| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01767141 | | BNB[0.08195678], FTT[.3], TRX[.000001], USD[-0.29], USDT[0] | | |
| 01767143 | | AURY[.89338259], BTC[.000424], BTC-PERP[0], ETH[.00067206], GENE[.00000002], USD[4574.94], USDT[1078.44465307] | | |
| 01767144 | | BTC-PERP[-0.0012], TRX[.000019], USD[24.32], USDT[24.71849929] | | |
| 01767146 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (303008445166938588/The Hill by FTX #4507811), SOL-PERP[0], SPELL-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 01767147 | | OXY[0], OXY-PERP[0], SNX[.0320988], USD[0.34], USDT[0.00000002], XRP[0] | | |
| 01767148 | | AKRO[1], BAO[7], EUR[0.00], KIN[11], UBXT[11], USD[0.00] | Yes | |
| 01767152 | | BTC[0], SRM[.99126], TRX[.000001], USD[0.72], USDT[0] | | |
| 01767158 | | NFT (301336872251432545/FTX EU - we are here! #237194)[1], NFT (318275899087745797/FTX EU - we are here! #237166)[1], NFT (408239122365755866/FTX AU - we are here! #49214)[1], NFT (468170588413761186/FTX AU - we are here! #49699)[1], NFT (530030872966213783/FTX EU - we are here! #237225)[1], TRX[.218451], USD[4.49], USDT[6765.08631221], XPLA[8958.4768] | | |
| 01767159 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01767160 | | ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS[9.59808], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01767161 | | ATLAS[9.798], POLIS-PERP[0], SOL[0], USD[0.00], USDT[-0.00409014] | | |
| 01767162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[1.5222944], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.19200138], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.25041247], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00171731], BCH-PERP[0], BNB[0.04623475], BNB-PERP[0], BNT-PERP[0], BTC[0.33206364], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[6.596397], DOGE-PERP[0], DOT[.78365426], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.06150105], ETH-PERP[0], ETHW[0.05968791], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[6.26559609], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[1.00451793], LINK-PERP[0], LRC-PERP[0], LTC[0.03028001], LTC-PERP[0], LUNA2-PERP[0], MATIC[102.2154079], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.06457214], SOL-PERP[0], SUSHI[4.688945451], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.78174418], USD[117.27], USDT[0.33194265], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01767164 | | AKRO[4], CEL[.00004991], ETH[0], GBP[0.00], KIN[3], RSR[1], TRX[2], UBXT[3] | Yes | |
| 01767166 | | FTT[.3], SLP[60], USD[0.19] | | |
| 01767169 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.71], FTM[107], FTM-PERP[0], GALA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[449], MASK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00209507], SOL-PERP[0], SUSHI-PERP[0], USD[267.03] | | |
| 01767180 | | BNB[8.08333215], SOL[7.35427376] | | |
| 01767186 | | USD[0.21], USDT[.007676] | | |
| 01767193 | | TRX[.000033] | | |
| 01767197 | | BTC[0], FTT[.00000001], FTT-PERP[0], USD[0.00], USDT[0.00564851] | | |
| 01767200 | | DOGE[11579.90144608], ETH[.01136979], ETHW[.01126374], FTT[325.65850205], PEOPLE[7820.18322617], TRX[.000001] | Yes | |
| 01767205 | | SOL[.0214859], USD[25.00], USDT[.00000019] | | |
| 01767209 | | MNGO[1695.97114753], USD[0.00] | | |
| 01767210 | | ATLAS[3099.514], ATLAS-PERP[0], FTT[2.4995], TRX[.000002], USD[0.24], USDT[2.03500001] | | |
| 01767212 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[109], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0195269], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[24.8], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[26.52], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01767213 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-MOVE-0206[0], BTC-MOVE-2021090110], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.701649], TRX-PERP[0], UNI-PERP[0], USD[1747.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01767215 | | ATLAS[2940], BTC-PERP[0], FLOW-PERP[0], MANA-PERP[0], MOB[.491245], NFT (497508554412838199/FTX AU - we are here! #60787)[1], TRX[.010124], USD[19.61], USDT[0.07878556] | | |
| 01767216 | | STEP[.000871], TRX[.000018], USD[0.01] | | |
| 01767219 | Contingent | ALICE[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ICP-PERP[0], KIN[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065087], OP-1230[0], SOL[0.00000001], SOL-PERP[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 01767221 | | 1INCH[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[2], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.28734685], FTT-PERP[0], LINK[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], PAXG[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRYB[0], USD[0.00], USDT[0.38558786], USTC[0], XRP[0], XRP-PERP[0] | | |
| 01767223 | | BOLSONARO2022[0], BTC[.0014], ETH[0], SLRS[213], USD[1.17] | | |
| 01767227 | | CEL[0], USDT[0] | | |
| 01767229 | | BNB[0], SOL[0], USDT[0.00000247] | | |
| 01767230 | | ATLAS[155.58563972], BAO[1], EUR[0.01], USDT[47.78267320] | Yes | |
| 01767233 | | DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01767234 | | USD[0.67] | | |
| 01767235 | | FTT[0], USD[-0.30], USDT[0.33001745] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01767236 | | ATLAS[9.5934], USD[0.64] | | |
| 01767239 | Contingent | FTT[0], SRM[0.00025454], SRM_LOCKED[.00105713], USDT[0] | | |
| 01767243 | | EUR[0.00], USD[0.00] | | |
| 01767245 | | ATLAS[0.76308965], BTC[0], SAND[0], SOL[0.00], USDT[0] | | |
| 01767248 | | USD[0.04] | | |
| 01767251 | | ETH[.88306813], ETHW[0.88306813], EUR[60.00], FTT[7.63136427], LINK[10.25382], SOL[3.071688], USD[0.00], USDT[40.34689504] | | |
| 01767253 | | ATLAS[9.07], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], GRT-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0.00574957] | | |
| 01767256 | | AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1.02], USDT[0], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01767261 | | ATOM[8], BTC[.0228], ETH[0.53300522], ETHW[0], HNT[1.9996], SOL[7.71113699], SRM[11.9976], USD[8.51] | | |
| 01767262 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MER-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01767264 | Contingent | AVAX[0], FTT[0], SOL[.00000001], SRM_LOCKED[.00337692], TULIP[0], USD[0.00], USDT[0] | | |
| 01767269 | | NFT (4470274129118100335/The Hill by FTX #43056)[1], POLIS[17.499278], USD[5.12], USDT[0] | | |
| 01767270 | | BNB[.0095], USD[0.25] | | |
| 01767271 | | ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT[.1], HNT-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01767274 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT[3.65973554], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ORBS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000004], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01767275 | | FTT[.07], SOL[.00121475], USD[0.00], USDT[0] | | |
| 01767276 | | BTC[0.02723969], ETH[0.40555800], ETHW[0.40341035], FTT[.00023243], STETH[0.85281659], USD[2.02] | | BTC[.027229], ETH[.405003], USD[2.01] |
| 01767279 | | BTC[0.12473371], EUR[0.00], USD[4.60] | | |
| 01767283 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01767284 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01767287 | | FTT[.0209145], USDT[0] | | |
| 01767294 | | EUR[0.00], KIN[1] | Yes | |
| 01767301 | | AR-PERP[0], FIDA-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01767303 | | NFT (5220623891788655527/FTX EU - we are here! #257371)[1] | | |
| 01767305 | | FTM[4], USD[0.26] | | |
| 01767307 | | BTC[0] | | |
| 01767312 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01767315 | | ALICE-PERP[0], BTC-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[.06056545], WAVES-PERP[0] | | |
| 01767318 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[13.67581159], XRP-PERP[0] | | |
| 01767320 | | AUDIO[94], AVAX[0.00153345], BIT[2], ETH[0.00999997], ETHW[0.00999997], LINK[0.09989947], LTC[0.00993040], MATIC[0.09988007], MBS[59], SHIB[100000], SUSHI[.49997335], USD[0.00], USDT[0.02920681], XRP[0.99153296] | | |
| 01767323 | Contingent | BNB[0], ETHW[.31543053], KIN[2], LUNA2[0.00278251], LUNA2_LOCKED[0.00649254], SOL[0.00699500], UNI[0.00536421], USD[0.00], USDT[0.393879] | Yes | |
| 01767324 | | ATLAS[6620.05284648], SOL[0], USDT[0.00000001] | | |
| 01767328 | | ATLAS[17682.49477617], AVAX[0], KNC[0], POLIS[238.43379272], RAY[0], TRX[.000001], USD[0.21], USDT[0] | | |
| 01767331 | | HT[0], TRX[.000001], USD[0.00], USDT[.00158] | | |
| 01767336 | Contingent | ETH[0], ETH-PERP[0], ETHW[5], FTM[99.981], FTT[14.09720244], FTT-PERP[0], LINK[.00489], LINK-PERP[0], LUNA2[0.00133545], LUNA2_LOCKED[0.00311607], LUNC[290.79916084], LUNC-PERP[0], MATIC-PERP[0], RAY[.343756], SOL[0], SOL-PERP[0], SRM-PERP[0], STARS[450.9882048], USD[7.37], USDT[116.26], USDT-0624[0], VET-PERP[0], XRP-PERP[0] | | |
| 01767341 | | SLRS[.14956464], TRX[.000001], USD[0.00], USDT[0] | | |
| 01767344 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA[160.6], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.91], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000208], USD[0.87], USDT[101.69182022], XRP-PERP[0] | | |
| 01767345 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], USD[-116.03], USDT[139.02053318], XRP-PERP[0], XTZ-PERP[0] | | |
| 01767347 | | TRX[.000001] | Yes | |
| 01767353 | | DYDX[.098146], NFT (3134257444855497784/FTX EU - we are here! #134440)[1], NFT (4111241928128810149/FTX EU - we are here! #134342)[1], NFT (4525189931757595137/FTX EU - we are here! #134125)[1], USD[0.56] | | |
| 01767354 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], XRP-PERP[0] | | |
| 01767355 | | ATLAS[2519.5212], AVAX[.99], ETH[.016], ETHW[.016], USD[0.10], USDT[2.70059970] | | |
| 01767357 | | BTC-PERP[0], USD[0.09], XRP[0], XRP-PERP[0] | | |
| 01767368 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01767372 | | TRX[.000001], USD[1.87], USDT[0] | | |
| 01767373 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.07], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01767376 | Contingent | ATLAS[1707.7684], LUNA2[17.58354034], LUNA2_LOCKED[41.0282608], USD[0.00], USDT[0] | | |
| 01767377 | | USD[0.01] | | |
| 01767381 | | ATLAS[20426.934], ATLAS-PERP[0], FTT[.1], POLIS[838.70046], SHIB[900000], USD[2.54] | | |
| 01767382 | | ADA-PERP[0], ALGO-2021092410], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.04934901], BTC[0.00009842], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[23.61], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01767383 | | ATLAS[9.204], TRX[.000002], USD[0.00], USDT[0] | | |
| 01767387 | | AAVE[.00002994], AKRO[2], ALPHA[.00001456], BAO[15], BAT[.00002968], BTC[.00002732], CAD[0.00], DENT[2], ETH[0.17157181], ETHW[0], FTM[0.00413501], GALA[91.19778393], GRT[.00002187], HXRO[1], KIN[9], LINK[.00013711], MATIC[.00499341], RSR[3], SHIB[36.21142892], SLND[.06373057], SOL[0.00011706], TOMO[.0008458], TRX[2], UBXT[1], USD[0.00], XRP[.00124298] | Yes | |
| 01767389 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01767391 | | USD[0.00], USDT[0.00293779] | Yes | |
| 01767396 | | ATLAS[0], POLIS[0], RAY[0], SOL[0], SRM[0], STEP[0], SXP[0], TRX[.00001], USD[0.05], USDT[0.00000102] | | |
| 01767397 | | EUR[5.00] | | |
| 01767403 | Contingent | 1INCH[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[.069467], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00042038], LUNA2_LOCKED[0.00098088], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MSOL[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.00035], UNI-PERP[0], USD[0.84], USDT[0.00000001], USDT-PERP[0], USTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01767407 | | BTC[.03931658], ETH[.7686695], ETHW[0.76834657] | Yes | |
| 01767409 | | BOBA[23.54], FTT[49.49084637], LRC[394], TRX[.000001], USD[289.49], USDT[5.807794] | | |
| 01767410 | | EUR[0.00], KIN[1], TRX[1] | Yes | |
| 01767412 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01146043], BTC-PERP[0], C98-PERP[0], CRO[0], DOT-PERP[0], ETH[0.01687422], ETH-PERP[0], ETHW[0.01687421], EUR[0.00], FTM-PERP[0], FTT[4.60722936], FT-PERP[0], GMT-PERP[0], ONE-PERP[0], ONT-PERP[0], SOL[6.51412043], SOL-PERP[0], USD[-16.99], ZIL-PERP[0] | | |
| 01767413 | | ATLAS[20677.64740679], SOL[.0051516], TRX[.47793], USD[0.01], USDT[0], WRX[13160.39941] | | |
| 01767418 | | ETH[0], USD[0.00], USDT[0.00000000] | | |
| 01767419 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01767420 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0.04999999], CAKE-PERP[0], CHF[999.94], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], UNI-PERP[0], USDI-1007.75], XRP-PERP[0] | | |
| 01767424 | | XRP[10] | | |
| 01767425 | | ANC-PERP[0], USD[0.00], USDT[0], XRP[.36] | | |
| 01767427 | Contingent | SRM[503.09852652], SRM_LOCKED[9.62985856] | | |
| 01767429 | | FTT[164.69127679], FTT-PERP[0], TRX[.000001], USD[600.29], USDT[1070.00000001] | | |
| 01767430 | | BAT[1], ETH[.41154803], ETHW[.41146907], NFT (303380710841164192/FTX EU - we are here! #152358)[1], NFT (336645036726407447/Singapore Ticket Stub #1836)[1], NFT (411054615960514350/Netherlands Ticket Stub #1173)[1], NFT (434225773718834026/The Hill by FTX #39097)[1], NFT (473933563701813420/Belgium Ticket Stub #1870)[1], NFT (494871936776634549/FTX AU - we are here! #46576)[1], NFT (498597197722716280/FTX AU - we are here! #1661)[1], NFT (520138857148841405/FTX AU - we are here! #1660)[1], NFT (528914653154223499/FTX EU - we are here! #149382)[1], NFT (538448146622121618/FTX EU - we are here! #149286)[1], NFT (572478498622815491/Hungary Ticket Stub #1451)[1], TRX[1], USD[699.74] | Yes | |
| 01767432 | | USD[0.04], USDT[0.21744870], XRP[1356] | | |
| 01767438 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.02129111], FTT-PERP[0], MATIC-PERP[0], MNGO[7.738], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[1.65], USDT[0.00000512] | | |
| 01767439 | | TRX[.00012], USD[2.55] | | |
| 01767442 | | TRX[.007777], USDT[0.06804225] | | |
| 01767444 | | BAO[2], USD[0.00] | | |
| 01767447 | | BNB[0.01724840], ETH[0], ETHW[0], FTT[290.0453731], MATIC[2], NFT (388843160775154306/FTX AU - we are here! #154974)[1], NFT (440401523460868736/FTX AU - we are here! #5057)[1], NFT (469108303915225197/FTX AU - we are here! #58690)[1], NFT (488299018972274816/FTX AU - we are here! #155066)[1], NFT (491343922084988241/FTX AU - we are here! #5052)[1], NFT (519096101171412301/FTX EU - we are here! #155121)[1], RNDR-PERP[0], SHIB[32505.66274132], SOL[0.00039097], USD[4.05], USDT[0.00121145] | | |
| 01767449 | Contingent | ANC-PERP[0], APE-PERP[0], BTC[0.00006275], BTC-PERP[0], DOGE-PERP[0], EDEN-2021123110], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00632385], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-0624[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[3917.45], USDT-2021123110], XAUT-2021123110], XRP[0], XRP-PERP[0], YFI-0624[0] | | |
| 01767461 | | USDT[0] | | |
| 01767464 | | BTC[0.00008306], POLIS[9.8898], USD[0.00], USDT[0.00000001] | | |
| 01767467 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX[0], UNI-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0] | | |
| 01767471 | | BAO[1], FTT[1.10265477], USD[0.00] | Yes | |
| 01767472 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.05878558], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.03978623], LUNA2_LOCKED[2.42616788], LUNC[16.3468935], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-6.12], USDT[0.00000001] | | |
| 01767477 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00052001], ETH-PERP[0], ETHW[.00052], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00549255], USD[0.00], VET-PERP[0] | | |
| 01767478 | | FTT[4.9], NFT (436026351831829732/FTX EU - we are here! #284701)[1], NFT (511934562632995576/FTX EU - we are here! #284709)[1], USDT[2.79425134] | | |
| 01767480 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[10.00], USTC[10] | | |
| 01767481 | | ETH[.00002884], ETHW[.00002884] | Yes | |
| 01767482 | | BTC[0], USDT[9.36322844] | | |
| 01767483 | Contingent | 1INCH[76], BTT[10579], FIDA[137.43106505], SECO[2.08998204], SLP[3333], SRM[68.33793068], SRM_LOCKED[.08986629], TRX[.000007], TULIP[3.899639], USD[0.52], USDT[0.00000752] | | |
| 01767484 | | MPLX[.2538], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01767485 | | EOSBULL[61.156], TRX[.00001], USD[25.00], USDT[47.38638565] | | |
| 01767490 | | ALICE-PERP[0], AVAX-PERP[0], USD[0.62], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01767492 | Contingent, Disputed | BTC-PERP[0], FTT[.00000001], POLIS-PERP[0], SOL[0], SRM[.00016146], SRM_LOCKED[.00067941], USD[0.00], USDT[0], USDT-20210924[0] | | |
| 01767494 | | USDT[0.43396249] | | |
| 01767497 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0.01399999], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC[0], MATIC-PERP[0], TRX[.00084], USD[64.29], USDT[28712.67613515], USDT-PERP[0] | | |
| 01767499 | | BTC[0], ETH[0.00000001], SOL[.00000001], USD[0.26], USDT[0.80342802] | | |
| 01767500 | | KIN[5015], USD[298.34] | | |
| 01767501 | | 0 | | |
| 01767507 | | APT[.015045], APT-PERP[0], BNB-PERP[0], ETHW[.00069568], SOL-PERP[0], TRX[.906147], USD[0.00], USDT[0], XPLA[1], XRP[.632031] | | |
| 01767509 | | DOGE-PERP[0], USD[0.00] | | |
| 01767513 | | APE-PERP[0], ATLAS[6.6978], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.92742], DOGE-PERP[0], FTT-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], SLP[7.8663], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.198604], USD[-0.01], USDT[0.00632753], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01767515 | | ATLAS[5081.1], ETH[.00423182], ETHW[.00281182], GENE[0.01446527], NFT (292423820372059815/FTX AU - we are here! #12794)[1], NFT (302751468658150751/FTX EU - we are here! #17499?)[1], NFT (405409725740241238/FTX AU - we are here! #67951)[1], NFT (472582907823770665/Belgium Ticket Stub #1749)[1], NFT (481087763631619115/FTX Crypto Cup 2022 Key #14677)[1], NFT (500220991805838579/FTX EU - we are here! #175074)[1], NFT (524981824677312869/The Hill by FTX #7267)[1], NFT (542794392788461760/FTX AU - we are here! #12858)[1], NFT (555845246660672368/FTX EU - we are here! #174842)[1], POLIS[21.9l, TRX[.000207], USD[0.79], USDT[2.58778043] | | |
| 01767521 | | EUR[0.00], USD[0.00] | | |
| 01767522 | | ALGO-PERP[0], ATLAS[10], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[20.04627244], USD[-0.79], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01767524 | | BNB[.00294451], DOGE-PERP[0], FTT[.01367314], FTT-PERP[0], HTBULL[.04], LTC-PERP[0], TRX[.000002], USD[0.10], USDT[1.10079183] | | |
| 01767527 | | AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[.00221798], KAVA-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.27], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01767528 | | USD[0.00] | | |
| 01767529 | | FTT[0], USD[0.00], USDT[0] | | |
| 01767530 | | TRX[0], USD[0.12] | | |
| 01767532 | Contingent | FTT[0.05203131], LUNA2[0.00870641], LUNA2_LOCKED[0.02031496], LUNC[1895.84], USD[0.56], USDT[0.00007171] | | |
| 01767533 | Contingent, Disputed | RAY[.846298], USD[0.00] | | |
| 01767537 | | FTM[0], SOL[10.06496788], USD[0.00] | | |
| 01767539 | | 0 | | |
| 01767540 | | APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.60598983], ETH-PERP[0], ETHW[2.065], EUR[0.00], FTT[7], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MASK[12], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[17], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000097], USDT-PERP[0], WAVES-PERP[0] | | |
| 01767547 | | GST[10] | | |
| 01767548 | | SKL[28.04624591], USD[0.00] | Yes | |
| 01767550 | | FTT[25.2], RAY[150.50371360], USD[7.76] | | |
| 01767551 | | 0 | | |
| 01767552 | | 0 | | |
| 01767553 | | 0 | | |
| 01767554 | | 0 | | |
| 01767555 | | 0 | | |
| 01767557 | | 0 | | |
| 01767559 | | 0 | | |
| 01767561 | Contingent | BTC[.0106], FTT[0.07407296], LUNA2[0.00154361], LUNA2_LOCKED[0.00360177], LUNC[.002228], USD[566.82], USDT[0.00000001], USTC[.218505] | | |
| 01767564 | | 0 | | |
| 01767565 | | ALICE[3.68447], BCH[.17428978], BTC[0.00003967], ETH[0.00074592], ETHW[0.00074592], FTT[.00000001], LINK[.09903], MATIC[49], SOL[.76], SUSHI[5.5], USD[0.00], USDT[0] | | |
| 01767567 | | 0 | | |
| 01767570 | | USD[22.50] | | |
| 01767573 | | 0 | | |
| 01767574 | | ATLAS[0], USD[0.02] | | |
| 01767577 | | TRX[.51], USDT[0.79166163] | | |
| 01767578 | | POLIS[9.96], TRX[.000002], USD[0.00], USDT[0] | | |
| 01767580 | | 0 | | |
| 01767581 | | TRX[.000019] | | |
| 01767582 | | 0 | | |
| 01767584 | | BNB[0.00410528], BTC[0], FTT[0], USD[0.07], USDT[0.89046199] | | |
| 01767586 | | FTM[.77], USD[1.11], USDT[0] | | |
| 01767588 | | CHZ[29.994], FTT[.02002124], POLIS[9.998], USD[0.06], USDT[0.88875611] | | |
| 01767589 | | FTT[0.00153439], GMT[.3], GST[.09639335], NFT (353899846051466899/FTX EU - we are here! #203624)[1], NFT (406555501615041468/FTX Crypto Cup 2022 Key #19411)[1], NFT (464758432628207916/The Hill by FTX #12486)[1], NFT (480582749452884680/FTX EU - we are here! #203782)[1], NFT (535763411527541645/FTX EU - we are here! #203894)[1], TRX[.399706], USD[0.13], USDT[0.07635755], XRP[.162987] | | |
| 01767591 | | ALGO-PERP[0], BTC[0.00004172], ETH[0], FTT[0], USD[0.91], USDT[0] | | |
| 01767597 | | 0 | | |
| 01767599 | | 0 | | |
| 01767601 | | FTT[0.03275082], USD[0.00], USDT[452.85063283] | | |
| 01767602 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01767605 | | ATOM[.03462648], ETH[.00090339], FTM[.5], MATIC[.11091378], NFT (327932900062092892/FTX AU - we are here! #16056)[1], NFT (359105313271572716/FTX AU - we are here! #27872)[1], TRX[.000041], USD[0.15], USDT[0.81829054] | | |
| 01767608 | | BNB[.007], TRX[.000001], USD[0.01], USDT[0] | | |
| 01767610 | | 0 | | |
| 01767612 | | AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.46], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01767616 | | USDT[0] | | |
| 01767618 | Contingent | AURY[.00000001], BAO[5], BTC[.35033565], DENT[1], ETH[.22891411], ETHW[.4923767], FTT[25.05644537], LTC[.00164162], MATIC[103.63320954], SOL[.56133764], SRM[.84674155], SRM_LOCKED[60.47562341], TRX[.001754], USD[218.94], USDT[699.61896900] | | |
| 01767619 | Contingent | BTC[0], FTT[.00776], RAY[86.27068394], SRM[14.35632384], SRM_LOCKED[.2600038], TRX[17562], USD[3.89] | | |
| 01767622 | | FTT[25.19217931], TRX[.000069], USD[9963.59], USDT[1201.11657569] | | |
| 01767624 | | STETH[0.00008104], USD[0.00], USDT[0.00654328] | | |
| 01767625 | | BNB[0] | | |
| 01767629 | | AMZN[.00099802], BABA[7.9985654], BNB-PERP[0], BTC-PERP[0], COIN[9.9973], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FRONT[1968.318817], FTT[.0993016], FTT-PERP[0], GMT-PERP[0], LTC[8.1778706], MATIC-PERP[0], MSTR-0930[0], NEAR[100.063532], NEAR-PERP[0], NVDA[.00126907], PYPL[2], SAND[346.18969423], SAND-PERP[0], SOL-PERP[0], SPY[.00082], TONCOIN[.088624], TONCOIN-PERP[0], USD[538.20], USDT[0.06336983], XRP-PERP[0] | | |
| 01767630 | | POLIS[.0677], USD[0.00] | | |
| 01767634 | Contingent | BOBA[.0229154], LUNA2[0.00276899], LUNA2_LOCKED[0.00646098], LUNC[.00892], NFT (468145378520870849/FTX EU - we are here! #39180)[1], NFT (493829476455898965/FTX EU - we are here! #40507)[1], NFT (552835834610936207/FTX EU - we are here! #40927)[1], TRX[.932929], USD[0.00], USDT[11.63004244] | | |
| 01767641 | | SOL[.00416019], USD[-0.03] | | |
| 01767643 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000412], USTC[0] | | |
| 01767650 | | ETH[0.04478755], ETHW[0.04478755], USDT[0.00002784] | | |
| 01767653 | | ATLAS[251.15772346], BAO[3], BRZ[0], FTM[7.66871193], KIN[5], POLIS[0], USDT[0], XRP[.10200255] | Yes | |
| 01767657 | | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], C98[0], C98-PERP[0], CHR-PERP[0], EDEN[0], EDEN-PERP[0.19999999], ENJ-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000113], USD[-0.01], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01767658 | | BTC-PERP[0], ETH[.03099501], ETH-PERP[0], USD[0.00], USDT[0.00000850] | | |
| 01767659 | | BNB[0], BTC[0], GALA[0], LTC[0], SHIB[0], TRX[0.89960053] | | |
| 01767660 | | ATLAS[191014.6005], CRO[1339.4471], FTT[0.00142970], GODS[201.939421], POLIS[916.700269], TONCOIN[6.45845], USD[3.40], USDT[0] | | |
| 01767661 | | ATLAS-PERP[0], BTC-PERP[0], DOGEBULL[83.8], ETH[.00095288], ETHW[0.00095287], TRX[.000002], USD[0.04] | | |
| 01767662 | | BTC[.127168], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], SOL[.0025], USD[-32.79], USDT[.009397] | | |
| 01767663 | Contingent | AKRO[1], ALPHA[1], BAO[3], DENT[1], GBP[0.00], KIN[4], LUNA2[0.52647282], LUNA2_LOCKED[1.19570733], LUNC[1.65240176], MATIC[.00468238], RSR[2], SOL[4.57334701], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01767666 | | NFT (345486669437317697/FTX EU - we are here! #68789)[1], NFT (493647044431496601/FTX EU - we are here! #68434)[1], NFT (558064976622833986/FTX EU - we are here! #67653)[1] | | |
| 01767668 | | ATLAS[9.312], USD[0.00], USDT[0] | | |
| 01767673 | | BTC-PERP[0], DENT-PERP[0], GMT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01767676 | | IMX[46.81664], NFT (396643932404044874/FTX Crypto Cup 2022 Key #5394)[1], POLIS[69.83827911], SOL[.723], TONCOIN[24.68402], USD[0.03], XRP[.611587] | | |
| 01767677 | | USDT[0.14168870] | | |
| 01767678 | | BAQ[1], BF_POINT[200], BTC[.51014092], EUR[436.45] | Yes | |
| 01767684 | | TRX[.000003], USDT[1.27699968] | | |
| 01767687 | | BAQ[1], BNB[0], KIN[1], OMG[0] | | |
| 01767690 | | ASD[60.9887577], BTC[0.00399926], ETH[0.03299386], ETHW[0.03299386], EUR[258.40], FTT[5.89890123], USD[3.47] | | |
| 01767691 | | BTC[0], ETH[0], LTC[0], USD[0.00], USDT[0.00000837] | | |
| 01767693 | Contingent | ATLAS[6609.35556], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0.01319739], BTC-PERP[0], C98[9.99806], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.35464214], FTM[47.990808], FTT-PERP[0], HOT-PERP[0], LUNA2[0.00142120], LUNA2_LOCKED[0.00331614], LUNC[309.46995118], MANA-PERP[0], POLIS[49.998], POLIS-PERP[0], RAY[15], RAY-PERP[0], ROOK-PERP[0], SAND[11.997672], SNX[34.516], SOL[8.45948784], SOL-PERP[0], SRM[18.996314], USD[434.53], USDT[182.37698688] | | |
| 01767694 | | TRX[.000001], USDT[1.64194108] | | |
| 01767697 | | BTC-PERP[.0011], LUA[20], LUNC-PERP[0], SHIB-PERP[200000], USD[-2.04] | | |
| 01767699 | | TRX[.236494], USD[0.01], USDT[3.549025] | | |
| 01767702 | | ATLAS[1669.72138544], FTT[5.21490009], GBP[0.00], RSR[2], USD[0.00] | Yes | |
| 01767707 | | COPE[319.02], FTT[10.4], USD[0.73] | | |
| 01767708 | | AKRO[1], BAO[2], CHZ[1], DENT[3], GBP[883.42], HXRO[1], KIN[1], RSR[2], TRX[1], UBXT[6], USD[90.04] | | |
| 01767712 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ABNB-20211231[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[23.00000001], BTC[0], BTC-MOVE-1007[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0624[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01767713 | | KIN[244.77517524], TRX[0] | | |
| 01767716 | | TRX[.000002], USDT[0.08613660] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01767717 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.08246418], ETH-PERP[0], EUR[2081.35], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[28.41029124], LUNA2_LOCKED[19.62401291], LUNC[358.6259986], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[.998381, XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01767718 | | NFT (451374893436163165/FTX EU - we are here! #144928)[1], NFT (480720836354033593/FTX x VBS Diamond #253)[1], NFT (508023136702842751/The Hill by FTX #24511)[1], NFT (505503879676036336/FTX EU - we are here! #145051)[1], NFT (556643219736655259/FTX EU - we are here! #145220)[1] | | |
| 01767724 | | SOL[0.00058529], TRX[.000777], USD[0.00] | | |
| 01767728 | | BAND[0.00442409], BNB[.05], BTC[0.00196126], DOT-PERP[0], ETH[.01799943], ETHW[.01799943], FTT[1.099962], LINK[.6], LTC[.21], MANA[1], MATIC[10], REN-PERP[0], SAND[1], SOL[.1799924], SOL-PERP[0], USD[127.03], USDT[11.95767519], XRP[6], XT2-PERP[0] | | BAND[.00319686] |
| 01767730 | | BTC[0], COMP[0], ETH[0], ETHBULL[0], USD[0.00], USDT[0.00000001] | | |
| 01767739 | | ATLAS-PERP[0], BNB[0], POLIS-PERP[0], USD[0.00], USDT[0.00428503] | | |
| 01767740 | | BNB[.00160708], POLIS[.03462], TRX[.000828], USD[0.24], USDT[0.70058166] | | |
| 01767741 | | FTT[20.72541501], SOL[.939812], USD[0.00], USDT[0] | | |
| 01767742 | | FTT[0.09791930], USD[0.00], USDT[0] | | |
| 01767743 | Contingent | ATOM[8.08654294], AVAX[.88397856], BTC[0.00140000], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0401[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0509[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0405[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], FTT[2.64384904], RUNE[11.876672], SRM[.01325878], SRM_LOCKED[.09302984], THETABULL[1470.93588166], TRX[0.00000112], USDt[-5.74], USDT[0.00000046] | | TRX[.000001] |
| 01767745 | | TRX[.547101], USDT[0.28816422] | | |
| 01767749 | | STG-PERP[0], USD[0.53], USDT[0] | | |
| 01767755 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GST-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000024], SRM_LOCKED[.00013912], SRM-PERP[0], STEP-PERP[0], TRX[0.00000700], USD[9.39], USDT[0.00000002], USTC-PERP[0], WAVES[0], WAVES-PERP[0] | | |
| 01767760 | | SXP[34.7], TRX[.000001], USD[0.00], USDT[0] | | |
| 01767761 | | ATLAS[18344.734], BNBBULL[53.69068328], TRX[.000001], USD[1.08], USDT[8000.83344260] | | |
| 01767765 | | SUSHI-PERP[0], USD[29.85], USDT[0] | | |
| 01767766 | | BTC[0], TRX[.000777], USD[0.00], USDT[2.00000000] | | |
| 01767779 | | ADABULL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00004448], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00333915], ETHBULL[0], ETH-PERP[0], ETHW[0.00333915], FTT[0.01499272], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNISWAPBULL[0], USD[0.52], USDT[27.17553575], XMR-PERP[0], XRP-PERP[0] | | |
| 01767782 | | BNB[0] | | |
| 01767783 | | KIN[1], TRX[1], USDT[0.00000001] | | |
| 01767784 | | BNB[0], ETH[0], RAY[0] | | |
| 01767785 | Contingent | FTT[1.49135215], FTT-PERP[0], LUNA2[5.28656975], LUNA2_LOCKED[12.33532942], LUNC[1151161.6933346], SLV[232.74705161], SRM[24.5602367], SRM_LOCKED[153.9994994], TRX[.000003], USD[16109.97], USDT[0.01828203] | | |
| 01767790 | | ETH[0] | | |
| 01767792 | | TRX[.000001], USD[0.05], USDT[0] | | |
| 01767794 | | FTT[0], USD[0.05], USDT[0] | | |
| 01767795 | | ADA-PERP[16], AGLD-PERP[17], BABA[.00499905], BTC[0.00079984], CVC-PERP[0], EGLD-PERP[.01], FTM-PERP[0], KIN-PERP[0], SAND[112.97758], SAND-PERP[126], SHIB-PERP[600000], USD[24.31], XRP-PERP[85] | | |
| 01767796 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01767801 | | RUNE[.098138], TRX[.000002], USDT[0] | | |
| 01767802 | | FTT[.0096], USD[0.00], USDT[0] | | |
| 01767804 | | RAY[.5354762], SRM[.34165827], USD[1.86] | | |
| 01767807 | | AAVE[0.22232259], AKRO[1], BAND[6.31666259], BAO[10], BTC[0.00001002], COMP[0.05120762], CRO[1761.45885387], CRV[17.98083403], CVX[1.18695711], DENT[1], ETH[0.12527949], EUR[0.00], KIN[4], LINK[17.93376671], LTC[2.02801164], MKR[0.02129391], SNX[0], TRX[3], UBXT[1], UNI[18.34689964], USD[0.37], USDT[0.00031463], XRP[345.37962387] | Yes | |
| 01767811 | | RAY[14] | | |
| 01767812 | | NFT (455557804499686998/FTX AU - we are here! #38741)[1], NFT (526767486273922403/FTX AU - we are here! #38631)[1] | | |
| 01767814 | | BAO[1], IMX[5.30321226], KIN[1], SUSHI[4.42971372], USD[0.00] | Yes | |
| 01767815 | | BTC[.12336182], ETH[1.46005535], ETHW[1.45921556] | Yes | |
| 01767816 | | AURY[0], POLIS[0], POLIS-PERP[0], SOL[0], USD[0.00] | | |
| 01767820 | | AVAX[.00312011], BTC-PERP[0], FTT[.02065213], HT[.2], SOL-PERP[0], TRX[.000003], USD[0.42], USDT[0.02257147] | | |
| 01767824 | | ATLAS-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 01767827 | | ADA-PERP[0], ATLAS[1109.88087], AVAX-PERP[0], BNT-PERP[0], BTC[0], CELO-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], IMX[18.6961734], KNC-PERP[0], KSM-PERP[0], LTC[.001], NEO-PERP[0], ONT-PERP[0], RUNE[0.00019275], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000017], USD[-0.04], USDT[0.00675299], YFI-PERP[0] | | |
| 01767828 | | NFT (383270131536954605/FTX AU - we are here! #38425)[1], NFT (400208214509008197/FTX AU - we are here! #127562)[1], NFT (531127522471365566/FTX EU - we are here! #127075)[1], NFT (546522142130511628/FTX AU - we are here! #38553)[1], NFT (574802694389796473/FTX AU - we are here! #124805)[1], TRX[.000016], USDT[2.029174] | | |
| 01767838 | | USD[0.00] | | |
| 01767842 | | ALGO-PERP[0], AVAX-20211123[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.16] | | |
| 01767844 | | ATLAS[16490], BOBA[958.62553064], EDEN[2336.7], FTT[120.25386291], MANA[478.53040454], SOL[47.86184584], STEP[6981.1], USD[18.19] | | |
| 01767845 | | STARS[165.48256741], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 01767850 | | USD[0.00], USDT[0] | | |
| 01767852 | | ATLAS[1569.710649], AURY[4.9990785], ETH[.00095326], ETHW[.00095326], FTT[4.5978948], OXY[.9918908], SRM[39.9885354], TRX[.000072], USD[1.74], USDT[0.00580061] | | |
| 01767853 | | BTC[.00175849], BTC-PERP[0], USD[-0.95] | | |
| 01767856 | Contingent, Disputed | BTC[0], DOT[0], ETH[0], EUR[0.00], MATIC[0], SOL[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01767857 | | FTT[28.6], LTC[.00184724], RUNE[332.6], USD[2.47] | | |
| 01767860 | | ALGO-PERP[0], BNB[0], ENJ[0], FTT[0.00607133], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[0], USD[0.01], USDT[0.00876020], XLM-PERP[0], XRP[2], XRP-PERP[0] | | |
| 01767861 | | AAVE[.49], ALGOBULL[614153.24], BTC[0.00009958], COMPBULL[.021944], FTT[0.02110076], MATICBULL[.375776], STEP[2215.134458], SXPBULL[151.209], TRXBULL[.943446], USD[50.10], USDT[0.00366170] | | |
| 01767863 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], DASH-PERP[0], DOGE-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000001], USD[4.49], USDT[0] | | |
| 01767865 | | AXS[2.499525], BRZ[0], BTC[0.01879720], CGC[9.999126], DEFI-PERP[0], DOT[49.292894], ETH[0.14898176], ETHW[0.14898176], LINK[29.397549], POLIS[4.6], SAND[72.98613], USD[0.56], USDT[0] | | |
| 01767866 | | IMX[473.447674], USD[0.13] | | |
| 01767870 | | EUR[0.00], USD[0.22], USDT[0] | | |
| 01767872 | | USD[0.11] | | |
| 01767874 | | ADA-PERP[0], ATLAS[5568.26745497], ATLAS-PERP[0], SOL[0.00] | | |
| 01767882 | | USD[0.51] | | |
| 01767885 | | FTT[0], USD[0.00], USDT[0] | | |
| 01767886 | | CHR[.9584], CLV[.08834], TRX[.77139112], USD[0.00], USDT[0] | | |
| 01767888 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.03], XTZ-PERP[0], YFI-PERP[0] | | |
| 01767890 | | BAO[2], BTC[0.00000029], EUR[0.00], KIN[1], USDT[0.00000016] | Yes | |
| 01767893 | | FTT-PERP[0], SAND-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01767895 | | ALICE[0], BTC[0], CHR[0], DYDX[0], ENJ[9680.72271422], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LRC[0], MANA[965.25104178], OMG[0], PSY[5000], SAND[0], SHIB[0], SRM-PERP[0], STX-PERP[0], UMEE[4383.069786632, USD[0.00], USDT[0], XEM-PERP[0], XRP[0] | | |
| 01767896 | | USD[0.54] | | |
| 01767900 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USDC-0.66], USDT[1.67], XRP-PERP[0] | | |
| 01767901 | | AAPL-20211231[0], ABNB-20211231[0], BTC[0], BTC-MOVE-20211203[0], CRO-PERP[0], ENS[.00000001], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GBP[0.00], LOOKS[.00000001], NVDA-20211231[0], SOL[0], SOL-PERP[0], SPY[0], SPY-20211231[0], SUSHI[0], USD[0.01] | | USD[0.01] |
| 01767909 | | ATLAS[4120], ATLAS-PERP[0], DOT-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.90], USDT[3.82639386] | | USDT[1.851132] |
| 01767913 | | DOGE-PERP[0], FTT[.09924], MAPS[.91792], TRX[.000001], USD[16.31], USDT[213.83816914] | | |
| 01767915 | | BTC[0], USDT[0.00000061] | | |
| 01767923 | | HMT[232.8062], TRX[.000003], USD[0.96] | | |
| 01767926 | | USDT[0] | | |
| 01767927 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01767928 | | 0 | | |
| 01767934 | | AKRO[1], BAO[2], CRO[135.79273536], EUR[0.00], GMT[17.59880427], KIN[4], MATIC[87.37172461], USD[0.00] | Yes | |
| 01767935 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[5.6], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-20210924[0], LUNC-PERP[0], PROM-PERP[0], REEF-20210924[0], ROOK-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[19.34], WAVES-20210924[0] | | |
| 01767936 | | TRX[.632726], USDT[0.12360615] | | |
| 01767940 | | BOBA[.0063865], DYDX[0], SOL[0], USD[0.65], USDT[0.00000010], XRP[0], XRP-20210924[0] | | |
| 01767941 | | USD[7.32] | | |
| 01767945 | | USD[25.11] | | |
| 01767946 | | USD[0.55] | | |
| 01767948 | | ALCX[.00019989], ETH[.00098542], ETHW[.00098542], OMG[.49361], POLIS[.087958], TRX[.000001], USD[1.01], USDT[1.877738] | | |
| 01767950 | | AURY[0], BNB[0], GALA[0], MANA[0], SAND[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00] | | |
| 01767954 | | FTT[.00000003], USD[2.40], USDT[1.66798178] | | |
| 01767955 | | ATLAS[0], BTC[0.00038386], ETH[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 01767960 | | BNB[0], BTC[0.00000001], ETH[0], FTT[0], LTC[0], SOL[0], USD[17000.99], USDT[0] | | |
| 01767964 | | JOE[0], POLIS[403.704912], SLRS[0], USD[0.00], USDT[0] | | |
| 01767969 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM[6.499604], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[8.599658], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00120000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[13.8], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.154], ETH-PERP[0], ETHW[.154], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[488], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[139], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002365], LUNC-PERP[0], MANA[64], MANA-PERP[0], MAPS-PERP[0], MATIC[72.99406], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[3.8e+06], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.4197822], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[1760], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[724.92], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YGG-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01767975 | | CRO[822.0495], EUR[0.00], OXY[579.8898], USD[0.00], USDT[592.01754927] | | |
| 01767982 | | ATOM[0], BTC[0.27314251], ETH[0.76344680], USD[1.46] | Yes | |
| 01767983 | | ATOM[0], AVAX[0], BNB[0], BTC[0.00000001], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTT[25.000000001], MATIC[0], SHIB-PERP[0], SOL[0.00100458], SXP[0], USD[0.00], XRP[0] | | |
| 01767986 | | BTC-PERP[0], DENT[46000], DOGE[819], DOGE-PERP[0], EUR[0.00], FTM[181], FTM-PERP[0], ROSE-PERP[0], USD[25.55], VET-PERP[0], XRP[204.11786163], XRP-PERP[0] | | |
| 01767988 | | BOBA[73.7], BTC[.0128], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01767989 | | KIN[1], USD[0.00] | | |
| 01767991 | | ATLAS[119.56521739], GOG[.17673427], POLIS[.09565217], USD[1.54] | | |
| 01767993 | | AKRO[9998.157], BAO[1000000], BTC[0.00001693], CHR[1000], DENT[50000], FRONT[300], FTT[10], HUM[2000], KIN[3000000], KNC[199.96314], LINA[25000], LUA[2331.22408329], MAPS[99.9830444], MATIC[249.90785], MNGO[2000], MTA[405], SLP[5000], SOL[.00905], STMX[20000], TRX[10000], UBXT[15000], USD[236.30], USDT[0.09659180], WRX[500] | | |
| 01767995 | | BNB[0], ETH[0], EUR[0.00] | | |
| 01767997 | | AVAX[.00000001], BNB[0], ETH[0], FTM[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01767998 | | USD[0.22] | | |
| 01768007 | | ETH[0], HMT[.43333333], USD[0.00], USDT[0] | | |
| 01768009 | | BTC-PERP[0], FTT[25], LUNC-PERP[0], USD[30.96], USDT[0] | | |
| 01768010 | | APT[0.89223363], BCH[.0001346], FTT[30], LUNC[0], MATIC[.00007078], SOL[0], USD[300.00], USDT[0.00000025], XPLA[.00345] | | |
| 01768014 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.36], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01768017 | | ATLAS[0], BNB[0], BRZ[0], FTT[.01190165], POLIS[0], SHIB[137187.74758315], USD[0.00] | | |
| 01768020 | | USD[3.51], USDT[3.38717350] | | |
| 01768023 | | NFT (41487676231980382/FTX Crypto Cup 2022 Key #12487)[1], NFT (50688526044090681/The Hill by FTX #12532)[1] | | |
| 01768024 | | AAVE-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BOLSONARO2022[0], BTC[0.00000513], BTC-PERP[0], CHZ-PERP[0], CRO[.00695065], DASH-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00435903], EUR[0.00], GLMR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[.00726979], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RSR-PERP[0], TRUMP2024[0], TRX[.000034], USD[44.76], USDT[1.31466786], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01768025 | Contingent, Disputed | USDT[0.00008811] | | |
| 01768026 | | BTC[0], USD[0.00], USDT[0] | | |
| 01768027 | | ADA-PERP[0], ETH-PERP[0], IMX[.061917], SOL[.00080624], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01768028 | | ETH-PERP[0], OKB-PERP[0], USD[-0.14], USDT[10.37638435] | | |
| 01768032 | Contingent | BAND[-1.20760395], BTC[0.00002910], BTC-PERP[0], CREAM[.0029836], CREAM-PERP[0], ETH[0.00004777], ETH-PERP[0], FTT[442.27790647], FTT-PERP[0], GRT[-9.60238597], MATIC[-0.51617824], SOL[0.00691230], SOL-PERP[0], SRM[25.1210705], SRM_LOCKED[119.5989295], SUSHI[-0.29820187], SUSHI-PERP[0], TOMO[-0.54670767], TONCOIN[.001881], TONCOIN-PERP[0], TRX[.000001], USD[189695.09], USDT[0.00093400], USDT-PERP[0], USTC-PERP[0] | | |
| 01768039 | Contingent | BIT-PERP[0], FTT[25.09092164], HT-PERP[0], LUNA2[4.44469546], LUNA2_PERP[0], MATIC[0], NFT (33234302090100526/FTX EU - we are here! #162356)[1], NFT (34984289241235762/FTX EU - we are here! #60992)[1], NFT (48902108254731814/FTX EU - we are here! #162238)[1], NFT (51873195199285338/FTX EU - we are here! #162399)[1], RAY[.131104], RAY-PERP[0], SOL[.01000581], SOL-PERP[0], TRX[.000001], USD[40.17], USDT[0.00000011], USTC-PERP[0], XRP[.34403] | | |
| 01768040 | Contingent, Disputed | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.54], VET-PERP[0], XRP-PERP[0] | | |
| 01768043 | Contingent, Disputed | 0 | | |
| 01768044 | | APE[4.07228445], BNB[0.08765562], EUR[6.23], SPELL[17765.87389374], TRX[.000002], USD[0.02], USDT[0], XRP[14.30195885] | | |
| 01768045 | | 0 | | |
| 01768049 | | ATLAS[0], ATLAS-PERP[0], ETH[0], FTT[0], MNGO-PERP[0], USD[0.00], USDT[0.00002918] | | |
| 01768051 | | BTC-PERP[0], ETH[0.01521609], ETH-PERP[0], ETHW[.01521609], EUR[0.00], SOL[.04833042], SOL-PERP[0], USD[0.19], USDT[0] | | |
| 01768054 | | ATLAS[96.89116923], AUDIO[2.73055181], POLIS[10.00663687], SOL[0], USD[0.00], USDT[0.00001121] | | |
| 01768057 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02979966], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA[6.96886], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND[2], SAND-PERP[0], SHIB-PERP[0], SOL[4.05957295], SOL-PERP[0], SUSHI[20], SUSHI-PERP[0], TRX[.000001], USD[-15.55], USDT[.0031], XRP-PERP[0] | | |
| 01768058 | | ATLAS[1240], TRX[.00004], USD[148.65], USDT[0.00000001] | | |
| 01768060 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], C98[0], FTM[0], FTM-PERP[0], HBAR-PERP[0], MATIC[0], POLIS[0], POLIS-PERP[0], TRX[.000001], USD[20.12], USDT[0], XRP-PERP[0] | | |
| 01768062 | Contingent | EUR[0.00], FTT[0.00000970], LUNA2[1.38422479], LUNA2_LOCKED[3.22985785], LUNC[301094.22], USD[0.00], USTC[.210392] | | |
| 01768063 | | EUR[0.00], USD[0.00], USDT[.00382414], XRP[1056.88547588] | | |
| 01768069 | | FTT[3.2], USD[0.40] | | |
| 01768070 | Contingent | HT[.00000001], LTC[0], LUNA2[0.00005783], LUNA2_LOCKED[0.00013495], LUNC[12.59465877], MATIC[0], NFT (48203431028242135/4/FTX EU - we are here! #5306)[1], NFT (48824762848629110/4/FTX EU - we are here! #5180)[1], NFT (57464571911798599/0/FTX EU - we are here! #5396)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01768074 | | USD[12.90] | | |
| 01768075 | | AKRO[1], USD[0.00] | Yes | |
| 01768076 | | BNB[0.0708778], BNB-PERP[0], ETH[.00166584], ETHW[.00166584], FTT[26.05288905], GMT[.24914471], GMT-PERP[0], GST-0930[0], GST-PERP[0], SOL[0.04471897], TRX[0.00000115], USD[267.73], USDT[1.25452428] | | TRX[.000001], USD[266.82], USDT[1.252741] |
| 01768080 | Contingent | BNB[0], BTC[0], CEL[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00052263], ETHW-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00046998], LUNC[0], MATIC[0], USD[0.00], USDT[0.00000008] | Yes | |
| 01768084 | | ADA-PERP[0], CHZ[119.9784], CHZ-PERP[0], FTT[.49991], USD[-14.11], XRP[.9955] | | |
| 01768086 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01768087 | | EGLD-PERP[0], EUR[0.61], TRX[.000001], USD[0.00], USDT[0] | | |
| 01768088 | | PRISM[16543.66424514] | | |
| 01768090 | | AAVE[0.05125219], ALICE[.199928], ATLAS[2419.8686], AXS[.099982], BNB[0.10212511], BTC[0.00169987], CHZ[9.9946], ETH[0.07201841], ETHW[0.07201841], FTT[.099964], LINK[.199928], POLIS[20.1991], SHIB[1899370], SOL[.7297481], TRX[.000003], UNI[.399928], USD[3.09], USDT[9.40875398] | | AAVE[.049996] |
| 01768091 | Contingent | RAY[0], SRM[.00085829], SRM_LOCKED[0.00366231], USD[0.00], USDT[0] | | |
| 01768094 | | FTT[57.34228], USD[0.00] | | |
| 01768097 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.04615024], BTC-PERP[0], CHF[0.00], DFL[0], ETH[0.98540754], ETH-PERP[0], ETHW[0.98540754], EUR[0.00], FIL-PERP[0], LTC-PERP[0], MATIC[1346.25327204], RAY[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[2049.97276092] | | |
| 01768099 | | LTC[.00004611] | | |
| 01768102 | | BAT[1], ETH[0], ETHW[15.58224131], KIN[1], TRX[1], USD[0.01] | Yes | |
| 01768106 | | USD[0.00], USDT[0] | | |
| 01768110 | | GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.23], USDT[2.35073077], WAVES-PERP[0] | | |
| 01768118 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01768123 | | AVAX[0], ETH[0], FTM[574.35371021], FTT[25], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01768125 | | BTC[0.00007912], FTT[0.10118086] | | |
| 01768126 | | EUR[0.00] | | |
| 01768127 | Contingent | AUDIO[.99829], LINK[5.099031], LTC[.003486], REN[9.9981], SOL[.14], SRM[5.0003499], SRM_LOCKED[.000868], STEP[.096865], TRX[.000001], USD[9.22], USDT[1.55496600] | | |
| 01768128 | | USD[0.40], USDT[0] | | |
| 01768134 | | TRX[.000001] | | |
| 01768135 | | TRX[.000002], USDT[0] | | |
| 01768140 | | BTC[0.00026067], COPE[6], HOOD[0], SPY[0], USD[0.00], XRP[36.09232] | | |
| 01768142 | Contingent, Disputed | USDT[0] | | |
| 01768145 | Contingent | FTT[0.00036051], LUNA2[1.77878918], LUNA2_LOCKED[4.1505081], LUNC[387334.090206], USD[0.00], USDT[0.04100534] | | |
| 01768146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-0930[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], USD[2.31], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01768149 | | DOGE[299.943], USDT[6.69805] | | |
| 01768150 | | BF_POINT[200], BTC[.10519541], DENT[1], ETH[.00019903], ETHW[0.00019902], EUR[16.25] | Yes | |
| 01768151 | | 0 | | |
| 01768154 | | ATLAS[8.27600000], TRX[.000196], USD[0.00], USDT[0] | | |
| 01768159 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[26.00058843], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SC-PERP[0], SOL-PERP[0], USD[25.06] | | |
| 01768162 | | BTC-PERP[0], USD[0.11] | | |
| 01768164 | | ETHW[.00004287], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01768167 | | BRZ[0], BTC[0.50000000], ETH[5], ETHW[5], USD[0.00] | | |
| 01768171 | | EUR[0.00] | | |
| 01768172 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[4.53178402], XRP-PERP[0] | | |
| 01768175 | | BNB[.81599714], BTC[0.02849502], FTT[3], USDT[.8218484] | | |
| 01768181 | | BNB[0], EUR[0.00], FTT[0.01227466], MCB[0.00010068], SPELL[0], USDT[1.77] | | |
| 01768182 | | BNB[.00000001], USD[0.00] | | |
| 01768184 | | FTT[.09972] | | |
| 01768185 | | AURY[.00000001], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00055321], FTT[25.08782745], FTT-PERP[0], NFT (294072953274024861/Hungary Ticket Stub #537)[1], NFT (331303889822393058/Mexico Ticket Stub #1803)[1], NFT (365294112912980575/FTX AU - we are here! #59896)[1], NFT (372448931011302268/The Hill by FTX #9270)[1], NFT (386106434929205139/Japan Ticket Stub #653)[1], NFT (520279203545392085/Baku Ticket Stub #1547)[1], NFT (528401519804157472/Netherlands Ticket Stub #735)[1], NFT (548287272283314770/France Ticket Stub #798)[1], NFT (548411143926380304/FTX Crypto Cup 2022 Key #1019)[1], SOL[.00642015], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01768186 | | TRX[.000001] | | |
| 01768187 | | BTC[0], LINK[0], USD[0.00] | | |
| 01768188 | | ATLAS[100], AXS[.1], BNB[.01], CHZ[20], ENJ[1], FTM[3], MANA[2], RAY[1], SAND[5], SOL[.1], USD[2.43] | | |
| 01768189 | | BTC-PERP[0], DYDX-PERP[0], MER[9.6774], RAY[.5746], RAY-PERP[0], USD[0.69], USDT[0] | | |
| 01768191 | | BNB[0], ETH[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 01768199 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.012524], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.73116498], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.068814], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[100], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14246.50], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01768202 | | ATLAS[18150], DOGE[.937], REEF[100], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01768203 | | BADGER[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], SOL[0], TRX[.000915], USD[0.00], USDT[0] | | |
| 01768205 | Contingent | LUNA2[0.44126590], LUNA2_LOCKED[1.02962044], LUNC[96086.58], NFT (351163108104703847/FTX EU - we are here! #22304?)[1], NFT (546919924504609186/FTX EU - we are here! #223068)[1], NFT (563039308414637036/FTX EU - we are here! #223078)[1], USD[0.00] | | |
| 01768210 | | BNB[0], BTC[0], COMP[0], ETH[0.01799908], ETHW[0.01799908], FTT[2.5], LTC[0.22000000], TRX[.000002], USDT[1.36740309] | | |
| 01768211 | | SUSHIBULL[800000], USD[0.54], USDT[0.00001162] | | |
| 01768212 | | AVAX[1], BTC[0], FTT[15.998], GALA[1580], SOL[4.49], SUN[18876.94], SXP[671], USD[1.10], USDT[3.79936557], VGX[1300], XRP[605.1937] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01768217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-2021123110[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[2.80], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-0930[0], XRP-123000[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01768218 | | ATLAS[0.93224978], GALA[5.3290497], SHIB[0], SXP[1.0121268]1, TRX[.000001], USD[0.00], USDT[0] | | |
| 01768220 | | AKRO[2], ALPHA[1], BAO[23], BTC[0], DENT[6], KIN[14], TRX[0], UBXT[3], USD[0.00], USDT[0] | | |
| 01768227 | | ATLAS[2528.614], POLIS[39.992], TRX[.000008], USD[3.06], USDT[0] | | |
| 01768229 | | POLIS[2.599316], SOL[.14], TRX[.000001], USD[1.41], USDT[0] | | |
| 01768235 | | EUR[0.00], UBXT[1] | Yes | |
| 01768239 | | TRX[.000001] | | |
| 01768240 | | AGLD[0], ATLAS[0], BADGER[0], BAO[13], BNB[.00000913], CHF[0.00], CQT[0], DENT[4], DOGE[0], DYDX[0], GRT[0.02618204], KIN[19], MANA[0], MATIC[.00003934], POLIS[0], SECO[.00001969], SXP[0], TRX[0], USD[0.00], USDT[0.00280390], XRP[0], ZRX[.01850164] | Yes | |
| 01768245 | | ACB-2021123110[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BRZ[0], BTC[0.00004928], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDl-0.60], USO[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01768246 | | USD[1.89] | | |
| 01768250 | | BNB[0], USD[0.10], USDT[0] | | |
| 01768252 | | BTC[0.00121332], BTC-PERP[0], CHF[13.74], ETH[.00399928], ETHW[.00399928], EUR[0.00], FTT[.32233915], USD[0.00], USDT[22.29548614] | | |
| 01768259 | | APE-PERP[0], ATLAS[7518.6464], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[3729.4474], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09946], ICX-PERP[0], KAVA-PERP[0], MINA-PERP[0], MNGO[1769.7624], MTL-PERP[0], POLIS[160.97102], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[158.76], USDT[0], XRP-PERP[0] | | |
| 01768260 | | ETH[.24414056], ETHW[.24407366], MSOL[2.56443004] | Yes | |
| 01768261 | | 1INCH-PERP[0], BAT-PERP[0], DOGE-PERP[0], DOGE[57.63506630], DOGE-PERP[0], ETH[.00626414], EUR[0.00], NFT [356929044595480730/The Hill by FTX #18789][1], NFT [377280250661365394/FTX Crypto Cup 2022 Key #18976][1], STEP-PERP[0], TRX[13.564444], USD[0.00], USDT[0] | | |
| 01768263 | | ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], CEL-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SC-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[4.000001], USD[0.00], USDT[.94780658], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01768268 | | 2 | | |
| 01768271 | | AKRO[5], ALGO[.03233027], ALPHA[1], BAO[10], BNB[.00001605], BTC[.00000005], CHZ[.03275695], COMP[.000147], DENT[5], DOGE[.05384183], FTM[.02362194], GALA[.4040554], GRT[.14213877], HOLY[.00000764], HXRO[1], IMX[.01570189], KIN[8], LINK[.00103795], MATIC[.00819409], NEAR[.00136751], RSR[3], SXP[.00770178], TRU[1], TRX[1.22505225], UBXT[10], UNI[.00089648], USD[0.00], USDT[0], XRP[.03586937] | Yes | |
| 01768275 | | TRX[.000001], USDT[0.00057146] | | |
| 01768277 | | CEL[17.3209] | | |
| 01768294 | | USD[0.48] | | |
| 01768297 | | APE-PERP[0], NFT [309483142079361144/FTX AU - we are here! #17784][1], USD[-1.03], USDT[10.72718119] | | |
| 01768298 | | AKRO[1], ATLAS[1567131], BAO[4], DENT[3], EUR[0.00], FIDA[.000063], KIN[7], POLIS[103.6368433], RSR[2], TRX[2], TULIP[.00038645], UBXT[3], USD[0.01] | Yes | |
| 01768301 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.05250000], BTC-PERP[0], BULL[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.06095392], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[5468.68], USDT[0.00000001], ZEC-PERP[0] | | |
| 01768304 | | FTT[.09962], USDT[0] | | |
| 01768305 | | USD[4.97] | | |
| 01768310 | | USD[17.57] | | |
| 01768314 | | ETH[.0007116], ETHW[0.00071159], EUR[0.02], LTC[.00353672], TRX[.001555], USD[0.00], USDT[0] | | |
| 01768315 | | ADA-PERP[0], ALGO-PERP[0], APE[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[1.80], XLMBULL[0], XRP[0], XRP-PERP[0] | | |
| 01768316 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 01768322 | | BTC[0], DOGE[0] | | |
| 01768324 | Contingent, Disputed | BNB[0], ETH[0], EUR[0.00], USDT[0.00000120] | | |
| 01768328 | Contingent, Disputed | BTC[0.00026817], BTC-PERP[0], ETH[0.00070683], ETHW[0], FTT[132.178652], FTT-PERP[0], USD[0.10] | | |
| 01768332 | | MATIC[0], SOL[0], USD[0.00], USDT[0.00000118] | | |
| 01768334 | | USD[25.00] | | |
| 01768335 | | 0 | | |
| 01768338 | | SHIB[1002.47790116] | | |
| 01768340 | | LTC-PERP[0], USD[0.00] | | |
| 01768343 | | LUNC-PERP[0], SOL[0], USD[56.06] | | |
| 01768345 | | USD[0.00] | | |
| 01768349 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2021122310], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.28], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01768350 | | LUNC-PERP[0], POLIS[.076], USD[1.69], USDT[.004084] | | |
| 01768352 | | LUNC-PERP[0], USD[0.00] | | |

FTX Trading Ltd.

Schedule F Non-priority Unsecured Creditor Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01768354 | | EUR[800.00], USDT[0] | | |
| 01768361 | | BNB[0], USD[0.00], USDT[0] | | |
| 01768363 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[146.22716433], LUNA2_LOCKED[341.19671685], LUNC[8341345.55784657], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-22], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[49400000], SUSHI-PERP[0], TLM-PERP[0], TRX[.000003], USD[-4471.47], USDT[2371.99616592], USTC[2841.73001], VET-PERP[0], XLMBULL[62988.03], XLM-PERP[0], XRP[3625.48507698], XRP-PERP[0], ZRX-PERP[0] | | |
| 01768367 | | ATLAS[0], MNGO-PERP[0], SHIB-PERP[0], USD[0.70], USDT[-0.55523997] | | |
| 01768369 | | ATLAS[999.8], USD[0.00], USDT[0] | | |
| 01768370 | | ALGOBULL[0], EOSBULL[0], SUSHIBULL[0], SXPBULL[0], TOMOBULL[0], USD[0.01], USDT[0] | | |
| 01768371 | | BTC[.00000452], ETH[.00010823], ETHW[.0001092], XRP[.19308061] | Yes | |
| 01768375 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01768380 | | BAT[91.88434577], BTC[0.00609958], BTC-PERP[0], ETH[0.02331226], ETHW[0.02323031], LINK[4.65152088], SOL[1.12275945], SUSHI[23.03545428], USD[9.35], YFI[0.00449604] | | |
| 01768381 | | ATLAS[399.81], SLRS[34.97416], SUSHI[14.99715], TRX[.000001], USD[1.71], USDT[0] | | |
| 01768384 | | EUR[0.00] | | |
| 01768384 | | AAVE[.01999], AAVE-PERP[0], ADA-PERP[2], AR-PERP[.1], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00029976], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0029966], ETH-PERP[0], ETHW[.004997], FB-032[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00994], LTC-PERP[0], MANA-PERP[0], MATIC[.9998], NVDA-2021123[0], SLP-PERP[0], SOL[.00996], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[.09998], USD[34.33], VET-PERP[0], XMR-PERP[.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 01768385 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DYDX-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], STORJ-PERP[0], SUSHIBULL[100000], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.36], USDT[0.00000011], VET-PERP[0] | | |
| 01768386 | | BRZ[.00091324] | Yes | |
| 01768391 | | ORBS[90], RAY[1.23987251], USD[0.50], USDT[0] | | |
| 01768394 | | AUDIO[.75303349], MANA-PERP[0], STEP[829.03], USD[0.00], USDT[0] | | |
| 01768398 | Contingent, Disputed | BTC[0], CEL[.00011973], EUR[0.00], FTT[0.00000953], KIN[1], USD[0.00], USDT[0.00000041] | Yes | |
| 01768400 | | APE-PERP[0], APT[0], ATOM-PERP[0], AVAX[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[1.01151795], HNT-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.00001801], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01768402 | | ETH[.332], FTT[0.00690052], USD[0.79] | | |
| 01768404 | | USD[25.00] | | |
| 01768406 | | AURY[29.08630204], AXS[23.16372618], FTT[15.86870152], MBS[261.04170200], SLND[1433.73262091], SOL[19.94888561], STEP[804.84904286], TULIP[14.91965082], USD[0.00], USDT[0.00000147] | | |
| 01768410 | | 0 | | |
| 01768411 | | ADABULL[.00527701], ADAHALF[.00018898], ADAHEDGE[2.40206092], AVAX[69.994224], BTC[0.13580887], ETH[2.08390729], ETHW[2.08390729], EUR[2.65], FTT[2.00873092], MATIC[4499.848], REEF[3488.10830259], RUNE[53.79008466], TRX[17], USD[11.99], XRP[1286.89696803] | | |
| 01768414 | | EDEN[53.46602908], USD[0.35] | | |
| 01768417 | | USD[25.00] | | |
| 01768420 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC[.00258269], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 01768421 | Contingent | ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[.00072331], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045101], SOL-PERP[0], TRX[.618547], USD[1.01], USDT[0] | | |
| 01768422 | | ATOM[.083321], BNB[.32], LUA[.02618], TRX[.000037], USDT[54.69956439] | | |
| 01768427 | | BTC-PERP[0], TRX[0], USD[-49.66], USDT[54.29538136] | | |
| 01768428 | | BOBA[64484], USD[61.68] | | |
| 01768429 | | AKRO[1], AUDIO[.00013013], BAO[8], BAT[1.00621918], BTC[.00000252], DENT[1], FRONT[1], GRT[1], HOLY[1.07386896], HXRO[1], KIN[6], MATH[1], RSR[1], TRU[1], TRX[7], UBXT[5], USD[0.01] | Yes | |
| 01768433 | | ATOMBULL[235176], USD[0.00], USDT[.07746186], XRPBEAR[1981601], XRPBULL[6.41767076] | | |
| 01768436 | | BNBBULL[.2], EOSBULL[100000], LINKBULL[30], THETABULL[52.10257811], USD[49.03], USDT[28.58825677], VETBULL[207.962], XTZBULL[511] | | |
| 01768446 | | DYDX-PERP[0], FTT[0], HOT-PERP[0], USD[0.00], USDT[0] | | |
| 01768451 | | FTT[0.00106054], USD[0.00], USDT[0.03373782] | | |
| 01768452 | | APE[0], REAL[46.086662], USD[0.01], USDT[0.00000001] | | |
| 01768454 | | ALICE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DFL[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ETH[.00000001], FTT[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], POLIS[4003.09237737], SOL[0], STEP-PERP[0], THETABULL[0], USD[0.00], USDT[0.00000001] | | |
| 01768457 | | ATLAS[4882.09961385], AVAX[0], MNGO[0], USD[0.18], USDT[0] | | |
| 01768458 | | POLIS[.1], USD[0.02] | | |
| 01768459 | | AGLD[0], ALGO[0], ATLAS[3.98434968], BTC[0], EUR[0.00], FTT[0], MANA[.67389797], SNX[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 01768461 | | USD[0.83] | | |
| 01768462 | | TRX[0], USD[0.00], USDT[0] | | |
| 01768464 | | TRX[.00002], TULIP[1.06785294], USD[0.37], USDT[0.38000000] | | |
| 01768465 | | EUR[0.00], TRX[.000001], USD[0.00] | | |
| 01768466 | | ADA-PERP[0], AKRO[5], AVAX-PERP[0], AXS-PERP[0], BAO[2], BNB[0.11863346], BNB-PERP[0], BTC[0.09699931], BTC-PERP[0], DENT[3], DOT-PERP[0], ETC-PERP[0], ETH[1.57959846], ETH-PERP[0], ETHW[1.62432868], EUR[943.22], FIDA[.00139719], FTM-PERP[0], GMT-PERP[0], KIN[2], LDO-PERP[0], LINK-PERP[0], MATH[1], NEO-PERP[0], RSR[1], RUNE-PERP[0], SHIB-PERP[0], SOL[2.58645875], SOL-PERP[0], TOMO[1.01586881], TRX[2], TRX-PERP[0], UBXT[11], USD[1214.57], WAVES-PERP[0] | Yes | |
| 01768468 | | USDT[0] | | |
| 01768472 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DRGN-2021123[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021092[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.00002], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01768473 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPY-0624[0], TSLA-0325[0], TSLA-0624[0], USD[0.00], USDT[0], USO-0325[0], USO-0624[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01768474 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.03915216], LUNA2_LOCKED[0.09135505], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01768482 | | USD[0.00] | | |
| 01768486 | | AAVE[.2], ATLAS[1459.73], BADGER-PERP[0], BTC[0.00233063], CRO[39.992], POLIS[31.19448], SAND[.994], TRX[.000001], USD[1.22], USDT[0.00000010] | | |
| 01768497 | | ATLAS[10], AURY[8], CAKE-PERP[0], FTT[.39992], FTT-PERP[0], LOOKS[5.9998], MER[147], MNGO[190], POLIS[12.8], REAL[5.9], SLRS[81.9892], STEP[30.6], TULIP[2.4], USD[0.00], USDT[192.13156147] | | |
| 01768507 | | BAO[4], ETH[.00001001], ETHW[.00001001], KIN[9], REN[.00000136], USD[62.09] | Yes | |
| 01768511 | | 1INCH[.27334], AXS[.097948], BTC[0.01695076], BTC-PERP[0], GMT[.94319], GMT-PERP[0], TRX[.002331], USD[159.55], USDT[2.34659905], XRP[.069695] | | |
| 01768513 | | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01768514 | | USD[25.00] | | |
| 01768518 | | AVAX[0], ETH[0], NFT (403657441271945342/FTX EU - we are here! #122619)[1], NFT (470275861190297664/FTX EU - we are here! #123785)[1], NFT (520572926684917507/FTX EU - we are here! #122711)[1], OXY[.93825], SOL[0.00000001], TRX[.000001], USD[0.01], USDT[0.00000508] | | |
| 01768519 | | MNGO[29.9943], TRX[.000002], USD[0.34], USDT[0] | | |
| 01768520 | | USDT[1.53167843] | | |
| 01768523 | | USD[0.06] | | |
| 01768524 | Contingent | SRM[.00063315], SRM_LOCKED[.21946467], USDT[403.38602811] | | |
| 01768526 | | BAT[21], BNB[.04], BTC[0.00480601], CHZ[36.14239082], CVC[63], DOGE[211], ENJ[9], ETH[.007], FTT[.52450343], GALA[130], LINK[.4], MANA[6], NFT (373316731953047968/FTX EU - we are here! #279697)[1], NFT (462292600447743931/FTX EU - we are here! #279685)[1], RUNE[3.19], SHIB-PERP[0], STMX[719.9449], UNI[1.7], UNI-PERP[0], USD[8.57], USDT[0] | | |
| 01768528 | | ATLAS[2029.594], OMG[15.9968], TRX[.000001], USD[0.63], USDT[0.00323178] | | |
| 01768529 | Contingent | FTT[2.2], LTC[.00603862], LUNA2[0.08477280], LUNA2_LOCKED[0.19780320], TRX[.000778], USD[1.15], USDT[0.33110369], USTC[12] | | |
| 01768530 | | USD[25.00] | | |
| 01768531 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR[858], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], NEAR-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.86], USDT[0.34655700] | | |
| 01768532 | | ATLAS[830], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.014], FTT[1], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[10], MATICBULL[104.3], MER-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[13.297473], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[99582], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[1963.28977937], USTC-PERP[0], XLM-PERP[0], XRP[0.48653683] | | |
| 01768534 | | SRM[14.99715], USD[0.00] | | |
| 01768540 | | ATLAS[70], USD[1.04] | | |
| 01768542 | Contingent, Disputed | EUR[0.00], RSR[1], SHIB[430.43193756], USD[0.01] | Yes | |
| 01768543 | | BTC-PERP[-0.0011], DOGE[355], FTT[6], USD[477.83] | | |
| 01768545 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01768560 | | ETH[.00000001] | Yes | |
| 01768561 | | BAO[6], BNB[1.11108134], BTC[.03959716], CEL[24.17342941], DENT[1], ETH[.87100119], ETHW[0.87063616], FTM[327.36394959], KIN[2], MATIC[.0032442], SOL[2.72273103], TRX[2], UBXT[2], USD[0.35] | Yes | |
| 01768562 | | ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.15], USDT[0], WAVES-PERP[0] | | |
| 01768565 | | AKRO[1], BTC[0.72334138], DENT[1], ETH[1.86012402], ETHW[1.85946432], SRM[209.83494562] | Yes | |
| 01768568 | | ATLAS[390], BAO[182000], C98[16], CONV[1700], FTT[6], GT[4.8], LUA[280.7], MNGO[460], UBXT[752], USD[-0.07], USDT[0.00435649] | | |
| 01768569 | | ATOMBULL[4.48813], DOGEBULL[1.008], ETHBEAR[27000000], THETABULL[0], USD[0.03], USDT[0.19282880], VETBULL[.6], XRPBULL[237.10293462], XTZBULL[4.31] | | |
| 01768570 | Contingent | ADA-PERP[0], BTC[0.07831303], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], LTC-PERP[0], LUNA2[0.02557807], LUNA2_LOCKED[0.05968217], SOL-PERP[0], USD[0.00], USDT[0.00001483], XRP-PERP[0] | | |
| 01768574 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], TRX[.000001], USD[2.18], USDT[0.00000002], XRP-PERP[0] | | |
| 01768575 | | ETH[0] | | |
| 01768578 | | ATLAS[293.57064], USD[0.01], USDT[0] | | |
| 01768581 | | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (310841775873618435/FTX EU - we are here! #56551)[1], NFT (363852811336259446/FTX EU - we are here! #56256)[1], NFT (575293503435021552/FTX EU - we are here! #56478)[1], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[.68916227], USD[0.50], USDT[0] | | |
| 01768583 | | ADA-PERP[0], ATLAS[7499.7815], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], FIDA-PERP[0], FTT[0.02920594], MAPS-PERP[0], TRX[.000823], USD[0.07], USDT[0.41000003] | | |
| 01768584 | | EUR[250.00] | | |
| 01768585 | | BNB[0], BTC[0], COPE[0], CRO[0.00442420], DYDX[0.00767422], DYDX-PERP[0], FTM[0], MNGO[0.08585871], SOL[0.01430348], SRM[0.00319468], STEP[0.08393357], USD[-0.18], USDT[0.00000001], XRP[0] | | |
| 01768588 | | NEXO[22], USD[1.68], USDT[0.00000001] | | |
| 01768591 | | AKRO[1], ATLAS[342.15712684], BAO[3], CQT[32.15380427], DENT[7903.37936509], FTT[1.81582144], KIN[2], RAY[3.698543], SHIB[5.49638311], USD[0.00] | Yes | |
| 01768592 | | USD[25.00] | | |
| 01768598 | | FTT[30.27958548], FTT-PERP[0], USD[0.20], USDT[0.86050900] | | |
| 01768599 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USDL-561.03], USDT[1187.97494300], XRP-PERP[0], ZEC-PERP[0] | | |
| 01768601 | | POLIS[.0969], SOL[.008272], TRX[.153122], USD[437.50], USDT[0.00366410] | | |
| 01768608 | Contingent, Disputed | ALICE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DOT-PERP[0], DYDX-PERP[0], HT-PERP[0], LUNC-PERP[0], SNX-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.43300784] | | |

Redacted Schedule F-1 Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01768610 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04567943], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.99715], SRM-PERP[0], TONCOIN[61.97], TULIP-PERP[0], USD[0.00], USDT[43.54279612] | | |
| 01768611 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01768612 | | APE[0.06525744], FTT[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01768616 | | 1INCH-PERP[0], ALGOBULL[170.98], ATOMBULL[.8], COMPBULL[.0091672], DOGEBULL[.0002968], EOSBULL[39.056], GRTBULL[.060986], USD[25.01], USDT[0], XRPBULL[9.8248] | | |
| 01768618 | | BIT[503.82287757], BOBA[4.04589016], BTC[.00000063], CHZ[808.34241176], ENS[1.0118421], ETH[.00100971], ETHW[.0009966], FTT[1.00748996], NFT (452830999371771346/FTX AU - we are here! #62175)[1], SNX[.09598], SXP[9.51131572], TRX[.000001], UNI[.099], USD[0.22], USDT[2.22020844] | Yes | |
| 01768620 | | USD[0.06], USDT[0] | | |
| 01768623 | | USD[1.00], USDT[0.03685462] | | |
| 01768625 | | BNB[0], ETH[0], SOL[0] | | |
| 01768626 | | ATLAS-PERP[0], USD[0] | | |
| 01768633 | Contingent | BTC-PERP[0], COMPBULL[7.588044], FTT[0], LUNA2[0.08949994], LUNA2_LOCKED[0.20883320], LUNC[19488.8013842], USD[0.00], USDT[0.00090956] | | |
| 01768636 | Contingent | BTC[0], GST[471.9655], LUNA2[2.13049427], LUNA2_LOCKED[4.97115330], LUNC[327039.360934], SOL[1.8], TRX[.00156], USD[0.00], USDT[0], USTC[88.9822] | | |
| 01768637 | | ALCX[.007], BNB[0], C98-PERP[0], ETHBULL[99.9829261], FTM[.00000001], FTT[0.23154489], FTT-PERP[0], LOOKS[.00000001], SOL[.00102043], USD[214.87], USDT[0.09231467], XRPBULL[7000] | | |
| 01768644 | | BTC[1.06967618], BTC-PERP[0], COMP-PERP[0], ETH[13.78627969], ETH-PERP[0], ETHW[.00033669], LTC[.00992587], USD[0.64] | | |
| 01768647 | Contingent | AMPL-PERP[0], BNB-PERP[0], BTC[.00001], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00012818], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008096], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000908], USDL-1.14], USDT[1.29998738] | | |
| 01768651 | | ETH[0], TRX[7.00002400], USDT[0.00001673] | | |
| 01768655 | | ATOM[0], AUDIO[600.07119600], AVAX[0], BF_POINT[200], BNB[0], BTC[0.47723314], DOT[0], DYDX[0], ETH[0.00000001], EUR[0.00], FTM[0], FTT[59.84025590], HNT[30.09469900], LTC[0], RAY[0], SOL[0.00000001], SRM[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01768658 | | USD[0.00] | | |
| 01768659 | | USDT[0.42622403] | | |
| 01768663 | | EMB[27.752], USD[1.03] | | |
| 01768664 | | BTC[0.05269560], ETH[.06097768], ETHW[.00012432], FTT[.199964], MATIC[.08079399], USD[4267.29], USDT[0.00561042] | | |
| 01768666 | | ATLAS-PERP[0], BNB[0], USD[0.00], USDT[0.00000386] | | |
| 01768670 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[263.8519055], AUDIO-PERP[0], AXS[19.10186025], AXS-PERP[0], BTC[0.02420397], BTC-PERP[0], COMP[2.0068305], DENT-PERP[0], DOGE[915.7881821], DOGE-PERP[0], DOT-PERP[0], DYDX[63.28684997], DYDX-PERP[0], ETH[1.32100029], ETHBULL[135.000015], ETH-PERP[0], ETHW[1.09400029], EUR[3290.00], FIDA[787.9657569], FIDA-PERP[0], FTM[331.3578572], FTM-PERP[0], FTT[150.39885332], FTT-PERP[0], GALA[2734.33342328], HBAR-PERP[0], LINK-PERP[0], LTC[2.16966668], LUNA2[1.62427141], LUNA2_LOCKED[3.78996663], LUNC[353688.52], LUNC-PERP[0], MANA[494.0019], MANA-PERP[0], MATIC[859.845951], MATIC-PERP[0], OKB[4.0008145], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS[601.20300600], RSR[8260.0521], RUNE-PERP[0], SAND[143.002635], SAND-PERP[0], SHIB[37596057.06], SHIB-PERP[0], SOL[14.70219157], SOL-PERP[0], SRM-PERP[0], TLM[891.00357], TRX-PERP[0], UNI[74.64453195], USD[397.37], USDT[9.98057968], VET-PERP[0] | | |
| 01768672 | Contingent | 1INCH[.82482], ALGO[2500.30444], ATLAS[16556.8973], CQT[.29643], ETH[0], EUR[0.00], LINA[4.7618], LINK[.091336], LUNA2[0.33778606], LUNA2_LOCKED[0.78816749], LUNC[73553.6277115], LUNC-PERP[0], SHIB[14355.43876687], STEP[5000.494157], STEP-PERP[0], TRX[.00013], USD[50.23], USDT[0.52000000], XRP[3.81125314], XRP-PERP[0] | | |
| 01768673 | | AAVE[2.29], AGLD[37.6], AMPL[41.25445305], AUDIO[142.97283], AXS[3.4], BAT[1121], CHR[827], CRO[520], ENJ[42], ETH[.3], ETHW[.3], FTM[289], GALA[870], HNT[8.9], MANA[137], MATIC[300], RNDR[79.9], RSR[10880], SAND[177], SOL[6.86], SXP[153.5], TLM[719], USD[0.01], YFI[.007] | | |
| 01768684 | | 0 | | |
| 01768688 | | BAO[1], BTC[.80493618], BTC-PERP[0], ETH[0.00000544], ETHW[0], USD[1.39] | Yes | |
| 01768689 | | IMX[35.49962], NEAR[19.9981], SLRS[.99126], USD[0.01], USDT[266.25] | | |
| 01768690 | | FTT[25.8988748], NFT (385607252363205748/EZU Pass)[1], SOL[72.83999608], USDT[0.78574885] | | |
| 01768702 | | BAO[1], COPE[36.03403999], KIN[2], MANA[13.01743186], USD[0.00] | Yes | |
| 01768704 | | ATOM[.03], ETH[.00000001], NFT (335712036063410611/FTX EU - we are here! #47691)[1], NFT (423517881248532033/FTX EU - we are here! #47852)[1], NFT (432024355677729058/FTX EU - we are here! #47902)[1], TRX[.000777], USD[58.46], USDT[0.00000001] | | |
| 01768708 | | CRO[9.7967], FTT[0.44538761], SHIB[27581.70115739], STEP[3841.560924], TLM[.49396], USD[1.08], USDT[18.70145796] | | |
| 01768712 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01768713 | | USD[0.00] | | |
| 01768718 | | BTC[.0007], USDT[69.01055665] | | |
| 01768720 | | AKRO[1], DENT[2], DOGE[0], SHIB[0], SOL[0], UBXT[1], USDT[0.00000004] | Yes | |
| 01768728 | | ATLAS[8.6599], ATLAS-PERP[0], USD[0.01] | | |
| 01768739 | | USD[0.47], USDT[0] | | |
| 01768743 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[10], FTM-PERP[0], FTT[.05563028], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.85], USDT[0], XTZ-PERP[0] | | |
| 01768749 | | BTC[.0024], TRX[.000138], USD[0.00], USDT[0.26676181] | | |
| 01768751 | | AKRO[2], BNB[0], CEL[1], DENT[2], EUR[0.00], GRT[1], RSR[1], TRX[3], USD[0.01], USDT[0] | | |
| 01768752 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01768753 | | BTC[0], USD[1054.33], USDT[0] | | |
| 01768764 | | ADA-PERP[0], ATLAS[50], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HT[.899829], LUNC-PERP[0], MATIC-PERP[0], SLP[479.9354], SOL-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[29.40], USDT[41.60000002], VET-PERP[0] | | |
| 01768767 | | FTT[0], PSG[.5], USD[0.05] | | |
| 01768768 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.054], ETH-PERP[0], ETHW[.054], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.06], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01768771 | | DOGE[2218.09761857], GBP[10.97], RSR[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01768782 | | BTC[0.00319800], MATIC[.17213184], TRX[0.31844400], USD[0.03], USDT[2.32429066], XRP[0.49741488] | | |
| 01768783 | | 0 | | |
| 01768786 | | SOL[0] | | |
| 01768789 | | BTC-PERP[0], FTT[.00000001], FTT-PERP[0], USD[0.36], USDT[2013.16970500] | | USD[0.01] |
| 01768793 | | BAO[1], BTC[.00065044], ETH[.00602481], ETHW[.00595598], GRT[10.5232616], KIN[4], SOL[.07308377], USD[0.00] | Yes | |
| 01768797 | | BTC[0.00023706], BTC-PERP[0], DOGE-PERP[0], USD[-0.48], XEM-PERP[0] | | BTC[.000222] |
| 01768806 | | BTC[.00002639], USD[0.00] | | |
| 01768807 | | ATLAS[6378.724], USD[0.00], USDT[.58093247] | | |
| 01768816 | | 0 | | |
| 01768823 | | FTT[0], USD[0.00], USDT[0] | | |
| 01768825 | | KIN[1], USD[0.01], USDT[0.52763513] | Yes | |
| 01768826 | | ETH[.000935], ETHW[.000935] | | |
| 01768827 | | BTC[0], ETH[.00000001] | | |
| 01768834 | | ADA-PERP[0], APT[45], BTC-PERP[0], LTC-0325[0], LTC-PERP[0], SAND-PERP[0], USD[2.95], XLM-PERP[0], XRP-PERP[0] | | |
| 01768841 | | CITY[.099145], TRX[.000001], USD[0.28], USDT[0.00617399] | | |
| 01768842 | | USD[0.00], USDT[0] | | |
| 01768845 | | BCH[0], BNB[0], ETH[0], HT[0], KIN[2812], LTC[0], SHIB[0], SOL[0.00729801], TRX[0], USD[0.00], USDT[0] | | |
| 01768846 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[48.99069], FTM-PERP[0], GALA[420], LRC-PERP[0], LUNA2[0.03494464], LUNA2_LOCKED[0.08153750], LUNC[7609.27], MANA-PERP[0], MATIC[30], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01768848 | | BCH[0], BTC[.00000001], GBP[0.06], USD[0.00] | | |
| 01768850 | | BNB[0], BTC[0], DOGE[0], DOGE-PERP[-1], EUR[0.00], OKB[0], SHIB[0], TRX[0], TRYB[0.51247296], USD[1.45], USDT[0], XRP[0] | | TRYB[.256486], USD[1.28] |
| 01768857 | | ADA-PERP[32], ALICE-PERP[2.7], BRZ[613], BTC[.00623869], BTC-PERP[.019], DOT-PERP[2.7], ETH-PERP[.127], SNX-PERP[4], SOL-PERP[.71], USD[-500.30] | | |
| 01768867 | | BAO[4], DENT[1], EUR[0.00], KIN[4], USD[0.00] | | |
| 01768869 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005054], USDT[-0.00000013] | | |
| 01768870 | | TRX[.000003], USDT[3.50133429] | | |
| 01768876 | | DOGE[95] | | |
| 01768878 | Contingent | 1INCH[0], ALICE[0], ATLAS[0], ATOM[0], AVAX[0], BAT[0], BTC[0], CRO[0], CRV[0], CVC[0], DOT[0], DYDX[0], EDEN[0], ENJ[0], ETH[0], FTM[0], FTT[0], GALA[0], GBP[0.00], GOG[0], GRT[0], IMX[0], LINK[0], LINK[0], LUNA2[3.21488831], LUNA2_LOCKED[7.24454184], LUNC[100.20953371], MANA[0], MATIC[0], MBS[0], MNGO[0], NFT (317985399656466159/Cryptomatoes  #9)[1], NFT (328121141391960392/Cryptomatoes  #3)[1], NFT (453276806256520741/1ST.EDDY | CRYPTO BLUECIRCLE v2.0)[1], NFT (497426584090704296/FTX Promos)[1], NFT (567064903157698707/Cryptomatoes )[1], RAY[0], RNDR[0], RUNE[0], SAND[0], SOL[0.00000003], SPELL[0], SRM[0], STEP[0], TLM[0], TULIP[0], USD[0.00], USDT[0], VGX[0], XRP[0] | | |
| 01768881 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.46879317], LUNA2_LOCKED[1.09385074], LUNC[102080.700981], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-14.35], USDT[19.33431984], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01768882 | | BNB[.0229309], BTC[0.00000782], USD[0.01], USDT[0.00000182] | | |
| 01768883 | | BTC[0.02759476], CRO[1269.7587], USD[1.77], USDT[2.17088729] | | |
| 01768888 | Contingent | ETH[.03], LUNA2[0.64389852], LUNA2_LOCKED[1.50242989], TRX[.000002], USD[3222.39], USDT[0] | | |
| 01768890 | | 0 | | |
| 01768891 | Contingent | APE[.098], LUNA2[0.23799636], LUNA2_LOCKED[0.55532485], LUNC[51824.21], MANA[755], SOL[6.87995535], TONCOIN[9.1], TRX[200.970437], USD[0.03], USDT[0.02955788] | | |
| 01768892 | | 0 | | |
| 01768893 | | EUR[0.00], FTT[21.7907949O], USD[0.00] | Yes | |
| 01768899 | | ATLAS[4318.06869319], IMX[237.57203667], USD[0.00], XRP[795.91623707] | | |
| 01768902 | | ATLAS[9.584], USD[0.00], USDT[0] | | |
| 01768904 | | BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EUR[0.00], LTC-PERP[0], SOL-20210924[0], TRX[.00079], USD[0.11], USDT[4.97037600] | | |
| 01768905 | | ATLAS[209.9622], TRX[.000001], USD[1.65], USDT[0.00000001] | | |
| 01768909 | | ATLAS[999.81], POLIS[10], TRX[.000001], USD[7.19] | | |
| 01768911 | | CRO[9.89], MOB[41], USD[0.49], XRP[4203.8446] | | |
| 01768917 | | 1INCH[76], FTM[.99107], FTT[.09962], LINK[8.798328], SOL[2.39889604], SRM[33.99364], TRX[.000001], USD[0.13], USDT[0.00933816] | | |
| 01768924 | | SOL[0], USDT[0.01598111] | | |
| 01768930 | | FTT[.099], TRX[.000001], USDT[0] | | |
| 01768931 | | ATLAS[1000], LINA[420], REEF[9.9392], TRX[.000001], USD[2.35], USDT[1.92215401] | | |
| 01768944 | | ALTBULL[15.22123994], ATLAS[470], BNB[.0099962], BNBBULL[0.02008928], BTC[0.00006485], BULL[0.02343903], BULLSHIT[30.06168581], DEFIBULL[20.07012469], DOGEBULL[9.42058101], DRGNBULL[94.42145586], ETH[0.00098504], ETHBULL[0.21058093], ETHW[0.00098504], EUR[0.00], FLOW-PERP[0], FTT[.09935628], MIDBULL[3.56934468], POLIS[2.3], USD[2.20], USDT[0] | | |
| 01768950 | | TONCOIN[.00165454] | Yes | |
| 01768952 | | AKRO[1], BAO[6], BTC[.04824913], DENT[3], ETH[1.04622804], ETHW[1.04578877], EUR[12.83], KIN[5], MATIC[50.91996451], RUNE[65.37399968], TRX[4.000001], UBXT[2], USDT[0] | | |
| 01768954 | | FLOW-PERP[0], FTT[0], USD[0.35], USDT[0] | | |
| 01768955 | | NFT (344018881148557713/FTX EU - we are here! #226614)[1], NFT (512410745586074537/FTX EU - we are here! #226630)[1], TRX[.000003], USD[0.00], USDT[9.91004392] | | |
| 01768957 | | AKRO[1], BAO[3], DENT[3], ETH[0], KIN[3], POLIS[0], RSR[2], TRX[1], USDT[0] | | |
| 01768963 | | BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01768964 | | AMPL[0.73594135], BTC[2.28349849], ETH[.00001336], ETHW[.00019655], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01768968 | | 0 | | |
| 01768971 | | TRX[.00001], USD[0.26], USDT[.000615] | | |
| 01768974 | | BTC[0], SOL[0], USDT[0] | | |
| 01768981 | | BAO[6], BTC[.0067525], DOGE[381.9652031], ETH[.09111164], ETHW[0.09005928], GBP[1064.97], KIN[4], UBXT[1], USD[2.10] | Yes | |
| 01768983 | | ADA-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.00004225], FTT-PERP[0], LTC-PERP[0], USD[0.23], XLM-PERP[0] | | |
| 01768984 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[59.38], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-24.88], VET-PERP[0], XRP-PERP[0] | | |
| 01768988 | | CHZ-PERP[0], ETH-PERP[0], EUR[50.00], FTT-PERP[0], MATIC-PERP[0], USD[-45.05], XLM-PERP[27], XRP-PERP[15] | | |
| 01768984 | | AKRO[2], ALGO[0.00936092], ATOM[0], BAO[18], BF_POINT[800], BNB[.00006823], BTC[.00000079], DENT[2], DOGE[0], DOT[.00002452], ETH[0.00002468], EUR[0.01], FTM[.0031379], FTT[.00027652], KIN[8], LTC[.00019745], MANA[0], MATIC[.00420245], NFT (51678933703886939/FTX Crypto Cup 2022 Key #16814)[1], REEF[26199.82914726], RSR[2], SECO[.00000899], SHIB[0], SOL[0.00010159], TONCOIN[.00021114], TRX[3], UBXT[6], USD[0.00], USDT[0.00000004] | Yes | |
| 01768999 | | DENT[1], TRX[428.42056333], USD[0.01] | | |
| 01769000 | | BAO[1], BNB[0], TRX[1], USD[0.00] | | |
| 01769004 | | USD[0.00] | Yes | |
| 01769005 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[.00005265], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.01329838], ETHW[0.01329838], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[24.00], VET-PERP[0], XRP-PERP[0] | | |
| 01769015 | | FTT[19.24], GOG[250], HNT[4.55171226], POLIS[60.3], SPELL[20900], USD[0.79] | | |
| 01769018 | | ATLAS[1615.90962173], BTC[0.06319849], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], CAKE-PERP[0], EUR[0.00], MANA[0], SOL[0.93387943], SOL-20211231[0], TLM[55.98936], USD[22.53], USDT[0.63248281] | | |
| 01769021 | Contingent, Disputed | BTC[0.00150059], ETH[.03501442], ETHW[.00001474], EUR[0.01], SOL[.00002353] | Yes | |
| 01769023 | | ATLAS[20], FTT[.099183], USD[0.91], USDT[0] | | |
| 01769033 | | USD[2.92] | | |
| 01769043 | | TRX[.001558], USD[0.00], USDT[0.12545034] | | |
| 01769045 | | 1INCH-20211231[0], AXS-PERP[0], BNB[0], BRZ[0.00110947], BTC[0], DOT-20211231[0], ETH[0], FTT[0], RUNE[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01769046 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATOM-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNTX-20211231[0], BTC[0.00016189], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MRNA-20210924[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STARS[0], STEP-PERP[0], SUSHI-20211231[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.01], VET-PERP[0], YFII-PERP[0] | | |
| 01769053 | | 0 | | |
| 01769054 | | 0 | | |
| 01769055 | Contingent | ALGO[160], APE[.3], AURY[.00000001], AVAX[2], ETH[.08217321], ETHW[.00066426], FTT[220.20111715], LINK[10.88187188], LUNA2[0.00024812], LUNA2_LOCKED[0.00057896], LUNC[1555.0138267], NFT (34653005549012141/FTX EU - we are here! #210665)[1], NFT (39029899875809846/FTX EU - we are here! #210642)[1], NFT (54481139392968513/The Hill by FTX #23856)[1], NFT (55861466818004958/FTX EU - we are here! #210695)[1], TRX[.000001], USD[0.00], USDT[0.01959266] | | |
| 01769058 | | BSVBEAR[1046825.40340909], DOGEBULL[5257.80425265], EOSBEAR[9198160], ETH[0], ETHW[.00000512], KNCBEAR[15000000], MATICBULL[36900], USD[0.00], USDT[0], XRPBULL[1132773.4] | | |
| 01769061 | | APT-PERP[0], BTC[.00002672], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 01769063 | | CVX[.5], FTM[11.99748], LINK[2.999514], SHIB[299964], SOL[.2299496], USD[62.79] | | |
| 01769067 | | AKRO[3], BAO[7], BF_POINT[0], CRO[.02247113], DENT[1], ETH[0.00006094], ETHW[0.00006094], EUR[0.01], KIN[6], RSR[1], TOMO[.0000091], TRX[1], UBXT[2], USDT[0] | Yes | |
| 01769069 | | ETHW[.54950318] | | |
| 01769075 | | DAI[.00000001], ETH[14.75514346], ETHW[12.01114347], FTM[2206], MATIC[5863.3977], SOL[0.01103235], USD[446.53], USDT[0.00000001] | | |
| 01769084 | | TRX[.000001], USD[0.16], USDT[0.00000001] | | |
| 01769086 | | FTT[.599886], USD[25.46] | | |
| 01769087 | Contingent | AGLD[4.898081], ALEPH[4.99829], ATOMBULL[30688.4974], BAO[13995.06], BEAR[999.81], BTC[0.00000077], BULL[.001], CONV[209.962], DMG[506.697156], DOGE[4.99981], DYDX[.299867], ENJ[.99981], ENS[.0799791], FTT[.6], GODS[.899506], GRT[.99981], GRTBEAR[20999.05], HGET[1.149981], HT[.099886], IMX[.299924], INTER[.399924], KIN[2996.2], KSHIB[9.9981], LTCBEAR[699.943], LUNA2[0.00785937], LUNA2-20210924[0.01833853], LUNC[1711.3947732], MANA[1.99943], MAPS[3.99886], MATICBEAR2021[109.9696], MCB[.1499544], MKRBEAR[37986.89], MKRBULL[3.04480715], OKBBULL[1.29593806], POLIS[.299943], ROOK[.09491868], SAND[.99962], SLP[99.9791], STEP[111.298442], STORJ[.399848], TLM[2.99962], TRU[9.99791], TRX[.979896], TRYB[6.597511], UBXT[23.99658], USD[2.67], USD[T0.00335089], XRPBEAR[999620] | | |
| 01769089 | Contingent | AKRO[9], ALPHA[2.04084052], AUDIO[1.01901426], AVAX[.00079646], BAO[13], BTC[0.07825529], CRO[168.53781666], DENT[0], DOGE[2], ETH[0.42000923], ETHW[0.89481277], EUR[0.00], FIDA[1.00083143], FRONT[2.05307575], FTM[0], FTT[0.50750760], GRT[2], HXRD[3], KIN[8], LINK[0], LUNA2[3.01884309], LUNA2_LOCKED[6.79433744], LUNC[9.38991466], MATIC[1.81313764], POLIS[0.02882709], RSR[10], SOL[0], SPELL[39.58802038], SXP[1], SYN[90.61806189], TOMO[2.11701869], TRU[1], TRX[11], UBXT[8], USD[0.00] | Yes | |
| 01769096 | | BTC[0], C98[0], COIN[0], CRO[0], ETH[0], GBTC[0], GENE[0], JOE[0], LOOKS[0], MAPS[0], MBS[102.04630798], MNGO[0], SPELL[0], STARS[0], STG[0], USD[0.21], USDT[0.00000001] | | |
| 01769099 | | USD[26.46] | Yes | |
| 01769101 | | NFT (428260108563205864/Road to Abu Dhabi #295)[1] | | |
| 01769102 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], CHR-PERP[0], FTT-PERP[0], NEAR-PERP[0], REEF-PERP[0], STEP-PERP[0], SXPBULL[8.5123], TONCOIN[.03], TRX[.000001], TRX-PERP[0], USD[0.23], USDT[0] | | |
| 01769110 | | ETH[0], FTT[1.9], TRX[.020001], USDT[1.50949301] | | |
| 01769112 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH[.00000001], BNB[.00071789], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 01769114 | | APT[.01], APT-PERP[0], FTT[0.07972382], USD[0.00], USDT[0.00285322] | | |
| 01769115 | | ETH[.00000001], USD[0.01] | Yes | |
| 01769116 | Contingent | APE[9.2], AUDIO-PERP[78.1], BTC[.0096], BTC-PERP[.0049], DOGE[2.93654], DOT-PERP[6.6], ETH[0.17800001], ETHBULL[0.00009669], ETH-PERP[.227], ETHW[0.17800000], FTT[0.01322109], FTT-PERP[6.3], HTBULL[.06394974], KNC[22.8], LINK[14.5], LINK-PERP[35.9], LUNA2[0.00021455], LUNA2_LOCKED[0.00050063], LUNC[46.72], MINA-PERP[44], RAY[1.99905], SAND[1.97739], SNX[17.8], SOL[.98], SOL-PERP[.93], SRM[2.99753], TRX-PERP[0], USD[-748.17], USDT[0.00000027] | | |
| 01769118 | | BTC[0.17746250], FTT[25.01707639], USD[1.06] | | |
| 01769119 | | USD[14.94] | | |
| 01769121 | | SOL[.44233667], USD[0.00] | | |
| 01769125 | | BCH[2.42292311], BNB[0], BTC[0], COPE[392.06552082], RAY[32.14045536], RUNE[15.68880713], USD[0.00], USDT[0.00000001] | | |
| 01769144 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.01], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[27.69], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01769145 | | EUR[0.00], FTT[4.7191973], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01769147 | | EUR[0.00], USD[0.00] | | |
| 01769156 | | BTC[.00497681], ETH[.06655657], ETHW[.06655657], KIN[1], TRX[2], USD[0.01] | | |
| 01769159 | | USD[0.77] | | |
| 01769163 | | AVAX[0], FTT[0], IMX[.066731], USD[0.01], USDT[0] | | |
| 01769168 | | CHF[0.13], GALA[.00437097], TRX[1], USD[0.00], USDT[62.86245184] | Yes | |
| 01769171 | | USD[0.01], USDT[1.138943] | | |
| 01769173 | | ATLAS[.00394467], AVAX[0], BAO[2], BNB[0], CHZ[1], DENT[1], DOT[0.00002962], ETH[0], EUR[0.00], FIDA[1.01385767], FTM[0], FTT[.00000281], KIN[2], POLIS[.00006575], RSR[1], SOL[0], TRX[6], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01769180 | | USD[5.49] | Yes | |
| 01769188 | | AAVE[.2933395], ANC-PERP[0], AVAX-PERP[0], BNB[0.38077804], BTC[0.00476769], DYDX[5.8978425], ETH[.01299772], EUR[0.00], LUNC-PERP[0], SPELL[6699.05], UNI[3.58809484], USD[4.79], USDT[47.43981938] | | |
| 01769191 | | COPE[109.58466859], TRX[.000002], USDT[0.00000001] | | |
| 01769193 | | BTC[.1575], ETH[1.977], ETHW[1.977], SHIB[8800000], SOL[6.68], USD[0.47] | | |
| 01769198 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[16.5], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[5.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000172], TRX-PERP[0], USD[-167.00], USDT[1206.48100651], XLM-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0930[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01769206 | | ADA-PERP[1], HOT-PERP[0], RAY[43.55513111], USD[-0.06] | | |
| 01769207 | | ADA-PERP[0], RAY[.000003], USD[0.02], USDT[7.99224520] | | |
| 01769209 | | GBP[94.00], USD[0.33] | | |
| 01769210 | | USD[0.20] | | |
| 01769215 | Contingent | AMZNPRE[0], APE-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.10180052], BTC-PERP[0], DAI[.003141], DOT-PERP[0], ETC-PERP[0], ETH[3.00635340], ETH-PERP[0], ETHW[2.45251649], EUR[1078.76], FTT[150.03368164], FTT-PERP[0], LINK[0], LUNA2[0.00012956], LUNA2_LOCKED[0.00030230], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], USD[1.02], USDT[0.03189654], USDT-PERP[0], USTC[0.01833991], USTC-PERP[0] | | USD[0.15] |
| 01769218 | | ETH[.0507861], ETHW[0.05015635] | Yes | |
| 01769219 | | AVAX-PERP[0], COPE[52.9902321], FTT[7.99848], SRM[43], TRX[.000001], USD[1.49], USDT[0] | | |
| 01769228 | | BTC[0.00043470], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0.00009419], CQT[2044], ETCBULL[1.0778042], ETHBULL[3.00008783], FTT[4.90000000], LUNC-PERP[0], TRX[.000001], TRXBULL[1.76000996], USD[13.04], USDT[0.02900315], XRP[7.10542312] | | |
| 01769231 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], FLM-PERP[0], FTT[1], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SRM[.0042559], SRM_LOCKED[.05052059], USD[-0.02], USDT[0] | | |
| 01769232 | | BAO[1], KIN[3], NFT (443800817064097897/FTX EU - we are here! #99262)[1], NFT (538936568451649762/FTX EU - we are here! #99740)[1], NFT (542915502764998977/FTX EU - we are here! #99456)[1], TRX[1], USD[0.00], USDT[0.00000473] | | |
| 01769233 | | AKRO[1], ARKK[.08923919], BAO[1], LTC[.06318708], SPY[.04398007], USD[0.00] | Yes | |
| 01769236 | | AVAX-PERP[0], USD[0.00], USDT[53.23801011] | | |
| 01769237 | | TRX[.000039], USD[0.00], USDT[32.02000000] | | |
| 01769240 | Contingent, Disputed | TRX[.000001], USDT[0.00012928] | | |
| 01769242 | | USD[25.00] | | |
| 01769244 | | PYPL[.3199392], SQ[.3099411], USD[3.23] | | |
| 01769249 | | FTT[2], TRX[.000002], USD[0.56782771] | | |
| 01769255 | | AKRO[2], BAO[2], CHZ[1], EUR[0.00], GRT[1], RSR[1], SOL[0], UBXT[2], USD[0.01] | | |
| 01769260 | | AKRO[1], BAO[4], BTC[.00043068], CEL[1], DENT[1], HOLY[1], RSR[2], USD[0.00] | | |
| 01769262 | Contingent | AMPL[11.07430171], AUDIO[3.97359], BEAR[825.07], BULL[0.00008981], COMP[0.00006160], CREAM[.0191469], DOGE[.87232], ETH[.0019962], ETHBULL[3.00009450], ETHW[.0019962], FTT[.19902], KNC[.090386], LINK[.098822], LINKBULL[.0495921], LTCBULL[1.320339], LUNA2[0.98703753], LUNA2_LOCKED[2.30308758], LUNC[214929.5012689], MAPS[1.99145], RUNE[.295364], SOL[.9294471], SRM[34.99734], SUSHI[.99449], SXP[143.359378], USD[1.53], USDT[1.19086908], XRPBULL[9.905], YFI[.00199772] | | |
| 01769264 | | ADA-PERP[0], ATOM-PERP[0], AVAX[4], AXS-PERP[0], BTC[.09674356], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0178], CHZ-PERP[0], CRO[50], CRV-PERP[0], DOT[6], DOT-PERP[0], EGLD-PERP[0], ETH[5.28744988], ETH-PERP[0], ETHW[1.06491949], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[3.49930347], LINK[30.5], LINK-PERP[0], LUNC-PERP[0], MATIC[194], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[2.08679264], SOL-PERP[0], UNI[27.23351658], UNI-PERP[0], USD[61.94], VET-PERP[0], XRP-PERP[0] | | |
| 01769280 | | USD[25.00] | | |
| 01769284 | | 0 | | |
| 01769285 | | FTT[0.00697533], USD[0.00] | | |
| 01769286 | | USD[0.00], USDT[0] | | |
| 01769289 | | BAO[1], BNB[0] | | |
| 01769294 | | CITY[45.693484], TRX[.000001], USD[1.21] | | |
| 01769310 | | ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000971], BTC-PERP[0], CELO-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00444421], FTT-PERP[0], GRT-20211231[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01769313 | | USD[25.00] | | |
| 01769316 | | ETH[1.01181196], ETH-PERP[0], SOL[2], SOL-PERP[0], USD[4746.87], USDT[50.00420001] | | |
| 01769317 | | BNB[0], BNB-PERP[0], ETH-PERP[0], FTM[0], USD[0.12] | | |
| 01769322 | | CEL[.0048], EUR[0.73], USD[0.00], USDT[0] | | |
| 01769340 | Contingent | FTT[151.3], HMT[.944436], LUNA2[0.00557593], LUNA2_LOCKED[0.01301050], LUNC[1214.17080260], MOB[.2376005], RNDR[10690.9517], USD[0.88], USDT[2035.44245242] | | |
| 01769345 | | ATLAS[9310], BLT[102.9794], USD[1.11], USDT[0] | | |
| 01769356 | | ATLAS[21725.79142629], USD[1.70], USDT[0] | | |
| 01769359 | | ATLAS[3388.11964941], MBS[440], SOL[11.84675272], USD[0] | | |
| 01769362 | | ADA-PERP[0], BTC-PERP[0], ETH[.0569886], ETHW[.0569886], MANA[.9944], SHIB[99680], USD[2.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01769363 | | ADA-PERP[0], APE-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[.00000041], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SHIB[16883.11688311], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.72], USDT[0] | | |
| 01769367 | | BRZ[0], BTC[0.11694474], ETH[0], ETHW[0], LINK[0], USD[0.00], USDT[0.00000002] | | |
| 01769369 | | ATLAS[50000], FTT[0], USD[0.00], USDT[0] | | |
| 01769371 | | ATLAS[6718.6266], BTC[0.01089821], CRO[189.9406], ETH[0.13098035], ETHW[0.13098035], FTT[11.4981289], POLIS[200.57525], USD[0.88] | | |
| 01769373 | | TRX[.000001] | | |
| 01769377 | | TRX[.000002] | | |
| 01769380 | | C98[44], LINA[1900], LINK[3.01784402], MANA[43.9964], REEF[12964.04778438], RSR[3380], SAND[15], SLP[1230], USD[0.55] | | |
| 01769382 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.95], XRP-PERP[0] | | |
| 01769388 | | 1INCH[268.82403796], ATLAS-PERP[0], POLIS-PERP[0], TRX[.000002], USD[0.04], USDT[2463.31139005] | | 1INCH[268] |
| 01769391 | | USD[0.57], XRPBULL[32393.844] | | |
| 01769393 | | ALICE[.098218], ALICE-PERP[0], APE[.09784], BTC[0.00002295], DOT-PERP[0], MATIC[.9766], POLIS[1.061282], TRX[1916.97315782], USD[0.07], USDT[0.00738966] | | TRX[.078463] |
| 01769398 | | USD[0.23] | | |
| 01769400 | | POLIS[21.92439657], USD[0.00] | | |
| 01769403 | | APT-PERP[0], BAT[.95842], CHZ[219.9604], FLM-PERP[0], FTM-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], STEP[34.757502], STEP-PERP[0], USD[-13.68], USDT[0.65717363], USTC-PERP[620], XRP-PERP[0], ZIL-PERP[0] | | |
| 01769404 | | BCH[0], BNB[0], BNT[0], HOOD[0], HT[0], KNC[0], MATIC[0], SXP[0], TOMO[0], USD[0.00000001] | | |
| 01769414 | Contingent | ATLAS[1309.88], AUDIO[39.99224], FTT[14], KIN[2139582.98], MAPS[150.970406], MER[400.921606], MNGO[1599.6878], RAY[28.11218548], SLP[409.918], SLRS[49.99], SRM[25.22472516], SRM_LOCKED[.19384416], USD[4.43], USDT[0.21130001] | | |
| 01769416 | | 0 | | |
| 01769418 | | AMPL[0], APE[.08772562], ATOM[.09141162], AVAX[.09622185], BAT[122.643115], BIT[471.890712], BNB[0.00976778], BTC[0], COMP[0.46845515], COPE[59.9080837], DOGE[.2427113], DOT-PERP[0], ENJ[1.7771813], EUR[5792.22], FTT[111.44886169], LOOKS[1.6015434], MATIC[9.858089], RUNE[0], RUNE-PERP[0], SOL[3.76906146], THETA-PERP[0], USD[-2.71] | | |
| 01769424 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01769425 | | AKRO[3], ALPHA[0], ATLAS[0], BAO[8], BNB[0], DENT[1], EUR[0.00], FTT[0], HNT[0], KIN[7], LINK[0], LTC[0], POLIS[0], SHIB[0], SOL[0], TRX[2], TULIP[0], UBXT[1], XRP[0] | Yes | |
| 01769428 | | USD[0.00], USDT[0] | | |
| 01769429 | | BAO[6], ETH[.00000018], ETHW[.00000018], KIN[5], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 01769430 | | ALPHA[1], AUDIO[11], EDEN[19.2], FTT[0], POLIS[24.5], SPELL[3500], USD[0.00], USDT[0.28199604] | | |
| 01769431 | | REN[-0.33050283], SOL[0], SOL-PERP[0], USD[3.06] | | |
| 01769438 | | AUD[0.00], BAO[.10370635], DOGE[.0001961], FTM[.00013472], STMX[58.81392797], USD[0.84], XRP[.00016774] | Yes | |
| 01769444 | | NFT (296893541807657117/FTX EU - we are here! #109211)[1], NFT (329585587626551170/FTX EU - we are here! #109637)[1], NFT (363199749372665410/FTX EU - we are here! #109637)[1] | | |
| 01769446 | | ATLAS[0], BTC-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 01769449 | | ATLAS[2004.96867680], BAO[1], DENT[3], DOT[21.53853126], EUR[493.31], KIN[3], SHIB[7835227.46652599], TRX[1] | Yes | |
| 01769459 | | USD[0.00] | | |
| 01769462 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-20210902[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49015682], LUNA2_LOCKED[1.14369924], LUNC[106732.679617], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THG-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[12.70], UST-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01769476 | | ETH[.01840761], ETHW[.0184076], NEAR[60.037382], NFT (557816902302742879/The Hill by FTX #17133)[1], TRX[.035606], USD[1039.49], USDT[26.80548097] | | |
| 01769477 | | CEL-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0] | Yes | |
| 01769479 | | 0 | | |
| 01769483 | | 0 | | |
| 01769488 | | AVAX-20210924[0], AVAX-PERP[0], BIT-PERP[0], DYDX-PERP[0], FTT[26.029373], MINA-PERP[0], SOL[.00851], USD[129.31] | | |
| 01769492 | Contingent | LUNA2_LOCKED[25.04877984], LUNC[2228.88220114], TRX[.000003], USD[0.00], USDT[0] | | |
| 01769493 | | APE-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[706.16], WAVES-PERP[0] | | |
| 01769498 | | USD[26.46] | Yes | |
| 01769500 | | SOL[0], USD[0.00], XRP[-0.00000041] | | |
| 01769505 | | USD[25.00] | | |
| 01769506 | | RAY[.784637], TRX[.000001], USD[0.01], USDT[0] | | |
| 01769507 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[299.95356], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT[.10711246], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[8], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[12738.1791065], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0.92007658], DOGE-PERP[0], DOT-PERP[0], DUCK-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[7.81162235], ETH-PERP[0], EUR[15829.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0575746], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.1], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.09577140], LUNA2_LOCKED[2.55679994], LUNC-PERP[0], MANA[1.72.6995134], MANA-PERP[0], MATIC[3734.45594640], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00259464], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[8], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[141], TRX-PERP[0], TULIP-PERP[0], USD[10667.28], USDT[0.00068688], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01769508 | | USD[0.00], USDT[0] | | |
| 01769511 | | KIN[1], TRX[.000004], USD[0] | Yes | |
| 01769516 | | USDT[0.00000005] | | |
| 01769525 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], XRP-PERP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01769533 | | 1INCH-PERP[0], AUD[0.00], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LRC-PERP[0], MANA-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.24], USDT[0], XRP-PERP[0] | | |
| 01769540 | | ATLAS[539.8993], CRO[369.9297], FTT[1.299753], MER[.9924], POLIS[40.392324], TRX[.000002], USD[0.37], USDT[0.00000001] | | |
| 01769543 | | FTT[0.07000866], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01769548 | | ATLAS[17000], GOG[526.91317], USD[0.51] | | |
| 01769549 | | TONCOIN[.07], TRX[.000001], USD[0.00], USDT[0] | | |
| 01769559 | | BTC[0], COMP[0], FTT[25.99622394], MATIC[2], SOL[2.71125036], USD[1.19], USDT[11.41424211] | | |
| 01769560 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.46688782], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[25.01779592], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1751.13], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01769563 | | 0 | | |
| 01769566 | | AVAX[.00000001], BNB[0], BTC[0], EUR[0.00], FTT[15.66673628], LUNC[0], MSOL[0], SOL[0], STETH[0.00000001], STSOL[0], USD[0.41], USDT[0] | Yes | |
| 01769569 | Contingent | BTC[0.00007020], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT[0.00007293], GMT-PERP[0], GST[0.00043979], GST-PERP[0], KSHIB-PERP[0], LTC[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.06245413], LUNA2_LOCKED[0.14572632], LUNC[13599.52], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.27], XRP[0.26937654], XRP-PERP[0] | | |
| 01769576 | | ATLAS[0], BNB[0], BTC[0.00073234], ETH[0], FTT[0], GMT[.00000001], LTC[0], TRX[.003614], USD[0.00], USDT[0.00178999] | | |
| 01769591 | | USD[1.22] | | |
| 01769592 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01769595 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00000001], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAI-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLX-PERP[0], FTT[5.00000001], FTT-PERP[0], FTT2-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[44.19287664], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[3.30715724], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01769598 | | USD[0.01] | | |
| 01769599 | | SLP-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 01769604 | | SOL[0], USD[0.00] | | |
| 01769607 | | AVAX[1.11883206], AXS[1.36545917], BTC[0], ETH[0], FTT[5.61457477], NEXO[1.9996314], SOL[.59769587], USD[1.95], USDT[0] | | |
| 01769619 | Contingent | BNB[0], BTC[0], DOGE[.88138], DOT[.09901], FTT[.09662860], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052549], PAXG[0], SOL[0], USD[3.47], USDT[0.38444524] | | |
| 01769620 | | ALPHA[0], ATLAS[0], BAT[0], HNT[0], KNC[0], MATIC[0], NFT (332292191867182593/Skull #28)[1], NFT (365517705588753618/Q)[1], NFT (401297675118706210/FISH TEST #1)[1], NFT (406259386908737438/[OSM] - ITALIA cr )[1], NFT (414149655862319602/Medusa#2)[1], NFT (434828457291729905/Mr. Skull #8)[1], NFT (450844449869779881?/Clown Panda)[1], NFT (480790502618859067/Limbo Woman #21)[1], NFT (484557356578844871/4/FTX Cryptomen #10000//FTX Cryptomen #14)[1], NFT (545729862922414303/FTX Cryptomen #19)[1], NFT (553644358767294205/Limbo Woman #25)[1], POLIS[0], RAMP[0], RAY[0], SAND[0], SNY[0], STEP[0], SUSHI[0], TULIP[0], USD[5.66], USDT[0.00000001] | Yes | |
| 01769624 | | 1INCH[3.999224], AAVE[.00999806], ALCX[0.24195305], ATLAS[799.84018], BTC[0.01359606], C98[26.9946], CRO[39.99224], CRV[.99612], DODO[10.5979436], DOT[68.0867886], FTT[32.9935782], GALA[149.94956], KIN[159968.96], LINK[22.1956932], MANA[38.992434], MATIC[19.99806], POLIS[11.9976024], RAY[181.11553925], SHIB[4099204.6], SOL[31.43908521], SPELL[198261.5298], SUSHI[9.4981], USD[2.32], USDT[4.80054064] | | |
| 01769633 | | BTC[.0000501], SOL[0], TRX[.000816], USD[0.00015380] | | |
| 01769640 | | AGLD[2.99943], BIT[.978663], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0.5192], COIN[.09998385], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN[287.64753815], ETC-PERP[0], ETH[.00076943], ETH-PERP[-0.02000000], ETHW[0.00076943], FTM-PERP[0], FTT[25.04206385], FTT-PERP[-57.5], HOOD[.9998385], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (308662163304390835/FTX AU - we are here! #46855)[1], NFT (346892845634432457/FTX EU - we are here! #274643)[1], NFT (356155517734902126/FTX EU - we are here! #274649)[1], NFT (375927787152878021/FTX AU - we are here! #46827)[1], NFT (433904918938714819/FTX EU - we are here! #274646)[1], NVDA[.08], STOR[.07969945], TRX[.000001], USD[14612.14], USDT[2600.08067854], USTC-PERP[6000], XTZ-PERP[0] | | USDT[2268.997655] |
| 01769642 | | NFT (371140425478958449/FTX EU - we are here! #182821)[1], NFT (427924840956790384/FTX EU - we are here! #182904)[1], NFT (506135391981416048/FTX Crypto Cup 2022 Key #17215)[1], NFT (512088702135201525/FTX EU - we are here! #182686)[1] | | |
| 01769644 | | BTC[.0124], DAWN[23.3], FTT[2], KIN[4430000], LINK[10.9], MATH[132], SHIB[3000000], TRX[.000002], USD[0.85], USDT[0] | | |
| 01769653 | | BADGER[10.88], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], SPELL-PERP[0], USD[-1.33] | | |
| 01769661 | | BAO[1], DENT[1], GRT[1.00364123], HXRO[1], SOL[.00150466], UBXT[2], USD[0.00] | | |
| 01769675 | | AAPL[.19325972], KIN[1], USD[0.13] | Yes | |
| 01769684 | | ATLAS[0], ATLAS-PERP[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01769687 | | TONCOIN[.00095431], XRP[0] | | |
| 01769690 | | BTC[0.01586614], ETH[.03310874], ETHW[.03310874], USD[3.43], USDT[0.00001089] | | |
| 01769691 | | MNGO[410], TRX[.000002], USD[2.76], USDT[0] | | |
| 01769693 | | ATLAS[9.9892], POLIS[.099622], TRX[.000001], USD[0.00] | | |
| 01769699 | | USDT[5.15340464] | | |
| 01769704 | | ADA-PERP[0], ALT-PERP[0], BTC[0.13553806], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETH[0], EXCHBULL[0], EXCH-PERP[0], FTT[0.01420674], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[1.76], USDT[0], USO-0930[0], XAUT[0] | | |
| 01769705 | Contingent | EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048202], TRX[.000092], USD[0.35], USDT[0.69430533] | | |
| 01769715 | | ATLAS[0], BNB[.00000001], FTT[0], HNT[0], MNGO[0], OXY[0], SLRS[0], SOL[0], SPELL[0], USD[0.00], XRP[0] | | |
| 01769717 | | ATLAS[4498.6], MNGO[549.902], USD[0.99], USDT[.00391922] | | |
| 01769719 | | EUR[0.00], USDT[0.00003432] | | |
| 01769725 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01769728 | | USD[0.00] | | |
| 01769730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-20211215[0], BTC-MOVE-0430-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-0114-20211223[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01754332], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[15.20], USDT[0.00000002], XTZ-PERP[0] | | |
| 01769733 | | BRZ[0], USD[0.13], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01769735 | Contingent | GAL[6.49883], LUNA2[2.00862549], LUNA2_LOCKED[4.68679282], LUNC[437382.4306508], USD[0.21] | | |
| 01769737 | | NFT (373724708831419355/FTX EU - we are here! #265481)[1], NFT (403233663393657997/FTX EU - we are here! #265387)[1], NFT (525076287911123798/FTX EU - we are here! #265340)[1] | | |
| 01769738 | | AKRO[1], BAO[1], BTC[.02353375], DENT[2], ETH[0.00000840], ETHW[0.00000840], UBXT[1], USDT[0] | Yes | |
| 01769745 | Contingent | ATLAS[16137.026], ATLAS-PERP[0], BTC[0.00001911], ETH[.418], ETHW[.418], FTM[395.9208], LUNA2[1.12121643], LUNA2_LOCKED[2.61617168], LUNC[244147.24], NFT (528796028116624470/The Hill by FTX #367011)[1], POLIS[137.9873], RUNE[60.08798], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01769749 | | BTC-MOVE-0516[0], BTC-MOVE-0517[0], GAL-PERP[0], LUNC-PERP[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 01769750 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006136], USDT[0] | | |
| 01769752 | | BTC[0], EUR[0.48], USD[0.62], USDT[0.00000001] | | |
| 01769756 | | BTC[0.14958160], ETH[1.51819795], FTT[26.08980774], USD[0.00] | Yes | |
| 01769763 | | ETH[.00099848], USD[0.03], USDT[0] | | |
| 01769764 | | AURY[7], POLIS[18.49996], SPELL[5700], USD[5.61] | | |
| 01769766 | | CHZ-PERP[0], DOGE[1], FTT-PERP[0], JST[70], KIN-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], SLP-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.24] | | |
| 01769767 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01769768 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.01], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15490467], LUNA2_LOCKED[0.36144423], LUNC[32466.48], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00002210], USTC[.821913], XRP-PERP[0] | | |
| 01769770 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CAKE-PERP[0], FTT-PERP[0], ICP-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.03], USDT[.04071883], XRP-PERP[0] | | |
| 01769772 | | BTC[0], ETH[0.00000001], USD[0.00] | | |
| 01769775 | Contingent, Disputed | FTT[0], TRX[.000027], USD[0.15], USDT[0] | | |
| 01769778 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01769788 | | BTC[0.02489683], CRV[10], ETH[0.19396853], ETHW[0.19396853], FTT[6.99871693], MANA[1], SOL[0.45991522], SUSHI[5.5], USD[0.30] | | |
| 01769800 | | NFT (357917901876964406/FTX EU - we are here! #172666)[1], NFT (398405459947366807/FTX EU - we are here! #186019)[1], NFT (537541888258421485/FTX EU - we are here! #186656)[1] | | |
| 01769808 | | BTC[.05123841], ETH[.52471871], ETHW[.52471871] | | |
| 01769812 | | AUD[0.00], BAO[1], BTC[0.00000010], ETHW[0.00000010], UBXT[1], USD[0.00] | Yes | |
| 01769821 | | ADA-PERP[0], BTC[0], BTC-PERP[0], USD[3.95] | | |
| 01769824 | | ADA-PERP[0], HBAR-PERP[0], USD[3.58] | | |
| 01769828 | | TRX[.000001], USDT[0] | | |
| 01769829 | | AKRO[2], BAO[4], CAD[68.71], KIN[2], SHIB[4205693.06334158], SXP[1.03510828], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01769830 | | ATLAS[0], TRX[.000001], USD[6.51], USDT[0] | | |
| 01769834 | | CEL[0], ETH[0], SOL-PERP[0], USD[2.21] | | |
| 01769838 | Contingent | AMPL[0], BTC[0.00963735], LUNA2[0.72091462], LUNA2_LOCKED[1.68213413], LUNC[156980.6780031], SOL[4.09962], USD[579.85], USDT[0] | | |
| 01769841 | | BTC[0], FTT[1.04912127], HNT[.09784], LTC[29.9946], LTC[3.12], USD[0.08], USDT[0.00000007] | | |
| 01769842 | | BNB[0], SOL[1.04387376], SPELL[20111.84913909], USD[0.00] | | |
| 01769844 | | USD[22.24] | | |
| 01769845 | | BAO[2], BTC[.00144359], ETH[0.01119172], ETHW[0.01105482], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 01769846 | Contingent | FTT[433.3783135], SRM[.45724046], SRM_LOCKED[21.3827954], USD[10.39632580] | | |
| 01769854 | | AKRO[1], BAO[2], BTC[.00644425], HOLY[1.04089604], KIN[2], TRX[1.000001], USD[0.00], USDT[183.03237631] | Yes | |
| 01769856 | | BTC[.00126], CRO-PERP[0], ETH[2.3713546], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.30] | | |
| 01769857 | | BAO[1], BTC[.00000395], EUR[0.00], LINK[.00126234], SXP[310.41900597], UBXT[1] | Yes | |
| 01769861 | | BAO[1], BNB[0], TRX[.00529995] | Yes | |
| 01769865 | | TRX[.000001], USD[0.00] | | |
| 01769871 | | ATLAS[1.57851900], ATLAS-PERP[0], DOGE[.8928], ETH-PERP[0], POLIS-PERP[0], TLM-PERP[0], USD[3.73] | | |
| 01769874 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.34], USDT[0], VET-PERP[0] | | |
| 01769877 | | ATLAS[3.24496798], BTC-PERP[0], DOT-20211231[0], DYDX[.09954], FTM-PERP[0], FTT[.09996], IMX[.09986], POLIS[.02262021], SAND[.9838], SHIB[99920], SNX[.09928], SPELL[16.69225583], SPELL-PERP[0], UNI[.09974], USD[1.65] | | |
| 01769881 | | ATLAS[.00352113], FTT[0.03556816], USD[0.63], USDT[0] | | |
| 01769887 | | BAO[1], DOGE[.0000394], ETH[0.00000003], ETHW[0.00000003], KIN[3], SHIB[0], SUN[0], UNI[.00000267], USD[0.00], XRP[0] | Yes | |
| 01769889 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[9.49], AVAX-PERP[2], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0.00380000], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0.10700000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[179], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[223.36], USDT[0.81022099], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01769890 | | BNB[.00001282], DENT[1], USD[0.00] | Yes | |
| 01769891 | | ETH[.00000003], ETHW[.00000003], USD[0.00] | Yes | |
| 01769900 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC[.00097], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.88], USDT[0], WAVES-PERP[0] | | |
| 01769901 | | USD[0.00] | | |
| 01769903 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTF-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005324], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01769914 | | ALPHA[0], AXS[0], BAO[4], BF_POINT[200], BNB[.00000226], BTC[0], CEL[.000954], CRO[.0060499], DENT[4], EUR[0.00], FTT[0], GRT[0], KIN[2], LINK[0], MATIC[0], SOL[0], USDT[0.00063750], XRP[0] | Yes | |
| 01769919 | | AXS[0], BAO[13], FTM[0], HKD[0.00], KIN[16], RUNE[0], SHIB[5.06096314], SOL[0.00000982], SPELL[0], SRM[.00002398], TRX[1], UBXT[3], USD[0.00], USDT[0.00000004] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01769924 | | NFT (563412107270028550/FTX Crypto Cup 2022 Key #8049)[1] | | |
| 01769927 | | AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV[0.00000001], ETH-PERP[0], FTT[0.00002223], KSHIB-PERP[0], SHIB-PERP[0], SOL-20211231[0], TRX[0.00001], USD[0.00], USDT[0.00000001, USDT-PERP[0] | | |
| 01769938 | Contingent | BTC[.09318136], ETH[.7988402], GALA[9700], LUNA2[19.11489197], LUNA2_LOCKED[44.60141461], POLIS[520.9952], SAND[458.9082], SOL[45.991], TRX[.000028], USD[0.01], USDT[0] | | |
| 01769941 | Contingent | AAVE-PERP[0], ALGO[1032.80373], ALICE[0], APT[.5], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOSBULL[75.21165], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], NFT (291681769886315334/FTX EU - we are here! #35255)[1], NFT (311302316674730496/FTX AU - we are here! #35478)[1], NFT (469299657700236720/FTX EU - we are here! #35665)[1], NFT (524337555320939499/FTX EU - we are here! #34742)[1], NFT (556385940349311332/FTX AU - we are here! #35416)[1], ROOK-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00543214], SRM_LOCKED[.02722286], SRM-PERP[0], TRX[0], USD[0.34], USDT[0.00306940], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 01769945 | | ADA-PERP[0], SOL-PERP[0], USD[-130.68], USDT[152.60061394] | | |
| 01769947 | Contingent | ALT-PERP[0], AVAX[10.6], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[250.00], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.061696], LUNC-PERP[0], SOL-PERP[0], USD[217.88], USDT[0.00000001], WAVES-PERP[0] | | |
| 01769952 | | GENE[.09878154], SOL[.00839752], USD[0.57] | | |
| 01769954 | | USDT[0] | | |
| 01769956 | | AUD[0.00], BNB[.00000162], USD[0.00] | Yes | |
| 01769959 | | POLIS[43.25108863], USDT[0.00000003] | | |
| 01769963 | | USD[26.46] | Yes | |
| 01769965 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0.00002047], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HXRO[0], KIN-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL_PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0.00000011, VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01769967 | | ATLAS[9.428], TRX[.323001], USD[0.04], USDT[0.02299663] | | |
| 01769970 | | AKRO[4], BADGER[1.8112191], BAO[5], DENT[1], EUR[0.00], KIN[10], RSR[1], TRX[1], UBXT[1] | Yes | |
| 01769982 | Contingent, Disputed | USDT[0.00024017] | | |
| 01769983 | | ATLAS-PERP[0], BTC[0.00769937], DOGE[667], ETH[.05], ETHW[.05], FTT[4.9], LINK[6], UNI[6.85], USD[0.00], USDT[3.80621275] | | |
| 01769986 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], RSR[1], USD[0.00], UXBT[0] | | |
| 01769987 | | SHIB[100000], USD[0.68] | | |
| 01769988 | | TRX[.000777], USD[0.00], USDT[0.97763397] | | |
| 01770000 | | AKRO[1], BAO[5], EUR[0.00], KIN[1], RSR[1], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 01770004 | | AXS[3.5], FTT[0.00845234], OXY-PERP[0], USD[3.50] | | |
| 01770008 | | ATLAS[30.54926521], BNB[0], POLIS[2.00934855], SOL[0], STEP[0], USD[0.00], XRP[0] | | |
| 01770009 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01770011 | | ATLAS[.00203054], BAO[1], BTC[0.00006671], FTT[.00000604], KIN[2], SOL[.00000082], UBXT[1], USD[0.00] | Yes | |
| 01770020 | | USD[0.46] | | |
| 01770028 | | BNB[0.0000001], STEP[.08], TRX[0], USD[0.00], USDT[0.00000223] | | |
| 01770033 | | ATLAS[460], BTC[2.12127675], EUR[0.36], FTT[100.96323812], LTC[.471986], USD[39015.84], USDT[0] | | |
| 01770036 | | USD[2.00] | | |
| 01770044 | | AKRO[0], ASD[.00005869], ATLAS[260.16122146], CONV[99.98], DENT[743.86412704], EDEN[1.05824026], FTM[93.37137600], GALA[25.51405811], GRT[0.06812932], HNT[0.00600000], HUM[22.976], JST[5.42791735], LINA[28.73239226], LUA[0], MANA[.9998], MATH[1.04434975], MATIC[2.12456317], REEF[0], SAND[1], SLRS[1.1735655], SOL[0], SPELL[1866.05747655], STEP[0.00006520], SXPI1.4997], TLM[8.84893482], TRX[87.86624665], UBXT[0], USD[0.00], USDT[0.04503391] | | |
| 01770047 | | AGLD[0], ALPHA[0], ATLAS[0], ATOMBULL[0], BNB[0.05008162], COMPBEAR[0], CVC[0], DOGE-PERP[0], DYDX[0], ETH[0], EUR[0.00], FTM[0], GAL[.00000029], HUM-PERP[0], KIN[0], LINK[0], LTCBEAR[0], POLIS[0], RAMP[0], SHIB[0.00274473], SRN-PERP[0], STEP[0], SXPBULL[0], TOMO[0], TRX[0], USD[0.00], XRPBULL[0], XTZBULL[0] | | |
| 01770049 | | EUR[0.00] | Yes | |
| 01770050 | | BNB[.0008306], BNB-PERP[0], BTC[0.00001574], BTC-PERP[0], ETH[0.00038339], ETHW[-0.00061708], FTT[.08932], SOL[.00836886], TRX[.000018], USD[0.17], USDT[0], WBTC[.00005071] | | |
| 01770051 | | BAO[3], EUR[0.00], KIN[3], SRM[10.4308824], TRX[1], UBXT[1], USD[0.00], XRP[.00072678] | | |
| 01770053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-46.52], USDT[114.24842301], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01770054 | | FIL-PERP[0], MEDIA[.00043], MER[0], STEP[0.03780026], TRX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01770055 | | BTC[0] | | |
| 01770061 | | ETH[0], SOL[0], USDT[0.00000513] | | |
| 01770063 | | BTC-PERP[0], EDEN[580.83220958], TRX[.000001], USD[0.00] | | |
| 01770066 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.03096758], AVAX-PERP[0], BNB[0.00742629], BTC-PERP[0], CEL[0.08515904], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[2.72], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GODS[.063958], LINK[0.00000001], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025012], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[25144.62], USDT[0.00000001], USTC-PERP[0] | | |
| 01770079 | | GENE[.09064], SOL[0.02737359], TRX[.056801], USD[0.13], USDT[0] | | |
| 01770088 | | EUR[0.00], FTT[0], NFT (303305548932272198/FTX EU - we are here! #227721)[1], NFT (480496036946713853/FTX EU - we are here! #227736)[1], NFT (554741115123481436/FTX EU - we are here! #227656)[1], TRX[.000028], USD[0.00], USDT[0] | | |
| 01770094 | | ADA-PERP[0], SOL-03250[0], SOL-PERP[0], SRM-PERP[0], USD[20.81], USDT[317] | | |
| 01770096 | | POLIS-PERP[0], USD[0.20] | | |
| 01770104 | | AVAX-20210924[0], SOL[.0099924], USD[-0.52], USDT[.5382] | | |
| 01770105 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01770108 | | ATLAS[119.976], TRX[.000031], USD[1.78], USDT[0] | | |
| 01770111 | | FTT[.05816537], RAY[.88431737], SOL[.00084781], USD[0.00], USDT[0] | | |
| 01770113 | | POLIS[.0909], TONCOIN[.04489992], TRX[.000001], USD[0.01] | | |
| 01770115 | | NFT (399949256916847968/FTX EU - we are here! #162697)[1], NFT (485625537262793149/FTX EU - we are here! #188510)[1], NFT (523819698486811737/FTX EU - we are here! #162918)[1] | | |
| 01770118 | Contingent | AVAX[422.63234759], BCH[6.99], BNB[5.24174895], BTC[3.09621838], ETH[20.35986324], ETHW[10.23086324], FTM[2000], FTT[85.69532695], LTC[10], MATIC[4261.66340488], SOL[265.67472760], SRM[205.04478399], SRM_LOCKED[4.10759825], TRX[.000008], USD[8925.04], USDT[336.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01770121 | | BTC-PERP[0], ONT-PERP[0], SAND-PERP[13], SOL-PERP[0], USD[4.91], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01770128 | | SHIB-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 01770131 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000047], TRX-PERP[0], USD[0.00], USDT[0.05968227], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01770147 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000019], ETH-PERP[0], ETHW[0.00000321], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PTU[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TRX-PERP[0], USD[239.25], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01770150 | | TRX[.572197], USD[3.03] | | |
| 01770155 | | USD[0.00], XRP[.01718], XRP-PERP[0] | | |
| 01770157 | | ATLAS[0], BAO[0], BNB[0.00000111], BTC[.00000001] | Yes | |
| 01770164 | Contingent | FTT[.10000478], SRM[7.14243276], SRM_LOCKED[98.93756724], USDT[0] | | |
| 01770166 | | ATLAS[39.9924], RAY[29.60983385], USD[0.34], USDT[0.42000000] | | |
| 01770167 | | BTC[.06681271], ETH[2.22774211], ETHW[.00184757], FTT[127.41965921], NFT (313655591523670881/FTX AU - we are here! #499)[1], NFT (322357158090639669/France Ticket Stub #1639)[1], NFT (325193467617906855/FTX AU - we are here! #2510)[1], NFT (334891363160335452/Hungary Ticket Stub #1808)[1], NFT (336972756530083551/Austin Ticket Stub #1441)[1], NFT (366397351948894888/FTX AU - we are here! #517)[1], NFT (376338224601528573/Belgium Ticket Stub #1364)[1], NFT (404429571954208366/FTX EU - we are here! #9535)[1], NFT (421215522478667179/Austria Ticket Stub #346)[1], NFT (478227171322272606/FTX Crypto Cup 2022 Key #354)[1], NFT (479013986952602473/Montreal Ticket Stub #1461)[1], NFT (523898738026303748/FTX EU - we are here! #9516)[1], NFT (530299271696680131/The Hill by FTX #3974)[1], NFT (537697297771805405/Silverstone Ticket Stub #515)[1], NFT (554945578534923418/Mexico Ticket Stub #1395)[1], USD[4543.71] | Yes | |
| 01770172 | | SOL[316.44374677], TRX[.000001] | | |
| 01770176 | | ATLAS[455.3154737], BICO[0], MBS[61.93467894], SRM[0], USD[0.00], USDT[0.00000012] | | |
| 01770181 | | BRZ[.00656452], BTC-PERP[0], USD[0.00] | | |
| 01770182 | | USD[0.10] | | |
| 01770184 | | BTC[0.02837377], CAKE-PERP[3], DYDX[.37731919], FTT[26.45481803], POLIS[57], RAY[3.78943110], SOL[1.92189753], USD[-47.65], USDT[0], XRP[0] | | |
| 01770185 | | LTC-PERP[0], TRX[.000001], USD[6.37], USDT[1.39] | | |
| 01770188 | | 0 | | |
| 01770189 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD-0624[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00011000], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FB-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GOOGL-0624[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.09148239], LTC-PERP[0], LUNA2[9.09657742], LUNA2_LOCKED[21.22534733], LUNC[1980798.886706], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFLX-0624[0], NVDA-0624[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[-101.77], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01770190 | | USD[0.01] | | |
| 01770198 | | AUD[5.50] | Yes | |
| 01770204 | | BTC[.17712589], USD[792.47] | | |
| 01770205 | | BTC[.00009288], DOT[.00000001], ETH[.0009716], ETHW[.0009716], FTT[.09956], SGD[0.00], TRX[100.46304], USD[0.00], USDT[0] | | |
| 01770208 | | BAO[2], DOGE[.04930894], KIN[2], LINK[.00000228], SOL[.00000014], SRM[.01165083], STMX[.5915], UBXT[2], USD[0.06], XRP[.01853996] | Yes | |
| 01770211 | | ATLAS[2009.62], POLIS[19.9981], TRX[.000001], USD[0.82], USDT[0] | | |
| 01770218 | | USD[0.00] | | |
| 01770221 | | MNGO-PERP[0], TRX[0], USD[0.50], USDT[0] | | |
| 01770230 | | SOL[.00000001], USD[0.50], USDT-PERP[0] | | |
| 01770231 | | BTC[.00001447], ETH[.00013079], ETHW[72.80975711], SAND[.06787532] | Yes | |
| 01770237 | | ALICE[0], BALBULL[0], BNBBULL[0], BTC[0], CHR[0], CHZ[0], CRO[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DYDX-PERP[0], EOSBULL[0], FRONT[0], FTM[0], GRTBULL[0], MATIC[0], MATICBULL[0], MTA[0], REEF[0], RUNE[85.1], SHIB[0], TLM[0], TOMOBULL[0], TRXBULL[0], UNISWAPBEAR[0], USD[1.02], USDT[0.95388842], VETBULL[0], VET-PERP[0], WAVES[0], WRX[952.26847881], XLMBULL[0], XRPBULL[0], XRPHEDGE[0], XTZBULL[0] | | |
| 01770240 | | DFL[8.69977203], ETH[0], FTT[.08474715], SOL[.00226464], TRX[.000018], USD[0.39], USDT[0] | | |
| 01770244 | | GRTBULL[70414.17998167], USD[0.00] | | |
| 01770250 | | BNB[1.89901645], BTC[.03521], FTT[39.39], MATIC[669.497], NEAR[65.06], UNI[93.31626] | | |
| 01770253 | | USD[0.00] | | |
| 01770257 | | SOL[0], USD[0.04], USDT[0.46896772] | | |
| 01770259 | Contingent, Disputed | CAD[0.01], FTT[0.04080885], USD[0.72] | | |
| 01770268 | | USD[0.00] | | |
| 01770269 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BNB[0.00000457], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[1], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |

Redacted Schedule A/B: Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01770270 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.30680585], LUNA2_LOCKED[0.71588031], LUNC[66807.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TLU,P-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01770272 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123 1[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01770274 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09184820], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-0999999[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.76], USDT[2.00508400], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01770276 | | AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.22], USDT[0], XRP-PERP[0] | | |
| 01770279 | | BTC-PERP[0], DYDX[0.06283837], FTT[25.01484835], SOL-PERP[0], USD[6.84] | | |
| 01770283 | | BTC[.01859628], BTC-PERP[0], USD[10.88] | | |
| 01770287 | | IMX[.058732], TONCOIN[.09658], USD[0.05], USDT[0.00431906] | | |
| 01770288 | | SOL[101.20058266] | | |
| 01770293 | | NFT (510869378073143190/FTX EU - we are here! #23520)[1] | | |
| 01770294 | | ATLAS-PERP[0], BNB[.00274809], C98-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0.00012240] | | |
| 01770296 | | ATLAS[6.48316725], ATLAS-PERP[0], BCH[.00068261], C98-PERP[0], DYDX[.08988704], DYDX-PERP[0], FTT[51.48715502], FTT-PERP[0], PRISM[90395.497373], RAY-PERP[0], SHIB[99790.05], SHIB-PERP[0], SOL-PERP[0], TRX[.3039], USD[55.59], USDT[0.00262848] | | |
| 01770297 | | ATLAS[360], POLIS[7.5], USD[0.84], USDT[0] | | |
| 01770300 | | HOLY[.9988], USD[0.00], USDT[0] | | |
| 01770307 | | ATLAS[45799.01412023], USD[0.38], USDT[0.00000001] | | |
| 01770308 | | CONV[810130], USD[0.00], USDT[0] | | |
| 01770310 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[3.02], AVAX-PERP[0], AXS-PERP[0], BNB[-0.00130907], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[2.01], USDT[.00598497], VET-PERP[0], XRP-PERP[0] | | |
| 01770312 | | BNB[2.4239121], BTC[.13437522], BULLSHIT[25.27], ETH[8.76707235], ETHW[11.46590372], FTT[10.95329698], GMT[.94225879], GMT-PERP[0], GST[203.51210802], KIN[1], LOOKS[.97454], LOOKS-PERP[0], SOL[60.15858936], TRX[.001703], USD[90.47], USDT[17720.03275331] | Yes | |
| 01770315 | | USDT[9] | | |
| 01770316 | | BNB[0], OKB[0], SOL[0], TRX[0], USD[0.01] | | |
| 01770326 | | FTT[4.37803321] | Yes | |
| 01770328 | | ATLAS[.00056279], BAO[5], CQT[.00101397], DENT[2], FIDA[.00000917], GRT[.00088104], KIN[1], MNGO[.01226259], SLP[.03036405], STEP[.00151684], USD[0.26], USDT[0] | Yes | |
| 01770332 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 01770333 | | ATLAS[0], POLIS[0] | | |
| 01770335 | | ADA-PERP[0], APE-PERP[0], AUD[0.04], BAND-PERP[0], BNB[0], BTC[0.00005056], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03019852], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[11], SOL-PERP[0], USD[234.03], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 01770340 | | SNX[.09074], TRX[.000001], USD[0.00], USDT[0] | | |
| 01770342 | | ADA-PERP[0], BTC[0.00027551], CAD[0.00], DOGE[0], DYDX[0], DYDX-PERP[0], ETH[0], FTM[0], FTM-PERP[0], HBAR-PERP[0], MNGO[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01770345 | | BRZ[.49662468], USD[0.05], USDT[0.14698058] | | |
| 01770348 | | MNGO[9.904], USD[0.00] | | |
| 01770352 | | FTT[.03338295], USD[0.00], USDT[0] | | |
| 01770356 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000053], UNI-PERP[0], USD[0.00], USDT[0.17442056], XLM-PERP[0] | | |
| 01770358 | | BTC[0], SOL[0] | | |
| 01770362 | | SOL[0], USD[0.00], USDT[0] | | |
| 01770365 | | BNB[.00317897], USD[0.00], USDT[0] | | |
| 01770375 | | BNB[0], ETH[0], SOL[0], TRX[4], USD[0.14], USDT[0.00649831] | | |
| 01770380 | | BTC[.00004099], ETH[.00027172], ETHW[46.69346003], NFT (298945752003050619/FTX EU - we are here! #85995)[1], NFT (360431228772477537/FTX EU - we are here! #86219)[1], NFT (473322974147614914/FTX EU - we are here! #86179)[1], SOL[17.210759], USD[0.16], USDT[.0098] | Yes | |
| 01770382 | | ATLAS-PERP[0], DOGE-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00], USD[0.00567615], XRP[.00974763], XRP-PERP[0] | | |
| 01770383 | | USD[0.00], USDT[0] | | |
| 01770384 | | BTC[0], USD[0.00] | | |
| 01770386 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01770388 | | APT[0], APT-PERP[0], BIT[.25260437], BTC[.00000008], ETH[0], ETH-PERP[0], FTT[.04353336], FTT-PERP[21.5], GST-PERP[0], LDO-PERP[0], NFT (331694781810871717/FTX Crypto Cup 2022 Key #2861)[1], NFT (333948311365676096/FTX AU - we are here! #34339)[1], NFT (379120523428535420/The Hill by FTX #9791)[1], NFT (381151350762345075/FTX EU - we are here! #70438)[1], NFT (441050749623409357/FTX AU - we are here! #70359)[1], NFT (479469417401377619/FTX AU - we are here! #34308)[1], NFT (511254003897144573/FTX EU - we are here! #76386)[1], TRX[.000044], USD[0.58], USDT[0.02884407], USTC-PERP[0], XRP[0], YFII-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01770394 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[-26.9], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-5.31], SRM-PERP[0], UNI-PERP[0], USD[187.06], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01770399 | | ETH[0], FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01770404 | | BTC-PERP[0], FTM-PERP[0], FTT[7.7], FTT-PERP[0], GMT[0], GMT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MTL-PERP[0], POLIS-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[10.78], USDT[0] | | USD[0.01] |
| 01770405 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01770414 | | DOGE-PERP[0], USD[4.38] | | |
| 01770416 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (364319527498486578/FTX AU - we are here! #59819)[1], NFT (470294647642177220/The Hill by FTX #8489)[1], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[-0.00077967], WAVES-PERP[0], XRP[0], YFI-PERP[0] | | |
| 01770418 | | AXS[.07615915], FTT[.00000082], IMX[.05392], MNGO[9.736], USD[0.03], USDT[0], XRP[0.98271492] | | |
| 01770420 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 01770422 | | APE-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.06606394], LUNC-PERP[0], SOL[0.00000001], SRM[0], TRX-PERP[0], USD[17877.10], USDT-PERP[0], USTC-PERP[0] | | |
| 01770424 | | BNB[0], EDEN[.07066207], FTT[25.1943], TRX[.000002], USD[0.00], USDT[0] | | |
| 01770428 | | AXS[0.04334218], TRX[.000002], USD[0.01], USDT[995.59000000] | | |
| 01770431 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000244], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.65701045], LUNA2_LOCKED[1.53302439], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0.00054157], USDT-0624[0], USDT-PERP[0], XAUT[.0274], XTZ-PERP[0] | | |
| 01770433 | | 0 | | |
| 01770436 | | ADA-PERP[0], FTT[.1], SOL-20210924[0], SOL-PERP[0], USD[0.53], USDT[0] | | |
| 01770437 | | KIN[1], USD[0.01], USDT[.00915964] | Yes | |
| 01770438 | Contingent | ADABULL[.00005427], BNBBULL[.0], BULL[0.00002852], DOGE[0], ETHBULL[183.0752091], FTT[0.18574567], LINKBULL[.88565], LINKHEDGE[.0044624], MATICBEAR2021[130.37], MATICBULL[.02976], SOL[0], SRM[.00615215], SRM_LOCKED[.03473138], TRX[.000001], USD[1.42], USDT[49], XRPBULL[98.273] | | |
| 01770440 | | ETH[.00000018], ETHW[.00000018], KIN[1], USD[0.00] | Yes | |
| 01770441 | | NFT (511154458544348631/FTX EU - we are here! #22087)[1], NFT (515827686003736017/FTX EU - we are here! #22183)[1], NFT (551847073736153898/FTX EU - we are here! #22154)[1] | | |
| 01770452 | | AGLD[.00000001], ALGO-PERP[0], BTC[0], FTT[0], GRT-PERP[0], ONE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[1.10], USDT[0] | | |
| 01770457 | | SOL[0] | | |
| 01770459 | Contingent | NFT (307050525033360044/FTX AU - we are here! #28397)[1], NFT (440169686997895926/FTX AU - we are here! #10371)[1], NFT (463421965658139372/FTX AU - we are here! #10369)[1], SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01770467 | | BTC-PERP[.0025], USD[1.13] | | |
| 01770471 | | USD[0.00], USDT[0] | | |
| 01770476 | | ATLAS[4000], COMPBULL[103.07], FTT[35.693217], GODS[147.1], MNGO[3360], OXY[424], SPELL[31700], STEP[1385.8], SUSHIBULL[2529700], THETABULL[7.8373], UNISWAPBULL[.162], USD[2999.07], USDT[0.00000001], VETBULL[233.73] | | |
| 01770480 | Contingent | FTT[680], SRM[5.99009252], SRM_LOCKED[90.72990748], USD[0.58], USDT[1500.32150002] | | |
| 01770485 | | IMX[.06882944], SRM[.3819], TRX[.001555], USD[0.00], USDT[0] | | |
| 01770486 | | TRX[.000002], USDT[0] | | |
| 01770489 | | AAPL-20211231[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO[0], CONV-PERP[0], POLIS-PERP[0], TULIP-PERP[0], USD[0.39], USDT[1.01583268] | | |
| 01770492 | | USDT[0.89077984] | | |
| 01770494 | | KIN[1], USD[0.00] | Yes | |
| 01770501 | | HKD[0.00], USD[0.00], USDT[0] | | |
| 01770503 | | ATLAS[24607.8141], FTM[933.81066], FTT[129.803759], RAY[120.59190146], SLRS[2160.34647], SOL[34.94889049], USD[2.93], VGX[5], XRP[2875] | | |
| 01770505 | | ATLAS[0], ATLAS-PERP[0], BNB[0], FTT-PERP[0], GRT-PERP[0], POLIS-PERP[0], RAY-PERP[0], USD[0.50], USDT[0.99966582], XRP[0] | | |
| 01770506 | | 1INCH[49.09327585], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.094414], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB[0.32963842], BTC[0.00000022], BTC-PERP[0], EDEN[.0072355], EDEN-PERP[0], ENS-PERP[0], ETH[.042], ETH-PERP[0], ETHW[.042], FTT[1.04858639], GALA-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], OMG-PERP[0], PROM-PERP[5.83], SPELL-PERP[0], TRX[.000001], USDI-0.48], USDT[0] | | |
| 01770517 | | USD[0.00], USDT[0.00000009] | | |
| 01770521 | | USDT[0.00003196] | | |
| 01770524 | | AKRO[1], KIN[1], USD[0.00], USDT[0.00000003] | | |
| 01770526 | | ATLAS[9.8], TRX[.000001], USD[0.00], USDT[0] | | |
| 01770527 | | 1INCH[15], BTC-PERP[0], FTT[0], RAY[3.5454237], SOL[0], SOL-PERP[0], TRX[.660002], USD[0.00], USDT[0.00000071] | | |
| 01770528 | Contingent | ALPHA-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], LUNA2[4.42281216], LUNA2_LOCKED[10.31989504], USD[1.92], USDT[0.00000001] | | |
| 01770531 | | NFT (335344048022111659/FTX EU - we are here! #83564)[1], NFT (550663978333176759/FTX EU - we are here! #21330)[1], NFT (565952404739719419/FTX EU - we are here! #83657)[1], USD[0.49], USDT[0.00381542] | | |
| 01770532 | | TRX[.89593], USD[2.88] | | |
| 01770538 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01770540 | Contingent | 1INCH-0325[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.06798877], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.0275544], LUNA2_LOCKED[0.0064936], LUNC[600.003], LUNC-PERP[0], MAPS-PERP[0], MATIC[0469], MATIC-PERP[4011], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00106885], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[31679.15], USDT[1753.96053283], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01770542 | | APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01770543 | | USD[0.00] | | |
| 01770550 | | USDT[4.26907526] | | |
| 01770552 | Contingent | BTC[0.00000001], LUNA2[1.87744003], LUNA2_LOCKED[4.38069341], SRM[.93863], TRYB[0], USD[-1.24], XRP[.95345] | | |
| 01770557 | | CHZ[9.84189723], EUR[2.23], TRX[.000001], USD[0.00], USDT[1.07655118] | | |
| 01770563 | | TRX[.161764], USD[2.69] | | |
| 01770566 | | EOSBULL[1069543.357], USD[468.96], USDT[-405.09773307], XRP[-2.36401901], XRPBULL[9.31954485], XRP-PERP[0] | | |
| 01770567 | | ATLAS[0], BLT[0], MATIC[0], NFT (370347475148951721/FTX AU - we are here! #46909)[1], NFT (54197303135312756/FTX AU - we are here! #46859)[1], POLIS[0], RAY[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01770570 | | ATLAS[8.6111], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], HT-PERP[0], HUM-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SLRS[.01162], SOL-PERP[0], SOS[83868947.5567032], STEP[.01266], STEP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.17], USDT[0], USDT-PERP[0] | | |
| 01770571 | | BTC[0.00006372], LTC[.009944], USD[0.01], USDT[0] | | |
| 01770572 | | STEP[458.97821], TRX[.000002], USD[0.09], USDT[0.00000001] | | |
| 01770573 | | AGLD[.04644], TRX[.000001], USD[0.00], USDT[-0.00000007] | | |
| 01770579 | | AUD[0.00], ETH[0], ETHW[0], NFT (288565611114918915/FTX Crypto Cup 2022 Key #4889)[1], NFT (340093251560228137/FTX EU - we are here! #29646)[1], NFT (379731440922283841/FTX AU - we are here! #41541)[1], NFT (385052084238240294/FTX AU - we are here! #41468)[1], NFT (440620358153843172/FTX EU - we are here! #29377)[1], NFT (557790398182516807/FTX EU - we are here! #29545)[1], USD[0.00] | | |
| 01770592 | | BTC[0], ETH[0], ETHW[.0003565], FTT[0], NFT (499644931542941268/NFT)[1], SOL[.00000001], USD[0.00] | | |
| 01770594 | | AUD[1.00] | | |
| 01770596 | | ETH-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01770599 | | SRM[.9458], TRX[.000004], USD[0.00] | | |
| 01770601 | | DOGE-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01770603 | Contingent | AAVE[0], AAVE-20210924[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH[0], ETHW[0], FTM[0], LINK[0], LUNA2[28.26242821], LUNA2_LOCKED[65.94566582], LUNC[0], MATIC[0], MSOL[0], OMG[0], RUNE[0], SGB[1.34], SHIB-PERP[0], SNX[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], USTC[0] | | |
| 01770606 | | SOL[0], USDT[0.00000026] | | |
| 01770609 | | FTT[.4], MNGO[319.9848], USD[0.01], USDT[0] | | |
| 01770610 | | NFT (366874725274251249/The Hill by FTX #14346)[1], NFT (383045004499571578/FTX EU - we are here! #72330)[1], NFT (410969072489958149/FTX EU - we are here! #71701)[1], NFT (552497813829150030/FTX Crypto Cup 2022 Key #14752)[1], NFT (553810477801567565/FTX EU - we are here! #71995)[1], USD[0.01] | Yes | |
| 01770611 | | APE[.03268005], POLIS[107.19556], USD[0.00] | | |
| 01770614 | | TRX[.000001] | | |
| 01770621 | | TRX[.000001], USDT[.77076315] | | |
| 01770625 | | DOGE-PERP[0], SOL-PERP[0], USD[-1.08], USDT[1.08054708], VET-PERP[0] | | |
| 01770626 | | NFT (292198603511468144/FTX EU - we are here! #256975)[1], NFT (294151204913599463/FTX EU - we are here! #256963)[1], NFT (489880347972704544/FTX EU - we are here! #256981)[1] | | |
| 01770630 | | ADABULL[0], AMPL[0], BADGER[45.32865344], BTC[0.23983760], DOGE[4723.40741010], FTT[135.14937351], LRC[56.9659045], TRX[0], USDT[11716.96] | | |
| 01770631 | | FTT[29.9947], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01770632 | | POLIS[.09272], USD[0.00], USDT[0] | | |
| 01770637 | Contingent | NFT (482515386529834373/FTX AU - we are here! #10396)[1], NFT (544021470861823456/FTX AU - we are here! #10386)[1], NFT (567401662659115350/FTX AU - we are here! #28300)[1], SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01770638 | | SOL[0], TRX[0] | | |
| 01770641 | | USDT[0] | | |
| 01770643 | | CEL[0.04852493], ETHW[.0006], SHIB-PERP[0], USD[37.48], USDT[0] | | |
| 01770649 | | BTC[-0.00000977], DOGE[2.9994], SAND-PERP[0], SOL-PERP[0], USD[0.06], USDT[0.00000168] | | |
| 01770650 | | REAL[541.99804], USD[0.01], USDT[0] | | |
| 01770655 | | CEL[.07867777], USD[665.30] | | |
| 01770657 | | BNB[.11453312], USD[0.01], USDT[0.00000028] | | |
| 01770658 | | AUD[0.00], BAO[2], BCH[.00001021], BF_POINT[200], DENT[59041.49829517], KIN[3109522.21024988], LTC[-.00003538], MATIC[519.68964743], RSR[1284.77868093], TRX[1], UBXT[1532.11394383], USD[0.00], XRP[345.1234222] | Yes | |
| 01770661 | | MATIC-PERP[0], TRX[.000002], USD[0.39], USDT[0.00213379] | | |
| 01770667 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0] | | |
| 01770668 | | USD[0.00], USDT[0] | | |
| 01770676 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.0000891], CAD[19980.00], CHR[.43], DOGE-PERP[0], ETH[.0004091], ETHW[.0004091], FTM[400.639], GALA[9.069], HNT[.097188], HNT-PERP[0], LRC-PERP[0], MATIC[9.4262], MATIC-PERP[0], RUNE-PERP[0], SOL[.035655], USD[77.28], USDT[0.01723160] | | |
| 01770677 | | BTC[0.00014220], CAD[0.00], ETH[0], SOL[0], USD[0.01], USDT[0.00034417] | | |
| 01770678 | | ATLAS[1751.26587701], BNB[0], CRO[2631.34054448], DOT[.0012806], FTT[25.3952438], SHIB[16935615.90309811], TRX[.000046], USD[0.20], USDT[0.00004943] | Yes | |
| 01770679 | | ADA-PERP[0], ATLAS[9.30399639], CRV-PERP[0], GALA-PERP[0], POLIS[0], SHIB[4600000], SHIB-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01770681 | | BIT[.9804], BOBA[.09], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01770684 | | AKRO[3], BAO[8], BNB[.00000053], DENT[1], EUR[0.00], KIN[5.52649197], MANA[10.2163957], RSR[1], SHIB[120.32197667], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 01770686 | | BNB[.000005], BTC[0.00000067], TRX[.000267], USDT[329.12447585] | | |
| 01770691 | | BTC[0], USD[0.00], USDT[0] | | |
| 01770704 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01770712 | | AUD[0.00], BF_POINT[200], DOGE[.31167219], USD[0.00], USDT[0] | | |
| 01770714 | | ATOM-PERP[0], AUD[2000.00], AVAX-PERP[0], BTC[.00003724], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00306816], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1358.31], USDT[880.06300791] | | |
| 01770717 | Contingent | AVAX[0], BNB[0], DFL[0], ETH[0], LUNA2[0.00362471], LUNA2_LOCKED[0.00845767], LUNC[789.29], MATIC[0], POLIS[0], RAY[0], SOL[0.00], WRX[0], XRP[1010.68042770] | | |
| 01770718 | | BOBA[0], FTT[25.42566680], USD[0.00], USDT[0.00000023], XRP[286.06535896] | | |
| 01770720 | | NFT (306389835269145487/FTX EU - we are here! #20506)[1], NFT (447004673443968874/FTX EU - we are here! #20664)[1], NFT (548241659168213671/FTX EU - we are here! #19992)[1], TRX[.201988], TULIP[0], USD[0.00], USDT[0.00415011] | Yes | |
| 01770721 | | ATLAS[3576.20154483], ATLAS-PERP[0], FTT-PERP[0], MANA-PERP[0], SHIB[98100], SHIB-PERP[0], SOL-PERP[0], USD[13.61], XRP[.2312] | | |
| 01770723 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KSM-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01770724 | | BAO[1], BNB[.00000001], ETHW[.012272], FTT[1.13139008], KIN[3], TRX[1], USD[87.13], USDT[0] | Yes | |
| 01770726 | Contingent | BTC[.00016542], DOGE[.75916378], LINK[.05286622], LUNA2[0], LUNA2_LOCKED[0.00580063], LUNC[.0017523], MATIC[691.86852], RNDR[.083783], SAND[.81475], SPELL[6.96], USD[1.21], USTC[.351902] | | |
| 01770727 | | BNB[0], ETH[.00000001], SOL[.00000001], USD[0.00], USDT[0.00000175] | | |
| 01770728 | | POLIS[15.397207], TRX[.000026], USD[0.09], USDT[0.00000001] | | |
| 01770730 | | BTC[0.00005527], USD[3.56], USDT[0.09110007] | | |
| 01770731 | | AUD[0.00], ETH[.00000408], ETHW[.00000408], KIN[1], RSR[1], UBXT[1] | Yes | |
| 01770741 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00000609], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (403793680880282447/Ape Art #342)[1], NFT (432195752953178701/Ape Art #228)[1], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.49], USDT[0.00000006], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01770744 | | AUD[0.00], BF_POINT[200], ETH[.06914781], ETHW[0], XRP[21040.12362921] | Yes | |
| 01770746 | | FTT[1.08409712], USD[0.72], USDT[0.00000040] | | |
| 01770748 | | USD[0.00], USDT[0.00000001] | | |
| 01770749 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-2021123I[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.04193788], SOL-20211231[0], SOL-PERP[-0.20999999], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.003111], TULIP-PERP[0], USD[3.37], USDT[0.01422679], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01770752 | | BAO[3], FRONT[1.01819055], KIN[3], TRX[.02485976], UBXT[1], USD[0.00] | Yes | |
| 01770754 | | ETH[0], TRX[0], USD[0.10] | | |
| 01770756 | | ADA-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00009193], BTC-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GODS[0], HNT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP[0], TRX[.000903], USD[0.15], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01770757 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.24], USDT[0.00166133], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01770758 | Contingent | BTC[0.09698964], DOT[21.9], DYDX[33.4], ETH[1.39681437], ETHW[1.39681437], HNT[10.49981], LUNA2[3.89684453], LUNA2_LOCKED[9.09263725], LUNC[848546.1020846], SOL[9.7786871], USD[448.01] | | |
| 01770764 | | MNGO[9.928], TRX[.699206], USD[0.01], USDT[1.36841859], XRP[.612] | | |
| 01770767 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[65.28], USDT[0.00928998] | | |
| 01770774 | | ATLAS[9.81], POLIS[44.387764], USD[0.71], USDT[0] | | |
| 01770783 | | TRX[.000001], USDT[2.55459648] | | |
| 01770790 | | USD[0.01], USDT[0] | | |
| 01770791 | | ETH[16.75971001], ETHW[0], USDT[2.57519951] | | ETH[16.759518] |
| 01770792 | | USD[25.00] | | |
| 01770795 | | BNB[0], FTT[.00098647], USD[0.00] | | |
| 01770799 | | USD[770.5] | | |
| 01770801 | Contingent | BTC[0.00009908], CRO[59.988771], DOGE[0], DOT[0], ENJ[21.99582], ETH[0], ETHW[0.22259206], EUR[2.76], FTT[4.09904468], LINK[0], LUNA2[0.10756523], LUNA2_LOCKED[0.25098555], LUNC[18322.55668860], MATIC[0.46232950], RUNE[5.28335132], SAND[2.99703411], SHIB-PERP[0], SOL[0], USD[10.13], XRP[0] | | |
| 01770805 | | BTC[0], BTC-PERP[0], ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 01770812 | | RAY[.420733], USD[0.00] | | |
| 01770813 | | FTT[0], GOG[.5822], POLIS[1397.4], USD[0.57], USDT[0.00988340] | | |
| 01770814 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.29], USDT[.01167797], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.68107293], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01770829 | | TRX[.000001], USD[500.00], USDT[0] | | |
| 01770830 | Contingent | ATLAS[180], BTC[.0006391], ETH[.00291322], ETHW[.00291322], FTT[2.03008687], LUNA2[0.00015401], LUNA2_LOCKED[0.00035937], LUNC[33.53809251], PAXG[.01247752], POLIS[3.2], SOL[0.11869299], USD[0.00], USDT[0] | | |
| 01770831 | | ETH[.00599943], ETHW[.00599943], NFT [50423942307185329VSDC Airdrop][1], SOL[.299962], TRX[.000041], USD[71.78], USDT[10.00650097] | | |
| 01770834 | | XRP[.00259901] | Yes | |
| 01770837 | Contingent | FTT[.000714], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044901], MAGIC[.92932], MASK[.99126], MPLX[.81608], ORCA[.91507], STG[.45665], SWEAT[.23597], SYN[.98689], TAPT[.004585], TRX[.042912], USD[435.11], USDT[360.10566032], WAXL[.97739] | | |
| 01770842 | Contingent | BOBA[.0776187], DOGE[.86194], ETH[.00060034], ETHW[.00060034], GENE[.00018], LUNA2_LOCKED[29.44090733], NFT [346587959535905779/FTX AU - we are here! #32136][1], NFT [488088553450049980/The Hill by FTX #9392][1], NFT [495174775554203090/FTX AU - we are here! #38294][1], NFT [569929419808301285/FTX Crypto Cup 2022 Key #13389][1], POLIS[.015329], SOL[.00844469], USD[0.00], USDT[0.28926149], USTC[.92608] | | |
| 01770845 | | AR-PERP[0], HT[0], LTC[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01770847 | | USD[20.00] | | |
| 01770848 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01770850 | | ATOM-PERP[0], BNB[.07708644], BTC-0325[0], BTC-PERP[0], ETH[0.00397520], ETH-PERP[0], ETHW[0.00397520], USD[63.42], USDT[0.00924217] | | |
| 01770851 | | FTT[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01770862 | | BTC-PERP[0], ETH-PERP[0], ETHW[15.16849825], USD[0.00], USDT[0] | | |
| 01770863 | | CAKE-PERP[0], FTT[.09798], TONCOIN[.02917418], USD[66.05], USDT[0.00000001] | | |
| 01770865 | | USD[0.97], USDT[0.73205354] | | |
| 01770870 | | BNB[.01009695], BTC[.0053786], ETH[.1606568], ETHW[.1602347], FTT[.0198923], NFT [396400165510270620/FTX EU - we are here! #161206][1], NFT [415820189855692737/The Hill by FTX #21194][1], NFT [545451598153198827/FTX EU - we are here! #161093][1], SOL[13.30380292], USD[103.17], USDT[551.45416957] | Yes | |
| 01770874 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01770875 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], DOT-PERP[0], EOS-PERP[0], POLIS[.5], SLRS[0.65876000], USD[0.64], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01770881 | | 0 | | |
| 01770882 | | ETH[.0000001], FTT[0.00407420], USD[0.00], USDT[0] | | |
| 01770883 | | BNB[0.00019495], SOL[.0], TRX[0.02570856], TRX-PERP[0], USD[0.18], USDT[0], USTC[0], XRP[0], XRP-PERP[0] | | BNB[.00018], TRX[.022878] |
| 01770885 | | BNB[.0015], NFT [337833701965329218/FTX EU - we are here! #149156][1], NFT [347192970973432336/FTX EU - we are here! #149236][1], NFT [486300538213637165/The Hill by FTX #30554][1], NFT [544641274547420730/FTX EU - we are here! #149375][1], SOL[.00206288], TRX[.387463], USD[0.00], USDT[0] | | |
| 01770887 | | USD[0.01], USDT[0] | | |
| 01770888 | | BAO[1], EUR[0.00], KIN[2], LRC[22.23030696], USD[20.00] | | |
| 01770890 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[4.99136866], LUNA2_LOCKED[11.64652688], LUNC[1086145.87330668], LUNC-PERP[0], MANA[2508.52329], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NIO-062ad[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1512.52], USDT[1750.12377802], USTC[.47791], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01770892 | | LINK[.3], USD[5.00] | | |
| 01770897 | | BOBA[.04786], BOBA-PERP[0], BTC-PERP[0], ENS-PERP[0], FTT[0.00033579], USD[-0.52], USDT[.56345773] | | |
| 01770901 | | FTT[143.98871], SOL[29.70334813], TRX[.000001], USDT[5.50636814] | | |
| 01770902 | | ATLAS[1000], POLIS[4.76772534], USD[0.00] | | |
| 01770905 | Contingent | LUNA2[0.70644022], LUNA2_LOCKED[1.64836005], NFT [371588033666629808/FTX EU - we are here! #38844][1], NFT [400601271176011825/FTX EU - we are here! #38726][1], NFT [428381333559448849/FTX EU - we are here! #38504][1], TRX[.000777], USD[0.00], USDT[8.99823430], USTC[100] | | |
| 01770907 | | DODO[0.32112707], DYDX[.0283], ETH[.0002268], ETHW[.0002268], RAY[0], SOL[0], USD[8.48], USDT[0.23900001] | | |
| 01770911 | | BNB[.00000062] | Yes | |
| 01770918 | | BAO[1], BTC[.00041072], USD[0.00] | Yes | |
| 01770920 | | USD[0.00], USDT[0] | | |
| 01770925 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00115805], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[-0.19265358], TRX-PERP[0], UNI-PERP[0], USD[1.86] | | |
| 01770927 | | 0 | | |
| 01770934 | | USD[0.00], USDT[0] | | |
| 01770936 | | AUD[0.00], FTT[3.74528225] | | |
| 01770938 | | ALEPH[.8166], BTC[.00007354], GRT[.6964], LINA[3.498], LRC[.332], RAY[.3564], REN[.9636], SUSHI[.2635], USD[2323.56], USDT[0.00852944], WAVES-PERP[0] | | |
| 01770947 | | AAVE-0325[0], AAVE-0624[0], BLT[0], BTC-0325[0], BTC-0624[0], CTX[0], GMT-PERP[0], USD[1.46], USDT[0.00000001] | | |
| 01770951 | | BAT[1], HXRO[1], TRU[1], USD[0.00], USDT[0] | | |
| 01770958 | | AKRO[2], BAO[3], DENT[3], ETH[0], ETHW[0.00000165], IMX[.01138245], KIN[3], MATIC[0], TRX[1.000004], UBXT[3], USDT[0.00000001] | Yes | |
| 01770961 | Contingent | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.04430453], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[2.990705], FTM[.7954], FTM-PERP[0], FTT[.05338], LRC[.0786], LUNA2[0.04716156], LUNA2_LOCKED[0.11004364], NEAR-PERP[0], ONE-PERP[0], SOL[0.00537812], SOL-PERP[0], SUSHI[0.05221459], SUSHI-PERP[0], USD[6.05], USDT[36.6759468], XRP[.269096] | Yes | |
| 01770962 | | KIN[1], USDT[0.00000042] | | |
| 01770964 | Contingent | AKRO[12], BAO[9], BAT[1.01638194], DENT[2], KIN[14], LUNA2[0.00027188], LUNA2_LOCKED[0.00063439], LUNC[59.20319157], MANA[.00040011], RSR[5], SXP[.00000913], TRU[2.0065495], TRX[3], UBXT[5], USD[0.00] | Yes | |
| 01770966 | | 0 | | |
| 01770969 | | 1INCH-PERP[0], ADA-0930[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BRZ-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 01770971 | | SOL[0], USD[1.21], USDT[.05145508] | | |

Amended Schedule F-1 - Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01770973 | | AUD[0.26], SPELL[28496.219], USD[2.54] | | |
| 01770975 | | BAO[0], DENT[1], ETH[0], GBP[0.00], KIN[4], MATIC[0], SOL[0.01988053], TRX[3], USD[0.00], USDT[0] | Yes | |
| 01770977 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[27.995], HUM-PERP[0], KNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], TRX[0.00000001], USD[0.66], USDT[0], VET-PERP[0] | | |
| 01770982 | | USDT[0.00000474] | | |
| 01770986 | | SOL-1230[0], USD[0.06] | | |
| 01770987 | | BAO[2], ETH[.01261579], ETHW[.01261579], EUR[0.00], GRT[552.99484879], KIN[1], SOL[5.04461357], SXP[1], UBXT[1], USD[0.00] | | |
| 01770990 | | USD[0.00], XRP[3.13541764] | | |
| 01770996 | | ETHBEAR[16998070], USD[0.00], USDT[0] | | |
| 01770998 | | ETH[0], FTT[0.00167535], POLIS[.69441056], USD[0.09], USDT[0.00000001] | | |
| 01771000 | | AVAX-PERP[0], BTC[0.00461464], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT[0], GRT-PERP[0], MATIC[0.00006923], MATIC-PERP[0], SOL[0], USD[0.00] | | |
| 01771005 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.70], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-59.89999999], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[96350.67], SHIB-PERP[0], SKL-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[274.68], USDT[90.83833107], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01771007 | | BTC[0.00004433], XRP[.55] | | |
| 01771016 | | AKRO[1], ATLAS[606.5720198], TRX[.000001], USDT[0] | Yes | |
| 01771020 | | FTM[13.9972], USD[1.06] | | |
| 01771023 | | USD[0.85] | | |
| 01771027 | | ALGOBULL[359931.6], ATOMBULL[42.27220939], DOGEBULL[.95175269], HTBULL[3.62191587], SUSHIBULL[64459.9864634], SXPBULL[738.43336395], TRXBULL[11.70193305], USD[0.21], USDT[0], XRPBULL[739.40761619], XTZBULL[25.67633749] | | |
| 01771030 | | USD[0.60] | | |
| 01771033 | Contingent | BAO[12000], BAO-PERP[0], FTT[111.19746141], RAY[88.83392295], SOL[0], SRM[1.11372637], SRM_LOCKED[8.00627363], USD[39.07], USDT[0.90676874], WRX[400], XRP[.654038] | | |
| 01771034 | | AURY[127], DOGE[18675.082], FTT[5.55057721], POLIS[.0514224], USD[0.01] | | |
| 01771037 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00304115], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], STARS[0.11597161], TLM-PERP[0], TRX[.01601642], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01771043 | | USD[0.08] | | |
| 01771045 | | AKRO[130], ALGO-PERP[0], BNB-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01771048 | | BAO[2], DENT[1], DOGE[0], EUR[114.44], FTM[0], FTT[0], KIN[1], LTC[0], POLIS[0] | Yes | |
| 01771055 | | ATLAS-PERP[0], MNGO[1980], USD[2.38], USDT[0] | | |
| 01771066 | | AGLD[232], FTT[155.800025], SOL[.007], USD[0.01], USDT[865.02189219] | | |
| 01771067 | | SOL[25.34493], TRX[.404382], USD[3.83] | | |
| 01771068 | | BTC[0.57000928], XRP[27723.82276126] | Yes | |
| 01771070 | | AR-PERP[0], ATOM[0], CAKE-PERP[0], CEL-PERP[0], GLMR-PERP[0], GST-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000031], USD[0.41], USDT[0.12391980] | | |
| 01771071 | Contingent, Disputed | BTC[0.03060894], ETH[0], SOL[0], USDT[0] | | |
| 01771074 | | ADABULL[4.4134115], BNBBULL[0], COMPBULL[1923.383844], EOSBULL[5333714.712], FTT[0.02847218], GRTBULL[17296.886], LINKBULL[680.87742], OKBBULL[7.49865], RAMP-PERP[0], USD[.22], USDT[0], VETBULL[1923.334], XRPBULL[411259.4136] | | |
| 01771086 | | BAO[5], DENT[1], KIN[4], STEP[6.07907361], TRX[1.000037], UBXT[1], USD[0.00], USDT[0.00136779] | Yes | |
| 01771089 | | APT-PERP[0], BNB[0.00045654], BTC[.00342411], CAKE-PERP[0], DOGE[-354.38929037], ETH[0], ETH-PERP[0], ETHW[0.00084752], FTT[1.09531186], FTT-PERP[0], GST-PERP[0], LOOKS[.93702875], LOOKS-PERP[0], LUNC-PERP[0], NFT (457531154373207260/The Hill by FTX #45624)[1], SOL[0.02555980], SUN[3725.35004898], TRX[0.22207264], USD[0.11], USDT[0.00000002] | | |
| 01771090 | Contingent | FTT[276.38909614], LUNA2[0.24586654], LUNA2_LOCKED[0.57368860], LUNC[53537.95768845], NFT (332249470056110301/Hungary Ticket Stub #1051)[1], NFT (430443297552809890/FTX EU - we are here! #167441)[1], NFT (526015395962913156/FTX EU - we are here! #167534)[1], NFT (531821238693329719/FTX EU - we are here! #167599)[1], NFT (539214376234083365/Baku Ticket Stub #2416)[1], NFT (568572444382845881/France Ticket Stub #1275)[1], SOL[8.34806667], TRX[0.00004900], USD[21145.74], USDT[0.00029697], XTZBULL[2244] | Yes | |
| 01771092 | | ATLAS[7828.434], USD[1.40] | | |
| 01771098 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], BTC[2.44100508], DOT-PERP[0], ETH[10.13331223], ETHW[0], FTT[193.95194695], GRT[0], LUNA2[1.70615108], LUNA2_LOCKED[3.98101920], LUNC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RUNE[0], SOL[0], SUSHI[0], UNI[0], USD[63055.40], USDT[0.00000001] | | |
| 01771099 | | ATLAS[0] | | |
| 01771100 | | BOBA[.08514], TRX[.000777], USD[527.34], USDT[0.00000001] | | |
| 01771103 | | BNB[.003295], ETH[.00016416], ETHW[0.00016416], USD[0.07] | | |
| 01771107 | | FTT[5.95132351], SOL[.00000001] | | |
| 01771113 | | ALCX-PERP[0], AVAX-PERP[0], EUR[0.00], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 01771115 | | FTT[75.17828225], USD[0.00], USDT[0.00000004] | | |
| 01771120 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0.00010465], BTC-PERP[0], ETH[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.00000001], RAY-PERP[0], SOL[0], TRX[.000004], TRX-PERP[0], USD[1.90], USDT[2.89567462], USDT-PERP[0], XRP-PERP[0] | | |
| 01771121 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT[95.54], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], MATIC[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.89], USDT[0], XTZ-PERP[0] | | |
| 01771124 | | ETH[.00031428], ETHW[0.00031427], NFT (316773310030650064/FTX EU - we are here! #80410)[1], NFT (483945909734220463/FTX EU - we are here! #80595)[1], NFT (563444287044789164/FTX EU - we are here! #80680)[1], NFT (567627154743334396/The Hill by FTX #6291)[1], SOL[0.00019254], TRX[.000017], USD[0.00], USDT[0] | | |
| 01771126 | | DOGE[.397], FTT[0], RAY[.65453476], SOL[9.67766088], USD[0.16], USDT[0.00492554] | | |
| 01771129 | | ATLAS[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01771132 | | ATLAS-PERP[0], TRX[.440492], USD[1.21], USDT[5.16618768], XRP[.437782] | | |

Unredacted Schedule F-1 Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01771133 | | JOE[0.00000001], RAY[0], USD[0.52], USDT[0] | | |
| 01771135 | | AKRO[1], BAO[1], BTC[.00047089], SUSHI[1.68882134], TSLA[.02554632], USD[0.15] | Yes | |
| 01771138 | | NFT (435359396287365570/FTX AU - we are here! #10401)[1], NFT (520969969963571337/FTX AU - we are here! #10411)[1], USDT[.29073913] | Yes | |
| 01771144 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01771145 | | USD[0.01] | | |
| 01771147 | | MNGO[246.93965761], SOL[5.01823696], USD[0.00] | | |
| 01771148 | | ALGOBULL[2738.37], ASD[323.138592], CONV[2650], INTER[8.5], LUA[3934.529199], MATICBULL[38.982159], MEDIA[1.63], OXY[48], POLIS[9.898119], ROOK[.384], THETABULL[605.05268366], TRX[.000001], USD[0.97], USDT[0.76278207], XRPBULL[39.0481] | | |
| 01771153 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SPELL[3336.24253682], TRX[.000001], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 01771155 | | USD[0.00], USDT[0] | | |
| 01771156 | | USDT[1.225404] | | |
| 01771158 | | USD[0.00], USDT[0] | | |
| 01771159 | | BTC-PERP[0], FTT[0], MATIC[.00000001], NFT (466119176296072261/FTX x VBS Diamond #13)[1], NFT (508470045576500943/FTX AU - we are here! #169664)[1], NFT (564079988047694809/FTX EU - we are here! #169548)[1], NFT (575569698695615630/FTX EU - we are here! #169423)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01771164 | | ETH[0.04136582], ETHW[0], MATIC[0], USD[0.00] | | |
| 01771165 | Contingent | ALGO-PERP[0], AUD[0.00], BNB[0.00000001], BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[0.00000002], FTT[0.00011738], KIN[1347540.46511627], LTC[0], SOL[-0.00006217], SRM[.00180694], SRM_LOCKED[0.02822222], TLM[0], TRX[.000036], USD[0.00], USDT[0.00001381] | | |
| 01771169 | | 0 | | |
| 01771174 | Contingent, Disputed | AUDIO[.00000917], BAO[99], CHZ[1], DENT[26], DOGE[1], KIN[114], LUNA2[0.00000019], LUNA2_LOCKED[0.00000045], NFT (338019224762561763/FTX EU - we are here! #54691)[1], NFT (371861388894774709/FTX EU - we are here! #54644)[1], NFT (483399678778062437/FTX EU - we are here! #54602)[1], RSR[17], TRU[1], TRX[2], USD[0.00], USDT[0.00000001], USTC[.00002782] | Yes | |
| 01771178 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.01060439], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.02635111], LUNA2_LOCKED[0.06148592], LUNC[5738.01], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX[.000016], USD[0.00], USDT[0.00235500], VET-PERP[0] | | |
| 01771183 | Contingent | ATOM[0], BNB[.41576402], BTC[0.11334700], BTC-0930[0], CRO[975.82855615], DOT[5.29575708], ETH[.49550936], ETHW[.48726684], EUR[4262.80], FTT[5.05629139], LUNA2[8.76207095], LUNA2_LOCKED[42.22671958], LUNC[32458.00810335], MATIC[30.77054746], SAND[21.82929421], SOL[0], SPY[0], USD[470.52], USTC[0] | Yes | |
| 01771186 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFT (289308417457459434/Mystery Box)[1], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[38.70000000], XRP-PERP[0] | | |
| 01771187 | | STEP[3315.224932], UMEE[6500], USD[0.08] | | |
| 01771188 | | ATLAS[30358.138], POLIS[176.3867], USD[5.90] | | |
| 01771197 | | ADA-PERP[0], AR-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[15.21], USDT[.009258], XRP-PERP[0] | | |
| 01771199 | | BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01771200 | | ALPHA[2.06322294], BAO[1], BLT[22.92990807], BNB[.00001887], BTC[.14588237], ETH[.67500455], ETHW[.67472119], FTT[23.8545442], HXRO[1], NFT (400863528721402630/FTX EU - we are here! #165120)[1], NFT (418957964348696235/FTX EU - we are here! #165000)[1], NFT (520239664787436758/FTX EU - we are here! #165217)[1], RSR[1], SOL[5.67508982], UBXT[1], USD[0.07160286] | Yes | |
| 01771201 | Contingent | BNB[.000324], BTC[0.00044577], ETH[.000242], ETHW[.000242], FTT[.06776], LUNA2[0.13051155], LUNA2_LOCKED[0.30452695], LUNC[28419.16503], MANA[16231.248], SHIB[99780], SOL[.006498], USD[0.00] | | |
| 01771207 | | BAO[2], DOGE[.27290202], USD[0.00] | Yes | |
| 01771209 | | ATLAS[.3917328], BTC[.00005176], DENT[1], FTM[.00293827], FTT[.01341282], SOL[.00155167], USD[0.01], USDT[0] | Yes | |
| 01771210 | | ATLAS[7.846], AVAX-20210924[0], AVAX-PERP[0], GENE[2393.2], SOL[0.00859429], USD[0.64], USDT[0.00000001] | | |
| 01771211 | | FTT[.099915], USDT[0] | | |
| 01771212 | | ATLAS[6.7339], FTT[48.690747], USD[0.00], USDT[-0.00229336] | | |
| 01771214 | | CQT[331], FTT[5.8], POLIS[20], SOL[.09998], USD[87.08] | | |
| 01771221 | | ALPHA[1], BAO[1], FTT[184.18623106], GRT[1], USD[0.02] | Yes | |
| 01771225 | | SPELL[6299.56], USD[0.01], USDT[0] | | |
| 01771226 | | ATLAS[0], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01771230 | | ATLAS[32533.8174], ETHW[.01208501], FTT[0.03634185], GRT[698.37005465], RAY[277.19082563], STEP[528.999471], UNI[.00000001], USD[1.68], USDT[.109589] | | |
| 01771231 | | RAY[5.99892], STEP[12.397768], USD[0.03] | | |
| 01771236 | | USD[220.08] | Yes | |
| 01771240 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.03], YFI-PERP[0], ZEC-PERP[0] | | |
| 01771243 | | BTC-PERP[.1032], C98-PERP[0], ETHW[.00092746], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.8308], ONE-PERP[0], SAND-PERP[0], SOL[4.01616704], SOL-PERP[0], TRX[.001559], USD[-2009.72], USDT[600.01777183] | | |
| 01771245 | | BTC[0], TRX[0.00077700], USDT[0] | | |
| 01771246 | | USD[0.00] | | |
| 01771248 | | ATLAS[1.16621768], POLIS[0], USD[0.00], USDT[0], XRP[0] | | |
| 01771251 | | NFT (427008738478970207/FTX AU - we are here! #67323)[1], SOL[.00035494], USDT[0.00000099] | | |
| 01771256 | | DOGE[32.8994], DOGE-PERP[0], USD[0.00] | | |
| 01771258 | | BTC[.00015517], USDT[0.29639429] | | |
| 01771259 | | TRX[.000009] | | |
| 01771263 | | USD[1.54] | | |
| 01771265 | | USD[0.00], USDT[0] | | |
| 01771272 | | ATLAS[570], TRX[.000023], USD[0.47], USDT[0.46000001] | | |
| 01771275 | | ATLAS[0], AVAX-PERP[0], BNB[0], MNGO[0.71421041], MNGO-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.01], USDT[-0.00897257] | | |
| 01771278 | | BNB[0], SOL[0.09894987] | | |
| 01771279 | | ATLAS-PERP[0], SXP[.0972], USD[0.27], USDT[0] | | |

Schedule F-1 Non-Priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01771280 | | 1INCH[359.31850180], BNB[0.00830195], BTC[0], CRV[80], DOGE[0.84843890], DOT[42.23632298], DYDX[31.3990785], ETH[0.45053831], ETHW[0.44857077], FTT[4.99966826], LINA[5568.973449], LTC[14.50593579], MANA[178.9670103], REN[214.93388551], SAND[116.9784369], SLP[15180.149165], SOL[24.06497542], TOMO[0], TRX[0.77359481], USD[3755.13], USDT[0.00841327] | | DOT[42.213919], ETHW[.448516], SOL[24.019796], TRX[.250446], USD[68.19] |
| 01771289 | | ETHW[.05725888] | | |
| 01771295 | | ATLAS-PERP[0], AVAX-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], TRX[.000001], USD[-0.01], USDT[0.47688909], XRP[.7944] | | |
| 01771296 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT[.099829], FTT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], UNI-PERP[0], USD[0], USDT[0] | | |
| 01771298 | | AKRO[2], BAO[4], ETH[.04684541], ETHW[.04684541], EUR[0.00], KIN[5] | | |
| 01771300 | | BTC[.1128948], EUR[1420.44], HOLY[1.00035615] | Yes | |
| 01771302 | Contingent | FTT[.00009051], INDI[.005435], LUNA2[1.04494432], LUNA2_LOCKED[2.43820343], LUNC[.00768845], TRX[.226523], USD[27.84], USDT[0] | | |
| 01771304 | | STEP[123.90599064], USD[0.00] | | |
| 01771305 | | BTC-PERP[0], DEFIBULL[5.873], DOGE[.100], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[36], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[396.22], USDT[1] | | USD[100.00] |
| 01771308 | | USD[0.00], USDT[0] | | |
| 01771309 | | DOT-PERP[0], SNY[10.9992], USD[0.68], USDT[0] | | |
| 01771310 | | BNB[0.00000001], BTC[0], CEL[0], ETH[0], NEXO[0], PAXG[0], USD[0.00], USDT[0] | Yes | |
| 01771312 | | FTT[0.00179729], USD[0.63], USDT[0] | | |
| 01771320 | | AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01771321 | | RUNE[.024] | Yes | |
| 01771323 | | BTC[0.00006937], TRX[0.00000100], USD[0.00] | | |
| 01771324 | | USD[0.00], USDT[0] | | |
| 01771327 | | BNB[0], OMG[0], RAY[0], SOL[.00000001], USD[2.01] | | |
| 01771328 | Contingent | ANC[.249473], BOBA[.0995335], DFL[.5368], ETH[0], FTT[25.095829], GALA[0], LUNA2_LOCKED[564.1010873], NFT (366268190196385644/FTX EU - we are here! #111814)[1], NFT (532551206148392837/FTX EU - we are here! #111902)[1], NFT (565653511938152050/FTX EU - we are here! #111677)[1], USD[0.07], USDT[0.00000663] | | |
| 01771329 | | USDT[.75151101] | | |
| 01771335 | | BNB[0], BOBA[0.09224358], BTC-PERP[0], FTT[0], NFT (327394099195063419/FTX EU - we are here! #85792)[1], NFT (439838432417394392/FTX EU - we are here! #77537)[1], NFT (458608105517850844/FTX EU - we are here! #85996)[1], OMG[0], USD[0.00] | | |
| 01771337 | | ATLAS[2579.88748], FTT[1.89994], USD[0.90], XRP[65.987196] | | |
| 01771339 | | BNB[0], FTT[.98780841], MATIC[0], SLRS[.00302], USD[0.16], USDT[0.00000001] | | |
| 01771342 | | AUDIO[152.13074502], AVAX[0], BTC[0], ETH[0], GRT[165.85106512], HNT[5.50489687], LINK[2.62695526], MATIC[158.11272309], MNGO[741.63342376], POLIS[50.22701181], SOL[0.00002648], SRM[63.84101058], STARSI2.71063895], USD[0.01], USDT[1.11581651] | Yes | |
| 01771344 | | AXS-PERP[0], BTC[0.00009834], TRU-PERP[0], USD[0.41] | | |
| 01771346 | | BTC[.00009912], USD[0.00000001] | | |
| 01771349 | Contingent, Disputed | BTC[0], DOGE-PERP[0], ETH[0], USD[0.00], XRP[0] | | |
| 01771350 | | BTC[0], ETH[0], ETHW[0], FTT[4.65842569], USD[0.00], USDT[0.00000001] | | |
| 01771354 | | ANC-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONT-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SECO-PERP[0], SUSHI-PERP[0], TRX[.000814], USD[0.29], USDT[0.00000003], USTC-PERP[0] | | |
| 01771356 | | AKRO[1], BTC[0.00000005], COMP[0], EUR[0.00], FTT[0.00061254], KIN[1], POLIS[.00009216], USD[0.00], USDT[0] | Yes | |
| 01771357 | | EUR[0.00], FTT[.04925677], SOL[0], USD[0.80], USDT[0.33612596] | | |
| 01771364 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01771366 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.05], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01771367 | | ATOM-PERP[0], EUR[0.00], FTT[.07072216], FTT-PERP[0], USD[1.71], USDT[2.48770624] | | |
| 01771368 | | EUR[0.00] | | |
| 01771369 | | USD[0.00] | | |
| 01771375 | Contingent | DOT-PERP[0], ETHW[.06327379], LUNA2[1.32400141], LUNA2_LOCKED[3.08933662], LUNC[674.2418697], RAY[.9943], SOL[.00304276], USD[0.04], USDT[0.10060400], USTC[168.96789] | | |
| 01771382 | Contingent, Disputed | SNY[3307.05861], USD[10.38] | | |
| 01771385 | | ETHW[.0007678], TRX[.000002], USD[0.00], USDT[0] | | |
| 01771386 | | BAO[1], CRO[0], EUR[0.00], RSR[6.83449808], TRX[0], USDT[10.34680093] | Yes | |
| 01771388 | | TLM[.474], USD[1.87], USDT[0] | | |
| 01771389 | | ATOM[.45223704], BAO[3], BLT[1.06899704], BNB[.0066845], BTC[.00150137], CRO[20.42807631], ETHW[.07180281], FTT[3.53596852], FXS[.00705649], JOE[.4321523], KIN[1], MATIC[.00012795], MNGO[3.24225262], NFT (455651187109259261/The Hill by FTX #10877)[1], NFT (472140454404017763/FTX EU - we are here! #66373)[1], NFT (520185742718692359/FTX EU - we are here! #66806)[1], NFT (563476415847444453/FTX EU - we are here! #66738)[1], SAND[.0003381], SHIB[20567.66762649], SOL[0.05625857], STG[.3493305], TRX[.000778], USD[2405.72], USDT[0] | Yes | |
| 01771390 | | BNB[0.46258373], FTT[0.09412704], USD[0.58], USDT[0.00000021] | | |
| 01771393 | | STEP[.06602], USD[2.08], USDT[0] | | |
| 01771394 | | ADA-2021231[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[7.6985], ATLAS-PERP[0], AUDIO[.99733423], AUDIO-PERP[0], AURY[.001045], AXS-PERP[0], BTC[0], BTC-PERP[0], DFL[.16675], DODO[.03132582], DOT-2021231[0], DYDX[.05692351], EOS-PERP[0], ETC-PERP[0], ETH-2021231[0], ETH-PERP[0], GALA[7.1522], GODS[.007703], IMX[.038369], LINK-2021231[0], LINK-PERP[0], MATIC-PERP[0], OMG-2021231[0], OMG-PERP[0], POLIS[.003305], RSR[.00000001], SOL[.00097126], SOL-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XRP-2021123[0], XTZ-PERP[0] | | |
| 01771397 | | USD[0.00] | | |
| 01771400 | | BIT[0], USD[0.00], XRP[0] | | |
| 01771409 | | USD[25.00] | | |
| 01771412 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[6000000], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[.100], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[4], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[51.39], USDT[0], XTZ-PERP[0] | | |
| 01771414 | | ATLAS[33744.82], TRX[.000001], USD[2.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01771415 | | FTT[0.07427186], NFT (317605890175637426/FTX Crypto Cup 2022 Key #3825)[1], NFT (338002446981569738/FTX AU - we are here! #50787)[1], NFT (374665341651305382/FTX EU - we are here! #249146)[1], NFT (394296249841134729/FTX EU - we are here! #249111)[1], NFT (450534023198625327/FTX AU - we are here! #50743)[1], NFT (465212963939596115/FTX AU - we are here! #249125)[1], SOL[.005495], USD[0.10], USDT[0], XRP[.706505] | Yes | |
| 01771418 | | ETH[.001], ETHW[.001], USD[0.00] | | |
| 01771419 | | ETH-PERP[0], USD[0.60] | | |
| 01771420 | | ETHW[0], TRX[.000027], USD[0.13] | | |
| 01771423 | | ATLAS[5.8846], AURY[.98898], DOGE[.9981], TRX[.000001], USD[0.72], USDT[0] | | |
| 01771425 | | TRX[.000002], USD[0.09], USDT[0.08487616] | | |
| 01771426 | | HOLY[.99677], SPELL[34093.521], TRX[.000001], USD[2.24], USDT[0] | | |
| 01771429 | Contingent | BTC[0], GBP[0.00], LUNA2[1.80379129], LUNA2_LOCKED[4.20884634], LUNC[160541.9926239], USD[0.07], USDT[0], USTC[150.97131] | | |
| 01771431 | | BAO[1], BTC[0], CHZ[0], KIN[1], USD[0.03], WAVES[0] | Yes | |
| 01771433 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00000005], BTC-PERP[0], CHR-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00007389], LUNA2_LOCKED[0.00017241], LUNC[16.09], LUNC-PERP[0], MANA[0], RUNE[0], SAND[0], SOL[0], USD[52.53], USDT[-35.93524417], XRP-PERP[0] | | |
| 01771434 | | APT[.99], ATLAS[1000], ETH[.03], ETHW[.03], POLIS[10], SOL[.7], USD[0.25] | | |
| 01771436 | | MANA[0], POLIS[0], USDT[0.00000005] | | |
| 01771438 | Contingent | ALPHA[0], APE[0], ATLAS[0], BF_POINT[700], BTC[0], FTM[0], FTT[0], GBP[0.00], LTC[0], LUNA2[0.00004488], LUNA2_LOCKED[0.00010472], LUNC[9.77291981], RAY[0], SOL[0], USD[0.00] | Yes | |
| 01771440 | | AKRO[16.00989446], CRO[17.79559361], SAND[0], SHIB[0], SPELL[14.25002298], USDT[0] | | |
| 01771445 | Contingent | AUDIO[200.9598], AVAX-PERP[0], SRM[.03201122], SRM_LOCKED[14800072], USD[42.93] | | |
| 01771446 | | SOL[40.2], USD[0.17] | | USD[0.17] |
| 01771454 | | BTC[0], USD[0.00] | | |
| 01771460 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01771461 | | USD[204.20], USDT[0] | | |
| 01771462 | | USD[0.00], USDT[199.74765683] | Yes | |
| 01771465 | | BNB[.00155633], DOGE-PERP[0], EUR[0.00], FTT[0.02750036], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[5.58], VET-PERP[0] | | BNB[.00151], USD[5.54] |
| 01771468 | | USDT[0.00002221] | | |
| 01771469 | | BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 01771471 | | ATOM[.00029433], AVAX[.02334188], BTC[0], BULL[.01234], ETHW[.35997642], EUR[0.00], SAND[.38371205], STETH[0], THETABULL[4.13776863], USD[0.02], USDT[0] | Yes | |
| 01771472 | | ATLAS[99.16160105], USD[0.00] | | |
| 01771474 | | ATLAS[5.63511858], BTC[.00273734], ETH[.00094282], ETHW[.00092913], NFT (426082303558535386/FTX Crypto Cup 2022 Key #20178)[1], NFT (455923021655061534/The Hill by FTX #29474)[1], TRX[1], USDT[29.85978839] | Yes | |
| 01771476 | | BTC[0], FTT[0], MANA[5.35235169], SOL[0.23994427], STEP[0], USD[0.01], USDT[0.00411600] | | |
| 01771481 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[8675.82986981], XRP-PERP[0] | | |
| 01771483 | | BTC[0], LTC[0.00035345] | | |
| 01771490 | Contingent | AURY[5], ETH[.152], EUR[0.00], FTT[0.05980255], LUNA2[4.25464713], LUNA2_LOCKED[9.92750998], LUNC[13436.317298], POLIS[57.3988979], RUNE[181.68672], USD[0.91], USDT[0] | | |
| 01771491 | Contingent | ETH[0], GBP[0.00], LUNA2[0.02461392], LUNA2_LOCKED[0.05743249], LUNC[5359.734612], SLRS[0], USD[0.00], USDT[0.00000269] | | |
| 01771493 | | BNB[0], BTC[0], FTT[0], MATIC[0], SOL[0.00683061], TRX[108.00005800], USD[0.43], USDT[178.34329604] | | |
| 01771501 | | BTC[.05532966], USD[0.00] | | |
| 01771502 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNA2[1.05269664], LUNA2_LOCKED[2.45629216], LUNC[229226.91], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01771503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00031258], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.008], ETH-PERP[0], EUR[27521.71], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.9998], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00906230], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01771504 | | ETH[.00000001], NFT (307540903912177074/FTX AU - we are here! #23919)[1], NFT (513483739907976624/FTX EU - we are here! #23696)[1], NFT (570987832333814162/FTX EU - we are here! #23764)[1] | | |
| 01771511 | | AKRO[1], ATLAS[394.98278033], AXS[.47138538], BAO[7], BF_POINT[100], CHZ[1], ETH[2], FTM[202.99273053], FTT[.00009063], KIN[5], LTC[.54855311], MNGO[0.01513689], POLIS[6.82322963], SAND[52.23236945], SOL[.35049155], TRX[14], UBXT[2], USD[0.02], USDT[.00038191] | Yes | |
| 01771512 | | AAVE[.00077077], ATLAS[2.50959023], AURY[.00000001], BTC[0.00005300], DOT[.05171837], ETH[.0009535], ETHW[0.00095350], POLIS[.01628719], SOL[.0046174], STARS[.641638], TRX[.000779], USD[0.00], USDT[1.45130704] | | |
| 01771517 | | SOL[80.4971415], USD[1.24] | | |
| 01771518 | | AAVE-0624[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00013571], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC[.01490686], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-2021123[0], USD[-6.53], USDT[6.81188776], XAUT-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01771520 | Contingent | ADA-20210924[0], BICO[.94984], C98[.92647], FTT[.098328], KIN[7746.6], LUNA2[3.23509808], LUNA2_LOCKED[7.54856219], MNGO[4738.3527], STEP[.096963], STMX[5.1037], USD[0.29], USDT[0.05105011] | | |
| 01771524 | | BAO[1], BTC[0.00000749], DENT[1], EUR[0.00], KIN[2], SXP[1.05203215] | Yes | |
| 01771535 | | BTC-20210924[0], ETH[.02678247], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.02678247], SOL-20210924[0], SOL-20211231[0], USD[2.95] | | |
| 01771549 | | USD[0.01] | | |
| 01771553 | | ATLAS[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01771553 | Contingent | AVAX-PERP[0], BTC[.00194642], FTT[25.1], KSM-PERP[0], RUNE-PERP[0], SRM[.05904315], SRM_LOCKED[.31485956], USD[0.00], USDT[0] | | |
| 01771555 | | FTT[.5], GRTBULL[1.5], OXY[36.99563], OXY-PERP[0], SOL[.14], THETABULL[.0267], USD[0.08], USDT[0.34013322] | | |
| 01771557 | | ATLAS[999.81], POLIS[9.9981], USD[10.00] | | |
| 01771560 | | BF_POINT[200], BTC[0], ETH[.04012357], ETHW[.03963876], FTT[0.45405268], USD[0.07], USDT[0.00000001] | Yes | |
| 01771564 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01771565 | | BNB[0], MATIC[0], SOL[0], TRX[.671819], USD[0.00] | | |
| 01771566 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.05], SOL-PERP[0], USD[-7.27], USDT[203.67395300] | | |
| 01771567 | | SOL[.01], USDT[0.20429441] | | |
| 01771569 | | USD[0.00] | | |
| 01771570 | | ETH[.00036343], ETHW[.00036343], USD[0.00] | Yes | |
| 01771572 | | BNB[1.9996], ETHW[.80743861], EUR[2296.86], SOL[10.57696561], USD[0.77] | | |
| 01771573 | | 0 | | |
| 01771575 | | NFT (533656164984885884/The Hill by FTX #25844)[1], USD[25.00] | | |
| 01771577 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GME-20211231[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-0325[0], TSLA-20211231[0], USD[0.00], USDT[0.00001130], XEM-PERP[0], XTZ-PERP[0] | | |
| 01771579 | | TRX[.000001], USDT[.008004] | | |
| 01771580 | | USD[25.00] | | |
| 01771581 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETHBULL[0.00000001], LUNC[0.00082755], TRX[.000066], USD[0.00], USDT[0.00000002] | | |
| 01771586 | | 1INCH-PERP[0], BCH[0.17396793], BNB[.084], BTC[0.00549937], BTC-PERP[0], CRO[99.981], DOGE-PERP[0], ETH[0.02399281], ETHW[0.02399281], EUR[500.00], FTT[14.7292134], FTT-PERP[0], RUNE[8.79837816], SOL[11], SXP-PERP[0], USD[13.26], USDT[441.79081524] | | |
| 01771587 | | USDT[0.08362511], XRP[.414674] | | |
| 01771592 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01771594 | | ATLAS[19999.6], POLIS[69.998], SOL[.47], TRX[.614459], USD[1.97], USDT[0.54974527] | | |
| 01771595 | | USD[0.00], USDT[0] | | |
| 01771597 | | ATLAS[72.46376812], POLIS[.72463768], USD[0.00] | | |
| 01771598 | | DOT-PERP[0], USD[0.09], USDT[0.16809800] | | |
| 01771599 | | AKRO[2954.22757943], BAO[3], DENT[8859.42913259], FTT[.00027488], KIN[2494052.00521634], RSR[1787.63410988], SOL[.96032939], SXP[24.62020657], TRU[187.55756756], UBXT[5836.92285705], USD[42.34] | Yes | |
| 01771600 | Contingent | ADA-PERP[0], BTC[.00000001], LUNA2[0.39104278], LUNA2_LOCKED[0.91243316], LUNC[85150.39], LUNC-PERP[0], USD[-1.84], XRP[0] | | |
| 01771605 | | BOBA[12.5], KIN[4920.46854712], USD[0.11] | | |
| 01771608 | | DMG[.058155], DODO[.006105], JET[.9164], KIN[.932], KSHIB-PERP[0], LINA[9.2039], LUA[.040625], MBS[.99126], MER[.87441], MNGO[9.4357], MTA[.00078], PRISM[7.3039], SHIB[93331], SHIB-PERP[0], SLP[9.3844], SPELL[97.989], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01771613 | | BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01771621 | | USDT[0] | | |
| 01771622 | | POLIS[193.79472], USD[0.02], USDT[0] | | |
| 01771623 | | FTT[.1], USD[0.59] | | |
| 01771626 | | BAO[2], CRO[0], ETH[0.00000006], ETHW[0.00000006], KIN[2], USDT[0.00000784] | Yes | |
| 01771627 | | ETH-PERP[0], FTM-PERP[0], FTT[0.03409573], SHIB-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01771632 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008750], BTC-PERP[0], CEL-PERP[0], CRV[.992525], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00070212], ETH-PERP[0], ETHW[0.00030210], FLOW-PERP[0], FTM[.1096075], FTM-PERP[0], FTT[0.07287365], GALA-PERP[0], GMT-PERP[0], GMX[0.00242957], LDO[.7668175], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00153902], LUNA2_LOCKED[0.00359105], LUNC[.0049578], LUNC-PERP[0], MANA-PERP[0], MATIC[8.7396], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SGD[0.03], SNX[0], SNX-PERP[0], SOL[0.00310435], SOL-PERP[0], SPELL-PERP[0], SRM[14.8077221], SRM_LOCKED[288.33464188], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[119186.93], USDT[0], VGX[.57215], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01771634 | | ADA-PERP[0], CAKE-PERP[0], USD[2.25], XRP[.75] | | |
| 01771643 | | BTC[0.00192145], ETH[0], MANA[0], USD[0.42], USDT[0] | | |
| 01771647 | | USDT[0] | | |
| 01771655 | Contingent | BAO[1], DENT[1], GBP[0.00], LUNA2[2.42588410], LUNA2_LOCKED[5.45979872], LUNC[528501.95430322], RUNE[.00187747], TRX[1], UBXT[1], USD[0.00], USDT[280.61344494] | Yes | |
| 01771657 | | BTC[.01], FTT[19.3988942], ICP-PERP[0], USD[0.08], USDT[0] | | |
| 01771659 | | ALGO-PERP[151], DOGE-PERP[0], ETH[0], ETHW[0.00478447], LINK-PERP[0], NFT (396099263346882175/FTX EU - we are here! #270600)[1], NFT (418251984071719035/FTX EU - we are here! #270617)[1], NFT (569232566824957250/FTX EU - we are here! #270634)[1], POLIS[109.98], RUNE-PERP[0], USD[-16.18], USDT[0.00266301] | | |
| 01771660 | | BTC[0], USD[0.00], USDT[0] | | |
| 01771665 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XRP[.00103195], XRP-PERP[0] | | USD[0.00] |
| 01771668 | | SRM[34], USD[10.25] | | |
| 01771669 | | USDT[1.7490607] | | |
| 01771676 | | USD[0.11] | Yes | |
| 01771678 | | ADA-PERP[0], ATLAS-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01771679 | | STARS[10], USD[35.69] | | |
| 01771681 | Contingent | FTT[35.4883244], FTT-PERP[0], REEF[2999.418], RUNE[19.996], SOL-PERP[0], SRM[10.24904595], SRM_LOCKED[.20350849], TRX[.000001], USD[8.98], USDT[518.38509037] | | |
| 01771682 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01771684 | Contingent | ATLAS[331357.015], LUNA2[0.42602233], LUNA2_LOCKED[0.99405211], LUNC[92767.26], USD[0.28], USDT[0] | | |
| 01771692 | | AKRO[1], BAO[1], USDT[0.00378872] | Yes | |
| 01771694 | | BAO[1], BNB[0], CAKE-PERP[0], ETH[.00000001], KIN[1], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01771695 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[0.00024825], SRM_LOCKED[.0013122], SRM-PERP[0], STEP-PERP[0], UNI[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01771696 | | ATLAS[0], ATLAS-PERP[0], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01771697 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[0.80007956], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX[.000814], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0.09230818], VET-PERP[0], XRP-PERP[0] | Yes | |
| 01771698 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BSV-2021123100], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123110], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01771699 | | BTC-PERP[0], FTT[50], USD[0.00], USDT[0] | | |
| 01771701 | | BAO[7998.48], DENT[399.924], KIN[120000], USD[0.15], USDT[0] | | |
| 01771703 | Contingent, Disputed | IMX[.04666667], MBS[.851532], USD[3.69], USDT[0.00000001] | | |
| 01771705 | | ETH[0], USD[0.00] | | |
| 01771708 | | USDT[.000005] | | |
| 01771710 | | AGLD[0], AUDIO[0], AVAX[0.00000001], BADGER[0], BNB[0], BTC[0], CRO[0], DODO[0], DOGE[0], ENJ[0], ETH[0], MATIC[0], OMG[0], RSR[0], SAND[0], SHIB[0], SOL[0.00978380], STORJ[0], SXP[0], TRX[0], UNI[0], USD[0.00], USD[0.00009233] | | |
| 01771712 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01771713 | | USDT[1.38362128] | | |
| 01771715 | Contingent | AAVE-PERP[0], ATOM[37.292913], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNA2[3.05276538], LUNA2_LOCKED[7.12311923], LUNC[664746.09], MATIC-PERP[0], SPELL[85695.44], STG[285.97264], USD[10326.23], USDT[0.00000001], XRP-PERP[0] | | |
| 01771718 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021092410], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-2021092410], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-2021092410], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01771720 | | POLIS[0.994], POLIS-PERP[0], TRX[.000017], USD[2.00], USDT[0] | | |
| 01771722 | | ATLAS[3000], BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01771723 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.05621691], SRM_LOCKED[4.99456217], TRX[.000001], UNI-PERP[0], USD[9.36], USDT[2.80544589], XTZ-PERP[0] | | |
| 01771726 | | DENT[1], USD[0.00] | Yes | |
| 01771728 | | 1INCH[.00194891], ATLAS[757.50605263], BAO[3], CRO[.03066751], DENT[1], EUR[0.25], FTM[.00734088], KIN[3], SAND[.0073298], TRX[1], UBXT[1], USD[0.09], VGX[.03184556] | Yes | |
| 01771729 | | ATLAS-PERP[0], ETH-PERP[0], FTT[0.07710554], SKL[0], USD[0.27], USDT[0] | | |
| 01771731 | | USD[0.00] | | |
| 01771735 | | BAO[1], DENT[2], EUR[0.00], RSR[1], TRX[.000001], UBXT[2], USDT[0] | | |
| 01771736 | | SOL[2.31307518], TRX[365] | | |
| 01771737 | Contingent | ATOM[0], AVAX[0], BNB[0.00000001], DOGE[0], ETH[0.00351655], FTM[0], FTT[0], GENE[0], LUNA2[0.07266681], LUNA2_LOCKED[0.16955589], MATIC[0], NFT [288631047825168454/FTX EU - we are here! #62658][1], NFT [443722219773413529/FTX EU - we are here! #62425][1], NFT [543151234378010356/FTX EU - we are here! #62826][1], SOL[0], TRX[0.00017800], USD[0.00], USDT[0.00000007], USTC[10.28633852] | | |
| 01771738 | | BTC[0], EUR[0.00], RUNE[0], USD[0.84] | | |
| 01771739 | | FTT[0.01488461] | | |
| 01771745 | | AKRO[1], ATLAS[3.27600223], BAO[6], CRO[.34839832], DENT[7], FTT[0.00860310], IMX[.00071426], KIN[10], MER[.00496054], OKB[.00022222], RSR[3], SPELL[.15226622], TRX[2.000016], UBXT[3], USD[0.00], USDT[285.89222077], YFI[.00000049] | Yes | |
| 01771747 | | AKRO[2], BAO[34], DENT[1], DOT[1.89180781], EUR[0.00], KIN[21], TRX[1], UBXT[1] | Yes | |
| 01771748 | | BTC[0], CHZ-PERP[0], ETH[.00000001], ETHW[0], FTT[0.05338560], USD[0.03], USDT[14.38272504] | | |
| 01771751 | | FTM[.32474], USD[0.01] | | |
| 01771753 | | 0 | | |
| 01771756 | | ETH[0], SOL[0], TRX[.00002501], USD[0.00], USDT[0] | | |
| 01771760 | | ATLAS[1259.858], BCH[.00018808], USD[2.00] | | |
| 01771762 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000069], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01771763 | | ATLAS[61000], USD[90.03], USDT[2.51044923] | | |
| 01771765 | | FIDA[.9928], USDT[0] | | |
| 01771770 | | USD[0.00] | | |
| 01771772 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[.008315], AVAX[.000005], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE[0.48023393], DOGE-PERP[0], DOT[0], ETH[.00016453], ETHBULL[0], ETHW[.00016453], FTM-PERP[0], FTT[150.97131], GMT[.0025], GMT-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[9376.36], USDT[0.00000001], WAVES-PERP[0] | | DOGE[.474421] |
| 01771774 | | USD[0.00], USDT[0] | | |
| 01771778 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[0.00], USDT[0.00334984], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01771779 | | 0 | | |
| 01771782 | | USDT[0.00037651] | | |
| 01771784 | | BTC[0.02556266], NFT [384402958771306608/The Hill by FTX #37347][1], RAY[0], SOL[0], USD[0.00], USTC[0] | | |
| 01771787 | | USD[25.00] | | |
| 01771789 | | CHR-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[61.68] | | USD[30.40] |
| 01771792 | Contingent | BTC[0.00010110], ETH[0.00003777], ETH-PERP[0], ETHW[0.00003777], LTC[.00066674], LUNA2[27.81274215], LUNA2_LOCKED[64.89639835], LUNC[6056283.16], USD[0.32], USDT[0.83360504] | | |
| 01771796 | | MAPS-PERP[0], USD[0.00] | | |
| 01771801 | | GENE[.087707], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01771803 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.000168], MATIC-PERP[0], SOL-PERP[0], USD[2.87], USDT[.71665092], XTZ-PERP[0] | Yes | |
| 01771809 | | NFT (56531255804309696?/FTX x VBS Diamond #405)[1], USDT[.6542] | | |
| 01771811 | | TRX[.000002], USD[0.09], USDT[.01254092] | | |
| 01771816 | | ATOM-PERP[0], BTC[0], USD[0.00] | | |
| 01771818 | | AVAX[.06827798], BNB[1.41866278], BTC[0.00012160], BTC-PERP[0], CHZ[2387.056729], ETH[00.00061263], ETHW[.00094585], FTT[9.89329846], LINK[.0755804], LTC[0.00190909], MATIC[.4818183], TRX[.000008], USD[14798.17], USDT[0.00000004], XRP[.3576495] | | |
| 01771821 | | USDT[0.45657139] | | |
| 01771823 | | GBP[100.00] | | |
| 01771825 | Contingent | EUR[4.76], LUNA2[0.14813294], LUNA2_LOCKED[0.34564353], SOL[0], USD[0.00], USDT[0.00001328] | | |
| 01771832 | | ALGO[.63808], C98[.094082], C98-PERP[0], DOT-PERP[0], GLMR-PERP[0], NFT (31159705027391132?/FTX AU - we are here! #42134)[1], NFT (35966206498591267?/FTX AU - we are here! #42064)[1], NFT (41041310473949365?/FTX EU - we are here! #39900)[1], NFT (46304253506303724?/FTX EU - we are here! #40179)[1], NFT (55040451935477690?/FTX EU - we are here! #40262)[1], USD[0.00], XRP[.418118] | | |
| 01771836 | | ATLAS[1.12], POLIS[.02], USD[8.29] | | |
| 01771841 | | ATLAS[0], ATLAS-PERP[0], POLIS[0], POLIS-PERP[0], USD[0.00] | | |
| 01771842 | Contingent | AAVE[.009872], LINK[.09852], LUNA2[0.01206087], LUNA2_LOCKED[0.02814203], LUNC[2626.28], SOL[.00625532], SOL-PERP[0], TRX[.000812], USD[372.74], USDT[410.48099858] | | |
| 01771849 | | ALPHA[0], BAT[0], BCH[0.03190890], BTC[0], CLV[0], COMP[0], ENJ[0], RAY[0], SHIB[0], SOL[0], STMX[0], TRX[0], USDT[0] | | |
| 01771853 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[-17.3], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000025], UNISWAP-PERP[0], USD[22.32], USDT[0.00499730], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01771854 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01771857 | | ALPHA[.00000914], BTC[0.00000003], ETH[.00000045], ETHW[.00000045], SOL[0.00008699] | Yes | |
| 01771859 | | ADABULL[0.03016717], THETABULL[.07798518], USD[0.00] | | |
| 01771860 | | ETH[0.40911819], ETHW[0.40911819], FTT[30], SOL[80.32], USD[1.18] | | |
| 01771864 | | ATLAS[4030], USD[-0.03], USDT[0] | | |
| 01771879 | | DOGEBULL[.004], USD[0.00] | | |
| 01771881 | | 0 | | |
| 01771890 | Contingent, Disputed | AKRO[1], BAO[12], DENT[2], EUR[0.00], KIN[13], TRX[1], UBXT[2], USDT[0] | Yes | |
| 01771891 | Contingent | BNB[0], DFL[500], FTT[.00000001], LINA[69.987099], LUNA2[0.31816362], LUNA2_LOCKED[0.74238178], LUNC[0], POLIS[.088942], PRISM[3.684147], RAY[0.14178677], SRM[.3961758], SRM_LOCKED[.2668391], TRX[.000099], USD[23.45], USDT[0] | | |
| 01771894 | | BAO[1], CRO[.03540685], CRV[22.81233476], DENT[1], EUR[0.14], FTT[.00014537], KIN[6], RSR[1], SOL[.00027418], SPELL[4326.41557081], SXP[1.02987944], TRX[1], UBXT[1] | Yes | |
| 01771895 | Contingent | APE[0], FTM[0], GMT[0], LUNA2_LOCKED[128.6059863], MAPS[0], USD[0.00] | | |
| 01771897 | | ETH[0], USD[0.02], USDT[0.26361489] | | |
| 01771899 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.85670076], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[8.1], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-20210924[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.02143623], SRM_LOCKED[0.01514649], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD-227.34], USDT[259.11639610, USDT-PERP[0], VET-PERP[0], WRX[1], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01771901 | | AUD[0.00], USD[1.81] | | |
| 01771902 | | AAVE[.2699791], AKRO[.00103], ALCX[.20299373], ALGO[18], ATLAS[179.968669], BTC[0.03399771], CHZ[90], COMP[0.49949173], CQT[76], CRO[50], CRV[19.9996314], DOT[14.19979556], ETH[0.13157044], ETHW[0], FTT[15.39966256], GRT[80.99715], KNC[.097929], LINK[4.099696], LOOKS[26.9996314], MANA[21], RAY[3], REEF[369.9297], REN[24.9971785], RUNE[3.99981], RUNE-PERP[0], SAND[4.99943], SOL[.63994471], TLM[51], USD[0.25], USDT[0.26826117], XRP[3] | | |
| 01771906 | | BTC[.00016203], USD[0.04] | | |
| 01771909 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053352], NFT (32804701363103034?/FTX EU - we are here! #202340)[1], NFT (33499315657200323?/FTX EU - we are here! #202465)[1], NFT (53797257746439365?/FTX EU - we are here! #202266)[1], USD[0.00], USDT[0] | | |
| 01771912 | | ETH[.016], ETHW[.016], EUR[2.23] | | |
| 01771913 | | USD[0.00] | | |
| 01771918 | | TRX[.000001] | | |
| 01771922 | | AVAX[0.00000584], BTC[0], ENJ[0.38002882], GALA[.84958224], HNT[0.00087502], LINK[0.00003161], MANA[0.06524843], RNDR[0.00124987], SOL[0], TLM[0.00821429], USD[0.76], USDT[0.01776619] | | |
| 01771924 | | NFT (33946852572034375?/FTX EU - we are here! #147677)[1], NFT (42537271159510414?/FTX EU - we are here! #147802)[1], NFT (47212526036018236?/FTX EU - we are here! #147203)[1], USD[0.02] | | |
| 01771926 | | USD[0.01], USDT[0.00000493] | | |
| 01771928 | | BTC[1.32482071], ETH[1.71], ETHW[1.71], EUR[35.06] | | |
| 01771931 | | USD[25.00] | | |
| 01771932 | Contingent | BTC[0.05518952], ETH[2.3705497], ETHW[2.3705497], FTM[104.98005], LUNA2[0.70763478], LUNA2_LOCKED[1.65114782], LUNC[2.2795668], SOL[41.28026698], USD[1179.09], USDT[1342.46196872] | | |
| 01771937 | Contingent, Disputed | USD[1.10] | Yes | |
| 01771939 | | ETH[0], SOL[.00000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01771940 | | USD[-0.34], XRP[1.92077084], XRP-PERP[0] | | |
| 01771943 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003137], MINA-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.04445441], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[15.03], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01771944 | | USD[276.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01771945 | | SOL-PERP[0], USD[0.00] | | |
| 01771947 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00014268], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 01771953 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-35.29], USDT[39.233598], XLM-PERP[0] | | |
| 01771955 | | STEP-PERP[0], USD[0.06], USDT[0] | | |
| 01771956 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HLM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.46655270], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01771957 | Contingent | ETH[0], FTT[0.04613500], LUNA2[0.14897687], LUNA2_LOCKED[0.34761269], LUNC[1.04979], NFT (343579336497433240/FTX EU - we are here! #256335)[1], NFT (347563001482532935/FTX EU - we are here! #256328)[1], USDT[0] | | |
| 01771962 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 01771965 | | BTC[0.00005536], TRX[.99] | | |
| 01771967 | | ATLAS[2790], SOL[.71059778], STEP[55.8], STEP-PERP[0], USD[0.04] | | |
| 01771969 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01771970 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.29], USDT[1.6121], XTZ-20210924[0], ZEC-PERP[0] | | |
| 01771972 | | FTT[0.00478795], TRX[.002331], USD[0.26] | | |
| 01771973 | | 0 | | |
| 01771981 | | TRX[0], USD[0.00] | | |
| 01771983 | | BTC[.00000869], KAVA-PERP[0], LINK[.099335], USD[0.00], USDT[0] | | |
| 01771985 | | AKRO[1771.9304], CEL[33.8], DENT[64376.78], TRX[.000001], USD[-0.26], USDT[0.00000001] | | |
| 01771991 | Contingent | ADA-PERP[0], BTC-PERP[0], DFL[40], ETH[.039], ETH-PERP[0], ETHW[.039], EUR[0.15], LINA-PERP[0], LUNA2[0.00168526], LUNA2_LOCKED[0.00393228], LUNC[366.97], MANA[17], MANA-PERP[0], SAND[3], SAND-PERP[0], SOL[4.03], SOL-PERP[0], USD[13.52] | | |
| 01771996 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00232867], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02172975], LUNA2_LOCKED[0.05070276], LUNC[.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000227], TRX-PERP[0], USD[132.84], USDT[0.00026547], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01771999 | | DOGEBULL[.0008312], USD[0.00], USDT[0] | | |
| 01772003 | | USD[25.00] | | |
| 01772006 | | DENT[1], KIN[1], NFT (440225605928042011/The Hill by FTX #26000)[1], SOL[0], USDT[0] | Yes | |
| 01772007 | Contingent | ATLAS[99.981], FTT[.01125842], HNT-PERP[0], LUNA2_LOCKED[93.89177263], LUNC-PERP[0], TRX[.000024], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01772009 | | BTC-PERP[0], TRX[.000002], USD[0.97], USDT[184.5719] | | |
| 01772013 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211215[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000909], UNI-PERP[0], USD[13.55], USDT[9.37454123], USDT-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01772015 | | 1INCH[0], AKRO[0], ALPHA[0], ASD[0], ATLAS[0], BAO[0], BNB[0], BTC[0], CHZ[0], CRO[0], ETH[0], FTM[0.00001901], GALA[0], HT[0], HUM[0], KIN[0], LUA[0], MANA[0], SHIB[0], SLP[0], STMX[0], SUN[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0], ZRX[0] | Yes | |
| 01772019 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29755909], LUNA2_LOCKED[0.69430456], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0064], TRX-PERP[0], USD[0.88], USDT[0.00736558], VET-PERP[0], WAVES-PERP[0], XRP[3.00000001], XRP-PERP[0] | | |
| 01772020 | | ETH[0.00123092], ETHW[0.00123092], NFT (413783119190171624/FTX EU - we are here! #202221)[1], NFT (481877193903789657/FTX EU - we are here! #202306)[1], NFT (554271415495216013/FTX EU - we are here! #202199)[1], TRX[.001557], USD[0.69608175] | | |
| 01772025 | | FTT[0.07952461], USD[0.09], USDT[5.616066] | | |
| 01772029 | | USD[10.34] | | |
| 01772031 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], CONV-PERP[0], FTT[0.02917653], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], USD[0.03], USDT[0] | | |
| 01772036 | | BNB[.00282618], USD[0.01], USDT[0] | | |
| 01772040 | Contingent | BAO[0], BTC[0.00000009], ETH[.38473238], ETHW[.38464112], KIN[7], LUNA2[0.00221299], LUNA2_LOCKED[0.00516364], LUNC[481.8837517], NFT (391926396263979352/FTX AU - we are here! #1775)[1], SHIB[2213895.93466001], TRX[23], UBXT[3], USD[0.00], USDT[0.00032708] | Yes | |
| 01772041 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01772042 | | USD[0.13] | | |
| 01772044 | | BAO[2], KIN[1], MANA[.10989986], SAND[585.49042339], UBXT[2], USD[0.46] | Yes | |
| 01772045 | | NFT (303499157100902839/FTX EU - we are here! #114455)[1], NFT (457658995777692080/FTX EU - we are here! #123564)[1] | | |
| 01772047 | | USD[0.00] | | |
| 01772051 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMPBEAR[9884], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOJO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LRC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXPBEAR[8000000], THETABEAR[70000000], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01772052 | | ATLAS[190.02766812], POLIS[.72463768], TRX[.000001], USD[0.01], USDT[0] | | |
| 01772054 | | BTC[0], TRX[.00223], USD[0], USDT[0.00009131] | | |

Redacted Schedule A/B 71 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01772059 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.05396407], LUNA2_LOCKED[0.12591616], LUNC[11750.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[103.53], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01772061 | | SAND-PERP[0], USD[0.00] | Yes | |
| 01772062 | | BF_POINT[200], EUR[0.00], TSLA[.61205023], TSLAPRE[0], USD[0.00] | Yes | |
| 01772073 | | AKRO[3], ALPHA[2.01340396], APE[.00093334], BAO[4], BTC[.00088371], DENT[1], EUR[1438.79], FTM[.51961663], KIN[3], LINA[1.17921747], MANA[15.89554445], RSR[1], SOL[.00005655], TOMO[2.11205564], TRX[1], UBXT[5], USD[0.60] | | |
| 01772074 | | ETH[0] | | |
| 01772078 | Contingent | ATLAS[30016.90828788], AURY[14.068184], BTC[0], DENT[0], ENJ[76.22817206], ETH[0], FTT[10.20407166], LINA[.1567505], MANA[182.28592387], SAND[111.70842058], SOL[0.00003494], SRM[0.01053972], SRM_LOCKED[.05055359], USD[2.88], USDT[0.00000001] | | |
| 01772079 | | SOL[0], USD[0.00] | | |
| 01772089 | | USD[1.52] | | |
| 01772093 | | ETH[0.02703566], ETHW[0.02703566], EUR[0.00], SOL[.0073229], USD[0.52], USDT[677.97445374] | | |
| 01772097 | | COPE[12.9974], TRX[.000001], USD[0.07], USDT[0] | | |
| 01772099 | | BAO[3], CLV[.00478556], KIN[1], RAY[1.87971886], SAND[20.75765993], USD[0.00] | Yes | |
| 01772102 | | ALICE-PERP[0], ALPHA-PERP[513], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[7], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[128.5], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDC-440.04], USDT[888.007711], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01772103 | | BTC[0.00000402], BTC-PERP[0], FTT[36.09252108], USD[-8.51] | | |
| 01772107 | | BCH[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC[0.00000162], BTC-PERP[0], COMP[0], ETH[0.00010837], ETH-PERP[0], ETHW[0.00010837], FTT[0.00539122], LTC-PERP[0], UNI-PERP[0], USD[-0.42], USDT[0.00620000], XRP[.638051] | | |
| 01772111 | | SLP[20], TRX[.068641], USD[0.00], USDT[1.91636029] | | |
| 01772116 | | FTT[26.47316] | | |
| 01772120 | | USD[0.00] | Yes | |
| 01772126 | | AAVE[.06], AGLD-PERP[0], ALCX[.257], AMPL-PERP[0], ANC[17], AR-PERP[0], AVAX-PERP[0], BAND[0.33000000], BAR[.7], BOBA[.49981], BTC-PERP[0], BTTPRE-PERP[0], CEL[.02], CELO-PERP[0], CEL-PERP[0], CITY[.2], CLV-PERP[0], CVX[1529.42], DOGE[1], DOGE-PERP[0], DYDX[4.6], ENS-PERP[0], EOS-PERP[0], ETHW[.007], FIDA[1884], FLOW-PERP[0], FTM[7500], FTM-PERP[0], FTT[290.19], FTT-PERP[0], GALA[20], GARI[1], GODS[.6], GRT[31], GST[8.6], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LRC[4], LRC-PERP[0], LUNC-PERP[0], MAGIC[2], MATIC[1], MATIC-PERP[0], NEAR-PERP[0], NFT (30986830047217220/The Hill by FTX #22482)[1], OMG[.49981], OMG-PERP[0], PEOPLE[10], PERP[1.5], QTUM-PERP[0], REEF[6.82118], RNDR[1.9], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPA[200], SUSHI-PERP[0], SWEAT[11.19], TOMO-PERP[0], TRU[3], TRU-PERP[0], TRX[.000033], USD[18630.22], USDT[0.00020055], WAXL[.7324], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[1], ZRX-PERP[0] | | |
| 01772128 | | BNB[.00234775], USD[1.69], USDT[1] | | |
| 01772132 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[0.02] | | |
| 01772135 | | 0 | | |
| 01772137 | | 0 | | |
| 01772141 | | USD[25.00] | | |
| 01772144 | | BTC[0], USD[0.00] | | |
| 01772146 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01772149 | | NFT (493997077984324061/FTX EU - we are here! #171847)[1], NFT (501924071514778981/FTX EU - we are here! #283961)[1] | | |
| 01772150 | | ALPHA[1083], C98[.9796], KIN[869826], MNGO[7.578], TRX[.000006], USD[0.01] | | |
| 01772153 | | 1INCH[7], BNB[.00871339], DOGE[94], LINK[.7], LTC[.11], MATIC[9.998], SHIB[1000000], SOL[.329958], TRX[144.000001], UNI[1.9998], USD[0.32], USDT[1.73510143], XRP[69] | | |
| 01772154 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01772161 | | AUD[0.00], MATIC[0000958] | Yes | |
| 01772163 | | BNB[0], DFL[0.00000001], ETH[0], ETHW[0.10008940], FTM[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01772166 | Contingent | BTC[.0000883], ETH[0.00008425], ETH-0624[0], ETHW[0.00008425], FTT[43.9988], LUNA2[0.00039953], LUNA2_LOCKED[0.00093225], LUNC[87], USD[0.57] | | |
| 01772167 | | ADA-PERP[0], BTC-PERP[0], EUR[4944.86], USD[-20.58], USDT[0] | | |
| 01772177 | | BTC[.000000233], FTT[.00000001], TRX[.00001], USD[0.00], USDT[0] | | |
| 01772182 | | USD[0.00], USDT[0] | | |
| 01772183 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.34], USDT[.91934978] | | |
| 01772184 | | ADA-PERP[0], BNB[0], CLV-PERP[0], EGLD-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01772185 | | BTC[0.01138255], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[.009868], USD[0.00] | | |
| 01772187 | | USD[26.46] | Yes | |
| 01772189 | | USD[0.69], USDT[370.13601200] | | |
| 01772191 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 01772192 | | AUDIO[0], FTM[0.00023903], USD[0.00], USDT[0.00000001] | Yes | |
| 01772194 | | BNB[0.00006727], BTC[-0.00000001], ETH[0], FTT[0.30004971], MBS[11], SOL[.06583909], USD[0.07], USDT[0] | | |
| 01772196 | | BTC[.20538579], FTT[10.67173307], NFT (297078592419917021/FTX EU - we are here! #213387)[1], NFT (336998552946467786/The Hill by FTX #11290)[1], NFT (426512212298280991/FTX EU - we are here! #213350)[1], NFT (447699818728511634/FTX AU - we are here! #4797)[1], NFT (500766806890311318/FTX EU - we are here! #213402)[1], NFT (551770041316414552/FTX AU - we are here! #4790)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01772197 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[4.39] | | |
| 01772199 | | ATLAS[110], NFT (349945797581616197/FTX EU - we are here! #222909)[1], USD[0.01] | | |
| 01772200 | | ALGO-PERP[0], ATLAS-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01772210 | | GBP[0.00], USD[0.00], USDT[108.24785740] | | |
| 01772214 | | ATLAS[4899.5478], MNGO[9.886], TRX[.000002], USD[1.77], USDT[0.00000001] | | |
| 01772215 | | AUD[150.00], ETH[.00044794], ETHW[.00044794] | | |
| 01772216 | | USD[25.00] | | |
| 01772217 | | 1INCH-0930[0], 1INCH-PERP[0], ANC-PERP[0], ASD-PERP[0], BAL-PERP[0], BAO[1], BNB[.00036942], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], ETH[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RVN-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01772221 | | USDT[2.70044396] | | |
| 01772232 | | USDT[0.00047826] | | |
| 01772235 | | AGLD[0.11113797], AGLD-PERP[0], AVAX-PERP[0], BTC[.0000115], BTC-20210924[0], CHZ-20210924[0], FTM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01772236 | Contingent, Disputed | EUR[0.39], USD[0.25] | | |
| 01772237 | | CHF[0.00], ETH[0.00217335], ETHW[0.00217335], LTC[0], USD[0.00], USDT[0.00001237] | | |
| 01772242 | | FTT[3.1], USD[1.23] | | |
| 01772245 | | SOL[0], USDT[0.00000001] | | |
| 01772250 | | AKRO[1], ATLAS[0.00608706], BAO[2], BNB[0], CRV[0], DENT[1], DOGE[0], EUR[0.00], FTM[0], KIN[5], LINK[0], LTC[0], MANA[0.00017654], MATIC[0], RUNE[0], SHIB[15.58015567], SOL[0.00000303], TRX[2], USD[0.00], XRP[0] | Yes | |
| 01772252 | | BTC[0], USD[0.00], USDT[0.00000506] | | |
| 01772255 | | ETH[1.4965], ETHW[1.4965], SOL[.27], USDT[0.84413416] | | |
| 01772258 | | USD[0.00] | | |
| 01772261 | | BTC-PERP[0], USD[0.00], XRP[0] | | |
| 01772263 | | TRX[.000018] | | |
| 01772268 | Contingent | EGLD-PERP[0], FTT[1.06399678], LUNA2[0.00255533], LUNA2_LOCKED[0.00596245], MINA-PERP[0], NEAR-PERP[0], TRY[0.00], USD[410.13], USDT[0] | | |
| 01772269 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01772274 | | DOGEBULL[4.7190342], USD[0.83], USDT[.001055] | | |
| 01772275 | | MATIC[1.99960000], NFT (488735245379132670/FTX EU - we are here! #74562)[1], NFT (491227271456544880/FTX EU - we are here! #73315)[1], NFT (532356056264657880/FTX EU - we are here! #74267)[1], SOL[0], TRX[0], USD[0.89], USDT[0], XRP[.00008] | | |
| 01772276 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[171.67], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[1.54418717], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01772278 | | CHZ[9.1127], GODS[.009769], SUSHI[.04024116], TRX[.000001], USD[-0.01], USDT[-0.00000001] | | |
| 01772279 | | REAL[2.9], USD[0.16] | | |
| 01772281 | | TRX[1], UBXT[1], USDT[0] | | |
| 01772287 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01772289 | | BTC[0.00000829] | | |
| 01772291 | | GST[.06000005], SOL[.00000001], TRX[.000088], USD[0.07], USDT[0.44181479] | | |
| 01772292 | | DOGE[-37.98151364], DOGE-PERP[0], ETH-PERP[0], EUR[11.66], FIL-PERP[0], MANA-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01772293 | | MBS[34], USD[0.12], USDT[0] | | |
| 01772299 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00004465], ETH-PERP[0], ETHW[0.00004465], EUR[0.00], FTM-PERP[0], FTT[25.37562209], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[3022.96], USDT[0.00456157], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01772304 | | USD[0.00] | | |
| 01772305 | | CONV[9.918], NFT (324790711106743698/FTX EU - we are here! #229120)[1], NFT (470549076664210525/FTX EU - we are here! #229072)[1], NFT (549982600657637186/FTX EU - we are here! #229103)[1], USD[0.00], USDT[0] | | |
| 01772307 | | ETH[.0000005], ETHW[.0000005], USDT[0.00000477] | Yes | |
| 01772308 | | USD[25.00] | | |
| 01772311 | | FTT[0.26101389], USD[0.00] | | |
| 01772316 | | TRX[.000002] | | |
| 01772322 | | FTT[.09862421], USD[0.57], USDT[0], XRP[.998] | | |
| 01772323 | | AURY[.9992], FTM[.17466541], USD[0.00], USDT[0] | | |
| 01772325 | | FTM-PERP[0], FTT[0.18829198], LINK-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01772329 | | AKRO[3], ALPHA[2.05604554], ATLAS[0], AUDIO[0], BAO[8], BTC[0], CHZ[2.00285141], DENT[2], DOGE[2.48337413], FTM[0], FTT[0], GBP[0.00], KIN[12], MATIC[1.08260487], OXY[0], RAY[0], RSR[7], SLRS[0], SOL[0], SRM[0], STEP[0], SXP[1.05066876], TOMO[1.05570075], TRU[2.01936253], TRX[6], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01772330 | | BTC[.00000488], HBAR-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01772334 | | BTC-PERP[0], EGLD-PERP[0], GST-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01772337 | | BTC[0], DOGE[0], FTT[0], USD[0.43], USDT[0] | | |
| 01772339 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01772342 | | SLRS[.69771], USD[0.00], USDT[0] | | |
| 01772344 | | BNB[0], FTT-PERP[0], IMX[.05262], NFT (418835550687157260/FTX x VBS Diamond #359)[1], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01772346 | | ATLAS[8.84], ETH[0], POLIS[.09], TRX[.000777], USD[0.00], USDT[0.00000054] | | |
| 01772349 | Contingent | 1INCH-20211231[0], BAT[.00000001], BAT-PERP[0], BTC[0.00214972], BTC-0325[0], BTC-0331[0], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[25.35714322], FTT-PERP[0], LINK-0325[0], LINK-20211231[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[12.08223365], SHIB-PERP[0], SRM[61.01123793], SRM_LOCKED[.87051553], TRX[5971], USD[12405.29] | | |
| 01772350 | | USDT[3.45394283] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01772351 | | NFT (447489060062285613/FTX EU - we are here! #236104)[1], NFT (552396798079195746/FTX EU - we are here! #236078)[1], NFT (572670106552985667/FTX EU - we are here! #236137)[1], TRX[.000016], USDT[.09151668] | Yes | |
| 01772352 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01772353 | | GBP[0.00], SOL[.00000001], USD[0.00], USDT[0.00000073] | | |
| 01772356 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.09033490], LUNA2_LOCKED[7.21078144], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEAN-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.2345003], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[99.03], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01772357 | | FTT-PERP[0], POLIS-PERP[0], TRX[.000001], USD[1.13], USDT[0] | | |
| 01772358 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01772363 | | 1INCH[0], AXS-PERP[0], USD[0.00], USDT[0] | | |
| 01772366 | | BTC[.00000011], ETHW[.12379703], FTT[0.40101354], SOL[1.56132764], TONCOIN-PERP[0], TRX[7], USD[0.00], USDT[316.49090670] | Yes | |
| 01772368 | | USD[0.00], USDT[0] | | |
| 01772370 | Contingent | ADA-20210924[0], AVAX[0], BAT[0], BTC[0.06723362], ETH[0.50716248], ETH-PERP[0], ETHW[0], FTT-PERP[0], MATIC[0], RAY[22.34189814], REN[0], SOL[10.04592395], SOL-PERP[0], SRM[10.08891832], SRM_LOCKED[16786332], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01772371 | | COMP[0], FTT[0.01049427], USD[1.37], USDT[0] | | |
| 01772372 | Contingent | AVAX[15.66472860], ETH[0], EUR[1.04], LUNA2[0.25454328], LUNA2_LOCKED[0.59393433], LUNC[71.21601395], LUNC-PERP[0], MATIC[591.08101268], SOL[35.52350219], USD[0.47] | | |
| 01772377 | | TRX[.000001], USD[0.00], USDT[0.04080338] | Yes | |
| 01772379 | | BTC[.00006339], BTC-PERP[0], ETH[.0008188], ETHW[.0008188], FTT[.0994], USD[0.00], USDT[508.03] | | |
| 01772381 | | AAVE[.0299924], BNB-PERP[0], BTC[.0150083], ETH[.13], ETHW[.13], EUR[1.98], FTT-PERP[.7], USD[-31.65], USDT[1.80500772] | | |
| 01772382 | | USD[0.00], USDT[0.00000206] | | |
| 01772383 | Contingent, Disputed | BTC[.000029], ETH[.00005856], ETHW[.00005856] | Yes | |
| 01772384 | | USD[1.16], XRP[.133584] | | |
| 01772385 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[196050], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[400.30], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01772387 | | BAO[4], BNB[.00000001], KIN[2], MATIC[.00007566], NFT (401032245141073745/FTX EU - we are here! #64183)[1], NFT (485733386166076690/FTX EU - we are here! #63801)[1], NFT (552334626033065781/FTX EU - we are here! #64271)[1], RSR[1], SOL[0], USDT[0.00000112] | Yes | |
| 01772389 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.636], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO[47.936], AUDIO-PERP[0], AVAX[54.26491752], BNB[.26405932], BTC[.00029564], BTC-PERP[0], CHR-PERP[0], CHZ[4.86574], CRV-PERP[0], DOT[80.3413428], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.42724881], ETH-PERP[0], ETHW[0.42724881], FTM-PERP[0], FTT[.039728], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC[.08012], KNC-PERP[0], LINA-PERP[0], LINK[138.327531], LINK-PERP[0], LTC[17.3733009], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[31.52738754], SXP[261.2431244], THETA-PERP[0], TOMO-PERP[0], TRX[101.132205], UNI[137.2289732], USD[3777.50], USDT[4793.84197706], XRP[24.368586], ZRX-PERP[0] | | |
| 01772390 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], EGLD-PERP[0], ENS[.0067572], ENS-PERP[0], ETH[5.02434212], ETHW[4.84637416], EUR[1.14], ICP-PERP[0], LINK[.09738Z], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL[.5598992], SOL-PERP[0], TRX[.000001], USD[0.05], USDT[0], XRP[.60024], XRP-PERP[0] | | |
| 01772394 | | BTC[0.00000914], BTC-PERP[0], ENS-PERP[0], ETH[.00018186], ETH-PERP[0], ETHW[.00018186], EUR[0.00], FTM-PERP[-1], FTT-PERP[0], FXS[77.98518], GALA[8.309], KAVA-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONE-PERP[0], RSR[18.7387], UNI-PERP[0], USD[11.04], USDT[0], XRP-PERP[-1] | | |
| 01772397 | Contingent | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[30.003918I], ENJ-PERP[0], ETH[.34393464], ETH-PERP[0], FTM-PERP[0], FTT[0.03919831], GALA-PERP[0], LUNA2[36.77001572], LUNA2_LOCKED[85.79670336], LUNC[800674.8.3389806], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STARS[0], USD[-21.43], USDT[0], USTC-PERP[0] | | |
| 01772405 | | ATLAS[1001.8], ETH-PERP[0], FTT[.82], SNX-PERP[0], USD[414.52], USDT[0.00000129], WAXL[6.5962] | | |
| 01772409 | | CHF[0.00], LTC[.05634568], SOL[.00000001], USDT[0.00000009] | | |
| 01772410 | | FTT[0], USD[0.00] | | |
| 01772412 | | EUR[76.07], USD[40.02], USDT[0.00000001] | | |
| 01772414 | | BNB[.00000001], SLRS[.67168], SOL[0], USD[1.30] | | |
| 01772416 | | USD[0.00], USDT[1.10576063] | | |
| 01772419 | | LTC[.00363309], USD[2.15] | | |
| 01772422 | | DOGEBULL[.0859828], USD[0.24], USDT[16.20356800] | | |
| 01772423 | | USD[54.76] | | |
| 01772424 | | TRX[.000001], USD[417.46], USDT[0] | | |
| 01772425 | | EUR[0.00] | | |
| 01772426 | | CRO[165], DOGE[1875.00000002], NEAR[40.00289989], RAY[187.23281910], SOL[2], TRX[.9998], UMEE[0], USD[0.13], USDT[0], XRP[0] | | |
| 01772427 | | USD[26.46] | Yes | |
| 01772431 | | FTT[.097967], GODS[.09600069], IMX[18.49659045], LRC[.9622185], SOL[0.00788533], TRX[.00003], USD[2556.19], USDT[0], WBTC[0.01359782] | | |
| 01772434 | | USD[0.48] | | |
| 01772442 | | POLIS[18.48134748] | | |
| 01772445 | | AKRO[1], BTC[1.51261622], ETH[.20130233], ETHW[.20121672], TRX[.000006], UBXT[11], USD[0.00] | Yes | |
| 01772449 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT-PERP[0], IMX-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[43.55], USDT[0] | | |
| 01772451 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01772455 | | 1INCH[0.02185305], ALGO-PERP[0], ATLAS-PERP[0], BTC[0.23141965], BTC-PERP[0], FTM[261.20805288], MATIC[5.56361165], MATIC-PERP[0], ONE-PERP[0], RUNE[0.07313952], RUNE-PERP[0], SOL-PERP[11], USD[881.94], USDT[0] | | 1INCH[.020957], BTC[.231232] |
| 01772456 | | ALICE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.30937999], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-20210924[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], NEAR-PERP[0], RUNE[0.08881886], RUNE-PERP[0], SAND[9.9992], SOL-PERP[0], USD[26.04], USDT[0.00131153], XRP-PERP[0], XTZ-PERP[0] | | |
| 01772457 | | ATLAS[15072.46376812], GOG[1243.8416], USD[9.71] | | |
| 01772458 | | ADA-PERP[0], BTC-PERP[0], CRO[230], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT[1.0], MANA[37.93837699], PERP[2.1], SOL-PERP[0], SRM-PERP[0], USD[0.37], USDT[0], VET-PERP[0] | | |
| 01772459 | | POLIS[.09548], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01772460 | | AKRO[.34232], ALGO[.00000001], ALT-2021123110], ANC-PERP[0], BOBA[.0411163], CQT[.62798], ETH[0], FLOW-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[1.2], NFT (438351517940109493/FTX AU - we are here! #59450)[1], PEOPLE-PERP[0], SOL[0], STX-PERP[0], USD[0.02], USTC-PERP[0], XRP[0.21936348], ZRX-PERP[0] | | |
| 01772465 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DFL[.40], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.0009571], USD[7.53], USDT[0.02140760], XRP-PERP[0], YFI-PERP[0] | | |
| 01772466 | | BTC[.75634806], EUR[0.00], SLND[1232.53409028], TULIP[345.93256222], USDT[0.00000011] | | |
| 01772467 | | AXS[.10678712], BNB[.5039159], BTC[.00854562], COIN[.09984845], DENT[2], ETH[.38267959], ETHW[0.38251905], FTM[3.40989743], GALA[58.62414068], KIN[3], LINK[6.09184627], LTC[.39424071], MATIC[23.06726605], SOL[2.84257532], TRX[1], TSLA[.00555363], UBXT[2], USD[1939.51], USDT[0] | Yes | |
| 01772468 | | KIN[2], USD[0.00], USDT[0] | | |
| 01772472 | | OXY[165.937], TRX[.000002], USDT[.9205336] | | |
| 01772474 | | USD[0.00] | | |
| 01772475 | | USD[0.00], USDT[0] | | |
| 01772479 | | ATLAS[6167.1063], AURY[72.97188], MATIC[53.75870755], NEO-PERP[0], POLIS[30.394224], TRX[.000001], USD[0.03], USDT[-0.02018244] | | MATIC[49.99765] |
| 01772483 | | ADA-PERP[0], ATLAS[70762.20816969], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[1328.09501746], POLIS-PERP[0], RAY-PERP[0], SOL-2021092410], STEP-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.04], USDT[0.00907296] | | |
| 01772486 | | BTC[.00000388], BTC-PERP[0], USD[0.00], USDT[0.01023916] | | |
| 01772488 | | ATLAS[2659.4946], AURY[9.9981], BTC[0.03629310], ENJ[68.98689], FIDA[16.99677], LINA[899.829], MANA[173.9506], POLIS[19.9962], SHIB[1199772], USD[0.36] | | |
| 01772489 | | FTT-PERP[0], USD[0.00] | | |
| 01772491 | | TRX[.000002], USDT[.35719834] | | |
| 01772493 | | ETC-PERP[13.6], SOL[30.12833598], USD[58.06], ZIL-PERP[1000] | | |
| 01772499 | Contingent, Disputed | BAT[.00000001], BTC[0], CHF[0.00], ETH[0], FTM[0], LINK[.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01772501 | | BTC[.00000001] | | |
| 01772502 | | AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], CRV-PERP[0], ETH[0.00085770], ETH-PERP[0], ETHW[0.00085770], EUR[0.00], FTT[3.08999677], HNT-PERP[0], MANA-PERP[0], MCB-PERP[0], USD[0.00], USDT[31.21208344], VET-PERP[0], XTZ-PERP[0] | | |
| 01772506 | | ETH[.05210024], ETHW[.05210024], FTT[3.00853772], RNDR[472.11296869], SLRS[.7901], SOL[7.9984], USD[0.00], USDT[0] | | |
| 01772508 | | NFT (310434455391297154/Gen 1 #3)[1], NFT (390569701015784880/Gen 1 #2)[1], NFT (399167800236275397/Gen 1)[1], NFT (436204525500339537/Gen 1 #4)[1], SOL[.41], USD[66.98] | | |
| 01772509 | | 0 | | |
| 01772510 | | APE[.0796312], APE-PERP[0], ETH[0], FTT[0], GENE[0], TRX[0.00000300], USD[0.04], USDT[0] | | |
| 01772511 | | AKRO[3], BTC[.08770213], DENT[1], ETH[1.19959388], ETHW[1.19959388], EUR[0.00], GRT[1], MOB[74.54511818], SECO[1], SOL[13.09527197], TRX[1] | | |
| 01772512 | | ETH[.03255977], ETHW[.03215419], KIN[1], USD[0.00] | Yes | |
| 01772513 | | ETH[0] | | |
| 01772515 | | AVAX[3.16949816], SOL[8.67285494], UNI[6.68280719] | | AVAX[3.054545] |
| 01772517 | Contingent, Disputed | NFT (319660296699249315/FTX AU - we are here! #471)[1], NFT (340237991446564344/FTX AU - we are here! #24404)[1], NFT (361488715625009339/FTX AU - we are here! #472)[1] | | |
| 01772520 | | BTC[.00012953], GBP[0.00], USD[0.00] | Yes | |
| 01772521 | | AVAX[7.1], BTC[.00002999], ETH[.00082957], ETHW[.00082957], FTM[701], FTT[.07875284], GBP[0.00], LINK[86.3], MATIC[329.935495], SOL[0.00993261], SRM[1], USD[25.97], USDT[7.3351189] | | |
| 01772524 | | EUR[0.00], FTT-PERP[0], GMT-PERP[-110], LTC-PERP[-5.54], SOL-PERP[-2.97], USD[1338.74], USDT[0] | | |
| 01772527 | | USD[0.00] | | |
| 01772530 | | AVAX[.00000001], AVAX-2021123110], ETH[0], FTT[0.03809068], FTT-PERP[0], USD[1.65], USDT[0] | | |
| 01772531 | | ATLAS[3940], BTC[0.00012949], POLIS[330], USD[579.76] | | |
| 01772534 | | ANC-PERP[0], ATLAS-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[1.94], USTC-PERP[0], VET-PERP[0] | | |
| 01772536 | Contingent | BTC-PERP[0], ETHBULL[103.995], ETH-PERP[0], FTT[30.89658023], GST[.00000002], GST-PERP[0], LUNA2[0.45893716], LUNA2_LOCKED[1.07085337], LUNC[0], PAXG-PERP[-0.01000000], TRYB-PERP[0], USD[18.58], USTC[0.06206378], USTC-PERP[0], XAUT-PERP[0] | | |
| 01772537 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NFT (347779231954890500/FTX EU - we are here! #232132)[1], NFT (390880705468929296/FTX EU - we are here! #232142)[1], NFT (509025665343768598/FTX EU - we are here! #232148)[1], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.04], WAVES-PERP[0] | | |
| 01772540 | | SOL[.00000001], USD[7.25] | | |
| 01772543 | Contingent | ATLAS[19.48834992], BIT-PERP[0], FTT[0], GALA[0], LUNA2[0.00445758], LUNA2_LOCKED[0.01040103], USD[0.06], USDT[0], USTC[.630993] | | |
| 01772546 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[-0.0011], COMP-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[27.69], USDT[0.00369213], XLM-PERP[0] | | |
| 01772549 | | TRX[32], USDT[.0132873] | | |
| 01772550 | | GBP[0.01], USD[0.00] | | |
| 01772552 | | 1INCH[0], AAVE[0], ATOMBULL[0], BTC[0], CRV[0], ETH[0.00000001], ETHW[0], FTT[0.00000003], MANA[0], MATIC[0], SAND[0], SHIB[0], SKL[0], SOL[0], SUSHI[0], USD[0.00], USDT[213.31309584] | | |
| 01772553 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], COMP-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01772554 | | ATLAS[0], FTT[0], USD[0.60], USDT[0] | | |
| 01772555 | | ADA-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01772562 | | ATLAS[0], POLIS[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01772564 | | AGLD[.00040378], ATLAS[0], BAO[7], BTC[0], CLV[0], FIDA[0], KIN[4], POLIS[0], REEF[0.01719578], REN[0], RSR[1], STEP[0], TRU[0], TRX[3], TULIP[0.00004133], USD[0.00] | Yes | |
| 01772568 | | ADA-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[23.43], VET-PERP[0], XRP-PERP[0] | | |
| 01772569 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], GALA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.26], USDT[0.00723533], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01772571 | Contingent, Disputed | NFT (312826364609302004/FTX EU - we are here! #74219)[1], NFT (472052992875916775/FTX EU - we are here! #74298)[1], NFT (517404380131744905/FTX EU - we are here! #74115)[1], USD[0.00], USDT[.910097211] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01772574 | Contingent, Disputed | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], LTC[0], MATIC[0], RAY-PERP[0], SOL[0], TRX[.000777], USD[14.34], USDT[0] | | |
| 01772578 | | USDT[0] | | |
| 01772583 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.96], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0.2.55] | | |
| 01772584 | | TRX[.000001], USDT[2.55] | | |
| 01772592 | | USD[0.00], USDT[0] | | |
| 01772595 | | AVAX-PERP[0], BTC[0], DYDX[21.15726], KIN[59988], LINK[0], SOL[0], SUSHI[0], USD[2.20] | | |
| 01772597 | | AAVE[.5], BTC[.0285], CVC[.89303], FTT[.099335], GRT[198], SOL[.0067453], USD[47.19], USDT[0] | | |
| 01772605 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[.00000001], FTT[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEAR[0.00445568], LUNA2[.00455668], LUNC[1], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], TRX[.000001], TRX-PERP[0], USD[519.94], USDT[0.00000002], USTC[.630074], WAVES-PERP[0] | | |
| 01772606 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20211231[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01772608 | Contingent | AKRO[58.9924], AUDIO[1.99943], C98[1.99943], DOGE[2], LUNA2[0.00553220], LUNA2_LOCKED[0.01290848], LUNC[1204.65], RAY[2.30224528], SRM[3.04817788], SRM_LOCKED[.04205924], USD[0.03] | | |
| 01772611 | | BTC[0.03789631], ETH[.65394794], ETHW[.65394794], EUR[0.00], SOL[.0097872], TRX[.000001], USD[0.01], USDT[97.1091571] | | |
| 01772612 | | BTC[0.00000001], ETH[0.00100456], FTT[0.00104556], USD[1.07] | | |
| 01772613 | | FTT[2.5], USDT[0.28826241] | | |
| 01772617 | | CHZ[9.98], TRX[.000001], USDT[0] | | |
| 01772618 | | ATLAS[0.30445651], BAO[3], BF_POINT[200], EUR[0.00], MAPS[1.00550365], SPELL[292.78849902], TRX[171.64455592] | Yes | |
| 01772620 | Contingent, Disputed | APE-PERP[0], AUDIO-PERP[0], CRO-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0.03969101], KSM-PERP[0], MTL-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.14], USDT[0] | | |
| 01772625 | | USD[0.00], USDT[0] | | |
| 01772627 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BEAR[500], BNB-PERP[0], BTC[.00003847], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00453742], LUNA2_LOCKED[0.01058731], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[.17], USDT[0.00223893], USTC[.642294], USTC-PERP[0], XRP[0.45862450], XRP-PERP[0], ZIL-PERP[0] | | |
| 01772630 | | BAO[1], BTC[0.00000010], ETH[.00000001], USDT[0] | Yes | |
| 01772632 | | ALGO-PERP[0], USD[0.00], USDT[0] | | |
| 01772633 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], LUNA2[0.00000305], LUNA2_LOCKED[0.00000713], LUNC[.66566], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0098081], SOL-PERP[0], SRM-PERP[0], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01772639 | | USD[0.00], USDT[0] | | |
| 01772642 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00018010], FLOW-PERP[0], FTT[40.07018348], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC[.0001522], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[.33577991107167000/FTX Crypto Cup 2022 Key #53/[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.76], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-03255[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01772646 | | AVAX[5.26065099], BAO[5], BTC[.02457949], CEL[.00009283], FTM[357.67828709], KIN[5], SOL[0.31897931], USD[50.33], USDT[0.00240164], XRP[94.36565392] | Yes | |
| 01772649 | | ETH[.00096219], ETHW[.00096219], SOL[2.00924], USD[718.00], USDT[655.71558323] | Yes | |
| 01772653 | | AAVE[.00000504], ATLAS[0], AVAX[0], BAO[18], BNB[0.00000047], BTC[0], CEL[0.00028553], CHR[0], CRO[0.00446349], DENT[6], DOGE[0], DOT[0], ETH[0.00002151], ETH[0.00002151], FTT[0.00000460], GALA[0.00039334], GMT[.00013458], HNT[.00067791], KIN[45], LOOKS[0], LRC[0], LTC[0], MATIC[0], MKR[0], MTA[0], NEAR[8.02441282], PERP[0], POLIS[0.00002152], REN[.00017466], RSR[1], RUNE[0.00002120], SAND[0], SHIB[857.06237384], SKL[0.00088883], SPELL[0], SRM[0.00006754], STMX[.01296871], SXP[1.01836751], TRU[0], TRX[1], TULIP[0.00001139], UBXT[3], USD[0.00], WRX[0.01748608] | | |
| 01772654 | | AGLD[0], BTC[0], USD[0.00], USDT[0] | | |
| 01772655 | | BTC[0], TRX[.000001], USD[2.53], USDT[0] | | |
| 01772659 | | EUR[0.00], TRX[.001555], USD[0.00], USDT[0] | | |
| 01772661 | | BTC[0.00020919], TRX[0.0001800], USD[0.00], USDT[162.50674653], XRP[0] | | |
| 01772662 | | ATLAS[180], MANA[8], USD[0.73] | | |
| 01772666 | | BRZ[0.00344247], USD[0.00] | | |
| 01772670 | | ATLAS[0], ETH[.00000001], FTT[0.00000001], RNDR[0], USD[0.00], USDT[0] | | |
| 01772671 | | BTC-PERP[0], ETH[.00097383], ETH-PERP[0], ETHW[0], FTT[0.00029273], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[38], USD[0.24], USDT[0.03000000], USTC-PERP[0] | | |
| 01772674 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[0.20279558], HOT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.33], USDT[0], XRP[0] | | |
| 01772676 | | USDT[1.42809129] | | |
| 01772677 | | BNB[0], C98[0], EUR[0.00], SHIB[0], SRM[0], USD[0.00], XRP[2542.97348303] | Yes | |
| 01772678 | | POLIS[2748.38159284], USD[0.17], XRP[-0.08436472] | | |
| 01772680 | | ATLAS[11416.74530436], POLIS[185.93715304], TRX[.000001], USD[0.76], USDT[.007293] | | |
| 01772695 | | ATLAS[0], BTC[0], TRX[.000223], USDT[24.55553292] | | |
| 01772697 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01772701 | Contingent | AXS[21.81307029], BF_POINT[300], CRV[927.43827528], ETH[2.40308768], FTM[353], GBP[0.00], LUNA2[25.29826712], LUNA2_LOCKED[59.02928994], PERP[44.74924303], REEF[44968.53776255], RUNE[53.159644], SOL[10.17806580], SPELL[98781.228], USD[14407.97], USDT[0.00000001], USTC[.693145], XRP[1269.30886931] | | |
| 01772704 | | FTM[430.91811], MATIC[5.09746437], RUNE[64.077048], SAND[80.98461], SOL[.05], USD[0.88] | | |
| 01772714 | | EUR[0.00] | | |
| 01772718 | | ATOM[7.64019863], AVAX[5.67260547], BAO[5], BNB[.82769641], DENT[2], DFL[819.19126515], DOGE[1659.73994496], DOT[15.47267936], ETH[2.65299254], KIN[6], MATIC[419.96799023], UBXT[2], USD[1349.42], USDT[4304.31797946] | Yes | |
| 01772719 | | HBAR-PERP[0], USD[0.37] | | |
| 01772720 | | USD[0.00], USDT[0.00000395] | | |
| 01772721 | | BNB-PERP[0], DL[.0143], CHZ[3770], ETH[.104], ETHW[.104], FIL-PERP[0], GRT[824.96523], GRT-PERP[0], LTC-PERP[0], SHIB[100000], USD[21.37], XTZBEAR[700000] | | |
| 01772724 | | AKRO[4], AUD[0.00], BAO[16], BAT[451.59644676], BNB[1.2620044], CEL[147.91793662], CRO[241.70853955], DENT[2], ETH[.01387162], ETHW[0.01369365], FRONT[1.01861844], FTM[140.36227506], GALA[367.95367202], IMX[41.38218712], KIN[14], LRC[119.08304661], LTC[1.97113827], MANA[18.66807946], RSR[3], SAND[33.81917904], TRX[2], UBXT[2], USD[10.95], USDT[1053.62827671] | Yes | |
| 01772727 | | USD[25.00] | | |
| 01772729 | | USD[4.58] | | |
| 01772730 | | FTT[.399962], STEP[110.52835554], TRX[.000001], USD[4.06], USDT[0.00000001] | | |
| 01772734 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], CHR[.570438], CHZ[1.467157], DASH-PERP[0], DOGE-PERP[0], DYDX[541.58385049], ETC-PERP[0], FTM-PERP[0], FTT[2.85531791], HUM[9.976041], KIN[138560.499], LINA[235.414209], LRC[.1217971], LUA[3.709699], MANA[.9859129], MAPS-PERP[0], REEF[39.428434], RUNE[0.78863994], RUNE-PERP[0], SAND[.97761], SAND-PERP[0], SHIB[82656.19], SOL[0.07860555], SOL-PERP[0.21000000], SOS-PERP[0], STEP[.43937825], TLM[.3867771], TLM-PERP[0], TOMO[.00372097], TRX[.000034], UNI[.3618005], UNI-PERP[-0.19999999], USD[96480.67], USDT[0.00000001], WAVES-PERP[0] | | |
| 01772737 | | ENJ[369], ETH[.00000001], EUR[0.00], FTT[51.8], LINK[.0426841], MATIC[320], MER[466], MNGO[1810], SOL[0], USD[2.68], USDT[0] | | |
| 01772753 | | FTT[.399924], SOL[.00024448], USD[0.06] | | |
| 01772754 | | ATLAS[729.912], TRX[.000001], USD[0.42], USDT[0] | | |
| 01772758 | | EUR[0.00], USDT[0] | | |
| 01772763 | Contingent | ATLAS[8998.29], LUNA2[0.02550145], LUNA2_LOCKED[0.05950338], LUNC[5552.9947305], MNGO[1549.7055], RAY[.97245], SRM[99.981], USDT[125.701996] | | |
| 01772765 | | FTT[.061566], USDT[0.03706102] | | |
| 01772766 | | CEL[.0491], USD[0.00], USDT[226.79372957] | | |
| 01772767 | | ATLAS[2.02898551], POLIS[.02028985], USD[0.00], USDT[0] | | |
| 01772769 | | ATLAS[0], GBP[137.35], MNGO[0], RAY[0] | Yes | |
| 01772778 | | BTC[0], TRX[.000003], USDT[2.9031] | | |
| 01772780 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC[0.12031521], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[6.31895109], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.12835690], HBAR-PERP[0], LUNA2[0.00208086], LUNA2_LOCKED[0.00485535], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5737.63], USDT[63453.70000000] | Yes | |
| 01772781 | | AMPL[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], USD[0.34], USDT[0] | | |
| 01772783 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[-.206553], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[6869.6], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[22511.5], TRX[.000321], USD[264331.83], USDT[44476.55985858], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01772788 | | ATLAS[145.69103034], USDT[0] | | |
| 01772789 | | BULL[0.00000271], ETHBEAR[900000], USD[1.27], USDT[0.90486589], XRPBULL[49.334] | | |
| 01772792 | | BF_POINT[200], BNB[.00001976], BTC[0.11306403], ETHW[2.06030254], EUR[17.46], USD[0.51], USDT[10.53780093], XRP[486.94529549] | Yes | |
| 01772793 | | AUD[0.00], ETH[.037], ETHW[.037], USDT[2.52487184] | | |
| 01772796 | | BEAR[2609641.00055], BTC[0.00002528], EUR[988.85], FTT[47.79158585], LTC[3.921195], USD[0.44], USDT[15745.18348159] | | |
| 01772797 | | 1INCH[0], ALCX[0], AUDIO[0.00000001], BAL[0], BTC[0], FIDA[0], FTM[169.64568080], HXRO[0], LINK[.0221], OMG[0], SHIB[13707.91015022], TRX[0], USD[0.41], USDT[0] | | |
| 01772799 | | ATLAS[9231.8771218], BAO[3], BCH[0], BF_POINT[200], BTC[0.17718225], DENT[1], ETH[0.00001159], EUR[0.00], KIN[4], RSR[2], TRX[2], USD[2107.77], USDT[10165.64084484], XRP[369.96580082] | Yes | |
| 01772803 | | DENT[1], USD[0.00] | Yes | |
| 01772806 | | 0 | | |
| 01772813 | | LOOKS[.99738287], USDT[.20277263] | Yes | |
| 01772814 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00888901], VET-PERP[0], XRP-PERP[0] | | |
| 01772817 | | ALICE[.00376], ATLAS[9.6141], POLIS[.094101], SOL[.0098998], USD[0.45], USDT[0.00000001] | | |
| 01772822 | | AVAX[0.21020777], BTC[0.00803491], ETH[0.02522781], ETHW[0.02514564], EUR[0.38], FTT[6], LINK[3.74425151], LTC[2.29733551], SOL[0.25959439], USD[0.00], USDT[0] | | AVAX[.2], BTC[.0053], ETH[.015], LINK[3.7], LTC[1.820812], SOL[.25] |
| 01772823 | | CHF[213.34] | | |
| 01772828 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[759.9202], ATLAS-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[149.9468], NEAR-PERP[0], ONE-PERP[0], POLIS[13.398689], SHIB-PERP[0], SRM-PERP[0], STEP[114.97815], TRX[.000001], USD[0.10009177], USDT[0.02859177] | Yes | |
| 01772832 | | BTC[0.13097007], SHIB-PERP[0], USD[0.50] | | |
| 01772838 | | USD[55.03] | Yes | |
| 01772841 | | USD[25.00] | | |
| 01772846 | | FTT[0], USD[3.05], USDT[0] | | |
| 01772847 | | USD[0.00], USDT[0] | | |
| 01772850 | | KIN[2], SHIB[383187.18913121], TRX[1], USD[0.26], XRP[2142.31205] | Yes | |
| 01772850 | | BTC[.00685] | | |
| 01772850 | | ADA-PERP[0], ATLAS[561.55353223], BNB[0], BTC[0], BTC-PERP[0], CRV[150.17504650], DENT-PERP[0], DOT-PERP[0], ENJ[79.21007362], ETH[0.09502092], ETH-PERP[0], ETHW[0.09502092], EUR[0.00], FTM[100.49149191], FTT[0.00000008], FTT-PERP[0], IMX[41.65832191], MANA[96.89768157], MATIC[100.55346811], SAND[302.05751659], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.58318282], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.69762776], XRP[0], XRP-PERP[0] | | |
| 01772851 | | USD[0.26] | | |
| 01772854 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.04979785], LUNA2[0.00118601], LUNA2_LOCKED[0.00276736], LUNC-PERP[0], NFT [512100918345235895/The Hill by FTX #32408][1], OKB-PERP[0], SOL[.00700003], SOL-PERP[0], TRX[.000003], USD[0.01], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01772855 | Contingent | ATLAS[80.582763], FTT[.02265], SOL[10.00342345], SRM[.10421577], SRM_LOCKED[.85609286], TRX[.000001], USD[93.35] | | |
| 01772856 | | EUR[0.02], USDT[0] | | |
| 01772865 | | USD[0.00], USDT[0.00002753] | | |
| 01772866 | | BTC-PERP[0], ETH-PERP[0], USD[2757.49], USDT[0.00000001] | | |
| 01772867 | | AGLD[1.2000015], ALPHA[17.000045], ATOM[.3000015], BTC[0.00020000], FTM[10.00006], FTT[191.740001], GRT[15.000045], PERP[1.5000045], SKL[15], SRM[2.000005], SXP[1.100009], TLM[6], USD[0.69], USDT[0.00000001], WRX[4.00003] | | |
| 01772873 | | BNB[.00000001], SXPBULL[309.938], THETABULL[.459908], USD[0.02], USDT[0], VETBULL[12.19756] | | |
| 01772877 | | 1INCH[1015.80696], COPE[1247.76288], ETH[.3597055], ETHW[.3597055], GRT[3570.32151], SOL[.02], SRM[199.962], TRX[110], USD[0.57], USDT[0.00451727] | | |
| 01772888 | | APE[40.57092252], BTC[1.73026673], DOT[32.88045537], ETH[3.22799982], EUR[1251.23], FTM[4617.21919994], FTT[29.294726], SHIB[13297606], USD[1.75], VETBULL[401.92764] | | APE[40.566528] |
| 01772900 | | ADA-PERP[0], BTC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 01772902 | | ATLAS[73500], SOL[1], USD[2.09], USDT[0] | | |
| 01772903 | | BTC[0.00001801], DOT[.06], FTT[0], MATIC[3], SOL[0], TRX[.000001], USDT[0.10131714] | | |
| 01772904 | | AKRO[5], BAO[41], BNB[.00000179], BTC[.00955935], DENT[9], DOGE[1], ETH[.00000034], ETHW[.03658199], KIN[51], RSR[3], TRX[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01772905 | | MOB[12.9974], TRX[.115061], USDT[5.49894167] | | |
| 01772906 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], LUNC-PERP[0], RUNE-PERP[0], SOL-20210924[0], USD[3.32], USDT[0.22392608] | | |
| 01772908 | | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000483], ETH-PERP[0], ETHW[0.00000483], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20211231[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01772916 | | SOL[0] | | |
| 01772918 | | TRX[.300001], USDT[2.69084710] | | |
| 01772920 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], LUNC-PERP[0], SOL[82.11204992], USD[8886.27], USDT[0.94993434] | | |
| 01772921 | Contingent | AVAX-PERP[0], BNB-PERP[0], FTT[0], MATIC[0], SOL[0], SRM[.7507228], SRM_LOCKED[4.89106264], USD[0.00], USDT[0.00000001] | | |
| 01772922 | | BTC[0], BTC-PERP[0], RNDR[.099316], TRX[.000008], USD[1.18], USDT[0] | | |
| 01772923 | | CEL[.005], USD[0.86] | | |
| 01772927 | | 1INCH[0], AKRO[1], ASD[0], ATLAS[0], AVAX[0], BAO[1.00000001], BF_POINT[300], BNB[0], BTC[0], CHR[0], CRO[0], ENJ[0], ETH[0], FTM[1928.87872466], GALA[0], GBP[0.00], GODS[0], HOLY[0], KIN[2], KSHIB[0], LINK[0], LTC[0], LUA[0], MANA[0], MATIC[183.49976056], MOB[0], NFT [2895988714339895242/Scottish Animals #1], NFT [3617725767604800094/Scottish Animals #3][1], NFT [4243737725639455514/Scottish Animals #2][1], REEF[0], RSR[1], SOL[21.22502393], SOL-20211231[0], SOL-PERP[0], TRX[0], TRYB[0], TSLA[.00000001], TSLAPRE[0], USD[0.30], USDT[0] | Yes | |
| 01772930 | | FTT[36.53772176], SOL[14.12023087], TRX[542.76861026] | Yes | |
| 01772934 | | NFT [3688270354133329955/FTX EU - we are here! #24714][1], NFT [3711501285066869476/FTX EU - we are here! #25423][1], USD[5.05] | Yes | |
| 01772935 | | EUR[25.00], USD[0.00], USDT[0] | | |
| 01772938 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.10], USDT[0.00000055] | | |
| 01772945 | | ETH[.01120842], ETH-PERP[0], ETHW[.01120842], USD[2.62] | | |
| 01772955 | | NFT [4116377171259334742/FTX AU - we are here! #22526][1] | | |
| 01772958 | | NFT [3017004966301976877/FTX EU - we are here! #33085][1], NFT [3363735424860339842/FTX EU - we are here! #32881][1], NFT [3717049210677722277/FTX EU - we are here! #32986][1] | | |
| 01772966 | | ADABULL[4086.0851028], ADA-PERP[0], ATOMBULL[10], BEAR[904.2], BNBBULL[.000708], BULL[0.00051761], DASH-PERP[0], DOGEBULL[0.03222049], KNCBULL[8.528], MATICBULL[95.06], THETABULL[.39114], TONCOIN[.018846], TONCOIN-PERP[0], TRX[.000797], USD[0.11], USDT[0], XLMBULL[11.69], XRPBULL[3214.4], ZECBULL[62.68], ZEC-PERP[0] | | |
| 01772969 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.63], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000459], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01772973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00009643], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.07470316], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REN[.96411], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[223.23], USDT[5.72012527], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01772975 | | BTC[.02960818], ETH[.2867606], ETHW[.28664008] | | |
| 01772979 | | USD[0.05] | | |
| 01772980 | | FTT[44.83338373], SOL[0], USD[0.00] | | |
| 01772989 | | CAKE-PERP[0], SOL[0], USDT[0] | | |
| 01772990 | | BADGER[.00006566], CITY[.00019572], CRO[.00104062], DOGE[.00572168], KIN[8.63044238], SLP[.05023374], SLRS[.00865066], SOL[.0000592], SRM[.006912], STEP[.00204286], SUSHI[.00022996], TLM[.00098377], USD[0.11], USDT[0.00185594] | Yes | |
| 01772993 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000777], USD[0.18], USDT[0.00349215], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01772995 | | BNB[0], BTC[0.00000332], NFT [3471708066364483/The Hill by FTX #21450][1] | | |
| 01772996 | | AKRO[1], BAO[3], C98[13.44924241], KIN[3429675.02482817], SOL[1.29218802], USD[0.00] | Yes | |
| 01772997 | | ETH[.00002298], ETHW[0.00002298], FTT-PERP[0], USD[0.00] | | |
| 01772998 | | ADA-PERP[0], BCH-PERP[0], BTC[0], FTT[0], FTT-PERP[0], LINK-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.78], USDT[0.08497954], XLM-PERP[0] | | |
| 01773000 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00809273], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00400833], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MPL[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00252534], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[300], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[13322.28895310], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | USDT[12900] |
| 01773002 | | AAVE[.81297347], BAT[0], BNB[0], BTC[0.00003586], ETH[0.15009130], ETHW[0.15009130], LINK[8], LTC[1], REN[100], USD[-0.04] | | |
| 01773004 | | ALPHA[1.01324671], ATLAS[5631.32328704], AUD[0.07], BAO[3], BTC[.0270512], DENT[3], ETH[.2494378], ETHW[.24924172], FTT[.00384384], IMX[56.6931472], KIN[1], RAY[43.15722069], RSR[1], SOL[1.60217696], SRM[73.32421181], UBXT[4] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01773005 | | EDEN[29.1], SLRS[442], TRX[.000001], USD[0.02], USDT[.004075] | | |
| 01773006 | | ABN8[.05492451], AGLD[3.63562608], ALICE[.39388717], ALPHA[8.73277588], AMPL[1.17462149], AMZN[.0555304], ATLAS[3943.47976897], ATOMBULL[275.87850751], AUDIO[9.8410053], AURY[.553085], AXS[.07097895], BIT[39.05881214], BNB[.01689138], BOBA[2.00431769], BTC[.00033934], CHR[6.84137101], CQT[7.52340431], CRO[367.74654859], DOGE[45.80316584], EDEN[2.46392885], ENJ[2.18347999], ETH[.00234261], ETHW[.00234261], FTT[4.41802842], GALA[17.68249506], GODS[1.99447553], HGET[1.26221773], HNT[.39378715], IMX[1.25498093], KIN[104064.83677967], LEO[5.61158029], LEO-PERP[0], LINK[.37748214], LTC[.04697673], MANA[1.93621937], MATIC[5.86961105], MTA[6.46832396], NFLX[.01512307], PFE[.19551204], POLIS[9.06268395], RAMP[26.03133344], RUNE[.90246919], SAND[1.34040198], SHIB[262881.17770767], SNX[.91331009], SOL[.04838237], STEP[13.51781601], TLM[31.67908428], TULIP[1.3579942], USD[0.14], USDT[999.00049692], XRP[9.6017341], YFI[0.0254203] | | |
| 01773010 | | ETH[.00076138], ETHW[.00075307] | Yes | |
| 01773011 | | AKRO[1], AUD[0.00], BAO[7], CEL[0], DENT[1], HT[.00114362], KIN[5], MANA[0], MBS[0], SOL[0.00001234], SPELL[1547.78635792] | Yes | |
| 01773014 | | SPA[1.740257], USD[0.00], USDT[1.35017912] | | |
| 01773015 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.00000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000003], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[.00063371], SRM_LOCKED[.09984266], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01773016 | | ADA-PERP[0], BITO[.25], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], JOE[6.76666290], KSM-PERP[0], LINK-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.499905], SOL-PERP[0], STX-PERP[0], USD[21.91], XTZ-PERP[0] | | |
| 01773023 | | AGLD[1.75961435], AKRO[1], AMPL[3.78324290], ATLAS[75.28488862], BAO[3], BF_POINT[200], BOBA[2.68096857], BTC[.00016952], CONV[621.47078347], CQT[25.90160463], DENT[1], ETH[.00344943], ETHW[.00340836], EUR[0.00], FRONT[8.23750245], GALA[34.42223046], GENE[.41801174], HMT[14.54938904], KIN[6], POLIS[1.03792217], SHIB[793208.80280093], SOL[.15372642], STEP[29.87946444], USD[0.00] | Yes | |
| 01773029 | Contingent | AVAX[0], FTM[0], FTT[0], JOE[0], KIN[0], SRM[3.35392168], SRM_LOCKED[.04816056], UNI[0], USD[0.00] | | |
| 01773032 | | FTT[0], USD[0.87] | | |
| 01773038 | | BTC[.00565704], PAXG[0.00000023], USD[0.00] | | BTC[.005588] |
| 01773039 | | BNB[.00000001], ETH[0], USD[0.00], USDT[0.00003749] | | |
| 01773041 | | USD[0.00], USDT[0] | | |
| 01773042 | | MNGO[.24683884], USD[0.14], USDT[0] | Yes | |
| 01773043 | | ATLAS[0], FTT[0.01462293], USD[0.00], USDT[0.00000464] | | |
| 01773044 | | FTT[.04229255], TRX[.000001], USDT[0] | | |
| 01773046 | | USD[0.00] | | |
| 01773049 | Contingent | ATLAS[9.168], BNB[0], LUNA2_LOCKED[0.00000002], LUNC[.001952], USD[0.00], USDT[0] | | |
| 01773050 | | ADA-PERP[0], ATLAS[3.57024237], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.52726954], MANA[3], ONE-PERP[0], POLIS[1.32286242], SAND-PERP[0], SOL[.07419498], TRX[.146158], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01773051 | | TRX[.000001], USDT[49] | | |
| 01773052 | Contingent | ATLAS[28967.8308], BTC[.00086714], BTC-PERP[0], BULL[0.00006684], CONV[66650], EUR[0.00], FTT[.0025], GRTBULL[20606.0841], POLIS[118.2], SRM[1.29136565], SRM_LOCKED[7.70863435], STEP[2781.3], THETABULL[232.555806], TOMOBULL[10577989.8], USD[0.00], USDT[0.64], USDT[2.07753119] | | |
| 01773055 | | RUNE-PERP[0], USD[0.87], USDT[0.00647726] | | |
| 01773055 | | BRZ[0.00123671], BTC[0.00000400], EUR[0.00], FTT[0.00000001], LUNC[0], MATIC[0], RAY[0], USD[0.00], USDT[0.00001642], USTC[0] | | |
| 01773056 | | BAO[2], EUR[0.00], FTT[.78969955], USD[0.00] | Yes | |
| 01773058 | | USD[7.52] | | |
| 01773064 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], DOT[.01569675], ICP-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000778], USD[-0.47], USDT[1.01302588] | | |
| 01773068 | Contingent | ALPHA[260.97188], AXS[0], AXS-PERP[0], BTC[0], FTT[0], GENE[11.07893577], GOGX[269.58611896], HNT[2.29892845], IMX[28.45433117], LTC[0], POLIS[0], SOL[0], SPELL[0], SRM[21.92508034], SRM_LOCKED[0.37496071], USD[0.15] | | |
| 01773069 | | BTC[0.01149808], CHZ[9.227783], EUR[0.00], FTT[16.79480274], LINK[99.68317437], SOL[4.99805563], TRX[.000041], UNI[.0887577], USD[0.64], USDT[2.07753119] | | |
| 01773070 | | ETH[.00029], ETHW[.00029], EUR[0.00], TRX[.000003], USD[0.00], USDT[160.00251909] | | |
| 01773079 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01773080 | Contingent, Disputed | FTT[13.03463943], SRM[14.14835399], SRM_LOCKED[63.82667172], SXP[.00000032], USD[-7.96] | | |
| 01773085 | | POLIS[.08974], USD[2.90], USDT[0] | | |
| 01773086 | | MATH[30.2], USDT[1.00012864] | | |
| 01773090 | Contingent, Disputed | CREAM[0], SXP[1200000.00000007], TOMO[.00000001], USD[0.00], USDT[0] | | |
| 01773092 | | MNGO[63.40713433] | | |
| 01773094 | | ATLAS[1079.74586], FTT[8.8986494], POLIS[21.6966438], TRX[.000024], USD[1.82], USDT[.009807] | | |
| 01773095 | | BNB[0], SOL[0], USDT[0.00000001] | | |
| 01773097 | | AVAX[35.56301876], BTC[.06735824], ETH[0.64555475], ETHW[0.50690203], SOL[0.90128006], TRX[1], UBXT[2], USD[0.00], USDT[0.00029753], XRP[2850.70348449] | | |
| 01773099 | Contingent, Disputed | SXP[.00000014], USD[0.00] | | |
| 01773102 | | OXY[98], TRX[.000001], UBXT[1665], USDT[0.01163958] | | |
| 01773103 | Contingent, Disputed | SXP[.00000009], USD[0.00] | | |
| 01773106 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.297], ETH-PERP[0], ETHW[.297], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[4358], USD[4243.00], USDT[500.00000003], VET-PERP[0], XLM-PERP[0], XRP[5943.69155835], XRP-PERP[0] | | |
| 01773108 | | USD[0.00], USDT[0] | | |
| 01773109 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01773112 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00344749], LUNA2_LOCKED[0.00804416], LUNC[750.7], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT-PERP[0], XMR-PERP[0] | | |
| 01773114 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01773115 | | KIN[4260000], USD[0.47] | | |
| 01773118 | | BNB[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], OMG-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.74], USDT[0.00308577] | Yes | |
| 01773122 | | DOGEBULL[4.6757372], TRX[.000001], USD[0.00], USDT[0] | | |
| 01773123 | | ASD[0], BNB[0], BTC[0.00000471], CRO[0], ETH[0.00908845], ETHW[0.00910310], FTT[0.00000242], MATIC[0], SUSHI[0.03955298], TRX[0], USD[0.00], USDT[0] | | ETH[.009087], SUSHI[.039008] |
| 01773124 | | AKRO[4], ATLAS[52.98524283], AUDIO[13.74302913], CHZ[0.00244436], DOGE[0], DYDX[1.64329616], EUR[0.00], FTT[0.47183415], GRT[.00199456], LTC[0], PERP[.00002547], POLIS[2.91675342], RAY[0], SOL[0.00000187], STORJ[.0000909], UBXT[3], USD[0.00] | Yes | |
| 01773125 | | APE-PERP[0], ATLAS[2330.32494791], BTC[0.00677261], BTC-PERP[0], EUR[0.00], RAY[0], REAL[54.22066078], SOL[0], USD[7.56] | | |
| 01773126 | | FTT[2.01148133], MNGO[549.943], SOL[0], USD[1.73], USDT[0] | | |
| 01773131 | | AVAX[0], BTC[1.06526821], USD[0.00], USDT[0] | Yes | |
| 01773134 | | IMX[107.8], SOL[.00230586], TRX[.15168182], USD[0.11], USDT[1.44682442] | | |
| 01773137 | | BOBA[.098043], LOOKS[.95193], LOOKS-PERP[0], MNGO[9.9981], POLIS[.0848], USD[0.00], USDT[0.42808311] | | |
| 01773142 | | ATLAS[0], BTC[0], NFT (347919576740206141/The Hill by FTX #34437)[1], USD[0.00], USDT[0] | Yes | |
| 01773148 | | ADABULL[.57552], ETHBULL[392.1363825], LUNC-PERP[0], ROSE-PERP[0], TRX[.928848], USD[1.05], XPLA[.7552] | | |
| 01773149 | | SOL[0] | | |
| 01773150 | | DFL[660], MBS[570.90538], USD[0.18], USDT[0.00000001] | | |
| 01773152 | | ETH[0.00092244], ETHW[0.00099244], FTT[5.16152616], SOL[.002995], USD[0.11], USDT[106.51800786] | | |
| 01773153 | | AVAX[0], KIN[.00000001] | | |
| 01773157 | | FTT[27.07916975], USD[0.00], USDT[0.00000019] | | |
| 01773158 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLND[0], SOL[0], SOL-PERP[0], STARS[0], STG-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01773162 | | ETH[0], TRX[.000777], USDT[0.00000052] | | |
| 01773164 | | ATLAS[1280], COPE[5], FTT[.3], MER[25], OXY[5], RAY[1], STEP[13.2], TULIP[1], USD[0.08], USDT[0] | | |
| 01773166 | Contingent | 1INCH[29.9974198], AGLD[29.09696], ATLAS[1110], BTC[0.00000028], CHF[10.00], CHZ[209.996314], DODO[86.9839659], DYDX[4.09961297], FTM[263.9474023], FTT[6.19900839], LUNA2[0.00704849], LUNA2_LOCKED[0.01644649], LUNC[0.78985440], MNGO[319.968669], RAY[17.45818609], RUNE[39.59620266], SOL[6.78804464], SPELL[5299.53925], SRM[18.43058321], SRM_LOCKED[3.35517719], STEP[331.49052698], TULIP[5.09966007], USD[0.02], USDT[0.00], USTC[0.9972355] | | |
| 01773170 | | COPE[.00000914] | Yes | |
| 01773172 | | ATOM[74.46367867], BAO[1], BNB[5.12106015], BTC[.01937793], CHZ[2224.79682523], DENT[1], DYDX[.00069725], ETH[.49040388], ETHW[.00000444], EUR[0.00], FTT[52.49271844], MANA-PERP[0], SHIB[125.55423727], USD[0.22], USDT[1918.68867443], XRP[2527.354401] | Yes | |
| 01773173 | | ATLAS-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[3.07], USDT[0] | | |
| 01773176 | | ATLAS[.00950602], MANA[.00150855], USD[42.64506693] | Yes | |
| 01773177 | | ADABULL[.00003134], AGLD[.06396], AR-PERP[0], BEAR[497.2], BULL[0.00000093], CELO-PERP[0], KIN[1992], PRIVBULL[.00075], PUNDIX[.09994], ROOK[.0006076], SOL[.009304], SUSHIBULL[17.72], SXPBULL[8.528], TRX[.000001], USD[482.70], USDT[0.00826233], VETBULL[.0869], XTZBEAR[2772], XTZBULL[.1324] | | |
| 01773183 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.10026057], MATIC[0.00000001], MATIC-PERP[0], MSTR[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLND[0], SOL[62.46059415], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[.009496], UNI[0], USD[0.00], USDT[668.16252759], WAVES-PERP[0] | | |
| 01773186 | | BAO[1], BTC[.00206429], FTT[.22658389], USD[0.00] | Yes | |
| 01773193 | | ATLAS[1540], USD[0.26] | | |
| 01773195 | | LINK[.08073775], USD[0.06] | | |
| 01773198 | | BNBBULL[.0309], USD[0.39151837] | | |
| 01773204 | | BTC[0.00001307] | | |
| 01773205 | Contingent | AVAX[3.00051439], ENJ[150], ETH[.15], ETHW[.15], FTT[3.92900605], MEDIA[1], MER[10], POLIS[20], RAY[3.79406187], SHIB[82525.69750367], SLRS[13], SOL[10.52293244], SRM[153.08346113], SRM_LOCKED[2.59142761], TULIP[10], USD[0.00], USDT[0.00000001] | | |
| 01773207 | | ALEPH[211], ETH[.00000001], USD[0.28], USDT[0] | | |
| 01773219 | | NFT (370117090556445718/FTX Crypto Cup 2022 Key #18398)[1], NFT (399444086340204642/The Hill by FTX #22046)[1], USD[0.00], USDT[0] | | |
| 01773228 | | BIT[8259.07084791], USD[0.00], USDT[2427.35777967] | Yes | |
| 01773230 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000007] | | |
| 01773236 | | USD[25.00] | | |
| 01773238 | | COMP[0], SOL[.00000001], TRX[.000066], USD[0.00], USDT[0.00000001] | | |
| 01773239 | | ATLAS[1109.8879], CRO[20], USD[4.17], USDT[.00017463] | | |
| 01773240 | Contingent | BOBA[.0381], BTC[.00009998], EGLD-PERP[.01], LUNA2[26.15911575], LUNA2_LOCKED[61.03793675], STEP-PERP[2.1], USD[-0.54] | | |
| 01773241 | | ATLAS[0], BNB[0], ETH[0], POLIS-PERP[0], SOL[0], TRX[.694708], USD[0.04], USDT[0.00000024], XPLA[1001.5] | | |
| 01773242 | | ETH-PERP[0], POLIS-PERP[0], TRX[.013386], USD[0.00], USDT[0] | | |
| 01773245 | | BNB[0.04520808], BTC[0.01734162], DOGE[3332.85358199], ETH[0.00097596], ETH-PERP[0], ETHW[0.00097119], SOL[2.12899799], USD[-24.52], USDT[0] | | BNB[.044012], ETH[.000965] |
| 01773252 | | AAVE[0], AKRO[.08328818], APE[0], ATLAS[3685.61946732], BAO[38], BTC[0], CEL[0], CHZ[0], CONV[0.92030626], CRO[0], CRV[0], DENT[4], ETH[0], FTM[0], KIN[11], MATIC[0], RAMP[0], REEF[0], RSR[0], SAND[0], SLP[0.0822319], SPELL[.41282655], TRX[1.14567751], UBXT[6], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01773253 | | ETH[.00000021] | | |
| 01773257 | | FTT[25.09575], TRX[.000001], USD[25.00], USDT[0] | | |
| 01773259 | | USD[0.39], USDT[0] | | |
| 01773260 | | ATLAS[3909.570714], BLT[69.9631457], GALA[89.8271], GOG[228.99886], IMX[32.493825], LRC[207.99202], TRX[.000029], USD[0.27], USDT[0.00046801] | | |
| 01773267 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01773269 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01773270 | | AAPL[.04], FTT[.00831462], TRX[.000001], TSLA[.24], USD[0.03], USDT[.0003] | | |
| 01773271 | | USD[0.00] | | |
| 01773276 | | ATLAS[0], POLIS[21.44394533], USD[0.00] | | |
| 01773278 | | ATLAS[1005.54444777], USD[0.08], USDT[0] | | |
| 01773279 | | CVC[100.97], CVC-PERP[0], FTT[.9998], RUNE[2.9994], TULIP[1], USD[58.07], USDT[74.98] | | |
| 01773281 | | AUD[0.00], USD[0.00] | | |
| 01773282 | | ATLAS-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT-PERP[0], MNGO-PERP[0], SOL[0.00188681], SOL-20210924[0], SXP-PERP[0], USD[-54.93], USDT[65.22183074] | | |
| 01773283 | | BNB[.003], ETH[.00048151], ETHWH[0.00048151], TRX[0], USD[0.02], USDT[0.00829681] | | |
| 01773290 | | BTC-PERP[0], ETH-PERP[0], USD[29.76] | | |
| 01773291 | | USD[0.58] | Yes | |
| 01773298 | | ANC[381.536725], ATLAS[4790.26402378], AUD[0.00], BAO[6], BF_POINT[200], DENT[2], DFL[515.48971882], DYDX[31.37663716], FIDA[95.96725701], FTM[39.27802345], GARI[110.49395315], KIN[0], LRC[37.55828172], POLIS[86.48451715], SHIB[297.39488166], SLRS[.25905562], SOL[4.88587259], SPELL[6453.0302358], TRX[1], UBXT[1] | Yes | |
| 01773301 | | BTC[.00005316], DOGE[.57345], ETH-PERP[0], FTT[50], USD[-0.06], USDT[0], XRP[493.90614] | | |
| 01773302 | | BF_POINT[200] | | |
| 01773304 | | USD[4.01] | | |
| 01773305 | | BRZ[1.00189982], BTC-PERP[0], MATIC-PERP[0], USD[-0.11] | | |
| 01773309 | | ADA-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC[.001], SLP-PERP[0], SOL-PERP[0], SRM[.0604511], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01773312 | | ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-21201231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[2070.41], USDT[15.84417751] | | |
| 01773313 | | USD[0.00], USDT[0] | | |
| 01773314 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], C98-PERP[0], FTT[.01416468], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01773316 | | ATLAS[12739.53400003], USD[0.00], USDT[0] | | |
| 01773317 | | TRX[.000025] | | |
| 01773319 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], SOL[0], SOL-PERP[0], TRX[.00013], USD[0.00], USDT[0] | | |
| 01773321 | | TRX[.000001] | | |
| 01773324 | | BNB[.009185], FTT[.399949], RAY[1.24035127], TRX[.000011], USD[0.03] | | |
| 01773326 | | BTC[0.04563692], ETH[.73161348], ETHW[.73161348], FTT[.0047685], USD[0.00], USDT[133.80702254] | | |
| 01773327 | | USD[0.23] | Yes | |
| 01773328 | | USD[0.00], USDT[1.66917376] | | |
| 01773332 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTM[0.31035535], HNT[.2], RNDR[2.2], RUNE[0.03084502], SOL[0], USD[0.00], USDT[0.00000001] | | FTM[.302965] |
| 01773337 | | AAVE[5.648572], AKRO[199937.6], ATOM-PERP[0], BNBBULL[.25634872], BTC[0.00009442], COMPBULL[1122.7754], CREAM[10], DASH-PERP[0], EOSBULL[3871455.408], FTT[0], GRTBULL[6523.695], LINKBULL[499.9], OKBBULL[4.999], REEF[721495.855], STEP[4980.404], TLM[3000.43], TRX[.000028], USD[1.54], USDT[5], VETBULL[7685.4056] | | |
| 01773339 | | FTT[.00000001], RAY-PERP[0], USD[0.00] | | |
| 01773345 | | FTT-PERP[0], SOL[.00031328], SOL-PERP[0], USD[0.04] | | |
| 01773346 | | ETH[.0025], ETHW[.0025], TRX[.783017], USD[3.84] | | |
| 01773353 | | AKRO[1], BTC[.00013648], ETH[.0026627], ETHW[.00263532], GBP[0.00], SOL[.04226591], USD[0.00] | Yes | |
| 01773359 | | SOL[0] | | |
| 01773363 | | BTC[0.00008924], BTC-PERP[0], CEL[0], ETH[.00080886], FTT[0], PAXG[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01773364 | | DOGEBULL[.0001352], USD[0.00], USDT[0] | | |
| 01773367 | | USDT[0.92213724] | | |
| 01773372 | | AVAX[14.2], ETH[.000935], ETHW[.000935], EUR[0.00], FTM[1104], FTT[9.35493539], RNDR[648.8609726], RUNE[263.548626], USD[0.18], USDT[0.14917111] | | |
| 01773376 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS[.09888], RSR-PERP[0], SAND-PERP[0], SOL[0.02000000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.22], USDT[0.30508151], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01773378 | | BTC-PERP[0], USD[0.21] | | |
| 01773381 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01773383 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.56], USDT[4756.11776323], VET-PERP[0], XLM-PERP[0], XRP[1.99867], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01773384 | | BIT[266.98537], BNB[1.04059731], BTC[0.65232899], BULL[0.00045233], DOT[10.66954225], ETH[5.04664992], ETHW[0.00035619], FIL-PERP[0], GALA[1469.4737], HMT[.64154], HXRO[1044.80145], MATIC[320.8306048], USD[8542.91] | | DOT[10.611332], ETH[5.039063], MATIC[320] |
| 01773386 | Contingent | FTT[0.00038467], LUNA2.0[2.12907742], LUNA2_LOCKED[0.30118064], USD[0.00], USDT[0] | | |
| 01773392 | | STEP[123.841131] | | |
| 01773398 | | ATLAS[3596.91741804], EUR[0.00], FTT[1.78226058], STEP[532.25528117], USD[0.00], USDT[0.00000023] | | |
| 01773398 | | ADABULL[.0585], BNB[0.06356055], BTC[0.03519734], BULL[0.03924000], ETH[0.24485495], ETHBULL[.0323], ETHW[.17385495], EUR[419.49], FTM[9.69789068], FTT[0.63338592], GALA[91.11023746], SAND[6.23666484], USD[0.00] | | |
| 01773399 | | BTC[0], DOGE[1.25206746], EGLD-PERP[0], ETH-PERP[0], KSHIB-PERP[0], MATIC[.00000001], MATIC-PERP[0], SAND-PERP[0], SHIB[45376.66], USD[0.00], USDT[0.00000020] | | |
| 01773400 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 01773404 | | USD[26.46] | Yes | |
| 01773406 | | AR-PERP[1], BNB[0.00676696], BTC[0.51866470], ETH[0.99238486], ETHW[0.00086262], FTT[13.00583357], NFT [309877424549219503/FTX EU - we are here! #235059][1], NFT [440912536071460381/FTX EU - we are here! #235066][1], NFT [494822496087523464/FTX EU - we are here! #235042][1], TRX[.000001], USD[1442.92], USDT[18.26237435], WBTC[0.00048898] | | |
| 01773408 | | FIL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01773417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[50.41], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1257.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01773423 | | BAO[1], IMX[0], KIN[3], MANA[0], SAND[0], SOL[0], TRX[1] | | |
| 01773425 | Contingent | 1INCH[.00376936], AKRO[5], ATLAS[220.45766493], BAO[22], BNB[.04109217], BTC[.01072635], CLV[25.7743645], CQT[23.51355036], DENT[5], DODO[17.942697], DOGE[112.35545435], DOT[6.03682611], ETH[.09982096], ETHW[.09878971], EUR[0.00], FTM[22.39798066], GALA[322.67395636], GRT[30.06146034], KIN[21], LUNA2[0.00392441], LUNA2_LOCKED[0.00915697], LUNC[854.54984604], MANA[106.22066215], MATIC[197.32272768], MER[30.60847352], MNGO[71.20923682], NEAR[5.6619182], REEF[3264.87214557], RSR[1], SAND[78.82103725], SHIB[6750005.92183306], SLRS[59.19126888], SOL[7.09520251], STMX[578.53189628], SUN[777.44942788], TLM[47.64149588], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 01773426 | | AKRO[5], ATLAS[0], BAO[52], BNB[0], BTC[0.00000214], CHZ[0], DENT[5], ETH[0], ETHW[0.00001422], EUR[0.00], FRONT[.00017361], FTM[.00051186], FTT[0.00001828], INTER[0], KIN[50], MATIC[0], RSR[3], SOL[0.00016023], SPELL[0.01051679], SUSHI[0], TRX[0.00001300], UBXT[2.01681134], USD[0.00], USDT[0.00057339], XRP[0] | Yes | |
| 01773431 | | BRZ[1.57345808], BTC[0.00539931], ETH[0.03679463], USD[0.34] | | |
| 01773432 | Contingent | ATLAS[7.95105198], BIT[.9166], BTC[0.00005250], ETHW[134.07802416], FTT[291.04388], NEAR-PERP[0], POLIS[.07108], RAY[482.99968196], SOL-PERP[0], SRM[16.90960234], SRM_LOCKED[135.55447326], TRX[.436679], USD[0.01], USDT[.06763] | | |
| 01773436 | | BULL[0.53532733], USD[64.47] | | |
| 01773438 | | TRX[.000001], USDT[214] | | |
| 01773441 | | POLIS[.098366], USD[0.67], USDT[0] | | |
| 01773448 | | BTC[0], PAXG[.00000001], USD[0.00] | | |
| 01773455 | | ATLAS[3.4], FTT[5.4989], TRX[.000001], USD[3.43], USDT[0.00000014] | | |
| 01773462 | | DOGEBULL[3.072], USD[0.04] | | |
| 01773463 | | TRX[.000208], USD[0.04], USDT[1090.13945312] | | |
| 01773464 | | BTC[.00228654] | Yes | |
| 01773468 | | ATLAS[8500], TRX[.804879], USD[0.01], USDT[3.81461292], XRP[.483271] | | |
| 01773471 | Contingent | FTT[.05731], SRM[1.07193765], SRM_LOCKED[7.92806235], USD[0.00], USDT[0], XPLA[9.933785], XRP[.667962] | | |
| 01773475 | | ATLAS[0], BNB[0], BTC[20], LTC[0], MATIC[0.00000001], NFT (364973929390666232/FTX EU - we are here! #47664)[1], NFT (537330548908659176/FTX EU - we are here! #48441)[1], NFT (555101008615484868/FTX EU - we are here! #48523)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000135] | | |
| 01773480 | | ATLAS[7.70701394], MER[.222], TRX[.000008], USD[0.00], USDT[0] | | |
| 01773482 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.21] | | |
| 01773485 | Contingent | ATLAS[1259.7606], ETH[.02950085], ETHW[.02950085], FTT[0.00689417], HBAR-PERP[600], LINK[1.99962], RAY[28.7441753], SOL[2.13867281], SRM[20.50064423], SRM_LOCKED[.41036399], USD[69.10] | | |
| 01773486 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.47074], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01773489 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.50], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01773490 | | ATLAS-PERP[0], MNGO[0], USD[0.54], USDT[0] | | |
| 01773491 | | FTT[0.00004261], GMT-PERP[0], TRX[.000001], USD[0.01], USDT[0.00048394] | | |
| 01773493 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008622], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0.02312792], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00082070], FIL-PERP[0], FTM-PERP[0], FTT[0.06872699], FTT-PERP[0.10000000], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0.06608004], LINK-PERP[0], LTC-PERP[0], LUNA2[1.11545619], LUNA2_LOCKED[16.60273112], LUNC[11117.53908], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01773497 | | ETH[.00000001], SOL[.00000858], USD[0.00], USDT[0] | | |
| 01773500 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTT-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[202.01], VET-PERP[0], WAVES-032[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01773501 | | ATLAS[0], DENT[1], FTT[0.00312874], MATIC[.00000613], RAY[0.00826638], SOL[0.00101044], SRM[0.01008796], USD[0.00] | Yes | |
| 01773503 | | MOB[82.4883], USDT[2.6762402] | | |
| 01773505 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE[4.9], ATLAS[610], ATOM-PERP[0], AURY[4], AVAX-PERP[0], AXS-PERP[0], BTC[0.00007567], BTC-PERP[0], DOT-PERP[0], DYDX[2], ETH[0.27716686], ETH-PERP[0], ETHW[0.27716686], EUR[0.00], GALA[440], GALA-PERP[0], ICP-PERP[0], LINK[.07056199], LINK-PERP[0], LUNC-PERP[0], MANA[50], MANA-PERP[0], POLIS[12.8], RAY[.9986032], SAND[60], SAND-PERP[0], SHIB-PERP[0], SOL[.0060326], SUSHI-PERP[0], UNI-PERP[0], USDI-161.52], USDT[0], VET-PERP[0] | | |
| 01773508 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[.0815], CRV-PERP[0], EUR[219.87], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[2269.75] | | |
| 01773512 | | DOGE[0], ETH[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01773513 | | BAO[1], POLIS[3.92198701], RSR[1], XRP[0] | Yes | |
| 01773516 | Contingent | BNB[0], ETH[0], LUNA2[0.01050240], LUNA2_LOCKED[0.02471560], MATIC[0], NFT (293035619169986557/FTX AU - we are here! #33630)[1], NFT (298127078800652134/FTX AU - we are here! #33455)[1], NFT (410548549141733053/FTX EU - we are here! #204699)[1], NFT (422091905445671808/FTX EU - we are here! #204603)[1], NFT (454754290809546645/FTX EU - we are here! #204752)[1], SOL[0], USD[0.05], USDT[0] | | |
| 01773518 | | MNGO[0], USD[0.00], XRP[0] | | |
| 01773520 | | AAVE[0], BAO[1], BAT[.00000916], BTC[0], CRV[0.00125731], DENT[2], DYDX[0], ETH[0], FTM[0.00350498], LTC[0.00000031], MATIC[0.00001650], REN[0], SOL[0.00000012], SPELL[0.58636082], USD[0.01], YFI[0.00000088] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01773523 | Contingent | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.05772590], LUNA2[0.00167428], LUNA2_LOCKED[0.00390667], LUNC[364.58], MATIC[.18494062], NEAR-PERP[0], NEO-PERP[0], SOL[.006690920], TRX[.000001], USD[0.17], USDT[0] | | |
| 01773524 | | ATLAS[0], FTT[298.29084], USD[0.00], USDT[0] | | |
| 01773525 | | BAO[1], FTM[26.30369836], USD[66.03] | | |
| 01773528 | | NFT (347065160473809642/FTX EU - we are here! #260135)[1], NFT (458649698753952567/FTX EU - we are here! #260050)[1], NFT (460965612068059951/FTX EU - we are here! #260148)[1] | Yes | |
| 01773532 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[0.00388366], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01773537 | | LTC[18.36440528], MER[458.9082], USD[0.30] | | |
| 01773541 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0.16249291], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], FIDA-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00125569], SOL-PERP[0], SRM[.00000216], SRM_LOCKED[.00124781], USD[-0.12], USDT[2.22580000], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01773542 | | USD[0.02] | | |
| 01773544 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02750745], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[169], USD[3320.51], USDT[495.63], USTC-PERP[0] | | |
| 01773547 | | ALICE[.07139075], BTC[0.17696426], ETH[2.74466545], FTT[56.9893714], MATIC[9.8423], SAND[.2947865], SOL[14.34097737], USD[5.85], XRP[2805.687374] | | |
| 01773549 | | 0 | | |
| 01773551 | | AVAX-PERP[0], CREAM-PERP[0], EUR[0.78], FTM-PERP[0], FTT[5], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-0.59] | | |
| 01773553 | | BTC[0], TRX[.000001], USD[0.00] | | |
| 01773556 | | FTT[0.24258704], USD[0.00] | Yes | |
| 01773558 | | LTC[0.02658436], TRX[.000003], USDT[0.00000001] | | |
| 01773560 | | ETH[1.43804278], ETH-PERP[0], ETHW[1.43804278], FTT[0], SOL[32.64347], USD[1.14] | | |
| 01773566 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[170.45], USD[30.59] | | |
| 01773568 | | TRX[.74044908], USDT[0] | | |
| 01773569 | | ETH[.005872], ETHW[.005872], FTT[7.999224], MER[1029], USD[4.62], USDT[32.12055842] | | |
| 01773571 | | BTC[0.00001256] | | |
| 01773574 | | SOL[.03], TRX[.529701], USD[0.21], USDT[1.47618740] | | |
| 01773576 | | BTC[.00002], TRX[.000002], USD[0.00], USDT[0] | | |
| 01773577 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[92.15898736], ETH-PERP[0], FTM-PERP[0], FTT[0.00000098], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01773582 | Contingent | ATLAS[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00601597], LUNA2_LOCKED[0.01403726], LUNC-PERP[0], RAY[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], USTC[.85159], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01773583 | | BTC[.00008794], FTM[1758.03238518], LRC[381.4], SOL[695.51927504], USD[0.00], USDT[0] | | |
| 01773589 | | MNGO[9188.619887], USD[0.43] | | |
| 01773592 | | FTT[0], USD[0.00], USDT[0] | | |
| 01773593 | | EUR[0.00], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01773594 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.01297126], LUNA2_LOCKED[0.03026628], LUNC[2824.52], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[4.68], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01773596 | | USDT[.224263] | | |
| 01773597 | | ETH[0.08508406], ETHW[.00200003], NFT (440947007717323213/FTX EU - we are here! #122711)[1], NFT (472459914336192681/FTX EU - we are here! #122552)[1], NFT (570916989827922171/FTX EU - we are here! #122631)[1], TRX[.0012771], USD[0.00], USDT[0.0000002686] | | |
| 01773598 | | TRX[.0000001], USD[0.00], USDT[0.00000001] | | |
| 01773599 | Contingent | BTC[0.00070064], BTC-PERP[0], ETH[.00000022], ETHW[.02386933], FTM[18.49370343], FTT[2.199582], LUNA2[0.00001376], LUNA2_LOCKED[0.0003212], LUNC[2.99802], NEAR[1], USD[5.46], USDT[0.00033209] | Yes | |
| 01773601 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.13656177], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.51632443], ETH-PERP[0], ETHW[0.51632443], EUR[2000.57], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK[14.6], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[763.56], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP4001, XRP-PERP[0], ZIL-PERP[0] | | |
| 01773606 | | FTT[7.07075193], LUNC-PERP[0], USD[0.00] | | |
| 01773612 | | 1INCH[20.09420565], APE[5.46841555], ATLAS[291.32405193], BAT[0], BNB[0], BTC[0.02462664], CRO[159.28160097], ETH[.17508431], ETHW[.17508431], EUR[-495.07], FTT[1.08251510], FTT-PERP[0], GALA[126.27298632], HT[4.652101179], IMX[9.948188838], LRC-PERP[0], OMG[7.146116581], SOL[0], STARS[0], THETA-PERP[0], USD[6.87], USDT[0], YFI[.00151998], ZIL-PERP[0] | | |
| 01773615 | | ATLAS[40], ATLAS-PERP[0], USD[0.00] | | |
| 01773616 | | BTC[0], FTT[0], RAY[.00000001], SOL[0], TRX[.001244], USD[0.00], USDT[0.65012400] | | |
| 01773618 | | BTC[0], ETH[0.00002026], ETHW[0], GMT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01773619 | | AUDIO[.02620309], BAO[7], CRO[.000669], DENT[5], ETH[.00095419], ETHW[.0009405], KIN[9], LINK[.08056665], USD[0.01], USDT[0] | Yes | |
| 01773622 | | AVAX[4.39912], AXS[3.999224], ETH[.005], ETHW[.005], FTM[100], FTT[9.89802], SAND[56.9886], USD[5.19] | | |
| 01773624 | | USD[0.00], USDT[0] | | |
| 01773626 | | BTC[.00002728], FTT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01773627 | | AVAX[0.00000001], BTC[0], ETH[0], ETHW[0.57215540], USD[855.82], USDT[0.00000001] | | USD[853.67] |
| 01773631 | | ADA-PERP[0], EUR[915.68], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[8.89] | | |
| 01773632 | Contingent | BTC[0.00498719], EUR[0.00], LUNA2[17.00190734], LUNA2_LOCKED[39.67111712], USD[0.00], USDT[0.25378724] | | |
| 01773636 | | BTC[0], IMX[0] | | |
| 01773637 | | AVAX-PERP[0], BNB[.00575288], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.30829409], FTM-PERP[0], GBP[0.85], HNT-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USDt-3.50], USDT[1.90095263] | | |
| 01773640 | | SOL[0], TRX[0], USD[83.61], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01773646 | | BNB[0], BOBA[.05582426], BOBA-PERP[0], BTC[0.00031833], OMG[0], SOL[0.00001586], USD[5.87], USDT[0] | | |
| 01773653 | | GRT[1075.33330869], UBXT[1], USDT[0.65774747] | Yes | |
| 01773654 | | BAT[0], ETH[.00000001], USD[0.00] | Yes | |
| 01773658 | | USD[0.73] | | |
| 01773664 | | 0 | | |
| 01773665 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[.4], DYDX-PERP[0], ETH[1.03590762], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[1], TRX[20], UNI[.3], USD[0.69], XRP-PERP[0] | | USD[0.19] |
| 01773669 | | USD[25.00] | | |
| 01773670 | | MNGO[5.03578052], USD[0.00] | | |
| 01773671 | | USD[0.00] | | |
| 01773672 | | NFT (398509479110971580/FTX AU - we are here! #23930)[1], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01773673 | | 0 | | |
| 01773675 | | CQT[.56015], TRX[.000002], USD[0.00], USDT[0] | | |
| 01773676 | | BTC[-0.00002284], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SOL-PERP[0], USD[3.65] | | |
| 01773677 | | ATLAS[999.8], USD[377.58] | | |
| 01773679 | | AKRO[1], BAO[1], EUR[16.57], KIN[1], MATIC[.00455154], USD[0.00] | Yes | |
| 01773681 | | USD[0.00] | | |
| 01773683 | | BAO[1], DENT[9], ETH[0.17772894], ETHW[.16427922], EUR[146.71], FIDA[.61567889], KIN[28], LINK[9.51307372], RSR[1], SOL[1.18691139], STMX[.03349454], TRX[3], UBXT[6], XRP[323.41127121] | Yes | |
| 01773684 | | TRX[.000777], USDT[0] | | |
| 01773687 | | USDT[1.27795041] | | |
| 01773690 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-1230[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.25], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01773694 | | 0 | | |
| 01773697 | | FTT[.0754], FTT-PERP[0], MNGO[9.39648], MNGO-PERP[0], NFT (46629937008791522/FTX Crypto Cup 2022 Key #3947)[1], USD[0.18], USDT[0] | Yes | |
| 01773699 | | BTC[0.00001790] | | |
| 01773703 | | FTT[.05], USD[1.00], USDT[0] | | |
| 01773706 | | BTC[0.01923269], FTT[0.29418894], MATIC[9.61], SAND[0], USD[4.89], USDT[0] | | |
| 01773708 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT[.092419], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.22546311], GRT-1230[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078918], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE[9.0766], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[-0.04], USD[0.0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01773711 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[6.08], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.066701B], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[.0096295], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[23.48], USDT[12.39055363], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01773713 | | USD[0.00], ETH[0], USD[0.00] | | |
| 01773715 | | BTC[0.00000001], ETH[0], USD[0.00] | | |
| 01773717 | Contingent | BTC[.20615876], CRO[5488.404], ETH[1.039792], ETHW[1.039792], FTT[.9998], LTC[.0061172], LUNA2[0.64868260], LUNA2_LOCKED[1.51359275], LUNC[141252.003948], USD[3.82], USDT[.25228884], XRP[5142.8286] | | |
| 01773722 | | ETHW[.00050104], USD[0.00], USDT[0] | | |
| 01773728 | Contingent | APT-PERP[0], BAND-PERP[0], BAT[.63082], BNB[0], BOBA-PERP[0], BTC[.00000677], BTC-PERP[0], CEL-PERP[0], DAWN[.06735], ETH[.00000003], ETH-PERP[0], ETHW[0.00049921], FTT[0.00549300], NFT (515360272105988S5/Weird Friends PROMO)[1], NFT (515567896832502407/FTX Crypto Cup 2022 Key #3421)[1], SOL[0.00554693], SOL-PERP[0], SRM[.02874792], SRM_LOCKED[.13726656], STX-PERP[0], USD[0.00] | | |
| 01773729 | | TRX[.000001] | | |
| 01773734 | | LINK[0], LTC[0], RSR[0], SXP[0], USDT[0] | | |
| 01773735 | | AKRO[5], ALICE[4.10987014], ATLAS[2051.46462876], AURY[10.79497665], AVAX[2.70988626], AXS[.00012462], BAO[22], DENT[6], DFL[332.69291515], DMG[992.37237323], EUR[0.07], FTM[130.49283087], FTT[1.79314889], IMX[29.8428915], KIN[26], MANA[.06368917], MATIC[47.21236255], MSOL[1.01339023], POLIS[75.44304803], RAY[.00007594], REN[.00091892], ROOK[.00003328], RSR[40], SAND[.04972402], SECO[3.79099081], SHIB[4214828.13463954], SOL[0], SRM[.0000445], TLM[97.04871882], TRX[5], UBXT[4], USD[0.00], USDT[0.00000002] | Yes | |
| 01773736 | | FTT[.06249001], USD[0.02], USDT[2.78233574] | | |
| 01773738 | | USD[28.35], USDT[6.27146271] | | |
| 01773743 | | 1INCH[58.65867247], AAVE[2.70032175], ATLAS[1082.07865966], AUDIO[342.83211474], BAND[35.59327335], BAT[303.37597839], BTC[0.00000045], BTT[45511038.77175179], CHZ[384.2296818], COMP[4.16972146], CRV[48.5451081], DOT[24.45672746], DYDX[11.02378502], ETH[0], EUR[0.08], FTM[50.56782075], FTT[25.29496557], GRT[194.17129718], LTC[.00498305], MKR[0.19720728], OXY[557.27304573], POLIS[25.89072439], REEF[11660.93949295], RSR[8667.32449733], SRM[88.99936475], SXP[128.33205042], TLM[.8157], TRX[.000001], UNI[45.23134221], USD[3036.50], USDT[0.07583564] | Yes | |
| 01773747 | | TRX[.000001], USDT[0.00056873] | | |
| 01773749 | | FTT[0.00927969], USD[0.00], USDT[1.55332586] | | |
| 01773751 | | DYDX-PERP[0], FTT[0], NFT (535475501952119853/FTX Moon #369)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.42960001], XRP[.00000004] | | |
| 01773753 | | STEP[3153.054176], TRX[.000049], USD[0.011], USDT[0.00000001], XRP[333] | | |
| 01773756 | | ALICE[.0639], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], POLIS[.056005], POLIS-PERP[0], RAY[0], SOL[38.35035074], STEP[0], TRX[.866912], USD[0.00], XRP[.773038] | | |
| 01773760 | | APT-PERP[0], SOL[.00002336], USD[0.08] | | |
| 01773761 | | USD[0.11], USDT[0.26832400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01773762 | | BTC[0.00849935], ETH[.0969867], ETHW[.0969867], SOL[2.6597283], USD[0.72] | | |
| 01773764 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-2021123[0], BULL[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00020331], ETH-0930[0], ETH-PERP[0], ETHW[0.35089341], EUR[0.00], FTM-PERP[0], FTT[0.08896835], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.84143665], LUNA2_LOCKED[34.29668553], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (329533287260115520/The Hill by FTX #32368)[1], NVDA-20211231[0], OMG-PERP[0], RAY[0.00000001], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000026], TRX-PERP[0], USD[0.76], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-2021123101[0], ZEC-PERP[0] | | |
| 01773765 | | MNGO[69.986], USD[1.42] | | |
| 01773767 | | USD[0.00] | | |
| 01773768 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.50704515], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.50258144], ETH-PERP[0], ETHW[.79982], EUR[0.00], FTT[11.99784], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.0982], LINK-PERP[0], LTC-PERP[0], LUNA2[5.22870563], LUNA2_LOCKED[12.20031315], LUNC[1138561.6605186], LUNC-PERP[0], MATIC-PERP[0], SOL[.0084322], STG[20], THETA-PERP[0], TRX[43.000001], UNI-PERP[0], USD[0.65], USDT[5005.03651060], VET-PERP[0], ZIL-PERP[0] | | |
| 01773773 | | ETCBULL[94.68], MATICBULL[1850], TRX[.000001], TRXBULL[3967.5], USD[0.09], USDT[0] | | |
| 01773775 | | NFT (409993251180585803/FTX Crypto Cup 2022 Key #23167)[1], USD[0.00] | | |
| 01773776 | | USD[0.00] | | |
| 01773782 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.05324459], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP[0], TULIP-PERP[0], USD[0.24], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01773788 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.44], USDT[0.00000001] | | |
| 01773789 | Contingent | ATLAS[0], BAO[1], ETH[0], LUNA2[0], LUNA2_LOCKED[4.39574114], LUNC[191233.25874007], SOL[0], USD[0.00] | Yes | |
| 01773792 | | EUR[0.00], TRX[.000001], USDT[0.00000001] | | |
| 01773794 | | ALGO[.35192259], BNB[.00337055], BTC[0.00002647], CHZ[.52788379], DOGE[.90988741], ENS[.00185265], ETHBULL[0], FTT[0.03543787], MATIC[.23265599], USD[0.19], USDT[0] | Yes | |
| 01773798 | | ATLAS[1.5864], FTT[0], MATIC[306.04431991], POLIS[.018802], TRX[.000132], USD[0.00], USDT[124.04448482] | | |
| 01773800 | | BTC[.00188699], USD[-3.52], USDT[0.00004508] | | |
| 01773811 | Contingent | AURY[13.07655236], AVAX[4.71880996], BTC[.20637022], CQT[163.99029449], CRO[727.64150527], DOGE[3601.47828228], ETH[1.52756627], ETHW[1.52756627], FTT[3.19641311], GALA[1819.47542292], GBP[379.16], HNT[20.72171836], LINK[40.50552666], LUNA2[0.97511822], LUNA2_LOCKED[2.27527586], LUNC[5075.34618636], ROOK[.640965], SHIB[72690917.87338504], SLP[9389.15843488], SLV[5.45072915], SOL[51.70179462], SOSI[43913043.47826086], TSLA[1.50337146], USD[19442.70], XRP[284.20742489], YFI[.00591654] | | |
| 01773812 | | FTT[.00000001], TRX[.000006], USD[0.00], USDT[884.96231740] | Yes | |
| 01773813 | | ALGO[3], BNB[.00701219], BTC[0.04862912], CHZ[20], ETH[0.00020916], ETHW[0.00061040], FTT[.09754463], USD[7.39], USDT[1.21858496] | | |
| 01773819 | | BTC[.0000023] | Yes | |
| 01773825 | | BNB[.00114744], ETH[.00008641], ETHW[0.00008641], SOL[0.00970500], USD[0.70], XRP-PERP[0] | | |
| 01773829 | | FTM-PERP[0], GBP[0.04], LINK[.01124159], TRX[.000001], USD[0.00], USDT[0] | | |
| 01773831 | Contingent, Disputed | TRX[.002331], USDT[0] | | |
| 01773832 | | ATLAS[3749.738294], FTT[2.79968669], POLIS[.09765939], TRX[.190603], USD[0.93], USDT[0.00776842] | | |
| 01773837 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], DYDX-PERP[0], HBAR-PERP[0], SNX-PERP[0], USD[0.44] | | |
| 01773839 | | ATLAS[7.226], LOOKS[.0593937], POLIS[.09248], USD[0.00] | | |
| 01773844 | | TRX[.000001], USDT[0.00000390] | | |
| 01773846 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV[0], DODO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], JOE[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PRISM[0], RAY-PERP[0], RUNE-PERP[0], SHIT-0930[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.11842728], XRP-PERP[0] | | |
| 01773848 | | COMPBULL[24.89502], EOSBULL[47805.43228096], USD[0.19], USDT[0], XRP[0] | | |
| 01773852 | | 0 | | |
| 01773854 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05105874], LUNA2_LOCKED[1.19137708], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[-106.38], USDT[1157.82000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01773855 | | USD[0.19], USDT[0.34282774] | | |
| 01773863 | | TRX[.000006], USD[0.56], USDT[1.644467] | | |
| 01773865 | | SOL[0], USD[0.00], USDT[0.00000102] | | |
| 01773869 | | USD[0.00], USDT[0] | Yes | |
| 01773872 | | USD[0.00], USDT[0] | | |
| 01773873 | Contingent | 1INCH[168.9685683], ALICE[51.89043483], COMP[2.19959884], DYDX[52.18969592], FTM[.9089558], FTT[10.86378676], LINA[6.9828], LUNA2[0.09184758], LUNA2_LOCKED[0.21431103], LUNC[20000.00538064], REEF[15005.307], SAND[49.990785], SLP[12006.1088], USD[79.00], USDT[0.08482965] | | |
| 01773874 | | USDT[0] | | |
| 01773875 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.002271], USD[0.00], USD[0.00], XTZ-PERP[0] | | |
| 01773876 | | ATLAS-PERP[0], AVAX-PERP[0], FTT[0.14608405], OXY-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.44], USDT[0] | | |
| 01773877 | | ATLAS[0.354], BOBA[.04950396], ETH[.005], ETHW[.005], FTT[0.13152135], OMG[.30583512], RAY[.37011395], USD[10.27], USDT[9.92182243] | | |
| 01773879 | | AVAX[0], BNB[0], SOL[0.07561767], TRX[34.72003410], USD[0.00], USDT[0] | | |
| 01773881 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.0625], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00013131], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0009986], FTM-PERP[0], LINK[.05], LINK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[.00296], UNI-PERP[0], USD[2.09], USDT[0.72311196], WAVES-PERP[0] | | |
| 01773883 | | EUR[18.94], SOL[.44589228], TRX[.000001], USDT[0] | | |
| 01773885 | | FTT[1.66636024], USD[0.00] | | |
| 01773894 | | GBP[0.00], USD[0.00], USDT[44.28742890] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01773895 | Contingent | AAVE[0.01916016], AKRO[.6556314], AMPL[0.19457954], AUDIO[.9638582], AVAX[0.09937326], BAL[0.00441730], BCH[0.00066201], BNB[0.00964990], BRZ[.9417612], BTC[0.00009973], COMP[0.00000560], CREAM[0.12662721], DMG[.153531], DOGE[.15792], ETH[0.00009040], ETHW[0.00009040], FIDA[.97663], FRONT[.7317143], FTT[1.41950309], HGET[.0366525], HXRO[242.94547], KNC[.084192], LINK[.0990331], LUA[.044792], MATH[.054951], MKR[0.00099483], MOB[.497492], RUNE[.08319944], SOL[.2509035], SRM[.99836086], SRM_LOCKED[.01734674], TOMO[.07565701], UBXT[.6067], UNI[.04867], USD[0.01], USDT[2.95792825], XAUT[.06819221] | | |
| 01773898 | | XRP[1] | | |
| 01773899 | | FTT[10.71485999], USD[0.31], USDT[0] | | |
| 01773904 | | BTC[.016], TRX[.000021], USD[0.33], USDT[42.59896224] | | |
| 01773905 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ONE-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00120670], XMR-PERP[0], XRP-PERP[0] | | |
| 01773914 | | BTC[.00953167], ETH[.03000532], ETHW[.02963569], USD[144.93] | Yes | |
| 01773916 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01773923 | | USDT[0.00002518] | | |
| 01773927 | | 1INCH[.134], ALPHA[6.92620939], ALPHA-PERP[0], ATLAS[4809.1602], AUDIO[557.9364165], AVAX[.4], BTC[0.00674155], CLV[713.26853881], CRV[.9904164], DOT[10], ETH[0.14499512], ETHW[0.14499512], EUR[0.00], FRONT[237.95478], FTT[28.99552151], GRT[658.881231], LINK[120.8953241], LTC[5.14], LTC-PERP[0], MANA[342.8962486], MNGO[759.859932], POLIS[27.1950904], PUNDIX[424.3233958], RAY[29.8418238], SAND[50], SLP[3559.193165], SOL[25.25941337], STEP[752.656987], SUSHI[46.491165], TRX[.000007], UBXT[17268.920773], UNI[67.34010261], USD[3.03], USDT[0.00048512] | | |
| 01773930 | | BTC[0], SOL[.00344552], USD[3.42] | | |
| 01773933 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY[.34929833], RAY-PERP[0], RNDR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[10.000000011], VET-PERP[0], XRP-PERP[0] | | |
| 01773939 | | ATLAS[290], USD[0.90], USDT[0] | | |
| 01773940 | | BTC[0.00032779], BTC-PERP[0], ETH[.00099981], ETH-PERP[0], ETHW[.00099981], USD[66.04] | | |
| 01773948 | | ALICE[41.10395101], ALPHA-PERP[0], ATLAS[0], AVAX-PERP[0], BNB[0.14997237], BTC[0.00480003], BTC-PERP[0], DOGE[320.59512329], ETH[0.06398821], ETH-PERP[0], EUR[0.00], FTM[141.37274393], FTT[2.23906414], FTT-PERP[0], LINK[6.49880205], LUNC-PERP[0], POLIS[64.18870271], REN[415.9233312], SNX[2.41787948], SOL[2.74995481], SOL-PERP[0], USD[7.97], USDT[8.05906718], WAVES-PERP[0] | Yes | USD[7.77] |
| 01773952 | | ATLAS-PERP[0], ETH[0], FTT[0], SOL[0], TRX[.00078], USD[0.00], USDT[0.87964205] | | |
| 01773954 | | ATOM[0], ETHW[.00099333], FTT[25.10611279], LUNC[0], TRX[.000778], USD[0.00], USDT[0.00500000] | | |
| 01773956 | | BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 01773961 | | FTT[.00147658], USD[0.00] | | |
| 01773963 | | EDEN[273.9731], SOL[.004769], USD[3.98], XRP-PERP[0] | | |
| 01773964 | | USD[0.04] | | |
| 01773967 | | ATLAS[13527.4293], KIN[9946.8], POLIS[49.9886], SLRS[.80183], TRX[.000001], USD[0.00] | | |
| 01773968 | | USD[0.00], USDT[0] | | |
| 01773970 | | FTM[.94357], GBP[0.00], SPELL[95.364], UNI[.072039], USD[0.00], USDT[43.60000000] | | |
| 01773973 | | FTT[34.6948], SOL[2.26], TRX[.025423], USD[2.40] | | |
| 01773975 | | USD[0.34] | | |
| 01773976 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNT-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-0624[0], COMP-PERP[0], DOGE-0930[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], LTC-PERP[0], ONT-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.28], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0] | | |
| 01773977 | | TRX[.000039], USDT[4.61173337] | | |
| 01773982 | | AURY[.55648491], FTT[0], USD[2.40], USDT[0] | | |
| 01773989 | | CAKE-PERP[0], USD[-0.02], USDT[1.54628754] | | |
| 01773991 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[1.15], USDT[0.00764899], XMR-PERP[0], YFI-PERP[0] | Yes | USDT[.007446] |
| 01773992 | | ATLAS[10], FTT[.4], MNGO[499.928], SHIB[99982], TRX[.000001], USD[0.46], USDT[.008281] | | |
| 01774002 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01774003 | | BTC-PERP[0], IOTA-PERP[0], RUNE-PERP[0], USD[0.00], USTC[0] | | |
| 01774005 | | ATLAS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01774007 | | USDT[0.83173376] | | |
| 01774009 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX[0], CAKE-PERP[0], CRV-PERP[0], DENT[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], PROM-PERP[0], SHIB[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.33], XRP[398.92818000], XRP-PERP[0] | | |
| 01774009 | Contingent | AAVE-0624[0], ATLAS-PERP[1280], AUDIO-PERP[9], AVAX[2], AVAX-PERP[0], AXS[3.78849220], BNB[0], BTC[0.02283485], BTC-PERP[0], BTT[50251256.28140703], BTTPRE-PERP[0], CAKE-PERP[1.3], CHZ-PERP[0], CRO[587.76431318], CRO-PERP[0], CVC-PERP[0], DENT[39910.60025542], EGLD-PERP[0], ETH[0.38986736], ETHW[0.38986735], FIDA[20.65444363], FIL-PERP[0], FTM[144.47282093], FTT[8.01783656], FTT-PERP[0], GMT-PERP[0], HOT-PERP[4800], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[103.00225653], MATIC[40.0230951], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY[44.35218149], REN-PERP[0], SAND[63], SAND-PERP[0], SHIB[7200000], SHIB-PERP[0], SOL[4.71582340], SOL-PERP[0], SRM[77.91070453], SRM_LOCKED[.4622644], TRX[1319], USD[140.47.34], USDT[0.00000014], VET-PERP[0], XRP[13.15813602], ZIL-PERP[0] | | AXS[2.625138] |
| 01774010 | | SRM[3.86], USD[0.00] | | |
| 01774011 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.85], VET-PERP[0] | | |
| 01774016 | | BTC-PERP[.0001], ETH[0.00096664], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[34.62539581], USD[481.66], USDT[10.00927939] | | |
| 01774017 | | AKRO[1], AUD[0.00], BAO[7], BF_POINT[200], BTC[0.00562990], DENT[1], FTT[17.37427015], KIN[2], MOB[0], SOL[0.00011919], SRM[.00070865], UBXT[1] | Yes | |
| 01774026 | | BNB[.00653937], USD[0.79] | | |
| 01774034 | | AURY[.00000001], BNB[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01774035 | | DOGEBULL[2.918], TRX[.000001], USD[0.00], USDT[0] | | |
| 01774039 | | IMX[.0328851], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01774040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.0036], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[1105.02087644], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[6.59999999], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0.11000000], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[16.5], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-42.79], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01774041 | | ADA-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[85.30], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0] | | |
| 01774042 | | BNB[.0095], BTC[.24049183], ETH[19.92340648], ETHW[15.59227288], MATIC[.0086], SOL[67.77105745], USD[3.33], USDT[7446.640374], XRP[99.86] | | |
| 01774044 | | ETH[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 01774046 | | BTC-PERP[0], FTT[.09863618], FTT-PERP[0], KSHIB-PERP[0], MER[.62], QTUM-PERP[0], USDT[0.00505929], XRP[.723] | | |
| 01774048 | Contingent | ALGOBULL[3295139744], ATOMBULL[960393.16313], BTC[.000042], COMPBULL[16877191.8], DOGEBEAR2021[.7745767], DOGEBULL[551.683913], EOSBULL[49121454.78], GRTBULL[122115324.4626], KNCBULL[1845840.558], LEOBEAR[.8], LINKBULL[179820.917939], LUNA21.08235301], LUNA2_LOCKED[2.52549037], LUNC[35684.6482181], MATICBEAR2021[3525.7969], MATICBULL[20991.352907], MKRBULL[4326.62342], SUSHIBULL[1883051102.58], TRX[1.000787], USD[0.03], USDT[1.007724], VETBULL[418503.62849] | | |
| 01774049 | | AAVE[0], BTC[0.04986401], CRO[9.9981], ETH[0.05998861], FTT[13.39797346], SAND[23], USD[97], USDT[0.00000001] | | |
| 01774050 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01774051 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01774054 | | BTC[0], ETH[0], FTT[0], NEAR-PERP[0], USD[0.00] | | |
| 01774055 | | ATLAS[119648.096], ATLAS-PERP[0], POLIS[1440.11928], POLIS-PERP[0], TRX[194], USD[0.18], USDT[0] | | |
| 01774057 | | ATLAS-PERP[0], BICO[898.9656], IMX[.07676], USD[0.01], USDT[0] | | |
| 01774061 | | DOGE[.9652], USD[0.01], USDT[0] | | |
| 01774068 | | USDT[0] | | |
| 01774071 | | SOL[0] | | |
| 01774072 | | AKRO[4], BAO[4], DENT[3], GRT[1.00364123], HOLY[.0000794], KIN[10], SECO[.0001009], TRX[1], UBXT[5], USD[0.00] | Yes | |
| 01774073 | | BNB[0], FTM[0], TRX[.000001], USD[0.00], USDT[0.00001639] | | |
| 01774074 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BAO[1000], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01774078 | | USD[0.67], USDT[0.00000001] | | |
| 01774083 | | USD[25.00] | | |
| 01774084 | | USD[25.00] | | |
| 01774086 | | AR-PERP[0], BTC[0], ETH-PERP[0], FTT[0.03052504], USD[0.01] | | |
| 01774087 | | SOL[0], USD[0.07], USDT[0] | | |
| 01774089 | | AKRO[1425.67124034], AMPL[8.33086935], ATLAS[380.0455816], BAO[19187.84951496], BNB[.16544512], DENT[7845.59581815], EUR[309.10], FTM[132.98347244], KIN[636426.16167933], RSR[3], SHIB[317981.5.73919019], SOL[1.03474817], SPELL[6683.38880739], TRX[542.00109816], UBXT[4] | Yes | |
| 01774091 | | 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.013605], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], STX-PERP[0], SUSD[358.53], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01774095 | | BTC[0.10862070], ETH[.65233803], ETHW[0.94006912], NEXO[108.02743446], USDT[0.00000288] | | |
| 01774097 | | ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-0624[0], BNB-0624[0], BOBA-PERP[0], BSV-0624[0], BTC-0930[0], C98-PERP[0], CEL-0624[0], COMP-0624[0], CRO-PERP[0], DEFI-0624[0], DEFI-PERP[0], DRGN-PERP[0], EOS-0624[0], FIL-0624[0], HUM-PERP[0], LRC-PERP[0], MID-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-0624[0], RUNE-PERP[0], SOL-0624[0], TRX[.000001], USD[0.04], USDT[2.51000001], WAVES-0624[0], XAUT-0624[0] | | |
| 01774100 | | ADA-PERP[0], BF_POINT[600], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[31.67662669], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[14.73], USDT[0], XRP[0.00000002] | | |
| 01774104 | Contingent | ATLAS[0], FIDA[0], RSR[0], SLRS[0], SRM[.01519736], SRM_LOCKED[.06288559], UBXT[0], USDT[0.00000001] | | |
| 01774105 | | AKRO[1], BAO[2], BNB[0], CAD[0.00], DENT[1], ETHW[.00000012], ETHW[.00000013], KIN[2], USD[0.00] | Yes | |
| 01774110 | | ATOM-PERP[0], AVAX[0.00142621], AVAX-PERP[0], BTC[.01041906], ETH[.08098461], ETHW[.08098461], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[4.44], TRX[.000002], USD[4.38], USDT[.0036937] | | |
| 01774113 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], SAND[102], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12], VET-PERP[0] | | |
| 01774114 | | USD[0.00], USDT[0] | | |
| 01774116 | | 0 | | |
| 01774118 | | 0 | | |
| 01774120 | Contingent | APT[0.04127978], BNB[0], BTC[0], ETH[0.00048000], FTT[0.00552854], LUNA2[0.02889525], LUNA2_LOCKED[0.06742226], LUNC[6292.0032394], MATIC[0], NFT [331976086450524002/FTX EU – we are here! #27070][1], NFT [493489990404986236/FTX EU – we are here! #27272][1], NFT [537613057873791062/FTX EU – we are here! #27194][1], SOL[3], USDT[12.38], USDT[0] | | |
| 01774122 | | BAO[2], BNB[0.00000011], DENT[2], ETH[0.00000008], ETHW[0.00000008], KIN[1], UBXT[0] | Yes | |
| 01774123 | | BNB[.00000001], FTT[0.01177176], NFT [316292885180525338/FTX EU – we are here! #164457][1], NFT [316292885180525338/FTX EU – we are here! #163385][1], NFT [430408139383351531/FTX EU – we are here! #164154][1], USD[0.00], USDT[0.00015584] | | |
| 01774124 | | BNB[.00000001], BAO[0], DOGE[.054054], BTC-PERP[0], DOGE[.55203], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00025305], ETH-PERP[0], ETHW[.0002665], FTT-PERP[0], LUNC-PERP[0], MPLX[.799952], NFT [297751180593285584/FTX EU – we are here! #22286][1], NFT [320167862746029042/The Hill by FTX #8494][1], NFT [335807179039665381/FTX AU – we are here! #31850][1], NFT [517197200418583283/FTX EU – we are here! #22065][1], NFT [549079085489912412/FTX Crypto Cup 2022 Key #3076][1], NFT [567458301861998089/FTX AU – we are here! #31861][1], OMG-PERP[0], SAND-PERP[0], SOL[0.00166266], TRX[0.52571800], USDT[1398.98787519] | Yes | |
| 01774126 | | BTC-PERP[0], FTT[.1], REEF[140], SOL[.2], TRX[30], USD[0.65] | | |
| 01774129 | | SOL[0] | | |
| 01774132 | | TRX[.000001], USDT[0] | | |
| 01774133 | | DOGE[114.37829974], ETH[0], USD[0.00], USDT[0.00044401] | | |
| 01774136 | | ALGO-PERP[5], ATLAS[28.84714726], ATOM-PERP[0], AVAX-PERP[6.8], BNB[0], BNB-PERP[1.3], BTC[-0.00057541], CRO-PERP[120], EGLD-PERP[.36], ETH[0.19339323], ETHW[0.19339323], GALA-PERP[0], GMT[115.76801], LINK[43.37462687], LRC[1.82454663], LRC-PERP[0], MANA[0], MATIC-PERP[0], MTL-PERP[-481.1], NEAR-PERP[0], SOL[0], STARS[0], USD[112.49], USDT[-199.07131478], XTZ-PERP[0] | | |
| 01774141 | | AAVE-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[1.01716503], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE[.02633941], SOL-PERP[0], STORJ-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0] | | |
| 01774142 | | BRZ[1.77142040], BTC-PERP[0], USD[0.00], USDT[0.18239120] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01774143 | Contingent | AKRO[3], BAO[5], BTC[0], DENT[4], FTT[1.00118467], KIN[5], LUNA2[0.01905451], LUNA2_LOCKED[0.04446054], LUNC[4200.01806989], MANA[0], MATIC[1.00001826], STEP[33409.59792353], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01774144 | | BNB[0.00000001], SOL[0] | | |
| 01774145 | Contingent | ETH[.00003048], ETHW[0.00003048], KNCBEAR[83362], KNCBULL[.2], LUNA2_LOCKED[0.00000001], LUNC[.0011842], MATICBEAR2021[548.741], MATICBULL[49600], USD[0.25], USDT[0], ZECBEAR2.2296] | | |
| 01774146 | | AKRO[2], BAO[11], DENT[1], KIN[9], RSR[1], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01774149 | | 0 | | |
| 01774150 | | AAVE-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0], TRY[2.50], XMR-PERP[0], XTZ-PERP[0] | | |
| 01774151 | | AMPL[5.56961883], ATLAS[3530], ATLAS-PERP[0], BAO[37000], BIT[9], CONV[470], DFL[90], EUR[100.09], FTT[0.03458335], KIN[490000], LEO[.06727368], LUA[278.7], MATH[19.99868], MNGO[100], OXY[10], POLIS[.03334], SPELL[1000], STEP[399.924], TRX[444], UBXT[645], USD[0.58], USDT[0.00462438] | | |
| 01774152 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[98.38], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[33.23], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01774153 | | USD[0.00], USDT[0.00000001] | | |
| 01774154 | | BTC[.00336464], CQT[.900866], FTT[.09752], TRX[.000001], USD[0.00], USDT[0.00268761], VET-PERP[0] | | |
| 01774156 | | NFT (295570721021246840/FTX EU - we are here! #282018)[1], NFT (476925036471234759/FTX EU - we are here! #282018)[1], USD[0.00], USDT[0] | | |
| 01774157 | Contingent | ALCX[0], AUDIO[.1983413], BAL[10.41699002], BOBA[9.89817543], CEL[0], CHZ[1.88942], CQT[.1], FTT[5.58285138], MNGO[59.988942], RAY[3.7664906], REN[2.0816247], ROOK[0.00094341], RUNE[.11709151], SKL[.9568738], SLP[809.948396], SNX[.09968669], SNY[.1968669], SOL[.72548031], SRM[20.3438643], SRM_LOCKED[.29641302], STEP[.17563554], USD[0.00], USDT[0], ZRX[.1] | | |
| 01774165 | | USD[0.00] | | |
| 01774169 | | EUR[5000.00] | | |
| 01774174 | | CQT[13885.9082], USD[0.36], USDT[0.00000001] | | |
| 01774176 | | AKRO[1], BAO[2], BF_POINT[400], BTC[.00000006], CEL[0], CVC[23915.5468068], DENT[1], ETH[0], FTM[0], KIN[5], NFT (498315959092697330/FTX Crypto Cup 2022 Key #25872)[1], TRX[3.000001], UBXT[1], UNI[321.32485834], USDT[0.00000042], WRX[8090.56304754] | Yes | |
| 01774179 | | AVAX-PERP[0], BNB-PERP[0], FTT[0.04165023], KSM-PERP[0], MANA-PERP[0], USD[0.22], USDT[0] | | |
| 01774185 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[159.968], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPERP-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.03004], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], PAXG[.00009438], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[0], TRY[2.50], USD[0.01], USDT[0.00000086], VET-PERP[0], ZIL-PERP[0] | | |
| 01774191 | Contingent | APE[0], AVAX[0], BNB[0], BTC[0.00045911], FTM[0], FTT[0], LOOKS[19.1432716], MBS[0], RAY[0], RUNE[0], SRM[0.02612050], SRM_LOCKED[.23097131], STG[0], SUSHI[0], TULIP[0], USD[0.00], USDT[0], USTC[0], XRP-PERP[0] | | |
| 01774194 | Contingent | ATLAS[1000], FTT[5.2], GOG[50], MNGO[579.9316], SOL[1.4112015], SRM[27.89761144], SRM_LOCKED[.41570656], USD[0.66], XRP[.938] | | |
| 01774196 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00034788], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[20.69], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01774206 | | AKRO[1], AVAX[0], BAO[2], DENT[1], FTM[0.00079819], GBP[0.00], KIN[5], SOL[0.00001052], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01774207 | | BAO[1], EUR[0.00], TRX[1] | Yes | |
| 01774208 | Contingent | ETH[.001], ETHW[.001], LUNA2[0.00164375], LUNA2_LOCKED[0.00383543], LUNC[357.93198], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0.55374267] | | |
| 01774211 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00150000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.52], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01774214 | | USD[0.01], USDT[0.00102835] | | |
| 01774220 | Contingent | LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], USD[0.00] | | |
| 01774222 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[.00015386], BTC-PERP[0], DODO-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC[0.00036732], LUNA2[0.01410484], MATIC-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], USDI-1.60], XTZ-PERP[0] | | |
| 01774224 | | MNGO[9.946], POLIS[.09526], TRX[.000002], USD[0.00], USDT[0] | | |
| 01774226 | | KIN[25285194.9], USD[0.73], USDT[0] | | |
| 01774227 | | USDT[1.46533909] | | |
| 01774230 | | EUR[0.00], USD[0.00], USDT[0.00004675] | | |
| 01774233 | | FTT[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], USD[0.00], USDT[0] | | |
| 01774235 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000068], TRX-PERP[0], USD[415.63], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01774239 | | TRX[.000001], USDT[0] | | |
| 01774244 | | SOL[1.9998], USD[28.88] | | |
| 01774246 | | BNB[6.36864963], BTC[.104657], XRP[45.33] | | |
| 01774247 | | TRY[1.30], USD[0.00], USDT[0] | | |
| 01774249 | | FTT[0.00000001], SOL[0], USDT[0.00000047] | | |
| 01774254 | | ATOMBULL[7000], CRO[180], LTCBULL[5940], MATICBULL[272], THETABULL[141.72777760], USD[2.20], USDT[0.00000001] | | |
| 01774258 | | ATLAS[17266.546], BTC[.03149036], EUR[0.00], FTT[0.03286836], RAY[81.69655374], SPELL[6498.7], USD[2.99], USDT[0] | | |
| 01774259 | | ATLAS[1209.9601], EUR[0.00], USD[0.00] | | |
| 01774260 | | NFT (356214319450557127/FTX EU - we are here! #230515)[1], NFT (403506258208374298/FTX EU - we are here! #230524)[1], NFT (447898932435004499/FTX EU - we are here! #230531)[1], USD[0.00] | | |
| 01774261 | | BAO[2], DENT[1], KIN[1], USD[0.01], USDT[0.00000388] | Yes | |
| 01774263 | | ALICE-PERP[0], AMPL[0], BTC[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], SOL[0], TRX-PERP[0], TULIP[0], USD[0.00], USDT[0.51721986] | | |
| 01774266 | | BNB[0], BNB-PERP[0], BTC[0.00012280], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.099411], FTT-PERP[0], LOOKS[0], MATIC[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00077700], UNI-PERP[0], USD[2.50], USDT[0.64659600], ZEC-PERP[0] | | |

Amended Schedule F-1 Non-Priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01774267 | | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1.00], FTT-PERP[0], REN-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01774269 | | AAVE[0.00000342], AKRO[2], ATLAS[47853833], AUDIO[1.01545135], BAO[14], BTC[0.00000255], DENT[2], FTT[0], KIN[10], MATIC[.00324943], MNGO[0.04947715], RAY[0.00028473], RSR[2], RUNE[0], SHIB[136.00339938], SRM[0.00231669], TLM[0.18536455], TOMO[1.03917023], TRX[4], UBXT[1], USDT[4715.44685999] | Yes | |
| 01774273 | Contingent | 1INCH[65.20134991], AAVE[0], AXS[0.50181511], BNB[0], BTC[0.00049992], DOT[0], ETH[0.17532458], FTM[89.32596118], LUNA2[9.11050153], LUNA2_LOCKED[21.2578369], LUNC[0], MATIC[0], SOL[0], USD[8.19], USTC[0], XRP[0] | | |
| 01774276 | | ADA-PERP[0], ALGO-123O[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00122], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000457], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02907669], FTT-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50.24], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01774279 | | TRX[0], USD[0.00] | | |
| 01774280 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.07155491], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], RUNE-PERP[0], SAND-PERP[0], SAND-PERP[0], USD[0], WAVES-PERP[0], XMR-PERP[0], XRP[.91583], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01774281 | | DYDX[.093084], PERP[39.3], SAND[.95972], SRM[129.9753], TRX[.000001], USD[2.30], USDT[0] | | |
| 01774282 | | BTC-PERP[0], CELO-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01774283 | | ATLAS-PERP[0], TRX[.000001], USD[0.32], USDT[0.00000001] | | |
| 01774284 | | BTC[0], ETH[0], ETH-PERP[0], LTC[.00463536], USD[-0.08] | | |
| 01774290 | | ALGO-PERP[0], BTC-PERP[.0008], CRV-PERP[5], ETH-PERP[.006], EUR[150.00], FTT[0.69947331], IOTA-PERP[86], MANA-PERP[0], SOL[.03], SOL-PERP[0], USD[-51.84], XLM-PERP[66], XRP-PERP[532] | | |
| 01774291 | | SOL[0], USD[0.00] | | |
| 01774293 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], XEM-PERP[0], XMR-PERP[0], XRP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01774298 | | NFT [404642610106218364/The Hill by FTX #35906][1], TRX[.000026], USD[0.00], USDT[0.00000052] | | |
| 01774300 | | ATLAS[8.87000000], CRO[4199.586], CRV[105], USD[1.39], USDT[0] | | |
| 01774302 | Contingent | 1INCH[.000332], AAVE[0.00004520], ADABULL[0.00006874], AGLD[.00065], AKRO[0.00004025], ALCX[0.00003218], ALGOBULL[0], ALICE[.00031848], ALPHA[0.00000014], ALTBEAR[0], ALTBULL[0.00039444], AMPL[0.00000042], ASDBULL[0.01832171], ATOMBULL[0.76849546], AUDIO[0], AVAX-PERP[0], AXS[0], BADGER[0], BALBULL[0.00954239], BAND[0], BCHBULL[1.04908592], BEAR[0], BNB[0.00000011], BNBBULL[0.00003230], BRZ[0], BTC[0], BULL[0.00000522], BULLSHIT[.00021], C98[0], CEL[0], CHR[0.00056524], CHZ[0.00456641], CLV[0], CONV[0], COPE[0], CQT[0.00037167], CREAM[.0000236], CRV[.00067962], CUSDTBULL[0], CVC[0], DAWN[0.00037606], DEFIBULL[0], DENT[0], DODO[0.00157086], DOGEBEAR2021[0], DOGEBULL[0.00025908], DRGNBULL[0.00024825], DYDX[.0001], EDEN[0.00055937], EMB[0.00545111], ENJ[0], EOSBULL[94.65214224], ETH[0], ETHBEAR[0], ETHBULL[0.00001916], FTM[0], FTT[0], GRTBULL[1.00407696], HMT[0.00009579], HOLY[0.00005800], HTBULL[0.00363184], JST[0.02223023], KIN[0], KNCBULL[1.00.00000103], LINKBULL[0.03679586], LRC[0], LTCBULL[0.54809094], LUA[0.00044955], MATICBEAR2021[0], MATICBULL[0.00602228], MEDIA[0], MKRBULL[0.00045932], MNGO[0.00245980], MTL[.0006573], OKBBULL[0.00036003], OMG[0], OXY[0.00087293], POLIS[0.00003159], PRIVBULL[2.00000004], PROM[0.00035591], RAMP[.00096003], RAY[0], REN[0], ROOK[0.00004212], RSR[0], RUNE[0], SECO[0], SHIB[8.144], SLP[0], SLRS[0], SNY[0.00050000], SOL[0.00897719], SRM[0.00027744], SRM_LOCKED[0.00013693], STEP[0.00482500], STMX[0.01078123], SUSHBULL[0], SXPBULL[0.01144349], THETABULL[0], TLM[0.01951857], TOMOBULL[0], TRU[0], TRX[0], TRXBULL[0.25389574], TRYB[0], TULIP[0.00005402], UBXT[0], UNISWAPBULL[0.00000987], USD[0.00], VETBULL[0.00368234], WAVES[0], WRX[0], XLMBULL[0.00057551], XRPBULL[3.21058757], XTZBULL[0.17355975], YFII[0.00001311], ZRX[0.00048625] | | |
| 01774308 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00811798], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[293.55], USDT[3396.17992719], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01774309 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.86], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[579.61], VET-PERP[0], XTZ-PERP[0] | | |
| 01774310 | | GBP[0.00], STG[0.08478160], USD[0.04], USDT[0.00003787] | | |
| 01774312 | | 1INCH-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], TLM-PERP[0], USD[-0.27], USDT[26.57], VET-PERP[0] | | |
| 01774314 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[.00099658], ETH-PERP[0], ETHW[.00099658], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[113.15808152] | | |
| 01774315 | Contingent | AMPL[0], ETH[1.4848009], ETHW[1.4848009], FIDA[45], SRM[12.71167048], SRM_LOCKED[79.54778255], USD[0.00], USDT[0] | | |
| 01774316 | | BNB[0], FTT[0.23665988], SOL[1.29686936], USD[0.23] | | |
| 01774318 | | ATLAS[1832.11455325], USD[0.00], XRP[0] | | |
| 01774319 | | BTC[0.00040000], FTT[.0684], GMT[.63127266], NFT [349711407885620688/FTX AU - we are here! #27263][1], USD[0.88], USDT[0.09670318] | | |
| 01774321 | | DOGE-PERP[0], IOTA-PERP[0], USD[2.51], USDT[0] | | |
| 01774324 | | AKRO[8], ALPHA[1], AUDIO[1.03068073], BAO[3], DENT[2], EUR[0.68], GRT[1], HOLY[1.08289277], KIN[4], MATIC[1.03404417], RSR[2], TOMO[1.04144804], TRU[1], TRX[5], UBXT[4], USDT[.11498952] | Yes | |
| 01774325 | | AGLD-PERP[0], ALICE-PERP[0], AMPL[0], ATLAS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[.282], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00200000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NFT [364186328080108380/The Hill by FTX #18988][1], NFT [494349259266583188/FTX Crypto Cup 2022 Key #31189][1], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01774326 | | USDT[0] | | |
| 01774327 | | ATLAS[2620], TRX[.000002], USD[0.38], USDT[.007942] | | |
| 01774328 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.33], USDT[0] | | |
| 01774329 | | ATLAS[9.8], STEP[193.88776], TRX[.000001], USD[0.00], USDT[0] | | |
| 01774330 | | POLIS[.0905], USD[0.00], USDT[0] | | |
| 01774334 | | ATOM[0], AVAX[0], BTC[0], GAL[0], LOOKS[0], MANA[0], REEF[0], SAND[0], SOL[0], TRX[.000001], TRY[0.00], USD[1.29], USDT[0] | | |
| 01774339 | | SOL[0], TRX[.519602], USD[0.96], USDT[1.8358] | | |
| 01774345 | | USDT[.00000087] | | |

Amended Schedule F-1 Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01774346 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.93868601], ETHW[.93868001], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000010], LUNC[.009653], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[-675.83], USDT[0.00412726], USDT-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 01774349 | | ATOM-PERP[0], CAKE-PERP[0], GODS[.03792], SPELL-PERP[0], USD[0.00], XRP[.0337] | | |
| 01774350 | | USD[.07] | | |
| 01774358 | | USD[25.00] | | |
| 01774360 | | BTC[0], NFT (377953848043804234/FTX AU - we are here! #26841)[1], NFT (395390952103775304/FTX AU - we are here! #14900)[1], NFT (412647219890807019/FTX AU - we are here! #14923)[1], TRX[.000016], USD[0.03], USDT[0] | Yes | |
| 01774362 | | BNB[0.11578273], SOL[0], USDT[122.61347839] | | |
| 01774364 | | SOL[2.79944325], USD[22.01] | | |
| 01774365 | | BNB[0], USD[0.00] | | |
| 01774371 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-1.74], USDT[2], VET-PERP[0], XRP-PERP[0] | | |
| 01774372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00035379], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00780238], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.09333448], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01774373 | | TRX[.000002], USDT[.00237848] | Yes | |
| 01774376 | | APT[104.09076916], BNB[2.03703141], BRZ[0], BTC[0.05539818], CHF[0.85], ETH[0.87063918], ETHW[1.91408046], FTT[8.14818131], SOL[0.00484277], TRX[.000906], USD[1.62], USDT[0] | | |
| 01774384 | | NFT (563141944251807429/The Hill by FTX #16764)[1], TRX[.000001], USDT[0] | | |
| 01774388 | | ATLAS-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[13.3], FTT-PERP[0], RUNE-PERP[0], SOL[76.79182959], SOL-PERP[0], SRM[99.98254], SRM-PERP[0], STEP-PERP[0], USD[210.86], USDT[0.00000005] | | |
| 01774390 | | AMPL[0], KIN[1], NFT (505883613406866338/FTX EU - we are here! #174887)[1], NFT (533176100349690598/FTX EU - we are here! #174919)[1], NFT (547873297838257757/FTX EU - we are here! #174734)[1], USD[0.00] | Yes | |
| 01774395 | | BAO[1], DOGE[56.84718106], ETH[.01392212], ETHW[.01392212], EUR[0.00], KIN[1] | | |
| 01774402 | Contingent, Disputed | USD[25.00] | | |
| 01774404 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0816[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000006], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1854.80], USDT[.23208718], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01774405 | | AAVE[.40217485], ALGO[201.54144673], ATLAS[72.5159591], BAO[3], BCH[.10924377], BF_POINT[800], BNB[.02904907], BTC[.0236976], CHZ[76.17513115], COMP[.21499313], DAI[374.16527058], DOGE[325.94326289], ETH[0.33635307], ETHW[0.44028104], FIDA[.61822319], FTT[.21847813], KIN[10027.25478721], LINK[4.84781501], LTC[1.50590612], MATIC[203.57317943], NEAR[1.82475484], RAY[.00001081], RSR[1], RUNE[.00001065], SHIB[302688.06635459], SNX[1.83543655], SOL[.3315638], SPELL[329.10175396], UBXT[1], UNI[67.02228181], USD[921.23], USDT[951.52762345], XAUT[.00214841, XRP[108.82202579], ZRX[19.61003424] | Yes | |
| 01774406 | Contingent, Disputed | 0 | | |
| 01774409 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-0930[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09253585], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[33.37021692], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02359444], LUNC_LOCKED[0.05505370], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[31.08977873], SOL-PERP[0], SPELL-PERP[0], SRM[.00002233], SRM_LOCKED[.00532097], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TON-PERP[0], TRU-PERP[0], USD[3.69], USDT[582.74288347], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01774410 | | BAO[1], CEL[.01188173], CONV[2.11140932], DFL[.07294844], EUR[0.00], MANA[.00054746], SAND[.00473448], SHIB[1538.66596753] | Yes | |
| 01774417 | | AAVE[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[.00812515], SOL[.00878894], USD[0.62] | | |
| 01774422 | | DOGEBULL[.255], TRX[.000003], USD[0.14], USDT[.068078] | | |
| 01774427 | | SOL[.05], USD[0.46], USDT[0] | | |
| 01774430 | Contingent | ATLAS[2999.639], CEL-PERP[0], GBP[20.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009308], MNGO-PERP[0], OXY[1148.7926055], PERP[169.48195], POLIS[30], SNY[1708], SOL[12.11781234], TULIP[101.6873602], USD[27.09] | | |
| 01774434 | | ETH[.00433646], ETHW[.0042817], KIN[2], USD[0.00], XRP[13.09545006] | Yes | |
| 01774435 | | EMB[120], SOL[.00700223], USD[0.19] | | |
| 01774437 | Contingent | COMP[.00001280], FTT[.07425963], MATIC[10], NFT (478156528627736969/FTX Cryptomon #7)[1], SRM[1.12775973], SRM_LOCKED[5.08079027], TRX[.000001], USD[4.99], USDT[0.00626700] | | |
| 01774438 | | TRX[.000001] | | |
| 01774443 | | USD[0.32] | | |
| 01774445 | | 0 | | |
| 01774447 | | AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.57670556], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.02998582], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[4.71000000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01774448 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-20211024[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.12760915], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00016298], ETH-PERP[0], ETHW[0.00016297], FIL-PERP[0], FTT[0.15471266], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.9056682], TRX-PERP[0], TULIP-PERP[0], USD[293.45], USDT[0.01976364], WAVES-PERP[0] | | |
| 01774451 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00057], MATIC-PERP[0], MTL-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.08], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01774454 | | NFT (42150581145246811113/FTX AU - we are here! #54904)[1], NFT (42384105150555013/FTX AU - we are here! #11776)[1], NFT (52212799553616131342/FTX AU - we are here! #37)[1] | | |
| 01774458 | | ATLAS-PERP[0], CLV-PERP[0], USD[0.00], USDT[0] | | |
| 01774463 | | ATLAS[0], GENE[0], STEP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01774470 | | ATLAS[0], ETH[0], POLIS[0], SOL[0], TRX[.00000065], USD[0.56], USDT[1.79074400] | | |
| 01774471 | | AKRO[1], BAO[2], BAT[1], BTC[.00000012], EUR[0.00], KIN[2], SOL[.00006093], USD[0.01] | Yes | |
| 01774474 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[.0379], CELO-PERP[0], CRO-PERP[0], DOT[.0295194], EGLD-PERP[0], ETH-PERP[0], FTM[2.02138149], GALA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USDI-508.35], USDT[0.00000001], WAVES-PERP[0] | | |
| 01774476 | | ATLAS[229.95860000], FTT[0.03044810], LRC[11.99784], USD[0.19] | | |
| 01774477 | | EUR[0.00], USDT[0.00000051] | | |
| 01774478 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00010000], BTC-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDI-1.24], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01774479 | | USD[25.00] | | |
| 01774484 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.47], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01774486 | | BTC[.00585429], UBXT[1], USDT[0] | | |
| 01774488 | | ATLAS-PERP[0], FTM-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[4.70], XRP-PERP[0] | | |
| 01774489 | | ADABULL[40.11917616], ADA-PERP[0], ALGOBULL[142410000], ALTBULL[[2.406], ASDBULL[27.4], ATOMBULL[885943], BALBULL[232], BCHBULL[2038], BNBBULL[.2824], BSVBULL[124000], BTC-PERP[0], BULL[0.15838818], BULLSHIT[1.239], COMPBULL[101.78], DEFIBULL[1.439], DOGEBULL[3.068], DRGNBULL[5.62], EOSBULL[94800], ETCBULL[800.79], ETHBULL[3.49548616], ETH-PERP[0], EXCHBULL[.00182], FTM-PERP[0], FTT-PERP[0], GRTBULL[164.5], HTBULL[20.4], KNCBULL[38], LEOBULL[.00293], LINKBULL[1083.9239637], LTCBULL[2135.99183], LUNC-PERP[0], MATICBULL[51475.1], MIDBULL[.023], OKBBULL[1.016], PRIVBULL[.114], SUSHIBULL[4379600], SXPBULL[3130], THETABULL[45.2509], TOMOBULL[800], TRX[.38858505], TRXBULL[366.1], UNISWAPBULL[2046.1484], USD[.00], USDT[0.00136516], VETBULL[113.91.XLMBULL[63.6], XRPBULL[23660], XRP-PERP[0], XTZBULL[759.6] | | |
| 01774492 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20210919[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.12751234], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000001], TRX-20210924[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], VET-PERP[0] | | |
| 01774495 | | ETH[0] | | |
| 01774496 | Contingent | ADA-PERP[4], ALICE-PERP[0], AMZN[.4], ATOM-PERP[.3], AUDIO-PERP[0], BTC[.0006], BTC-PERP[0.00009999], DOGE-PERP[0], DOGE-PERP[0.09999999], EGLD-PERP[0], ETH[.015], ETH-PERP[0], ETHW[.015], FTM-PERP[0], FTT-PERP[.1], GOOGL[.06], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00183929], LUNA2_LOCKED[0.00429168], LUNC[400.51], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[.7], SHIB-PERP[0], SLP-PERP[0], SOL[.08], SOL-PERP[0], THETA-PERP[0], TRX[.900003], UNI-PERP[0], USD[1.08], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01774497 | | ALPHA[1], EUR[0.06], TRX[1], USD[0.00], USDT[.07244873] | Yes | |
| 01774499 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01774503 | | 1INCH-PERP[0], HUM-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.07801968] | | |
| 01774507 | | AMPL[0], BULL[0], TRX[-0.00000009], USD[0.00], USDT[0] | | |
| 01774508 | | ATLAS[29.8613], BAL[3.79], CONV[700.13714286], CRO[1039.9012], DOGE[346.93407], ENJ[30.99411], ETH[.13804677], EUR[0.00], FTM[25], FTT[.5], GT[16], IMX[21.9], KIN[490869.82132338], MANA[23], OMG[11.5], SOL[.7], STORJ[0], TRX[699.867], USD[0.00] | | |
| 01774509 | | FTT[0], USDT[0] | | |
| 01774512 | | ATLAS[109.9791], CRO[19.9962], GRT[.99791], HNT[1.09981], KSHIB[149.9715], MNGO[49.9905], SHIB-PERP[100000], SKL[.99924], USD[75.61], VET-PERP[160] | | |
| 01774513 | | BEAR[994.8], BTTPRE-PERP[0], COMP[.00008736], DASH-PERP[0], DOGEBULL[14.5123058], FTM[10.9974], FTT[.00153409], FTT-PERP[0], HT[.09974], NEAR-PERP[0], STMX[9.926], TONCOIN[5.49734], TONCOIN-PERP[0], TRX[.000001], USD[0.21], USDT[0.00490668], ZEC-PERP[0] | | |
| 01774520 | | BTC[.0004], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-4.38] | | |
| 01774523 | | 0 | | |
| 01774524 | | FTT[1.4999], SOL[0.00376372], USD[1.12] | | |
| 01774525 | | USD[0.00], USDT[0] | | |
| 01774526 | | 0 | | |
| 01774527 | | ATLAS[0], SOL[0], TRX[.000016], USDT[0] | | |
| 01774529 | | HT[0] | | |
| 01774537 | Contingent | AAVE-PERP[0], AMZN[.0004], AR-PERP[0], AVAX[0.08795475], AVAX-PERP[0], BTC[0.00005956], COIN[.00602], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[8.22684166], ETH-PERP[0], ETHW[0.94884166], FB[.088923], FTM-PERP[0], FTT[0.03903283], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000.0006], LUNC-PERP[0], SOL[.0059375], SOL-PERP[0], UBER[31.99335], USD[1.01], USDT[0] | | AVAX[.08461975] |
| 01774538 | | ALPHA-PERP[0], ATOM-PERP[0], BNB[0.07232242], BTC[0.00140103], DOT[0.80533061], DOT-PERP[0], ETH[0.00500758], ETHW[.00499905], FTT[.5], HGET[.2], KIN-PERP[0], LINK-PERP[0], LTC[0.23021178], MNGO-PERP[0], ROOK-PERP[0], SOL[.1399734], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO[1.59149937], TRX[292.33662444], UNI[1.10080070], USD[0.05], USDT[0.00039797] | | BNB[.071865], BTC[.0014], DOT[.8], ETH[.004999], LTC[.23], TRX[286.94547], USD[0.05], USDT[.000395] |
| 01774540 | | SOL[6.27706935] | | |
| 01774542 | | USDT[.00185403] | Yes | |
| 01774543 | | ALGOBEAR[230000000], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBEAR[1000000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00165464], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], BULL[0.00000372], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.50], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETABULL[.00096846], TRU-PERP[0], UNI-PERP[0], USD[-0.40], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01774544 | | ATLAS[9.8884], BNB[-0.00580452], DOGE[.956], SOL[.0096634], USD[0.01], USDT[3.46632200] | | |
| 01774547 | | BRZ[4395.05884167], BTC[0], ETH[.00507448], ETHW[.36507448], FTM[0], USD[0.00], USDT[0.58575144] | | |
| 01774548 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-MOVE-0517[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-0616516], SRM_LOCKED[.98308939], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01774554 | | BTC[0.00001179], SHIB[949730.99232736], USD[0.00] | | |
| 01774559 | | BNB-20210924[0], BTC[.0002], EOS-20210924[0], ETH[.002], ETH-20210924[0], ETHW[.002], FTT[.2], SOL-PERP[0], USD[5.53] | | |
| 01774560 | | CVX[.00000001], MATIC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01774561 | | MATIC[109.978], USD[12.94] | | |
| 01774562 | | BTC[0], USD[0.00], USDT[0] | | |
| 01774566 | | APE[.08752], USD[0.32] | | |
| 01774570 | | BTC[0.00018667], ETH[.0029656], ETHW[.0029656], LINK[.0965], LTC[1.03859], TRX[.000001], USD[325.13], USDT[15.34057560] | | USD[321.97] |
| 01774571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000031], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000181], TRX-PERP[0], USD[-0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.221693], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01774576 | | ATLAS[523.48410119], CONV[2007.34615314], FIDA[0], SOL[0.52841130], TLM[100.1692248], TRX[0], USD[0.00] | | |
| 01774580 | | BTC[0], ETH[.00004983], ETHW[.00004983], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000055] | | |
| 01774582 | | BTC[0], FTT[0], SOL[0], USD[0.00], XRP[0] | | |
| 01774586 | Contingent | CHZ-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[10], LRC-PERP[0], LUNA2.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00853336], MATIC-PERP[0], RAY[0.00000001], SLP-PERP[0], STEP-PERP[0], USD[1170.29], USDT[0.00000001], XRP[0], XTZ-PERP[0] | | |
| 01774596 | | BTC[0], USD[0.01], USDT[0] | | |
| 01774598 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0388], BTC-PERP[0], DOGE[15622.078], DYDX[163.6], EGLD-PERP[0], ETH[.399], ETH-PERP[0], ETHW[.399], EUR[0.00], FTM[3761.03407], FTM-PERP[0], FTT[0.33684641], GALA[7800], GARI[294], GLMR-PERP[0], GMT[105], LINK[85.49248], LINK-PERP[0], MASK[78.98499], MATIC-PERP[0], NEAR[300.9], NEAR-PERP[0], RAY[270.95509916], RNDR[1593.2], RNDR-PERP[0], RUNE-PERP[0], SOL[14.179092], SOL-PERP[0], SRM[836.18466486], SRM_LOCKED[4.85906834], THETA-PERP[0], UNI-PERP[0], USD[640.88], USDT[0.00000011], VET-PERP[0] | | |
| 01774599 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[6.85], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.16], USDT[0.00602462], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01774602 | | HOLY[.65589986], USD[0.01], USDT[0] | | |
| 01774603 | | 0 | | |
| 01774605 | | USD[25.00] | | |
| 01774608 | | AAVE[1.24021804], APE[29.32184481], ATLAS[20003.73460409], ATOM[.93402004], BAO[12], BNB[0], CHZ[770.80204003], DENT[2], ETH[.10092248], EUR[0.00], FTM[332.84026365], GRT[1438.10095077], KIN[12], LINK[25.58351656], LTC[3.21349814], MANA[106.93487126], SLP[800.80158932], SOL[0], TRX[11], UBXT[4], USD[0.19], USDT[0], XRP[650.19464428] | Yes | |
| 01774610 | Contingent | ADA-PERP[0], ATLAS[1119.88696], BAT[21.826759], BCH[.00099604], BNB[0.09992553], BOBA[84.4800632], BTC[0.00549881], CRO[369.305632], CRV[66.9690004], DFL[460], DOGE[900.551476], ENJ[65.983197], ETH[0.08597036], ETHBULL[0], ETHW[0.08097216], EURT[1], FTM[126.9204796], FTT[2.49761428], GALA[269.970102], GOG[7], HT[.0990397], IMX[1.999664], JOE[7], LINK[8.59758476], LTC[1.30946162], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MANA[30.992395], MATIC[259.994762], MBS[69.9947134], MKR[0.05098630], MNGO[9.74593], OMG[21.491081], PTU[11], QI[109.99127], REAL[.6], REN[452.68482], RNDR[2], RUNE[7.095594], SAND[46.9934642], SHIB[229964.32], SOL[1.40935803], SPELL[7598.70256], SRM[86.980083], TRX[59.9479], UNI[16.09467668], USD[418.81], USDT[0], WAVES[.49921430], XEM-PERP[0], XRP[125.897616] | | |
| 01774613 | | AKRO[5], BAO[8], DENT[8], EUR[0.00], HOLY[.00039317], HXRO[1], KIN[4], RUNE[.00038971], SHIB[785192.90408828], TOMO[.00088083], TRX[2], UBXT[3], USDT[.87400136] | Yes | |
| 01774614 | Contingent | APE[32.71290652], ETHW[.33201076], LUNA2[0.00123710], LUNA2_LOCKED[0.00288656], LUNC[269.38131194], SAND[82.8506402], SOL[0.10976179], USD[0.00], USDT[0] | | |
| 01774619 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.55056286], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01774621 | | NFT (474135946591837119/FTX EU - we are here! #92413)[1], NFT (483974857218501252/FTX EU - we are here! #92714)[1], NFT (505431375337910872/FTX EU - we are here! #91879)[1] | | |
| 01774623 | | NFT (327278451174108092/FTX AU - we are here! #18664)[1] | | |
| 01774626 | | ATLAS-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0] | | |
| 01774628 | | TRX[.000034], USD[0.00], USDT[0] | | |
| 01774629 | | BAO[2], FTM[30.42882743], USD[0.00] | Yes | |
| 01774638 | | USD[25.00] | | |
| 01774639 | | BNB[.00000001], KIN[0], MER[0.57535601], USD[0.00] | | |
| 01774640 | | CEL[.08393185], EUR[0.00], USD[0.00] | Yes | |
| 01774642 | | ATLAS[270], USD[0.82], USDT[0] | | |
| 01774647 | | AGLD[0], ATLAS[0], AUR[0], GRT[0], TRX[0], USD[0.00] | | |
| 01774648 | | BTC-PERP[0], FTT[0], LUNC-PERP[0], NFT (288304757465719235/FTX EU - we are here! #185964)[1], NFT (396680127320053041/FTX EU - we are here! #186189)[1], NFT (544178339257544334/FTX EU - we are here! #185909)[1], TRX[.00000001], USD[0.00], USDT[.0101], VETBEAR[9998] | Yes | |
| 01774651 | Contingent | 1INCH[24], AAPL[.66], AAVE[2.22], ABNB[.575], ALGO[48], ALICE[7], AMC[1.8], AMD[1.71], AMZN[.617], ARKK[3.33], ATLAS[2380], ATOM[2.2], AUDIO[52], AURY[5], AVAX[7.70305547], AXS[17.1], BABA[1.925], BAL[4.7], BIL[7.05], BNB[.31], BTC[.0065415], BYND[.64], CEL[17.3], CHF[16], CHZ[10], COIN[1.42], COMP[.3469], CRO[1620], DFL[1990], DKNG[7.85], DOGE[360], DOT[25.6], ENJ[435], ETH[.087], ETHW[.061], FB[1.09], FTM[60], FTT[11.4], GALA[2980], GLD[.3], GME[1.28], GOOGL[.902], GRT[111], GT[25.9], HNT[33.3], HOOD[10.31], HT[3.6], HUM[660], LINK[18], LRC[46], LUNA2[0.14284873], LUNA2_LOCKED[0.33331370], LUNC[12.04], MANA[300], MATIC[149], MRNA[.455], NEAR[101], NEXO[268], NFLX[.47], NIO[7.56], NVDA[.4625], OKB[4.6], PFE[1.5], PYPL[1], QI[1550], RAY[16], RNDR[40.3], SAND[185], SLV[5.4], SNX[55.1], SOL[6.47], SPY[.309], SQ[1.995], SRM[18], SUSHI[104.5], TRX[15.0003], TSLA[.31], TSM[1.29], UNI[24.75], USD[2365.75], USDT[0.00000001], USOI[.37], WAVES[47.5], YFI[.00159685], YGG[35], ZM[1.15], ZRX[698] | | |
| 01774653 | | ATLAS[252642.22413092], ETH[0], NFT (319616644243791160/FTX EU - we are here! #159543)[1], NFT (338017565322147902/FTX EU - we are here! #160984)[1], NFT (540242241592035510/FTX EU - we are here! #159363)[1], POLIS[880.64.5260823], SLP-PERP[0], TRX[.000066], USD[0.38], USDT[0.00235801] | | |
| 01774654 | | USD[0.42] | | |
| 01774657 | | USD[100.00] | | |
| 01774658 | | SAND-PERP[0], STARS[6], USD[0.18] | | |
| 01774659 | | ETH[0] | | |
| 01774662 | Contingent | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.00000001], LUNA2[0.00000890], LUNA2_LOCKED[0.00002078], MATIC[0], SOL[0], SOL-PERP[0], USD[0.64], USDT[0] | | |
| 01774664 | | NFT (398419778506716803/FTX EU - we are here! #237215)[1], NFT (407395557530928772/FTX EU - we are here! #237187)[1], NFT (433447953082500171/FTX EU - we are here! #236879)[1] | | |
| 01774665 | | DYDX[6.09878], ETHW[.3269562], TRX[.000002], USD[0.48], USDT[0] | | |
| 01774666 | | BAO[5], DENT[1], ETH[.0000031], ETHW[.0000031], KIN[4], OXY[9.93888591], UBXT[1], USD[0.00], USDT[0.00014615] | Yes | |
| 01774668 | Contingent | FTT[750.03098205], NFT (568096231044371290/FTX x VBS Diamond #213)[1], SRM[14.17419771], SRM_LOCKED[215.44778844], USD[0.00], USDT[185.43001313] | | |
| 01774669 | | USD[25.00] | | |
| 01774673 | | BTC[0.00244168], ETH[.01787915], FTT[1.15253178], LINK[.198309], LTC[.0099468], USD[0.00], USDT[0.10.3952215], USD[0.00], YFI[0.00000950] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01774677 | | GARI[965.861], IMX[186.47702], USD[0.25] | | |
| 01774678 | | CHZ[2.609], ETH[.001], ETHW[.001], OMG[.4458], SECO[.99582], TRX[.283401], TULIP[.038763], USD[1.72], VGX[.47237] | | |
| 01774679 | | BTC[0.49951007], BTC-PERP[0], EUR[8.00], USD[43.57], XRP[5503.34], XRP-PERP[0] | | |
| 01774680 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], FTT[0.10048497], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035279], LUNC-PERP[0], SLP-PERP[0], SOL[0], USD[22.24], USDT[0], USTC-PERP[0] | | |
| 01774681 | | BAO[2], SOL[.1177583], USD[11.88] | Yes | |
| 01774688 | | 0 | | |
| 01774690 | | AGLD[5.6], BNB[0], BOBA[55.28331198], FTT[1.1], MNGO[244.98470200], PRISM[2873.72071851], RAY[4.14388136], RNDR[19.04191152], SOL[.00000001], TRX[.000344], TULIP[2.69527428], USD[-0.28] | | |
| 01774692 | | FTT[5.09904639], USDT[2.57166] | | |
| 01774699 | | ETHW[.00051768], USD[0.70], USDT[.175943], USDT-PERP[0] | | |
| 01774704 | Contingent | SRM[495.40909108], SRM_LOCKED[8.58143692] | | |
| 01774705 | Contingent, Disputed | BNB[0], BULL[0], ETH[0.00000002], FTT[0], OMG-PERP[0], SOL[0], STEP[.00000001], USD[515.39], USDT[0] | | |
| 01774707 | | ETH[0], FTM[0], STEP[2510.41192603], USD[0.00] | | |
| 01774708 | | TRX[.000001] | | |
| 01774709 | | BTC[.10429683], ETH[.81376052], ETHW[.81341874], EUR[1079.10], MATH[1], TRX[0.00000207], USD[1253.25], USDT[0.00000001] | | |
| 01774713 | | BAO[.00000001], FTT[0.00274341], USD[0.00] | | |
| 01774715 | Contingent | COPE[6.64043103], LOOKS[.9964], RAY[.03360728], SOL[.00825736], SRM[.00056637], SRM_LOCKED[0.00377323], USD[0.00], USDT[0] | | |
| 01774721 | Contingent | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.02732487], LUNA2_LOCKED[0.06375804], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000107], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01774723 | | CLV-PERP[0], USD[0.16] | | |
| 01774725 | | C98-PERP[0], CHZ-PERP[0], IOTA-PERP[0], RUNE-PERP[0], SOL-20210924[0], SRM-PERP[0], TRX[.000001], USD[16.91], USDT[0] | | |
| 01774727 | | FTT[0], USD[0.00], USDT[0] | | |
| 01774728 | | USD[0.00] | | |
| 01774729 | | USD[0.00], USDT[0] | | |
| 01774732 | | BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], FTT[0.00000002], MATIC[0], SOL[0], USD[0.00] | | |
| 01774733 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000004] | | |
| 01774736 | | ALICE[22.0368], AXS[4.18248], CHR[48.4392], ENJ[106.1552], FTM[113.037], GRT[385.894], HNT[6.52114], MATIC[9.144], SAND[108.649], SOL[1.107462], TLM[385.1348], USD[0.68], USDT[0], XRP[89.9922] | | |
| 01774737 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01774738 | | BNT[.0970124], DOGE[.239], GRT[.987196], MNGO[59.994], RAY[.998836], REEF[9.52082], USD[0.00] | | |
| 01774739 | | BTC[0], MANA-PERP[0], SOL[9.19617012], USD[0.51] | | |
| 01774740 | Contingent | APE[54.08836], APT[40], ATLAS[30049], ATLAS-PERP[0], AURY[49.896], AXS[111], COMP[.881], ENJ[199.9612], ENJ-PERP[0], ETH[0.17900000], ETHW[0.50000000], FTT[25.0980406], GMT-PERP[0], LUNA2[3.67345701], LUNA2_LOCKED[8.57139971], LUNC[799903], MANA[299.9806], POLIS[934.94], SAND[199.9806], SHIB[9799401.2], USD[1.43], USDT[0] | | |
| 01774743 | | USD[0.00], USDT[0] | | |
| 01774745 | | BTC-PERP[0], ETH-PERP[0], FTT[.1], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[91.24] | | |
| 01774748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0.61634681], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-0624[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.45445323], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[.00018419], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-1.71], USDT[1.89586884], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01774755 | | BRZ[0], BTC[0.10544839], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01774760 | | BTC[0], USD[0.00] | | |
| 01774762 | | ATLAS[3.01619242], MNGO[.62216425], USD[0.77], USDT[0.22717341] | | |
| 01774763 | | SPELL[0], TRX[0], USDT[0] | | |
| 01774764 | | USD[0.23] | Yes | |
| 01774768 | | TRX[.00001], USD[0.01], USDT[0] | | |
| 01774770 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08564362], LUNA2_LOCKED[0.19983512], LUNC[18649.08], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01774776 | Contingent | ADA-PERP[0], APE[.007793], AVAX-PERP[4], BTC[0.10746840], DOGE[10001], EGLD-PERP[22], ETH[7.86770233], EUR[0.00], LUNA2[11.95136688], LUNA2_LOCKED[27.88652271], LUNC[38.5], LUNC-PERP[0], MANA[.81], MATIC[.0005], SAND[.72773], SOL[.0067], TRU[.65534], USD[-959.16], USDT[7414.65892004], XTZ-PERP[0] | | |
| 01774780 | | DOGE[0], ETH[0], USDT[0] | | |
| 01774783 | | BTC[.0050715], ETH-PERP[0], FTM[0.00010943], USD[1.32], USDT[0] | | |
| 01774788 | | BTC[0.44826784], FTT[0], USD[0.00], USDT[0.00004339] | | |
| 01774791 | | ADABULL[.2], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], DENT[1], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATICBULL[188700], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], SWEAT[12], USD[7.54], USDT[0.00000001], XRP-PERP[0] | | |
| 01774797 | | ALCX[.00097473], USD[0.72] | | |
| 01774804 | | ADA-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[29.34] | | |
| 01774807 | | BTC[0], FTT[0.46720420], PAXG[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01774809 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNT-PERP[0], BTC[0.00000095], BTC-PERP[0], CEL-0624[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA20.12235247], LUNA2_LOCKED[0.28548911], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00002766], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USDI-0.01], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XTZ-20211231[0], ZIL-PERP[0] | | |
| 01774810 | Contingent | ATLAS[960], FTM-PERP[0], POLIS[29.996], RAY[14.79561058], SRM[33.83823022], SRM_LOCKED[.6841687], USD[4.95], USDT[85.42288978] | | |
| 01774819 | | SHIB[459967.60073597], USD[0.00] | | |
| 01774823 | | TRX[.000001], USDT[0] | | |
| 01774828 | | MNGO[69.9867], TRX[.000003], TULIP[.199962], USD[6.71], USDT[0.00000001] | | |
| 01774829 | | USD[0.50] | | |
| 01774832 | | BAO[1], FTT[2.26910787], SAND[11.34572809], TRX[1], UBXT[1], USD[0.00], XRP[.01437436] | Yes | |
| 01774833 | | ATLAS[220.16637975], AUD[0.00], BAO[2] | Yes | |
| 01774835 | | ADA-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.66], USTC-PERP[0], WAVES-PERP[0] | | |
| 01774839 | | ATOM.069625], BTC[0.00009958], ETH[0.00063048], ETHW[0.00004620], FTT[0.31212506], LINK[231.472526], SOL[0], USD[0.89], USDT[1000.51506475] | | |
| 01774844 | | ATLAS[0], FTT[0], RAY[.00000397], UBXT[0], USD[4.00], USDT[0.71853585] | | |
| 01774848 | | CEL[1.56990951], USD[0.01], USDT[.00616848] | Yes | |
| 01774854 | | USDT[0.04389887] | | |
| 01774855 | | TRX[.000001] | | |
| 01774856 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01774858 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.0978], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.0098], SOL-PERP[0], SRM-PERP[0], USD[0.49], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01774861 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM[1], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.33], USDT[0] | | |
| 01774864 | | USD[0.00], USDT[0] | | |
| 01774865 | | BTC-PERP[0], USD[0.03] | | |
| 01774867 | | BTC[0.00009988], TRX[.000002], USDT[0] | | |
| 01774868 | | USD[0.67] | | |
| 01774870 | Contingent | AAPL[.27707486], ADA-PERP[0], AMZN[.54658343], AMZNPRE[0], AR-PERP[0], BTC[0.00007350], BTC-PERP[0], DOT[7.21714528], DOT-PERP[0], ETH[0.00578869], ETH-PERP[0], ETHW[0.00578968], EUR[0.00], FTT[5.24747319], FTT-PERP[0], IOTA-PERP[0], LINK[13.49562724], LINK-PERP[0], MSTR[.08127978], PFE[.93819769], PYPL[.20680184], RAY[.615708], SECO-PERP[0], SOL[6.65676717], SOL-PERP[0], SRM[7.88730539], SRM_LOCKED[.09033409], SUSHI-PERP[0], TRX-PERP[0], TSLA[.14228052], UNI[6.44031688], UNI-PERP[0], USD[1.52], USDT[0], XRP[28.99365415] | | SOL[.000694] |
| 01774871 | | USD[25.00] | | |
| 01774872 | | 1INCH[.00746971], AKRO[4], AUDIO[1.04136177], BAO[2], BTC[.00576435], CHZ[1], COPE[0.00245765], DENT[1], ETH[0], FTM[.00931078], KIN[3], LINK[0], MATIC[1.05551465], RAY[.00093035], SOL[0.00026320], SXP[1.05208544], TLM[.02332116], TRU[1], TRX[4], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01774873 | | TRX[.000001], USD[0.37], USDT[0] | | |
| 01774874 | | CRO[290], FTM[0], MATIC[0], USD[4.51], USDT[0] | | |
| 01774886 | | HT[0] | | |
| 01774887 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[6.04], VET-PERP[0] | | |
| 01774895 | | SUSHI[0], USDT[0] | | |
| 01774897 | | TRX[.000001], USD[0.00] | | |
| 01774899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01774900 | | BTC[0] | | |
| 01774903 | | BTC[0], EUR[0.00], USDT[0] | | |
| 01774906 | | DENT[194415.19446479], DOGE[304], SHIB[1100000], SOL[.45], USD[0.00] | | |
| 01774912 | | AMPL[446.50013807], BNB[.0295], BTC[0.00056251], ETH[.33179], ETHW[.33179], FTM[.99], FTT[59.60399879], IMX[13.1], PAXG[.5203], RSR[2390], SAND[11], SOL[8.87958566], TRX[.000066], USD[258.39], USDT[115.54011679], WBTC[.0168] | | |
| 01774913 | | BTC[0], FTT[0], USD[0.00] | | |
| 01774918 | | SOL[.00097272], USD[0.00], USDT[0] | | |
| 01774918 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01774920 | | ADA-2021123 1[0], BTC[.00000001], BTC-PERP[0], CRO[5232.43281501], CRO-PERP[0], EGLD-PERP[0], ETH[0.84169630], ETH-0325[0], ETH-20211231[0], ETHW[0.83870648], FTT[30.069567], FTT-PERP[0], THETA-PERP[0], USDI-2.09], USDT[0] | | ETH[.827] |
| 01774927 | | ATLAS[82138.2414], STEP[.02768], TRX[.000002], USD[0.00], USDT[0] | | |
| 01774928 | | USD[25.00] | | |
| 01774931 | | USD[0.00], USDT[0] | | |
| 01774932 | | AKRO[2], ATLAS[0.01894198], BAO[11], BAT[1.01277999], BIT[0.00022869], BNB[0], BTC[.00000623], CHZ[1], DENT[4], DOGE[1], FET[193.7811392], FIDA[0], FTT[.00148689], GRT[0.01830890], KIN[4], MATH[1], MATIC[1150.55591540], POLIS[0], REEF[0], RSR[1], SLP[0.07921815], SOL[0], TRU[1], TRX[3.000001], UBXT[5], USD[0.00], USDT[0.00253590] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01774935 | | USD[25.00] | | |
| 01774937 | | ADA-PERP[0], ATLAS[33740.98578773], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.065], ETH-PERP[0], ETHW[.065], FTT[25.13602974], MANA[0], MANA-PERP[0], POLIS[428.0891833], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[39.85], XRP-PERP[0] | | |
| 01774939 | Contingent | BCHBULL[.1], BRZ-PERP[0], BTC[0.00003070], FTM-PERP[0], LEO-PERP[0], LTCBULL[3], LUNA[0.00021616], LUNA2_LOCKED[0.00050438], LUNC[47.07], MNGO-PERP[0], SLP-PERP[0], TRX[.030896], USD[0.00], USDT[0.84717635] | | |
| 01774940 | | TRX[.000057], USD[1.28], USDT[2.25634422] | | |
| 01774941 | | BAO[1], DENT[3], ETHW[.50313566], KIN[3], RSR[1], SOL[8.30090801], TRX[1], USD[0.00] | Yes | |
| 01774949 | | ATLAS[1669.666], USD[0.29], USDT[0.00000001] | | |
| 01774952 | | STEP[.077903], TRX[.000001], USD[0.00], USDT[0] | | |
| 01774954 | | USD[131.74] | Yes | |
| 01774960 | | ATLAS-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTT[.0881], NEAR-PERP[0], NFT (456294803468791794/FTX Night #479)[1], NFT (500490486504112053/FTX Beyond #478)[1], NFT (574110634632924344/FTX Moon #470)[1], POLIS-PERP[0], RAY-PERP[0], SOL[.078], SOL-PERP[0], SRM-PERP[0], USD[0.31], USDT[0.00000001] | | |
| 01774961 | | POLIS[0.098005], USD[0.00] | | |
| 01774964 | | 1INCH[0], AURY[0], BRZ[0], COPE[0], ETH[0], FTT[0], MANA[0], MNGO[10.30416567], NFT (437246179954708986/Meta Face #5)[1], NFT (511911810302418906/FTX Great Cats #32)[1], RAY[0], RUNE[0], SLRS[5.25754739], SRM[0], STEP[8.30728993], USD[0.00], USDT[0] | Yes | |
| 01774968 | | KIN[103990158933846], SOL[0], USD[0.00] | Yes | |
| 01774969 | | AAVE[.0098838], BNB[0.37093860], BTC[0.02379863], CRO[19.9982], ETH[.14497876], ETHW[.12297876], FTT[.699874], HNT[.699892], LINK[1.29991], LRC[.99964], MANA[4.99766], POLIS[5.199784], SOL[.1299658], UNI[.6], USD[905.77] | | |
| 01774971 | | BRZ[.0010024], ETH[.00000001], USD[0.75] | | |
| 01774972 | | POLIS[15.1], TRX[.000002], USD[0.75] | | |
| 01774974 | | TRX[2.923954] | | |
| 01774978 | Contingent | AVAX[-0.00005936], LUNA2[0.00378744], LUNA2_LOCKED[0.00883726], TRX[0.15273176], USD[0.00], USDT[0], USTC[.536131] | | TRX[.148039] |
| 01774979 | | EUR[0.24], FTT[.00001568], HXRO[.0018319], LINK[0.00009432], USD[0.00] | Yes | |
| 01774980 | | ADA-PERP[0], BTC[.00118725], IOTA-PERP[0], LTC-PERP[0], USD[3.39] | | |
| 01774981 | | USD[55.02] | Yes | |
| 01774990 | | MATIC[2], USD[34.04], USDT[0] | | |
| 01774992 | | AAPL[0], ADA-PERP[0], APE[0], ASD[0], AXS[0], BAND[0.00000001], BNB[0], BNT[0], BRZ[0.00000002], BRZ-PERP[0], BTC[0.0000002], BTC-PERP[0], CEL[0], ETH[0.00000001], ETHW[0], FTT[30.29999999], NEXO[0], USD[100.11], USDT[0], USO[0], XRP[0] | | USD[100.00] |
| 01774997 | | FTT[0.05069991], LTC[.0098632], USD[0.00], USDT[0] | | |
| 01774999 | Contingent | AURY[28], BNB[0.00000001], KIN[9982], POLIS[53.19429327], SOL[6.21333724], SRM[190.8148315], SRM_LOCKED[3.1287589], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01775000 | | ETH[.38072238], FTT[44.01519], GBP[0.00], GRT[733.32453854], MER[879], TULIP[11.3], USD[0.00], USDT[0] | | |
| 01775001 | | EUR[0.09], USD[0.00] | | |
| 01775002 | | BTC[0.00000729] | | |
| 01775003 | Contingent | AMPL[0.06357009], APE[1], BTC[.0001], CQT[1], FTM[1], FTT[.5], GMT[1], LINA[3.891466], LUNA2[0.07071486], LUNA2_LOCKED[0.16500134], RSR[20], SHIB[50120.3230132], SLP[8.36150474], SOL[.1415325], USD[0.39], USDT[0.00020331] | | |
| 01775004 | | BTC[0.01503771], ETH[0.09108388], ETHW[0.02005649], FTT[0.25521186], GODS[9.598866], SPY[.0119973], TRX[4.000159], USD[-0.17], USDT[101.22898491] | | BTC[.0006], ETH[.004999] |
| 01775006 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], COMP-PERP[0], DYDX[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[39.42255724] | | |
| 01775009 | | BTC[0.04579175], ETH[.099982], GALA[9708.524], LINK[103.181424], MATIC[199.964], SHIB[12197804], SOL[9.0185294], USD[0.26], XRP[1539.87194] | | |
| 01775013 | | DOGE[1], MNGO[3546.210334], USDT[0] | | |
| 01775014 | | BTC[5.24184325], BTC-PERP[0], ENJ[3510.33291], FTM[.272381], FTT[25], MATIC[.066107], SOL[722.46702173], USD[1497.96] | | |
| 01775019 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[4.68], VET-PERP[0], XRP-PERP[0] | | |
| 01775020 | | EUR[0.00], USD[0.00047113] | | |
| 01775024 | | ADABULL[0], ALTBULL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BULL[0], CHZ-PERP[0], COMP[0], COMPBULL[962.3677296], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000002], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC[0], MATIC-PERP[0], MIDBULL[0], MKRBULL[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], THETABULL[0], UNI-PERP[0], UNISWAPBULL[0.03508369], USD[0.00], VET-PERP[0], XMR-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01775026 | | MBS[.065799], SOL[0], USD[0.02] | | |
| 01775031 | | FTT[.00622], USD[0.00], USDT[1.55424592] | | |
| 01775032 | | COPE[.0011464], FIDA[.0049744], FTM[.00050665], MAPS[.00466121], MATH[.00157155], MEDIA[.00002478], MER[.00203583], MNGO[.00626408], OXY[.00249642], PERP[.00027451], SOL[.00002692], SRM[.00270705], STEP[.00164248], USDT[0] | Yes | |
| 01775033 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000002], USD[-684.57], USDT[63.65906709], VET-PERP[0], XRP-PERP[0] | | |
| 01775034 | | ETH[0], LTC[0], SOL[0] | | |
| 01775035 | | AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[.00000002], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA[1.01006599], BTC[0.00004054], BTC-MOVE-20211202[0], BTC-MOVE-20211206[0], BTC-MOVE-20211215[0], BTC-PERP[0.02249999], CAD[35.67], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[1777.17565796], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00079219], ETH-PERP[0], ETHW[0.00079306], EUR[1.70], FTM-PERP[0], FTT[3.6], GALA[200], KSHIB-PERP[0], LTC[3.93599813], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG[1.06063775], OMG-PERP[0], RSR-PERP[0], SAND_9944128], SHIB-PERP[0], SOL[3.31880353], SOL-2021123[0], SOL-PERP[0], STX-PERP[0], TRYB-PERP[0], USD[122.48], XRP[201.81263517] | | |
| 01775038 | Contingent | ANC-PERP[0], ATOM-PERP[0], BIT[.211715], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[30.90762519], LUNA2-PERP[0], LUNC-PERP[0], RNDR[600.5], SOL[.00000001], TRX-PERP[0], USD[5284.78], USDT[0] | Yes | |
| 01775039 | | USD[1.55], USDT[0] | | |
| 01775040 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOGE[.8835452], DOT-PERP[0], ETC-PERP[0], TRX[.000002], UNI-PERP[0], USD[34.00], USDT[0.00000002] | | |
| 01775042 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000169], USD[0.00], USDT[0] | | |
| 01775043 | | AVAX[0], BCH[0], BNT[0], BTC[0.00009328], ETH[0], EUR[0.77], FTT[0.60926660], JOE[0], USD[0.00] | | |
| 01775048 | | USD[0.01] | | |
| 01775049 | | SOL[0] | | |
| 01775050 | | BTC[0.00015422], BULL[.00016], CEL[.2927], COMPBULL[.39], DEFIBULL[.044], ETHBEAR[973600], HXRO[98], LUA[.00104], MATH[.18818], MOB[6.4983], ROOK[.257], TRX[.000001], UBXT[108], USD[50.65], USDT[144.14066029], XRPBULL[168.392], XTZBEAR[20000], XTZBULL[.019] | | |
| 01775052 | | BTC[.0001], ETH[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01775055 | | USD[25.00] | | |
| 01775056 | | BNB[0], KIN[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01775057 | | BNB[.1487154], BTC[0.00377283], COMP[0.50904283], ETH[0.05444714], ETHW[0.04744714], FTT[5.7800446], LINK[4.4880302], LTC[.73099068], SOL[.7531483], SRM[52.955574], SXP[13.9468758], TRX[16.8107811], USD[0.01], USDT[0.449760511], XRP[61.751836] | | |
| 01775058 | | MNGO[1248.6409], USD[1.27] | | |
| 01775063 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[152.17], USD[0.00], XRP-PERP[0] | | |
| 01775065 | | ATLAS[102.25561411], BICO[1.63755491], GMT[.72543954], GMT-PERP[0], SOL[.08985355], USD[0.00], USDT[0.00000006] | | |
| 01775066 | | IMX[.07444], SRM[0], USD[0.00], USDT[0] | | |
| 01775069 | Contingent, Disputed | BTC[.00000521], TRX[.000147], USDT[0.00027264] | | |
| 01775072 | | USDT[0] | | |
| 01775079 | | ETH[.81330199], LOOKS[.00000001], USD[0.00], USDT[0] | | |
| 01775081 | | USD[0.15] | | |
| 01775088 | Contingent | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.099791], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088773], MATIC-PERP[0], USD[0.00], USDT[1.55284072] | | |
| 01775090 | | ATLAS[1399.748], AURY[4.9991], BAT[49.991], BOBA[59.9892], CRO[299.946], GENE[5.99892], IMX[101.581712], MBS[199.964], STEP-PERP[0], TULIP[.99982], USD[0.00], USDT[0.14044444] | | |
| 01775091 | | 1INCH[.00001437], BAO[3], DENT[1], DOGE[.00079952], EUR[0.00], FRONT[.00007001], GBP[0.00], KIN[5], LINA[88.26552157], MTA[.00008319], SHIB[6.2709366], SOL[1.06359772], SRM[7.76080112], TRX[0.00065928], USD[0.00], XRP[.00033448] | Yes | |
| 01775094 | Contingent | BOBA[.08572], FTT[.03611772], HMT[.9774], LRC[.9766], LUNA2_LOCKED[71.1079749], LUNC-PERP[0], USD[52.88] | | |
| 01775107 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], HT-PERP[0], HUM-PERP[0], MNGO-PERP[0], MTL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01775111 | Contingent, Disputed | USD[0.00] | | |
| 01775114 | | ATLAS-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 01775116 | | TRX[.000002], USDT[25.64] | | |
| 01775119 | | BTC[0], FTT[.09826] | | |
| 01775122 | | USDT[0] | | |
| 01775125 | | BTC[0], USDT[0.00080350] | | |
| 01775126 | | BTC-PERP[0], USD[0.32], USDT[0] | | |
| 01775132 | Contingent | BRZ[0], BTC[0], CRO[242.0127218], ETH[0], FTT[0], LUNA2[0.00000032], LUNA2_LOCKED[0.00000074], LUNC[.0699874], POLIS[10.47523332], RAY[4.651025], SOL[.2141893], USD[0.00], USDT[0] | | |
| 01775140 | | ATLAS[39.99240000], BTC[0], USD[0.72], XRP[11.87942611] | | |
| 01775142 | | USD[3.72] | Yes | |
| 01775143 | Contingent | BTC[.0000029], ETH[.0001782], ETHW[.0001782], FTT[.00242309], SRM[.56003067], SRM_LOCKED[2.43996933], USDT[.31899093] | Yes | |
| 01775144 | | BTC[0], CRO[0], FTT[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 01775148 | | FTT[2.0563326], USD[0.00], USDT[0] | | |
| 01775150 | | FTT[0.07816442] | | |
| 01775151 | | BNB[0], BTC[0], FTT[0], USD[0.01], USDT[0] | | |
| 01775156 | | MATIC[.00001231], USDT[0.00000001] | | |
| 01775157 | | ETH-PERP[0], USD[-2.87], USDT[4.81354968] | | |
| 01775159 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[-0.0000001], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUX[.094], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01236270], LUNA2_LOCKED[0.02884630], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.03], USDT[110], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01775160 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[-0.09300], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[49.7], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USDI[-355.26], USDT[531.64821111], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01775163 | | RAY[202.75116765], USDT[0.00000010] | | |
| 01775164 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.01000000], XRP[0.08213538] | | |
| 01775166 | | AKRO[2], DENT[3], KIN[1], MATH[1], RSR[1], SHIB[38018102.53692206], TRX[1], USD[0.01] | Yes | |
| 01775167 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01775169 | | ETH[0] | | |
| 01775170 | | MNGO-PERP[0], RAY-PERP[0], USD[3.83], USDT[0] | | |
| 01775173 | | EUR[0.83], USD[0.00], VET-PERP[0] | | |
| 01775175 | | ADA-PERP[0], ALCX-PERP[0], BTC[0], CVX-PERP[0], ETH[1.41519010], ETH-PERP[0], ETHW[1.41519010], EUR[0.00], FLOW-PERP[0], FTT[22.19208903], GMT-1230[0], GST-PERP[0], LDO-PERP[0], LUNC-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SOL[55.35650023], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[261.02], WAVES-PERP[0], XRP[9883.62704931] | | |
| 01775177 | | BNB[0], ETH[0], SOL[0.00000001], SRM-PERP[0], USD[4.00], USDT[0.00001409] | | |
| 01775181 | | ATLAS[2699.098], MNGO[1230.502], TRX[.000001], USD[0.04], USDT[1.46959477] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01775187 | | 1INCH-PERP[0], AAPL-1230[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0624[0], AMC-1230[0], AMPL[0], AMZN-1230[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-20211231[0], BTC[.00646306], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BYND-0325[0], BYND-1230[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FIL-1230[0], FIL-PERP[0], FTM-PERP[0], FTT[0.62088429], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IBVOL[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[12], MRNA-20211231[0], NEAR-PERP[0], NFLX-0624[0], NIO-1230[0], NVDA-0930[0], NVDA-20211231[0], PFE-0624[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPY-0930[0], SPY-1230[0], SRM-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], TSLA-20211231[0], UNI-PERP[0], USD[-40.84], USDT[0.64247150], VET-PERP[0], XLM-PERP[0], XRP[106.016817], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01775189 | | USDT[97.7309] | | |
| 01775200 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.13], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01775206 | | ATLAS[77719.216], SLRS[.658], TRX[.000002], USD[1.83], USDT[0] | | |
| 01775209 | | BTC[0.00000051], DOT-PERP[0], ETH[0.00000521], ETHW[0.00000521], LINK[0.00043926], POLIS[.098794], SOL[0.00000294], USD[0.69] | | USD[0.69] |
| 01775210 | | ATLAS-PERP[0], BTC[0.21655208], ENS[12.787538], ETH[0.65633701], ETHW[0.58900306], GBP[1364.90], LINK[17.22947405], LOOKS[1012.05484978], LUNC[0], MATIC[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[129.72812044], TRX[.000099], USD[3770.40], USDT[0.00000003] | | BTC[.147486], ETH[.655426], LINK[17.215123], SUSHI[129.338581] |
| 01775211 | Contingent, Disputed | USD[25.00] | | |
| 01775216 | | ALPHA[.00001826], BAO[2], DOGE[1], EUR[0.00], HOLY[.00000913], USD[0.00] | Yes | |
| 01775220 | | ADABULL[0.22994353], ATLAS[0], BTC[0], BULL[0.01732547], ETH[0], FTM[0], FTT[0], GALA[427.35935020], GRTBULL[0], IMX[77.87722146], LINK[0], MANA[0], MATIC[0], RAY[0], SAND[0], SOL[0], SPELL[7746.02261603], STARS[0], STEP[0], USD[2.32], USDT[0], VETBULL[0] | | |
| 01775221 | | BTC[.05006771], BTC-PERP[0], DOGE[6511.75081089], SOL[0], USD[0.62], USDT[0] | | |
| 01775224 | | MANA-PERP[0], USD[26.94], USDT[182.09481352] | | |
| 01775225 | | ATLAS[0], BAO[2], BTC[0.00000015], EUR[0.00], KIN[4], USD[0.12] | Yes | |
| 01775228 | | ALT-PERP[0], BTC[0.00000001], ETH[.109], ETH-PERP[0], EUR[4883.74], FTT[.00000001], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[200.00000002] | | |
| 01775236 | | STEP[.081737], USD[0.00] | | |
| 01775238 | | MNGO[9.962], TRX[.000001], USD[0.00] | | |
| 01775240 | | USD[0.00] | | |
| 01775242 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-0930[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BICO[.063905], BNB[0], BNB-PERP[0], BTC-MOVE-0218[0], BTC2-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.76], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[.43687965], SRM_LOCKED[.13396167], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.00], USDT[15.44465706], WAVES-PERP[0], WSB-0930[0], XRA-PERP[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01775243 | | BAO[1], USDT[0], XRP[.01614047] | Yes | |
| 01775245 | | BNB[.00393778], BOBA[.06148], RUNE[.07964], TRX[.000001], USD[1.49], USDT[0.00000001] | | |
| 01775246 | | DENT[1], USD[0.00] | Yes | |
| 01775249 | | 1INCH-20211231[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00114108], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01775253 | | USD[0.00], USDT[0.10503767], XRPBULL[57190] | | |
| 01775256 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EUR[600.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[327], FTT[3.04661689], GALA[320], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[143], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[3600], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[78], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[520.151801], USD[-1097.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[100], ZRX-PERP[0] | | |
| 01775257 | | TRX[.397101], USD[0.00], USDT[0.09870296] | | |
| 01775259 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[.00378157], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-0930[0], SOL-PERP[0], TULIP-PERP[0], USD[1.12], USDT[0.95250770], XMR-PERP[0], XRP-PERP[0] | | |
| 01775261 | | ATLAS[0], DOGE[0], DOGE-20210924[0], FTT[0.00500173], SOL[.00000001], SRM[0], USD[0.05] | | |
| 01775263 | Contingent | ALPHA[0], APE[41.65700486], AUD[0.00], BCH[2.18095076], BNB[0], BTC[0], BTT[189444513.12758097], CHZ[1000.58166819], CLV[0], CREAM[0], CRO[5042.19655132], CRV[16.43412341], DENT[17346.66642946], DOGE[4453.87095955], DOT[0], EDEN[1964.90166483], ETH[0], FTT[7.43618516], GALA[5801.39197500], HT[0], KBTT[1000], KIN[2999846.92204563], KSOS[1000], LINK[4.62344791], LTC[2.26388400], LUNA2[0.53193761], LUNA2_LOCKED[1.24118778], LUNC[12.52047799], MATIC[10.75104792], MTA[0], MTL[0], ORBS[0], PAXG[0], RAMP[0], RSR[0], SGD[0.00], SHIB[30150391.73042939], SLP[34125.55405183], SOL[5.32274671], SOS[252843653.90574879], SPELL[50432.84671706], SUN[0], SUSHI[0], TOMO[0], TRU[0], TRX[1324.65206284], USD[0.00], USDT[0] | | |
| 01775265 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[.5], FIL-PERP[0], FTT-PERP[.2], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-5.91], USDT[23.001432], VET-PERP[0], XRP[.5837569], XRP-PERP[0] | | |
| 01775267 | | USD[0.34] | | |
| 01775269 | | 1INCH-PERP[0], BNB[0.15929068], ETH[.15], EUR[0.00], FTM[0], MATIC[0], RUNE[.2], SOL[32.89335584], USD[1161.81], USDT[0.00444534] | | |
| 01775272 | | ADA-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CRO[4669.19198], ETH-PERP[0], FTT[43.31224871], LINK-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 01775275 | | APT[.1], GENE[9.5], NEAR[10], SOL[.00611278], USD[0.04], USDT[119.903391] | | |
| 01775276 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01775277 | | ATLAS[6803.3629236], AURY[.00000001], AVAX[49.24940401], BAT[1.01638194], BTC[.12587013], CQT[.19675001], ETH[.12285218], MANA[113.14220655], MATH[169.96135882], MNGO[.00407945], TRX[.000001], USD[1511.91], USDT[0] | Yes | |
| 01775281 | Contingent | ALICE[0], ATLAS[19055.46043563], AVAX[7], BLT[0], BNB[.00000001], FTM[867.00000001], FTT[0], GOG[0], MANA[0], MBS[0], POLIS[0], SLP[0], SOL[8], SRM[.00006822], SRM_LOCKED[.00038132], USD[0.34], USDT[0] | | |
| 01775284 | | GALA[2610], SRM[184], STARS[144.986], USD[0.46], USDT[0.70923603] | | |
| 01775285 | | 0 | | |
| 01775286 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[.0024788], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01775290 | | USD[299.64], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01775293 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01775294 | | EUR[200.00] | | |
| 01775296 | | AKRO[1], BAO[1], BNB[0], KIN[2], MNGO[0.00191540], SRM[0.00002718] | Yes | |
| 01775297 | Contingent | BTC[0], EUR[0.01], FTT[0.00000008], GBP[1.38], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00000001], TRYB[0], USD[2.33] | Yes | USD[2.32] |
| 01775299 | | TRX[.000002] | | |
| 01775301 | | AVAX[8.3959454], BCH[0.02170622], BTC[0.01338231], BVOL[0], CEL[92.4932154], DOGE[.9524506], DOT[.19835973], FTT[1.19671072], LINK[.99561917], MATIC[121.729421], SOL[8.24884132], SUSHI[3.94424925], SXP[227.12121175], TRX[3.4653467], UNI[1.43863999], USDT[86.74624812] | | |
| 01775303 | | BNB[0] | | |
| 01775305 | Contingent | AAPL-0930[0], AAPL-1230[0], BTC[.87880927], ETH[.04083341], FLOW-PERP[0], FTM[0], FTT[0], GLD-0325[0], NFLX-0930[0], SLV-0325[0], SRM[.30246564], SRM_LOCKED[5.69753436], STEP[0], TSLAPRE-0930[0], USD[0.00], USDT[0.00025442] | | |
| 01775308 | | GAL[.0?], NFT (33196957072186562?/The Hill by FTX #1386?)[1], NFT (41612973850190682?/FTX EU – we are here! #16329?)[1], NFT (41931668832834256?/FTX EU – we are here! #16293?)[1], NFT (49900288812639526?/FTX EU – we are here! #16313?)[1], USD[0.00], USDT[3.95926977] | | |
| 01775315 | | SOL[.00000001], USD[0.01] | | |
| 01775316 | | ATLAS[10], ATLAS-PERP[0], BTC[0], FTT-PERP[0], SOL[0], USD[0.21], USDT[0] | | |
| 01775318 | | FTT[20.2], LINK[50], LTC[0], RNDR[100], USD[0.00] | | |
| 01775319 | Contingent | ATLAS[0], FTT[1.80000001], MATIC[0], SRM[.06900405], SRM_LOCKED[1.37453732], TRX[.000002], USD[0.03], USDT[0] | | |
| 01775320 | Contingent, Disputed | BTC[0.00054031], ETH[.01798442], ETHW[.01798442], FTT[0.24400000], SOL[1.5621093], UNI[1.4996865] | | |
| 01775324 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.40059056], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[.6], FTT-PERP[0], GALA[69.9874], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.2199604], SOL-PERP[0], SPELL[1000], SRM[5], TRX[.000009], USD[24.17], USDT[0.00000001] | | |
| 01775325 | | AKRO[9], AUDIO[1], BAO[27], CEL[.00002739], CHZ[1], DENT[12], DOGEBEAR2021[99747.7102411], DOGEBULL[.92546673], ETHBULL[.008932], EUR[0.00], EURT[.9722], FRONT[2], GRT[1], HXRO[1], KIN[30], RSR[1], SXP[1], TRU[1], TRX[12], UBXT[9], USD[0.00], USDT[0.04328165], VETBEAR[88349.46683195], XRP[1.183005] | Yes | |
| 01775327 | | AURY[.00000001], EUR[0.15], TRX[.000002], USD[0.00], USDT[0] | | |
| 01775328 | | BTC[0], DOGE[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01775333 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.65940097], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[4.56045212], ETH-PERP[0], ETHW[.00903571], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[13.90], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01775335 | | AVAX[0], ETH[0], FTT[0], TRX[.000788], USD[0.38], USDT[0] | | |
| 01775336 | | USD[25.00] | | |
| 01775339 | | BTC[0], FTT[0.05404719], USDT[0] | | |
| 01775341 | | BNB[.00000001], SOL[0], TRX[0], USD[0.14], USDT[3.00919167] | | |
| 01775348 | | FTT[.13558184], TRX[.000001], USDT[0.00000038] | | |
| 01775355 | | BTC[0], FTT[0.42521227], SOL[7.64939264], SUSHI[134], TRX[.000001], USD[11.24], USDT[0] | | |
| 01775356 | | SOL[0], USDT[0.00000001], XPLA[0.0975] | | |
| 01775361 | | XRP[26.723] | | |
| 01775376 | | AMPL[3.35664333], APT-PERP[-1713], BAO[4.98], BCH[0], BTC[0.00000002], BULL[0.00000003], COMP[0], COPE[.002175], ETH[0], ETH-PERP[0], FTT[164.68034196], LOOKS[.87401334], MANA[.00286], PUNDIX[.001942], SOL[.00041608], SOL-PERP[0], STMX[.3383], USD[14310.54] | | |
| 01775379 | | ATLAS[0], BTC[0.01354736], LTC[.0092609], OXY[0], SRM[0], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 01775380 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.36], VET-PERP[0], XRP-PERP[0] | | |
| 01775385 | | BTC[0], EUR[0.00], USD[16.02], USDT[0] | | |
| 01775387 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[4000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[100.9758567], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[200907.85], BAO-PERP[0], BICO[169.996514], BTC[20.01139204], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[25], DYDX-PERP[0], ENJ[50], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[150.9583482], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[100.06986695], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[10.097093], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00918306], LUNA2_LOCKED[0.02142714], LUNC[1999.6314], LUNC-PERP[0], MANA[20], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], POLIS[0.578621?], POLIS-PERP[0], REEF[10005.574957], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[80865.088914], STMX-PERP[0], STORJ-PERP[0], SUSHI[75], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01775388 | | BTC[0], FTT[.01845874], SHIB[1400000], TRX[.000001], USD[0.00], USDT[0] | | |
| 01775389 | | NFT (364126557013740210/The Hill by FTX #42887)[1] | | |
| 01775393 | | USD[0.00] | Yes | |
| 01775399 | | TRX[.000001], USDT[0] | | |
| 01775402 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 01775408 | | EUR[0.00] | | |
| 01775408 | | BTC[0], BTC-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SPELL-PERP[0], STEP[11.8], TRX[.000001], USD[81.48], USDT[0.29022926], USDT-PERP[0], XRP-PERP[0] | | |
| 01775409 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.0009492], ETH-PERP[0], ETHW[.2189696], EUR[0.12], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[18.3], GST-PERP[0], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNY[38], SOL[3.59409173], SOL-PERP[-0.48], STEP-PERP[0], USD[-145.87], USDT[0.00478635], XRP[429.95965816], XRP-PERP[0] | | |
| 01775410 | | BAO[1], DENT[1], KIN[5], OXY[0.00064212], TRY[0.00], USD[0.00], USDT[0.00000015] | Yes | |
| 01775414 | Contingent | ANC[6.95162615], ASD-PERP[0], BTC[0.01512324], BTC-MOVE-0126[0], CAD[0.00], CREAM-PERP[0], ETH[.25539255], ETHW[.22304914], FTT-PERP[0], GMT[2.0663516], HNT[1], LUNA2[0.13609705], LUNA2_LOCKED[0.31755979], LUNA2-PERP[0], LUNC[29635.42], LUNC-PERP[0], SAND[3.05531001], SOL[8.28709355], USDI-4.811, XRP[74.13993543] | | |
| 01775416 | | OXY[.91298], TRX[.000002], USD[0.00], USDT[0] | | |
| 01775417 | Contingent | AAVE[0], ALCX[0], BADGER[.02525881], BAO[1], BAT[1.01027305], BTC[2.74506550], CHZ[1], DENT[2], DOGE[1], DYDX[0], ETH[82.73018641], ETHW[0], FTM[0], FTT[0], GBP[0.00], KIN[6], LOOKS[0], LUNA2[0.00007985], LUNA2_LOCKED[0.00018632], MATIC[1.03233066], SPELL[1.23920726], SRM[1.04468377], SXP[1.02096459], TRU[2], TRX[.1644], UBXT[3], USD[0.00], USDT[0], USTC[0.01130386] | | |
| 01775419 | Contingent, Disputed | USDT[0] | | |
| 01775420 | | USDT[3.65806319] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01775425 | | COPE[473.96922], FTT[0], USD[0.00], USDT[0] | | |
| 01775428 | | BALBULL[0.85509882], BTC-PERP[0], COMPBULL[.012926], COMP-PERP[0], DOGE-PERP[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZBULL[.95345] | | |
| 01775430 | | USDT[0.00002062] | | |
| 01775434 | | ETH[.002], ETHW[.002], EUR[0.74] | | |
| 01775437 | | BTC[0.00031360] | | |
| 01775438 | | SOL[0], USDT[0.00000108] | | |
| 01775439 | | FLM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01775443 | | EUR[0.00], USDT[1735.85914058] | | |
| 01775448 | | ATLAS[9.942], TRX[.000001], USD[0.00], USDT[0] | | |
| 01775450 | | GBP[0.00], SOL[.000562], USD[0.00] | | |
| 01775454 | | ATLAS[26071.27080561], FTT[0], POLIS[150], USD[0.00], USDT[0.00000001] | | |
| 01775455 | Contingent | BTC[0], ETH[0], FTT[74.88982245], SOL[0], SRM[.00067275], SRM_LOCKED[1.02591228], TRX[.000015], USD[0.04], USDT[0] | | |
| 01775456 | | COPE[12], TRX[.000001], USD[0.68], USDT[0] | | |
| 01775459 | | USD[0.00], USDT[0] | | |
| 01775460 | | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0130[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-0704[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01775462 | | FTT[0.07486190], USD[0.10], USDT[0] | | |
| 01775464 | | USD[0.24] | | |
| 01775467 | | TRX[.000002] | | |
| 01775469 | | BTC[.00002344], BTC-PERP[0], ETH[0.35000000], ETH-PERP[.2], ETHW[0.35000000], LUNC-PERP[0], MNGO[2.00277286], MNGO-PERP[0], SOL[4.77870154], SOL-PERP[0], STEP-PERP[0], USD[-333.61] | | |
| 01775473 | | ATLAS[329.9107], ENJ[7.99772], TRX[.000002], USD[0.01] | | |
| 01775478 | | USD[0.14], XRPBULL[10480] | | |
| 01775478 | | ATLAS[9.3027], USD[0.00] | | |
| 01775480 | | ATLAS[14747.41], POLIS[160.93662], USD[0.00] | | |
| 01775484 | | OXY[33.97948], TRX[.000002], USD[1.16], USDT[0] | | |
| 01775488 | | MNGO[9.902], POLIS[.0952], USD[0.00], USDT[0] | | |
| 01775489 | | FTT-PERP[0], USD[-0.23], USDT[13.05773607] | | |
| 01775490 | | BOBA[27.494775], BTC[0], FTT[0.10564869], OMG[27.494775], USD[1.41], USDT[0] | | |
| 01775491 | | ATLAS[1220], TRX[.000011], USD[0.00], USDT[0.00000297] | | |
| 01775492 | | ATLAS[3627.28496140], TRX[0], USD[0.00], USDT[0] | | |
| 01775496 | Contingent | ATOM[0.01953434], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.07389710], LUNA2_LOCKED[0.17242657], LUNC[16091.25], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[12.10], USDT[0.00008386], XRP[2.926765] | | |
| 01775500 | | COPE[.99677], USD[0.00] | | |
| 01775503 | | DOGE-PERP[0], FTT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.003111], USD[0.00], USDT[1.87268341] | | |
| 01775506 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SCRT-PERP[0], SNX-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000121], USD[0.00], USDT[0] | | |
| 01775507 | | USD[0.00], USDT[0] | | |
| 01775509 | | AKRO[2], BAO[2], BTC[.0000007], KIN[1], RSR[1], UBXT[1], USDT[79.03561811] | Yes | |
| 01775513 | | ATLAS[0], USD[0.00], USDT[0.00622763] | | |
| 01775516 | | ATLAS[99.9943], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01775518 | | ATLAS[1646.91444], ETH[.0005], ETHW[.0005], USD[3.14] | | |
| 01775521 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-20211231[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT[.0006], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX[.00028], USD[0.14], USDT[0.03841017], XRP-0325[0], XTZ-PERP[0] | | |
| 01775525 | | USD[25.09] | | |
| 01775526 | Contingent | BNB[0], FTT[0], LUNA2[0.28229242], LUNA2_LOCKED[0.65868232], LUNC[0], SOL[0], USD[0.00], USDT[24.99579596] | | |
| 01775529 | | BTC[0.00007393], CRV[.335], SRM[.4927], USD[0.00], USDT[11870.72000000], XRP[500] | | |
| 01775530 | | USD[0.00], USDT[0] | | |
| 01775531 | | OXY[.97416], USD[0.00], USDT[0.16040000] | | |
| 01775533 | | ALGOBULL[499914.5], BCHBULL[78], BSVBULL[21000], BTC-PERP[0], EOSBULL[3000], ICP-PERP[0.07999999], TRX[.000003], USD[-1.86], USDT[101.50161029], XRPBULL[149.9886] | | |
| 01775540 | | TRX[.000002], USDT[0] | | |
| 01775541 | | BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01775547 | | ALTBULL[1.80465705], BTC[0], BULL[0.01801657], DEFIBULL[1.12571405], ETHBULL[.16896789], ETHW[.12128139], EUR[0.00], EXCHBULL[0.01015806], FTT[5.08343498], GRTBULL[3.499335], MIDBULL[.49290633], USD[0.00], USDT[0.00000002] | Yes | |
| 01775551 | | CREAM[.24], FTT[.99981], OXY[17.99658], TRX[.000002], USDT[1.05471386] | | |
| 01775553 | | HOT-PERP[0], USD[-0.01], USDT[0.00903078] | | |
| 01775554 | | FTT[8.69619514] | | |
| 01775557 | | OXY[0.99545764], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01775559 | | APT[.8944], BTC[.00005531], ETH[1.0029412], ETHW[.9009412], IMX[.0429], MATIC[540], SOL[.010424], TRX[.000014], USD[22838.87] | | |
| 01775560 | Contingent | BTC[0.00004009], DYDX[0], ETH[0], FTT[50.49356280], LUNA2[0.62059161], LUNA2_LOCKED[1.44804709], LUNC[135135.13], MATIC[60], MBS[5600], SAND[32832613], SOL[5.00961], STARS[2], TRX[.00086], USD[7.39], USDT[0.00185667] | | |
| 01775563 | | USDT[0.00000157] | | |
| 01775564 | | AVAX-20211231[0], BNB-20210924[0], BNB-20211231[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT[0.00000767], ETH-20211231[0], SOL[.002], TRX[0.54936578], USD[0.05], USDT[0.00311333] | | |
| 01775566 | | ATLAS[0], BNB[0], CITY[.07101813], ETH[0], SOL[0], USD[30.08], USDT[0] | | |
| 01775567 | | AVAX[.01098512], BTC[0], ETH[0], SAND[0.00579221], SHIB[0], SOL[0], SUSHI[.24761295], USD[12.88] | | |
| 01775568 | | BTC[.00009512], EUR[4.32], USD[0.83] | | |
| 01775569 | | TRX[.000001] | | |
| 01775571 | | AAVE-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], SXPBULL[0], TRX[.000002], USD[0.05], USDT[0] | | |
| 01775572 | | LUNC-PERP[0], POLIS[0], RAY[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01775574 | | ATLAS[0], BAL[0], DOGE[0], FTT[0], GT[0], RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 01775578 | | USD[25.00] | | |
| 01775580 | | FTT[47.1], USDT[1.53157741] | | |
| 01775581 | | SAND[96], USD[0.50] | | |
| 01775584 | | BTC[0], BULL[0], BULLSHIT[0], CRV[.9986], ETH[0], ETHBULL[0], FTT[0], MATICBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 01775587 | | COMP[0.0000657], FTT[.09842], TRX[.000001], USD[0.01], USDT[0] | | |
| 01775588 | | ATOM[0], BNB[.00000001], BTC[0.26603927], GBP[0.00] | | |
| 01775589 | | OXY[9.99734], TRX[.000003], USDT[10.2748608] | | |
| 01775592 | | ETH[0], FTT[0.01348668], NFT (367162693388256268/FTX EU - we are here! #142787)[1], NFT (367424684694965775/FTX EU - we are here! #143154)[1], NFT (426504984352266394/FTX EU - we are here! #142959)[1], NFT (559906746431594601/The Hill by FTX #22785)[1], USD[0.00], USDT[0] | | |
| 01775594 | | COPE[120], MNGO[410], OXY[107], POLIS[24.09518], USD[0.01] | | |
| 01775595 | Contingent | COPE[136778.5], INTER[.080221], LUNA2[36.11500328], LUNA2_LOCKED[84.26834098], LUNC-PERP[0], TRX[.000032], USD[0.00], USDT[1258.67098248] | | |
| 01775596 | Contingent | BTC[.02144126], LUNA2[1.39168685], LUNA2_LOCKED[3.24726931], USD[6.33], USTC[.00000001] | | |
| 01775597 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01775599 | Contingent | AGLD[35.396637], ALICE[1.6], BLT[36], CONV[6978.7688], LINA[2760], LUNA2[0], LUNA2_LOCKED[7.30706031], RAMP[687.92647], TLM[1274], TRX[.002332], USD[0.64], USDT[0.00219643] | | |
| 01775600 | | USD[0.00], USDT[0] | | |
| 01775601 | | CQT[12], GT[8.9], IMX[4], USD[0.00], USDT[0] | | |
| 01775603 | | BAO[3], FTT[0], KIN[1], OXY[55.53096713], SRM[.00005137], TRX[1.000003], USDT[0.00003696] | Yes | |
| 01775605 | | ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], ORBS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01775608 | | ADA-PERP[0], BNB[.00002033], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01775611 | | AUDIO[309.5540453], BAL[.009696], BCH[.00092077], BTC[0], COMP[0.00006296], DOGE[5.33899], ETH[0], ETHW[0.21233446], EUR[0.00], FTT[.49776522], KNC[.180411], MAPS[.94148], MATH[.064698], MOB[.99506], ROOK[.00086985], RUNE[11.074711], SOL[0], SRM[.99867], SUSHI[3.48404], SXP[.095782], UBXT[.70626], UNI[.1468745], USD[0.00], USDT[0], WRX[.94965] | | |
| 01775614 | | KIN[1], OXY[13.23322588], TRX[.000003], USDT[0.00000001] | | |
| 01775620 | | TRX[.000002], USD[1.54], USDT[0.00000001] | | |
| 01775625 | | USD[2.69] | | |
| 01775633 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAI[.000045], DENT-PERP[0], ETH[4.78216489], ETH-PERP[0], EUR[0.38], FTT[0.03965344], FTT-PERP[0], HT[0.00274033], IOTA-PERP[0], LUNA2[0.44397958], LUNA2_LOCKED[1.03595237], LUNC[29114.11949641], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[4.45], USDT[0.00000001], USTC[.001], VET-PERP[0], XLM-PERP[0], XRP[0.93681311], XRP-PERP[0], XTZ-PERP[0] | | |
| 01775634 | | KIN[7302.64374191], SOL[0], USD[0.00], USDT[.0077734] | | |
| 01775636 | | ATLAS[14.66203209], BTC[0.00624850], GBP[0.00], RAY[.63955469], USD[0.00] | | |
| 01775641 | | ATLAS[0], SOL[0], USD[0.95], USDT[0] | | |
| 01775644 | | SXP[.04376], USD[0.00], USDT[1.20172128] | | |
| 01775645 | | FTT[3.99924] | | |
| 01775646 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GT[.093578], MATIC-PERP[0], MNGO[6737.3343], OXY[.98594], TRX[.000001], USD[0.07], USDT[0.00271353] | | |
| 01775651 | | ETH[0], EUR[0.00], FTT[25.13653083], USD[0.00], USDT[0] | | |
| 01775655 | | BTC[0], ETH[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 01775658 | | ATLAS[0.7606], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.98708], LOOKS-PERP[0], LUNC-PERP[0], MANA[.87967], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000027], USD[0.05], USDT[0.00000003], VET-PERP[0] | | |
| 01775661 | | MNGO[9.51], TRX[.000002], USD[0.00], USDT[0] | | |
| 01775665 | | DOGEBULL[6.15620270], USD[24], USDT[1.23785821] | | |
| 01775666 | | ETH[.000137], FTT[0.00308053], TRX[.000778], USD[0.00], USDT[0] | | |
| 01775667 | | BNB[19.65668494], FTM[416.51423315], FTT[22.38668927], NFT (463737328507825001/The Hill by FTX #5178)[1] | Yes | |
| 01775668 | | SNY[.920238], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01775671 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01311758], AVAX-2021123[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00045935], ETH-1230[0], ETH-H230[0], ETHW[0.00045936], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20211231[0], NFT (33172711193320416S/The Hill by FTX #43542)[1], NFT (467242003207703432/FTX Crypto Cup 2022 Key #20966)[1], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.072304], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-27.40], USDT[52.72422854], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01775677 | | AKRO[1], BAO[1], ETH[0.00000064], ETHW[0.00000064], KIN[1], NFT (30984167523421 4054/Stingray #1)[1], RAY[0.0006885], USD[8.95] | Yes | |
| 01775681 | | NFT (32578820295275315S/The Hill by FTX #16596)[1], NFT (41578865979053291S/FTX EU - we are here! #270578)[1], NFT (44896587232444898822/FTX EU - we are here! #270591)[1], NFT (45358358939861936S/FTX EU - we are here! #270529)[1], SOL[.00300662], USD[0.00] | | |
| 01775682 | | ATLAS[3417.31620492], AURY[25], USD[0.13] | | |
| 01775684 | | ADA-PERP[0], ENJ[0], FTM[0], USD[0.00], USDT[0] | | |
| 01775685 | | USD[25.00] | | |
| 01775689 | | ETH[.00000001], USD[0.00], USDT[0.00002384] | | |
| 01775691 | | TRX[.000003], USDT[0.55187745] | | |
| 01775692 | | AKRO[1], BAO[1], KIN[1], TRX[1], USD[0.88], USDT[0.65950343] | Yes | |
| 01775693 | | ATLAS[9.718], POLIS[.08092], USD[0.73] | | |
| 01775694 | | ALICE-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.00036716], GALA-PERP[0], GODS[0.09709300], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01775697 | | BTC[-0.00002004], CEL[115.2118], CEL-PERP[0], EUR[0.25], TRX[5.822835], USD[0.86] | | |
| 01775698 | | ADA-20211231[0], ADA-PERP[0], BTC-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00] | | |
| 01775699 | | ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBEAR[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00027307], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GODS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01775700 | Contingent | EUR[50.00], LUNA2[11.60864027], LUNA2_LOCKED[27.0868273], LUNC[2527805.86], USD[26.80] | | |
| 01775703 | | ATLAS[257.12052273], BNB[0.17414795], BRZ[0], BTC[0.00046565], ETH[-0.00001555], ETHW[-0.00001545], FTM[0], LINK[0], POLIS[0], SOL[.11473572], USD[0.00] | | BNB[.163619], BTC[.000459] |
| 01775705 | | APE-PERP[0], ATOM-PERP[0], AVAX[0.08671460], BTC-PERP[0], ETH[.00000002], FTT-PERP[0], FTT[0], GST-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000046], USD[1.26], USDT[0] | | |
| 01775708 | | AVAX[0], BNB[0], CRO[0], CVC[0], DYDX[0], ETH[0], FTM[0], FTT[0], MATIC[0], SOL[0], TRX[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01775709 | | ETH[.00000001], EUR[0.00], SOL[6.87921294], UNI[.00048743], USD[-0.18], USDT[0] | | |
| 01775711 | | MNGO[0], RAY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01775712 | | FTT[4.19898488], TRX[.000001], USDT[0.00000019] | | |
| 01775716 | | TRX[.000001], USD[0.00] | | |
| 01775718 | | BTC[.01544322] | Yes | |
| 01775720 | | BTC[.24810632], FTT[0.41038727], USDT[3.60953788] | | |
| 01775721 | | 1INCH-0624[0], 1INCH-PERP[0], AAPL--0624[0], AAVE-PERP[0], ACB-0624[0], ADA-0624[0], ADA-PERP[89], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-0624[0], AMD-0624[0], ANC-PERP[0], APE-PERP[0], ARKK-0624[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[11.39], AVAX-PERP[9.2], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BITO-0624[0], BIT-PERP[58], BNT-PERP[0], BNTX-0624[0], BOBA-PERP[0], BRZ[524.1085477], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRON-0624[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DKNG-0624[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.111], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00085992], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0624[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[11.8], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MRNA-0624[0], NEAR-PERP[1.7], NEO-PERP[0], NVDA-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOS-PERP[0], SOL-PERP[0], SPELL-PERP[60100], SPY-0624[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[81], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], TSM-0624[0], UNI-0624[0], UNI-PERP[0], USD[-742.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[7208], XLM-PERP1451], XMR-PERP[357], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01775723 | | BTC[.00000478], BTC-PERP[0], DOT-PERP[0], ETH[.00081001], ETH-PERP[0], ETHW[.00081], EUR[0.00], FTT[.02958156], SHIB[97967], SHIB-PERP[0], SOL[0], TRX[.000171], USD[5.00], USDT[5986.88811228] | | |
| 01775727 | | ATLAS[0], SAND[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01775728 | | USDT[0] | | |
| 01775729 | | USDT[0.00000721] | | |
| 01775731 | | ATLAS-PERP[0], USD[0.00], USDT[0.00314245] | | |
| 01775732 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.14], USDT[0.01098624] | | |
| 01775733 | | ATLAS[1999.6], MATIC[22.38674763], USD[0.00], USDT[0] | | |
| 01775734 | | USD[120.03] | Yes | |
| 01775736 | | DFL[3229.354], ETH[0], GOG[426.9146], IMX[88.85616], SRM[.06631852], USD[2.13] | | |
| 01775737 | | ATLAS-PERP[0], USD[0.00], USDT[0.00534343], XRP[.5] | | |
| 01775739 | | ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01775741 | | USDT[3.37418653] | | |
| 01775744 | | TRX[.000001], USD[0.10] | | |
| 01775750 | | AVAX[0.40000000], BTC[0], ETH[0.01975931], ETHW[0.01975931], SOL[0], USD[3.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01775757 | | AAVE[.009806], AAVE-PERP[0], ALT-PERP[0], ATLAS[2380.41700176], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04978790], BTC-PERP[.005], COMP[.000009], COMP-PERP[3], CRV[.9606], DEFI-PERP[0], DFL[509.7], DOGE-PERP[4500], DOT-PERP[0], DYDX-PERP[0], ENJ[.9612], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[17], ETH[0.31347234], ETH-PERP[0], ETHW[0.44978795], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[.09954], IMX[69.986], KSM-PERP[.5], MANA-PERP[0], MATIC[329.93598], MATIC-PERP[0], MID-PERP[0], OMG-PERP[35], ONE-PERP[0], POLIS[30.44170606], PTU[90.978], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0190688], SOL-PERP[1], SRM-PERP[50], SUSHI-PERP[0], USDI-619.62], USDT[497.07862448] | | |
| 01775759 | | TRX[.000017], USD[0.01], USDT[0.07402924] | | |
| 01775761 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04056914], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.32774962], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (371754308289226788/AI WORLD COLLECTION #23)[1], NFT (386098115120127774/fairy-pix #2)[1], NFT (411107259929167443/Mafia Panda)[1], NFT (477785616056146489/crypto cars #71)[1], NFT (502844830058739797/Ape Art #520)[1], NFT (570317470001337319/Raijin Collection #21)[1], OKB-PERP[0], OMG-0930[0], PAXG-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01775763 | | FTT[.098955], TRX[.000002], USD[0.00], USDT[0] | | |
| 01775764 | | AKRO[1], ATLAS[.1141355], AVAX[0], BAO[8], DENT[1], FTT[.0000024], GBP[0.00], GRT[.00016546], KIN[11], PROM[.000006], RSR[1], SHIB[1668.99072094], TONCOIN[.00022564], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01775767 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SGLD-PERP[0], USD[0.96], USDT[112.81914453], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01775769 | | BTC[0], MNGO[1429.7283], USD[0.00], USDT[0] | | |
| 01775773 | | KIN[1], USDT[1.02554435] | Yes | |
| 01775777 | | AVAX[6.4], FTT[15.397074], MATIC[529.8993], USD[10.34] | | |
| 01775780 | | AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[66611], USD[0.13], USDT[0] | | |
| 01775781 | | NFT (354777012064818439/FTX EU - we are here! #245302)[1], NFT (514255160771320066/FTX EU - we are here! #245285)[1], NFT (576443050982976817/FTX EU - we are here! #245259)[1], TONCOIN[.02], USD[0.00], USDT[0.01692378] | | |
| 01775782 | | BF_POINT[400] | | |
| 01775786 | | USDT[309.19325831] | | |
| 01775789 | | ETH-PERP[0], LUNC-PERP[0], USD[263.07] | | |
| 01775791 | Contingent | BTC[0], CELO-PERP[0], EOS-20210924[0], GST[64.4], KAVA-PERP[0], LUNA2[0.54777238], LUNA2_LOCKED[1.27813556], LUNC[119278.59], LUNC-PERP[0], MER[623], UNI-PERP[0], USD[209.48], USDT[93.29464596], ZEC-PERP[0] | | |
| 01775792 | | AKRO[2], ATLAS[0], BAND[0], BAO[6], BTC[0.00000007], CHZ[.00221499], DENT[1], DOT[0], DYDX[0], ETH[0], EUR[0.00], GRT[0], IMX[0], LINK[114.68496065], POLIS[0], REAL[.0000546], REN[.00344568], RSR[0], TRX[.000777], UBXT[2], USDT[0.00000009] | Yes | |
| 01775793 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01775797 | | ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], CLV-PERP[0], ENJ[0], FIDA-PERP[0], FTT[0], GALA-PERP[0], GST-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01775798 | | OXY[.99886], USD[0.00], USDT[0.0000001] | | |
| 01775800 | | COPE[.94984], TRX[.000001], USD[0.01], USDT[0] | | |
| 01775801 | | AGLD-PERP[0], ATLAS-PERP[0], BTC[0], BULL[0], EDEN-PERP[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 01775802 | | ADA-PERP[0], ALICE-PERP[0], DOGE-PERP[0], KSM-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-0.01], USDT[.00710737] | | |
| 01775804 | | USD[0.00] | | |
| 01775806 | | BAO[1], BTC[.00155257], ETH[.00530228], ETHW[.00523383], GALA[13.78502512], HNT[.39254713], KIN[4], SHIB[569794.51850301], SNX[.58279883], SOL[.1098371], TRX[127.9448829], USD[0.00] | Yes | |
| 01775807 | | ALGO[1243.59576163], BTC[.06828169], BTC-PERP[0], CHZ[1591.06521418], DOGE[2980.9686762], ETHW[.4491698], FTT[40.07750212], LINK[50.02453639], SOL[10], SOL-PERP[0], SRM[55], SRM-PERP[0], USD[987.02], VET-PERP[0] | | |
| 01775808 | | FTT[.077845], TRX[.000025], USD[0.00], USDT[0] | | |
| 01775814 | | USD[0.00], USDT[0] | | |
| 01775818 | | AUDIO[47.19902793], BAO[14], DENT[1], EUR[128.62], FTT[1.92243473], GT[.00009315], IMX[5.7376141], KIN[9], LINK[.79406012], LTC[.55717923], MANA[47.39853207], MTA[44.38440053], NFT (313755384885486472/World of Crypto#16#ALGO)[1], NFT (343680922477873808/Animals)[1], NFT (434660307642049913/Seaview 87)[1], NFT (454630890853643146/Punk Girl Portrait #4)[1], SPELL[2362.97192999], TRX[1591.35591019], UBXT[1], USD[0.00], USDT[0.00000052] | Yes | |
| 01775819 | | DOGEBULL[13.43153282], ETH[0], SOL[0] | | |
| 01775820 | | MNGO[130], USD[1.14] | | |
| 01775823 | Contingent | BTC[0.00093187], FTT[1.63076565], LUNA2[0.08936587], LUNA2_LOCKED[0.20852037], MATIC[18.80754845], SOL-PERP[2.65], USD[-61.63], USDT[32.92222447] | | |
| 01775824 | Contingent | BTC[0], LUNA2[0.10735717], LUNA2_LOCKED[0.25050006], LUNC[23377.25006459], MNGO[0], SOL[0] | | |
| 01775831 | Contingent | DOGEBULL[104.21], LUNA2[0.31711976], LUNA2_LOCKED[0.73994610], LUNA2-PERP[0], USD[0.24], USDT[0] | | |
| 01775834 | | SXP[.086548], USDT[0] | | |
| 01775836 | Contingent, Disputed | AAVE[0], AMPL[0], BADGER[0], BAL[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], EUR[0.00], FTT[0], HGET[0], KNCHEDGE[0], LTC[0], MKR[0], ROOK[0], SOL[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01775837 | | TRX[.000001], USD[3.54], USDT[0.00000001] | | |
| 01775838 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[9.4], APT-PERP[5], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[.01174417], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[30.8], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-2021123[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[.75], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-211.59], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-2021123[10], YFII-PERP[0] | | |
| 01775841 | | AGLD-PERP[0], AMPL[0.26262495], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BOBA-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT[0.15719713], FTT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA[.997], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX[.000778], USD[0.00], USDT[147.34827859] | | |
| 01775842 | | BNB[0], BTC[0], USD[0.00], XRP[0] | | |
| 01775843 | | ATLAS[120], FTM[7], MNGO[50], TRX[.000002], USD[1.20], USDT[0] | | |
| 01775845 | Contingent | FTT[0], GOG[397.18724529], MNGO[1718.048051], SRM[.00150863], SRM_LOCKED[0.00927732], USD[0.00], USDT[0.00000001] | | |
| 01775847 | | POLIS[4.09918], SOL[4.319136], TRX[.000001], USD[0.65], USDT[2.24908218] | | |
| 01775848 | | BTC[.00280683], MNGO[9.8727], TULIP[0.02598550], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01775851 | | EUR[0.00], USD[0.00] | | |
| 01775855 | | USD[0.00] | | |
| 01775857 | | ATLAS[0], BNB[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01775866 | | ADA-PERP[0], BTC-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01775867 | | APE[3.3], COMP[.0566], COPE[14.59849873], FIDA[1.27586676], FTT[1.60138155], LOOKS[155], MNGO[83.01463073], RAY[1.57388627], USD[1.04], USDT[0.00000001] | | |
| 01775868 | | BTC[.00000056], CQT[0.28935700], LINKBULL[.01969471], LTC[0], TRX[.000001], USD[-0.01], USDT[0], XRP[0] | | |
| 01775870 | | BTC[0], SOL[0] | | |
| 01775872 | | SOL[0], TRX[.000066] | | |
| 01775874 | | AAVE[0.00999495], ADA-PERP[0], BAO[230000], ENJ[.9673789], ENJ-PERP[0], FTM[.0456315], FTT-PERP[0], HBAR-PERP[0], LINK[.096789], MATIC[.0094], NEO-PERP[0], ONT-PERP[0], OXY[50], OXY-PERP[0], SRM[.149967], TRX[.000002], USD[0.00], USDT[16.01000000], XRP[.9845188] | | |
| 01775878 | | POLIS[10.19796], STEP[62.07526], USD[0.88] | | |
| 01775884 | | MNGO[200], OXY[.999], USD[0.42], USDT[0] | | |
| 01775886 | | NFT (31194101360854632/FTX EU - we are here! #73995)[1], NFT (40411435518482303/FTX EU - we are here! #73909)[1], NFT (51637544745446301/FTX EU - we are here! #74111)[1] | | |
| 01775887 | | ALPHA[.01448674], BTC[0], USD[0.00] | | |
| 01775888 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000029] | | |
| 01775893 | | BTC[0.00000001], ETH[-0.00000010], ETHW[-0.00000009], RAY[0], SOL[0], USD[0.00], USDT[-0.00005574] | | |
| 01775894 | Contingent | FTT[60.857281], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079483], OXY[19002.01138], USD[0.41], USDT[0.48893781] | | |
| 01775895 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENS-PERP[0], FTT[.00175396], GENE[8.69826], OXY-PERP[3345.7], POLIS-PERP[0], SLP-PERP[0], USD[-293.88], USDT[360.00000001], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01775896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[112428.55098], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-2021123[10], EOS-PERP[0], ETH[.0004503], ETH-PERP[0], ETHW[.0004503], FTM-PERP[0], FTT[0.78311905], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS[137.6], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[-0.75], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01775899 | Contingent | ATOM-PERP[0], EUR[0.21], FTM-PERP[0], FTT[.0687811], LUNA2[0.00000486], LUNA2_LOCKED[0.00001135], LUNC[1.0597986], LUNC-PERP[0], USD[0.00] | | |
| 01775900 | | MER-PERP[0], USD[4.29] | | |
| 01775901 | | ETH-PERP[0], GOG[.9918], USD[0.54], USDT[0.00000001] | | |
| 01775903 | Contingent | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA2[0.00040279], LUNA2_LOCKED[0.00093986], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP[420.36650405], XRP-PERP[0] | | |
| 01775907 | | TRX[.000002] | | |
| 01775908 | | SOL[.523], TRX[0.65760300], USDT[0] | | |
| 01775912 | | USDT[0.00044757] | | |
| 01775913 | Contingent | AKRO[3], ATLAS[0.84966505], BAO[10], BTC[0.00000014], CRO[0.01153778], DENT[7], ETH[0], EUR[0.01], HNT[21.70231865], KIN[19], LUNA2[0.00004000], LUNA2_LOCKED[0.00009334], LUNC[4.88156008], MATIC[57.81322236], POLIS[13.68805796], RSR[1], SOL[1.00618343], SPELL[0], UBXT[4], USDT[0.00077169], USTC[.00248982] | Yes | |
| 01775915 | | AKRO[1], BAO[3], DENT[2], FTT[.00000186], GT[.00010743], HT[.0000063], KIN[6], OXY[.00004566], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.00000004] | Yes | |
| 01775916 | | USD[6.92] | | |
| 01775917 | | PRISM[5.692], USD[0.00], USDT[0] | | |
| 01775920 | | BTC[0.00022857], LINK[.0971], MER[23.9952], SOL[.002344], SXP[217.8], USD[2.95] | | |
| 01775926 | | TRX[.000002], USD[25.00], USDT[0] | | |
| 01775927 | Contingent, Disputed | FTT[.099715], SRM[.99791], TRX[.000011] | | |
| 01775928 | | ATLAS[9.57799554], DYDX[.08111793], GODS[.0878], GOG[.4], IMX[.02556], POLIS[.08641524], USD[0.00], USDT[0] | | |
| 01775932 | | BLT[45], STARS[9.513434], TRX[.000002], USD[1.60], USDT[0.00141979] | | |
| 01775935 | | BTC[0.00009205], ETH[0.21196298], ETHW[0.21196298], FTT[6.8], USD[1.11] | | |
| 01775940 | | MBS[.94737], USD[0.00], USDT[0] | | |
| 01775942 | | FTT[0], MNGO[0], POLIS[0], RAY[0], TOMO[0], USD[0.00], USDT[0] | | |
| 01775946 | Contingent | APE[.00654682], APE-PERP[0], DOT-PERP[0], ETH[.0005], ETHW[.0005], LUNA2[0.19437874], LUNA2_LOCKED[0.45355039], LUNC[40303.3585], NEAR-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03230469] | | |
| 01775948 | | BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[-469720], USD[42362.95], USDT[0], WBTC[.00003123] | | |
| 01775954 | | ATLAS[1161.1345167], ATLAS-PERP[0], USD[0.19] | | |
| 01775956 | | ADA-PERP[-96], BTT-PERP[56000000], ETH[.08107061], KSHIB-PERP[0], USD[60.61] | | |
| 01775959 | | BTC[.00120177], ETH[.00000015], FTT[.50077233] | Yes | |
| 01775962 | | BAO[3], DENT[1], EUR[0.00], FTT[1.77151091], KIN[2], MEDIA[0.00001612], UBXT[22] | Yes | |
| 01775963 | | BTC[0.00008772], CRO[7.5908], FTM[1.89905], HNT[.099772], LOOKS[.99183], LTC[.0003214], STEP[.066638], TRX[.000001], USD[0.22], USDT[0.00367836], XRP[.8233] | | |
| 01775969 | | ETH[.000901], ETH-PERP[0], TRX[.001187], USD[0.00], USDT[0] | | |
| 01775970 | Contingent | BTC[0], BTC-PERP[0], DYDX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.71392490], LUNA2_LOCKED[1.66582478], LUNC[12314.7305616], LUNC-PERP[0], SRM-PERP[0], TSLA[.00000002], TSLAPRE[0], USDL-1.30], VETBULL[.09862], VET-PERP[0], XRP-PERP[0] | | |
| 01775972 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[1], EUR[29338.34], FTM-PERP[0], FTT[9.60171073], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN[5510000], LINK-PERP[0], LUNA2[1.20671044], LUNA2_LOCKED[2.81565770], LUNC[262763.74], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[5930], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[30.74879630], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01775974 | | AKRO[1], BAO[3], COPE[0], FTT[0], KIN[3], OXY[.00222789], RSR[2], SXP[1.04601601], TRU[1], TRX[1], UBXT[2], USDT[0] | Yes | |
| 01775975 | | AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01775976 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SHIB-PERP[0], USD[765.15], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01775978 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TLM-PERP[0], TRX[.002546], UNI-PERP[0], USD[0.48], USDT[0.00275128], VET-PERP[0], XRP-PERP[0] | | |
| 01775983 | | AKRO[.65728], BTC[0], DOT[.29433], ETH[.00198812], ETHW[.00198812], FRONT[.98902], FTM[.99244], STEP[.152102], TONCOIN[1.81126], TRX[1.000002], USD[0.67], USDT[0.00725948] | | |
| 01775985 | | FTM[.83432], USD[0.00] | | |
| 01775988 | | ALICE[14.092362], ALPHA[.93369], AUDIO[253.92571], BTC[0.00009773], BULL[0.00696867], COMP[.61088391], CREAM[12.56729371], ETH[.00098784], ETHW[.00098784], FTT[77.519758], INTER[13.697397], POLIS[38], SECO[.9971956], SOL[83.58539433], SOL-2021092410], SRM[48], STARS[17], TULIP[2.541419], UBXT[8303.4438981], UNI[.09525], USD[0.36], USDT[0.42811300] | | |
| 01775989 | | ATLAS[1010], MNGO[69.9], OXY[12.5], USD[0.32] | | |
| 01775990 | Contingent | CRO[0], RAY[0], SLRS[0], SRM[0.08498650], SRM_LOCKED[.39231045], USDT[0.00000004], VGX[0] | | |
| 01775992 | | DOGE[0], ETH-PERP[0], USD[0.01] | | |
| 01775994 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.091811], FTT-PERP[0], GALA-PERP[0], GODS[.0905], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.49737397], SRM-PERP[0], STEP[.027172], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000017], UNI-PERP[0], USD[5.50], USDT[7.98419688], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01775996 | | USD[0.00], USDT[0] | | |
| 01775997 | | BTC[0.03639309], ETH[0], MATIC[730], USD[1.63] | | |
| 01775998 | | BTC[.0000329], USD[0.00] | | |
| 01776000 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[68.67684023], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.04862786], VET-PERP[0], XRP-PERP[0] | | |
| 01776001 | Contingent | ADA-20211123[0], ADA-PERP[0], BTC[0.31913233], ETH[0.18966570], FTT[330.44579418], KSM-PERP[0], LUNA2[0.38842726], LUNA2_LOCKED[0.90633029], LUNC[84580.85564276], MATIC[311.626365], SHIB[97021.75], USD[0.83], USDT[0], XTZ-PERP[0] | | |
| 01776004 | | ATLAS[820], BTC[0.0000954], GODS[.071139], USD[0.04] | | |
| 01776005 | | DOGE[0], FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01776007 | | SOL[.00079], USD[1.53], USDT[0.00975461] | | |
| 01776009 | | 1INCH-20210924[0], ADABULL[0], BTC[0.00000532], ETH[0], USD[0.00], USDT[0] | | |
| 01776011 | | ATLAS[9.81], ETH[.00059451], ETHW[0.00059451], TRX[.000001], USD[2.15], USDT[0.74594681] | | |
| 01776012 | | TRX[.000011], USD[0.25], USDT[0] | | |
| 01776013 | | AVAX[0], BAT[.00000001], BTC[0], ETH[0], EUR[0.00], FTT[0], MATIC[0], TRX[.000009], USD[0.00], USDT[0.00001663] | | |
| 01776014 | | ATLAS[746.14863038], TRX[.000001], USD[0.00], USDT[0] | | |
| 01776016 | | ATLAS[0], AVAX[0.06720147], BTC[0], COMP[0], COPE[0], GRT[0], POLIS[0], RAY[0], USD[0.01], USDT[0] | | |
| 01776018 | | BNB[.000425], SRM[10], USD[86.09], USDT[0.00765818] | | |
| 01776019 | | AURY[2], BTC[1.04673013], BTC-PERP[0], ETH[3.90566660], ETH-PERP[0], ETHW[3.90566660], FTM[1299.9585325], FTT[25.0964983], LINK[36.59697501], MATIC[589.959454], SHIB[1000000], SLND[29.0834133], SOL[131.18630526], USD[0.98] | | |
| 01776033 | | C98[3], KIN[9998.2], SHIB[99982], SOL[1.0354413], SUSHI[.99982], TRX[.000002], USD[0.51], USDT[0.00773844] | | |
| 01776037 | | ETH[.1539278], ETHW[.1539278], EUR[0.00], USDT[.27826148] | | |
| 01776040 | | 1INCH[47], ASD[245], FTT[2.17066962], GRT[170], LINK[10.48740122], RUNE[14], SUSHI[9.9981], TRX[.000001], USD[0.00], USDT[0.00000015] | | |
| 01776041 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[7.89], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01776044 | | BTC-PERP[0], LUNC-PERP[0], USD[0.08], USDT[0.07951086] | | |
| 01776045 | | DOGE[68.95626636], ETHW[.0003519], USD[0.00] | | |
| 01776046 | Contingent | LUNA2[1.71032266], LUNA2_LOCKED[3.99075287], TRX[.000001], TULIP[8.1], USD[0.00] | | |
| 01776052 | | BNB[.00126659], USD[1.29], USDT[0.00854505] | | |
| 01776055 | | USD[0.00] | | |
| 01776060 | | USD[0.00], USDT[0] | | |
| 01776063 | | WRX[6715.12146717] | Yes | |
| 01776064 | | FTT[6.19884252], TRX[.000002], USD[1.70], USDT[0.00000001] | | |
| 01776066 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.81152826], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MULTI-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REAP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[212.04], USDT[3482.26216071], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01776069 | | BNB[.00000042], BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 01776070 | | AAPL-1230[0], ABNB-1230[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[2080.00], FB-1230[0], FTT[0.03683507], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NVDA-1230[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPY-1230[0], SRM-PERP[0], SUSHI-PERP[0], TSLA-1230[0], USD[0.21], USDT[0], USTC-PERP[0] | | |
| 01776077 | | ADA-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[0], LOOKS[17], LOOKS-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.26], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01776079 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[0.908], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[.3], BOBA-PERP[0], BRZ[.585736], BTC[.01019216], BTC-PERP[0.00999999], CELO-PERP[0], CHR-PERP[0], CHZ[9.964], CHZ-PERP[0], CRO[9.9515], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[9.916], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0008], ETH-PERP[0 19499999], ETHW[.0008], FTM-PERP[32], GALA-PERP[0], GODS[.09656], HNT[.1], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC[.9918], LRC-PERP[0], LTC[.00991464], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[41], MKR-PERP[0], MTA[.99], MTA-PERP[0], NEAR-PERP[3.4], ONE-PERP[270], PRIV-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.0292], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[17.67], VET-PERP[0], ZEC-PERP[0] | | |
| 01776081 | | BNB[.00000001], USD[0.00] | | |
| 01776082 | | ATLAS[1410], THETABULL[34.361], TRX[.000001], USD[0.02], USDT[30.05234903] | | |
| 01776085 | | USD[0.01] | | |
| 01776086 | | BAO[5], DENT[2], DOGE[401.81927695], FTM[44.94422268], HXRO[1], PUNDIX[25.33767606], SOL[2.21064261], TRX[2], UBXT[1], USDT[0.00000113] | | |
| 01776089 | | USDT[0.00000009] | | |
| 01776090 | Contingent | BTC[0], DOGE[0], ETH[0], FTT-PERP[0], LUNA2[0.00011160], LUNA2_LOCKED[0.00026041], LUNC[24.30222204], NFT (426661010434685963/FTX EU - we are here! #225661)[1], SHIB[0], SOL[9.00342523], SOL-PERP[0], TRX[.000028], USD[-59.04], USDT[0] | | |
| 01776096 | | FTT[1.6996606], GT[42.9915158], HT[6.39872], OXY[52.9904], USD[0.00], USDT[3.04147506] | | |
| 01776099 | | ETH[.007], ETHW[.007], SHIB[599892], SLP[450], SPELL[36800], SPELL-PERP[0], USD[4.25], USDT[0.00000001] | | |
| 01776101 | | NFT (364786764621062100/The Hill by FTX #15688)[1], NFT (399988980952546165/FTX Crypto Cup 2022 Key #10911)[1] | | |
| 01776103 | Contingent | ADABULL[0.90886744], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[38875.6374], BCH-PERP[0], BNBBULL[0.84555385], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00072199], ETHBULL[.883], ETH-PERP[0], ETHW[.00072199], FTM-PERP[0], LINKBULL[384.679942], LINK-PERP[0], LTC-PERP[0], LUNA2[0.73320516], LUNA2_LOCKED[1.71081206], LUNC[159656.9694111], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SUSHIBULL[595912.89914725], THETABULL[145.84567216], THETA-PERP[0], USD[1.13], USDT[0], VETBULL[200.262], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[307200.8264], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01776105 | | KIN[1], SOL[0] | Yes | |
| 01776106 | | USD[1.51], USDT[1] | | |
| 01776109 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01776113 | | ETH[3.8579], ETHW[3.8579], USD[0.03], USDT[4.71910320] | | USD[0.03] |
| 01776121 | | 1INCH[.7002], ALCX[.0000274], CLV[.07842], PERP[.0982], REN[.8], SOL[.003108], STEP[0.01467247], TRX[.000001], TULIP[.08412], USD[0.00], USDT[0], ZRX[.7564] | | |
| 01776123 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[-0.00003268], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00162716], LUNA2_LOCKED[0.00379671], LUNC-PERP[0], SAND-PERP[0], SOL[.11], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01776128 | | POLIS[15.4], USD[1.18], USDT[0] | | |
| 01776133 | | BSVBULL[197000], DOGEBULL[1.015], USD[0.01] | | |
| 01776134 | | BLT[.9954], COPE[.9906], TRX[.000003], USD[0.00], USDT[2.03188038] | | |
| 01776136 | | APE[0], BF_POINT[300], BTC[0.26890664], DOGE[0], ETH[0.00000001], FTM[0], LTC[0], LUNC[0], SOL[0.00000001], USD[6.66] | Yes | |
| 01776137 | Contingent | ATLAS[749.87099], BAR[1.19977884], CEL[21.9263], ETH[.00000001], ETHBULL[0], FTT[0], SOL[0], SRM[41.17988087], SRM_LOCKED[.06105337], TRX[.9192766], USD[0.19], USDT[52.60210226] | | |
| 01776142 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00525338], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.05497850], WAVES-PERP[0], XRP-PERP[0] | | |
| 01776144 | | AKRO[3], AUDIO[2.10624681], BAO[15], BAT[1.01554727], DENT[5], ETH[0.00000388], ETHW[0.00000388], FIDA[.00000762], FRONT[1.01593949], HOLY[.00000744], HXRO[1], KIN[7], MATIC[1.0550582], RAY[0], RSR[65], RUNE[.00000762], SOLJ[0.00002526], SRM[0.00643685], TOMO[1.05157957], TRU[1], TRX[2], UBXT[5], USD[0.28] | Yes | |
| 01776151 | | AKRO[2], BAO[6], BAT[1], ETH[0], FIDA[1], FRONT[1], HOLY[1], KIN[4], MATIC[0], SXP[1], UBXT[3], USDT[0] | | |
| 01776153 | | ATLAS-PERP[0], ETH[0], FTM[0], STORJ[.4], USD[0.00] | | |
| 01776154 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[-37000000], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[461.20], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[30], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01776160 | | ATLAS[7558.6529], USD[0.53], USDT[.003865] | | |
| 01776161 | | SOL[.7498725], TRX[.9009], USD[0.37] | | |
| 01776164 | | 1INCH-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01776165 | | BTC[0], ETH[0], ETHW[0], EUR[0.44], USD[0.81], USDT[1.32426012] | | |
| 01776168 | | USD[0.03] | | |
| 01776170 | | BTC[0], DOGE[0], DYDX[0], ETH[0], GBP[0.00], USD[0.00] | | |
| 01776171 | | TRX[.00003], USD[0.00] | | |
| 01776172 | | SOL[0], USDT[0.00000041] | | |
| 01776177 | | USD[25.00] | | |
| 01776178 | | USD[0.00], USDT[0] | | |
| 01776182 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AURY[3], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-67.99], USDT[74.48652287], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01776188 | | ALGO-PERP[0], DENT-PERP[0], DOGE-PERP[0], HBAR-PERP[0], SOL[0.00329976], USD[0.00], USDT[0.07299405] | | |
| 01776190 | | BLT[.9829], FIDA[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01776191 | | USD[25.00] | | |
| 01776193 | | USDT[485.9437508] | | |
| 01776194 | | USD[0.00], USDT[0] | | |
| 01776195 | | ATLAS[0], ATLAS-PERP[0], SRM[.0171], USD[1.94], USDT[0] | | |
| 01776198 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], MATIC-PERP[0], PROM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-0624[0], THETA-PERP[0], UNI-PERP[0], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01776202 | | NFT (4502134019215486663/The Hill by FTX #20580)[1] | | |
| 01776204 | | AVAX[.015], ETH[.02], ETHW[.02], SOL[.00927748], TRX[.001554], USD[1.16], USDT[.50356] | | |
| 01776206 | | USD[0.00] | | |
| 01776210 | | SOL[.43], USD[0.02] | | |
| 01776212 | | BTC-PERP[0], ETH[.0004354], ETH-PERP[0], ETHW[.0004354], POLIS-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01776213 | | USD[0.22], XRP[.026] | | |
| 01776218 | | ATLAS[343.91095402], BAO[1], USD[0.00] | Yes | |
| 01776222 | | FTT[357.60680532], TRX[24.000012], TRXBULL[23500], USD[0.12], USDT[0.14540069] | | |
| 01776223 | | MATIC[.00003073], SRN-PERP[0], TRX[0.00077811], USD[0.00], USDT[0.81492266] | | |
| 01776231 | | BTC[.0053], DOT[.8], ETH[.048], ETHW[.048], FTT[1.3], LTC[.52], SHIB[2000000], SOL[.53], USD[0.43] | | |
| 01776235 | | EUR[0.44], USD[282.06], USDT[0] | | |
| 01776237 | | ATLAS[6320], TRX[.000002], USD[0.52], USDT[.005675] | | |
| 01776239 | | APE[0], AR-PERP[0], AURY[0], BNB[0.00053780], ETH[0.00201799], ETHW[0.00201799], EUR[0.00], REEF-PERP[0], SOL[0], USD[51.35] | | |
| 01776243 | | NFT (390997586217605197/FTX Crypto Cup 2022 Key #16097)[1] | | |
| 01776244 | | BTC[.00222], FTT[.29451508], SOL[4.54972389], USD[0.00], USDT[0.10028511] | | |
| 01776245 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[-0.00020000], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[-.8], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], TRXBULL[27], TRX-PERP[0], UNI-PERP[0], USD[330.15], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01776249 | | BNBBULL[2.0194262], BULL[.00000506], DEFIBULL[15.0479505], ETHBULL[1.7098081], GRTBULL[24241.4502], MIDBULL[3.99924], TRX[.000001], USD[138.08], USDT[201.53656730], VETBULL[11340.84502] | | |
| 01776256 | | EUR[0.00] | Yes | |
| 01776257 | | BAL[.00872719], BAND[.09794287], BTC[0.00001291], COMP[0.00008318], COPE[.9943], DOGE[.8800682], GRT[.99715], MATIC[0], REEF[9.3673], SXP[.095516], TRX[.000001], USD[0.00], USDT[0], XRP[.9848] | | |
| 01776258 | | EUR[0.00] | | |
| 01776259 | | BTC[.0019], USD[1.78] | | |
| 01776264 | | FTT[1.8], TRX[.00001], USDT[2.32333723] | | |
| 01776266 | | MATIC[2.64758826], USD[0.00] | | |
| 01776269 | | BNB[.000129], CAKE-PERP[0], IMX[.09111111], SOL[.00237564], SUSHI[.13273027], USD[0.01], USDT[1.35806637] | | |
| 01776270 | | CHF[0.00], EUR[0.02], FTM[1], USDT[0] | | |
| 01776273 | | USD[0.01] | | |
| 01776275 | Contingent | BNB[0.26669751], BTC[0], COPE[0], FIDA[0], FTT[0.00000182], SRM[.00143805], SRM_LOCKED[.83072571], USD[0.00], USDT[0] | | |
| 01776276 | | ETH[42.48479748], EUR[340.83], SXP[11359.11783957], TRX[1] | Yes | |
| 01776278 | | ADA-PERP[0], AVAX[9.98959463], BTC-PERP[0], DENT-PERP[0], ETH[0.00006959], ETH-PERP[0], ETHW[33.33185871], EUR[0.00], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL[20.00203613], SOL-PERP[0], STORJ-PERP[0], USD[189.70], USDT[258.77750106], WAVES-PERP[0], XRP-PERP[0] | | |
| 01776280 | | SOL[.008], TRX[.000001], USD[0.01], USDT[0.51488352] | | |
| 01776283 | | USD[1.00], USDT[0] | | |
| 01776284 | Contingent | FTT[1.2], IMX[63.54], MBS[13.99924], SRM[.00066424], SRM_LOCKED[.0031924], STARS[2], USD[2.20], USDT[0] | | |
| 01776292 | | ATLAS[100011.617325], FTT[0], POLIS[500.01], USD[0.65], USDT[0] | | |
| 01776293 | | AGLD-PERP[0], BTC[.0001413], BTC-0325[0], BTC-PERP[0.00010000], CHZ-PERP[0], LINA-PERP[0], USD[-3.19] | | |
| 01776294 | | NFT (381277946422853452/FTX EU - we are here! #143830)[1], NFT (433366115984779487/FTX EU - we are here! #143753)[1], NFT (551540178811347505/FTX EU - we are here! #143565)[1], SOL[.001] | | |
| 01776296 | | ADA-PERP[0], BAT-PERP[0], DODO-PERP[0], ENJ-PERP[0], IOTA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01776298 | | TRX[.000004], USD[37.68], USDT[0] | | |
| 01776301 | | BTC-PERP[0], COPE[0.28162002], GT[0.07275312], TRX[.8366], USD[0.00], USDT[0] | | |
| 01776304 | | BTC[.02766545], BTC-PERP[0], KIN[.00000001], LINK[13.5], USD[0.00] | | |
| 01776309 | | BTC-PERP[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0.00064437] | | |
| 01776313 | | ATLAS[2185.15831052], LUNC[0], USDT[0] | | |
| 01776314 | | CAKE-PERP[0], ETH[.011998], ETHW[.011998], FTT[1.79978], RAY[7.9988], SOL[.459908], SRM[14.41812879], TRX[.000031], USD[-0.01], USDT[15.94577704] | | |
| 01776315 | | ATLAS[0], FTT[0], TRX[.000001], USD[1.62], USDT[0] | | |
| 01776319 | Contingent | ALEPH[5032.15061643], ATLAS[8711.10434186], AURY[37.49270612], COPE[250.84138145], DFL[3756.23263695], EUR[0.00], FTT[88.33700975], LTC[13.33211144], MEDIA[11.68847591], MSOL[85.15827232], POLIS[128.03898004], RAY[456.01141382], SNY[137.55925254], SOL[0.00022831], SRM[429.01604968], SRM_LOCKED[0.04699675], STETH[5.19828862] | Yes | |
| 01776320 | | FTT[0.04897168], MNGO[670], USD[0.00], USDT[0] | | |
| 01776321 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01776323 | Contingent | 1INCH[869.43176685], AMPL-PERP[0], AVAX-PERP[0], AXS[0], BCH[1.92429751], BNB[0], BOBA-PERP[0], BTC[0], DAWN-PERP[0], DFL[21195.06492], DOGE[0.97765433], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.06998], FTT-PERP[0], LINK[0], LOOKS-PERP[0], LTC[7.70714133], LUNA2[199.9217289], LUNA2_LOCKED[466.484034], NEAR-PERP[0], OMG[219.35517800], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03107616], SRM_LOCKED[17.95167503], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], UNI[24.61926814], USD[4633.63], USDT[0.00650000], USDT-PERP[0], USTC[28299.887], WAVES-PERP[0], XRP[2262.65225135] | | DOGE[.977394], LTC[7.704413], OMG[215.094902], USD[4500.00] |
| 01776333 | | BTC-PERP[0], ETH-PERP[-0.145], SHIB[1000000], SOL[0], SOL-PERP[0], USD[221.16] | | |
| 01776334 | | AKRO[2], BAO[2], BTC[.00624637], ETH[.03185059], ETHW[.03145358], KIN[3], LTC[1.39423816], TRX[543.28012675], UBXT[1], USD[52.11], XRP[126.34477075], YFI[.00026699] | Yes | |
| 01776338 | | ATLAS[1000], GT[2], OXY[4], TRX[.000001], USD[0.25], USDT[0.00000001] | | |
| 01776339 | | 0 | | |
| 01776341 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTT[0], FTT-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000038], USD[6.99], USDT[0.00914500], XRP-PERP[0] | | |
| 01776346 | | FTT[2.5455], KIN[1970000], RAY[60.76096097], SOL[1.04887693] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01776355 | | AURY[0.34669418], BTC[.0002], COPE[2], ENS[.08], IMX[.8], KIN[40000], SUSHI[1], TRX[.000002], USD[0.13], USDT[0.00000001] | | |
| 01776358 | | POLIS[0], USD[0.12] | | |
| 01776365 | | ETH[0], SOL[.00000001], USD[0.00], USDT[0.00000067] | | |
| 01776368 | | ATLAS[0], LUNC[0], TRX[.000001], USDT[0.00336500] | | |
| 01776374 | | ATLAS[26.2], GOG[.9612], JOE[2.9696], POLIS[.18386], USD[0.00], USDT[0] | | |
| 01776377 | | BAO[1], KIN2], SOL[0], TRX[1], UBXT[0], USDT[0.00000001] | Yes | |
| 01776379 | | ATLAS[379.9], CONV[599.88], COPE[18.9962], HGET[9.14817], MNGO[100], MTA[20.9958], USD[2.25], USDT[0.00000001] | | |
| 01776380 | | BTC[0.00003751], USD[0.00] | | |
| 01776382 | | USD[0.01], USDT[0] | | |
| 01776385 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.700001], USD[0.00], USDT[145.53611413], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01776396 | | EGLD-PERP[0], USD[0.86], USDT[0] | | |
| 01776398 | Contingent | ETH-PERP[0], FTT[0.00186617], LUNA2_LOCKED[0.00000001], LUNC[.0010402], USD[-7.21], USDT[19.62368250] | | |
| 01776400 | | ATLAS[2459.132], TRX[.000001], USD[0.44], USDT[.001922] | | |
| 01776403 | | DOGE[.44848312], USD[0.78] | | |
| 01776410 | | BTC[0], USD[0.99] | | |
| 01776414 | | BRZ[0], USD[0.24], USDT[0] | Yes | |
| 01776415 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01776417 | | USD[5.00] | | |
| 01776418 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000047] | | |
| 01776419 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00019088] | | |
| 01776421 | | ATLAS[569.974], BCH[.00065632], POLIS[37.348985], RAY[10], SPELL[900], USD[0.18] | | |
| 01776423 | | USD[0.96], USDT[0] | | |
| 01776430 | Contingent | ADABULL[0.08594872], ALTBEAR[535.82], ATOMBULL[133800548.2671], ATOMHEDGE[.0049061], BEAR[39.109], BTC-PERP[0], BULL[10.11680832], CHR[.62098], EUR[0.77], GRTBULL[.613812], LINKBULL[6919685.367962], LUNA2[5.34757223], LUNA2_LOCKED[12.47766855], MATICBEAR2021[34.043], MATICBULL[968.300726], USD[1.67], USDT[0], VETBULL[.905765], XTZBEAR[86757], XTZBULL[5.00689] | | |
| 01776432 | | BNB[2.48614742], EUR[0.00] | | |
| 01776436 | | ALICE-PERP[0], ATOM-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01892299], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], TLM-PERP[0], TRX[.000404], USD[1.39], USDT[151.88378988] | | |
| 01776440 | | APE-PERP[0], POLIS[.005076], USD[0.74], USDT[0] | | |
| 01776441 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], ETH[0], USD[2.99], XRP[0], XRP-PERP[0] | | |
| 01776448 | Contingent | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[1.85009913], LUNC[.00000001], MANA-PERP[0], MNGO[0], PAXG[0], POLIS[0], SHIB[0], SOL[0.00000002], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0.00000004], XRP[.0000004], XRP-PERP[0], YFI-PERP[0] | | |
| 01776451 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], MER-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0] | | |
| 01776452 | | DOGEBULL[.51784267], USDT[50.00000063] | | |
| 01776453 | Contingent | ATLAS[1840], LUNA2[0.01779580], LUNA_LOCKED[0.04152355], LUNC[3875.0750436], MATIC[5.9791], USD[127.29], USDT[0.00227562] | | |
| 01776455 | | BTC[.00009834], ETH[.0007862], ETHW[.0007862], GBP[0.00], HXRO[0], USD[0.00], USDT[0] | | |
| 01776460 | Contingent, Disputed | MNGO[0], USD[0.00] | | |
| 01776462 | | BAO[4], KIN[5], TRY[0.00], UBXT[2.00000044], USD[0.00], USDT[0], XRP[.00094991] | Yes | |
| 01776464 | | TONCOIN[.02], USD[0.03], USDT[0.00489670], VET-PERP[0] | | |
| 01776465 | | APE[.09702], BNB[0.01705524], BTC[.000004], ETH[0.00000001], MATIC[0], SOL[0.00231331], USD[0.00], USDT[.00000001] | | |
| 01776471 | | AGLD[0], CHZ[0], DOGE[0], FTM[0], STMX[0], USD[0.00] | | |
| 01776473 | | AGLD-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[10.04], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01776478 | | AKRO[1], BAO[11], KIN[8], OXY[0.00094021], TRX[0], TRY[0.00], USD[0.00] | Yes | |
| 01776480 | | NFT (357918886988000345/FTX EU - we are here! #86703)[1], NFT (368839995594118379/FTX AU - we are here! #43259)[1], NFT (379023934520843813/FTX AU - we are here! #19002)[1], NFT (414943873457516649/FTX EU - we are here! #87071)[1], NFT (539280656597737101/FTX EU - we are here! #86950)[1] | | |
| 01776483 | | BNB[.00000001], SOL[.00716876], USD[0.00], USDT[0.00000115] | | |
| 01776488 | | ADA-PERP[0], BTC[0.00003105], DYDX[.08353051], FTT[3.3649185], SOL[0.00998604], SOL-PERP[0], TRX[.000002], UNI[1.37732861], USD[10.76], USDT[38.25309133] | | |
| 01776489 | | ATLAS[3990], CRO-PERP[0], USD[0.34], USDT[0] | | |
| 01776490 | | ETH-PERP[0], FTT[.00024839], TRX[.000001], USD[0.00], USDT[0] | | |
| 01776494 | | ATLAS[9.8722], POLIS[.098938], USD[0.00], USDT[0] | | |
| 01776495 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.00002082], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SRM-PERP[0], STX-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[29.52], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01776496 | | SLRS[1.33512495], SOL[0], USD[0.81] | | |
| 01776497 | | ALICE[0], AVAX-PERP[0], BAL[0], BTC[0.00179966], BTC-PERP[0], COMP[0], CQT[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.02399544], ETH-PERP[0], ETHW[0.00095003], FTT[0], FTT-PERP[0], SAND[0], USD[0.82] | | |
| 01776499 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01776503 | | OXY[.9346], TRX[.000003] | | |
| 01776513 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[99.981], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], MCB-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.06], USDT[0] | | |
| 01776517 | | AAVE[.0099867], ENJ[.99848], GALA[9.9259], OXY-PERP[0], TRY[0.99], USD[0.00], USDT[0.12131974] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01776520 | | BAO[1], CUSDT[99.75990385], KIN[74646.86653882], SHIB[378805.8055079], UBXT[57.33575624], USD[0.00] | Yes | |
| 01776523 | | TRX[.000001], USD[3.27], USDT[0] | | |
| 01776524 | | USD[0.00] | | |
| 01776528 | | 0 | | |
| 01776533 | | TRX[.000001], USDT[0] | | |
| 01776535 | | BTC[0], BTC-PERP[0], FTT[0], USD[41.77], USDT[0] | | |
| 01776536 | | 0 | | |
| 01776537 | | FTT[21.1], USD[3.29] | | |
| 01776538 | | ALGO-PERP[0], SKL-PERP[0], USD[1.00], USDT[0] | | |
| 01776542 | | ATLAS[3598.32784967], AURY[0], BNB[0.00000001], UBXT[0], USD[1.03], USDT[0] | | |
| 01776543 | | ADA-20211231[0], ATOM-20211231[0], CEL-20211231[0], CHZ[19.4463], CRO-PERP[0], EGLD-PERP[0], FTM[5], IOTA-PERP[0], SRM-PERP[0], USD[0.27], USDT[0] | | |
| 01776544 | | MNGO[396.70604018] | | |
| 01776548 | | AAVE[.0799856], ATLAS[89.991], BNB[.10621819], BTC[0.00533206], ETH[0.04021500], ETHW[0.04015985], LINK[.49991], POLIS[1.299766], TRX[.000001], USD[4.42], USD[0.00000802] | | BTC[.002052], ETH[.010067] |
| 01776550 | | OXY[253], USD[0.24], USDT[2.02702227] | | |
| 01776552 | | BAND-PERP[0], BTC[0.00002618], CEL-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[.00530465], SOL-PERP[0], TRX[.000034], USD[14050.49], USDT[0.00777566], WAVES-PERP[0] | | |
| 01776555 | Contingent | ADABULL[.0000599], ATOMBULL[7.666], ATOMHEDGE[.008952], BEAR[971], BTC[.00008948], BULL[64.52359324], CHR[.8656], LINKBULL[.2917], LUNA2[72.26276265], LUNA2_LOCKED[168.6131129], MATICBEAR2021[86.46], MATICBULL[.90456], SHIB[111960], SHIB-PERP[0], SOL[.004395], TRX[.845041], USD[-1.24], USDT[.00481918], VETBEAR[7820], VETBULL[.99368], XRPBULL[53.78], XTZBEAR[4800], XTZBULL[.9582] | | |
| 01776556 | | BAL[3.99924], ENJ[64.98765], ETH[.002], ETHW[.002], FTT[.299943], MANA[19.9962], MATIC[9.9981], SECO[2.00010303], SOL[1.4297682], TRX[2.00962], USD[0.04], USDT[8.90803302] | | |
| 01776558 | | ALGO-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01776559 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.07999761], LUNA2_LOCKED[0.18666111], LUNC[17419.65], LUNC-PERP[0], NFT (50156165602656874 9/GTO)[1], OXY-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], STEP[.054229], USD-PERP[0], SUSHI-PERP[0], TRX[.000022], UNI-PERP[0], USD[0.00], USDT[0.00000000], XLM-PERP[0], XRP-PERP[0] | | |
| 01776571 | | NFT (293984420245524860/FTX EU - we are here! #131868)[1], NFT (401478773530856413/FTX EU - we are here! #131557)[1] | | |
| 01776575 | | FTT[.2], NFT (371747414795488202/FTX EU - we are here! #140325)[1], NFT (470211577498608451/FTX EU - we are here! #139588)[1], NFT (573242429570209236/FTX EU - we are here! #139991)[1], TRX[.000001], USD[0.98], USDT[0] | | |
| 01776577 | | DFL[270], USD[2.34] | | |
| 01776579 | | TRX[.000001], USD[1.64], USDT[1.68009315] | | |
| 01776580 | | ATLAS[0], TRX[0] | | |
| 01776583 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.05638271], BTC-PERP[0], CAKE-PERP[0], CHF[5973.49], DOT[18.0964886], ETC-PERP[0], ETH[3.77820744], ETH-PERP[0], ETHW[3.51591883], EUR[0.00], FTM-PERP[0], FTT[31.3780125], FTT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNA2[0.25378047], LUNA2_LOCKED[0.59215444], LUNC[55261.2331921], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01776586 | | ATLAS[8.464], CHZ[9.95], COPE[115.9586], DOGE[.5896], ENJ[.7798], MNGO[9.614], OXY[.883], POLIS[.08852], STEP[.0128], TRX[.000003], TULIP[.09476], USD[0.00], USDT[0] | | |
| 01776590 | | EUR[0.00], USD[0.01] | | |
| 01776599 | Contingent | BNB[.00979], ETH[0.19997454], EUR[50.09], FTT[.09454021], LUNA2[0], LUNA2_LOCKED[4.29319654], USD[0.07], USDT[0], USTC[.441795], XRP[0] | | |
| 01776604 | | BNB[0], MANA[0], USD[0.00], USDT[0.00000470], XRP[0] | | |
| 01776606 | | BAO[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01776607 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01776612 | | ATLAS[2259.548], USD[0.16], USDT[0.00000002] | | |
| 01776613 | Contingent | AVAX[0], BF_POINT[200], BNB[0], ETH[0], EUR[0.00], FTT[25.72479316], LUNA2[0], LUNA2_LOCKED[4.48262757], LUNC[0.00000001], MATIC[0], USD[0.15], USD[0], XRP[0] | | |
| 01776617 | | ATLAS[7.84319861], AVAX-PERP[0], BNB[.00503409], BTC[0.00002458], ETH[0.00006764], ETHW[0.00006764], FTT[0], SOL[0.00326724], SOL-PERP[0], USD[0.53], USDT[.007787], XTZ-PERP[0] | | |
| 01776619 | | ALGO-PERP[0], ATLAS-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.03376882], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.621962], USD[0.00], USDT[692.38057900], WAVES-PERP[0], XMR-PERP[0] | | |
| 01776620 | | TRX[.000002], USD[0.00] | | |
| 01776624 | | BNB[0], SOL[0] | | |
| 01776630 | | ATLAS[0], BAND[0], FTT[0], SPELL[0], USD[0.94], USDT[0] | | |
| 01776631 | | FTT[.00025945], MATH[29.06765005], USD[0.00] | Yes | |
| 01776635 | | NFT (436326737215550259/The Hill by FTX #27893)[1], USD[0.00] | | |
| 01776636 | | USD[0.06] | | |
| 01776637 | | NFT (296351653570729622/FTX AU - we are here! #39599)[1], NFT (365824611328824743/FTX AU - we are here! #39775)[1], USD[1.49] | | |
| 01776638 | | ALICE-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], FLM-PERP[0], FTM-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[7.26], USDT[0.00874027], VET-PERP[0] | | |
| 01776639 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01776642 | | ALPHA[.00577972], BTC[.09221703] | Yes | |
| 01776644 | Contingent | BNB[.00000001], BTC[0], ETH[0], GODS[0], INTER[0.03612280], LUNA2[0.00013308], LUNA2_LOCKED[0.00031053], LUNC[28.98], NFT (342883879911387540/FTX Crypto Cup 2022 Key #16644)[1], STEP[0.05086011], USD[0.40], USDT[0] | | |
| 01776651 | | BTC[0], FTT[0], USD[0.00] | | |
| 01776652 | | AUDIO-PERP[0], AXS-PERP[0], ETH-PERP[0], LINA-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01776656 | | TRX[.000002], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01776657 | | SOL[0], USD[0.00] | | |
| 01776658 | | ALGOBULL[6267.8], ALICE[7.3], ATOMBULL[4565.77384], AVAX-PERP[0], BEAR[27.278], BNBBULL[0.00009707], BTC-PERP[0], BULL[0.00037097], COMPBULL[988.057119], CQT[.97174], DASH-PERP[0], DODO-PERP[0], DYDX[.096634], ENJ[.94438], EOSBULL[22.456], ETH-PERP[0], GRT[.94168], GRTBULL[3.789138], HBAR-PERP[0], HNT-PERP[0], HTBULL[232.058222], ICP-PERP[0], LTC-PERP[0], NEO-PERP[0], QI[3799.316], QTUM-PERP[0], RAY-PERP[0], SUSHIBULL[492116.57], TLM-PERP[0], TOMO[.091108], TRU[.96724], TRX[.000001], TRXBULL[427.42305], USD[-0.96], USDT[1.01982416], VETBULL[1272.570896], XRPBULL[1422.8564] | | |
| 01776661 | Contingent, Disputed | USD[25.00] | | |
| 01776663 | | USD[0.00] | | |
| 01776664 | | TRX[.000002], USDT[20] | | |
| 01776665 | | ADA-20210924[0], ADA-PERP[122], BTC[.00008734], DOGE[377], SHIB[21843384.4536653], SHIB-PERP[21800000], USD[2291.00] | | |
| 01776666 | | ADA-PERP[0], ALGO-PERP[0], AVAX[.199962], CAKE-PERP[0], CHR-PERP[0], COMP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.26], USDT[0.00000001], XRP[1172.14825935], XTZ-PERP[0] | | |
| 01776668 | | BAO[103295.00720791], COPE[25.94562718], KIN[200719.34596946], KET[4291249625322006084/Bitcoin vs Dollar #1][1], USD[0.00], USDT[0] | Yes | |
| 01776677 | | BNB[.00569279], CRO[.00547945], ETH[.00006103], FTT[.04948205], NFT[364757229825837322/FTX EU - we are here! #238428][1], NFT[408168792449711290/FTX AU - we are here! #58285][1], NFT[488368372039219873/The Hill by FTX #37031][1], NFT[495955886932491720/FTX EU - we are here! #238423][1], NFT[540739470753162601/FTX AU - we are here! #238418][1], SOL[.00000403], USD[7.72], USDT[1.70970123] | Yes | |
| 01776678 | | ETH[0] | | |
| 01776679 | | ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0.02665287] | | |
| 01776683 | | BNB[0.00000001], ETH[0], FTM[.00000001], LTC[0], MATIC[0], NFT[306815699882812837/8/FTX Crypto Cup 2022 Key #15480][1], SOL[0], TOMO[0], TRX[0], USDT[7.41155165], XRP[0] | | |
| 01776688 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0.65926204], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM[17.36583966], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC[0], LRC-PERP[0], LTC[.16437996], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[-0.05], USDT[0.00344135], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01776690 | | BTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.73] | | |
| 01776693 | | USD[25.00] | | |
| 01776696 | | BTC-PERP[0], DODO-PERP[0], FTM-PERP[0], ICP-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.49], USDT[0.59218257] | | |
| 01776698 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0109844], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-123[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.29], USDT[0.00041185], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01776699 | | ETH[.00137372], ETHW[.00137372], FTT[0.00439493], USD[2.15], USDT[0.66406209] | | |
| 01776701 | | FTT[0.06569577], SPELL[2900], USD[0.36], USDT[0] | | |
| 01776704 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01776709 | | ALGO-PERP[0], ATOM-PERP[0], BAL[.004484], BTC-PERP[0], DYDX-PERP[0], MANA[.9846], MANA-PERP[0], SOL-PERP[0], TRX[.900001], USD[0.10], USDT[63.58045063] | | |
| 01776710 | | 1INCH-PERP[0], AAVE-20211231[0], ALGO-PERP[0], ALGO-20211231[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], FTT[26.09606187], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[0], USD[1402.96] | | |
| 01776713 | | TRX[.001555], USDT[1.45350136] | | |
| 01776722 | | BNB[9.90649502], BTC[0.18403578], ETH[6.06292725], ETHBULL[0], ETHW[5.75216300], FTT[38.62449684], MATIC[4208.80865452], MATICBULL[0.00000001], SUSHI[6.78799125], SUSHIBULL[0], USD[121.34], USDT[0] | | BNB[8.701289], BTC[.182258], ETH[5.345513], MATIC[4080.895517], SUSHI[6.363509] |
| 01776727 | | ATLAS[265.16211951], USD[0.00] | | |
| 01776726 | | SOL[.03], USD[0.26] | | |
| 01776730 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[-0.67], USDT[54.96396735] | | |
| 01776731 | | FTT[.06661243], GT[.08996], LUA[.03858], STEP[.05948], TRX[.000002], USD[0.00], USDT[0] | | |
| 01776732 | | BF_POINT[200] | | |
| 01776734 | | NFT[544379841357592741/The Hill by FTX #41417][1] | Yes | |
| 01776738 | | FTT[0], FTT-PERP[0], USD[0.00], USDT[0.00000021] | | |
| 01776740 | | NFT[346015667742740681/FTX EU - we are here! #259597][1], NFT[487711979424265428/FTX EU - we are here! #259587][1], NFT[535043435095328814/FTX EU - we are here! #259599][1] | Yes | |
| 01776741 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01776746 | | FTT[.081171], USD[0.29], USDT[0] | | |
| 01776747 | | 0 | | |
| 01776748 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[0.00], SAND-PERP[0], USD[3.80], USDT[22.88251928], XMR-PERP[0] | | |
| 01776749 | | ATLAS[9.639], AURY[.99943], COPE[.99411], KIN[8656.7], TRX[.000069], USD[0.01], USDT[0] | | |
| 01776755 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 01776758 | | FTT[2.01595248], KIN[1], USDT[0.00000007] | | |
| 01776760 | Contingent | ALGO[.428466], BTC[0], FTT[0.00537494], LUNA2[0.29569675], LUNA2_LOCKED[0.68995908], SOL[0], USD[0.17] | | |
| 01776762 | | USD[3.03], USDT[0.00000001] | | |
| 01776763 | | BTC[0.04555547], ETH[0.87531364], EUR[0.00], FTM[58.11842156], KIN[1], SOL[2.90808614] | Yes | |
| 01776765 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[168.5018], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[222.09], USDT[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01776770 | | ATLAS[14710.18982029], POLIS[147.1028982], USD[0.00] | | |
| 01776773 | | ATLAS[9429.1811], BIT[1584.69885], DOGE[.20903], FTT[0.07834218], RSR[.0015], USD[0.00], USDT[0.00466654] | | |
| 01776776 | Contingent, Disputed | USD[0.00], USDT[0.00000095] | | |
| 01776777 | | BTC[.00087818], BTC-PERP[0], COMP[1.41046168], ETH[.22319614], ETHW[.22319613], FTT[.09796], GENE[.09094], MATIC[119.992], SOL[3.56136301], USD[-1.75], USDT[0.00944917] | | |
| 01776780 | | TRX[.000003], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01776781 | | BTC[.00012344], EUR[0.01] | | |
| 01776785 | | BTC[0.03369411], EUR[0.00], FTT[7.398668], LINK-PERP[0], RAY[4.999127], SNY[8.9984286], SOL[2.28960016], SOL-PERP[0], SRM[5.9989524], STEP[70.4876907], TRX[12.9977982], USD[-5.43], USDT[10] | | |
| 01776786 | | BTC[.0004495], USD[0.00] | | |
| 01776789 | | 1INCH[0], AAVE[.55601708], AKRO[5], ATLAS[0], AVAX[1.77008415], BAND[0], BAO[38], BNB[0], BOBA[76.57590707], BTC[0.01431938], CRO[339.94994388], CRV[0], DENT[9], DOT[5.81678433], ENS[1.4681243], ETH[0.13743102], ETHW[0.32797242], EUR[100.18], FRONT[1], FTM[83.88341352], FTT[11.77613136], GALA[0], GMX[1.67922828], GRT[0], KIN[248827.82493304], LEO[21.51858478], LINK[5.75329828], LRC[52.7076437], MANA[0], MATIC[122.58173994], RUNE[0], SAND[132.26183261], SHIB[447229.72737952], SNY[0], SOL[0], TRX[8], UBXT[6], UNI[5.73928463], USD[0.00], USDT[0], XRP[326.43852837] | | |
| 01776790 | | USDT[19.3588868] | | |
| 01776794 | | USD[25.00] | | |
| 01776795 | Contingent | BRZ[0], BTC[0.74430119], ETH[1], ETHW[0], LUNA2[5.01743509], LUNA2_LOCKED[11.70734856], LUNC[0], MATIC[0], USD[3.26], USDT[0] | | |
| 01776796 | | AKRO[1], GBP[0.00], MNGO[.00083718], UBXT[1], USDT[0.00007748] | Yes | |
| 01776799 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[0], POLIS-PERP[0], USD[0.96], USDT[0], XRP-PERP[0] | | |
| 01776803 | | ATLAS[1554.48527283], ATLAS-PERP[0], DOGE[189.962], LINK[0.10017655], MATIC[19.998], USD[0.00], USDT[0] | | LINK[.09962] |
| 01776808 | | STEP[.09254], USD[0.00], USDT[0] | | |
| 01776810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[238.84874261], FTM-PERP[0], FTT[25.60170039], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00049656], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.18], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000845], TRX-PERP[0], UNI-PERP[0], USD[1550.94], USDT[0.00982199], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01776811 | | USD[0.00] | | |
| 01776812 | | AVAX[0], ETH[0.00050856], NFT (31516497442652632]9/FTX AU - we are here! #40804)[1], USD[0.00], USDT[0.17521914] | | |
| 01776820 | | USD[0.00], USDT[.10578788] | | |
| 01776823 | | ATLAS[399.95538], AUDIO[.993404], AURY[1], MANA[5.998836], SAND[1], SHIB[99786.6], TRX[.000002], TRY[0.00], USD[0.00], USDT[0] | | |
| 01776824 | | USD[0.00] | | |
| 01776827 | | FTT[.09754881], FTT-PERP[0], NEO-PERP[0], USD[0.40], USDT[0.00821738] | | |
| 01776834 | | ETH[0], FTT[.09998], UBXT[1], USD[0.01], USDT[32.927808] | | |
| 01776836 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00069591], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.36703841], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.24961854], SOL-PERP[0], USD[0.00], USDT[0.34], USDT[0.00000202], VETBULL[300.3], VET-PERP[0] | | |
| 01776837 | | ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGOBULL[2145213.7], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0.01333692], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], ETHBULL[.32550937], ETH-PERP[0], FIDA[.12234027], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[2287.36851062], LINK-PERP[0], LOOKS-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[5.35074068], RAY-PERP[0], SHIB-PERP[0], SKL[247.3697545], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.02], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01776839 | | 1INCH[43.9912], ATLAS[1000], USD[1.85], USDT[0] | | |
| 01776840 | | DOGE[5], SOL[.00999277], USD[0.00] | | |
| 01776842 | | POLIS[10], USD[1.03] | | |
| 01776846 | | EUR[0.00], TRX[1] | | |
| 01776849 | Contingent | LUNA2[0.00387096], LUNA2_LOCKED[0.00903224], LUNC[842.91], USD[0.01], USDT[1.60719356] | | |
| 01776852 | | USD[0.00], USDT[24.92019059] | | |
| 01776861 | | ATLAS[8920], AURY[38], FRONT[357], POLIS[64.5], SOL[7.178564], TRX[.000025], USD[7.18], USDT[0.00000001] | | |
| 01776865 | | COPE[1], USD[0.00], USDT[5.50019563] | | |
| 01776866 | | XRP[9] | | |
| 01776870 | | BTC[.00624646], ETH[.0006474], ETHW[.0056576], EUR[1001.32], GBP[0.00], KIN[1], SOL[10.855418], USD[1005.45], USDT[0.00000001], XRP[99.98] | | |
| 01776871 | | AXS[.0101837], USD[0.05], USDT[0] | | |
| 01776874 | | AAVE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01776875 | | FTT[2.3], MNGO[490], TRX[.000003], USD[0.02], USDT[4.99996853] | | |
| 01776876 | | FTT[.099582], TRX[.000001], USD[0.00], USDT[0] | | |
| 01776877 | | USD[0.05] | | |
| 01776879 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[.00014251], NIO-1230[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[8309.30764], TRX-PERP[0], TSLAPRE-0930[0], USD[3.99], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | Yes | |
| 01776882 | | GBP[0.00], USD[0.00] | Yes | |
| 01776883 | Contingent | COMP[0], COPE[0], ETH[0], FTT[0.00074865], LUNA2[1.90097978], LUNA2_LOCKED[4.43561949], USD[0.00], USDT[0] | | |
| 01776886 | | USD[25.00] | | |
| 01776889 | | 0 | | |
| 01776891 | | TRX[.000001], TULIP[1.99981], USD[25.89], USDT[.007177] | | |
| 01776892 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01776896 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALTAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[1.39415259], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00000003], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.38], USD[0.00000001], USDT-20210924[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01776897 | | BNB[0.00031170], ETH[0], SOL[1.09207474], USD[0.00] | | |
| 01776899 | | ALICE-PERP[0], GALA-PERP[0], LINK-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[1.61], USDT[2.1245] | | |
| 01776905 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[237.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01776908 | | ETH[0], FTT[.098765], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01776911 | | AAVE-0624[0], AAVE-0930[0], ADA-0624[0], ANC-PERP[0], AVAX-0624[0], BNB-0624[0], BTC[.0000001], BTC-0624[0], BTC-PERP[0], CEL-0930[0], DOGE-0624[0], ETH-0624[0], ETH-PERP[0], GRT-0624[0], LTC-0624[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.64], USD[1.38], XRP-0624[0] | | |
| 01776917 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01776918 | | ATLAS[23856.98604937], POLIS[25.69644409], SOL[.00000001], USD[0.00], USDT[.00000001] | | |
| 01776921 | | ATLAS[480], ETH[0.00019626], ETHW[0.00019626], EUR[0.46], USD[2328.75] | | |
| 01776924 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01776925 | | AVAX[0], BNB[0], ETH[0.00000001], SOL[0], USD[0.00], USDT[-0.00001019] | | |
| 01776934 | | ALPHA-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[1.02], XMR-PERP[0] | | |
| 01776935 | | USD[0.08] | | |
| 01776938 | | FTT[0], USD[0.00], USDT[0] | | |
| 01776939 | | CHR[.9262], GALA-PERP[0], GENE[.08432], LINK-PERP[0], POLIS[1649.76998], POLIS-PERP[0], SAND-PERP[0], USD[0.11] | | |
| 01776940 | | APE-PERP[0], APT[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00], USTC-PERP[0] | | |
| 01776942 | | ATLAS[6160], FTT[51.9216708], POLIS[71.7], SOL[15.95390711], USD[0.00] | | |
| 01776949 | | ATLAS[580.8898], ETHBULL[0.07399108], FTT[0], SOL[.00770588], USD[9.87], USDT[0] | | |
| 01776954 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 01776957 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[2050.07764018], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA[.01795427], BABA-0930[0], BABA-1230[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.04048761], BTC-0325[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05113952], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[2392.32], FB[0.0098213], FB-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12911579], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-0930[0], GOOGL-1230[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0.00976962], NFLX-0624[0], NIO[.10355197], NIO-1230[0], NVDA-0624[0], NVDA-0930[0], ONE-PERP[0], PAXG-PERP[0], PYPL[.00267075], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], UNI-PERP[0], USD[3776.80], USDT[19.99620000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01776958 | | ALICE-PERP[0], APE-PERP[0], BTC[.00020833], CEL-PERP[0], CHR-PERP[0], ENJ-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00931527], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.52], USDT[3.09176020], XTZ-PERP[0] | | |
| 01776966 | | AKRO[1], BAO[1], ETH[.00000135], ETHW[.00000135], SOL[0], USD[0.01] | Yes | |
| 01776968 | | SOL[0], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01776971 | | USD[0.00] | | |
| 01776972 | | FTT[0.03694788], USD[0.00], USDT[0] | | |
| 01776975 | Contingent | AKRO[7], ALGO[620.91231109], AMPL[0], ATOM[4.3801404], AUDIO[5.30262634], BAO[40], BNB[.80045334], BTC[.08049378], CEL[1.02662197], DENT[2], DOT[28.35990798], ETH[.00000779], FRONT[1.0190462], FTT[7.04470121], GBP[0.00], KIN[31], LTC[27.78650491], LUNA2[0.15926584], LUNA2_LOCKED[0.37125491], LUNC[.5640188], MATIC[593.41435963], SECO[.00000934], SOL[46.69922162], TRX[4.02188966], UBXT[2], USD[-0.14], USDT[0], XRP[.00174601] | Yes | |
| 01776977 | | BRZ[0.69320000], BTC[.0001211], ETH[0], USD[0.48] | | |
| 01776978 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211008[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW[.00099924], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NFT (43643040499632924fMagic Eden Pass)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00081838], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01776980 | Contingent | BTC[0.00000026], ETH[.00039589], ETHW[.00039589], EUR[0.00], FTT[.00975679], LUNA2[0.00292544], LUNA2_LOCKED[0.00682604], LUNC[.009424], SOL[.00028], USD[0.00], USDT[0] | | |
| 01776986 | | CHR[65.9868], COPE[64.9946], REAL[3], USD[0.19], USDT[.003954] | | |
| 01776987 | | SOL[.00520028], USD[0.01], USDT[.14466427] | | |
| 01776988 | | CRO[49.996], SOL[.02482624], USD[0.00], USDT[0] | | |
| 01776997 | | TRX[.000001] | | |
| 01776998 | | 0 | | |
| 01777003 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0000004], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[5.13], XRP-20211231[0], XRP-PERP[0] | | |
| 01777006 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.95725294], LUNA2_LOCKED[2.23359021], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 01777008 | | STORJ[4.74903855], USD[0.00], USDT[45.95888447] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01777010 | | SOL[.06335133], SOL-PERP[0], USD[1.96] | | |
| 01777014 | | BIT[0], BNB[0.00000603], BTC[0], ETH[0.33529226], EUR[0.00], FTT[23.93150776], USD[1962.93], USDT[0.00000001] | Yes | USD[0.31] |
| 01777017 | | ATLAS[1008.00094161], TRX[.000001], USD[0.10] | | |
| 01777018 | | BTC[.00005754], ETH[.00078818], ETHW[.00078818], USD[1123.82], USDT[0.00022732] | | |
| 01777019 | | XRP[.04567545] | Yes | |
| 01777021 | | USD[0.02] | | |
| 01777025 | | AKRO[1], BAO[2], CRV[.00199912], DENT[1], KIN[3], USD[0.00], USDT[0] | Yes | |
| 01777028 | | NFT (318419855802214881/FTX EU - we are here! #146883)[1], NFT (422306950678403786/FTX AU - we are here! #50693)[1], NFT (478865286313720728/FTX EU - we are here! #147219)[1], NFT (522326883089875630/FTX EU - we are here! #147105)[1] | | |
| 01777029 | | COPE[.99392], KIN[4479507.95], NFT (344907288522165491/FTX EU - we are here! #266532)[1], NFT (411290535130071124/FTX EU - we are here! #266523)[1], NFT (437235208700849789/FTX EU - we are here! #266526)[1] | | |
| 01777030 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01777031 | | ATLAS[8390], CELO-PERP[0], DYDX[.08524], MAPS[.9708], MNGO[9.822], NFT (371630742553193908/FTX AU - we are here! #208157)[1], NFT (522492704852628222/FTX AU - we are here! #57330)[1], NFT (543624199954741277/FTX EU - we are here! #208190)[1], NFT (560251516798754041/FTX EU - we are here! #208101)[1], TRX[.56563], USD[-0.01], USDT[.47568805], XRP[.962546] | | |
| 01777034 | | 0 | | |
| 01777036 | | TRX[.000001] | | |
| 01777040 | | 0 | | |
| 01777043 | | AUD[3.01], SOL[0] | | |
| 01777044 | | USD[0.00] | | |
| 01777046 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01777050 | | USD[0.01] | | |
| 01777051 | | AAVE[0], ADA-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], LINK[0], MATIC[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 01777052 | | USD[0.11] | | |
| 01777056 | | ATLAS[279.9468], TRX[.000001], USD[0.40], USDT[0] | | |
| 01777060 | | MNGO[20], USD[3.35] | | |
| 01777062 | | ATLAS[9.81], GBP[0.00], SOL[0], USD[0.00] | | |
| 01777065 | | ETH[.00044138], ETHW[0.00044138], MNGO[14258.926], NFT (397891230325209980/The Hill by FTX #37350)[1], SNY[855], USD[0.97] | | |
| 01777072 | Contingent | BTC[0], ETH[0], EUR[2.13], LUNA2[0.00228568], LUNA2_LOCKED[0.00533326], MATIC[29.9943], SHIB[99259], TRX[.000001], USD[1.26], USDT[0.91000000], USTC[.32355] | | |
| 01777073 | | TRX[.000002] | | |
| 01777075 | | FTT[.098803], SRM[.9968669], TRX[.000003], USDT[0] | | |
| 01777081 | | ATLAS[589.8879], ATLAS-PERP[0], FTT[.199962], USD[9.14] | | |
| 01777082 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01777085 | | TRX[.21064], TRX-PERP[0], USD[1.11] | | |
| 01777091 | | BAO[3], KIN[4], SOL[1.58306943], TRX[1], USD[0.00] | Yes | |
| 01777092 | | BTC[.0031286], ETH[.02], ETHW[.02], USD[0.00], USDT[0.00002122] | | |
| 01777095 | Contingent | DOGE[.83052], ETHW[.00009284], GODS[.084325], IMX[.089898], LUNA2[7.32586519], LUNA2_LOCKED[17.09368546], POLIS[.0962], STARS[.99202], USD[6.48], USDT[0], USTC[.55312] | | |
| 01777097 | | APE[.0000005], BAO[3], BTC[.00124629], KIN[3], RSR[1], SOL[.00066214], USD[0.00] | Yes | |
| 01777098 | | AKRO[2], BAO[1], BNB[0], RSR[2], TRX[2], USDT[0], ZAR[0] | Yes | |
| 01777100 | | FIDA[.9768], TRX[.000001] | | |
| 01777104 | | ETH[.00000001] | | |
| 01777105 | | ATLAS[0], BTC[0], CRO[349.84738113], DOGE[0], LINK[0], MATIC[30], SLP[0], SOL[1], USD[59.94], USD[0.00008861] | | |
| 01777107 | | AUD[0.00], KIN[1], MER[285.63360646] | | |
| 01777109 | | FTT[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01777111 | Contingent, Disputed | USD[0.00] | Yes | |
| 01777112 | | USD[1.09], USDT[1.9189606] | | |
| 01777115 | | COPE[10.33265927], GT[14.20247624], OXY[2.01790027], USDT[22.19200626] | | |
| 01777119 | | NFT (346566122363764877/FTX EU - we are here! #282396)[1], NFT (370020313220479677/FTX Crypto Cup 2022 Key #16306)[1], NFT (528218289972766807/FTX EU - we are here! #282368)[1] | | |
| 01777121 | | USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01777130 | | USD[0.00], USDT[0] | | |
| 01777132 | | ATLAS[9.62], SNY[48], TRX[.000017], USD[0.00], USDT[0] | | |
| 01777134 | | AGLD[.00048], BTC[0], FTT[.17334], SOL[0], USD[0.66], USDT[2.04812] | | |
| 01777144 | | COMP[0], USDT[0] | | |
| 01777149 | | AVAX-20210924[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LTC[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], USD[0.26], USDT[0.00000001] | | |
| 01777154 | | BNB[.084925], BTC[.00288083], DAI[.00120954], DOGE[0.36917933], ETH[.00065187], ETHW[.00065187], FTT[25.094976], FTT-PERP[0], SHIB[52900000], SOL[.001841], TRX[.000002], USD[-0.30], USDT[0.00000001] | | |
| 01777156 | | AKRO[1], AXS[0], BAO[11], BNB[0.00000127], DENT[3], DOT[0], ETH[0], EUR[0.01], KIN[7], MATIC[0.00019752], RSR[1], SOL[0.00000370], TSLA[.01520709], UBXT[1], USDT[0.00000551], USTC[0] | Yes | |
| 01777160 | | SOL[0], TRX[.000001], USD[45.99], USDT[4.04052535] | | |
| 01777162 | Contingent, Disputed | BTC[0.00000814], NFT (305445165347975945/FTX EU - we are here! #124031)[1], NFT (327428940519540958/FTX EU - we are here! #124034)[1], NFT (489198619553493234/FTX EU - we are here! #124524)[1], USD[0.00], USDT[0] | | |
| 01777163 | | BTC[0.00000605], CEL[.06442], TRX[.000001], USD[0.13], USDT[0.00642090] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01777164 | | ATLAS[0], BRZ[0.00109514], BTC[0], CRO[.000357], GALA[0], POLIS[0.00686661], REEF[0], SHIB[0], USDT[0], XRP[0] | | |
| 01777165 | | AKRO[1], AVAX[.00000001], BAO[7], BAT[.00048618], DENT[1], GRT[1], KIN[6], SHIB[.00000001], TRX[2], USD[0.00], USDT[0] | Yes | |
| 01777166 | | FTT[.0000048], LINK[34.84680185], SOL[7.76171306], TRX[.000001], USD[0.00], USDT[0.00000011] | | |
| 01777170 | | 1INCH[.41379341], AAVE[.009378], ALICE[.078663], APT-PERP[0], AUDIO[426.9146], BNB[.00904462], BNB-PERP[0], BRZ-PERP[0], BTC[.00000525], C98[.815466], DOT[.0958577], FTT[19.996], GMT[.3331977], GMT-PERP[0], GST-PERP[0], LINK[.09183], LTC[.00371924], MATIC[10762], MATIC-PERP[0], PERP[.080335], RAY[.089999], SAND[955], SOL[93.68], SOL-PERP[0], SUSHI[.46789], TRX-PERP[0], UNI[.0247585], USD[0.10], USDT[0.75232292] | | |
| 01777173 | | BAO[3], BF_POINT[200], BTC[.00196513], EUR[0.00], USDT[270.78727094] | Yes | |
| 01777176 | | ETH-PERP[0], EUR[1.07], TRX-PERP[0], USD[-0.44] | | |
| 01777182 | | USD[0.00], USDT[0] | | |
| 01777183 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.79], VET-PERP[0] | | |
| 01777184 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[.00002015], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.10] | | |
| 01777186 | | KIN[2], MANA[36.243193], MNGO[2430.65023463], POLIS[12.04704989], SAND[52.3919264] | Yes | |
| 01777189 | | BTC[0.00100000], BTC-PERP[0], FTT[.02546203], SOL[0], USD[1.45] | | |
| 01777192 | | USD[0.00] | | |
| 01777199 | | ATLAS[139.974198], CRO[49.990785], DAI[1.69478871], FTT[7.29861965], MAPS[41.99202], RAY[36.9931809], SOL[0.44991706], SRM[61.9872605], TRX[.000001], USD[23.76], USDT[5.68133567] | | |
| 01777204 | | USD[0.58], USDT[0.00000001] | | |
| 01777211 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 01777214 | | AAVE[.81], ALGO[176], ATOM[4.8], AVAX[15.4], BAL[10.3], BAND[25.8], BCH[.53895402], BTC[.1254], BTC-PERP[0], CEL[71.4], CHR[482], CHZ[270], COMP[1.3943], CRV[82], DENT[92200], DODO[564], DOT[9.2], DYDX[34.3], ENJ[144], ETH[1.663], FIDA[1], FIDA-PERP[0], FTM[284], FTT[26.60324121], GMT[130], GRT[778], LDO[48], LINK[8.1], LTC[1], MANA[103], MATIC[57], NEAR[25.9], OXY-PERP[0], RAY[413], REEF[18260], REN[703], SAND[82], SOL[11.85], SRM[176], SUSHI[52.5], SXP[283.6], TRX[.97623076], UNI[10.05], USD[28.56], USDT[1577.44385698], WAVES[21.5] | | |
| 01777226 | | AMPL[0], AMPL-PERP[0], AXS-PERP[0], USD[1122.36] | | USD[1122.11] |
| 01777227 | | USD[0.00], USDT[.35] | | |
| 01777228 | | ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01777229 | | BAO[1], EUR[0.00], KIN[3], MNGO[40.67237454], RAY[.86152989] | | |
| 01777230 | | BAND[0.07888119], BNB-PERP[0], BTC[0.00009956], BTC-PERP[0], CAKE-PERP[0], ETH[0.00059757], ETHW[0.00038394], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[1478.69], USDT[0.00970900], VET-PERP[0] | | |
| 01777237 | | FTT[.088252], USD[0.00], USDT[0] | | |
| 01777238 | | AURY[10.75186224], DOT[5], USD[13.04] | | |
| 01777239 | Contingent | FTT[3.28674178], SRM[.09424029], SRM_LOCKED[.05848609], USD[0.00], USDT[1.34713665] | | |
| 01777243 | | BULL[.04696], SOL[.00998], USD[0.00] | | |
| 01777245 | | ETH[4.75230581], ETH-PERP[0], ETHW[3.46897301], USD[-4473.60] | | |
| 01777248 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TULIP-PERP[0], USD[-0.91], USDT[1.169159771], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01777250 | | USD[204.52], USDT[0] | | |
| 01777255 | | USD[0.00], USDT[0] | | |
| 01777258 | | ATLAS[4229.2164], DYDX[220.6580142], FTM[491.94015], FTT[81.784339], MNGO[1509.806], RAY[12.9], SOL[4], TULIP[4.99903], USD[0.84] | | |
| 01777259 | | BNBBULL[.00996], ETHBULL[.009868], USD[0.03], XRPBULL[8990.2] | | |
| 01777261 | | ATLAS[9.018], BNB[.00219866], TRX[.000006], USD[0.01] | | |
| 01777262 | | ATLAS[7.32860820], USD[0.55], USDT[0] | | |
| 01777264 | | SOL[0], USD[0.46] | | |
| 01777265 | | ALGOBULL[11000000], BTC-0624[0], FTT[0], HUM-PERP[0], ICP-PERP[0], KIN[15523.03465765], KIN-PERP[0], MATICBULL[0], SOL-PERP[0], SOS-PERP[0], STEP[0.00736044], STMX-PERP[0], SUSHIBEAR[20000000], SUSHIBULL[119007.08860759], SUSHI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01777270 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[50], LUNA2[0.02915200], LUNA2_LOCKED[0.06802134], SOL[9.56885672], SOL-PERP[0], SUSHI[.00000001], USD[0.00], USDT[0], YFI[.00000001], ZRX[.00000001] | | |
| 01777271 | | XRP[1] | | |
| 01777275 | | ATLAS[1220], TRX[.000001], USD[0.00], USDT[219.73510284] | | |
| 01777276 | | AURY[66.995], DFL[9.208], UBXT[56], USD[2.60], USDT[0.00000001] | | |
| 01777281 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOT-PERP[0], EDEN-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[5.15], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01777285 | | AVAX[.59988942], BTC-PERP[0], FTM[36.9931809], FTT[5.17878105], HGET[.0474198], HMT[.9921739], MNGO[9.961297], SOL[.85150557], TRX[.022332], USD[186.87], USDT[0] | | |
| 01777289 | | ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0], BNT-PERP[0], BOBA-PERP[0], CELO-PERP[0], CRO-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0.00000001], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], LOO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RVN-PERP[0], SLP-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01777291 | | USD[0.20] | | |
| 01777298 | Contingent | APE[8.09850717], ATLAS[1979.62665], AUDIO[34.9935495], AURY[1.9996314], CEL[.090785], DODO[114.47870784], DOT[5.79893106], ETH[0.05998894], ETHW[0.05998894], FTT[19.19644149], FXS[15.79708806], GODS[14.19738294], GOG[207.9616656], IMX[24.9953925], JOE[82.9847031], KIN[839840.4], LINK[3.49935495], LOOKS[19.79477475], LUNC[0], MBS[243.9638772], MNGO[679.896241], RAY[38.9879738], RNDR[275.15488093], RUNE[31.9941024], SOL[1.26976593], SRM[39.38560818], SRM_LOCKED[32596762], TLM[389], TULIP[5.99886], USD[1022.68], USDT[74.52713352] | | USD[300.00] |
| 01777300 | | 0 | | |
| 01777306 | | BTC[0], USD[0.00], USDT[0] | | |
| 01777307 | | GBP[0.00], USD[0.00], XRP[0] | Yes | |
| 01777310 | | BAO[1], CONV[1533.16715673], DENT[1], KIN[448590.28533003], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01777314 | | USD[0.00] | | |
| 01777316 | | AURY[23.9976], BTC[.00002625], TRX[.000001], USD[7.34], USDT[.0083554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01777318 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.29], WAVES-PERP[0] | | |
| 01777320 | | USD[0.00] | | |
| 01777321 | | 0 | | |
| 01777323 | | ADA-PERP[0], ALGO-PERP[0], APE[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0204[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LCX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.02317758], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01777324 | | ETH[0.10318160], ETHW[0.10318160], TRX[.000015] | | |
| 01777328 | | USD[0.00] | | |
| 01777335 | | ATLAS[1990], AXS[1.1], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], RAY[116.60169279], RAY-PERP[0], SOL[0.00413460], SOL-PERP[0], SRM[49], TRX[.1953], TSLA[.3], USD[0.29], USDT[0] | | |
| 01777336 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01777339 | | BNB[.00000001], ETH[0], EUR[0.00], LINK[0], MATIC[0], SHIB[0], SOL[0], STETH[0] | Yes | |
| 01777343 | | EUR[0.00], FTT[4.499145], LTC[.0096314], USD[162.54], USDT[0.73697526] | | |
| 01777346 | | ALGO[0], APT[0], AVAX[0], ETH[.35876544], ETHW[.00069587], FTM[1], MPLX[.256806], SOL[0.00192867], USD[0.49], USDT[0.00000007] | | |
| 01777348 | | COPE[94.77218337], USD[0.00] | | |
| 01777349 | | BAO[1], CEL[.00027016], KIN[1], USD[0.00] | Yes | |
| 01777350 | | FTT[.72847928], KIN[1], USD[0.00] | Yes | |
| 01777353 | | BTC[.0001], USD[20.16] | | |
| 01777354 | | BAO[1], EUR[0.00], FTM[51.77385727], FTT[13.6062413], KIN[1], SOL[.94574786], TRX[1], USD[0.00], USDT[.0008168] | Yes | |
| 01777355 | | TRX[.000001], USD[0.01] | | |
| 01777360 | | ATLAS[3655.04857942], FTT[0.07006098], POLIS[250.57927403], USD[10.00], USDT[0.00000003] | | |
| 01777362 | | ETH[0], FTT[0], NFT (321574687100028793/FTX EU - we are here! #198832)[1], NFT (389163167932100359/FTX EU - we are here! #198951)[1], NFT (498550906015225318/FTX Crypto Cup 2022 Key #12944)[1], TRX[.000006], USD[1302.05], USDT[0.00000249] | | |
| 01777363 | | USDT[.04455623] | Yes | |
| 01777364 | | FTT[0], USD[0.00], USDT[0] | | |
| 01777372 | Contingent | ADABULL[0], AGLD[.083316], ALCX[0], ALTBULL[0], AMPL[0], AVAX[.099903], BTC[0.06662383], BTC-PERP[0], CEL[.0907074], CHZ[9.8642], COPE[380.680654], CQT[62.987778], CRO[159.94], DOGE[1.788628], DOT-PERP[0], EGLD-PERP[0], ENJ[26.9964], ETHBULL[0], FB[.0099515], FTM[281.77628], FTT[2.72670397], HNT[1.5949354], KNC[.0951112], LOOKS[4.955962], LRC[35.9956], LUNA2[0.02313066], LUNA2_LOCKED[0.05397156], LUNC[2029.398966], MATIC[9.9526], MATIC-PERP[0], NFLX[0.0996314], OMG[1.983935], ONE-PERP[0], RUNE[74.7834712], SAND[1.991464], SHIB-PERP[0], SOL[4.959953], STEP[323.5688994], SUSHI[2.477769], THETA-PERP[0], USD[0.00], USTC[1.955], WAVES[1.496217], YFI[.0009998] | | |
| 01777373 | | USD[0.00], USDT[0] | | |
| 01777375 | | ATLAS[2930], TRX[.000001], USD[0.72] | | |
| 01777376 | | BTC[.01229696], BTC-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[6.40] | | |
| 01777377 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01777378 | | ATLAS[9], ETH[0], MBS[112.9774], USD[0.23], USDT[0.00150400] | | |
| 01777384 | | BAO[6], BTC[.00000003], DENT[2], DOGE[29.54698536], ETH[.00000146], ETHW[.00000146], FTT[.00001055], GBP[0.00], KIN[6], RSR[1], SHIB[27.39171969], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01777390 | | SOL[12.67265233], USD[0.00] | | |
| 01777395 | | 0 | | |
| 01777398 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], TRX-PERP[0], USD[199.91], USDT[0.00000001] | | |
| 01777399 | | ATLAS[2.80200009], USD[0.71] | | |
| 01777401 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-407.14], USDT[651.77189034] | | |
| 01777403 | | AVAX[0], BOBA[0], BTC[0], CHR[0], DFL[0], ETH[0], FTM[0], IMX[0], LINK[0], LTC[0], MATIC[0], RUNE[0], SOL[0], SUSHI[0], TLM[0], USD[0.00] | | |
| 01777404 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01777405 | | BAO[2], DENT[1], EUR[0.00], KIN[4], RUNE[.00009845], UBXT[2], USD[0] | Yes | |
| 01777406 | Contingent | FTT[25.095], LUNA2[0.03734763], LUNA2_LOCKED[0.08714449], LUNC[29.82216258], USD[3.13], USDT[0.87006549] | | |
| 01777408 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01777409 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.70], USDT[0.07578379] | | |
| 01777410 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.85186], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[10570], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BICO[61], BNB-PERP[0], BTC[0.00008163], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[11], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[1.27], CREAM-PERP[0], CRO-PERP[0], CRV[2], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[512.7], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[133], FTM-PERP[0], FTT-PERP[0], GALA[50], GALA-PERP[0], GENE[.09982], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00500001], LTC-PERP[0], LUNA2[0.31892839], LUNA2_LOCKED[0.74416626], LUNA2-PERP[0], LUNC[1.33], LUNC-PERP[0], MANA-PERP[0], MAPS[1134], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA[225], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[49.6], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[83.86547525], RAY-PERP[0], REEF[1650], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[6840], SLP-PERP[0], SNX[.01490182], SNX-PERP[0], SOL-PERP[0], SPELL[1300], SPELL-PERP[0], SRM[4.17], SRM-PERP[0], STEP[324.5], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[233], TLM-PERP[0], TONCOIN-PERP[0], TRU[385], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.02242616], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01777412 | | ATLAS[1229.872], USD[0.24], XRP[.19] | | |
| 01777413 | | RUNE[.09655359], USD[0.00], USDT[0] | | |
| 01777418 | | GALFAN[2.09958], TRX[.000001], USD[0.48], USDT[0] | | |
| 01777425 | | AKRO[1], BAO[1], DENT[1], TRX[1.000034], USDT[0] | | |

Redacted Schedule F - Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01777426 | | USD[0.05] | | |
| 01777428 | | LTC[.00694091], MAPS[.81796], SUN[0.00012809], USD[1.55] | | |
| 01777432 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[376.95], USDT[0.00000001], XRP-PERP[0] | | |
| 01777434 | | BNB[.009976], ETH[.0009984], ETHW[.0009984], TRX[.000002], USDT[0] | | |
| 01777440 | Contingent | ATLAS[190532.3541], ATLAS-PERP[0], FTT[0.05081120], POLIS-PERP[0], SRM[.02848771], SRM_LOCKED[.28212294], USD[0.05], USDT[0] | | |
| 01777443 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BNBHEDGE[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211123[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CLV[0], CLV-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA[0], LRC[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STOR[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XRZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 01777453 | | BTC[.00375851], ETH[1.26618473], ETHW[1.26618473], SOL[.6310674], TRX[56.84961717], USD[167.24], USDT[6.72975362] | | |
| 01777459 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01777461 | | AKRO[1], BAO[1], BTC[.00268879], FTM[.00011453], KIN[4], SHIB[13.2581118], SOL[.00000162], SRM[.00001863], TRYB[0], USD[0.00], XRP[.00028734] | Yes | |
| 01777469 | | 0 | | |
| 01777470 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01777471 | | USD[0.00], USDT[0] | | |
| 01777473 | | ATLAS[0], POLIS[.1], USD[0.18], USDT[0] | | |
| 01777474 | | ATLAS[906.52272995], FTT[3.39704331], POLIS[37.58200274], SAND[22.40053795] | | |
| 01777476 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[100], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZECBEAR[1], ZRX-PERP[0] | | |
| 01777478 | | USD[0.00], USDT[0] | | |
| 01777480 | | SOL[42.27538301], USD[1.29] | | |
| 01777484 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 01777485 | | USD[0.00] | | |
| 01777489 | | TRX[.000002], USD[0.01], USDT[0.67494200] | | |
| 01777493 | | BAO[2], BNB[0], DOGE[.00409494], KIN[1], TRX[1] | Yes | |
| 01777495 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01777499 | | BTC[0], SOL[15.97247323], XRP[15002.01938774] | | SOL[15.374536] |
| 01777504 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.45], USDT[0], XRP-PERP[0] | | |
| 01777506 | | USD[0.00] | | |
| 01777509 | | USDT[0.72029142] | | |
| 01777514 | | OXY[0], USD[0.00], USDT[0] | | |
| 01777521 | | ADA-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01777522 | | ETHW[0.00006016], STEP[.00000001], USD[0.00], USDT[0] | Yes | |
| 01777528 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[60.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TSLA[.27], TULIP-PERP[0], USD[8.33], XTZ-PERP[0] | | |
| 01777535 | | TRY[0.00], USDT[0] | | |
| 01777536 | | BTC[0.00014343], DOGE[.9846677], FTT[1.587156], LTC[.0149992], TRX[.000015], USDT[1333.07561210] | | |
| 01777537 | | AVAX-PERP[0], BTC-PERP[0], FTT[157.21245549], SOL[.00000001], USD[0.00], USDT[11250.43683583] | | |
| 01777545 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01777551 | | ADA-PERP[0], BRZ[383.28385201], BTC[0.00003910], BTC-PERP[0], C98-PERP[0], ENJ-PERP[0], ETHBULL[0.00001673], ETH-PERP[0], FTT[0], LINA-PERP[0], MANA-PERP[0], MATICBULL[.0462598], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRPBULL[.64586], XRP-PERP[0] | | |
| 01777553 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01777557 | | BNB[.24], GODS[67.1794], USD[73.86] | | |
| 01777558 | | USD[0.00] | | |
| 01777561 | | APE-PERP[0], AUD[0.00], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01777569 | | ETH[0.00089108] | Yes | |
| 01777575 | | USD[3.63] | | |
| 01777576 | | BRZ[50], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01777579 | | AKRO[4], ATLAS[2157.07393709], BAO[6], BIT[.09647699], BLT[138.75127711], BTC[.00002265], DENT[2], ETH[.00129903], ETHW[.00128534], FIDA[.00161493], FTT[119.20258191], KIN[5], MATH[.01089496], NFT (318866773411885289/FTX EU - we are here! #56693)[1], NFT (344865199222934312/Baku Ticket Stub #1851)[1], NFT (376157370290099121/FTX Crypto Cup 2022 Key #21307)[1], NFT (401028243672336944/FTX EU - we are here! #100412)[1], NFT (427761091077746602/Monza Ticket Stub #1385)[1], NFT (431369395290662315/The Hill by FTX #4135)[1], NFT (431376497449546295/Netherlands Ticket Stub #767)[1], NFT (442836923682319944/Belgium Ticket Stub #1484)[1], NFT (480464801013956009/FTX EU - we are here! #98923)[1], NFT (495405529695773984/France Ticket Stub #1180)[1], NFT (500102551943515450/Austin Ticket Stub #1257)[1], NFT (521247849988894354/FTX EU - we are here! #2815)[1], NFT (538925685089092341/Japan Ticket Stub #1876)[1], NFT (553657673816599970/FTX AU - we are here! #33926)[1], NFT (567323538351583897/FTX AU - we are here! #2633)[1], SOL[40.2964629], TRU[1], TRX[2.00036], UBXT[2], USD[0.00], USDT[3097.59464919] | Yes | |
| 01777581 | | USD[0.00] | | |
| 01777585 | Contingent | APT[.00027331], ATOM[0.05829227], BNB[.00012598], BTC[0.00003417], ETH[0.00000165], ETHW[0.00046580], FTT[.0704911], KNC[.04376], LUNA2[0.08501910], LUNA2_LOCKED[0.19837792], MPLX[.32861659], NFT (295956582189513613/FTX EU - we are here! #95905)[1], NFT (370206995465934022/FTX EU - we are here! #95866)[1], NFT (417540940555330720/FTX AU - we are here! #49261)[1], NFT (461085382857325212/FTX EU - we are here! #95851)[1], NFT (557800795641424355/FTX AU - we are here! #49247)[1], SOL[.08694572], SOL-PERP[0], TRX[.000054], USD[81.31], USDT[0] | Yes | |
| 01777588 | | AKRO[1], BAO[3], DENT[1], FTT[0], KIN[2], POLIS[0], RSR[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01777590 | | 0 | | |
| 01777591 | | AXS[0.01272602], COPE[.91583], GODS[.081988], IMX[.02324753], STEP[68.146331], USD[0.00], USDT[0.00000008] | | |
| 01777601 | | AKRO[2], ATLAS[.20158026], AUD[0.00], AUDIO[1.03142702], BAO[2], BAT[1.01638194], BF_POINT[400], CHZ[1], DENT[7], ETH[0.00002112], ETHW[0.00002112], GRT[1.00359222], HXRO[2.00451584], KIN[3], MATIC[1.04529942], RSR[2], SECO[1.08615246], SLP[.00078984], TRU[1], UBXT[1], USD[0.00000001] | Yes | |
| 01777607 | | BTC[.0148], ETH[.00096181], ETHW[.00096181], FTT[.01469423], SOL[6.398784], USD[0.00] | | |
| 01777609 | | AKRO[2], BAO[5], BF_POINT[200], BTC[0], DENT[.89168822], ETH[0], KIN[1903192.50854711], RSR[2], SAND[79.11751224], SXP[1.03583549], TRX[1], UBXT[3], USD[0.02], XRP[.00374763] | Yes | |
| 01777618 | | ATLAS[2080], DOGE[0], POLIS[126.3], USD[0.34], USDT[0.00000059] | | |
| 01777624 | | EDEN[.060499], FTM[.88866], IMX[0.00018526], TRX[0], USD[0.21] | | |
| 01777625 | | AUD[0.07], BTC[.00000337], ETH[.00001791], TRX[603], USD[2.24], XRP[.59799757] | Yes | |
| 01777631 | | ETH[.00000001], ETHW[0.00022323], SOL[.00000001], TRX[.6496], USD[0.00], USDT[0] | | |
| 01777644 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[2.0991], ADAHALF[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[9989.2], ALT-PERP[0.00000000], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[1109764.2], BCH-PERP[0], BEAR[994.24], BNB[0.00000001], BNB-PERP[0], BOLSONARO2022[0], BRZ[.00254], BRZ-PERP[0], BTC[0.00000001], BTC-MOVE-0606[0], BTC-MOVE-0608[0], BTC-MOVE-0703[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[1.05794618], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[1739602.2], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[998.74], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[15.090586], DOGEHALF[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[29156], EOSHALF[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[32097516], ETHBULL[1.9889074], ETH-PERP[0], EXCHBEAR[4915.58], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBEAR[9940.6], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[69564.4], MATIC-PERP[0], MCB[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MSOL[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETABULL[3977.426], THETA-PERP[-61.50000000], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[191.19], USDT[0.00000002], VETBEAR[199082], VETBULL[93986.86], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[133969040], XRP-PERP[0], XTZ-0624[0], XTZ-2021123[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01777645 | | USD[0.00], USDT[0.80838458] | | |
| 01777647 | | 1INCH-2021092[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.00000001], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[1.56], THETA-PERP[0], USD[21.82], USDT[0], XTZ-PERP[0] | | |
| 01777650 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01777652 | | BNB[0], ETH[.00000001], USD[0.27], USDT[0] | | |
| 01777653 | | BADGER[.00721], BAL[.003554], DODO[.025], DYDX[.0389], MAPS[.7778], MNGO[9.116], MNGO-PERP[0], REN[.3348], SKL[.3772], SNX[.02214], SOL[-0.00861245], USD[1.34], XRP[.496894] | | |
| 01777656 | | TRX[.000001] | | |
| 01777658 | | BTC-PERP[0], USD[0.00] | | |
| 01777667 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[117.20000000], FTT-PERP[0], GALA[13856.104], GMT[850], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[513.47881767], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[1387.75], USDT[.002773] | | |
| 01777673 | | ATLAS[1.00273183], ATLAS-PERP[0], CQT[691.2309303], POLIS[135.13928531], TRX[.000001], USD[0.01], USDT[0] | | |
| 01777674 | | BTC[0.10855742], ETH[.2799468], ETHW[.2799468], FTM[154.867], SOL[10.4480145], USD[3.80] | | USD[3.79] |
| 01777675 | | BNB[.00000001], SOL[0], USDT[0.00000095] | | |
| 01777677 | | SOL[1.33], USDT[1.12795801] | | |
| 01777685 | | MNGO[528.11667056], USD[0.55] | | |
| 01777687 | | TRX[.000001], USDT[0] | | |
| 01777699 | | ETH-PERP[0], SOL[0.00000007], USD[6.49] | | |
| 01777706 | | USDT[0] | | |
| 01777708 | | ATLAS[7.278], ATLAS-PERP[0], DYDX[.05472], GMT[2397.7684], RAY[.4234], SOL[40.381722], USD[1.43] | | |
| 01777714 | | 0 | | |
| 01777717 | | BOBA[.0262], EDEN-2021123[0], EDEN-PERP[0], ETH-PERP[0], ETHW[.00004026], FLOW-PERP[0], FTT-PERP[0], TRX[.000071], USD[0.00], USDT[0] | | |
| 01777718 | | ADA-PERP[0], GRT-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01777723 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTCBULL[.96181], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.13113], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.73], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01777726 | | ATLAS-PERP[0], ATOM-2021092[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[.367], BEAR[68.8], BTC-PERP[0], ETHBULL[.00000148], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (338205371651756212/Azelia #58)[1], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[1.07], WAVES-2021092[0], XRP-PERP[0] | | |
| 01777729 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01777731 | | AKRO[1], KIN[1], MNGO[59609.17747534], RSR[1], UBXT[1], USD[0.00], WRX[11670.62480812] | Yes | |
| 01777740 | | ADA-PERP[0], BTC-20211231[0], ETH-0325[0], USD[0.00], USDT[0] | | |
| 01777741 | | ATLAS[9.826], POLIS[.01614], USD[1.25] | | |
| 01777745 | | BTC-PERP[0], FTT-PERP[0], TRX[.000001], USD[-0.89], USDT[14.81] | | |
| 01777746 | | FTT-PERP[0], LUNC-PERP[0], USD[-0.09], XRP[1.519696] | | |
| 01777749 | | AAVE[0.06740264], AVAX[0.41857614], BNB[0.02707030], BTC[0.07024588], ETH[0.20599791], ETHW[0.20498629], LINK[0.74371714], SOL[0.02455187], TRX[1025.82176974], UNI[0.89087554], USD[65.76], USDT[0.00041665] | | USDT[.000413] |
| 01777750 | | AAVE[0.00000320], BRZ[26137.88025710], BTC[0.18788832], ETH[0.90689879], ETHW[0.24091293], FTT[4], POLIS[.006004], TRX[.000001], USD[533.54], USDT[0.00756694] | | BTC[.0094977], ETH[.179952] |
| 01777752 | | USD[0.00] | | |
| 01777754 | | AR-PERP[0], EUR[0.00], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01777755 | | ATLAS[24883.16], SOL[.00238135], TRX[.000026], USD[0.37], USDT[.004569] | | |
| 01777757 | Contingent | APE[0.014204], BTC[0.00345619], BTC-0624[0], DAI[23.62157064], DOT[1.71954321], ETH[0.05871514], ETHW[0.05839900], EUR[0.10], LINK[0.48826263], LUNA2[0], LUNA2_LOCKED[3.15043677], LUNC[0], MATIC[2.18778323], USD[00.09], USDT[34.84299504], USTC[128.59967712] | | APE[0.00214], BTC[.003455], DOT[1.716054], ETH[.058643], EUR[0.10], LINK[.487921], MATIC[2.183542], USD[00.09], USDT[34.65021] |
| 01777758 | | AKRO[1], AVAX[.00000001], BCH-PERP[0], BTC-PERP[0], ETH[0.03464384], ETH-PERP[0], ETHW[.03421473], PAXG-PERP[0], TRX[.002332], USD[35.79], USDT[10.00092224], XRP-PERP[0] | Yes | |
| 01777759 | | ETH[0], FTT[13.453954], TRX[.291512], USDT[0] | | |
| 01777760 | | BTC[0], FTM-PERP[0], FTT[0.04072944], LOOKS-PERP[0], LTC[.12], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], USD[1.34], USDT[0.00825438] | | |
| 01777765 | | BICO[.9482], FTT[0.00111085], USD[0.00], USDT[0] | | |
| 01777772 | | BRZ[500], ETH[.02271982], FTT[0.04433078], USD[0.12], USDT[0] | | |
| 01777773 | | TRX[.056191], USD[2.96] | | |
| 01777782 | | CEL[.0000313], ETH[.59608946], ETHW[.60089626], TRX[.000238], USD[25.00], USDT[12323.65384666] | Yes | |
| 01777783 | | AUD[0.09], USD[0.00] | | |
| 01777785 | | USDT[0] | | |
| 01777787 | | BTC[0.00000006], BTC-PERP[0], ETH[0], EUR[0.00], LUNC-PERP[0], NFT[334185790684256666/FTX AU - we are here! #41260/[1], NFT[348653963892885305/FTX EU - we are here! #26627/[1], NFT[399955270048311051/FTX EU - we are here! #26715/[1], NFT[505485353917672631/FTX EU - we are here! #26534/[1], NFT[520054844149343268/FTX AU - we are here! #41290/[1], SOL[0], USD[00.00], USDT[0] | | |
| 01777795 | | FTT[2.4995], USD[0.70] | | |
| 01777797 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01777798 | | STEP[770.8], USD[0.05] | | |
| 01777799 | | USD[0.00] | | |
| 01777800 | | BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], SOL[1.39240262], USD[0.00], USDT[0.00000003] | | |
| 01777802 | | ATOMBULL[.0986], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], SOL[.00013722], SOL-PERP[0], USD[1.64] | | |
| 01777803 | | ATLAS-PERP[0], AXS-PERP[0], MNGO[170], REEF-20210924[0], SKL-PERP[0], SOL-PERP[0], USD[0.15], USDT[0.000001] | | |
| 01777810 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20210903[0], BTC-MOVE-20211019[0], BTC-MOVE-20210VE-20211014[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], COPE[0.04456336], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIDA[.00000001], FIDA-PERP[0], FIL-0325[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00128825], LTC-0325[0], LTC-PERP[0], LUNA20.00000005], LUNA2_LOCKED[11.26151981], LUNC[0.0093608], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[-0.04], USDT[0.00583881], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00003618], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01777813 | | BNB[.00000001], ETH-PERP[0], SOL[0.01748104], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01777820 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA[0], POLIS[0], POLIS-PERP[0], PSG[0], SHIB-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000138] | | |
| 01777822 | | JOE[78], USD[0.06], USDT[0] | | |
| 01777824 | Contingent | BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], POLIS[0], SOL-PERP[0], SRM[.00024583], SRM_LOCKED[0.00548], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 01777825 | | AAVE-PERP[0], ATLAS-PERP[0], AURY[.9952], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01777826 | | FTT[2.35772], USD[1.41] | | |
| 01777830 | Contingent | FTT[514.243926], SRM[14.42786905], SRM_LOCKED[138.57213095] | | |
| 01777836 | | USD[0.00] | | |
| 01777842 | | EDEN[.1], USD[0.00] | | |
| 01777843 | | ADA-PERP[0], ATOM-PERP[0], BRZ[.27716007], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01777850 | | AXS[0], MNGO[0], RAY[251.94943272], USD[0.00], USDT[0], XRP[0] | | |
| 01777852 | | ATLAS[7.05], DFL[.00000001], ETH[0], MATIC[0], TRX[.800001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01777853 | Contingent | APT-PERP[0], ATLAS-PERP[0], BTC[.00000686], CHZ-PERP[0], ETH[.00010912], ETH-PERP[0], FTT[0.02242623], GENE[.00000001], NFT (419657551185668931/FTX AU - we are here! #37556)[1], NFT (439818267553130604/FTX AU - we are here! #37328)[1], POLIS-PERP[0], PUNDIX-PERP[0], SOL[.00004428], SRM[.00079023], SRM_LOCKED[.06522047], THETA-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0] | Yes | |
| 01777855 | | BNB[0], FTM[.974], NFT (451949436665738258/FTX EU - we are here! #239672)[1], NFT (501243955295741523/FTX EU - we are here! #239660)[1], NFT (547481434832121484/FTX EU - we are here! #239666)[1], SLRS[.9856], USD[0.00], USDT[0] | | |
| 01777859 | | 0 | | |
| 01777863 | | BNB[0], SOL[0.00797952], USD[0.00] | | |
| 01777868 | | HT[0], SOL[0] | | |
| 01777872 | | BNB[.0069915], DFL[9.572], GOG[28], SOL[.00794572], USD[-0.93], USDT[0] | | |
| 01777876 | | FTT[.049669], MATIC[7], TRX[.000002], USD[0.73], USDT[0.34184766] | | |
| 01777877 | | TRX[.371596], USD[0.02] | | |
| 01777879 | | ETH[0], GMT[0], GST[0], NFT (443294601425222944/FTX AU - we are here! #45811)[1], NFT (566271631478682617/FTX AU - we are here! #45821)[1], SOL[0], USDT[0.00000010] | | |
| 01777881 | | USD[0.00] | | |
| 01777883 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], RVN-PERP[0], TRX[.000177], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01777884 | | ADABULL[5.00104933], ADA-PERP[0], ATLAS-PERP[0], ATOMBULL[5], BNB-PERP[0], BTC[0.00003740], BTC-PERP[-0.00800000], DOT-PERP[0], ETH-PERP[-0.15], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0.00002712], SOL-PERP[0], TRX[.27181], USD[593.66], USDT[0.00000002], USTC-PERP[0] | | |
| 01777886 | | NFT (358204867318206876/FTX AU - we are here! #35154)[1], NFT (360736563092120297/FTX AU - we are here! #44811)[1], NFT (516816295666572016/FTX EU - we are here! #44668)[1], NFT (518745320918184831/FTX EU - we are here! #44760)[1], NFT (527988886903692442/FTX AU - we are here! #35219)[1], USD[2.24] | | |
| 01777888 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], STORJ-PERP[0], USD[78.89], USDT[0], XRP-PERP[0] | | |
| 01777891 | | ETH[0], NFT (432344438309461552/FTX AU - we are here! #45116)[1], TRX[0], USD[0.00], USDT[0] | | |
| 01777898 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.05561373], BTC[0.06808989], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], DYDX[6.199088], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[15.21321077], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1859.657202], SLP-PERP[0], SUSHI-PERP[0], TRX[-0.05861171], UNI-PERP[0], UNISWAP-PERP[0], USD[0.68], USDT[0.00416254], VET-PERP[0], XRP[91.028389], XRP-PERP[0], XTZ-PERP[0] | | |
| 01777902 | Contingent | AVAX[51.1451], DOGE[9411], ENS[13.75], ETHW[7.514], FTT[25.09709], IMX[202], SOL[.00034153], SRM[.03613593], SRM_LOCKED[.17949764], USD[555.81], USDT[0.00804326] | | |
| 01777904 | | BNB[0], BTC[0.00000001], BTC-PERP[0], COMP[0], ETH[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.64], USDT[0.72037507] | | |
| 01777906 | | TRX[.000001], USDT[1.21526410] | | |
| 01777908 | | 0 | | |
| 01777912 | | BTC[.04647754], ETH[.1], ETHW[.1], SOL[3.5], USD[3460.91] | | |
| 01777913 | | ETH[.00000001], USD[0.00], USDT[0.00000004] | | |
| 01777915 | Contingent | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.91028], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[47862.5], COMPBULL[9627.6], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00005801], ETH-PERP[0], ETHW[.00005801], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000006], LUNC[.0065217], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[2909460.4], MATICBULL[1657.877], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.22], USDT[0.05819633], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01777916 | | POLIS[2116.4], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01777919 | | BCH[.477985], BNB[0], BTC[0], FTT[0.08444501], USD[0.00] | | |
| 01777922 | | SOL[0], USD[0.00] | | |
| 01777923 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01777925 | | ATLAS[0], USD[0.00] | | |
| 01777926 | | USD[0.00], USDT[0] | | |
| 01777929 | | CONV[3.9432663], USD[0.00], USDT[0] | | |
| 01777932 | | GRT[1], NFT (562540162424842371/FTX AU - we are here! #66842)[1], TRX[.6785], USD[0.01], USDT[0.00679611], XPLA[.274664] | Yes | |
| 01777933 | | MATIC[0], USD[0.00], USDT[0] | | |
| 01777934 | | BNB[0], LUNC-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[4.05684879] | | |
| 01777936 | | ETH[0], TRX[.000001], USD[0.00], USDT[1.31896899] | | |
| 01777939 | | AGLD[.04836], ATLAS[.4], TRX[.000062], USD[0.00], USDT[0.89352699] | | |
| 01777943 | | ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.20299995], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01777945 | | BNB-PERP[0], BTC[0.00039075], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.74] | | |
| 01777949 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 01777951 | | ATLAS[0.2267], POLIS[.097036], USD[0.58], USDT[0.00973761] | | |
| 01777952 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 01777954 | | BNB[.00304633], CRO[2.76122584], NFT (510390560479678527/FTX EU - we are here! #281486)[1], NFT (540838733593791903/FTX EU - we are here! #281501)[1], USD[56.44], USDT[.18583452] | | |
| 01777956 | | ATLAS[1538.53618452] | | |
| 01777959 | | BTC-PERP[0], CEL-PERP[0], DOGE[500], EOS-PERP[0], ETH[2.29999998], ETH-PERP[0], ETHW[0.01065675], FTT[25.2], FTT-PERP[0], MATIC-PERP[0], SHIB[55100000], SOL[5], USD[291324.57], USDT[1000.00000003], YFI[0.00099743] | | |
| 01777961 | | ATLAS[0], DOGE[176], POLIS[0], SOL[0], USD[0.05], USDT[0.00000001] | | |
| 01777970 | Contingent, Disputed | BNB[0], ETH[0], FIDA[.3], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01777972 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.31], USDT[0.00065368], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01777975 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[-0.0006], CHR-PERP[0], CRV-PERP[0], DOGE[28.13609775], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[.000162], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ILV-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[47.33], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01777976 | | AUD[0.00], KIN[1], TRX[1], UBXT[1] | Yes | |
| 01777977 | | FTM[955], POLIS[59.5], SOL[1.05], USD[164.40] | | |
| 01777984 | | ADABULL[260.69086], ADA-PERP[0], ALGOBULL[1000], ASDBULL[2009648.0688], ATOMBULL[2250000], BNBBULL[1.00894], BTC[0.00000002], BTTPRE-PERP[0], CHR[.9918], COMPBULL[2670000], CONV-PERP[0], CRO[100], CRO-PERP[0], DEFIBULL[1706], DOGEBULL[1479.904], DYDX-PERP[0], EOSBULL[37300000], ETCBULL[4080.664], ETHBULL[140.648], GRTBEAR[900], GRTBULL[11320008.07], HTBEAR[99], ICP-PERP[0], KIN[9978], KNCBULL[30000], LINKBULL[298000], LOOKS-PERP[0], LRC-PERP[0], MANA[.9994], MANA-PERP[0], MATICBULL[153989.26986], MATIC-PERP[0], OKBBULL[134.998], ROSE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHIBULL[837.6], SXPBULL[80000000], THETABULL[12700], TRU[100], TRU-PERP[0], TRX[.000035], UNISWAPBULL[1291.8906], USD[398.04], USDT[206.30000000], VETBEAR[95660], XLMBULL[155001], XRPBULL[1240009.328], XTZBULL[657000] | | |
| 01777985 | | LINKBULL[517.75814], TRX[.000002], USDT[0.11522642] | | |
| 01777988 | | ETH[0], USD[0.00], USDT[0.00000002] | | |
| 01777990 | | BTC[.00169966], STEP[.03184], USD[0.19], USDT[0] | | |
| 01777992 | | SOL[0], STEP[12307.07939343], USD[0.00] | | |
| 01777994 | | BNB[0], SOL[0], USD[0.04], XPLA[.006493] | | |
| 01778000 | | SECO[.00000914], USD[0.00] | Yes | |
| 01778004 | | ATLAS[5330], ATOM-PERP[0], AURY[9], AXS[23.29688], BTC[.18645928], DOT-PERP[0], ETH[1.578], ETHW[1.578], FTM[.5248], POLIS[68.6], SAND[156.9686], SOL[49.21547], SPELL[20500], USD[3.15], USDT[0] | | |
| 01778005 | | ATLAS[38727.612], POLIS[535.10176], USD[0.40], USDT[0.00000001] | | |
| 01778006 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00184724], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.009268], SRM_LOCKED[5.35438499], USD[0.01], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01778007 | | USD[0.27], USDT[0] | | |
| 01778008 | | BIT[19.65300159], NFT [319954827851825745/FTX EU - we are here! #95398][1], NFT [332633889093053942/FTX EU - we are here! #93901][1], NFT [336405581749186430/FTX AU - we are here! #6040][1], NFT [368190852714071125/FTX AU - we are here! #6067][1], NFT [377999132536141607/The Hill by FTX #5823][1], NFT [435898090521745772/FTX Crypto Cup 2022 Key #14185][1], NFT [508126897766362726/FTX EU - we are here! #96157][1], NFT [543799002458624820/FTX AU - we are here! #31129][1], USD[0.00] | | |
| 01778009 | | FTT[2], USD[0.00], USDT[0.50787913] | | |
| 01778010 | | USD[0.00] | | |
| 01778011 | | BNB-06240], BTC[0], USD[0.17], USDT[0.00000003] | Yes | |
| 01778012 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT[13.09819745], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.81590010], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[.00007335], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA[.00055457], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00014234], LUNA2_LOCKED[0.00033213], LUNC[30.96561134], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00120021], TRX-PERP[0], USD[1.46], USDT[-48.67370499], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01778013 | | ATLAS[1509.4585], FTT[188.97670425], SOL[.00926515], TRX[.458852], USD[2.19], XRP[.064378] | | |
| 01778019 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[5.754], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.01007187], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN-PERP[0], SUSHI-PERP[0], THETA-032S[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-153.93], USDT[89.65046310], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01778020 | | BTC[.00000004], FB-0325[0], FTT[0.07433608], USD[0.55], USDT[0] | | |
| 01778022 | | ATLAS[13925.63117776], AXS[1.8], BTC[.00024983], BTC-PERP[0], EUR[0.72], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS[27589408.03333333], USD[0.00], USDT[0.93987804], USTC-PERP[0] | | |
| 01778024 | | ATLAS[2319.124], POLIS[35.5739], USD[0.06], USDT[0.00372669] | | |
| 01778029 | Contingent | LRC[18.99639], LUNA2[0.03876684], LUNA2_LOCKED[0.09045596], LUNC[8441.5619541], USD[83.59], XRP[274.94312] | | |
| 01778031 | Contingent | AVAX[.073072], LUNA2[0.00116366], LUNA2_LOCKED[0.00271521], LUNC[253.39], SOL[.003995], SOL-PERP[0], USD[2.62], USDT[0.00791605], XRP[.882177] | | |
| 01778034 | | NFT [516874892984082411/The Hill by FTX #2776][1], TRX[.000001], USD[4966.52], USDT[7364.88885732] | | USD[4915.57], USDT[7279.062163] |
| 01778039 | Contingent, Disputed | USD[26.46] | Yes | |
| 01778041 | | BTC[.0023649], BTC-PERP[0], COPE[10], ETH[0.00031700], ETHW[0.00210733], FTT[40.0965553], HT[10], SRM[223.997815], TRX[.000003], USD[47.49], USDT[18.95484946] | | |
| 01778042 | Contingent | BAND-PERP[0], BTC[0], BTC-PERP[0], CEL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.006326], SOL[.002718], SOL-PERP[0], USD[1.30], USDT[0.00015196] | | |
| 01778045 | | ATOMBULL[850.39581673], BNB[0.17905112], BTC[0.03515081], BULL[0.14483442], CONV-PERP[0], EUR[0.00], FTT[15.71147566], SOL[.01], TRX[993.19611004], USD[0.64], USDT[3.77567907], XLMBULL[477.6073262] | | |
| 01778047 | | FTT[0], USD[0.00] | | |
| 01778050 | Contingent | AUDIO[306.9428784], BNB[1.66623355], BTC[0.09378271], ETH[0.51290488], ETHW[0.51290488], FTM[122.9770974], FTT[14.20061945], GRT[674.8755975], LUNA2[0.17498667], LUNA2_LOCKED[0.40830223], LUNC[38103.71649526], MATIC[1659.5326], SHIB[6698727], SOL[12.07818608], USD[0.01], USDT[0] | | |
| 01778051 | | SOL[0] | | |
| 01778060 | Contingent | LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC-PERP[0], USD[666.08] | | |
| 01778061 | | BCH-PERP[0], BTC-PERP[0], DOGE[.8095238], ETC-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], STX-PERP[0], USD[0.01], XRP[.806792], XRP-PERP[0] | | |
| 01778067 | | FTM[.80694366], USD[0.46], USDT[0.00001502] | | |

FTX Trading Ltd.

Amended Schedule F-1: Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01778069 | | AUD[0.00], USD[0.09], USDT[0] | | |
| 01778071 | | MOB[.412], POLIS[0], POLIS-PERP[0], SRM[.195476], TRX[.066461], USD[2.44], USDT[0.00000001] | | |
| 01778074 | | USD[0.00] | | |
| 01778075 | | BAL[0], FTT[0], USD[0.00], USDT[3.13000000] | | |
| 01778080 | | APE[12.71982926], BTC[.03988493], CRV[57.97894753], ETH[1.8332311], ETHW[1.71348841], FTT[1.03716998], GALA[1542.06348444], GRT[426.19649951], LINK[38.29948935], LOOKS[.00371353], MATIC[81.94258544], MNGO[3730.29518869], UNI[22.38197194] | Yes | |
| 01778082 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TONCOIN[.07], USD[104.98] | | |
| 01778085 | | BNB[0], FTT[.09981], USD[0.00], USDT[0] | | |
| 01778091 | | AURY[.997], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[4.10] | | |
| 01778095 | | AXS-PERP[0], BTC[0], ETHW[0], FTT[25], FTT-PERP[0], GMT-PERP[0], RON-PERP[0], SLP-PERP[0], TRX[50], USD[587.04], USDT[0] | | |
| 01778097 | | POLIS[10.09668], TLM[.874], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01778098 | | BLT[.99040505], ETH[.0139984], FTT-PERP[0], LTC[.008895], TRX[.000001], TULIP[0], USD[1.06], USDT[0] | | |
| 01778101 | | ATLAS[60242.976], TRX[.001555], USD[0.00], USDT[0] | | |
| 01778103 | | TRX[.000001], USDT[0.00000123] | | |
| 01778106 | | 0 | | |
| 01778108 | | EUR[0.00], USD[0.00] | | |
| 01778109 | Contingent | AAPL-0930[0], AAPL-1230[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BIT-PERP[0], BNB[0], BOLSONARO2022[0], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT[0.03948416], FTT[0], FTT-PERP[0], LDO-PERP[0], LTC[.00511433], LTC-PERP[0], LUNA2[0.00297283], LUNA2_LOCKED[0.00693660], LUNC[647.34], NEAR-PERP[0], RUNE-PERP[0], SPY-0930[0], TSLAPRE-0930[0], UNI[0], UNI-PERP[0], USD[241.68], USDT[0.00242184], XRP-PERP[0] | | |
| 01778110 | | 1INCH[0], AKRO[3], ATLAS[0], AURY[0], BAO[6], DENT[7], EDEN[0], ENS[0], FTM[0], GRT[1.00312819], HXRO[0.01052579], KIN[5], MNGO[0], RSR[4], SOL[0.00000001], SPELL[0], STEP[0], SUN[0], TLM[0.01785337], TRX[4], USDT[0] | Yes | |
| 01778114 | | FTT[25], USDT[9.77691759] | | |
| 01778116 | | USD[0.00], USDT[0] | | |
| 01778118 | | ATLAS[1405.99084231], BAO[1], FTM[17.84205325], GALA[200.76749672], GRT[27.85488444], KIN[1], MNGO[6.31181847], OXY[2.10772411], POLIS[29.1391785], SLRS[5.92589947], SOL[.26193865], USD[0.00], USDT[0] | Yes | |
| 01778119 | | BTC-0624[0], BTC-PERP[0], USD[0.28] | | |
| 01778122 | | BRZ[.00211235], USDT[0] | | |
| 01778125 | | BTC[0.00009909], ETH[.00078278], ETHW[.00678278], GST[521.1], TRX[217.95279825], TRY[63.09], USD[-10.36], XRP[0.99908723] | | |
| 01778126 | Contingent, Disputed | USD[0.00], USDT[0.00003263] | | |
| 01778128 | | ATLAS[10070], ATLAS-PERP[0], POLIS[10], USD[1.20] | | |
| 01778130 | | USD[0.00] | | |
| 01778132 | | ETH[0], GENE[.70452803], NFT (300413387265628124/FTX EU - we are here! #3057)[1], NFT (324067012699318372/FTX EU - we are here! #2950)[1], NFT (406347018823280029/FTX EU - we are here! #2354)[1], SLRS[0], SOL[0], TRX[.000042], USD[0.07] | | |
| 01778136 | Contingent, Disputed | AVAX[0.03265018], BNB[107.43919765], BTC[1.00504295], ETH[17.80385245], ETHW[17.71647058], FTT[0.37920361], USDT[0] | | ETH[17.702899] |
| 01778137 | | ALCX[0], BNB[0], ETH[0], LTC[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 01778139 | | USD[0.00], USDT[0] | | |
| 01778140 | | TRX[.000001] | | |
| 01778144 | Contingent | BNB[0], BTC[0], DOT[3.54689145], ETH[0.00096500], ETHW[0], LUNA2[0.00469566], LUNA2_LOCKED[0.01095654], LUNC[1022.49], MANA[47], MATIC[10.273387], SAND[19.99612], SHIB[0], SOL[0], TRX[0.00000014], USD[0.00], USDT[3389.61184317] | | DOT[3.4], MATIC[10], TRX[.000001] |
| 01778147 | Contingent | ANC-PERP[0], BNB[0.00000004], BOBA[.498836], BTC-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM[.973422], IMX[.09612], LOOKS[.5414323], LOOKS-PERP[0], LUNA2[0.00302358], LUNA2_LOCKED[0.00705498], LUNC-PERP[0], OMG[.498836], OP-PERP[0], SRM[.36402098], SRM_LOCKED[2.69597902], TRX[.000813], USD[0.00], USDT[-0.00000311], USDT-0624[0], USTC[.428] | | |
| 01778149 | | FTM[40.990106], FTT[1.99949], SOL[.53779935], USD[524.87] | | |
| 01778150 | | BTC[.00010987], CEL[24.9077], USDT[0.00010134] | | |
| 01778151 | | IMX[.04192], USD[0.00] | | |
| 01778154 | | AVAX[2.99943], BAL[.00913379], FTT[2.299563], GT[8.598366], OXY[4.91697], SRM[12.99753], TRX[.000001], USD[60.17], USDT[1.87626109] | | |
| 01778157 | Contingent | BNB[0.00553026], ETH[0], LUNA2[0.00011299], LUNA2_LOCKED[0.00026365], LUNC[24.605078], NFT (300368199042846797/FTX EU - we are here! #2112)[1], NFT (539806341280111187/FTX EU - we are here! #20964)[1], TRX[.000777], USDT[0.00000106] | | |
| 01778164 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01778165 | Contingent | BTC-PERP[0], FTT[150], REAL[.000177], SRM[2.69565289], SRM_LOCKED[16.02434711], USD[1198.26], USDT[0] | | |
| 01778166 | | BTC-PERP[0], FTT[29.08091697], ONE-PERP[0], SHIB[0], SOL[0], TRX[.000001], USD[9.66], USDT[0] | | |
| 01778169 | | ADA-PERP[0], KSM-PERP[0], LUNC-PERP[0], NFT (325363515100337021/FTX AU - we are here! #62862)[1], NFT (412515146473900829/FTX AU - we are here! #16088)[1], SOL-PERP[0], USD[1.26] | | |
| 01778170 | | ASD[2.81637180], FTT[0], USDT[0] | | |
| 01778171 | Contingent | AVAX[10.42816555], AXS[20.59504582], BNB[10.27132857], BTC[1.915], BTC-PERP[-1.5], CRO[1000], ETH[3.33011692], ETHW[5.30130547], FTT[63.15742645], LINK[100.88464713], LUNA2[4.83400909], LUNA2_LOCKED[0.57.94602122], LUNC[80], POLIS[50], SOL[24.80004335], UNI[40.21940416], USD[26985.36], USDT[0.00001001], XRP[2042.25753859] | | AVAX[10.016143], AXS[16.362931], BNB[10.030523], ETH[5.259051], LINK[100.255506], SOL[24.083579], XRP[2004.4081] |
| 01778174 | | BTC[0.00179965], TRX[.000001], USDT[6.67] | | |
| 01778177 | | DAI[0], ETHW[1.01161482], LOOKS[0], USD[0.00] | | |
| 01778181 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.85013935], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[112.12], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01778182 | | USD[0.00], USDT[0] | | |
| 01778183 | | AKRO[1], BAO[1], DENT[2], ETH[0], KIN[4], USDT[0.00016718] | | |
| 01778184 | | CHZ[9.832], GXT[.9304], JPY[3.15], USD[-0.00796626] | | |
| 01778186 | | USDT[0.00000018] | | |
| 01778187 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01778192 | | AGL[D0], AKRO[1], ATLAS[0], AUD[0.00], BAND[0], BAO[3], BF_POINT[300], BNB[0], BTC[0], DENT[3], ETH[0], FRONT[1], FTM[0], FTT[0], GRT[1], KIN[2], RNDR[.00537479], RUNE[8.22592067], SAND[0], SECO[0], SOL[0.00006466], SRM[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01778193 | Contingent | BNB[0], FTT[0.03884562], LUNA2[0], LUNA2_LOCKED[12.10687298], USD[0.00], USDT[0], XRP[.80868493] | | |
| 01778194 | | FTT[0.03974676], RAY[4.95642886], USD[0.30] | | |
| 01778197 | | USD[0.00], USDT[0] | | |
| 01778199 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.07], USDT[9.75000000], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01778205 | | AKRO[6.45593845], BAO[2.00000621], KIN[3], OXY[0], TRY[0.00], USDT[0] | Yes | |
| 01778208 | | ATLAS[9.1944], MBS[1599], SOL[.00146109], TRX[.00009], USD[0.30], USDT[0.00744967] | | |
| 01778210 | | AKRO[1], BAO[10], FTT[1.08813413], HOLY[1.08463738], KIN[4], SECO[2.73491006], SRM[5.45105594], UBXT[2], USD[0.00], USDT[0.12575570] | Yes | |
| 01778212 | | 0 | | |
| 01778218 | | KIN[264575168.17979771], USD[0.00], XRP[0] | | |
| 01778219 | | BTC[0.08195000], BTC-PERP[0], ETH[0], TRX[.220056], USD[601.64], USDT[0.00929795], USTC[0] | | |
| 01778222 | | ATLAS[309.05], AVAX[3.02392], BNB[.009], FTM[999.8], FTT[68.99449], MATIC[54.29618718], MER[499.905], MNGO[1999.6], RAY[139.9734], RUNE[209.9591], SOL[156.69253314], SRM[137.97568], STARS[14.99715], TLM[999.905], TULIP[19.9962], USD[0.00], USDT[588.43753704] | | |
| 01778223 | | USD[0.00], USDT[0] | | |
| 01778224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.228], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[-1.2], ATLAS[8250], ATOM[.3], ATOM-PERP[-10.99], AUDIO-PERP[0], AVAX[8.30000000], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00486519], BTC-0430[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CRL-PERP[0], CHZ[30], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[467.96202], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12692069], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.04792069], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[2.20506880], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.6], GODS[32.5], GRT-PERP[0], HBAR-PERP[0], HNT[12.4], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[5], LEO-PERP[0], LINA[1780], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.15], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[.011], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[2620], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[5270], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[619.93], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.00001274] |
| 01778226 | Contingent, Disputed | FTT[.19962], USDT[61.78229564] | | |
| 01778234 | Contingent, Disputed | BTC[0.00043070], USD[61.32] | | |
| 01778241 | | AVAX[0.00457590], BTC[-0.00020738], ETH[0], SOL[.009995], USD[0.62], USDT[11.06565884] | | |
| 01778242 | | ADA-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.61], USDT[0] | | |
| 01778243 | | DOGE[5.82349], DOT[.798081], LINK[.498632], TRX[9.60822], USDT[0] | | |
| 01778245 | Contingent | ALICE[0], AMPL[0], ATLAS[0], BAND[0], BAO[0], BF_POINT[100], BICO[0], C98[0], CHR[0], CLV[0], COMP[0], CRO[0], CRV[0], CUSDT[718.58619348], DFL[0], ENS[0], ETH[0], FIDA[0], FTM[0], GALA[0], GARI[0], GENE[0], GODS[0], GOG[0], GRT[0], GT[0], HGET[0], HNT[0], HUM[0], IMX[0], IND[0], JET[0], JOE[0], KIN[0], KNC[0], KSOS[0], LEO[0], LINA[0], LRC[0], LUNA2[0.00319706], LUNA2_LOCKED[0.00193919], MATIC[0], MTA[0], OMG[0], PEOPLE[0], POLIS[0], QI[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SOS[0], SPELL[0], STARS[0], STETH[0], SUSHI[0], USD[0.00], USDT[0], USTC[.19395402], XAUT[0] | Yes | |
| 01778246 | | AGLD[192.76892247], POLIS[40.11384200], SHIB[.00000001], USD[0.00] | | |
| 01778247 | | TRX[.000002], USD[0.00], USDT[98.40313109] | | |
| 01778252 | | FTT[0.00922733], USD[0.51], USDT[0] | | |
| 01778254 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00541012], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.66999800], TRX-PERP[0], UNISWAP-PERP[0], USD[18.74], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01778255 | | BNB[.00795711], USDT[0] | | |
| 01778258 | Contingent, Disputed | AVAX[0], BTC[0], ETH[0], FTT[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01778264 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.33], AURY[1.8860549], AVAX-PERP[0], AXS-PERP[0], BAT[224], BIT[100], BNB[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[10], BTC[0.01620138], BTC-PERP[.0762], CEL-PERP[0], CVX-PERP[0], DOT-PERP[40], EDEN[96.4], ETH[0.20000000], ETH-PERP[1.814], ETHW[0.20000000], FTM-PERP[0], FTT[25.0969458], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.41883416], LUNA2_LOCKED[0.97722971], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.14066373], SOL-PERP[80], SRN-PERP[0], STEP[.08462702], SUSHI-PERP[0], TRU-PERP[0], USD[-2719.65], USDT[0.66426385], USTC[59.288], WAVES-PERP[0], XRP[.641406], XRP-PERP[0], YFI-0325[0] | | BTC[.011821], SOL[.287303], USDT[.660041] |
| 01778268 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BLT[33.000165], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98[50.0005], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO[200.001], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW[.22054913], ETHW[.22500334], FLOW-PERP[0], FTM[.0024], FTM-PERP[0], FTT[0.00001000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.0005], LINK-PERP[0], LRC-PERP[0], LUNA2[1.76336118], LUNA2_LOCKED[4.11450943], LUNC[383975.61041665], LUNC-PERP[0], MANA-PERP[0], MATH[75.00075], MATIC[.0014], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[11.3000565], POLIS-PERP[0], RAY[.0001], RAY-PERP[0], REEF-PERP[0], REN[.001], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2979.52], USDT[2700.95008177], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[16791, XTZ-PERP[0], ZEC-PERP[0] | | |
| 01778269 | | NFT [381063104412754403/FTX EU - we are here! #243729][1], NFT [499196383976546942/FTX EU - we are here! #243665][1], NFT [535002439389305650/FTX EU - we are here! #243694][1], USD[0.00] | | |
| 01778276 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01778277 | | ATLAS[1.37822191], ATLAS-PERP[0], BTC-PERP[0], ETH[0], GALA[5.31806709], MNGO[9.5098], MNGO-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00354755], XRP[0] | | |
| 01778281 | | NFT [296873968220211992/FTX EU - we are here! #257252][1], NFT [325727126509507841656/FTX EU - we are here! #275835][1], NFT [382571263090858628/FTX EU - we are here! #275853][1], USD[0.00] | | |
| 01778284 | | BNB[0], NFT [381838851416046198/FTX Crypto Cup 2022 Key #8197][1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01778288 | | ATOMBULL[12479.45472], BCHBULL[.5656], BNBBULL[0], DOGEBULL[7.13476116], EOSBEAR[1110], EOSBULL[74.854], SUSHIBULL[5935571.52], TLM[.12826], USD[1.04], USDT[1.04] | | |
| 01778289 | | POLIS[3.399354], REAL[10.498005], USD[11.58] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01778290 | | NFT [2904602012221722835/Monaco Ticket Stub #1108][1], NFT [319301866882094692/France Ticket Stub #973][1], NFT [387571060230134933/FTX AU - we are here! #35892][1], NFT [390898587461062732/FTX EU - we are here! #158562][1], NFT [432854367778401157/Hungary Ticket Stub #1076][1], NFT [432912378045096647/FTX EU - we are here! #158909][1], NFT [530593765536840402/Baku Ticket Stub #1211][1], NFT [544476842198899031/FTX EU - we are here! #158715][1], NFT [569246895609121026/FTX AU - we are here! #3353][1], USD[0.00], USDT[0.01834894] | Yes | |
| 01778295 | | ATLAS[4549.6], BTC[0], GRT[86.9826], IMX[0.08391974], POLIS[9.998], SHIB[600000], USD[0.11] | | |
| 01778301 | | NFT [477806805342994056/Singapore Ticket Stub #643][1] | Yes | |
| 01778303 | | AKRO[1], BNB[14.63610885], BTC[.00001961], DENT[1], EDEN[.00018256], FTM[.00591519], FTT[.0014177], KIN[1], USD[0.00], USDT[452.06489538] | Yes | |
| 01778306 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BILI-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3S], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0325[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2396.84], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01778307 | | ATLAS[1019.8822], POLIS[25.396732], USD[0.98], USDT[.002305], XRP[1.575427] | | |
| 01778310 | | TRX[.000001] | | |
| 01778314 | | ATLAS[4689.09014], FTT[9], POLIS[75.485353], TRX[.000002], USD[0.00], USDT[-0.00000014] | | |
| 01778320 | Contingent, Disputed | ETH[0], SOL[0], USDT[0.00000255] | | |
| 01778324 | | ALEPH[1255.17261564], ATLAS[4330], AUD[0.00], BOBA[158.8], FTT[.079403], GENE[34.2], MNGO[2540], USD[0.00], USDT[0] | | |
| 01778325 | | ATLAS[1706.95569980], BAO[1], SOL[9.47409656], XRP[2030.23882648] | Yes | |
| 01778326 | Contingent | BTC-PERP[0], ETH[0.00086728], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008868], LUNC-PERP[0], MPLX[.126683], SOL[0.00000001], TRX[0], USD[0.04], USDT[0.0337214B], XRP[.161915] | | |
| 01778327 | Contingent | DOT-PERP[0], LUNA2[0.04187167], LUNA2_LOCKED[0.09770057], LUNC[9117.64556989], RUNE[70.70023019], SOL[10.84684965], USD[0.00] | | |
| 01778328 | | TRX[.000001], USD[0.00], USDT[199.71000000] | | |
| 01778329 | | ETH[.00000011], ETHW[0.00000110] | | |
| 01778331 | | APE-PERP[0], FTT[0.04787832], NFT [392448219910027666/FTX AU - we are here! #22995][1], NFT [481640109838345224/FTX EU - we are here! #22771][1], NFT [522554509582641915/FTX EU - we are here! #22169][1], SOL[0], USD[0.09], USDT[0] | | |
| 01778333 | | KIN[1], RUNE[17.55489676], SRM[15.17817236], USD[0.03] | Yes | |
| 01778334 | | ALGO-PERP[0], ATLAS-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.06], USDT[0.53800000] | | |
| 01778337 | | BTC[.09645123], ETH[.93415518], ETHW[.93378482], USDT[8550.66141355] | Yes | |
| 01778339 | | AUD[100.00], FTT[26.00085982], RAY[6.1753861], USDT[163.23739553] | | |
| 01778343 | | BTC[.0038], ETH[.051], ETHW[.051] | | |
| 01778345 | | CONV[0], ETH[0], GARI[100.4], TRX[0], USDT[0.00000001] | | |
| 01778351 | | BTC[0.00199149], DYDX-PERP[0], FTT[5.49908455], SOL[9.0009243], TRX[9.188937], USD[613.74] | | |
| 01778352 | | NFT [329414341798117177/FTX EU - we are here! #2712][1], NFT [381082036290595042/FTX EU - we are here! #2349][1], NFT [438454125405633713/FTX EU - we are here! #2997][1] | | |
| 01778356 | | ETHW[0.00000001], TONCOIN[.05], USD[0.00] | | |
| 01778357 | | BNB[.00712285], CRO[9.7159], ETH[.00003423], ETHW[.00003423], FTM[31.26321], FTT[.599886], MATIC[13731.57627], SAND[2.46147], SHIB[98347], SOL[.9396333], TRU[.99962], USD[0.61], USDT[1.41], XRP[40.85664] | | |
| 01778358 | | AXS[.05], BNB[0.00000001], USD[0.01], USDT[0.00000001] | | |
| 01778359 | | ATLAS-PERP[0], USD[0.00] | | |
| 01778360 | | SOL[0], USDT[0.00000016] | | |
| 01778362 | | NFT [291531309693309087/FTX AU - we are here! #38190][1], NFT [403690823118970039/FTX EU - we are here! #141514][1], NFT [480190383648344084/FTX EU - we are here! #141614][1], NFT [530060866912345973/FTX EU - we are here! #141464][1] | | |
| 01778364 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01778368 | | FTT[0], SOL[.00000001], USD[1.51], USDT[0] | | |
| 01778370 | Contingent | 1INCH[0], 1INCH-PERP[0], ATLAS[2.98520000], ATLAS-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DFL[959.96770000], DOGE-PERP[0], FTT[0.09025300], FTT-PERP[0], ICP-PERP[0], INTER[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[2836.40099100], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SPELL-PERP[0], SRM[2.2406434], SRM_LOCKED[17.85949116], SRM-PERP[0], STEP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.77], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01778372 | | BTC-PERP[0], DOGE[29.61466982], USD[0.72], USDT[0] | | |
| 01778373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01778375 | | ADABULL[.00008646], ATLAS[.54619116], BNBBULL[.00008562], BULL[0.00000942], ETH-PERP[0], USD[0.00], USDT[0.10067007], XRPBULL[8.986] | | |
| 01778380 | | 1INCH[.9968326], ALGO[.00172392], ALGOBULL[19654.2], ALICE[1.30027105], ATLAS[939.86643], AUD[0.00], AUDIO[2.9144335], AVAX[0.49758833], AXS[1.59772646], BADGER[0.04531226], BAT[2.903974], BCH[0.03536440], BNB[0.25783543], BOBA[3.9841464], BTC[1.15972008], BVOL[0.00021698], CEL[147.7884615], CHR[45.9617344], COMP[0.00031619], CRO[59.87726], CRV[5.986282], DOGE[134.2121605], DOT[9.79543371], DYDX[1.08702034], EDEN[.466446], ENJ[6.8404], ETH[0.54954889], ETHW[0.36654889], FTM[11.8457941], FTT[26.97442745], HNT[.09969315], HT[.1968954], HUM[19.93052], IBVOL[0.05848743], KIN[37640.865], KNC[.082102], LINK[2.57984936], LOOKS[.9965705], LRC[22.15900003], MANA[12.883036], MATIC[370.469793], MKR[0.00099530], MOB[.496029], OMG[39.95499565], OXY[2.959207], PERP[.89430437], POLIS[47.621222], RAY[66.90734608], REN[1.9106525], ROOK[0.00093770], RSR[9.79062], RUNE[4.7652265], SAND[7.946211], SHIB[5341843.47], SOL[10.36534541], SRM[22.838462], STEP[2.30169357], SUSHI[41.38467895], SXP[10.55480768], TLM[9.985550], TOMO[.1862003], TRU[3.9155089], TRX[246.7505146], UNI[0.02335289], USD[148.88], USDT[14.56756665], WBTC[0.00019926], XRP[7.9673402], YFI[0.00599694] | | |
| 01778381 | | ETH[2.06430905], ETHW[2.06430905], USD[0.68], USDT[-0.40856944], XRP[.161135] | | |
| 01778384 | | BNB[.00000001], ETH[0], SOL[0] | | |
| 01778386 | | BNB[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], NFT [351964458939391867/FTX AU - we are here! #37022][1], NFT [377312036070616899/FTX EU - we are here! #36912][1], NFT [435007422909736416/FTX AU - we are here! #56629][1], NFT [510617609963089794/FTX AU - we are here! #36016][1], SOL[1.77327041], SOL-PERP[0], USD[0.01], USDT[0.00000001], USTC[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01778387 | | POLIS[.08442], USD[0.00], USDT[0] | | |
| 01778390 | | BNB[.00966544], BOBA[.423002], OMG[.423002], SOL[-0.02331300], USD[1.19], XRP[-0.95566003] | | |
| 01778392 | | ATLAS[8658.403962], AVAX[6.19885734], BTC[0.01149788], ENJ[172.9681161], FTT[25.29530643], JASMY-PERP[0], RAY[92.60394452], SOL[18.0886352], TRX[.4957681], USD[625.07], USDT[0.00423368] | | |
| 01778396 | | TRX[.000002], USDT[3.033107] | | |
| 01778400 | | AAVE[207.20855], SAND[.1744], USD[2171230.13] | | |
| 01778404 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC[.08348], LRC-PERP[0], LUNA2[0.00416651], LUNA2_LOCKED[0.00972186], LUNC[907.266944], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123100, SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01778406 | | MOB[260.95041], USDT[403.8342] | | |
| 01778407 | Contingent | APE[3.25123857], BNB[0.42928709], BNB-PERP[0], BULL[0], CEL-PERP[0], ETHW[.01829945], FTT[1001.00000001], LUNA2[112.511644], LUNA2_LOCKED[262.5271694], LUNC-PERP[0], SRM[31.15020634], SRM_LOCKED[329.83449436], USD[70002.30], USDT[84.14547031], USTC[0] | | |
| 01778409 | | SOL-PERP[0], USD[0.33] | | |
| 01778410 | | BNB[0], DOGE[.76658021], FTT[.4], RUNE[.099734], SHIB[99962], STEP[.026907], SUSHI[.999715], USD[2.34], USDT[0.04260615] | | |
| 01778411 | | USD[0.00], USDT[0.00000002] | | |
| 01778417 | | FTT[2], USD[2.00], USDT[0.00206523] | | |
| 01778418 | | DOGEBULL[.135], STEP[77], TRX[.000001], USD[0.07], USDT[0] | | |
| 01778428 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01778431 | | ADABULL[.0852], LTC[.008], USD[0.59] | | |
| 01778436 | | AKRO[1], ATLAS[613.841527], BAO[30], CAD[0.00], DENT[3], ETH[0.80167170], ETHW[0.80158385], FTM[142.36557817], KIN[5], MATIC[181.57277429], RSR[16175.23343076], SOL[5.40720703], SRM[2.75012551], UBXT[2], UNI[7.5459237], USD[0.00] | Yes | |
| 01778439 | | ETH[.00000001], MNGO[0], USDT[0] | | |
| 01778442 | | BTC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01778444 | | DOGEBULL[64.343075], TRX[.000001], USD[0.18], USDT[0] | | |
| 01778445 | | ETH[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000012], XRP[0] | | |
| 01778447 | | USD[548.11], USDT[.0580941] | | |
| 01778450 | | TRX[0], USD[0.59] | | |
| 01778451 | | FTT[40.338697], HT[11.24058706], TONCOIN[504.0652705], TRX[.000001], WRX[501.29524276], XRP[5] | | |
| 01778453 | | ATLAS[72.46376812], POLIS[.72463768], USD[0.00] | | |
| 01778455 | | ETH[.01210002], TRX[.000036], USD[0.00], USDT[0.80559073] | | |
| 01778457 | | NFT (363853844586397175/FTX Crypto Cup 2022 Key #875)[1], NFT (379394777638059459/FTX AU - we are here! #324)[1], NFT (398176067477333125/The Hill by FTX #2832)[1], NFT (434647849047247977/FTX AU - we are here! #325)[1], NFT (441798661708154583/France Ticket Stub #152)[1], NFT (475712321406741509/Netherlands Ticket Stub #138)[1], NFT (480097064906627884/FTX AU - we are here! #24496)[1], NFT (539657237960396914/Monaco Ticket Stub #174)[1], USD[9921.63] | Yes | |
| 01778458 | | BAO[25], BNB[0], BTC[0], DENT[3], KIN[25], LINK[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01778460 | Contingent | FTT[656.685484], FTT-PERP[0], SOL[203.33], SRM[872.04939785], SRM_LOCKED[157.95060215], USD[70.67] | | |
| 01778461 | | USD[0.00] | | |
| 01778472 | | SHIB[.00010902] | | |
| 01778475 | | POLIS[155.00476138], POLIS-PERP[0], USD[0.26], USDT[0.19533661] | | |
| 01778479 | | FTT[29.978283] | | |
| 01778481 | | ADA-PERP[0], CRO-PERP[0], DOGEBULL[1971.98], MATIC-PERP[0], SHIB-PERP[0], USD[0.19] | | |
| 01778484 | | ATLAS[138.1589], COPE[.87232], MNGO[9.4509], TRX[.000016], USD[1.25], USDT[0.76549321] | | |
| 01778485 | | FTT[1], USD[0.97] | | |
| 01778487 | | USDT[0] | | |
| 01778488 | | BTC[.132477] | | |
| 01778493 | | GST[.09906], OXY[.9346], QI[9.624], SRM-PERP[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 01778495 | | AKRO[1], BAO[2], DOGE[96.25758007], FTM[1.61102412], FTT[.57552393], KIN[2], LTC[1.04151095], SHIB[3026428.00259262], SOL[1.07031996], USD[0.00], XRP[2.12193315] | Yes | |
| 01778496 | | LTC[.0048536], USDT[0.00000018] | | |
| 01778498 | | IMX[.00896505], SAND[.00016643], USD[0.00], USDT[0.00000001] | Yes | |
| 01778510 | | ADABULL[.14133423], ALGOBULL[2785544.36012068], ATOMBULL[750.7121436], BCHBULL[21619.44508819], BTC[.00017507], CONV-PERP[0], DOGEBULL[1.62578576], ETHBULL[.04783573], HTBULL[50.20002929], KNCBULL[227.96045089], LINKBULL[305.38889748], LTCBULL[3275.48039638], MATICBULL[217.11389886], SUSHIBULL[1223202.13624652], THETABULL[133.23056025], TRX[.000026], TRXBULL[174.55927523], USD[0.06], USDT[0.00000110], VETBULL[1454.84697632], ZECBULL[50.55129813] | | |
| 01778524 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010689], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00084749], ETH-PERP[0], ETHW[.00084749], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123100, OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.21], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01778525 | | TONCOIN[5.9], USD[0.04], USDT[0] | | |
| 01778527 | | AKRO[1], BAO[1], NFT (297440672239158058/FTX AU - we are here! #58028)[1], SOL[.98598946], USD[0.00] | | |
| 01778530 | | USD[2203.36], XRP[40248.55617181] | | |
| 01778538 | | YGG[1397.88] | | |
| 01778539 | | ATLAS[3361.98328813], DOGE[20], USD[0.00] | | |
| 01778540 | | BTC[0], FTT[111.43961475], USD[1.57] | Yes | |
| 01778542 | | NFT (399476580483718581/FTX EU - we are here! #190740)[1], NFT (488039857572125838/FTX EU - we are here! #190192)[1] | | |
| 01778543 | | USD[2.40] | | |
| 01778545 | | ADA-PERP[0], USD[-10.64], USDT[463.064] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01778551 | | BTC[.0122], ETH[.1389722], ETHW[.1389722], GRT[881.8238], SOL[3.029394], USD[0.60] | | |
| 01778555 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 01778562 | | USD[0.00], USDT[0] | | |
| 01778564 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[0], OMG[0], PEOPLE-PERP[0], RAY[0], REEF[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], STMX[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[1.34], USTC-PERP[0], XRP-PERP[0], YFI[0] | | |
| 01778567 | Contingent | FTT[0.01451312], NFT [408959239409880735/FTX x VBS Diamond #214][1], SRM[21.41585873], SRM_LOCKED[312.73304908], TRX[375], USDT[2361.65356443] | | |
| 01778569 | | TRX[.100001], USDT[0] | | |
| 01778573 | | OMG[.45163968], OMG-PERP[0], SOL[0], USD[0.61], XRP[0] | | |
| 01778574 | | USD[0.00] | | |
| 01778575 | | 1INCH[0], 1INCH-0325[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-480.78], USDT[602.66231900], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01778576 | | ASD[56.12524818], USDT[0] | | |
| 01778579 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.0578], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00445979], LUNA2_LOCKED[0.01040619], LUNC[.002754], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [344728313663689267/Mystery Box][1], OMG-PERP[0], RAY[.170695], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.000033], USD[0.45], USDT[98641.87504953], USTC[.631304], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 01778581 | | AXS-PERP[0], DOGE-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[3.08], USDT[5], XRP-PERP[0] | | |
| 01778582 | | USD[3.43] | | |
| 01778585 | | TRX[.000001], USDT[0.76650072] | | |
| 01778587 | | BF_POINT[200], GRT[0], MNGO[0], SOL[0], STARS[0], STEP[0], TRX[.000001], USD[66.66], USDT[0.00000001] | | |
| 01778592 | | SOL[.009975], USD[0.53], USDT[1.36397729] | | |
| 01778596 | | FTT[150], IMX[470.9014545], LUNC-PERP[0], NFT [520388884610537642/FTX Beyond #226][1], OXY[0], USD[0.64], USDT[2.63174340] | | |
| 01778597 | | GOOGL[.00799848], TRX[.000001], USD[0.00], USDT[0] | | |
| 01778604 | | BTC[0], CRO[8.852], CRO-PERP[0], FTT-PERP[0], TRX[.000015], USD[1.34], USDT[131.63303760] | | |
| 01778610 | | EUR[0.01] | | |
| 01778614 | | BAL[1.13], BTC[.0011], COMP[.0835], FTT[.09192133], TRX[.000001], USDT[73.32353511] | | |
| 01778617 | | DOGEBULL[2.25917844], USD[0.13] | | |
| 01778618 | | DENT[1], KIN[2], SLP[1710.28617204] | Yes | |
| 01778622 | | BAT[0.09497582], DODO[0], SHIB[0], TRX[.000002], UBXT[0], USD[0.00], USDT[0] | | |
| 01778623 | | ETH[0], FTT[139.67206], USD[0.00], USDT[0.00000184] | | |
| 01778648 | | GLMR-PERP[0], NFT [300410646414229169/FTX EU - we are here! #112396][1], NFT [325652911034995321/FTX EU - we are here! #112795][1], NFT [426050905776950314/FTX EU - we are here! #112942][1], OKB[0.00876258], SOL[0.00050526], TRX[.000001], USD[0.00], USDT[0] | | |
| 01778649 | Contingent | BI T[.978], ETHW[.000311], LUNA2[0.43450184], LUNA2_LOCKED[1.01383764], LUNC[.00772], USD[0.00], USDT[51.19025351] | | |
| 01778653 | | BNB[0.00000001], ETH[0], HT[0], LTC[.00558851], MATIC[0], TOMO[.6], USD[0.00], USDT[8.72822246] | | |
| 01778655 | | USD[0.09] | | |
| 01778662 | | HT[0], NFT [299591423454557497/FTX EU - we are here! #65549][1], NFT [374361924571148765/FTX EU - we are here! #65220][1], NFT [420782741470680250/FTX EU - we are here! #65651][1], SOL[0], TRX[0] | | |
| 01778663 | | ATLAS[18266.5287], USD[0.36], USDT[0] | | |
| 01778666 | | SOL-PERP[0], USD[0.23] | | |
| 01778669 | | AURY[51.99116], DFL[1259.7858], FTT[0.06622852], GENE[15.797314], SOL[50.9613351], USD[0.00], USDT[0] | | |
| 01778673 | | BTC[1.74782609], ETH[0.00105000], ETHW[10.11411135], SOL[230.85653012], TRX[77.6069008], USD[42.94], USDT[74.49922995] | | SOL[5.56576853] |
| 01778678 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01907354], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000011], USD[0.01], USDT[68.65220921], ZEC-PERP[0] | | |
| 01778679 | Contingent | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002715], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.68617800], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[13.82485856], LUNA2_LOCKED[32.2580033], LUNC[3009323.74718765], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00736650], SOL-PERP[0], SRM[0.08719452], SRM_LOCKED[.59492341], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[2857], TRX-0624[0], TRX-PERP[0], USD[15561.51], USD[0], USTC[.69448], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01778681 | | NFT [344770435718854492/FTX AU - we are here! #15437][1] | | |
| 01778684 | Contingent | APT[50.015], AVAX[1.99962], BTC[0], ETHW[.12197682], EUR[0.00], FTM[3.9992628], FTT[1.799658], LUNA2[0.00664081], LUNA2_LOCKED[0.01549524], LUNC[94.30314], MATIC[103.9], USD[0.00], USDT[644.57851728], USTC[.878736] | | |
| 01778688 | | FIDA[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000049] | | |
| 01778690 | | AAVE[.00037437], AKRO[9], AUD[4234.12], AVAX[.00003699], BAO[37], BAT[1], BF_POINT[200], BTC[.51328982], DENT[10], ETH[12.63773078], FIDA[.00000916], FRONT[1], FTT[7.64213603], GRT[3.00105965], HOLY[1.00459437], HXRO[1], KIN[39], LUNC[.00000006], MATH[1], MATIC[1.00041099], RSR[8], SHIB[420.69831163], SRM[.00350239], SUSHI[.00218576], TOMO[.00000924], TRU[1], TRX[18.1691245], UBXT[17], USD[0.00], XRP[676.86380323], YFI[.0000009] | | |
| 01778691 | | SOL[351.24578624], XRP[5.41558149] | | |
| 01778696 | | ATOM[.00075], AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], KNC[0], LTC[0], MATIC[0], SHIB[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000061] | | |
| 01778698 | | ETH[0.00000001], MATIC[-0.00000001], USD[0.00], USDT[0] | | |
| 01778701 | | APE[871.22509098], USD[6532.12] | | |
| 01778704 | | 1INCH[0.06492474], BITO[0], BOBA[0.04634750], BTC[0.00000126], DENT[1], FTT[.00205339], KIN[1], UBXT[1], USD[0.00], XRP[0.17003177] | Yes | |

Consolidated Schedule F-1 Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01778705 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02696374], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01778706 | | MATIC[1.19], NFT (290592045278687016/FTX EU - we are here! #22244)[1], NFT (293698012632659118/FTX EU - we are here! #24881)[1], NFT (307503404176057312/FTX Crypto Cup 2022 Key #9957)[1], NFT (381901251738429294/FTX EU - we are here! #25037)[1], SOL[.00609925], TRX[.52512], USD[0.72], USDT[0.12197915] | | |
| 01778710 | | BTC[.00019781], BTC-PERP[0], USD[0.10], USDT[13] | | |
| 01778713 | Contingent | 1INCH[0], BTC[0.08120820], DOGE[4339.91888023], ETH[0.67998954], ETHW[0.67998953], GALA[0], LUNA2[0.76905052], LUNA2_LOCKED[1.79445122], LUNC[9184.62999], NFT (384051479742271096/FTX EU - we are here! #187285)[1], NFT (441825169286582914/FTX EU - we are here! #186930)[1], NFT (551056491599826941/FTX EU - we are here! #187963)[1], SOL[10.05178167], SRM[0], TRX[0.92524182], USD[-2518.48], USDT[0.00344013], XRP[790.04685500] | | TRX[.815318], USDT[.003374] |
| 01778716 | Contingent, Disputed | SOL[.0042628], USD[0.01], USDT[0] | | |
| 01778719 | | BTC[0.00002322], CREAM-PERP[0], DASH-PERP[0], EOSBULL[5000], FTT-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01778722 | | BTC[.0000021] | Yes | |
| 01778728 | | AVAX[9.1], BTC[.0183], FTT[.016885], LINK[13.5983], MATIC[47], NEAR[51.8], RAY[.8], SOL[9.94383119], USD[94.35], USDT[0.50360490] | | |
| 01778729 | | GENE[8.59834], STG[5.9988], USD[105.31], USDT[48.20000002] | | |
| 01778731 | | BTC[.00371908], FIDA-PERP[0], USD[0.00], USDT[0.00023119] | | |
| 01778732 | | ALGO-PERP[0], BAND-PERP[0], DOGE-PERP[0], DYDX-PERP[0], OMG-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01778733 | | CEL[.0036254], CRO[.0359078], EUR[0.00], LINK[0.00108148], RUNE[.00001877], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01778735 | Contingent | ALPHA[1], HOLY[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007736], RSR[1], SECO[1], USD[0.00], USDT[0] | | |
| 01778737 | Contingent | ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], FTT[0.02141317], SRM[.00031069], SRM_LOCKED[.0022542], USD[2.20], USDT[0.82864531] | | |
| 01778743 | | SHIB[587470567.05738805], USD[0.00], USDT[0] | Yes | |
| 01778745 | | ALGO[0], BNB[0], MATIC[0], SOL[0], USDT[0.02333055] | | |
| 01778750 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.00520000], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[41], SRM-PERP[0], UNI-20211092410], USD[0.62], VET-PERP[0], XRP-PERP[0] | | |
| 01778752 | | SHIB[7288629.73760932], TRX[1], USD[0.01] | | |
| 01778754 | | NFT (422603117030391533/FTX AU - we are here! #37608)[1], NFT (500486831888048013/FTX AU - we are here! #37594)[1] | | |
| 01778755 | | BTC[0], SHIB[587470566.86140894], TRX[1.00009], USD[0.00], USDT[0.09133088] | Yes | |
| 01778758 | | FTT[.00766], TRX[3.95168794], TRX-PERP[0], USD[-0.03] | | |
| 01778763 | | USD[0.00], USDT[0] | | |
| 01778764 | | BTC[0] | | |
| 01778765 | | FTT[.01], USD[211.75], USDT[0] | | |
| 01778766 | | 0 | | |
| 01778770 | Contingent | AGLD[37.59684524], ALICE[1.499715], ATLAS[259.9506], FTT[0.89636724], GALFAN[4.099221], MNGO[139.981], RAY[4.33749388], SRM[4.08357716], SRM_LOCKED[.07049528], USD[26.22], USDT[0.08777912] | | |
| 01778775 | | SOL[.03], USD[0.00], USDT[0.00000006] | | |
| 01778777 | | TRX[.000001] | | |
| 01778780 | | COMP[.0032], FTM[1], TRX[.000033], USD[0.00], USDT[0.30111986] | | |
| 01778782 | | USD[0.57] | | |
| 01778783 | Contingent | ANC[106.97967], ATLAS[8.8752], LUNA2[0.44673168], LUNA2_LOCKED[1.04237392], MATIC[31], TRX[.000001], USD[0.70], USDT[0.00000079] | | |
| 01778785 | | TRX[.001554], USD[9.97], USDT[0] | | |
| 01778786 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01778790 | | ATOM[.008461], AUD[0.00], AVAX-20210924[0], AVAX-PERP[0], BNB[.00134199], BTC[0], DOT[0], EOS-PERP[0], ETH[0], ETHW[0.00171981], FTT[0.00003842], GODS[.0042746], GOG[.000663], MATIC[0], RAY[0], RSR-PERP[0], RUNE[0], SOL[0.11589559], SRM[.0084847], SXP[0], THETA-20210924[0], UNI[.010567], USD[0.00], USDT[-0.00364492] | | |
| 01778791 | Contingent | 1INCH[.00503888], AAVE[.00037873], AGLD[34.93844918], AKRO[15.61447738], ALEPH[791.42898681], ALPHA[222.48069477], ATLAS[1605.43952414], AUDIO[28.1939475], AVAX[47.79543922], AXS[.01977439], BADGER[.00839161], BAO[1.48879156], BAT[321.33376598], BICO[32.68369678], BLT[20.97717999], BOBA[13.58801466], C98[.00614308], CHR[323.28085843], COPE[88.55008869], CQT[15.65445483], CRO[233.6370264], DENT[44002.69860564], DFL[1353.54597398], DOGE[408.7866776], DOT[1152.47004997], DYDX[2.40617465], EDEN[53.44548625], EMB[575.77193634], ENJ.66625005], ETH[2.77714624], ETHW[2.77617415], FLARE[18.97571988], FRONT[271.82345141], FTM[1987.93420227], FTT[1.15386427], GALA[176.78063484], GARI[117.73019192], GBP[2064.87], GENE[3.83498882], GRT[63.14428176], GT[.08201882], HNT[28.42487722], HOLY[.0027662], HXRO[656.71640882], IMX[.02755247], JOE[86.63296463], JST[1356.80300508], KIN[20.09740197], KSHIB[10673.38193437], KSOS[14522.63151924], LEO[.00077679], LINA[3609.76435357], LOOKS[53.19894292], LUA[1048.69422338], LUNA2[0.55338230], LUNA2_LOCKED[1.25928135], MANA[1.01154146], MBS[51.96614804], MCB[.00206915], MER[.01723153], MNGO[339.64629265], MTA[.28936274], OKB[11.8869308], OMG[17.76145392], OXY[117.17461129], PEOPLE[924.92862749], POLIS[8.70163655], PRISM[14472.04476874], QI[1809.65174904], RAY[.01535272], REAL[.00092326], REN[616.03956986], RNDR[65.74983799], RSR[1114.152247], RUNE[16.25832493], SAND[618.23931622], SHIB[11833223.04892283], SLP[1.22659178], SLRS[172.66867115], SNY[.00862914], SOL[40.38195397], SPELL[17648.21011242], SRM[.09031616], STARS[.68299665], STEP[45.2333489], STMX[6312.36207349], STORJ[.59976489], SUSHI[357.51362444], SXP[.31930542], TOMO[75.0719589], TRU[401.56684202], TRX[722.08095257], TULIP[0.06583638], UBXT[66.39441277], UMEE[434.96815812], UNI[.00152478], USD[0.00], USTC[78.46776888], VGX[19.51105917], XRP[76.60670831] | Yes | |
| 01778796 | | AUDIO[229], BOBA[170.84483412], DYDX[166.385655], SKL[999.81], TRX[.000002], USD[0.76], USDT[0.00000001] | | |
| 01778799 | | ATLAS-PERP[0], USD[0.00] | | |
| 01778801 | | FTT[.89891225], NIO[0], OKB[13.67898467], SOL[1.85735827], USD[0.00], XRP[2.38796051] | | |
| 01778806 | | NFT (540762625443322815/Alive Zombie #1)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01778814 | | IMX[.09983], MAPS-PERP[0], SOL[0.87], USDT[0.83031238], XRP[0] | | |
| 01778817 | | BOBA[140], NFT (485193535892601192/FTX AU - we are here! #40677)[1], NFT (564178762690276712/FTX AU - we are here! #41424)[1] | | |
| 01778822 | | BNB[0] | | |
| 01778825 | | NFT (291007720968987152/FTX EU - we are here! #141137)[1], NFT (385448819965238256/FTX EU - we are here! #141282)[1], NFT (529014522332308051/FTX AU - we are here! #38076)[1], NFT (574409074375386436/FTX EU - we are here! #141015)[1] | | |
| 01778830 | Contingent | ETH[0], FTT[0.00000006], LUNA2[0.00384215], LUNA2_LOCKED[0.00896501], TRX[.000001], USD[3.00], USTC[.543875] | Yes | |
| 01778837 | Contingent | ETH[0], FTT[0], NFT (393525910647181175/FTX EU - we are here! #280509)[1], NFT (487817819610337945/FTX EU - we are here! #280513)[1], NFT (571488866604067707/FTX AU - we are here! #33289)[1], SRM[.7837117], SRM_LOCKED[7.77880312], USD[0.00] | | |
| 01778844 | | ALICE-PERP[0], ATLAS[999.484], ATLAS-PERP[0], BTC[0], CHR[247.9504], CHR-PERP[0], DFL[52.69433447], DYDX-PERP[0], ENJ[79], ENJ-PERP[0], FLOW-PERP[0], GALA[149.97], LRC-PERP[0], MANA[59.9792], MANA-PERP[0], MATIC[59.986], MNGO-PERP[0], SAND[76.99], SAND-PERP[0], SHIB-PERP[0], SLP[6669.22800000], SLP-PERP[0], SLRS[0], SOL[5.7797], SRM-PERP[0], STORJ[99.98], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[18.70], XRP[122.9516] | | |
| 01778850 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.95], USDTI-1.76463530], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01778851 | | USD[0.00], USDT[.02835116], XRP[.8] | | |
| 01778852 | | ATLAS[0], AVAX[0], BTC[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 01778853 | | ATLAS[2.16181096], POLIS[.04403], TRX[.000039], USD[0.00], USDT[0] | | |
| 01778855 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], CHZ[0], CHZ-PERP[0], CONV[.00001176], DENT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], MNGO-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01778858 | | USD[1.85], USDT[0] | | |
| 01778860 | Contingent | ASD-PERP[0], AURY[.00000001], BCH[0.00058584], BF_POINT[100], BNB[0], DYDX-PERP[0], ETH[.00098656], ETH-PERP[0], ETHW[.00064229], FTT[.09217758], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IP3[3.12706428], LDO[.05007295], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00990940], MATIC-PERP[0], NFT (293013018411546724/FTX AU - we are here! #29916)[1], NFT (313844309587887187/Japan Ticket Stub #1789)[1], NFT (380013561420816998/FTX AU - we are here! #29910)[1], NFT (392139973282558447/Austria Ticket Stub #100)[1], NFT (405219780803903530/Belgium Ticket Stub #1909)[1], NFT (541873367167242327/FTX EU - we are here! #95829)[1], NFT (552020092522786039/FTX EU - we are here! #95885)[1], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00354868], USD[3.85], USDT[0.00011115] | Yes | |
| 01778861 | | BAO[1], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 01778872 | | ATLAS-PERP[0], USD[0.66] | | |
| 01778874 | | POLIS[11.5], USD[0.54], USDT[0] | | |
| 01778883 | | ALGO[.6711], TRX[.000777], USDT[.06812091] | | |
| 01778885 | | USD[26.46] | Yes | |
| 01778886 | | BNB[0], ETH[0], FTM[0], HT[0.00000001], MATIC[0], MATIC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01778887 | | RUNE[11.42682966], USD[0.00], USDT[0.06066226] | | |
| 01778888 | | SOL[0] | | |
| 01778896 | | NFT (303919976376577669/FTX EU - we are here! #182005)[1], NFT (307897668384043515/FTX EU - we are here! #181915)[1], NFT (401813369294273426/FTX EU - we are here! #181746)[1] | | |
| 01778902 | | BNB[.0000035], ETH[.00029762], ETHW[.00029762], MATIC[106.86773658], USD[0.00], USDT[-0.00042860], USDT-PERP[0] | | |
| 01778910 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[13], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[4.93], USD[-71.79], USDT[0.00000001], XRP[0] | | |
| 01778911 | | BTC[0], DYDX[0], USD[0.00], USDT[0] | | |
| 01778913 | | AUD[1.30], BTC[0.00000080], USD[0.00], USDT[.08] | | |
| 01778915 | | ATLAS[20496.105], ATOM-PERP[0], DYDX[377.728218], FTM[8124.54137], RAY[468.91089], RUNE[128.95915], SOL[26.9648757], USD[845.27] | | |
| 01778916 | Contingent, Disputed | BTC[0], FTT[0], USDT[0] | | |
| 01778918 | | AKRO[1], ATLAS[19336.08807827], COPE[499.79743426], DENT[2], OXY[541.83975703], POLIS[247.11227829], RSR[1], TRX[1.000001], UBXT[1], USDT[0.05144879] | Yes | |
| 01778919 | | APT[.0127928], KIN[1], USDT[0.29243501] | | |
| 01778921 | | TRX[.990393], USDT[0.24620729] | | |
| 01778922 | | DFL[.92000425], DYDX-PERP[0], ETH[0], MNGO-PERP[0], SAND[.5], SLP[.002], SOL[0], USD[2.75] | | |
| 01778925 | | BTC[0.00044915], ETH[0], EUR[0.06], SOL[8.00932933], USD[0.00], USDT[0.00000147] | | |
| 01778930 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0.04959999], DOT-PERP[0], ETH-PERP[0], EUR[6070.39], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3195.14], XRP-PERP[0] | | |
| 01778931 | | ETH[.00000001], FTT[0], SOL[0], USD[0.00], USDT[0.00000123] | | |
| 01778933 | | ETH[.0008179], ETHW[0.00081789], NFT (324239892184078416/FTX EU - we are here! #48217)[1], NFT (413778674660594465/FTX EU - we are here! #48031)[1], NFT (558538069718778422/FTX EU - we are here! #48169)[1], USD[0.00], USDT[0] | | |
| 01778934 | | BAO[1], BF_POINT[200], DOGE[1], EUR[0.00], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01778935 | | USD[0.00], USDT[0.00000001] | | |
| 01778940 | | POLIS[99.90627251], POLIS-PERP[0], TRX[.000001], USD[23.79], USDT[0.00000014] | | |
| 01778947 | | BTC[0.00001540] | | |
| 01778949 | | DOGE[.84], NVDA[1.00710592], OXY[50.93], RAY[.999], SOL[.0096], SRM[158.9682], TSLA[1.559688], USD[6.41], USDT[36.91921335] | | |
| 01778958 | Contingent | AVAX[0], BNB[0], ETH[0], GMT[.45856648], GMT-PERP[0], GST[.08001265], GST-PERP[0], HT[0], LUNA2[0.00706298], LUNA2_LOCKED[0.01648030], NFT (436344555981174457/FTX EU - we are here! #16256)[1], NFT (443930146361132868/FTX EU - we are here! #15856)[1], SOL[0.00], USD[1.08], USDT[0], USTC[.9998] | | |
| 01778959 | | 1INCH[0], 1INCH-PERP[0], ATLAS[.2650245], CONV[362767.26392071], DOGE-PERP[0], FTM[.47604881], FTT[.09999999], USD[0.02], USDT[0.00000003] | | |
| 01778960 | | USD[0.00], USDT[0] | | |
| 01778963 | | TRX[.000001] | | |
| 01778964 | | ADA-PERP[0], ALGO-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT[25.097017], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP[.99981], TULIP-PERP[0], USD[-6.25], XRP-PERP[0], XTZ-PERP[0] | | |
| 01778965 | | SOL[.01], USD[7.84] | | |
| 01778972 | | FTT[3.15239386], TRX[.000006], USD[0.89], USDT[0.00000055] | | |
| 01778976 | | ATLAS[164030.91774747], USD[1.02] | | |
| 01778978 | | TRX[.000273], USDT[0.06076721] | | |
| 01778981 | | ADA-PERP[0], DOT-PERP[0], ICP-PERP[0], USD[0.04], VET-PERP[0] | | |
| 01778998 | | AKRO[1], IMX[16.98871975], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01779004 | | SOL[0], XRP[1.65] | | |
| 01779005 | | COPE[45.99126], GODS[11.7], TRX[.000004], USD[0.13] | | |
| 01779007 | | ATLAS[9.7539], POLIS[.092248], STEP[1.073248], TRX[.000001], USD[0.00], USDT[0] | | |
| 01779010 | Contingent | BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054037], SXPBULL[6093.38805970], TRX[.000777], USD[0.00], USDT[0] | | |
| 01779016 | | BTC[0], ETH[0.00007332], ETHW[0.00007332], GENE[0], SOL[0.00707960], TRX[.000004], USDT[0] | | |
| 01779020 | | USD[25.00] | | |
| 01779023 | | BTC[0.00010000], BTC-PERP[0], EUR[39.00], MANA[0.42179708], SAND[0.58765355], USD[-28.91], USDT[1.35914055], XRP[4] | | |
| 01779032 | | EUR[0.00] | | |

Amended Schedule F-1 Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01779035 | | SECO[10], USD[4.61] | | |
| 01779036 | Contingent | APE[0.05000000], ATLAS[0], AVAX[.01], BNB[.00000001], ETH[0], ETH-PERP[0], FTT[.00000009], GALA[9.40382272], GMT[.23], GST[.05], LUNA2[0.11136993], LUNA2_LOCKED[0.25986318], MATIC[0], NFT (299865739055275963/Raydium Alpha Tester Invitation)[1], NFT (306304789617149839/Raydium Alpha Tester Invitation)[1], NFT (311316859524057633/Raydium Alpha Tester Invitation)[1], NFT (315840553917960835/StarAtlas Anniversary)[1], NFT (331138661924453132/Raydium Alpha Tester Invitation)[1], NFT (336402088324331303/FTX EU - we are here! #30825)[1], NFT (341570333741681802/FTX EU - we are here! #31011)[1], NFT (354288706883252802/Raydium Alpha Tester Invitation)[1], NFT (363292167122385319/StarAtlas Anniversary)[1], NFT (383183211329522018/FTX AU - we are here! #48948)[1], NFT (409430143523503949/Raydium Alpha Tester Invitation)[1], NFT (414582971495174627/FTX AU - we are here! #48953)[1], NFT (424150939642728346/Raydium Alpha Tester Invitation)[1], NFT (425991856931847077/StarAtlas Anniversary)[1], NFT (430625528734922679/Raydium Alpha Tester Invitation)[1], NFT (434482108628920408/Raydium Alpha Tester Invitation)[1], NFT (439615059330005217/FTX Crypto Cup 2022 Key #4173)[1], NFT (452285037332983988/StarAtlas Anniversary)[1], NFT (470102698941624780/Light Shield)[1], NFT (472147279969647037/StarAtlas Anniversary)[1], NFT (480270246714948245/Raydium Alpha Tester Invitation)[1], NFT (487243181413409974/StarAtlas Anniversary)[1], NFT (515156699086917959/StarAtlas Anniversary)[1], NFT (525335310903253341/FTX EU - we are here! #31058)[1], NFT (536402584219745738/StarAtlas Anniversary)[1], NFT (568160977255256282/The Hill by FTX #9494)[1], POLIS[0], SOL[0], SWEAT[.5468], TRX[0.57567976], USD[0.011], USD[0.00659925], USTC[.978034], XRP[0.37956200] | Yes | |
| 01779037 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CONV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.00018287], ETHW[0.00018287], EXCH-20210924[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210924[0], USD[-0.20], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01779043 | | ATLAS[718.80976312], FTT[0], SOL[0], TRX[0], USDT[0] | | |
| 01779044 | | USD[0.34] | | |
| 01779045 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[7633.2035606], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[170], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.099791], SOL-PERP[0], SUSHI-PERP[0], USD[144.58], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01779046 | | FTT[.09994], TRX[.000003], USDT[0] | | |
| 01779047 | Contingent | BTC-PERP[0], ETH[0], GOG[.14098585], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082484], NFT (447318883742644390/FTX AU - we are here! #32752)[1], NFT (555333641620477093/FTX AU - we are here! #32804)[1], TRX[.640732], USD[198.10], USDT[4.56681701] | | |
| 01779048 | | NFT (297218027969593262/FTX AU - we are here! #26760)[1], SOL[.00027975], STETH[0.16303935], TRX[.000001], USD[0.25], USDT[0] | | |
| 01779050 | | CRO[91.41000779], LRC[594.881], LTC[16.2999497], MKR[.00957532], SHIB[9398120], SOL[45.40732162], USD[0.44], USDT[0], XRP[2336.474902] | | |
| 01779051 | | SOL[0] | | |
| 01779057 | | BOBA[.04203238], DOGE[.02583251], FTT[26], OMG[2.83488180], USD[9.46], USDT[10] | | |
| 01779060 | | NFT (331459572334180449/Austria Ticket Stub #1761)[1], NFT (394264400059167188/The Hill by FTX #5370)[1], TRX[.000777], USDT[3.879808] | | |
| 01779067 | Contingent | BEAM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[3.5], FTT-PERP[0], LUNA2[0.00001487], LUNA2_LOCKED[0.00003471], LUNC[3.239352], LUNC-PERP[0], NFT (403786215794341112/FTX AU - we are here! #67415)[1], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[1.65], USDT[0.47849900] | | |
| 01779068 | | TRX[.000001] | | |
| 01779069 | | BAO[1], ETH[.00000057], ETHW[.00000057], KIN[2], USD[0.00] | | |
| 01779070 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01779073 | | TRX[.000002] | | |
| 01779074 | Contingent | BNB[0.00044792], BTC[0.65704556], ETH[0], ETHW[0], LUNA2[0.00826424], LUNA2_LOCKED[0.01928323], OKB[0], TRX[.000777], USD[0.00], USDT[40699.02775972], USTC[1.16984387] | | |
| 01779077 | | USD[0.00] | | |
| 01779078 | | FTM-PERP[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 01779079 | | USD[.00], XRP[0] | | |
| 01779080 | Contingent | BNB[.00000001], BTC[0], FTT[0.00000008], LUNA2[0.00032347], LUNA2_LOCKED[0.00075478], STEP[20830.46488], USD[0.18], USDT[0] | | |
| 01779081 | | SOL[-10.15440650], USD[0.00], USDT[1900.31162801] | | |
| 01779084 | | FTT[199.54], POLIS[76317.264541], USD[3.97] | | |
| 01779088 | | TRX[.000001], USDT[0] | | |
| 01779089 | | TRX[.000001], USDT[0] | | |
| 01779093 | | USDT[0] | | |
| 01779094 | | BTC[0.0009323], BTC-PERP[0], EUR[0.00], LINK-PERP[0], TRX[.997842], USD[3.88], USDT[1425.79788186] | | |
| 01779097 | | USD[0.00], USDT[0] | | |
| 01779101 | | BTC[0], STEP[3.55136546], USD[1.47], USDT[0] | | |
| 01779102 | | ATLAS-PERP[0], AVAX-20211231[0], AXS-PERP[0], BNB-20211231[0], BTC[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], JOE[.40239179], KSHIB[7.2317], KSHIB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRISM[8.546418], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.01], USDT[0.94229835] | | |
| 01779103 | | BTC[.00001536], DOGE[1], ETH[108.58028361], ETHW[.00003699], GODS[1623.64621326], GOG[3550.42632485], IMX[380.1949039], UMEE[17814.41543913] | Yes | |
| 01779107 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATOM[0.05184302], ATOM-0624[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-MOVE-0308[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0531[0], BTC-MOVE-0618[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1013[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BULL[0], CEL[0], COMP[0], CREAM[0], DEFIBULL[0], DOT[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], ETH[0.00000011], ETH-0624[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[25.09180981], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[8.1], IO-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MSOL[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], STMX-PERP[0], UNI[0], USD[17817.43], USD[10.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[.051801] |
| 01779109 | | USD[0.00] | | |
| 01779111 | | TRX[.000001], USDT[0.00001671] | | |
| 01779112 | Contingent | LUNA2_LOCKED[425.7561271], LUNC[.00017292], USDT[0.11586166] | | |
| 01779117 | | ALGO-PERP[0], ATLAS[60180], AXS-PERP[0], DOT-PERP[0], FTT[6.6], FTT-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SOL[445.5225], SOL-PERP[0], SRM-PERP[0], USD[1.06], VET-PERP[0] | | |
| 01779118 | | USD[0.00], USDT[0] | | |
| 01779119 | | TRX[.000002], USD[0.00], USDT[0.00000093] | | |
| 01779120 | | ETH[.000828], ETHW[.000828], USD[1.98], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01779121 | | ATLAS[1950], USD[1.98], USDT[0] | | |
| 01779122 | Contingent | ARKK[0.00050056], BABA[2.53919948], BTC[0.00005811], COIN[0.00791071], ETHW[0.00008471], FTT[1000.08476501], GBTC[.0018612], GODS[.063735], LUNA2[0.00559078], LUNA2_LOCKED[0.01304517], LUNC[.0007197], LUNC-PERP[0], PAXG[13.27880134], POLIS[.080889], PSY[5000], REAL[.007991], SLV[0.03929721], SRM[25.52088311], SRM_LOCKED[266.97742616], USD[0.10], USTC[0.79140272], USTC-PERP[0] | | |
| 01779124 | | TRX[.859212], USD[3.05] | | |
| 01779127 | | AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], PERP-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[2.68], XTZ-PERP[0] | | |
| 01779133 | Contingent | 1INCH-PERP[0], AAPL-1230[0], ABNB-1230[0], AMD-1230[0], AMZN-1230[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0.00378143], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFT (371955340031560735/FTX EU - we are here! #22361)[1], NFT (400602604894592773/FTX EU - we are here! #22225)[1], RAY-PERP[0], TRX[.000007], UBER-1230[0], USD[1.82], USDT[0.53040317], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01779136 | | BTC[0.11939330], ETH[0.76210093], ETHBULL[32], ETHW[0.93780947], EUR[0.00], FTT[5.46188878], USD[0.00], YFI[0] | | |
| 01779141 | | USD[11.58] | Yes | |
| 01779144 | | BTC[0], SOL[.00999], USD[3.50] | | |
| 01779146 | | USD[0.00], USDT[0] | | |
| 01779148 | | AKRO[1], EUR[0.00], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 01779160 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01779163 | | BNB[.00269877], GOG[261], USD[4.97], USDT[0.46590391] | | |
| 01779166 | | DENT[1], USD[0.00] | Yes | |
| 01779168 | | AVAX[0], BNB[.00000001], MATIC[.47019312], NFT (303267437961860269/FTX EU - we are here! #216263)[1], NFT (394168454089782146/FTX EU - we are here! #215471)[1], NFT (564017074821083239/FTX EU - we are here! #215992)[1], TRX[.000017], USDT[0] | | |
| 01779169 | | ETH[.00077787], ETHW[0.00077786], NFT (311470504841746919/FTX EU - we are here! #79588)[1], NFT (374634217833703382/FTX EU - we are here! #79352)[1], NFT (566394309602910733/FTX EU - we are here! #79531)[1], SOL[0], USDT[1.37439579] | | |
| 01779170 | | EUR[0.00], FTT[25], LRC[600], USD[0.98], USDT[0], USDT-PERP[0] | | |
| 01779172 | | 0 | | |
| 01779176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[576.22], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01779182 | | ADA-20210924[0], ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-0325[0], ROOK-PERP[0], RSR-PERP[0], TRU-PERP[0], USD[6.96] | | |
| 01779185 | | FTT[132.43618526], USD[0.00], USDT[0.00000005] | | |
| 01779187 | | SRM[694.68248], TRX[.000778], USD[0.84], USDT[0.49329331] | | |
| 01779188 | | BTC[.00000001], USD[0.00] | | |
| 01779191 | | BAL[.00003167], BAO[4], EUR[0.22], KIN[4] | Yes | |
| 01779197 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00065], ETH-PERP[0], ETHW[.00065], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.18], VET-PERP[0], XTZ-PERP[0] | | |
| 01779198 | | CHZ[12905.97086482], EUR[0.00] | | |
| 01779203 | | AUDIO[.95288], AXS[.085237], BOBA[.46618], DYDX[.059321], ENJ[.59074], FTM[.61468], OMG[.46618], SHIB[52959], SLP[3.0349], STEP[.054523], UNI[.0499525], USD[1.01], USDT[0.55022691] | | |
| 01779205 | | ADA-PERP[0], DOGE-PERP[41], ETH-PERP[0], ETHW[.0027394], FTT[0.10063015], USD[15.12] | | |
| 01779208 | | ATLAS[2768.06258262], FTT[.2268], USD[50.06], WAVES-PERP[0] | | |
| 01779212 | | NFT (291288116855911566/The Hill by FTX #8243)[1], NFT (465610924387203013/FTX Crypto Cup 2022 Key #7716)[1] | Yes | |
| 01779213 | | CEL[0.79032048], KIN[1] | Yes | |
| 01779217 | | MATIC[4.06611347], USD[0.00] | Yes | |
| 01779218 | | ATOMBULL[0], AVAX[0.05394544], BNB[0.01003805], BNBBULL[0.16556854], BULL[0], CHZ-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], EUR[0.00], FTM[0], FTT[25.07825134], MATIC-PERP[0], SAND-PERP[0], THETABULL[.25495155], USD[0.57], USDT[0.00000001], VETBULL[2339.5554] | | AVAX[.05389065], BNB[.008998] |
| 01779221 | | AUD[0.00] | | |
| 01779222 | | ADA-20211231[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00002319], XRP-PERP[0] | | |
| 01779225 | | SOL[0], SUSHI[.4994], USD[13.13] | | |
| 01779226 | | 0 | | |
| 01779233 | | APT-PERP[0], BTC-PERP[0], FTT[1.099924], KIN[2], USD[0.90], USDT[0.00421164] | | |
| 01779235 | | BAO[1], MATIC[.00007946], USD[0.00] | Yes | |
| 01779237 | | EDEN[0], SOL[0], TRX[.000001], USD[0.00] | | |
| 01779239 | | ATLAS[1209.2046], CHZ[1378.67304], CQT[2190.248466], CRO[48.86316], DODO[160.6290332], DOGE[946.637274], DOGEBEAR2021[.00233118], ETH[.1988545], ETHW[.1988545], FTM[30.846934], FTT[3.321855], LINKHEDGE[.00761962], MATIC[109.58484], POLIS[.0976332], SHIB[7686575.2], SLRS[.910954], SOL[6.42883944], STEP[334.9671666], TLM[284.308514], TRX[2319.177926], USD[57.33], WRX[1.563306], XRP[56.771326] | | |
| 01779241 | | BULL[0.39585477], ETHBULL[8.33803621], USDT[874.63380906] | | |
| 01779256 | | ADA-PERP[0], APE-PERP[0], BTC[.0001], BTC-PERP[0], MANA-PERP[0], USD[71.26], VET-PERP[0] | | |
| 01779258 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01779261 | | CRO[1444.6781], SRM[170.59777], USD[231.22], XRP[.174933] | | |
| 01779262 | | SOL[0.10085022], TRX[.000001], USD[0.00], USDT[-0.17172037] | | |
| 01779264 | | EUR[0.00], MATIC[.00029482], USD[0.00] | Yes | |
| 01779268 | | AVAX[0], ETH[0], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01779271 | | 1INCH-20211123[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-20210924[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GBTC-20210924[0], HBAR-PERP[0], HT[0], HUM[30], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI-0.17], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01779274 | | USD[0.01] | | |
| 01779276 | | BAO[2], BTC[0.00000009], DENT[1], FXS[.00000548], NFT (411993987602340324/The Hill by FTX #23343)[1], UBXT[1], USD[0.01], USDT[0.00396856], WAVES[.00000456] | Yes | |
| 01779278 | | SOL[.00000001], USD[0.00] | | |
| 01779281 | | ATLAS[70], USD[0.48], USDT[0] | | |
| 01779283 | | ATLAS[10600.962], CITY[.096], CONV[9.074], USD[0.01] | | |
| 01779284 | | BTC[0.00966781], ETH[0.14861607], ETHW[0.14781000], USD[0.00] | | BTC[.009611], ETH[.147163] |
| 01779289 | | NFT (347896522483175588/FTX EU - we are here! #81640)[1], NFT (368646592393640475/FTX EU - we are here! #191687)[1] | | |
| 01779290 | | USDT[0] | | |
| 01779291 | | SOL[0.00535221], USD[0.63], USDT[0.04261051] | | |
| 01779292 | | ALPHA-PERP[0], LINK-PERP[0], USD[0.02], YFI-PERP[0] | | |
| 01779294 | | ETH-PERP[0], USD[-4.25], USDT[10.05916763], YFII-PERP[0] | | |
| 01779299 | | ATLAS[381.95222515], FIL-PERP[0], FTM[0], SOL[0], USD[0.00], USDT[0] | | |
| 01779301 | | BTC[0], ETH[0.00091786], ETHW[0.00091786], EUR[0.74], FTT[2.180183], SOL[25.03661414], USD[0.01] | | |
| 01779303 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.61], USDT[0.61725771], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01779304 | | FTT[0.00198091], LTC[.00082677], LTC-20210924[0], USD[0.00], XRPBEAR[0] | | |
| 01779308 | | MNGO[9.93], TRX[.0000011], USD[0.01], USDT[0] | | |
| 01779309 | | AKRO[1], BAO[2], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 01779310 | | SHIB[45454.54545454], TRX[.000017], USDT[0] | | |
| 01779314 | | USD[0.00] | | |
| 01779315 | | RSR[1], USD[0.00] | | |
| 01779321 | | ADABULL[300], ADA-PERP[0], ALGOBULL[200120000], ATOMBULL[115698100], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[40.0000032], BNB-PERP[0], BTC-PERP[0], BULL[20.0006], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFIBULL[7010], DOGEBULL[1631], DOGE-PERP[0], EGLD-PERP[0], ETH[1], ETHBULL[50], ETHW[50], EUR[0.00], GRT[1002], GRTBULL[85415530], HBAR-PERP[0], HUMBULL[78305], LTCBULL[161840], LUNC-PERP[0], MATICBULL[48631.7], NEAR-PERP[0], SHIB[7800000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[59800000], THETABULL[78051], THETA-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000001], VETBULL[31960], XMR-PERP[0], XRPBULL[3080000], XRP-PERP[0], ZECBULL[32600], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01779325 | | NFT (294069829537138914/FTX EU - we are here! #144414)[1], NFT (370183817213748152/FTX EU - we are here! #144084)[1], NFT (547590065001479502/FTX EU - we are here! #144265)[1], NFT (564207772166070118/FTX AU - we are here! #63444)[1] | | |
| 01779326 | | AUDIO-PERP[0], BNB-PERP[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0613[0], BTC-MOVE-0222Q3[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], CEL-PERP[0], COPE[.00000001], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[150.00832692], LTC-PERP[0], OMG-PERP[0], SOS-PERP[0], SRN-PERP[0], USD[-16.40], USTC-PERP[0], ZIL-PERP[0] | | |
| 01779328 | | ADA-PERP[0], ATOM-PERP[0], AUDIO[793.84914], AVAX-PERP[0], AXS[1.9996314], BTC[0.00839840], BTC-PERP[0], DOT[23.29570581], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.14598009], ETHW[0.14598009], FTM[150.9721707], FTM-PERP[0], FTT[5.798898], FTT-PERP[0], GALA-PERP[0], HNT[8.49757788], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[84.68438979], RUNE-PERP[0], SAND-PERP[0], SOL[4.52765982], SOL-PERP[0], USD[776.41], USDT[11.58370069], XLM-PERP[0], XRP[.80734] | | |
| 01779329 | | MER[5184.9628], USD[0.41] | | |
| 01779330 | | EUR[0.00], USD[0.21], USDT[0.00109995] | Yes | |
| 01779331 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[116], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[2.5], BIT-PERP[0], BNB-PERP[0], BTC-PERP[.0061], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[426], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[.08199999], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[226], GST-PERP[2464.9], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[79], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[3.2], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000003], UNI-PERP[0], USD[-507.44], USDT[42.11532006], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01779332 | | ATLAS[100], AVAX[7.43278204], BADGER[1.01981201], BTC[.005], COMP[.1], COPE[9], FIDA[1.9994471], FTT[3.99962], HBAR-PERP[0], MAPS[14.99715], OXY[9.9981], POLIS[2.9994471], RAY[1], SOL[.00000785], TRX[699.056705], USD[2.13] | | |
| 01779333 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01779335 | | EUR[0.00], LINK[.08685022], LTC[.00465156], USD[-0.89], USDT[0.79698017], XLM-PERP[0] | | |
| 01779339 | | LTC[0], SOL[0] | | |
| 01779340 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[1.79755145] | | |
| 01779341 | | USD[0.00], USDT[0] | | |
| 01779343 | | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 01779344 | | BTC[0], ETH[0.20305651], ETHW[0] | | |
| 01779346 | | ATLAS[10342.34816985], ENS[3.35143139], RNDR[33.71370993], SLP[0], USD[0.00], USDT[0] | | |
| 01779347 | | BTC[0.00000001], YFII[0] | | |
| 01779348 | | BNB[0], ETH[.0000978], ETHW[0.00009779], SOL[0], USD[0.01], USDT[0.00000092] | | |
| 01779357 | | USD[0.00], USDT[0] | | |
| 01779359 | | ETH[0], ETHBULL[0], FTT[3.2], RUNE[.0942965], USD[1854.55] | | |
| 01779362 | | 0 | | |
| 01779364 | | EOSBULL[43172.33887562], XRPBULL[17888.24116683] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01779365 | | AAVE[.29753452], BTC[.00005672], FIL-PERP[0], FTT-PERP[0], SOL[0.00996892], USD[-75.35], USDT[97.53561314] | | |
| 01779370 | Contingent | BTC[0], BULL[0.00151971], EOSBULL[192363.444], ETHBULL[0], ETHW[.63517945], FTT[0.06406473], GRTBULL[190.063881], KNCBULL[52.092989], LUNA2[0.00589933], LUNA2_LOCKED[0.01376512], NVDA[0], SPY[0.02303262], THETABULL[.73], USD[0.00], USDT[0.00000002], USTC[1.83508], XLMBULL[117.777618] | Yes | SPY[.022995] |
| 01779371 | | TRX[.000001], USDT[9.71014417] | Yes | |
| 01779372 | | BTC[0.00000232], ETH[0], LINK[0.06957513], TRX[21895.009401], USD[0.62], USDT[2.97750001] | | |
| 01779373 | | ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALTBEAR[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOT-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], FTM-PERP[0], MANA-PERP[0], MATICBULL[.0.00000001], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SXPBULL[0], TRU-PERP[0], USD[0.02], USDT[0.00000002], XRPBULL[0], XRP-PERP[0] | | |
| 01779377 | Contingent | FTT[0.00744410], NFT (378137541872599583/FTX x VBS Diamond #215)[1], SHIB[200000], SRM[22.42508099], SRM_LOCKED[326.29105194], TRX[.001918], USD[0.42], USDT[2830.83154518] | | |
| 01779378 | | GBP[0.00], USD[71853.59], USDT[0] | | |
| 01779387 | Contingent | APT[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], ETH[0.00024110], ETHW[0], FTT[.05920292], LINK[.09789898], LUNA2[2.04352852], LUNA2_LOCKED[4.76823322], LUNC[6.583], LUNC-PERP[0], SOL[0.00], USD[0.00], USDT[0.00000025] | | |
| 01779390 | Contingent | 1INCH-PERP[0], AAPL[.79], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[9.8366], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BABA[.0095402], BABA-0930[0], BABA-1230[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0.00198274], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[1.5001236], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097720], ETH-1230[0], ETH-PERP[0], ETHW[.0019582], EUR[0.00], FB-1230[0], FIL-PERP[0], FLM-PERP[0], FTM[.99753], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.00096276], GOOGL-1230[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0000018], LUNA2_LOCKED[0.00000042], LUNC[.04], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-1230[0], NIO[17.27373365], NIO-1230[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[135.852941], TRX-PERP[0], TSLA[.029943], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], UNI-PERP[0], USD[1733.30], USDT[0.00081344], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01779394 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[100.00], USDT[0], VET-PERP[0] | | |
| 01779396 | | BAO[1], MATIC[.00318751], USD[2.20] | Yes | |
| 01779398 | | BTC-PERP[0], USD[0.00] | | |
| 01779400 | | BTC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00056341] | | |
| 01779402 | | BTC[0], ETH[.418], ETHW[.8366074], LTC[55.37705215], USD[1.23], USDT[0.74209841], XRP[5203.06587] | | |
| 01779404 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.10], USDT[0], XTZ-PERP[0] | | |
| 01779405 | | APT[.008], MNGO[0.72531103], RAY[0], SOL[0], TULIP[0], USD[18.16], USDT[0.00000026] | | |
| 01779406 | | 0 | | |
| 01779408 | Contingent, Disputed | SOL[0], SRM[0], USD[1.34] | | |
| 01779411 | Contingent, Disputed | TRX[.000001] | | |
| 01779412 | | STEP[853.2], USD[0.91] | | |
| 01779413 | | 0 | | |
| 01779414 | | APE[545.162443], BNB[.0470018], BOBA[.0904042], BTC[0.06637756], DFL[8.993076], FTT[.08966], USD[0.91], USDT[15.04898328], XRP[.359975] | | |
| 01779417 | | NFT (309799886214957959/FTX EU - we are here! #240298)[1], NFT (497506786892013587/FTX EU - we are here! #240293)[1], NFT (546614215226982652/FTX EU - we are here! #240266)[1] | | |
| 01779419 | | 0 | | |
| 01779424 | | BTC[.00547205], USD[-149.00], VET-PERP[8128] | | |
| 01779427 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.07], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[4561], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01779428 | Contingent | BTC[.00462], ETH[0], LUNA2[0.01141476], LUNA2_LOCKED[0.02663446], LUNC[2485.59], MATIC[0], NFT (518491896855086497/The Hill by FTX #37387)[1], USD[0.00], USDT[0] | | |
| 01779430 | | BULL[0.00433917], USD[0.10] | | |
| 01779438 | | TRX[.000001], USDT[0] | | |
| 01779440 | | BTC[.0000006], EUR[0.00], USDT[0.00035802] | Yes | |
| 01779441 | Contingent | ADABULL[0.00798984], LUNA2[0.02154054], LUNA2_LOCKED[0.05026126], LUNC[4690.4986359], USD[0.00] | | |
| 01779443 | | AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01779444 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[1.599449], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TONCOIN[.094395], USD[54.86], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01779446 | | ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00147776], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[34.33], USDT[0], XRP-PERP[0] | | |
| 01779447 | | BTC[0.00016006], TRX[0], USD[0.00], USDT[0.50253116], XRP[0] | | |
| 01779450 | | ADABULL[.058] | | |
| 01779453 | | BTC[0], SOL[0.00000001], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01779454 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0031395], BTC[0.00249150], BTC-PERP[0], DOT-PERP[0], ETH[0.01113288], ETH-PERP[0], ETHW[0.01113286], FTM-PERP[0], FTT[.25], KSM-PERP[0], LINK[1.46973], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.02142467], SOL-PERP[0], USD[-58.43], USDT[0.00001961] | | |
| 01779456 | Contingent | APE-PERP[0], ETH[.00000001], FTT[0], GALA-PERP[0], LUNA2[1.38230580], LUNA2_LOCKED[3.22538021], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0.00443052], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[2.19], USDT[0.00060414], WAVES-PERP[0] | | |
| 01779457 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01779458 | | BTC[0], FTT[0], STARS[0] | | |
| 01779462 | | ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0021016], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.80], XRP-PERP[0] | | |
| 01779464 | | DOGE[.1], ETH[.00000001], SOL[0], USDT[1944.57441582] | Yes | |
| 01779466 | | POLIS[.072], TRX[.000001], USD[0.01], USDT[.53] | | |
| 01779467 | | SHIB[5752196.06580680], USD[98.50] | | |
| 01779472 | | NFT (453234192012798260/FTX EU - we are here! #17779)[1], NFT (461880646238155314/FTX EU - we are here! #18221)[1], NFT (552518242242188796/FTX EU - we are here! #18074)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01779473 | | BAO[1], MATIC[14.77929511], USD[0.01] | Yes | |
| 01779475 | | NFT (297787215462259206/FTX Crypto Cup 2022 Key #13556)[1] | | |
| 01779476 | | APE[0.03419967], BAO[1], BF_POINT[400], BTC[0.00022464], DENT[1], ETH[0.54989647], ETHW[0.55000232], FRONT[1], NFT (38790760956600384B/Bricks Bird)[1], NFT (44939403323149509719/Bricks Bird #4)[1], SOL[0.00038104], SRM[1.01690393], USD[0.00] | Yes | |
| 01779477 | | AKRO[1], BF_POINT[200], KIN[2], MATIC[0.00216776], USD[0.00] | | |
| 01779478 | | USD[1.07] | | |
| 01779483 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 01779484 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01779485 | | GODS[.092913], GOG[.64435427], TRX[.000001], USD[0.23], USDT[0.00542090] | | |
| 01779486 | | BNB[0], BTC[0], CRO[0], ETH[0], ETHW[0.01952689], EUR[0.00], LINK[4.12211833], LTC[.47058086], MANA[12.63392745], SOL[1.22500459], TONCOIN[6.2328795], USDT[0.00081679], XAUT[.00000079] | Yes | |
| 01779490 | | USD[0.00] | | |
| 01779496 | Contingent | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032638], MATIC-PERP[0], NFT (304160919536216987/FTX EU - we are here! #22093)[1], NFT (48304750018345682B/FTX EU - we are here! #22351)[1], NFT (55033218042796197/FTX EU - we are here! #22282)[1], SOL[0], TRX[.481904], USD[0.00], USDT[0.00000540] | | |
| 01779497 | | BTC[0], USD[0.00] | | |
| 01779499 | | BNB[0], BTC-PERP[0], ETH-PERP[0], USD[64.32] | | |
| 01779500 | | AVAX[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01779501 | | USD[0.50], USDT[2.0187254] | | |
| 01779503 | Contingent | LUNA2[0], LUNA2_LOCKED[0.05356702], NFT (379883249648822821/FTX EU - we are here! #277593)[1], NFT (46269429312023024 9/FTX EU - we are here! #277549)[1], NFT (51037357623088288 1/FTX EU - we are here! #277587)[1], SOS[7998400], USD[0.00] | | |
| 01779506 | | BF_POINT[200] | Yes | |
| 01779525 | | ADA-PERP[0], BTC[0], ETH[0.00000185], ETH-PERP[0], ETHW[0.00000185], MTL-PERP[0], SOL[.00411437], SOL-PERP[0], USD[1.89] | | |
| 01779534 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], CELO-PERP[0], DAWN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00009013], ETH-PERP[0], ETHW[0.00009013], FLM-PERP[0], FTT[0.01652841], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MINGO-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 01779535 | | BTC[0.01200005], FTT[198.69177323], INDI[966], SOL[1.0534642], USD[0.00], USDT[13.90844748] | | |
| 01779538 | | EUR[0.00], USDT[0.00000018] | | |
| 01779541 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], KNC[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.00], USDT[77.75104115] | | |
| 01779542 | Contingent | EDEN[.04589488], SRM[.0227363], SRM_LOCKED[.10236464], USD[0.01], USDT[0.98836953], XRP[0] | | |
| 01779543 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[.00000001], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.05] | | |
| 01779544 | | CRO[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01779551 | | CQT[148.97169], OXY[.98423], TRX[.000001], USD[0.32], USDT[0] | | |
| 01779554 | Contingent | AKRO[4], BAO[52], BTC[0.00182703], CRO[6.22833216], DENT[3], ETH[.12753982], ETHW[.12643467], EUR[0.00], FTT[.03740459], KIN[44], LINK[.14281638], LUNA2[0.02501523], LUNA2_LOCKED[0.05836889], LUNC[124.19481872], MATIC[26.02486862], RSR[1], SECO[1.0385791 7], SOL[.496367 01], TRX[37.20725636], UBXT[5], USD[0.00] | Yes | |
| 01779557 | | USD[25.00] | | |
| 01779558 | | USD[2.99] | | |
| 01779560 | | SOL[1.34614], TRX[.000001], USDT[0] | | |
| 01779562 | | USDT[0] | | |
| 01779564 | | FTT[0.00763627], ROOK-PERP[0], USD[0.00], USDT[0] | | |
| 01779566 | | BTC[.00001451], ETH[.00004138], ETHW[.00004138] | Yes | |
| 01779568 | | BTC[0.00003643], BTC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], USD[2.14] | | |
| 01779569 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLD-PERP[0], LTC-PERP[0], LUNA2[0.00001308], LUNA2_LOCKED[0.00003053], LUNC[2.85], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0] | | |
| 01779570 | | TRX[.000001], USD[0.00], USDT[0.00000864] | | |
| 01779581 | | SOL[0.53854721] | | |
| 01779587 | | USD[0.54] | | |
| 01779588 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[5.79909999], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[106010], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[7.35300000], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[23.09142769], LUNA2_LOCKED[53.5777445], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (47336537950981114 9/FTX AU - we are here! #38648)[1], NFT (52080132872026366 7/FTX AU - we are here! #39911)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SDS-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SHLX-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[6264.94999999], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-177739.23], USDT[194.12000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01779591 | | BAO[2], EUR[0.00], KIN[3], SHIB[964.67728446], USD[0.00] | Yes | |
| 01779592 | | AVAX-PERP[0], BTC[0.00009957], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[62], USD[20.36], USDT[518.54589701], XRP[26.73067487], XRP-PERP[0], YFI-PERP[0] | | |
| 01779596 | | USD[6.33] | | |

Schedule F-1: Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01779603 | | USDT[3849.4825024] | | USDT[844] |
| 01779605 | | BAO[1], KIN[1], TRX[.689947], USDT[0.75801941] | | |
| 01779606 | | 0 | | |
| 01779609 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01779611 | | BNB[0], BTC[0], CEL[.187707], DOGE[.93578], FTT[.19936084], SOL[.0985256], SXP[.279366] | | |
| 01779617 | | ATLAS[519.8], POLIS[503.1366], SOL[5.41], USD[0.23], USDT[0] | | |
| 01779619 | | AKRO[2], ATLAS[0], BAO[5], DENT[1], KIN[2], NFT[428118967730960864/Symphony#8][1], UBXT[2], USD[0.00], USDT[0] | | |
| 01779623 | | TRX[.000001] | | |
| 01779624 | | BAO[1], BTC[0.00131484], CEL[.0111], USD[0.00] | | |
| 01779628 | | USD[25.00] | | |
| 01779634 | | USD[1.15], USDT[0] | | |
| 01779635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.06843456], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], WAVES-PERP[0] | | |
| 01779640 | | AUD[0.00], ETH[.00098556], ETH-PERP[0], ETHW[.068], USD[0.00] | | |
| 01779642 | | ATLAS[8518.2824], GODS[190.96371], MNGO[9.9487], POLIS[3.99924], TRX[.000001], USD[0.03], USDT[0] | | |
| 01779644 | | CQT[0], RAY[0], SOL[0], SRM[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01779647 | | POLIS[.0259], USD[0.00], USDT[0] | | |
| 01779648 | | ATOMBULL[546.8906], TRX[.000001], USD[0.35], USDT[0] | | |
| 01779649 | | USD[0.01] | | |
| 01779653 | | ADABULL[.0006476], ADA-PERP[0], ALGOBULL[8362], ATOMBULL[9.28774], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DEFIBULL[.0002738], DOGEBULL[.0001002], ETHBULL[.00002094], MATICBULL[.58312], SUSHIBULL[18.6], USD[419.60], USDT[0], XTZBULL[5.0544], XTZ-PERP[0] | | |
| 01779658 | | AKRO[2], AUD[0.45], BAO[4], DENT[1], FTT[18.24173315], KIN[5], SPELL[10083.50130054], SRM[48.75901823], UBXT[2] | | |
| 01779661 | | BAO[3], ETH[0], FTT[0.00000563], KIN[1], LUA[0], UBXT[1], USD[0] | Yes | |
| 01779673 | | ETHW[89.674], TONCOIN[.01], TRX[.000777], USD[0.00], USDT[0.00935586] | | |
| 01779674 | | AVAX[.00144848], BNB[0.00975672], BTC[0.00005987], BTC-PERP[0], DOGE[.2045973], DOT[.07399185], ETH[0.00068847], ETHW[0.54278154], FTT[.09559523], LINK[.06682258], MATIC[.8582733], SOL[0.00232909], USD[17180.98], USDT[0.00000003], XRP[1.49535096] | | |
| 01779675 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.1707], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[514.05], USDT[.00676815], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01779678 | | AUD[0.00], ETH[0], USD[0] | | |
| 01779680 | | TRX[.000001] | | |
| 01779695 | | ALGO-PERP[0], ATLAS[1000], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0.00427679], USD[0.01], USDT[135.07], WRX[466.91127], XRP[.782629] | | |
| 01779696 | | USDT[0], XRP[12.10879763] | | |
| 01779697 | | FTT[0], NFT[293853394512288912/FTX Moon #431][1], NFT[382302440074363085/FTX EU - we are here! #152234][1], NFT[431189478562944292/FTX EU - we are here! #151990][1], NFT[441460602494847990/FTX AU - we are here! #42269][1], NFT[526021756863903807/FTX AU - we are here! #42341][1], TRX[.000007], USD[0.00], USDT[0.00000011] | | |
| 01779700 | | FTT[.09942], GLMR-PERP[0], IMX[2.19956], SOL[0], STG[5.61193968], TULIP[.009982], USD[0.00], USDT[0.50197814] | | |
| 01779702 | | 0 | | |
| 01779704 | | BTC-PERP[0], ETH-PERP[0], TRX[.01958507], USD[0.00] | | |
| 01779709 | | BTC[.0098], BTC-PERP[0], UNI-PERP[0], USD[-192.04], USDT[96.825012], XRP-PERP[0] | | |
| 01779711 | | ASD[0], BNB[0], BTC[0], MATIC[0], NFT[524178923456529156/FTX EU - we are here! #154456][1], SOL[0], TRX[.001555], USD[0.00], USDT[0.00000139], XRP[0] | | |
| 01779716 | | BNB[0], CHR[7.51160602], COPE[2.46730702], DYDX[0.07021570], DYDX-PERP[0], MNGO[41.30465591], USD[0.00] | | |
| 01779717 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[105894.7573486], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[.0523571], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.03362673], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0.00000013], WAVES-PERP[0] | | |
| 01779720 | | APE[.074692], BTC[0.00003314], FTM[.655609], FTT[.0856436], LTC[.0045242], MATIC[9.46306], MATIC-PERP[0], SHIB[63172.3], TRX[.03614], USD[0.55] | | |
| 01779722 | | ALICE-PERP[0], ATOMBULL[320046.9698], BALBULL[9.998], BCHBULL[.49.99], BEAR[986.8], BNBBULL[.0193], BSVBULL[14997], BULL[.00105978], COMPBULL[.9998], DOGEBULL[.2249566], ETHBULL[3.129964], GRTBULL[21.8967], LINKBULL[10.9996], LTCBULL[121.988], MATICBULL[.18972], OKBBULL[1.255], SOL-2021123[10], SUSHIBULL[180000], THETABULL[13.634], TOMOBULL[1999.6], TRX[.000001], USD[0.09], USDT[0.00000001], VETBULL[1.9996], XRPBULL[9328.784], XTZBULL[1.9996], ZECBULL[2.9994] | | |
| 01779728 | | EUR[0.00], USD[0.00] | | |
| 01779730 | Contingent, Disputed | AAVE[0], AGLD[0], BTC[0], FTM[0], FTT[0], HKD[0.00], MTA[0], OKB[0], PERP[0], SOL[0], USDT[0], YFII[0] | | |
| 01779733 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[192.99], VET-PERP[0] | | |
| 01779734 | | ADA-PERP[0], CRO-PERP[0], FIL-PERP[0], FTT[0.04568958], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.001034], USD[0.88], USDT[.00419334], ZIL-PERP[0] | | |
| 01779736 | | BF_POINT[300], OXY[1] | | |
| 01779739 | | AMPL-PERP[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH[3.01580696], ETH-PERP[0], ETHW[3.01580696], FIDA-PERP[0], LRC-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[14.26984416], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[5355.282303], STEP-PERP[0], USD[0.18], USDT[0.00000001], XLM-PERP[0] | | |
| 01779740 | | AAPL-20210924[0], AVAX-PERP[0], BNB-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], STEP[554.63451492], SUSHI-PERP[0], TSLA-20210924[0], USD[0.00] | | |
| 01779741 | | USD[25.78], USDT[0] | | |
| 01779742 | | ATLAS[2019.966], MNGO[230], OXY[37], SRM[6], TRX[.000002], USD[0.22], USDT[0.00000001] | | |
| 01779744 | | FTT[0.06432773], LINKBULL[9236000] | Yes | |
| 01779748 | Contingent | FTT[26.07630944], LUNA2[0.35232058], LUNA2_LOCKED[0.82208137], LUNC[76718.55], POLIS-PERP[0], USD[0.52], USDT[251.73645385] | | |
| 01779754 | | BTC[.4551145], DOT[1321.42959688], ETH[19.28524208], ETHW[19.28524208], SOL[452.87909362] | | |
| 01779758 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01779759 | | BOBA-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.46817573], FTT-PERP[0], GST-PERP[0], PSY[.02343], SOL-PERP[0], USD[507.52], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01779761 | | FTT[25.10967147], RON-PERP[0], SLP-PERP[0], SOL[.1], SOL-PERP[0], TRX[23974.000001], USD[0.16], USDT[0.22731467] | | |
| 01779762 | Contingent | ATLAS-PERP[0], BTC[0.00005981], ETH[1.32963008], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.033334], USD[1.18], USDT[0], USTC[0] | | |
| 01779766 | | BAO[1], MATIC[32.76211782], TRX[1], USD[0.00] | Yes | |
| 01779768 | | ETH-PERP[0], LTC-PERP[0], USD[0.05], USDT[0], YFI-PERP[0] | | |
| 01779769 | | BTC[.000028], SOL[.84886] | | |
| 01779773 | | ETH[2.75091488], ETHW[2.75091488], FTT[25], SOL[154.63890606], USD[4.61] | | |
| 01779774 | | C98[.9924], SOL[.0043], TRX[.000001], USD[0.00], USDT[0] | | |
| 01779776 | | TRX[.000001], USD[2.78] | | |
| 01779777 | | USD[25.00] | | |
| 01779779 | | BTC[0], CRO[0], FTT[0], USD[0.00], USDT[0] | | |
| 01779781 | | ATLAS[1150], USD[1.19] | | |
| 01779782 | | AAVE-PERP[0], ACB-20211231[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-20211231[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA-20211231[0], UBER-20210924[0], UBER-20211231[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01779785 | Contingent, Disputed | MNGO[9.7207], TRX[.000001], USD[0.00], USDT[0] | | |
| 01779786 | | AVAX-PERP[0], BTC[0.00000001], COMP[0], FTT[9.49000001], LUNC-PERP[0], OXY[0], SECO[0], SOL[0.00000001], SRM[0], TULIP[0], USD[0.00], USDT[0.00002213] | | |
| 01779787 | | BNB[-0.00311576], SOL[-0.00265738], USD[4.75] | | |
| 01779790 | | ADA-PERP[0], HBAR-PERP[0], SOL[0.00822086], SOL-PERP[0], USD[27.03], USDT[0], XTZ-PERP[0] | | |
| 01779791 | | BTC[.03610757], ETH[.47351564], ETHW[.47351564], SOL[9], USD[0.00] | | |
| 01779792 | | USD[26.46] | Yes | |
| 01779793 | | AURY[.00000001], FTT[0], GST[.05180946], MATIC[0], SOL[0.00500000], TRX[0], USD[0.00], USDT[0.00891378] | | |
| 01779800 | | BAO[1], BF_POINT[300], BTC[0], CHZ[0], DOGE[0], ETH[0], EUR[0.00], MATIC[0], SAND[0], SHIB[4189486.06879318], USD[0.00], USDT[0.00000001] | Yes | |
| 01779801 | | USD[25.00] | | |
| 01779803 | | SOL[0.00011543], USD[0.00] | | |
| 01779804 | | BNB-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 01779810 | Contingent | BNB[0], HT[0], LUNA2[0.00004063], LUNA2_LOCKED[0.00009481], SOL[0], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 01779811 | | BTC[-0.01931940], BTC-PERP[0], DODO-PERP[0], ICX-PERP[0], SHIB-PERP[0], USD[-6.38], USDT[1005.79904748] | | |
| 01779818 | | BTC[.00001372], GBP[0.01] | Yes | |
| 01779819 | | APE-PERP[0], ATLAS[0], TRY[0.34], USD[0.04], USDT[200.60000000] | | |
| 01779821 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0.00069861], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01779828 | Contingent | ALGOBULL[9380.6], BTC[.0007], ETH[.096], ETHW[.096], LUNA2[0.24289918], LUNA2_LOCKED[0.56676477], LUNC[52891.81], SLRS[.97663], SOL[3.14885486], STEP[.087935], USD[0.00] | | |
| 01779833 | | ATOM-PERP[0], BAT-PERP[0], BTC[0.00007040], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00025479], ETHBULL[0.00009321], ETH-PERP[0], ETHW[.00025478], FTM[0], FTM-PERP[0], FTT[34.06150942], LINK-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[1693.75], USDT[0.00006639] | | |
| 01779837 | Contingent, Disputed | BTC[.00000186], CHR[.00313645], ETHW[.00000178], EUR[0.02], KNC[.00193013], LINK[.00117558], LUNA2[0.00001992], LUNA2_LOCKED[0], USD[0.00], USTC[.00680535], XRP[.00991773] | Yes | |
| 01779838 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0052576], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00003901], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.00205597], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00043285], ETH-PERP[0], ETHW[0.00043285], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.4646275], FTM-PERP[0], GALA[1.67515], GALA-PERP[0], GMT-PERP[0], GRT[.235565], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.0772465], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085717], LUNC-PERP[0], MANA-PERP[0], MATIC[8.627725], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE[2.897275], PEOPLE-PERP[0], POLIS[.021853], RAY[.96922], RAY-PERP[0], REN[.0774675], REN-PERP[0], RSR[0.460275], RSR-PERP[0], RUNE-PERP[0], SAND[.72412], SAND-PERP[0], SNX-PERP[0], SOL[0.00048825], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.75948], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI[.01527725], UNI-PERP[0], USD[956.95], USDT[0.00187000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01779840 | | BNB[.00000001], TRX[0] | | |
| 01779848 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.00], USDT[0] | | |
| 01779849 | | FTM[2.39808159], USDT[0.00000001] | | |
| 01779850 | | ATLAS[11849.5022], USD[0.01], USDT[0] | | |
| 01779856 | | USD[49.97] | | |
| 01779859 | | ETH[0], FTT[7.3985518], MATIC[9.994], MNGO[249.95], POLIS[23.5943916], SOL[.329874], TRX[.000032], USD[0.00], USDT[0] | | |
| 01779860 | | EUR[21.97] | Yes | |
| 01779861 | | RAY[.528835], TRX[.397399], USD[0.00] | | |
| 01779864 | | BTC[0], FTT[.56], TRX[.000001], USD[0.45], USDT[0.00993655] | | |
| 01779873 | | KIN[1], MATIC[.00013329], USD[0.00] | Yes | |
| 01779875 | | AKRO[1], BAO[3], EUR[0.00], KIN[3], LINK[.00000964], SHIB[1513837.55780875], USD[0.00] | Yes | |
| 01779876 | | GOG[500.52], USD[0.00] | | |
| 01779877 | | USD[0.00], USDT[0] | | |
| 01779880 | | 1INCH[1.05706904], AKRO[1], BAO[1], DOGE[1], FRONT[1.01733553], KIN[1], MATIC[1.05740704], RAY[0], TOMO[1.05397475], USD[0.00], USDT[0] | Yes | |
| 01779885 | | USD[0.00], USDT[0.00000001] | | |

Amended Schedule F-1 Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01779888 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210924[0], DOT-0624[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MVDA25-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[2.98], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01779889 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.16445482], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[24421.98062092], VET-PERP[0] | | |
| 01779895 | | APT-PERP[0], ATOM[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BTC[3], ETH-PERP[0], FTM-PERP[0], FTT[4025], GMT-PERP[0], HNT-PERP[0], NEAR-PERP[0], TRUMP2024[0], USD[39111.98], USDT[0] | | |
| 01779896 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01779898 | | ATLAS[1999.81], OXY[56.99164], POLIS[10], TRX[.00001], USD[0.00], USDT[0.38462189] | | |
| 01779899 | | NFT (41346329937872241/The Hill by FTX #27195)[1] | | |
| 01779901 | | BAO[3], BF_POINT[300], EUR[0.00], KIN[2], SOL[.00000177], TRX[1], USD[0.00] | Yes | |
| 01779902 | Contingent | ATLAS[3.4885579], BNB[0000001], LUNA2[0.15391581], LUNA2_LOCKED[0.35913691], LUNC[33515.4938419], POLIS[.09655969], SOL[.00304825], USD[0.00], USDT[0.69906458] | | |
| 01779903 | | USD[0.00] | | |
| 01779906 | | ATOM[.01542318], CQT[.9244178], FTT[.00846672], RAY[0], SOL[.00419128], USD[0.00], USDT[0.17385039], XRP[.705093] | Yes | |
| 01779908 | | ATLAS[5.94], CRO[4140], MATIC[3680], POLIS[.0012], SAND-PERP[0], USD[-189.79] | | |
| 01779909 | Contingent | ATLAS[0], BNB[0], FTT[0], GENE[.00483845], LUNA2[0.16274965], LUNA2_LOCKED[0.37974919], LUNC[0.07964800], MATIC[0], SOL[0], TRX[0.34321700], USD[0.00], USDT[0] | | |
| 01779910 | | MBS[284.943], MNGO[.00852346], MNGO-PERP[0], RAY[.000002], USD[0.27], USDT[0.00030301] | | |
| 01779911 | | BTC-PERP[0], CREAM[.005036], PRISM[9.092], STEP[.0225], USD[0.00], USDT[0] | | |
| 01779912 | | ATOMBEAR[39956000], TRX[.000001] | | |
| 01779913 | Contingent | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CRO[519.904164], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[18.19905], GMT-PERP[0], GODS[1452.81345952], KAVA-PERP[0], LUNA2[1.19986885], LUNA2_LOCKED[2.79969400], LUNC[261273.97], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[29.61688174], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01779914 | | XRP[.0002192] | Yes | |
| 01779917 | | BAO[1], DOGE[725.66103303], TRX[.000008], USDT[0] | | |
| 01779919 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01779920 | | DOGE[1692.07210216], EUR[0.00], KIN[301063.12917489], TRX[0], USD[0.00], XRP[0] | | |
| 01779925 | | EUR[0.00], KIN[1] | | |
| 01779927 | | AKRO[1], BAO[221965.17032021], DENT[3], FTM[0], GBP[0.01], HMT[245.08495168], KIN[4], MER[344.14095366], SAND[53.53358682], SXP[76.34565422], TRX[749.68573311], UBXT[3430.68083929] | Yes | |
| 01779930 | | USD[0.00] | | |
| 01779933 | | IMX[6.4], SOL[0], USD[0.20], USDT[0.00390197] | | |
| 01779934 | Contingent | FTT[947.54217556], SRM[19.24068522], SRM_LOCKED[161.71931478] | | |
| 01779935 | Contingent, Disputed | BTC[0], BTC-PERP[0], DENT[.00045496], USD[0.00] | | |
| 01779936 | | BTC[0.00001609], TRX[.000001], USD[-18.43], USDT[22.14420231] | | |
| 01779938 | | BNB[0], ETH[0], POLIS[0], USD[0.00] | | |
| 01779940 | | GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 01779942 | | WRX[29740.64243787], XRP[3146.9944138] | Yes | |
| 01779945 | | AVAX-PERP[0], BTC[0.00002801], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[.99857521], MSOL[.00876504], SOL[0], SOL-PERP[0], USD[46.87], XRP[0.57754800] | | |
| 01779950 | | APE[0.00000001], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], LOOKS[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], USD[0.52], USTC-PERP[0], XRP[0] | | |
| 01779952 | | BTC[.0000969], SLRS[5238.5692], STEP[11120], USD[0.75] | | |
| 01779954 | | BTC[0], EUR[0.00], MATIC[0], TRX[.000001], USD[0.00], USDT[0.00000996] | | |
| 01779957 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[269.64], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[3.38513708], BTC-PERP[0], BTT[2073949771], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00094314], EUR[76.37], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[223.76], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[3952.2], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[90.91], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[21685.8], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01779958 | | SOL[0] | | |
| 01779964 | | USD[14.49] | | |
| 01779965 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.04599925], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06621821], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0.02379094], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.69996238], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0.02621376], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[243.93], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01779966 | | ENJ[.963], USD[0.00], USDT[0] | | |
| 01779971 | | ATLAS-PERP[0], BTC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NFT (31515835482610540/8/FTX EU - we are here! #278191)[1], NFT (32217912012858230/8/FTX EU - we are here! #277946)[1], OKB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01779975 | | ATOM[3.59974], USD[2.93] | | |
| 01779978 | | RAY[.98031], STARS[4.99905], USD[0.42] | | |
| 01779979 | | USDT[0] | | |
| 01779980 | Contingent | BTC[0], BTC-PERP[0], ETH[.08298423], ETHW[0.08298423], FTM[43.2683525], GALA-PERP[0], MATIC-PERP[0], RAY[7.20287536], SOL[9.93165861], SRM[103.16808052], SRM_LOCKED[1.82118080], TRX-20210924[0], USD[0.00], USDT[32.92498060], XRP[284.94813] | | |
| 01779986 | | BCH[0.00230336], BTC[0.05503644], CEL[1.0421], DOGE[3.97801], FTT[.48606312], LINK[.826147], MATIC[69.5022], SOL[.0887045], SUSHI[289.623125], SXP[.079008], TRX[3.24226], UNI[123.8010685], YFII.00497416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01779987 | Contingent | AKRO[1], BAO[18696.32714256], DENT[4], EUR[0.01], FTM[214.74534204], HNT[7.55292399], KIN[490451.55786072], LOOKS[59.77502314], LUNA2[1.14632513], LUNA2_LOCKED[2.57996838], LUNC[3.56543935], MATIC[.0032089], RSR[1], SAND[54.89087304], SHIB[388809.25098372], SOLI.00008351], TRX[1], UBXT[2], USD[0.00], USDT[1588.15017405] | Yes | |
| 01779989 | | ADA-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DAI[0], ETH[0], EUR[125.82], FTT[0], USD[0.00], XRP[0] | | |
| 01779993 | | ATLAS[5.81010157], AUDIO-PERP[0], BAO-PERP[0], ETH-PERP[0], FTM[.93701766], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.01920374], XTZ-PERP[0] | | |
| 01779997 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.1956608], FIL-PERP[0], FTM-PERP[0], FTT[0.02940662], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[20.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.9452], TRX-PERP[0], UNI-PERP[0], USD[37.22], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01779998 | Contingent | EUR[0.00], SRM[53.39944191], SRM_LOCKED[ 32658309], USD[0.00], USDT[3.59120319] | | |
| 01780000 | | EUR[0.56], SOL[.02], USD[0.00], USDT[0] | | |
| 01780001 | | FIDA[.98195], USD[1.77], USDT[0] | | |
| 01780005 | | ETH[0], ETHW[0.00069166], NFT (306709255808738835/FTX EU - we are here! #102687)[1], NFT (417265109048281709/FTX EU - we are here! #102534)[1], NFT (451668172170576711/FTX EU - we here! #102087)[1], RAY[0.34800662], TRX[.0018641], USD[0.01], XRP[0.08325319] | | |
| 01780009 | | BNB-PERP[0], BTC[0.09219809], ETC-PERP[0], EUR[0.00], FTT[0.58212626], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01780011 | | AKRO[3], BAO[7], DENT[2], DOGE[1], ETH[0.00000001], KIN[9], RSR[1], TRX[.000001], UBXT[1], USD[3.68] | | |
| 01780020 | | ATLAS-PERP[0], POLIS[299], POLIS-PERP[0], SRM[.94306], USD[0.18], USDT[0], USDT-PERP[0] | | |
| 01780021 | Contingent | ETH[0], FTT[0.05779096], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090126], MKR[0], MSOL[.00000001], SOL[0], USD[1810.40], USDT[0] | | |
| 01780028 | | ATLAS[0], ATLAS-PERP[0], EUR[0.00], FTM[0], FTT[0.00078536], KSM-PERP[0], USD[0.00], USDT[0] | | |
| 01780029 | | AGLD[.03136], CQT[.9566], DFL[6668.666], DOGE[.6186], DYDX[.02104], OXY[.1336], TRX[.000039], USD[0.00], USDT[354.44655455] | | |
| 01780030 | | ETH[0], SOL[0] | | |
| 01780031 | Contingent | ATLAS[179.986], CONV[319.936], COPE[16.9978], CQT[9.998], FTT[1.09992], HGET[2.34953], HMT[11.9976], MAPS[9.998], MER[21.9956], MNGO[79.994], MTA[9.998], RAY[1.21016087], SRM[1.00188452], SRM_LOCKED[.00147228], USD[1.72], USDT[0] | | |
| 01780033 | | ATLAS[4999.03], BNB[.06325292], CRV[127], EUR[0.00], FTM[517.899508], FTT[17.4], MATIC[659.87196], MNGO[1660], SUSHI[28.5], USD[0.67], USDT[0] | | |
| 01780039 | | ATLAS[7.91281918], POLIS[99.22733342], TRX[.000001], USD[0.00], USDT[2.99769356] | | |
| 01780042 | | AURY[.1446087], ETH[.0003128], ETHW[.0003128], FTT[112.1], GODS[.0388], IMX[.097], LOOKS[.972], USD[0.00], XAUT-PERP[0] | | |
| 01780044 | Contingent | BNB[0], ETH[0], LUNA2[0.00120392], LUNA2_LOCKED[0.00280916], LUNC[262.157558], SOL[0], TRX[.000001], USD[0.00], USDT[0.07030032] | | |
| 01780047 | | KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01780048 | Contingent | AURY[1], BTC[.0028], BTC-PERP[0], ETH[.237], ETH-PERP[0], ETHW[.237], EUR[36.09], FTM[154.5], GRT-PERP[0], HNT[15.3], LINK[8.699604], LUNA2[0.00021157], LUNA2_LOCKED[0.00049366], RAY-PERP[0], RUNE[88.2], SAND[8], USD[60.34] | | |
| 01780050 | | APE[.000896], AVAX-PERP[0], BF_POINT[10600], BIT-PERP[0], BNB[.0000725], BNBBULL[2.1291], BTC[1.99407398], BTC-PERP[0], BULLSHIT[7.249], CEL-PERP[0], FTT-PERP[0], DEFIBULL[39.906], EGLD-PERP[0], ETHBULL[.7228], ETH-PERP[0], FTT[355.34], FTT-PERP[0], GALA-PERP[0], GRTBULL[5020], GST-PERP[0], LINKBULL[1133.3], LTC[.0033426], LTC-PERP[0], LUNC-PERP[0], MATICBULL[6148.484383], MIDBULL[2.646], SHIB-PERP[0], THETABULL[56.953], TRX[.001012], USD[53.46], USDT[11543.67392179], VETBULL[2324.830289], VET-PERP[0], XRPBULL[104160] | | |
| 01780053 | | AAVE[.01847392], ATOM-PERP[0], AXS-PERP[0], BOBA[27.8], BTC[0.04106400], CHZ[3970], COMP-PERP[0], ETHW[1.04661946], EUR[0.00], FTM-PERP[0], FTT[27.975304], FTT-PERP[0], GMT-PERP[0], GOG[213.55834851], LINK[20.9], LTC[.00199629], MATIC-PERP[0], SOL[4.89], SPELL[6.254], SPELL-PERP[0], USD[5.74], USDT[-77.82371918], XRP[308], YFI-PERP[0] | | |
| 01780056 | Contingent | LUNA2[0], LUNA2_LOCKED[5.35777454], USD[0.00], USDT[102.21219788] | | |
| 01780057 | | SOL[.91536972], USDT[.76986676] | | |
| 01780058 | Contingent | ATLAS[6.53242237], ETH[.0010432], ETHW[0.01870335], FTT[1.14800015], LUNA2[0.00067878], LUNA2_LOCKED[0.00158382], NFT (295711912282671000/FTX EU - we are here! #128251)[1], NFT (317519042493587522/FTX EU - we are here! #128352)[1], NFT (358318348296613488/FTX Crypto Cup 2022 Key #13862)[1], NFT (369230999815583758/FTX EU - we are here! #128439)[1], NFT (540984521124096012/The Hill by FTX #21068)[1], SOL[.005], TRX[.002935], USD[0.01], USDT[2162.24095709], USTC[.096085] | | |
| 01780060 | | USD[0.55] | | |
| 01780063 | | 1INCH-PERP[0], ADA-PERP[0], AUD[0.00], BTC[0.00749948], DOGE[374.29374513], EDEN[55.9], ETH-PERP[0], FTT[0], IOTA-PERP[0], OKB-PERP[0], QTUM-PERP[0], SHIB[17340000], UNI[0], USD[120.43], USDT[477.89260983], WRX[240] | | |
| 01780066 | | USD[10.00] | | |
| 01780071 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.16442782], LUNA2_LOCKED[2.71698825], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-5.60], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01780072 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NFT (510991329359659161/FTX AU - we are here! #45445)[1], NFT (544946241761175557/FTX AU - we are here! #45470)[1], SOL-PERP[0], USD[5.94], USDT[0] | | |
| 01780073 | Contingent, Disputed | USD[5.00] | | |
| 01780077 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.00095481], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[4668948.47396008], ALGO-PERP[0], ALTBEAR[896.54], AMPL-PERP[0], ASDBULL[26.193128], ASD-PERP[0], ATOMBULL[.83527], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCHBULL[.51189], BEAR[981.95], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBEAR2021[.0064261], DOGEBULL[2.66056456], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBEAR[29711.8], EOSBULL[818130.11250293], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.28858129], LUNA2_LOCKED[0.67335635], LUNC-PERP[0], MATICBEAR2021[2.4285], MATICBULL[38.15727200], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[621290.54000000], SUSHI-PERP[0], SXPBULL[6.4375], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[468.6529], XRP-PERP[0], XTZBULL[.279603], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01780078 | | USDT[1.37476980] | | |
| 01780085 | | ALGO-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[2.01], XLM-PERP[0], XRP-PERP[0] | | |
| 01780086 | | TRX[.000001], USDT[0] | | |
| 01780089 | | ATLAS[831.20074927], FTM[115.53626562], RAY[15.04712667], SPELL[5071.09163361], USDT[189.50000003] | | |
| 01780093 | | RAY[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01780094 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS[11.68527378], BCH[1.47375777], BTC[0.07494545], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.20055723], ETH-PERP[0], ETHW[0.19959821], EUR[0.00], FTT[10.99892], FTT-PERP[0], HT[0], IOTA-PERP[0], LTC[2.47113526], LTC-PERP[0], LUNA2[3.73303872], LUNA2_LOCKED[8.71042368], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND[44.992143], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN[50], UNI-PERP[0], USD[0.21], VET-PERP[0], XRP-PERP[0] | | |
| 01780095 | | USD[0.00], USDT[0] | | |

FTX Trading Ltd. | | | | 22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01780096 | | AXS-PERP[0], CHZ[150], ETH[0], USD[26.83], ZIL-PERP[0] | | |
| 01780102 | | MNGO[1.878], TRX[.000001], USD[0.00] | | |
| 01780103 | | USD[25392.42] | | |
| 01780105 | | TRX[.9998], USDT[0.00044729] | | |
| 01780108 | | SECO[5.03011466], USDT[0.00000015] | | |
| 01780111 | Contingent | AGLD-PERP[0], BNB[0], FTT[201.81774758], GMT-PERP[0], LUNA2[0.32965169], LUNA2_LOCKED[0.76918728], LUNC[71782.35], SOL-PERP[0], USD[416.41], USDT[0.00000001] | | |
| 01780115 | | USD[3.29], USDT[0.25293635] | | |
| 01780130 | | BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETH[0], FTT[0.09622165], FTT-PERP[0], HT-PERP[0], SOL[0], TRYB-PERP[0], USD[0.17], USDT[0] | | |
| 01780134 | | TRX[.000002] | | |
| 01780136 | | BNB[0], RAY[0] | | |
| 01780137 | | BTC[0], OXY[42.99183], SOL[0], USD[8.44] | | |
| 01780139 | | KIN[2], TRX[.000001], USD[0.01], USDT[0] | Yes | |
| 01780141 | | BTC[0.11387885], BTC-PERP[0], EUR[0.41], USD[5.00] | | |
| 01780143 | | ADA-PERP[0], BTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000001], USD[-0.01], USDT[1.64206758] | | |
| 01780144 | | AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], FTM-PERP[0], IOTA-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01780146 | | SOL[.00000001], USD[1.65] | | |
| 01780148 | | ATLAS-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[0.00346744] | | |
| 01780152 | Contingent | BF_POINT[300], BTC[0.00000092], EUR[0.02], FTT[0], KIN[1], LUNA2_LOCKED[36.24351175], LUNC[0], PAXG[.00000001], USDT[0] | Yes | |
| 01780155 | | SHIB[1499606] | | |
| 01780156 | Contingent, Disputed | DOGE[36], KIN[80000], TRX[.000001], USD[0.00], USDT[0] | | |
| 01780159 | Contingent | 1INCH[219.17056959], ALCX[1.88564541], ATLAS[4445.99599824], AUD[100.00], AUDIO[456.54537438], BAND[130.60651023], BOBA[138.81175819], C98[567.06009198], CHZ[2497.41717116], COMP[1.59876795], CRO[1310.94219591], DYDX[167.91537284], ENJ[355.88351249], FTM[2552.70884272], GALA[746.88404457], IMX[163.19401951], LINK[71.93070085], LRC[312.13789078], LUNA2[0.00646476], LUNA2_LOCKED[0.01508445], LUNC[1407.71668895], MATIC[813.62555942], MNGO[5524.52581754], OXY[333.56061263], PORT[209.61952291], PROM[30.56251183], RAY[244.5590314], REN[2191.22177906], RNDR[497.21071254], ROOK[2.64969015], RUNE[158.88723767], SAND[702.10346004], SKL[1130.92112983], SNY[237.27314162], SOL[35.61742183], STEP[2123.74537618], TULIP[48.44011746], USD[0.00], USDT[0], WAVES[44.85753169] | | |
| 01780161 | | EUR[54.01], TRX[44.19805668] | Yes | |
| 01780162 | | ETH[0], TRX[0.00077700], USDT[0.00000556] | | |
| 01780166 | | BTC[0.01985483], CRO-PERP[0], ETH[0.49266856], ETHW[0.92166856], MATIC[0], SOL[4.22558148], STARS[0], USD[0.00] | | |
| 01780167 | Contingent, Disputed | BTC[.0001283], USD[0.00], USDT[0.00000001] | | |
| 01780169 | Contingent | AAVE[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT[0.08759729], MANA-PERP[0], OMG-20211231[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SRM[.00118358], SRM_LOCKED[0.0653585], SRM-PERP[0], USD[0.89], USDT[0.16719441] | | |
| 01780170 | | BF_POINT[200], BTC[0.04344120], ETH[0.38335546], REEF[27900.93571167], TRX[.000018], USDT[0] | Yes | |
| 01780171 | | DOGE[.68089], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], USD[1938.29] | | |
| 01780179 | | FTT[0.23289380], NFT (307207698450390594/The Hill by FTX #12814)[1], NFT (346246223363230099/FTX EU - we are here! #184442)[1], NFT (386604063598988980/FTX EU - we are here! #184381)[1], NFT (442959912690694479/FTX EU - we are here! #184494)[1], NFT (555561755373857060/FTX Crypto Cup 2022 Key #7842)[1], RAY[592.90159856], SOL[44.89061781], USD[0.00], USDT[0] | | |
| 01780180 | | ATLAS[56051.4709], USD[498.73], USDT[0.00719814] | | |
| 01780182 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01780187 | | EUR[0.04], USDT[0.00000001] | | |
| 01780189 | | ATLAS[9970], USD[0.20] | | |
| 01780194 | | BTC[0], TRX[.284663] | | |
| 01780198 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01780202 | Contingent | AUDIO[108.40135366], BTC[0.00000224], ENJ[1894.45642984], ETH[.1563278], FTT[0.00007236], LUNA2[0.00013553], LUNA2_LOCKED[0.00031625], USD[2458.12], USTC[.01918628] | Yes | |
| 01780203 | | USDT[0.00000950] | | |
| 01780213 | | BNB[0], ETH[0], GENE[0], NEAR[0], SOL[0], USD[0.00], XRP[0] | | |
| 01780217 | | OXY[.9715], TRX[.000002], USDT[0] | | |
| 01780221 | | FTT[2.0252137], LUNC-PERP[0], POLIS-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | Yes | |
| 01780226 | | AKRO[3], ATLAS[0.09617657], BAO[6], COPE[0.00729707], DENT[2], KIN[2], MEDIA[0], MNGO[0.01670595], MTA[0.00640648], RAY[0], STEP[0.01986284], TRX[3], UBXT[5], USDT[0] | Yes | |
| 01780228 | | ALCX[.00090813], ALGO-PERP[0], ATOM[1701.5027445], AXS[.006274], BOBA[.4375], BTC-PERP[0], CEL-PERP[0], CRV[.33876789], DOT-PERP[0], ETH[1.63184618], ETH-PERP[0], ETHW[1.63184617], FTT[170.16786901], OMGI.4375], USD[10000.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01780229 | | FTM[6.9986], RAY[3], TULIP[.79984], USD[0.41], USDT[0] | | |
| 01780233 | | TRX[.000001], USDT[0.00460006] | | |
| 01780236 | | BAO[2], KIN[812484.55987795], USD[0.00], USDT[0] | | |
| 01780238 | | ADA-PERP[0], BNB[0], BTC[0], ETH[0.00333490], ETHW[0.00333490], EUR[0.00], USD[0.00], USDT[0.00010710] | | |
| 01780241 | | ATLAS[1900], MNGO[3.55034692], POLIS[30.69962], TRX[.51665414], USD[1.03] | | |
| 01780250 | | USD[22.00] | Yes | |
| 01780254 | | ATLAS[50], SOL[.02984], SOL-PERP[0], TRX[.9756], USD[0.02], USDT[0.50121839] | | |
| 01780256 | Contingent | ATLAS[249.955], BAL[.0088966], ETH[.00099748], ETHW[.00099748], FTT[.099496], LUNA2[0.40974642], LUNA2_LOCKED[0.95607499], LUNC[89223.1469422], MNGO[9.9766], TRX[.000001], USD[0.03], USDT[37.74001211] | | |
| 01780257 | | NFT (370420616694155931/FTX EU - we are here! #76586)[1], NFT (543319838312720454/FTX EU - we are here! #7344)[1] | | |
| 01780258 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0542], BTC-MOVE-0207[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[2], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.49491], ETH-PERP[0], ETHW[2.49991], FTT-PERP[0], KAVA-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], USD[0.74], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0] | | |
| 01780260 | | MNGO-PERP[0], TRX[.000008], USD[7.39], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01780262 | | ETH[134.4660376], EUR[143.27], USD[0.00], USDT[0] | | |
| 01780263 | | 1INCH-123[0.74], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[38.30], USTC-PERP[0], XRP-PERP[0] | | |
| 01780265 | | APE-PERP[0], ATLAS[42440], AUDIO[60], AVAX-PERP[0], ENS[3.4793388], FTT[4.09694], FTT-PERP[0], KAVA-PERP[0], LINK[.093806], SAND[.96048], SOL[.0087346], TRX[.00001], USD[46.99], USDT[0] | | |
| 01780267 | | AKRO[2], BAO[14], BTC[.01085076], ETH[.14730707], ETHW[.14647204], KIN[7], SOL[.09820972], UBXT[1], USD[0.19] | Yes | |
| 01780270 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 01780277 | | TOMOBULL[718956.14], TRX[.000001], USD[0.00], USDT[0] | | |
| 01780280 | | FTT[0.04752364], TRX[.00016], USD[7.30], USDT[1.30950494] | | |
| 01780282 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084346], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.75], USDT[0.34253203], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01780283 | | EUR[46.21], USD[0.00] | Yes | |
| 01780284 | | BAO[4], DENT[1], FTT[1.36616671], GBP[0.00], KIN[2], LTC[.00000091], SRM[2.17641583], TONCOIN[9.12802912], UBXT[1], USD[0.00] | Yes | |
| 01780288 | | FTT[0.01538636], SHIB[2300000], USD[0.21], USDT[0] | | |
| 01780290 | | APE-PERP[0], BNB[.00229949], CAKE-PERP[0], ETH[0.00000001], ETH-PERP[0], GST[.07355167], LOOKS[.1662574], MATIC[7], SOL[.00966501], TRX[.355283], USD[0.41], USDT[1.49876334], XRP[.816632] | | |
| 01780292 | | USD[0.13], USDT[0.07858633] | | |
| 01780294 | | BNB[0], ETH[0.00003452], ETHW[0], TRX[.000029], USD[0.00], USDT[7.03965580] | | |
| 01780296 | | RUNE[5.7998], TRX[.090001], USDT[7.64795733] | | |
| 01780297 | Contingent, Disputed | USD[0.00] | | |
| 01780301 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01780302 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.18502641], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[5995.46], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01780303 | | COPE[43.9984], TRX[.000001], USD[10.14], USDT[0.00788702] | | |
| 01780306 | | 0 | | |
| 01780316 | | USD[11.00] | Yes | |
| 01780318 | | BTC-PERP[0], USD[-339.28], USDT[1000] | | |
| 01780321 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], XRP-PERP[0], USD[25.18], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01780322 | | 1INCH[260], ADA-PERP[0], ATLAS[9560], AVAX-PERP[15], AXS[5], BTC[.21], CRO[1000], DFL2000], DODO[300], ENJ[306], ETH[2.5901], ETHW[2.5901], FTT[39], IMX[50], LINK[10], MANA[658], MATIC[650], SAND[580], SHIB[10800000], SOL[35.96], STARS[100], UNI[37], USD[1045.21], XRP[11120] | | |
| 01780323 | Contingent, Disputed | TRX[0], USD[0.00] | | |
| 01780328 | | NFT[307360964589670506/FTX EU - we are here! #201869][1], NFT[378119463430943424/FTX EU - we are here! #201825][1], NFT[427981600113766937/FTX EU - we are here! #201544][1] | | |
| 01780329 | | CRO[1810], EDEN[1000], ETH[.00015621], ETH-0624[0], ETHW[.00015621], FTT[64.59506], NFT[315063525724775815/FTX AU - we are here! #12675][1], NFT[342207889401169747/FTX EU - we are here! #103475][1], NFT[382180110303087429/FTX AU - we are here! #12704][1], NFT[464839432687594603/FTX EU - we are here! #105320][1], NFT[481078714232367941/FTX EU - we are here! #105084][1], USD[0.75], USDT[.005] | | |
| 01780334 | | ATOMBULL[1529.544978], AVAX[26.87892758], BNBBULL[0.56750042], BTC[0.01114076], BULL[0.00082308], CRO[10966.86791], ETHBULL[0.68229555], FTM[659.87706], FTT[23.68039332], LINKBULL[1177.71871941], LTC[2.52337090], MATICBULL[60.922675], USD[0.99], VET-PERP[0], XRPBULL[2399.89322] | | |
| 01780336 | | TRX[.000001], USDT[0.00000142] | | |
| 01780341 | | KIN[21016786.9212875] | | |
| 01780342 | | RAY[0] | | |
| 01780348 | | BTC[.0115], FTT[6], RAY[208.0757365], USD[0.00] | | |
| 01780349 | | ALGO-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], MATIC-PERP[0], USD[1.09] | | |
| 01780353 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01780357 | | USD[140.53] | | |
| 01780359 | | 0 | | |
| 01780360 | | BLT[94], USD[1.87] | | |
| 01780364 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.13543209], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-0.08], USDT[7.78000000], VET-PERP[0], YFI-PERP[0] | | |
| 01780369 | | ETH[.00000004], ETHW[.00000004], USD[0.00], USDT[0] | Yes | |
| 01780376 | | BAO[1], BNB[0], BTC-PERP[0], FTT[0], NEAR-PERP[0], PERP[0], SCRT-PERP[0], SOL[.00105937], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01780378 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01780379 | Contingent | ADA-20210924[0], ADA-PERP[0], BNB[0.10998079], BTC[0.00777090], BTC-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210924[0], DOGE[248], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[42.9924922], FTT[3.35869632], GALA[100], MATIC-PERP[0], RAY[5.7875535], SOL[4.34083690], SRM[12.28868255], SRM_LOCKED[.23774577], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.28], XRP[114.979921] | | |
| 01780382 | | BTC[0.00229510], BTC-PERP[0], DOT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01780386 | | APT[19.87941096], ETH[.14549495], FTT[0.25414223], NEAR[91.52502987], POLIS[1200.68077133], SOL[0], USD[0.71], USDT[0] | | |
| 01780387 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[1921.04062000], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20211231[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[2077.31756948], CRO-PERP[0], CVC[449.93420499], DFL[330], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0.39718840], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[70.9876034], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-20211231[0], ONE-PERP[0], PTU[37.9933652], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[94.988651], SAND-PERP[0], SHIB[7126478.0445598], SHIB-PERP[0], SOL[0], SOL-20210924[0], SRM-PERP[0], STEP1987.2], STEP-PERP[0], SUSHI-PERP[0], USDI-11.28], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01780388 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01780395 | | BOBA[0], BTC[0], CRO[0], CRV[0], ETH[0], FTM[0], MANA[0], SAND[0], SOL[0], USD[2.33], USDT[0] | | |
| 01780399 | | TRX[.000001], USDT[9] | | |
| 01780402 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00906403], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.41528731], ETH-PERP[0], EUR[0.00], FLM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01780405 | | BNB[0], USD[1.23], USDT[0.00000094] | | |
| 01780406 | | ATLAS[1999.6], TRX[.000001], USD[0.12] | | |
| 01780409 | | 0 | | |
| 01780419 | | AKRO[1], ATLAS[0], BAO[2], DENT[2], ETH[0], KIN[4], RSR[1], SHIB[0], SOL[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01780421 | | ALT-PERP[0], USD[5.49], USDT[.00354058] | | |
| 01780422 | | FTT[37.322], SOL[.0000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 01780424 | | ATLAS[70], USD[0.84], USDT[0] | | |
| 01780425 | | FTT[5], IMX[97.96884020], MNGO[1000], RAY[25.2432218], STEP[150] | | |
| 01780428 | | NFT (350426517709219196/FTX EU - we are here! #50517)[1], NFT (372471484198000509/FTX EU - we are here! #50632)[1], NFT (427128905829799329/FTX EU - we are here! #50698)[1], TRX[.984528], USD[0.90] | | |
| 01780434 | | USD[0.00] | | |
| 01780440 | | AKRO[6], BAO[8], CRV[0], DENT[9], DOGE[1], ETH[0], FTT[0], GBP[0.00], HOLY[1], HXRO[1], KIN[15], OXY[0], RAMP[0], RSR[6], RUNE[9.30966738], SRM[0], SXP[2], TOMO[1], TRU[1], TRX[4], UBXT[0], USD[0.00], USDT[0] | | |
| 01780441 | | AKRO[1], BAO[7], CRO[308.45277719], CUSDT[.46276414], DENT[1.47792143], EUR[0.00], FRONT[1.00015521], FTM[0], FTT[0.00029324], KIN[7], LINK[.00115955], RSR[1], SHIB[5437910.20589870], SOL[1.14356318], TRX[3], UBXT[2], UNI[10.78491565], USD[0.09], XRP[0.00043554] | Yes | |
| 01780442 | Contingent, Disputed | USD[25.41] | Yes | |
| 01780443 | | ATLAS[0], AURY[.00000001], BNB[0], ETH[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01780444 | | STEP-PERP[0], USD[-0.04], USDT[.10456643] | | |
| 01780446 | | USDT[1.93033586] | | |
| 01780451 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[43], USD[5.40] | | |
| 01780453 | | ATLAS[3579.1], OMG-PERP[0], RAY[16], USD[0.12], USDT[0] | | |
| 01780454 | | AURY[.31129698] | | |
| 01780455 | | BNB[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01780456 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[-1.29], USDT[1.95586324], XRP-PERP[0] | | |
| 01780459 | | BTC[.00006817] | | |
| 01780461 | | TRX[.000001], USDT[0.37204558] | | |
| 01780463 | | USD[0.15], USDT[.0024] | | |
| 01780464 | | ATOMBEAR[110000000], BEAR[500], BSVBULL[8998.2], DOGE[0], HTBULL[1.25], MATICBULL[9.8], NEAR-PERP[0], TRX[.04721485], USD[5.20], USDT[-2.91613379] | | |
| 01780467 | | USD[25.00] | | |
| 01780469 | | ETH[.0809838], ETHW[.0809838], FTT[1.9996], USD[56.07] | | |
| 01780473 | | LOOKS[.2684], USD[0.32], USDT[0.06014613] | | |
| 01780476 | | GALA-PERP[0], USD[0.00] | | |
| 01780477 | Contingent | FTT[8.3], POLIS[30], RAY-PERP[0], SRM[180.65489607], SRM_LOCKED[3.75128183], USD[35.12] | | |
| 01780485 | | AVAX[0], BNB[0], USD[0.65] | | |
| 01780487 | | USD[25.00] | | |
| 01780488 | | AUD[2.41], BAO[6], BTC[.00000528], ETH[0], ETHW[0], KIN[3], RSR[2], TRX[1], UBXT[2] | Yes | |
| 01780489 | | TRX[.000001], USD[0.00], USDT[0.00175247] | | |
| 01780490 | | ATLAS[460], COPE[.6], USD[0.75], USDT[.001845] | | |
| 01780494 | | ATOM[.03], BNB[.00000001], ETH[0.00115859], ETHW[0.00115859], USD[0.01], USDT[0] | | |
| 01780495 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009983], BTC-PERP[0], CHZ-PERP[0], DMG[.06716], DOGE[134.97786], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (314815192490417882/FTX EU - we are here! #31305)[1], NFT (451681859606052159/FTX EU - we are here! #32525)[1], NFT (460645239382207886/FTX EU - we are here! #32335)[1], OMG-PERP[0], SAND[.99672], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], WAVES-PERP[0], XRP-PERP[0] | | |
| 01780503 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH[.00031613], ETHW[.00031613], FTT[1], GRT[6.02128125], TRX[.000002], UNI-PERP[0], USD[-0.50], USDT[0.00518837], YFII-PERP[0] | | |
| 01780505 | | ADABULL[6.5087631], ATOMBULL[251452.215], DOGEBULL[74.385864], ETHBULL[0.65657522], EUR[0.00], LINKBULL[21585.8979], LTCBULL[101320.7454], THETABULL[1312.250625], USD[0.09], USDT[0.15804238], VETBULL[140152.3696] | | |
| 01780506 | | USD[0.00], USDT[.01271829] | | |
| 01780507 | | BAO[648901.58], USD[0.13], USDT[0] | | |
| 01780508 | | USD[25.00] | | |
| 01780510 | | ETH[.00000001], FTM[0], FTT[0], GBP[0.00], SOL[0], USD[0.01], USDT[0] | | |
| 01780511 | | ATLAS[1999.81], POLIS[32.5962], USD[0.37], USDT[0.00000001] | | |
| 01780516 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00737402], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01780518 | | ATLAS-PERP[0], FIL-2021123110], FTT[.00000001], FTT-PERP[0], GT[0], HBAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01780520 | | FTT[2.20825014], MPLX[.204749], SOL[.1199943], USD[0.12] | | |
| 01780524 | | BTC[0.00009995], TRX[.000001], TRYB[0.00289664], USD[-0.10], USDT[0] | | |
| 01780525 | | AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.62], USDT[0.00002236], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01780526 | | USD[.01] | | |
| 01780528 | | 0 | | |
| 01780531 | Contingent | AGLD[0], ANC[0], ATLAS[0], AUDIO[0], BICO[0], CRV[0], CTX[0], DYDX[0], ENS[0], ETH[0], FTM[0], FTT[0], GALA[0], LUNA2[0], LUNA2_LOCKED[14.67935164], MANA[0], MAPS[0], POLIS[0], SAND[0], SHIB[0], SLP[0], SOL[0], SRM[0], STARS[0], STX-PERP[0], TRX[0], USD[0.05], USDT[0.00000001], XRP[0] | | |
| 01780533 | | AAVE[.0098385], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RSR[7.302], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000021], USD[1.46], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01780542 | | LINK[0.00352662], MER[74.53952753], TRX[.000001], USD[0.00], USDT[0] | | |
| 01780545 | | BNB[0], ETH[0], NFT (404996100672940796/FTX AU - we are here! #45340)[1], SOL[0], USD[0.00], USDT[0.00045518], XRP[0] | | |
| 01780548 | | BNB[0], BTC[0.00032005], CRO[0], EUR[0.00], LINK[.00000001], USDT[0.00000001] | Yes | |
| 01780549 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01780550 | | USD[15.55] | | |
| 01780552 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX[0.00000007], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00008410], BTC-PERP[0], ETH[0.00000013], ETH-PERP[0], ETHW[0.00000001], FTM[0], FTT[0.00000607], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS[0], LTC[0.00000001], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00000004], SOL-PERP[0], USD[0.00], USDT[0.00070340], XRP[0], XRP-PERP[0] | | |
| 01780556 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01780557 | | AKRO[1], KIN[1], USD[0.13] | | |
| 01780558 | | AKRO[2], ATOM[0], AVAX[0], BAO[1], BNB[0], ETH[0.00000001], KIN[1], NFT (311262884962948643/FTX EU - we are here! #103516)[1], NFT (470924018960499805/FTX EU - we are here! #41622)[1], NFT (539831540403030040/FTX EU - we are here! #142794)[1], SOL[0], SPELL[0], TRX[1.000007], USD[0.00], USDT[0.00000199] | Yes | |
| 01780561 | | ATLAS[5214.94755584], BTC-PERP[0], CAKE-PERP[0], FTT[0.18891187], FTT-PERP[0], USD[0.00] | | |
| 01780563 | Contingent | FTT[38.60053154], LUNA2_LOCKED[140.818219], LUNC[.0058887], NFT (535715302167903196/FTX ART)[1], USD[0.10], USDT[0] | | |
| 01780570 | | BTC[0], ETH[.027], ETHW[.027], SOL[1.12676879], TRX[300], USD[21.45], XRP[39] | | USD[21.35] |
| 01780571 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[0], TRX-PERP[0], USD[0.00] | | |
| 01780572 | | ATLAS[960], USD[0.20], USDT[.005] | Yes | |
| 01780573 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3935.59], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01780574 | | USD[0.00] | | |
| 01780575 | | HT[3.1], TRX[.000004], USD[1.55], USDT[3306.68329253] | | |
| 01780578 | | SOL[-0.00460123], USD[-9.54], USDT[11.63854838] | | |
| 01780580 | | MTA[0] | | |
| 01780581 | | TRX[54.25578912] | | |
| 01780587 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[2780.04], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01780590 | | BTC-20211231[0], USD[0.00] | | |
| 01780596 | | CAD[0.00], DENT[1], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 01780598 | | SOL[.009995], USD[0.07] | | |
| 01780602 | | BTC[.0712], CHZ[1190], DENT[1], DOGE[1607], ETH[.736], EUR[0.97], TRX[1], USD[0.10] | | |
| 01780603 | | ADABULL[.0005], ATOMBULL[34.8057], DOGEBULL[.00457247], EOSBULL[90.66], LTCBULL[92312.481], MATICBULL[8.31235], SUSHIBULL[150002423.4], SXPBULL[3204367.14], THETABULL[.53505125], USD[0.33], USDT[0], VETBULL[6.1202] | | |
| 01780605 | | CAD[0.01], USDT[0.00000001] | | |
| 01780607 | | USDT[1.728] | | |
| 01780610 | | USD[0.00], USDT[0] | | |
| 01780611 | | LTC[0] | | |
| 01780612 | | 0 | | |
| 01780613 | | BTC[0], ENJ[739.8594], EUR[0.00], FTT[.14897696], USD[0.00], USDT[2.02961430] | | |
| 01780614 | | USD[431.89] | | |
| 01780616 | | CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[0.01826772], GMT-PERP[0], GST-PERP[0], NVDA[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], USD[0.27], USDT[0] | | |
| 01780622 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01780624 | | TRX[.000001] | | |
| 01780628 | | BNB[0], BTC[0], ETH[0.18177363], ETHW[0.18177363], SOL[0], USD[0.00] | | |
| 01780629 | | USD[0.00] | | |
| 01780630 | | NFT (315251340419694109/FTX EU - we are here! #165914)[1], NFT (450613553684604338/FTX EU - we are here! #165970)[1], NFT (575375743709099218/FTX EU - we are here! #165840)[1] | | |
| 01780631 | | SOL[.24750962] | | |
| 01780633 | | BTC[0.00007843], ETH[.00009444], MATIC[.00083205], NFT (352825928348973511/The Hill by FTX #2271)[1], TRX[.000431], USD[0.01], USDT[0.62074079] | | |
| 01780635 | | BNB[0], EUR[1542.22], USD[0.00] | | |
| 01780636 | | BTC[0], USD[0], USDT[1046.31251396] | | |
| 01780638 | | AKRO[1], BAO[1], DENT[1], KIN[1], MATIC[377.16876235], SOL[.8030313], TRU[1], TRX[1], USD[0.00] | Yes | |
| 01780639 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00009201], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.93], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-1.90], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01780642 | | BAO[5], GBP[0.00], KIN[2], SHIB[2178653.59068833], SOL[2.10574531], USD[0.00], USDT[0.00000008] | Yes | |
| 01780643 | | USD[25.00] | | |
| 01780645 | | USD[5.50] | Yes | |
| 01780648 | | APT[2], ETH[0], NFT (372117783131934198/FTX EU - we are here! #23903)[1], NFT (380122541109401677/Japan Ticket Stub #1518)[1], NFT (445889327557003007/FTX EU - we are here! #24223)[1], NFT (555454556456557543/FTX EU - we are here! #24588)[1], POLIS[9.5984256], SOL[.000764241], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01780650 | | ATLAS[479.904], COPE[15.9806], FIDA[16.9854], FTT[.09868], OXY[.9612], POLIS[7.89842], SRM[18], TRX[.000017], USD[0.42], USDT[0] | | |
| 01780652 | Contingent | LUNA2[0.00005315], LUNA2_LOCKED[0.00012403], LUNC[11.5755958], USD[0.00], USDT[0] | | |
| 01780653 | | TRX[.000029], USDT[.74160364] | | |
| 01780657 | | EUR[0.00], FTM[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01780659 | | BAO[1], ETH[.01374137], ETHW[.01357295], EUR[22.67], MATIC[.0001686], TRX[2], USD[11.01] | Yes | |
| 01780661 | | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01780664 | | ADA-PERP[0], AVAX[110.37151747], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.08562301], ETH-PERP[0], ETHW[0.08562300], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], RAY-PERP[0], REN-PERP[0], USD[10.61], USDT[0.00000019], VET-PERP[0] | | |
| 01780669 | | ATLAS[879.8328], USD[4.52] | | |
| 01780672 | | C98[2.98024156], EUR[0.00], RUNE[14.52232760], TLM[471.28047801] | | |
| 01780673 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[-0.49999999], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1099.88], USDT[.00297], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01780683 | | ATLAS[199.96], USD[0.84] | | |
| 01780684 | | APT[0], USDT[1.27009074] | | |
| 01780685 | | USDT[0] | | |
| 01780691 | | TRX[.000001] | | |
| 01780692 | | AVAX[21.18098934], BTC[.02142032], EUR[0.00], FTT[134.23938894], USD[0.00] | Yes | |
| 01780694 | | AGLD-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], BNB[.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.1], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL[0], USD[0.05], USDT[0.00502174], USTC-PERP[0] | | |
| 01780695 | | USD[4.90], USDT[0.00000001] | | |
| 01780703 | Contingent | LUNA2[2.98190650], LUNA2_LOCKED[6.95778185], LUNA2-PERP[0], LUNC[.42], USD[0.08] | | |
| 01780704 | | APE[144.9732765], ATOM[61.68862869], ETH[1.21277067], EUR[301.08], FTT[8.9983128], SAND[337.9377066], SOL[0], USD[0.98], USDT[2.68831852] | | |
| 01780705 | | USD[0.00], USDT[0] | | |
| 01780709 | | FTT[.08465098], TRX[.920286], USD[0.00], USDT[0] | | |
| 01780713 | | NFT (317135690566994244/FTX EU - we are here! #141156)[1], NFT (321163342242625072/FTX EU - we are here! #140875)[1], NFT (346714923491014373/FTX AU - we are here! #25526)[1], NFT (370944100761053548/FTX AU - we are here! #5687)[1], NFT (400757383315532245/FTX EU - we are here! #141049)[1], NFT (550965212323145575/FTX AU - we are here! #5718)[1], SLP-PERP[0], SOL[.00000001], USD[-6.611], USD[0.27], USDT[.27773961] | Yes | |
| 01780714 | | AKRO[.9964], CRO[5.01696838], EUR[0.53], FTM[0.01872898], LOOKS[9.50301495], MATIC[.19247955], REEF[399.92], RSR[475.94060737], SPELL[757.74912138], TRX[0], USD[0.23], USDT[0] | | |
| 01780716 | | ALICE-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], FLOW-PERP[0], POLIS-PERP[0], TRX[.000003], USD[0.47], USD[.004125], XLM-PERP[0] | | |
| 01780720 | | DFL[4.7028], GENE[.040112], MNGO[8.8581], USD[0.00] | | |
| 01780721 | | NFT (327997112780509456/The Hill by FTX #15652)[1], NFT (378913605213169350/FTX Crypto Cup 2022 Key #18224)[1] | Yes | |
| 01780724 | | ATLAS-PERP[0], BAO[1], TRX[.000001], USD[0.00], USDT[0.00000939], VET-PERP[0] | | |
| 01780726 | Contingent | AVAX[0], FTT[0], LUNA2[0.00177202], LUNA2_LOCKED[0.00413473], LUNC[385.862812], USDT[0.00141567] | | |
| 01780728 | | ATLAS[576.62008992], BTC[0], ETH[0], USDT[0] | | |
| 01780735 | | ATLAS[0], BNB[0], BTC[0], GALA[0], TRX[0], USD[0.00], USDT[0.00000107] | | |
| 01780740 | Contingent, Disputed | ALICE[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FTT[0], GRT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01780744 | Contingent | ATOM[11.9085577], AVAX[.30350468], BTC[0.14350552], ETH[.48311502], EUR[1.67], FTM[4.9990785], FTT[7.89293744], LUNA2_LOCKED[44.12663997], LUNC[3.844553], MSOL[.44151847], SOL[0.12140273], TRX[18.968272], USD[25.68], USDT[0.92996334] | Yes | |
| 01780746 | | ADABULL[2.734], ATLAS[1770], BNBBULL[.2172], CAKE-PERP[0], COMPBULL[1170.90025], EOSBULL[784701.86], GRTBULL[927], LINKBULL[1855], MATICBEAR2021[78.853], RAMP-PERP[0], REEF-PERP[0], STEPI[1231.994224], STEP-PERP[0], USD[1.31], USDT[0], VETBULL[2313.80525], XRPBULL[116777.808] | | |
| 01780749 | | ADABULL[0], GENE[.099943], LRC-PERP[0], THETABULL[42.2719725], USD[0.03] | | |
| 01780751 | | BTC[0], EDEN-PERP[0], ETH[.00047649], ETHW[.00047649], EUR[0.00], FTT[.07362699], HT[.02330864], NFT (301448652830678432/FTX EU - we are here! #199040)[1], NFT (378502176060988949/Japan Ticket Stub #1275)[1], NFT (511690606368324954/FTX EU - we are here! #198260)[1], USD[63.98], USDT[0] | Yes | |
| 01780759 | Contingent | 1INCH[5.22359576], AAVE[.30321389], AKRO[4], ALPHA[1], ATOM[2.19799132], AVAX[.21739551], AXS[.32933687], BANDS[.84834805], BAO[27], BAT[1], BF_POINT[300], BIT[57.25879428], BTC[.00000069], CEL[.9874531], CHZ[81.01768114], COMP[.10283434], CRV[16.32420239], DENT[9], DOT[3.43271763], ENJ[4.84272583], ETH[0.07688463], ETHW[0.05867105], EUR[0.00], FTT[1.23946139], GRT[231.12716031], KIN[20], KNC[14.91430111], LINK[1.00666761], LTC[0.99479034], LUNA2[2.58552575], LUNA2_LOCKED[5.81909485], MANA[3.76022096], MATIC[14.47477509], MKR[.01457762], REN[37.64570018], RSR[4], SNX[4.55150071], SOL[.52095408], TRX[8.001554], UBXT[12], UNI[.72337444], USD[0.00], USDT[0.73820321], USTC[366.17419931], WAVES[.00004162], XRP[210.08501633], YFI[.00107858], ZRX[41.3770813] | Yes | |
| 01780760 | | DENT[1], FTM[43.72774243], FTT[7.76794553], KIN[1], TRX[1], UBXT[1], USD[0.01] | | |
| 01780774 | | BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 01780776 | | BNB-PERP[0], BTC[0.00000546], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LUNC-PERP[0], POLIS[.09298], SECO[.0004], UNI-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 01780781 | | USDT[12.06006937] | | |
| 01780782 | | USD[25.67] | | |
| 01780784 | | BTC[0], ETH[0] | | |
| 01780785 | | THETABULL[11.774], TRX[.000002], USD[0.04], USDT[0] | | |
| 01780786 | | AGLD[120], ATLAS[9], MATIC[190.00720119], USD[0.00], USDT[0] | | |
| 01780789 | | ETH[0], SOL[0] | | |
| 01780791 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0.00000091], XRP-PERP[0], ZEC-PERP[0] | | |
| 01780794 | | AKRO[1], BAO[2], BTC[.00000001], DENT[1], ETH[.01452577], ETHW[.0143478], FTM[191.09038749], KIN[3], RSR[1], SOL[1.90353281], TRX[211.98741891], USD[0.00] | Yes | |
| 01780795 | | ATLAS-PERP[0], FTT[1], POLIS-PERP[0], USD[1.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01780796 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TSLA-20211231[0], USD[1.05], USDT[2.561357] | | |
| 01780797 | | BNB[0], SOL[0], USD[0.00] | | |
| 01780798 | | APT[1.036], ETH[0], FTT-PERP[0], KSM-PERP[0], NFT (432230002799858525/FTX EU - we are here! #197375)[1], NFT (482231748492209142/FTX EU - we are here! #197452)[1], SOL[.00743325], SOL-PERP[0], TRX[.22154], USD[80.15], USDT[0] | | |
| 01780800 | | FTT[.099164], TRX[.000001], USDT[0] | | |
| 01780801 | | USD[0.00] | | |
| 01780806 | | ATLAS[1189.780683], AUDIO[.981], AURY[.31129698], C98[.9905], CONV[8468.438979], DOT-PERP[0], FTM[.89607], FTT[.09734], FTT-PERP[0], LUNC-PERP[0], RAY[.9848], SOL[.0096681], USD[695.19], USD[0] | | |
| 01780814 | | BTC-PERP[.0003], ETH-PERP[.003], MTL-PERP[0], SOL[0], SOL-PERP[.06], USD[2.63] | | |
| 01780815 | | ATLAS[210], TRX[.000001], USD[0.07], USDT[0] | | |
| 01780816 | | RUNE[0.00000001], USD[24.75], USDT[-22.35121178] | | |
| 01780819 | | USDT[0.00017213] | | |
| 01780823 | | USD[1.00] | | |
| 01780825 | | ALTBULL[18.60501282], BEAR[714.4], BNBBULL[.009993], BTC[0.00017851], BULL[0.06963524], BULLSHIT[37.35346654], CEL[.0929086], DEFIBULL[116.16736866], DOGEBULL[4.96843278], DRGNBULL[75.78849658], ETH[0.00190801], ETHBULL[0.47486774], ETHW[0.00199801], FTT[.5995636], LTC[.009976], LTCBEAR[91.76], MIDBULL[4.91835501], USD[1.45], USDT[31.28784689], XAUTBULL[0.00679782] | | |
| 01780827 | | BTC[0.00002091], TRX[84] | | |
| 01780829 | Contingent | 1INCH[89.976336], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AURY[17.99646], BCHBULL[34893.2488], BTC[0.01339635], CLV[370.5349986], CRV-PERP[0], DODO[48.1906492], ETCBULL[182.2646336], FTT[5.4990126], GRT[52.989718], HMT[379.9824], LTCBULL[5688.89614], LUNA2[0.00287790], LUNA2_LOCKED[0.00671511], LUNC[626.67], LUNC-PERP[0], PERP[4.2991658], QI[369.92822], RAMP[253.950724], SHIB-PERP[0], TLM[392.912282], TRXBULL[1127.81861], USD[0.00], USDT[0], XRPBULL[75785.2948], ZECBULL[1217.763708] | | |
| 01780830 | | BTC-PERP[0], ETH[0.06913596], ETHW[.43110632], EUR[8169.09], FTT[27.22350534], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[-0.53796899], SOL-PERP[0], USD[-6306.43], USDT[1067.28535730], VET-PERP[0], XRP-PERP[0] | | |
| 01780831 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00011422], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01780843 | | FTT[16.997769], USD[0.01], USDT[0] | | |
| 01780849 | | AKRO[1], AUD[201.47], BAO[7], BTC[.07295243], ETH[.57787246], ETHW[.57242843], KIN[2], RSR[4], TRX[1], UBXT[1], XRP[166.0845126] | Yes | |
| 01780851 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[1.89596988], LUNA2_LOCKED[4.42392973], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[54.11] | | |
| 01780855 | | USDT[600] | | |
| 01780857 | | ATLAS[1458.79493548], POLIS[17.199069], SOL-PERP[0], TLM[.96295], TRX[.000016], USD[0.02], USDT[0] | | |
| 01780858 | | ATLAS[51041.2999], POLIS[841.7], USD[0.01], USDT[0] | | |
| 01780860 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], EUR[4062.00], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[160.1697901], SOL-PERP[0], USD[29866.04], USDT[3.58519897] | | |
| 01780861 | | NFT (300611199858295161/FTX EU - we are here! #157078)[1], NFT (547328075884791905/FTX EU - we are here! #156914)[1] | Yes | |
| 01780864 | | USD[5.93], XRP[.904602] | | |
| 01780866 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 01780872 | | BTC[0.00001455], USDT[2.53913750] | | |
| 01780873 | | BTC[.00009954], ETH[.0309968], ETHW[.0309968], SOL[.129974], SPELL[1109.86027558], USD[92.57], USDT[0.36943200] | | |
| 01780875 | | ATLAS[0], ETH[0], OXY[0], RAMP[0], USD[0.00] | | |
| 01780878 | | ATLAS[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01780886 | | NFT (302130316120652980/FTX EU - we are here! #113044)[1], NFT (385495030920241437/FTX EU - we are here! #113171)[1], NFT (404075204808519996/The Hill by FTX #20642)[1], NFT (559774259763741212/FTX EU - we are here! #113449)[1], NFT (570845851124339812/FTX Crypto Cup 2022 Key #9584)[1], TRX[.000001], USD[2.16], USDT[0] | | |
| 01780895 | | BTC[0], USD[0.00], USDT[0.24608548] | | |
| 01780897 | | FTT[25], USD[0.00], USDT[3658.01735225] | | |
| 01780899 | | ETH[227.14862483], ETHW[227.14862483], USD[16004.78] | | |
| 01780900 | | ATLAS[269.896], AURY[1.9996], LOOKS[4.999], MNGO[160], USD[0.63], USDT[0] | | |
| 01780901 | | ALGO-PERP[0], AVAX-PERP[0], AVAX[0.00142765], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[32.92], VET-PERP[0] | | |
| 01780902 | | ATLAS[2319.5592], MNGO[4317.8568], TRX[.133501], USD[2.13] | | |
| 01780906 | | BAO[3], DENT[1], EUR[17.93], KIN[5], MATIC[16.36012743], RSR[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01780908 | | BNB[.0088866], TRX[.000001], USDT[5.26809887] | | |
| 01780917 | Contingent | ALGO[0.0009848], ATLAS[0], BAO[2], BAT[1], CHZ[0], DOGE[0], DOT[.00010722], ETH[0], FTM[0], GBP[0.14], KIN[1], LINK[0], LUNA2[0.00091694], LUNA2_LOCKED[0.00213953], LUNC[199.66641772], MATIC[0], MNGO[0], POLIS[0], RAY[0], SOL[37.82727200], SPELL[0], SWEAT[0], UBXT[1], USD[0.21], USDT[21.84893319], XRP[0] | Yes | |
| 01780919 | | ADA-PERP[0], AXS[0], DOT-PERP[0], ETH[.332], ETHW[.332], FTT[25.11240124], MATIC-PERP[0], SOL[0], SUSHI[0], USD[28684.10], USDT[0] | | |
| 01780922 | | ALCX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT-PERP[0], HT-PERP[0], MAPS[.20067], MAPS-PERP[0], OMG-PERP[0], POLIS-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01780924 | | USDT[0.30754005] | | |
| 01780928 | | FTT[63.88722], TRX[.000001], USDT[8.52733] | | |
| 01780932 | | COPE[19.19440789], OXY[0], SXP[0], USD[0.00], USDT[0] | | |
| 01780933 | Contingent | ALGO-PERP[0], ATLAS[30009.86], POLIS[249.9525], PORT[703.98714], SOL[49.80661217], SRM[203.66908746], SRM_LOCKED[3.15188186], USD[0.25], XRP[3199.6675] | | |
| 01780934 | | USD[0.15] | | |
| 01780935 | | ATOM-PERP[0], AVAX[.09538229], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.70], USD[0.00000001], XRP-PERP[0] | | |
| 01780939 | | ATOM-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[19285.18], XRP-PERP[0] | | |
| 01780950 | | ATOM-PERP[0], BNB-PERP[0], C98-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0.01041898], SRM-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.00000035] | | |
| 01780951 | | TRX[.000001], USD[2.73], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01780954 | | ATLAS[529.35], FTT[.09924], MANA[69], OXY[87.9584], PORT[92.4], USD[0.11], USDT[0.00000001] | | |
| 01780956 | | MATIC[38.85755848], UBXT[1], USD[0.01] | Yes | |
| 01780957 | Contingent, Disputed | USDT[0.00441320] | | |
| 01780959 | | BTC[.0014], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], LINK-PERP[0], SAND-PERP[0], USD[243.64] | | |
| 01780964 | Contingent | AURY[.52], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00], USDT[0.00387600] | | |
| 01780965 | | USD[3.63] | | |
| 01780966 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01780967 | | AAVE[.93197573], AAVE-20211231[0], AKRO[2], ATOM[12.30880824], AVAX[10.71336885], BAO[3], BNB[2.50663101], BTC[.01074587], ETH[.16100034], EUR[0.00], FTT[6.53357604], KIN[3], MANA[88.55817313], NEAR[19.79216956], SAND[69.6955915], TRX[2.000013], UNI[3.00735142], USD[0.00], USDT[19.81550223], XRP[401.90074629] | Yes | |
| 01780971 | | FTT[1], TRX[.400001], USD[6.88], USDT[0.00317236] | | |
| 01780977 | Contingent | AVAX[0], BOBA[.02361561], BTC[0.33520902], CRV[484.2374656], DYDX[701.22418955], ETH[15.41406499], ETHW[16.42106499], FTM[5510.35660426], FTT[0.08901128], GBP[1892.68], MATIC[0], RNDR[238.3], RUNE[1819.70893069], SAND[0], SOL[319.67644341], SRM[45.0822852], SRM_LOCKED[181.9177148], USD[3914.09], USDT[0.00000002] | | |
| 01780978 | Contingent | APE[23.1], ATLAS[12720], ATLAS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.74169374], PERP-PERP[0], TRX[.000003], USD[0.06], USDT[0] | | |
| 01780979 | Contingent, Disputed | AAPL-1230[0], AMZN-1230[0], BTC-PERP[0], ETH-PERP[0], GOOGL-0624[0], TRX[.000028], TRX-PERP[0], USD[0.78], USDT[0], XTZ-PERP[0] | | |
| 01780981 | | TRX[.785107], USD[0.24] | | |
| 01780983 | | ATLAS[6309.2381], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[0.22446112], MATIC-PERP[0], SOL[3.7092951], USD[0.36], USDT[1.96338462] | | |
| 01780985 | | AURY[.00000001], NFT (350467822752550090/FTX AU - we are here! #52210)[1], NFT (474782030997225945/FTX AU - we are here! #52195)[1], TRX[.000001], USD[0.00] | | |
| 01780987 | | ATLAS[8.333], TRX[.000016], USD[0.00], USDT[0] | | |
| 01780989 | | SOL[.00058533], TRX[.000001], USD[0.01], USDT[0] | | |
| 01780990 | | ETH[.00000001], TRX[.407796], USD[2.10] | | |
| 01780991 | | ATLAS[.65], USD[0.83], USDT[2.32856142] | | |
| 01780994 | | BNB[0], SOL[0.00000208], USD[-0.01], USDT[.1164154] | | |
| 01780997 | | NFT (384329837457720382/The Hill by FTX #38174)[1] | | |
| 01780998 | | MER[1990.62171], TRX[.000001], USD[0.74], USDT[0] | | |
| 01780999 | | BULLSHIT[23.859], DOGEBULL[62.84], MATICBULL[13.5], USD[0.04], ZECBULL[17.5] | | |
| 01781009 | | ADABULL[0], FTT[0.01477834], USD[0.00], USDT[0] | | |
| 01781018 | | BNB[.00000001], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01781024 | | BAO[1], EUR[0.00], KIN[2], USD[0.00] | | |
| 01781025 | | NFT (428285331313720602/Road to Abu Dhabi #61)[1] | | |
| 01781027 | Contingent | FTT[503.26691433], LTC[13.60994982], SOL[134.86727325], SRM[14.63411647], SRM_LOCKED[141.36588353], USD[206.88] | | |
| 01781029 | Contingent | APE[294.382828], ATOM[52.19088588], AUDIO[111.9804448], BNB[3.4193844], BTC[2.999570778], DOGE[8233], DOT[16.89704926], ENJ[83.98488], ETH[10.9984254], ETHW[14.9986], EUR[0.00], FTT[0.09125169], LINK[163.97065874], LUNA2[08470971], LUNA2_LOCKED[14.19765599], LUNC[1324958.35], MATIC[1200], RNDR[49.99127], RUNE[.0894088], SOL[40.35295314], SRM[22.99586], USD[176.89], USDT[0], XRP[2020] | | |
| 01781033 | | HXRO[1], USDT[0.32651521] | Yes | |
| 01781034 | | AVAX-PERP[0], ETH[.01295613], ETHW[0.01295612], USD[-0.02], USDT[0.00000001] | | |
| 01781041 | | DENT[1], MATIC[.00064859], USD[0.00] | Yes | |
| 01781045 | | ATOMBEAR[1000000], ETH[.00006798], ETHW[.00006798], USD[0.00] | | |
| 01781046 | | ETH[0], SOL[.00000001], USD[0.00] | | |
| 01781051 | | USDT[0.16037500] | | |
| 01781052 | | ADA-PERP[0], BTC-PERP[0], EUR[0.00], SHIB[.0592], USD[0.72], USDT[0] | | |
| 01781055 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[0], AVAX[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[25.00000004], FTT-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.00308605], LUNC[0], LUNC-PERP[0], NFT (390704387728915973/FTX Crypto Cup 2022 Key #15089)[1], NFT (543760950153959649/The Hill by FTX #9790)[1], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00000001], USDT-PERP[0], USTC[0], XRP[0], XRP-PERP[0] | | |
| 01781056 | | ATLAS[5535.348], FTT[0.36085687], USD[0.00], USDT[0] | | |
| 01781057 | | SAND[.9998], USD[3.42], USDT[0] | | |
| 01781063 | Contingent | BNB[0], BTC[0.00000001], DOT[0], ETH[0], FTT[25.05735447], LINK[153.76785815], LTC[58.46660751], LUNA2[0.00267737], LUNA2_LOCKED[0.00624719], NEO-PERP[0], SUSHI[0], USD[8.97], USTC[0] | | LINK[153.728357], LTC[58.444582], USD[0.60] |
| 01781064 | | SOL[0.57034898], USD[0.00] | | |
| 01781065 | Contingent | BTC[.0045], DOT-PERP[0], ETH[.126], ETH-PERP[0], ETHW[.126], FTM[140], FTT[8], LUNC-PERP[0], RAY[15.64241441], SOL[12.83689369], SRM[100.33720277], SRM_LOCKED[.23460619], USD[1.70] | | |
| 01781066 | | AKRO[1], APT[0], BAO[1], FTT[.00003123], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01781067 | | USD[25.00] | | |
| 01781068 | | ATLAS[930], FTT[25.6], USD[0.12], USDT[0.00000001] | | |
| 01781069 | | AKRO[1], ATLAS[521.17576678], BAO[1], DENT[1], EUR[0.00], FTT[1.97052198], KIN[2], POLIS[10.96520332], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00000004] | Yes | |
| 01781070 | | TRX[.000002] | | |
| 01781073 | | APT[.00715], DOGE-PERP[0], FTT[0.11765868], NFT (331284651813206020/FTX EU - we are here! #24968)[1], NFT (409448281852355797/FTX AU - we are here! #40032)[1], NFT (436907014159877970/FTX AU - we are here! #40141)[1], NFT (498886558837561073/FTX EU - we are here! #25133)[1], NFT (503053628003709313/FTX EU - we are here! #25196)[1], NFT (512338408679552054/FTX Crypto Cup 2022 Key #41141)[1], SOL[0], SOL-PERP[0], USD[17.55], USDT[0], XRP[0] | | |
| 01781074 | | BNB[0], FTT[0], TRX[10], USD[49952.67], USDT[329.18099025] | | |
| 01781078 | | FTT[3.29934], POLIS[0.00739028], TRX[.000017], USD[4.67] | | |
| 01781080 | | APT[0], ATLAS[0], BAND[0], BAT[0], BNB[0], CRO[0], DAI[0], DOGE[6.45515902], ENJ[0], LTC[0], MANA[0], MATIC[0], OMG[0], SAND[0], SHIB[0], SOL[0], TLM[0], TRX[0], UMEE[0], USD[0.00000181] | | |
| 01781081 | | EUR[6.00], FTT-PERP[0], USD[-2.79] | | |
| 01781082 | | FTM[0], LINK[0], USDT[0] | | |
| 01781084 | | EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01781086 | | ETH[1.21814864], ETHW[1.21814864], EUR[0.00] | | |
| 01781087 | | 1INCH[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BULL[0.00000001], ETH[0], ETHBULL[0.00000001], FTM[2291], FTT[40.72238712], LUNC-PERP[0], MANA[480.76896], SOL[30.45785284], SUSHI[0], USD[0.01], USDT[0.00000002], XTZ-PERP[0] | | |
| 01781095 | | ATLAS[29.84263916], AURY[2], POLIS[8.55012513], USD[2.73] | | |
| 01781099 | | BAR[47.20346081], CHZ[2224.70390536], CITY[17.37510625], ETH[.07100499], FTT[11.6038092], USD[0.45] | Yes | |
| 01781103 | | TRX[0], USD[0.00] | | |
| 01781107 | | ETH[.018], ETHW[0.01000000], EUR[272.13], SRM[410.9956], USD[0.00], USDT[1.49886557] | | |
| 01781115 | | ATLAS[1099.03406994], FTM[94.60947295], GBP[0.00] | | |
| 01781116 | | EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 01781117 | | AUD[0.70], BTC-PERP[0], ETH-PERP[0], FTT[25.05311952], USD[2.60], USDT[0], WBTC[0.01480297] | Yes | |
| 01781119 | | AVAX-PERP[0], BAND[.04652], DOGEBULL[.0005516], LEO-PERP[0], SOL[1.65623877], USD[33.04], USDT[239.38996484], XRPBULL[.544] | | |
| 01781120 | | NFT (420055308938161437/The Hill by FTX #14823)[1] | | |
| 01781121 | | KIN[4679110.8], USD[0.99] | | |
| 01781126 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNA2[0.02525790], LUNA2_LOCKED[0.05893511], LUNC[5499.962], UNI-PERP[0], USD[3298.06], USDT[0], XLM-PERP[0], XRP[1593.08829086], XRP-PERP[0], ZEC-PERP[0] | | |
| 01781127 | Contingent | BTC[0.01600000], ETH[.129], ETHW[.495], EUR[0.38], FTT[25.095231], LUNA2_LOCKED[37.5991904], SOL[30.77426704], USD[0.59] | | |
| 01781128 | | FTT[.09902568], MAPS[.9961297], SOL[.009715], USDT[0.31788074], XRP[494] | | |
| 01781130 | | GBP[0.00] | | |
| 01781131 | | AURY[.53151309] | | |
| 01781132 | | BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], USD[0.00] | | |
| 01781134 | | SOL[.039994], USD[0.41] | | |
| 01781136 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], ETH-PERP[0], HBAR-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.90], USDT[0] | | |
| 01781140 | | CRV[120], SHIB[1800000], USD[0.19], USDT[0] | | |
| 01781141 | | EOSBULL[89100], TRX[.000001], USDT[0.00495090] | | |
| 01781144 | | ETH[0.00150000], ETHW[0.00150000], ICP-PERP[0], SOL[0], USD[0.01] | | |
| 01781145 | | POLIS[0], RAY[0], USDT[0.00000001] | | |
| 01781148 | | FTT[199.96], NFT (34834247467678978/Road to Abu Dhabi #305)[1], TRX[.000001] | | |
| 01781152 | | ETH[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01781153 | | USD[0.00] | | |
| 01781158 | | USD[3150.74], USDT[0] | | |
| 01781160 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2[0.00057390], LUNA2_LOCKED[0.00133912], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01781164 | | ADA-PERP[0], BNB[.25], BTC[0.02810000], BTC-PERP[0], CHZ[430], DOGE[689], DOGE-PERP[0], ETH[.30684953], ETHW[.30684953], FTM[195], MATIC[100], MINA-PERP[0], SOL[6.58], SOL-PERP[0], UNI[7.9], USD[3272.30], USDT[0.00000001], XLM-PERP[0], XRP[127], XTZ-PERP[0] | | |
| 01781168 | | DOGE-PERP[0], FTT-PERP[0], GT[.09548], HT[.09864], HT-PERP[0], TRX[.000001], USD[66.52], USDT[0.00000001] | | |
| 01781170 | | BAO[3], EUR[0.00], MATIC[.00019247], USD[0.00] | Yes | |
| 01781173 | | ATLAS[899.962], KIN[70000], OXY[20], TRX[.000018], USD[0.05], USDT[0.02308165] | | |
| 01781175 | | MBS[112], USD[1.22], USDT[0] | | |
| 01781176 | | DENT[1], USD[0.00], USDT[10064.78037108] | Yes | |
| 01781179 | | BTC[0.00006035], TRX[0], USD[0.09] | | |
| 01781180 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.00001247], BTC-PERP[0], ETH[0.00067030], ETH-PERP[0], ETHW[0.00067030], EUR[2.08], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[4.69], XRP-PERP[0] | | |
| 01781181 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[1182.47] | | |
| 01781182 | | RSR[1], SOL[0] | | |
| 01781183 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00021851], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.002354], TRX-PERP[0], USD[10.66], USDT[0.00397900], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01781187 | | ETH[.00099734], ETHW[.00099734], STEP[.025865], USD[0.01] | | |
| 01781188 | | TRX[.000001], USD[0.01] | | |
| 01781190 | | LINK[11.69335155], SRM[0], USD[0.00] | | |
| 01781192 | | ATLAS[0], ETH[.17363719], ETHW[0.00107892], POLIS[0], SOL[0], USD[2729.38], USDT[0] | Yes | |
| 01781193 | Contingent | DOGEBULL[54.23947312], LUNA2[0.00398912], LUNA2_LOCKED[0.00930795], LUNC[868.64], THETABULL[18156.13761571], USD[0.00], USDT[0] | | |
| 01781194 | | BTC[0], DAI[.00000001], ETH[0], ETHW[0], LUNC-PERP[0], MNGO-PERP[0], SUSHI[0], USD[0.00], USDT[0], WBTC[0], YFI[.00053038] | | |
| 01781195 | | AAVE[1.499709], ALGOBULL[295282704.04], ALICE[16.996702], ALTBULL[30.93996647], AR-PERP[0], ATOMBULL[119466.02134796], AUD[2644.36], AUDIO[99.9806], AVAX[10.05024872], AVAX-PERP[0], AXS[21.999224], BOBA[54.2894658], BTC[.18698768], BTC-MOVE-WK-20211112[0], CRV[32.993598], EGLD-PERP[0], ENJ[387.84550102], ETH[2.9958], ETHBULL[2.94742808], ETH-PERP[0], ETHW[2.9958], FTM[.694644], GRTBULL[25427.3661338], HNT[8.7575288], LINA[54998.06], LINKBULL[3690.8838296], LUNC-PERP[0], MANA[64.98739], MATICBULL[6809.6905884], MIDBULL[12.20763126], MKRBULL[19.99612], RNDR[98.6808522], SAND-PERP[0], SOL[223.9772937], STARS[142.972258], STOR[649.373997], SUSHIBULL[185521001.942], THETABULL[217.10872555], TLM[5944.846476], UNI[20.995926], USD[-9075.20], USDT[0], VETBULL[3363.4473646], VGX[49.9903] | | |
| 01781196 | | ATLAS[9.954], MAPS[.9998], MAPS-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01781197 | | ATOM-PERP[0], BTC-PERP[0], ETH[0.00043627], ETH-PERP[0], ETHW[0.00043627], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01781201 | | FTM[.909], STMX[169.98], USD[1.97] | | |
| 01781207 | | DYDX[0], ENS[0], MKR[0], USD[0.00] | | |
| 01781208 | | 0 | | |
| 01781215 | | USD[0.00], USDT[0.03646042] | | |
| 01781220 | | MINA-PERP[0], TRX[.000777], USD[0.01], USDT[0.00186600] | | |
| 01781221 | | ATLAS[9.3787], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], MNGO-PERP[0], SAND[.99468], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01781224 | | ATLAS[2510], BOBA[149.1], CVC[.95538], DOGE[498.903], GBP[0.00], MNGO[4149.59712], RAY[17], REN[371], STEP[1937.373997], SUSHI[.49515], TULIP[.0990494], USD[0.00], USDT[378.64522520] | | |
| 01781230 | | LTC[0.00284190], LTC-PERP[0], MNGO-PERP[0], TRX[0.33237922], TRX-PERP[0], USD[-0.34], USDT[1.73787248], ZIL-PERP[0] | | |
| 01781233 | | BTC[.109], EUR[1.38], USD[2642.82], VET-PERP[0] | | |
| 01781234 | | BTC[0], ETH[.00042367], ETHW[0.00042367], USD[1.83] | | |
| 01781238 | | BNB[0], ETH[0], NFT (339188091513505837/FTX Crypto Cup 2022 Key #10077)[1] | | |
| 01781239 | | AKRO[1], BAO[1], EUR[0.00], KIN[1] | Yes | |
| 01781241 | | AURY[.00000001], DAI[0], ETH[0.00004464], ETH-PERP[0], ETHW[0], FTT[0], MATIC[0], SOL[0], TRX[.000046], USD[-0.01], USDT[0] | | |
| 01781242 | | BTC[.00303562], SOL[.70328205] | Yes | |
| 01781249 | | 0 | | |
| 01781252 | | TRX[.000001], USDT[0.96103551] | | |
| 01781259 | | ATLAS-PERP[0], AXS-PERP[0], BCH[.00083456], BTC-PERP[0], TRX[.000784], USD[120.80], USDT[0.00000010] | | |
| 01781260 | | BTC[0], USD[0.00], USDT[0] | | |
| 01781261 | | AXS[43.49941390], BTC[0], CEL[62.96897450], DOGE[9394.98706105], LTC[.00403736], STORJ[400.289278], UNI[33.24800020], USD[0.02], USDT[0] | | |
| 01781262 | | APT[0], BNB[0.00067317], MATIC[0], SOL[0], TRX[.000777], USDT[0] | | |
| 01781264 | | ATLAS[43431.78433584], BLT[146.9904], FTT[.087415], TRX[.000002], USD[0.23], USDT[0.00594600] | | |
| 01781265 | | ATLAS-PERP[0], FTT[0.01264567], USD[1.33], USDT[0] | | |
| 01781268 | Contingent | AKRO[3], AVAX[.51429444], BAO[9], CRO[0], DENT[2], ETHW[.00002649], KIN[6], LUNA2[0.38617629], LUNA2_LOCKED[0.89500919], LUNC[473.77843047], SHIB[27.88444859], TRX[4], USD[30.54], USDT[0], USTC[54.99013795] | Yes | |
| 01781272 | | TRX[.000001], USD[0.00] | | |
| 01781274 | | BTC[.00002886], MOB[2092], USDT[5.70877492] | | |
| 01781276 | | BNB[1.10383744], NFT (347304705146953626/FTX EU - we are here! #134993)[1], NFT (374136249020107526/FTX EU - we are here! #134760)[1], NFT (403461403764416903/FTX EU - we are here! #135108)[1], TRX[.566621], USD[423.57], USDT[0.00591700] | | |
| 01781279 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01781282 | | TRX[.000002], USD[0.00], USDT[0.00059254] | | |
| 01781283 | | APE-PERP[0], GST[.00000033], LUNC-PERP[0], OKB-PERP[0], USD[0.63], USDT[0.22203830] | | |
| 01781287 | | AXS[0], BTC[0], ETH[0], KSHIB[0], MKR[0] | | |
| 01781288 | | APE-PERP[0], CEL-PERP[0], GALA-PERP[0], HBAR-PERP[0], NFT (314825176218050678/The Hill by FTX #41287)[1], SOL[.009995], SOL-PERP[0], SUSHI-PERP[0], TRX[.000236], USD[1.00], USDT[0.00000001] | | |
| 01781289 | | PORT[880.97308], USD[0.55] | | |
| 01781294 | | USDT[0] | | |
| 01781296 | | BAL[.009754], FTT-PERP[0], SOL-PERP[0], TRX[.000004], USD[-1.21], USDT[33.22611445] | | |
| 01781297 | | BAO[1], DENT[2], USD[0.00], USDT[0.00000379] | Yes | |
| 01781305 | | TRX[.000036], USDT[0] | | |
| 01781307 | | LTC[0], USD[0.00] | | |
| 01781308 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.05107996], BTC-MOVE-WK-0218[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[.29196222], ETH-PERP[0], ETHW[.50199222], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[2.55], USDT[0.00756278] | | |
| 01781310 | | NFT (321573703110213145/joker duck #2)[1], NFT (332870639097887163/joker duck #1)[1], NFT (341703330792656636/midget cj #1)[1], NFT (362397709949077542/duck with hat #1)[1], NFT (439497826070452714/joker duck #3)[1], NFT (463927018446567062/DUCKENSTEIN)[1], SOL[.00048194], USD[0.00], USDT[0] | | |
| 01781313 | | AKRO[8], AUD[0.02], AUDIO[.00007211], BAO[5], BAT[.01212209], BTC[.00000002], DENT[5], ETH[.00001584], ETHW[.00001584], FTT[.0000665], KIN[6], POLIS[.00068982], RSR[5], SOL[.00003689], TRX[2], UBXT[5], XRP[.00006154] | Yes | |
| 01781315 | | BTC[.00000015] | Yes | |
| 01781318 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAT[0.00000001], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], GBP[0.00], HBAR-PERP[0], LINK-PERP[0], LTC[0.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5.38], USDT[0.00000001], XRP[0], ZAR[0.00] | | |
| 01781319 | | BNB[0], USD[0.00], USDT[0] | | |
| 01781321 | | ADA-PERP[0], ALICE[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BTC[-0.00003220], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], SOL[-0.00293269], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[12.85] | | |
| 01781325 | | SOL[0] | | |
| 01781334 | | ATLAS-PERP[0], ETH[0.00002212], ETHW[0.00002212], NFT (334770406624140181/Art Work)[1], NFT (340272250036095350/Himalayan Beauty #2)[1], NFT (363365910730617017/Metaverse)[1], NFT (415624524540582740/Hex ######  #1)[1], NFT (435637157916820522/Bugs Bunny)[1], NFT (529411758899717733/Voxel #2)[1], NFT (560831440793919032/Art Work #2)[1], SOL[0], TRX[.000154], USD[0.00], USDT[-0.01029534], USDT-PERP[0] | | |
| 01781338 | | USD[0.95] | | |
| 01781340 | | FTT[156.13955776], NFT (319540038856142815/FTX EU - we are here! #150241)[1], NFT (366791785005589539/The Hill by FTX #10107)[1], NFT (370697680830154900/FTX AU - we are here! #64791)[1], NFT (378664981757546749/FTX AU - we are here! #152259)[1], NFT (412669670626681652/FTX AU - we are here! #24508)[1], NFT (451043299531664658/FTX AU - we are here! #152679)[1], NFT (566111603956443241/FTX AU - we are here! #6508)[1], TRX[.000001], USD[998.36], USDT[5.47045957] | | USD[998.13], USDT[5.470365] |
| 01781341 | | EUR[0.00], USDT[.31930578] | | |
| 01781342 | | ATLAS[2238.35706044], POLIS[39.9924], TRX[.000002], USD[0.54], USDT[0] | | |
| 01781346 | | AURY[.28915546], USDT[200.0234851] | | |
| 01781347 | | FTT[.01], IMX[.001039], RUNE[.041293], USD[0.00], USDT[0], XRP[0] | | |
| 01781349 | Contingent | RAY[522.50226531], SOL[633.13140286], SRM[1061.0956661], SRM_LOCKED[21.42082056] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01781350 | Contingent | 1INCH[0], 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.08293778], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.26394393], ETH-PERP[0], FTM[32.58959097], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00935323], LUNA2_LOCKED[0.02182421], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[53.94944616], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TOMO[11.329136431, TRX[495.48076970], TRX-PERP[0], USD[1.107], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 01781351 | | EUR[10.00] | | |
| 01781352 | | AVAX-PERP[0], FTT-PERP[0], USD[1.14], USDT[0] | | |
| 01781353 | | BRZ[0.0465489], BTC[0], CRO[0], ETH[0.01000000], ETHW[0.01000000], FTT[0], POLIS[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01781354 | | CHZ[2155.09025861], ETH[.11412824], ETHW[15.24962824], FTM[0], FTT[0], MATIC[0], RAY[0], RUNE[210.81067604], SAND[0], SRM[0], STEP[0], USDT[0] | | |
| 01781355 | | FTT[24.52206219], SRM[87], TRX[.000001], USD[3.35], USDT[0.00296807] | | |
| 01781356 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01781357 | | BTC-PERP[0], FTT[0.00000270], LUNC-PERP[0], NFT (3977106666643232504/FTX EU - we are here! #40447)[1], NFT (4183422416003389332/FTX EU - we are here! #40729)[1], NFT (5492422476937171717/FTX EU - we are here! #40527)[1], RAY-PERP[0], USD[0.00], USDT[10.35329193], YFII-PERP[0] | | |
| 01781358 | Contingent | AKRO[10], AUD[176.48], AUDIO[38.00612324], AURY[1.94919355], AVAX[2.07379555], BAO[11192.20530035], BICO[24.62610381], BTC[.00121759], CEL[2.32238355], CHZ[775.37911109], CRO[1111.83981906], DENT[2810.20010170], DFL[89.60275498], DYDX[1.15995207], ETH[0.05388873], ETHW[0.05321792], FTM[302.60339107], FTT[1.06101441], GALA[1223.27729591], GRT[171.89696314], GT[2.58188346], HNT[1.15891487], HT[1.14070909], IMX[1.30102523], KIN[7066.70273197], LINK[3.08938969], LUNA2[0.00002709], LUNA2_LOCKED[0.00006323], LUNC[5.90101744], MATIC[381.47781824], MBS[39.79586051], MTA[10.36458944], RSR[7138.71841437], RUNE[1.42738681], SAND[134.25000397], SOL[5.0250185], SPELL[16285.71585747], TRX[8], UBXT[8], USD[0.17], WRX[11.45052789], XRP[315.42029069] | Yes | |
| 01781359 | | BNB[.00918617], ETH[-0.00000001], ETHW[.476], USD[0.01], USDT[.09] | | |
| 01781360 | | ATLAS[608.07282125] | | |
| 01781361 | | ALCX-PERP[0], ETH[0], LTC[0], USD[-0.01], USDT[0.13429150] | | |
| 01781362 | | FTT[0.06158066], POLIS[.094], USD[0.00], USDT[0] | | |
| 01781363 | | DYDX-PERP[0], USD[-1.19], USDT[11.77838693], USDT-PERP[0] | | |
| 01781364 | | SOL[-0.00757138], USD[1.71] | | USD[0.00] |
| 01781370 | | NFT (4521758728310092546/FTX EU - we are here! #127452)[1], SOL[2.77], USD[0.13], USDT[2.68053162], XRP[.402597] | | |
| 01781375 | | ETH[0], TRX[.000062], USDT[0.00000088] | | |
| 01781376 | | ATLAS[9.924], FTT[0.03741890], TRX[.000001], USD[0.00], USDT[0] | | |
| 01781378 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00278382], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01781379 | | OP-PERP[0], TRX[.72993], USD[0.00], USDT[0.21292781] | | |
| 01781380 | | BTC[0], ETH[0.00000001], EUR[0.00], FTT[25], USD[17.15], USDT[0] | | |
| 01781381 | | MNGO[1030], TRX[.000001], USD[0.40], USDT[.005679] | | |
| 01781382 | | ETH-PERP[0], USD[-6.27], USDT[14.73898354] | | |
| 01781383 | | ATLAS[439.912], FTT[1.09978], STARS[0], STEP[.07766], USD[12.61], USDT[0] | | |
| 01781384 | | AKRO[1], DENT[1], EUR[0.00], KIN[2], SOL[2.27496793], TRX[1], USD[0.00] | Yes | |
| 01781386 | | BTC[0.00000304], TRX[.000034], USDT[0.00050391] | | |
| 01781388 | | EUR[9613.79], TRX[.000016], USDT[-40.82033643] | | |
| 01781390 | Contingent | BNB[.00000001], ETH[0], LUNA2_LOCKED[0.00000001], SOL[0], USD[0.91], USDT[0.00000094] | | |
| 01781391 | | FTT[.098], MNGO[7.80438], TRX[.741503], USD[2.86] | | |
| 01781392 | | BNB[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[0.00011788], GBP[0.00], LINK[0], RAY[0], SAND[0], SOL[0], SRM[0], USD[0.00], XRP[0] | | |
| 01781395 | | TRX[.000001], USDT[.911] | | |
| 01781396 | | BNB[0], SOL[0], USDT[0.00000423] | | |
| 01781397 | | SOL[0] | | |
| 01781398 | | USD[0.00], USDT[0] | | |
| 01781399 | | SOL[0] | | |
| 01781402 | | AUD[0.00], MNGO[93.09686555], SRM[0], USD[3.10] | | |
| 01781403 | | SOL[.008095], USD[0.01] | | |
| 01781404 | | USD[1.25] | | |
| 01781406 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.86], BTC[.16111557], BTC-PERP[0], BULLSHIT[0.00753116], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLUX-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[0.00055470], NEAR-PERP[0], NFT (5334753162491276339/NFT)[1], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[10], USD[12.82], USDT[0], XRP-PERP[0] | | |
| 01781413 | | ATLAS[11197.872], BTC[.04605739], ETH[0.91963817], ETHW[0.91963817], FTM[2166.74046], MATIC[594.9867], SOL[10.0580905], USD[2.00] | | |
| 01781417 | | SOL[0] | | |
| 01781418 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.5], USD[0.06], USDT[0.95059441] | | |
| 01781419 | | BTC[0.13149013], DOGE[9794.13876], ETH[3.22192758], ETHW[1.8167207], EUR[5.21], LINK[97.7], MATIC[989.81], USD[0.00], XRP[2362.55103] | | |
| 01781420 | | ALPHA[0], BTC[0.00724582], ETH[0.10519334], ETH-PERP[0], ETHW[0.10519334], RAY[0], SHIB-PERP[0], SPELL[0], SUSHI-PERP[0], USD[0.20] | | |
| 01781421 | | NFT (4896427558803178147/FTX AU - we are here! #51826)[1] | | |
| 01781425 | | SNY[0], USD[0.00] | | |
| 01781426 | | AKRO[1], ATLAS[144.92753624], BNB[.00566826], POLIS[1.44927536], USD[0.90], USDT[0.75094867] | Yes | |
| 01781427 | | FLOW-PERP[0], GARI[166], USD[0.52], USDT[0] | | |
| 01781430 | | BAO[2], BTC[0], KIN[1], TRX[.8], USDT[0.22219897] | Yes | |
| 01781433 | | BTC[0.00002343], CRO[9.618], USD[1.97] | | |
| 01781442 | | SOL[.003995], USD[0.92], USDT[1.14270313] | | |
| 01781444 | | USD[0.00], USDT[0] | | |
| 01781445 | | KIN[1], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01781446 | | USDT[0.00000127] | | |
| 01781447 | | AVAX[0], FTT[0], USD[0.00], USDT[0.00000046] | | |
| 01781449 | Contingent | ETH[0.00020145], ETH-PERP[0], LUNA2[9.49783202], LUNA2_LOCKED[22.16160805], LUNC[102776.01492362], NFT (361578787367703280/FTX EU - we are here! #113800)[1], NFT (379492227865701553/FTX AU - we are here! #36985)[1], NFT (422344132727309968/FTX EU - we are here! #113509)[1], NFT (472647918973997463/FTX EU - we are here! #113684)[1], NFT (573109092766630746/FTX AU - we are here! #37008)[1], TRX[34], USD[6.66], USDT[-8.23442394], USTC[0.14184816], XRPI-2.63825527] | | |
| 01781454 | | USD[0.00] | | |
| 01781456 | | TRX[.444753], USD[0.89] | | |
| 01781459 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT[.00000001], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.00000001], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00982401], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01781463 | | ETH[.00000001], SOL[0], STG[3], USD[0.14], USDT[1.37836267] | | |
| 01781464 | | 1INCH-PERP[0], ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.02], VET-PERP[0], XRP[1.04416924], XRP-PERP[0] | | |
| 01781465 | | ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[.13464382] | | |
| 01781467 | | CONV[2460.74211288], DFL[374.15496111], EUR[0.00], MANA[16.47451899], SAND[10.94073847], SHIB[1688756], USD[0.00], USDT[0.00000001] | | |
| 01781469 | | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.00366123], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], ENS-PERP[0], FTM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], .89999999], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], USDI-38.54] | | |
| 01781471 | | BAO[1], BTC[0], DENT[1], DOGE[0], KIN[1], TRX[1], USD[0.01] | Yes | |
| 01781472 | | SOL[.0072761], USDT[0] | | |
| 01781474 | | BNB[.0095], USD[0.20] | | |
| 01781475 | | BNB[0] | | |
| 01781478 | | FTT[0], SOL[0], USD[0.00], XRP[0] | | |
| 01781479 | | EUR[0.00], TRX[.000001], USD[2.31341034] | | |
| 01781483 | | AURY[15], POLIS[123.03584096], TRX[.000002], USD[1.08], USDT[0] | | |
| 01781486 | | BTC[0.04789089], ETH[2.87420865], ETH[2.87420865], LINK[99.271845], USD[59.58] | | |
| 01781492 | | ETH[0], SGD[0.51], SOL[0], USD[0.00], USDT[0.00001215] | | |
| 01781493 | | ATLAS[6998.1], FTT[5.0990614], SOL[19.35393217], USD[0.32], USDT[1.12351784] | | |
| 01781495 | | PORT[1926.29] | | |
| 01781496 | | ADA-PERP[0], BTC[.0001], FTM-PERP[0], FTT-PERP[0], SLP-PERP[0], TRX[19.996], USD[1.24], XRP[7] | | |
| 01781498 | | BAO[1], FTT[0.00019293], GRT[1.00364123], SOL[0], UBXT[2], USD[0.14] | Yes | |
| 01781500 | | 0 | | |
| 01781503 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01781507 | Contingent, Disputed | BICO[0], BNB[0], BTC[0], ETH[0], GENE[0], MATIC[0], SAND[0], SOL[0.00000001], TRX[.000015], USD[0.10], USDT[0] | | |
| 01781511 | | ETH[.0286638], ETHW[.0286638], TRX[0], USDT[.34805354] | | |
| 01781513 | | AVAX[.00000001], BNB[0], ETH[0.00039104], ETH-PERP[0], ETHW[0.00039104], FTT-PERP[0], SOL[0], TRX[.000001], USD[0.49], USDT[0], USTC-PERP[0] | | |
| 01781517 | | DENT[1], EUR[525.45], UBXT[1], USD[0.00] | | |
| 01781518 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[-5.64], USDT[8.20728542] | | |
| 01781519 | | AKRO[3], ATLAS[.00497766], BAO[14], DENT[3], EUR[0.00], FTT[.30404448], IMX[134.12614], KIN[15], KSHIB[763.58832143], SHIB[6398477.89935978], SOL[.06641426], TRX[1] | Yes | |
| 01781521 | | FTT[0.00510900], TRX[0.99417926], USD[-0.01] | | |
| 01781523 | | AKRO[1], MATIC[.00022759], USD[0.01] | Yes | |
| 01781525 | | USD[25.60], USDT[1.62075788] | | |
| 01781534 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[8.22735773], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-093050], CHZ-123050], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.01518280], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[8.67], USDT[0.00645015], USTC-PERP[0], VET-PERP[0], WAVES-093030], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01781539 | | ALEPH[0], ATLAS[4003.94662488], ETH[0], ETHW[0], GALA[0], GBP[0.00], IMX[0], MNGO[1196.14578865], RAY[0], RNDR[5.22254434], SOL[0] | Yes | |
| 01781540 | | NFT (290915351033113050/FTX AU - we are here! #55986)[1], NFT (474327191839679161/FTX EU - we are here! #132088)[1], NFT (482283996118653963/FTX EU - we are here! #132501)[1], NFT (491360872115593573/FTX AU - we are here! #132284)[1] | | |
| 01781541 | | USDT[0.00000122] | | |
| 01781542 | | ALICE-PERP[0], TRX[.000002], USD[-0.02], USDT[0.47585767] | | |
| 01781543 | | AKRO[2], ALPHA[2.04959662], BAO[11], DENT[3], KIN[7], TRX[3.000001], USD[0.00], USDT[0] | Yes | |
| 01781545 | | ADA-PERP[0], BTC[.0000286], ETH[0], ETHW[18.6251795], ETHW-PERP[0], FTT[150.10941817], GENE[.00000001], MATIC[.0001], NFT (348129569907738244/FTX AU - we are here! #67716)[1], NFT (534264849399759204/FTX AU - we are here! #33267)[1], TRX[.000043], USD[0.00], USDT[0] | Yes | |
| 01781546 | | ETH[.065], ETHW[.065], FTT[25.971], SOL[4.8976344], USD[88.33], USDT[0] | | |
| 01781549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-MOVE-20211026[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.67], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.37], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01781551 | | BTC[.15586997], USD[925.00] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01781555 | | BULL[.00481626] | | |
| 01781556 | | ATLAS[0], CRO[0], POLIS[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01781557 | | BNB[-0.00088724], FTT[0.00000002], SOL[0], TRX[-44.82253040], USD[3.33], USDT[0.61635619] | | |
| 01781559 | | TRX[.000002], USDT[3.24721419] | | |
| 01781562 | Contingent, Disputed | USDT[.28032476] | | |
| 01781563 | | AKRO[4100.94559603], BRZ[0], CRO[102.46734], ETHW[.04754508], SHIB[3299406], SXP[69.2], TRX[.001653], USD[56.80], USDT[1.37002412] | | |
| 01781564 | | OXY[669], USD[0.09] | | |
| 01781566 | | BNB[0], FTM[0], SOL[0] | | |
| 01781567 | | BNB[0], BNB-PERP[0], DOGE[0], SHIB[0], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01781568 | | SOL[.00030345], USD[0.00], USDT[0] | | |
| 01781571 | | APE[.347416], TRX[.000024], USD[2.19], USDT[0] | | |
| 01781575 | | OMG-PERP[0], SOL[.0060474], TRX[.000016], USD[0.00], USDT[0] | | |
| 01781582 | | ATLAS[2970], BTC[.00009121], FTT[9.45801717], LINK[13.1], RAY[25], SOL[10.03363736], SRM[31], USD[0.74], USDT[0.06567929] | | |
| 01781583 | | AXS[0], AXS-PERP[0], CEL[-0.14635513], CEL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[267.11] | | |
| 01781584 | | ALCX-PERP[0], CELO-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.6898543], USD[0.00], USDT[0] | | |
| 01781586 | | AKRO[4], BAO[21], DENT[2], DOT[154.27793146], ENJ[53.20413005], GALA[.02528781], GBP[0.00], KIN[14], MANA[.00183059], TRX[3], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 01781589 | | STEP[99.5], USD[0.07], USDT[0] | | |
| 01781593 | | ALGO-PERP[0], BAT[20.99601], TRX[.000002], USD[0.46], USDT[0] | | |
| 01781595 | | POLIS[135.07298], POLIS-PERP[0], STEP-PERP[0], USD[1.38], USDT[0.20937761] | | |
| 01781598 | | EUR[0.06], TRX[.000001], USD[0.00], USDT[0.00441565] | | |
| 01781599 | | AKRO[1], DENT[2], KIN[2], RSR[1], UBXT[1], USD[0.00], USDT[0.00000048] | | |
| 01781602 | | AKRO[2], BAO[4], BNB[.06053178], BTC[0.00542624], DENT[1], DOGE[468.80782642], ETH[0.07598427], ETHW[0.00796783], GBP[0.00], GLD[0], GOOGL[.00000001], GOOGLPRE[0], KIN[9], SHIB[2622278.90089491], SOL[1.20492909], TRX[1], UBXT[2], USD[0.00], USDT[0], XRP[62.69051647] | | |
| 01781604 | | USDT[28.85134280] | | |
| 01781607 | | ETH-PERP[0], SOL-PERP[0], USD[2.53] | | |
| 01781608 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000042], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.87485445], LUNA2_LOCKED[2.04132706], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | |
| 01781611 | | AAVE[7.9], CREAM[25], DYDX[229.4442], FTT[29.9944425], RAY[122.0761623], SAND[220], SOL[33.19753764], TRX[.818562], USD[0.44] | | |
| 01781612 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01563736], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00116292], LUNA2_LOCKED[0.00271349], LUNC[19.20351828], MATIC-PERP[0], OP-PERP[0], POLIS[693.8], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00679416], SOL-PERP[0], SXP-PERP[0], TRX[.000867], TRX-PERP[0], USD[0.01], USDT[0.00900004], WAVES-PERP[0], XRP-PERP[0] | | |
| 01781613 | | ADA-2021123[0], BTC[0], BTC-2021123[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00032065], XRP[0] | | |
| 01781614 | | NFT [326799903393101473/FTX EU - we are here! #19049][1], NFT [499824994304773997/FTX EU - we are here! #18999][1], NFT [535160491063167255/FTX EU - we are here! #18891][1], SOL[0], TRX[.024577] | | |
| 01781618 | | FTT[0], NFT [453580051958971073/Japan Ticket Stub #1296][1], USDT[0] | | |
| 01781622 | | TRX[.000001], USD[1.79], USDT[1.24095852] | | |
| 01781625 | | SOL[.71], TRX[.5662], USD[2.66] | | |
| 01781626 | | FTT-PERP[0], USD[0.09] | | |
| 01781628 | | ADA-PERP[0], APT[.00000001], BCH[.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUN[14592.509], SXP-PERP[0], USD[-0.04], USDT[0.00000002], WAVES-PERP[0] | | |
| 01781631 | | APE[.005], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.04452901], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.84], USDT[1.05020838], USTC-PERP[0] | | |
| 01781635 | | NFT [343498640098105330/FTX EU - we are here! #2280][1], NFT [362509983072336901/FTX EU - we are here! #2359][1], NFT [478542135599732517/FTX EU - we are here! #2098][1] | | |
| 01781639 | Contingent | DFL[2530.00205261], FTT-PERP[0], LUNA2[344.48812623], LUNA2_LOCKED[803.6661675], LUNC[.00000001], LUNC-PERP[0], NFT [295439390341211391/FTX EU - we are here! #29954][1], NFT [310432581887621286/FTX EU - we are here! #29859][1], NFT [404390865074884877/FTX EU - we are here! #29982][1], NFT [418094762142948120/FTX AU - we are here! #39476][1], NFT [474077823324593067/FTX AU - we are here! #39450][1], NFT [565212003287723736/FTX Crypto Cup 2022 Key #2883][1], USD[0.03] | Yes | |
| 01781642 | | USD[0.00] | | |
| 01781644 | | TRX[.000001], USDT[0] | | |
| 01781645 | | AURY[.00000001], NFT [445618174576720107/Monza Ticket Stub #1703][1], SOL[.00046822], USD[0.04] | Yes | |
| 01781652 | | APE[.05], ETH[.00060148], ETHW[0.00090148], FTT[25.1960506], MATIC[.562], SOL[0.00197363], TRX[.000029], USD[0.01], USDT[1.35613658] | | |
| 01781656 | Contingent | AAVE[0], ATLAS[0], AURY[0], AVAX[0], BNB[0], BRZ[10.00270748], BTC[0], ETH[0], FTT[5.10000000], LINK[0], LUNA2[0.23154067], LUNA2_LOCKED[0.54026158], SOL[0], UNI[0], USD[0.93], USDT[0.00016936] | | |
| 01781657 | | ALCX[.4859028], BTC[0], CHZ[4166.66994751], DOGE[572.527224], ETH[0.04875862], ETHW[0.04875862], MOB[12.9974], POLIS[155.21176626], SUSHI[0], USD[49.10] | | |
| 01781658 | | BTC[.01074491], UBXT[1], USD[0.00017992] | Yes | |
| 01781661 | Contingent, Disputed | TRX[.000001], USDT[0.00000066] | | |
| 01781665 | | SOL[0] | | |
| 01781670 | | USD[1.58] | | |
| 01781681 | | USD[0.00] | | |
| 01781682 | | HBAR-PERP[0], LINK[.97181554], SOL[.07], SOL-PERP[0], USD[0.00] | | |
| 01781687 | | FTT[.09784], RAY[86.9768], SRM[.9762], USD[8.43], USDT[0] | | |
| 01781690 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01781691 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01781693 | | AURY[.30967026], SOL[0], USD[0.00] | | |

Amended Schedule F-37 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01781696 | | USD[0.39], USDT[0] | | |
| 01781703 | Contingent | ADA-PERP[0], COMP-PERP[0], FTT[0], LUNA2[0.28959692], LUNA2_LOCKED[0.67572616], TRX[.000226], USD[0.00], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 01781709 | Contingent | BTC[0], ETH[0], LUNA2[10.24499492], LUNA2_LOCKED[23.30498814], LUNC[1170983.97], LUNC-PERP[0], TRX[.126236], USD[1.70], USDT[0.30004990] | | |
| 01781712 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.28090001], BTC-MOVE-0226[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.3185496], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.89220106], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00530322], LUNA2_LOCKED[0.01237418], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.68012844], SRM_LOCKED[27.97262405], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.87], USDT[0.00000001], USTC[.750697], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01781718 | | BTC[.00001918], SOL[.44110051], USD[0.00] | | |
| 01781719 | | SOL[.009985], TRX[.091404], TULIP[.091211], USD[0.00], USDT[0] | | |
| 01781720 | | BNB[0], ETH[0], IMX[0], MATIC[0], NFT [365505448676289790/FTX AU - we are here! #32696][1], NFT [381648625373896728/FTX EU - we are here! #176739][1], NFT [384447963052761519/FTX EU - we are here! #177063][1], NFT [531148857856720816/FTX EU - we are here! #176815][1], NFT [569056616945193760/FTX AU - we are here! #32651][1], SOL[0], TRX[0], USD[0.07], USDT[0.00001963] | | |
| 01781724 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13920350], LUNA2_LOCKED[0.32480817], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-0930[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[.8155], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01781726 | | USD[2.75] | | |
| 01781728 | | BRZ[397], BTC[0.00013279], ETH[0], ETHW[0], POLIS[0], USD[0.00] | | |
| 01781733 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], XRP[1.19666358] | | |
| 01781734 | | ETH[.00000003], ETHW[.00000001], NFT [305988294542965206/FTX AU - we are here! #38703][1], NFT [335889004340789692/The Hill by FTX #7223][1], NFT [344856300775620035/FTX AU - we are here! #13073][1], NFT [349999108458488812/FTX Crypto Cup 2022 Key #15760][1], NFT [375388235864296742/FTX AU - we are here! #13102][1] | | |
| 01781736 | | OXY[25.9952082], TRX[.000001], USDT[0] | | |
| 01781737 | | ATLAS[990], TRX[.000001], USD[1.57], USDT[.00468], XRP[.332084] | | |
| 01781740 | | ADABULL[.454909], BNBBULL[13.41662058], TOMOBULL[195200], USD[0.20], USDT[0.17068281] | | |
| 01781741 | Contingent | BTC[0], BTC-PERP[0], COPE[0.96239998], MNGO[9.8776], SRM[.99579676], SRM_LOCKED[.06180332], USD[3.94], USDT[0] | | |
| 01781742 | | FTM[0], FTT[1.36324692], SOL[0], SRM[0], USDT[0.00000001] | | |
| 01781744 | | USD[0.00] | | |
| 01781745 | | BOBA[.00000084], BTC-PERP[0], ETH[.00000001], NFT [323867901970887876/FTX EU - we are here! #104382][1], NFT [421932684191978319/FTX EU - we are here! #104912][1], NFT [541781088371937936/FTX EU - we are here! #104489][1], TRX[0], USD[0.01] | | |
| 01781746 | | USD[0.49], USDT[0.13808620] | | |
| 01781752 | | ATLAS[589.814], POLIS[.09876], USD[0.42], USDT[0] | | |
| 01781759 | | ATOM[53.21455724], AVAX[61.31016882], AVAX-PERP[0], BTC[0.01119066], DOT[110.46629817], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[25.40044331], LUNC-PERP[0], MATIC[777.81137215], NEAR[32.55776711], NFT [314677083035340510/FTX AU - we are here! #23215][1], NFT [343644783260838597/FTX AU - we are here! #39337][1], NFT [352691349324639272/FTX AU - we are here! #36249163690671432/The Hill by FTX #6836][1], NFT [352691397832863239/FTX EU - we are here! #23652][1], NFT [403692497635666254/Netherlands Ticket Stub #1972][1], NFT [506935882812885172/FTX Crypto Cup 2022 Key #3979][1], NFT [520841830356080492/FTX AU - we are here! #22869][1], SOL[50.25069369], SOL-PERP[0], STX-PERP[0], USD[-6.07], USDT[0], XRP[0.26221800] | Yes | |
| 01781771 | | TRX[.000001], USDT[2076.572169] | | |
| 01781777 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-0930[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03876155], LUNA2_LOCKED[0.09044362], LUNC[865.21075753], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[-0.04], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01781781 | | SOL[0], USDT[0.00000117] | | |
| 01781782 | | BAO[3], DOT[10.03264917], EUR[414.13], GRT[1], IMX[33.62001911], KIN[3], RSR[1], SOL[5.48888885], XRP[177.08567293] | Yes | |
| 01781783 | | USDT[0.00000109] | | |
| 01781784 | Contingent | AAVE[.5], APE-PERP[0], AUDIO-PERP[0], AVAX[.00197975], AVAX-PERP[0], BNB[.00336592], BRZ[2.0007938], BTC[0.00049659], BTC-PERP[0], CREAM-PERP[0], DOT[.0264], ETH[.00053169], ETH-PERP[0], ETHW[.00053169], FTT[0.04523355], FTT-PERP[0], GMT-PERP[0], LUNA2[6.79126709], LUNA2_LOCKED[15.84628987], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE[50.2915], RUNE-PERP[0], SOL[.00453517], SOL-PERP[0], TRX[.000958], USD[3.55], USDT[0.00061079], WAVES-PERP[0] | | |
| 01781789 | | FTT[4.2], SHIB[100000], USD[0.11], USDT[157.56651321] | | |
| 01781790 | Contingent | BTC[0.01489718], ETH[.2399544], ETHW[.2399544], EUR[0.00], LUNA2[0.38795766], LUNA2_LOCKED[0.90523455], LUNC[1.2497625], SOL[3.2493825], USD[70.77], USDT[.40097865] | | |
| 01781792 | | 0 | | |
| 01781793 | | ATLAS-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.23], USDT[0] | | |
| 01781796 | | USD[0.00], USDT[3027.62856599] | | |
| 01781799 | | STEP[.0991], USD[0.00] | | |
| 01781800 | | USD[0.00], USDT[4.92289161] | | |
| 01781803 | | TRX[.000001], USDT[0.00000017] | | |
| 01781805 | | ADA-PERP[0], AKRO[107], ENS[1.03], FTM[28], STARS[4], USD[0.48], USDT[0.15000001], XRP[.058] | | |
| 01781806 | | BNB[.00898], TRX[.000001], USDT[0] | | |
| 01781809 | | BAO[2], ETH[.00000012], ETHW[.00000012], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01781813 | | FTT[3], FTT-PERP[0], MATIC[13.64788504], USD[-0.31], USDT[0.32841112] | | |
| 01781814 | | BTC[.0007], BTC-PERP[0], BULL[.0585], ETH[.009], ETHW[.009], TRX[.000777], USD[-0.06], USDT[209.59069662] | | |
| 01781816 | | ATLAS-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.14], USDT[1.20633729] | | |
| 01781818 | | AGLD[0], AURY[0.00000001], BTC[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], SOL[0], USD[9.20], USDT[0], USTC[0] | | USD[9.16] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01781821 | | BTC[.00489906], FTT[1.59968], MATIC[19.996], MNGO[100], RAY[7.9994], RUNE[2.4], SOL[.589882], SRM[2.9994], USD[34.37] | | |
| 01781822 | | ETH[0.06497055], ETHW[0.06497055], TRX[.725939], USD[1.15], USDT[0.86157677], XRP[.030044] | | |
| 01781824 | | FTT[0.06567328], GODS[310.549099], IMX[327.778625], SOL[.00000001], TSLA[.87], USD[5.66], USDT[0.00000001] | | |
| 01781825 | Contingent | BNB[.00000001], LUNA2[3.26161741], LUNA2_LOCKED[7.61044064], NFT (302786248978180681/FTX Crypto Cup 2022 Key #12639)[1], SOL[.00000001], TRX[.000001], USD[0.01], USDT[7.40593471] | | |
| 01781827 | | BTC[.00000046] | Yes | |
| 01781828 | | SOL[1.9061624], USDT[886.31905235] | | |
| 01781829 | | ATLAS-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.00054070], XRP[0] | | |
| 01781831 | | BNB[0], ETC[0], ETH[0], LTC[0], SOL[0] | | |
| 01781835 | Contingent | ETH[.02088621], ETHW[0.02088621], FTM[154.20349761], LUNA2[0.01020654], LUNA2_LOCKED[0.02381527], LUNC[15.42019431], SOL[5.27612813], SOL-PERP[0], USD[48.70], USDT[0.62450711] | | FTM[150.865], SOL[5.0998] |
| 01781837 | | DFL[729.726], USD[0.53], USDT[1.15] | | |
| 01781838 | | MNGO[140], TRX[.000001], USD[1.15] | | |
| 01781841 | | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00200000], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[.0], ETH[0], ETHBULL[.0], ETH-PERP[0], EUR[3427.37], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], QTUM-PERP[0], RUNE[.6], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[2999.39], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01781842 | | SOL[0] | | |
| 01781845 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00027273], ETH-PERP[0], ETHW[0.00050000], ETHW-PERP[0], FTM[0], FTT[0], IP3[.9], KAVA-PERP[0], LUNC-PERP[0], MATIC[.58364506], NFT (292185984350819546/FTX EU - we are here! #115967)[1], NFT (411865667447207346/FTX EU - we are here! #116405)[1], NFT (477858692763283496/FTX EU - we are here! #116484)[1], SOL[0], TRX[2586.127244], TRX-PERP[0], USD[896.21], USDT[0.00313900], USTC-PERP[0], XRP[0] | | |
| 01781846 | | ETH[0], SOL[0], USDT[0.58636150] | | |
| 01781847 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], SOL-PERP[0], TRX[.000004], USD[3.04], USDT[0] | | |
| 01781850 | | TRX[.000002], USDT[37.594693] | | |
| 01781854 | | ETH[0], SOL[0], USD[0.00] | | |
| 01781858 | | MNGO[330], USD[0.07] | | |
| 01781861 | | NFT (363873225328145355/FTX AU - we are here! #52127)[1], NFT (547960106609587088/FTX AU - we are here! #47464)[1] | | |
| 01781864 | | MER[0], RAY[0], TRX[.000001], USD[9.18], USDT[0] | | |
| 01781865 | | BNB[.00645238], SOL[0.05000000], USD[0.75], USDT[1.01161994] | | |
| 01781867 | | TRX[.0183], USD[0.86736071] | | |
| 01781868 | | USDT[0] | | |
| 01781873 | | NFT (337887570213918626/FTX EU - we are here! #64786)[1], NFT (339164185659778960/FTX EU - we are here! #66033)[1], NFT (477713725567436781/FTX EU - we are here! #65603)[1] | | |
| 01781874 | | APE[.07987349], AVAX[.000392], ETH[.00094532], ETHW[0.00094532], FTT[.093593], GBP[0.15], LINK[.081706], NFT (462538495830285776/NFT)[1], SAND[.76782], SOL[0.01269564], USD[8843.69] | | |
| 01781879 | | BNB[.001], BTC[.00013299], EUR[0.00], USD[0.00], USDT[0.00000281] | | |
| 01781883 | | USD[1.23] | | |
| 01781884 | Contingent, Disputed | BOBA-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0], HBAR-PERP[0], SOL[0], USD[0.00] | | |
| 01781886 | | ALEPH[0], AURY[12.5997809], C98[0], SOL[0.00000001], STEP[400.3438059], TRX[15.12358406], USD[0.00], USDT[0] | | |
| 01781888 | | ATLAS[9.67184427], ATLAS-PERP[0], MNGO[0], MNGO-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01781889 | | BTC-PERP[0], TRX[.000001], USD[2.26], USDT[50] | | |
| 01781892 | | BTC[.01039942], EUR[0.00], FTT[2.17779962], SOL[0.71097556], USD[96.62], USDT[0] | Yes | |
| 01781895 | | USD[0.00], USDT[0.08145487] | | |
| 01781900 | Contingent | FTT[0], RAY[0], SRM[.07886748], SRM_LOCKED[.34787427], USD[0.00], USDT[0.00000001] | | |
| 01781905 | | CEL-PERP[0], TRX[.000006], USD[0.00] | | |
| 01781906 | | BNB[0], SOL[0], USDT[0.00000544] | | |
| 01781907 | | EUR[0.00], USD[0.00], USDT[0.66292689], XRP[0] | | |
| 01781908 | Contingent | ALCX[18.1276303], APE-PERP[200], AR-PERP[0], BNB-PERP[-63.5], BTC-PERP[-1.599], CRO-PERP[-1200], DOGE-1230[-5000], DOGE-PERP[105000], FTT[1514.418122], FTT-PERP[550], IMX[2200.01], KNC-PERP[-515], LOOKS-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], PEOPLE-PERP[0], ROOK[.0001], SHIB[1000000], SOL[.598632], SPELL[272160.716], SRM[15.91835934], SRM_LOCKED[142.54017364], STGI[8497.365], TRX[.000002], USD[102241.46], USDT[0], USTC[100], USTC-PERP[0] | | |
| 01781911 | | ATLAS[29714.056], FTT[0.05543034], MNGO[8878.224], USD[3.27] | | |
| 01781912 | | NFT (307805228989124070/FTX AU - we are here! #50059)[1], NFT (360042286852008753/FTX EU - we are here! #214287)[1], NFT (370374714466280118/FTX AU - we are here! #50036)[1] | | |
| 01781913 | | ETHW-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01781914 | | USD[25.00] | | |
| 01781919 | | AGLD[0], HNT[0], MATIC[0], NEAR[0], NFT (448123421784884801/FTX EU - we are here! #174895)[1], TLM[0], USD[0.00], WAVES[0], ZRX[0] | Yes | |
| 01781920 | | FTM[0] | | |
| 01781922 | | BNB[.0084], USD[0.74] | | |
| 01781924 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211108[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.01-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], TRX[.000001], USD[15.27], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01781927 | Contingent | ATOM[0], AVAX[0], BNB[0.35000000], BTC[0], DAI[0], ETH[0], FTT[22.08311105], LTC[0], LUNA2[0.63449113], LUNA2_LOCKED[1.48047931], LUNC[138161.78], MATIC[0], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 01781930 | Contingent, Disputed | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[476.75077344], FTT-PERP[474], USD[5713.03], XRP-PERP[0] | | |
| 01781931 | | ETH[.0008727], EUR[0.00], SOL[.00797081], USD[0.00], USDT[0] | | |
| 01781932 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], DYDX-PERP[0], ETH[.00006426], ETHW[.00006426], FTT[0.02431221], FTT-PERP[0], LUNC-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00227800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01781933 | | ETH[0], SOL[0], TRX[.000001], USD[0.04], USDT[0.00000029] | | |
| 01781934 | | USDT[0.23297815] | | |
| 01781935 | | USD[1.93] | | |
| 01781939 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0.00000001], LINK[0], SOL[0], SOL-PERP[0], UNI[0], USD[0.00] | | |
| 01781940 | | NFT (336260945886396432/FTX AU - we are here! #57885)[1], NFT (375463683267005586/FTX AU - we are here! #33489)[1], NFT (504539253228275299/The Hill by FTX #8777)[1], TRX[.1], USD[0.54] | | |
| 01781941 | | ATLAS[5849.15601622], FTT[0.08673271], TRX[.000001], USD[0.79], USDT[0] | | |
| 01781942 | | BNB[0], BTC[.00000401], FTT[0], SOL[.00317189] | | Yes | |
| 01781943 | | BTC[0], FTT-PERP[0], USD[10.01], USDT[0] | | |
| 01781945 | | MOB[1475.205], USDT[3.9376919] | | |
| 01781947 | | BNB[.02590296], SOL[0], USD[348.64], USDT[2.68043135] | | |
| 01781948 | | NFT (415472692786310034/FTX AU - we are here! #194792)[1], NFT (521247762898244525/FTX EU - we are here! #191992)[1], NFT (543857042454958959/FTX EU - we are here! #194760)[1] | | Yes | |
| 01781950 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[1.45], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.09], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01781951 | | ATLAS[30], ATLAS-PERP[0], FTT[.0588], FTT-PERP[0], KNC-PERP[0], TRX[.000001], USD[0.02], USDT[0.20000001], XRP[1] | | |
| 01781952 | | BTC[0], ETH[57.47122844], ETH-PERP[0], ETHW[57.47122844], EUR[0.00], ONE-PERP[0], SOL[4117.57935819], USD[-58656.37], USDT[12.06809267], USDT-PERP[0] | | |
| 01781954 | | USD[0.01] | | |
| 01781956 | | USD[0.04] | | |
| 01781957 | | ADA-PERP[0], ALICE-PERP[0], ALT-20210924[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[11.5605699], TRX-PERP[0], USD[-0.93], USDT[0.55861772], XRP-PERP[0], XTZ-PERP[0] | | |
| 01781961 | | AAVE-0930[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000416], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[60309], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTT[0], GLMR-PERP[0], GST-PERP[0], HOT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0035764], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-1378.99], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01781963 | | TRX[.000001] | | |
| 01781967 | | 0 | | |
| 01781978 | | ATLAS[9.752], USD[0.04] | | |
| 01781979 | | NFT (296791356579482213/FTX EU - we are here! #186416)[1], NFT (304669053588297010/FTX EU - we are here! #186461)[1], NFT (483308454551764436/FTX EU - we are here! #186526)[1] | | |
| 01781981 | | MNGO[100.36321167], SRM[9.998], TRX[.000001], USD[0.66], USDT[0] | | |
| 01781982 | | ALPHA[270.9604895], AUDIO[36.8841475], AXS[.09521523], CHZ[1617.271277], CRV[.7820586], DOGE[594.5032222], EDEN[75.98100646], FTM[241.4073406], FTT[4.49879122], GRT[40.6256867], HNT[10.46132645], LINK[.69873821], MANA[84.9843345], PERP[16.96417151], PUNDIX[.01225849], SKL[546.1456893], USD[0.93], USDT[0] | | |
| 01781983 | | USD[0.00] | | |
| 01781986 | | ETHW[.0004929], USD[0.00] | | |
| 01781988 | | 0 | | |
| 01781992 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01781997 | | AAVE[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0.02504594], BTC[0.00121505], BTC-PERP[0], DOT[0], ETH[0.00834042], ETH-PERP[0], ETHW[0.00829589], FTM[0], FTT[0.21011097], GALA-PERP[0], GRT[0], GRT-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NEO-PERP[0], NFT (310913926027167615/FTX EU - we are here! #281679)[1], NFT (478414850570049750/FTX EU - we are here! #281722)[1], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], SOL[0.12681642], SOL-PERP[0], TRX[0], UNI[0], USD[0.93], USDT[0.00000002] | | BNB[.0248], BTC[.001212], ETH[.008299], SOL[.124782] |
| 01781998 | | SOL[0] | | |
| 01782001 | | 0 | | |
| 01782002 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01782003 | | USD[0.09], USDT[0.00126931] | | |
| 01782004 | | FTT[0], SOL[0], USDT[0] | | |
| 01782005 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009935], BTC-PERP[0], CHZ-PERP[0], CRO[.03725], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00094280], FTT[25.01552954], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK[.000029], LINK-PERP[0], LUNA2[2.94399775], LUNA2_LOCKED[6.86932810], LUNA2-PERP[0], LUNC[641061.71], LUNC-PERP[0], MATIC-PERP[0], NFT (400807514914940315/FTX AU - we are here! #4444)[1], NFT (518637052817680832/FTX AU - we are here! #26001)[1], NFT (530928774164501750/FTX AU - we are here! #4442)[1], PEOPLE-PERP[0], SAND[1], SOL[.0012331], SOL-PERP[0], STARS[.001705], TRX[.001028], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01782007 | Contingent, Disputed | USDT[0.09318059] | | |
| 01782009 | | ATLAS[1199.76], USD[0.45], USDT[.009206] | | |
| 01782010 | | USD[3.16], USDT[0] | | |
| 01782012 | | ADA-PERP[0], BNB[.0014], BNB-PERP[0], BTC[.00268291], DOT-PERP[0], FLOW-PERP[0], FTT[99.78392], LTC-PERP[0], MKR-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[16.09212905], SOL-PERP[0], UNI-PERP[0], USD[-13.35], USDT[0], ZEC-PERP[0] | | |
| 01782013 | | NFT (441209535841097839/FTX EU - we are here! #158588)[1], NFT (452362087518164677/FTX EU - we are here! #159192)[1], NFT (514292805402835138/FTX EU - we are here! #158289)[1] | | |
| 01782017 | | USD[1.23], USDT[0] | | |
| 01782020 | | SOL[0], USD[0.00] | | |
| 01782021 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FB-0624[0], GMT-PERP[0], NEAR-PERP[0], SOL[0.00481605], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[8.63], USDT[0.00717347] | | |
| 01782028 | Contingent | ETH[0], FTT[.09871123], LUNA2_LOCKED[0.00000001], LUNC[0.00131279], NFT (516261733225303965/FTX EU - we are here! #39065)[1], NFT (551516242885997106/FTX EU - we are here! #35357)[1], NFT (559317226722961406/FTX EU - we are here! #38942)[1], TRX[3916.00001], USD[0.05], USDT[0.00131814], XRP-PERP[0] | | |
| 01782030 | | AKRO[1], AXS[.00050264], FIDA[1.03408016], RSR[2], TRX[1], UBXT[1], USD[2.70] | | Yes | |
| 01782031 | | ETHW[.00076731], NEAR-PERP[0], STG-PERP[0], USD[1.30], USDT[0] | | |
| 01782034 | | USDT[0.04859119] | | |
| 01782036 | | TRX[.000001], USD[0.00] | | |
| 01782037 | | ATOM-PERP[0], BTC[0.00005979], BTC-PERP[0], CRV-PERP[0], ETH[.00028682], ETHW[0.00028682], FTM[.0978], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.0006731], SOL-PERP[0], USD[452.36], USDT[0] | | |
| 01782039 | | BTC[.00208653], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01782041 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[20], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[150.98157], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[101.45949755], SRM_LOCKED[1.28022745], SRM-PERP[0], STEP-PERP[0], USD[5.70], USDT[0.27939452], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 01782044 |  | ATLAS-PERP[0], NEAR-PERP[0], USD[0.69] |  |  |
| 01782045 |  | SOL[.00000001], USD[0.02], XLMBULL[3.699297] |  |  |
| 01782046 |  | 0 |  |  |
| 01782048 |  | 0 |  |  |
| 01782054 |  | TRX[.000066], USD[0.00], USDT[0] |  |  |
| 01782056 |  | SOL[2.86504642] |  |  |
| 01782060 |  | ATLAS[0], POLIS[1.83085107], SOL[.21033968], TRX[.000001], USD[81.03] |  |  |
| 01782061 |  | ATLAS[519.8841], POLIS[.097853], USD[0.04], USDT[.004162] |  |  |
| 01782067 |  | DOGE[5663.40240679], SGD[0.03], USD[0.26], USDT[0.89485204] |  |  |
| 01782068 |  | BTC[0.13494062], BTC-PERP[0], ETH[2.09176509], ETHW[2.09176509], KIN[3340000], RAY[0.03834622], SRM[806.949084], UNI[0], USD[0.00] |  |  |
| 01782069 |  | DOGEBEAR2021[0], ETH[.00095953], ETHBULL[.0], ETHW[.00095953], FTT[0], MATIC[S], NFT (294211599228616294/FTX AU - we are here! #36285)[1], NFT (368617675391272723/FTX EU - we are here! #29731)[1], NFT (411372619337575900/FTX EU - we are here! #30134)[1], NFT (442979515872448735/FTX EU - we are here! #29928)[1], NFT (492706977949861754/FTX AU - we are here! #36494)[1], TONCOIN-PERP[0], TRX[78.10101646], USD[0.00], USDT[0] | | TRX[69.709643] |
| 01782071 | Contingent | AAVE-PERP[0], ATLAS[9.952082], AXS[.09996087], BTC[0], C98[.9941024], COPE[.9957611], CVC[.9891263], ENJ-PERP[0], FTT[.0987707], FTT-PERP[0], MANA[.9987099], SHIB-PERP[0], SOL[.00348706], SRM[.20820976], SRM_LOCKED[.07231362], SUSHI[.49829], TULIP[.099069], USD[0.00], USDT[0] |  |  |
| 01782073 |  | EUR[137.06], MATIC[.00073527], RSR[.03660766], USD[0.00], XRP[0.00027681] | Yes |  |
| 01782086 |  | AURY[.00000001], BNB[0], BTC[0], DYDX-PERP[0], FTT-PERP[0], GST[.01932626], LTC[0], NFT (376561725223232776/Dr. Hannibal Lecter Polygon Portre #4)[1], NFT (392448591261499063/Box #1)[1], NFT (430231281354399726/Stormtrooper)[1], NFT (512928833558960911/Dr. Hannibal Lecter Polygon Portre #5)[1], NFT (519014644777418062/Dr. Hannibal Lecter Polygon Portre #3)[1], NFT (543899365828662022/Dr. Hannibal Lecter Polygon Portre #2)[1], NFT (546644858172281459/Dr. Hannibal Lecter Polygon Portre #6)[1], SAND-PERP[0], SOL[0], USD[0.08], USDT[0] |  |  |
| 01782088 |  | BTC[.00000001], FTT[.00000001], SOL[0], SOL-PERP[0], TRX[3], USD[2.55], USDT[98.08401628] |  |  |
| 01782090 |  | BTC[0], ETH[0], FTT[0], TRX[.000171], USD[0.00], USDT[0], USTC[0] |  |  |
| 01782092 |  | BTC[.0000671], POLIS[.091621], USD[0.83] |  |  |
| 01782100 |  | BTC[0], CEL-PERP[0], FTT[0.00000024], FTT-PERP[0], LUNC[0], NEAR[0], USD[0.03], USDT[0], USTC-PERP[0] |  |  |
| 01782101 |  | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MANA-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] |  |  |
| 01782106 |  | ATLAS[36629.824], USD[0.34], USDT[0] |  |  |
| 01782116 |  | USDT[.6962926], XRP[.128839] | Yes |  |
| 01782119 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[.028], BTC[0], ETH[0.00000001], FTT[0], IMX[.06632], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003456], MATIC-PERP[0], SOL[0], TRX[.000306], USD[0.00], USDT[0.26765686], XEM-PERP[0], XTZ-PERP[0] |  |  |
| 01782120 |  | ATLAS[2451.16247528], AURY[15.99696], OXY[36], POLIS[25.31694489], TRX[.000001], USD[99.77], USDT[4.50820967] |  |  |
| 01782122 |  | ATLAS[3102.61008642], DFL[1059.894], ETH[0], GODS[20.43013287], IMX[123.6754022], SOL[.0022], USD[0.32], USDT[442.97835987] |  |  |
| 01782126 |  | CONV[115376.92], USD[0.68], XRP[.01] |  |  |
| 01782133 |  | SLRS[100], SOL[0], TRX[.903104], USD[0.72], USDT[0.45553346] |  |  |
| 01782137 |  | CEL-PERP[0], CLV-PERP[0], GST-PERP[0], NFT (306770995745146760/FTX EU - we are here! #124968)[1], NFT (332412542573593525/FTX EU - we are here! #125094)[1], NFT (425370750094763309/FTX EU - we are here! #125169)[1], NFT (532640581724991620/FTX AU - we are here! #17621)[1], SPELL-PERP[0], SRM[.99981], TRX[.002083], USD[0.46], USDT[13.15007544], USTC-PERP[0], YFI-PERP[0] |  |  |
| 01782138 |  | TRX[.000001], USD[0.00], USDT[0] |  |  |
| 01782140 |  | ALICE-PERP[0], EOS-PERP[0], FTT[0.00489947], USD[0.93], USDT[0], WAVES-PERP[0] |  |  |
| 01782149 | Contingent | ATLAS[12194.0277128], BNB[0], DFL[2.3528], ETH[.00000001], FTT[0.07919064], POLIS[1334.95649189], SOL[0], SRM[.09202956], SRM_LOCKED[.4531059], USD[0.15], USDT[0] |  |  |
| 01782151 |  | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] |  |  |
| 01782153 |  | NFT (368845651330252456/FTX x VBS Diamond #369)[1], NFT (488840009503213843/The Hill by FTX #45241)[1], NFT (523445804799016889/FTX Crypto Cup 2022 Key #21100)[1], TRX[.000001], USD[0.00], USDT[0] | Yes |  |
| 01782154 |  | ATLAS[7.7485], CRO[3], SLND[.050723], USD[2.35], USDT[0], XRP[.75] |  |  |
| 01782155 |  | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX[.89032709], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[.090975], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-6.65], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] |  |  |
| 01782160 |  | AUD[0.00], ETH[32.5389767], FTT[1750.73794427], USD[0.00], USDT[0.00924715] |  |  |
| 01782164 |  | BNB[4.211146], USDT[558.28245446] |  |  |
| 01782165 |  | ATLAS[8.1], POLIS[.092153], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 01782167 |  | SOL-PERP[0], USD[0.00], USDT[0] |  |  |
| 01782168 |  | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA[S], BTC[0.00009846], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM[4], FTM-PERP[0], FTT[2.3], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], NFT (291090648466835644/FTX EU - we are here! #275148)[1], NFT (390422618098318111/FTX EU - we are here! #275115)[1], NFT (565198718001188120/FTX EU - we are here! #275160)[1], PROM-PERP[0], RAY[30.70545141], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SGD[.999024], SHIB[399922.4], SHIB-PERP[0], SNX-PERP[0], SOS[900000], SPELL[413.92988480], SRM-PERP[0], STMX[300], STMX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[91.52], USDT[0], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0] |  |  |
| 01782169 |  | NFT (434058919006441269/FTX EU - we are here! #127703)[1], NFT (496563440219756847/FTX EU - we are here! #127976)[1], USD[10.71], USDT[0] |  |  |
| 01782171 |  | AKRO[56], ATLAS[1989.964], BAO[1999.6], CRO[39.998], DENT[200], ENJ[8], KIN[10000], MANA[6], POLIS[17.999], TRX[22.000001], UBXT[25.9968], USD[0.29], USDT[0.00000001], XRP[2] |  |  |
| 01782172 |  | BNB[0], BTC[0], BTC-PERP[0], MATIC[0], TRX[0], USD[0.08], USDT[0.00019734] |  |  |
| 01782173 |  | FTT[.00417578], KIN-PERP[0], OXY[.990494], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 01782174 |  | SOL-PERP[0], USD[0.01] |  |  |
| 01782178 |  | ATLAS[0], USD[0], USDT[8.09000000] |  |  |
| 01782180 |  | SOL-PERP[0], USD[6.14], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01782185 | | AURY[.9981], BTC[0.00000039], CRV[.07522782], UNI[.01657565], USD[0.00], USDT[0] | | |
| 01782186 | | SOL[0], USD[0.00] | | |
| 01782188 | | DOT[.2], FTT[0], SHIB[295880], SOL[.15924], USD[1.95], USDT[0] | | |
| 01782191 | | ETH[-0.00000161], ETHW[0.00100000], USD[-0.11], USDT[0.24682797] | | |
| 01782194 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[3240.351816], TRX-PERP[0], USD[0.92], USDT[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01782197 | | ATLAS[9.68173861], USD[0.01] | | |
| 01782199 | | BCH[0.00000001], ETH[0], LTC[0] | | |
| 01782203 | | BTC[0], TRX[0] | | |
| 01782208 | | USD[0.14] | | |
| 01782210 | | ALGO-PERP[0], AUDIO-PERP[0], BAT[.47636], BTT-PERP[0], EUR[0.54], FIL-PERP[0], HNT-PERP[0], MKR-PERP[0], THETA-PERP[0], TRX[1], USD[0.00], USDT[0] | | |
| 01782212 | | TRX[.000001] | | |
| 01782213 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01782217 | | ADA-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SC-PERP[0], SOL-PERP[0], USD[58.51], XRP-PERP[0] | | |
| 01782218 | | AVAX-PERP[0], DOGE[.2], ETH-PERP[0], FTT[0.02023089], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB[13035576.05], SOL-PERP[0], USD[0.00] | | |
| 01782223 | | 0 | | |
| 01782225 | | EUR[8.62], USD[0.57] | | |
| 01782226 | | ASD[0], BNB[0], ETH[0], LTC[0], SOL[0], USDT[0] | | |
| 01782227 | | BTC[.0101], FTT[.05], USDT[669.14806260] | | |
| 01782228 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[.08], DYDX-PERP[0], FTM-PERP[0], LUNA2[0.04237792], LUNA2_LOCKED[0.09888182], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.50], USDT[.000454], USTC[.0088], XRP-PERP[0] | | |
| 01782229 | | 0 | | |
| 01782230 | | 0 | | |
| 01782231 | | ADA-20211231[0], ADAHALF[0], ATLAS[0], BTC[0], ETH-PERP[0], FTT[0.17193090], POLIS[0], SOL[0.00000001], USD[0.00], USDT[0.00008190] | | |
| 01782233 | | SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.84012472] | | |
| 01782237 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], DOT-PERP[0], FTM[2], FTT[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[-0.13], USDT[0.00974193] | | |
| 01782238 | | TRX[.000777], USD[0.12], USDT[.008773] | | |
| 01782239 | | USD[0.00], USDT[0] | | |
| 01782241 | Contingent | ADA-PERP[0], ATOM[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], KLUNC-PERP[0], LUA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068923], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-0325[0], SOL-PERP[0], TRX[.000064], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01782242 | | APT[.03915754], BNB[.00656794], MATIC[6.3417], NFT (291820698954888478/FTX Crypto Cup 2022 Key #15980)[1], NFT (400028861637577750/FTX EU - we are here! #85457)[1], NFT (481112623817652291/FTX EU - we are here! #85321)[1], NFT (517016925947351013/FTX EU - we are here! #85607)[1], SOL[.00000001], TRX[.005223], USD[0.91] | | |
| 01782243 | | BTC[0.00103723], FTT[0], USD[0.00] | | |
| 01782244 | | USD[0.00] | | |
| 01782245 | | ATLAS[7.31621285], FTM[.9912], JOE[.9948], KSHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01782246 | | AVAX-PERP[0], BCH-PERP[.0413], CRO-PERP[0], ETH-PERP[.017], EUR[1300.00], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], SAND-PERP[0], USD[-1071.59] | | |
| 01782248 | | ATLAS[1956.38283359], BAO[1], BTC[.00000068], ETHW[.66030365], KIN[3], TRX[.000001], USDT[0.00151703], XRP[.00645366] | Yes | |
| 01782253 | | ATLAS[3429.668], USD[0.19], USDT[0] | | |
| 01782254 | | NFT (298126541183430610/FTX AU - we are here! #28641)[1], NFT (331374015466304774/FTX AU - we are here! #12405)[1], NFT (356592045259215964/FTX EU - we are here! #95166)[1], NFT (456128901424890958/FTX EU - we are here! #95928)[1], NFT (543732221223982848/FTX EU - we are here! #96164)[1], NFT (573412551876216294/FTX AU - we are here! #12423)[1] | | |
| 01782255 | | USDT[.68383978] | | |
| 01782256 | | ATLAS[54850], POLIS[770], TRX[.000777], USD[0.03] | | |
| 01782258 | Contingent | APE[0], APE-PERP[0], AXS[0], BCH[0], BCH-PERP[0], BTC[0], CVC[0], DOGE[0], DYDX[0], ENJ[0], ETH[0.00057552], ETHW[0.00057551], FTM[0], FTT[0], GMT[0], GMT-PERP[0], HNT[109.26973920], LDO[0], LINK[0], LOOKS[0.98081006], LTC[0], LTC-PERP[0], MANA[0], MASK[0], POLIS[0], SAND[0], SOL[0.75229212], SOL-PERP[0], SOS[26165228.00000001], SRM[0.05546304], SRM_LOCKED[.26424598], TONCOIN[497.58441601], UNI[0], USD[5.87], WAVES[0], WRX[0], XRP[0] | | |
| 01782259 | | USD[1.33439361] | | |
| 01782261 | | SHIB[300000], USD[0.09] | | |
| 01782264 | | 0 | | |
| 01782271 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.16891022], FTT-PERP[0], GALA[1510], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY[1.21136704], SAND-PERP[0], TOMO-PERP[0], USD[2.53], USDT[0.98540585], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01782272 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], TRX[.001563], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | Yes | |
| 01782273 | Contingent | ATLAS[1001.61540636], BTC[0], ETH[0.00000002], FTT[0.22937720], JOE[0], MNGO[0], RAY[9.10806045], SOL[2.05280257], SRM[10.36418571], SRM_LOCKED[.10250793], STEP[175.35854379], TLM[0], USD[0.00], USDT[0.00000001] | | |
| 01782281 | | MNGO[130], USD[2.65], USDT[0] | | |
| 01782282 | | BTC[.0000679], DOGE[.4366], GBP[0.00], SHIB[28420], STEP[.077], USD[0.00] | | |
| 01782284 | | 1INCH[767], AAVE[3.8], AUDIO[836], CHR[321], DYDX[19.9], ETH[0.75341460], FTT[25.07248], ICP-PERP[0], LRC[189], MSOL[0.01903633], RSR[52000], SHIB[4900000], SOL[11.36455812], TRX[28.505563], USD[0.12], VET-PERP[0], ZECBULL[2089] | | |
| 01782287 | | ATLAS-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[.4178455], FTT[0.00800061], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.073286], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01782289 | Contingent, Disputed | USD[1.66] | | |
| 01782292 | | BTC-PERP[0], FTT[1.42371306], FTT-PERP[0], USD[14.21], USDT[0.00000057] | | |
| 01782293 | | ATLAS[11566.42350746], FTT[.09962], MAPS[340.93521], MNGO[1219.7739], POLIS[22.17296304], RAY[15.379026], SOL[.6417182], TRX[.000001], USD[0.23], USDT[143.57425405] | | |
| 01782298 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[0.41], USDT[0.00552817] | | |
| 01782300 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.01372089], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.600001], USD[0.37], WAVES-PERP[0] | | |
| 01782301 | | BTC[0.16312737], CRV[268.41817264], ETH[0.57394330], EUR[1.04], FTT[70.80806034], KIN[1], MBS[52.9947655], POLIS[444.63479091], SOL[2.04402064], USD[0.49] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01782306 | | TRX[.268158], USD[1.25] | | |
| 01782307 | | AURY[6035.277441], CAD[0.00], USD[0.52] | | |
| 01782308 | | BTC[.01069786], ETH[.2039592], ETHW[0.20395920], LINK[53.4893], SOL[45.80753507], USD[1.00] | | |
| 01782313 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123110], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021092410], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01782314 | Contingent | APE[600.7], AURY[91.984268], ETH[0.00072908], ETHW[0.00072908], FTM[8947], FTT[170.24782057], LUNA2[79.00101902], LUNA2_LOCKED[184.335711], LUNC[254.49300181], MATIC[819.8195], USD[9249.66], USDT[7390] | | |
| 01782319 | | ATLAS[1869.626], AUDIO[76.9846], SOL[1.929616], TRX[.97595], USD[0.18], USDT[1.15428370] | | |
| 01782321 | | USD[0.38] | | |
| 01782323 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 01782325 | | BTC[.00002721], TRX[.000002], USD[0.01], USDT[.00684158] | | |
| 01782327 | | ATLAS[2279.1868], USD[0.33] | | |
| 01782330 | | ETH[0], SOL[0], USD[1.12] | | |
| 01782335 | | DENT[1], ETH[.00000001], MATIC[0] | Yes | |
| 01782336 | | APT[1.3], AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (29992457414250046 0/FTX EU - we are here! #26352)[1], NFT (335063596110773374/FTX EU - we are here! #26278)[1], NFT (442102239118694637/FTX EU - we are here! #26192)[1], USDT[0.00000383] | Yes | |
| 01782339 | | BTC[0], BTC-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 01782342 | | BNB[.36910036], ETH[.0107932], MATIC[19], USD[772.34], USDT[2] | | |
| 01782344 | | ATLAS[5999.4], ATLAS-PERP[0], FTT[16.77218444], USD[0.00], USDT[0.00000001] | | |
| 01782346 | Contingent | ADA-PERP[0], AUDIO[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], FLOW-PERP[0], LUNA2[0.11545319], LUNA2_LOCKED[0.26939078], LUNC-PERP[0], NFT (291413427450184205/FTX AU - we are here! #54206)[1], NFT (315450924610102824/FTX EU - we are here! #24170)[1], NFT (496861626339548486/FTX EU - we are here! #24240)[1], NFT (503984768272579595/FTX EU - we are here! #23885)[1], OMG-PERP[0], SAND[.00000001], SOL[0], SOL-PERP[0], TRX[0], USD[0.52], USDT[0], XRP[.278483] | | |
| 01782347 | | OXY[.9964], USD[0.00] | | |
| 01782349 | | ATLAS[630], C98[13], FIDA[5], FTT[1.8], LRC[44], MNGO[150], OXY[25], RAY[4], RUNE[12.3], SRM[5], STEP[50.6], TRX[.000001], USD[0.99], USDT[0.47957591] | | |
| 01782350 | Contingent | AVAX[6.39390062], AXS[3.15843], BNB[.16264065], BTC[0.42855862], DYDX[14.3], ETH[3.07432360], ETHW[3.81229862], FTM[332], FTT[.94029266], GALA[1960], GMT[38], GST[19], IMX[157.7], LUNA2[5.50790994], LUNA2_LOCKED[12.85178988], LUNC[708095.13778414], MANA[61], MATIC[360.309609], RUNE[9.2], SOL[27.55222967], UNI[5.61], USD[1004.35], USDT[152.51745446] | | |
| 01782351 | Contingent | BNB[.01], BTC[.0218], CRO[3179.31], DOT[71.3], ETH[.363], ETHW[.363], FTT[26.38409958], IMX[45.4], LUNA2[0.00149604], LUNA2_LOCKED[0.00349076], USD[565.32], USTC[.211772] | | |
| 01782352 | | ATOM-PERP[0], AVAX-PERP[0], ETC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.47], USDT[0.00000001] | | |
| 01782353 | | EUR[0.00], FTT[1.88094646], SLRS[247.97287629], SOL[3.19535312] | | |
| 01782354 | | BNB[20], BTC[.06726449], ETH[.59072396], ETHW[.59072396], EUR[0.39], FTT[1.83585033], SOL[3.90236186], USD[0.06] | | |
| 01782355 | | 0 | | |
| 01782358 | | KIN[981] | | |
| 01782363 | | 0 | | |
| 01782364 | | BTC[.00002321], ETH[.00102507], ETHBULL[76.05005381], ETH-PERP[0], ETHW[.00102507], FTM-PERP[0], LINK-PERP[0], SOL[0.00010671], SOL-20211231[0], SOL-PERP[0], USD[12.78], XRP[1014.70674 07], XRP-PERP[0] | | |
| 01782367 | | BAT[0], FTT[0], NFT (415387670965365 63/FTX Crypto Cup 2022 Key #6953)[1], NFT (484921762666577827/FTX EU - we are here! #79133)[1], NFT (549735124057002016/FTX EU - we are here! #79316)[1], USD[0.25], USDT[0.00000001] | | |
| 01782370 | | BTC[0.00005748], ETH[.00052388], USD[3.25], USDT[1315.3840618] | | |
| 01782371 | | ADABULL[0], ATOMBULL[19538.91195], SUSHIBULL[11552725.48], USD[32.81] | | |
| 01782374 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01782378 | | USD[0.69] | | |
| 01782381 | | USD[0.36] | | |
| 01782382 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000071], TRX-PERP[0], USD[199.02], USDT[0.00000001], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01782384 | | TRX[.000003] | | |
| 01782385 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT[.39061946], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01782386 | | NFT (371420555031686040/FTX EU - we are here! #35341)[1], NFT (557132691303225840/FTX EU - we are here! #35812)[1], TRX[.080227], USD[1.09] | | |
| 01782387 | | BTC-PERP[0], EUR[100.00], USD[972.67] | | |
| 01782389 | | USD[1.52] | | |
| 01782390 | | GBP[0.00], SOL[.00000001] | | |
| 01782391 | | DENT[1], ETH[0], FRONT[1.01603563], MNGO[6793.86873055], TRX[1], USD[0.00], USDT[0.00004200] | Yes | |
| 01782392 | | BNB[2.19942538], BTC[0.00303421], ETH[.13450042], ETHW[.13343363], FTT[4.23324968], LTC[2.17893545], TRX[812.20395908], UBXT[1], XRP[2200.29839496] | Yes | |
| 01782394 | | ATLAS[9.804], CRO[9.988], TRX[.000001], USD[0.00] | | |
| 01782395 | | BABA-20211231[0], TRX[.000001], USD[0.00], USDT[.008] | | |
| 01782398 | | USDT[0.00000057] | | |
| 01782400 | | SOL[0], USD[25.00], USDT[0.00003934] | | |
| 01782401 | | APE-PERP[0], ATLAS[850], BNB[0], BTC[0.00009778], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.92400000], EUR[0.00], FIL-PERP[0], MNGO[260], RAY[2], USD[0.25], USDT[0] | | |
| 01782403 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.30], USDT[.00076], VET-PERP[0], XRP-PERP[0] | | |
| 01782404 | | ASD-PERP[0], ATLAS-PERP[0], FIDA-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01782405 | | SOL[.00373932], USDT[0.00048227] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01782406 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-[0.00000001], ETH-PERP[0], ETHW[-0.00000001], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (448681115012461792/FTX EU - we are here! #281787)[1], NFT (491165249473813748/FTX AU - we are here! #60736)[1], NFT (503828148050807727/FTX EU - we are here! #281881)[1], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000700], TRX-PERP[0], USD[0.00], USDT[0.01731853], XLM-PERP[0], XRP-PERP[0] | | |
| 01782408 | | SOL[0], USDT[0] | | |
| 01782418 | Contingent | AXS[1], BOBA[50], ETH[0.00024020], FTT[.99920001], GODS[135], HNT[9.6], RAY[61.21232456], SRM[61.47700232], SRM_LOCKED[1.2002371], USD[0.98], USDT[0] | | |
| 01782419 | | ATLAS[769.8537], MNGO[360], USD[0.65], USDT[0] | | |
| 01782425 | | BTC-PERP[0], CAKE-PERP[0], ETH[.00000002], ETH-PERP[0], EUR[0.00], FTT[0], GMT-PERP[0], HT[0], SOL[-0.00044340], USD[0.03], USDT[0.00001266] | | |
| 01782426 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01782427 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 01782428 | | 1INCH[0], ALICE[0], ATLAS[0], EDEN[0], EUR[0.00], SLP[0], SOL[0], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 01782437 | | ATLAS[1001.51376812], ATLAS-PERP[0], POLIS[.32273768], TRX[.00003], USD[3.96], USDT[0] | | |
| 01782439 | | SOL[.00999], USD[0.06], USDT[0] | | |
| 01782442 | | USD[0.04] | | |
| 01782446 | | APT[.8133], NFT (373776386065171843/FTX EU - we are here! #148124)[1], NFT (378648591896879528/FTX EU - we are here! #147988)[1], NFT (434711991498009068/FTX EU - we are here! #148051)[1], NFT (495470145513350701/Magic Eden Pass)[1], SOL[.00028204], USD[138.18] | | |
| 01782447 | | EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], SOL-PERP[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 01782448 | | SOL[.008882], TRX[.0000001], USDT[0] | | |
| 01782449 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3.45], FTM-PERP[0], FTT[0.00494908], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (298149057082893738/FTX EU - we are here! #219771)[1], NFT (409737361216024010/FTX EU - we are here! #219564)[1], NFT (418990972623725412/FTX EU - we are here! #219548)[1], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00495766], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.29], USDT[0], VET-PERP[0] | | |
| 01782450 | | BTC[0], EUR[0.00], USD[0.10] | | |
| 01782452 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 01782454 | | AVAX[0], BNB[0], SOL[0], USDT[0.00000125] | | |
| 01782456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0480449], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3.51], USDT[0.00599412], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01782458 | | BTC-PERP[0], FTT[0], REEF-PERP[0], RSR-PERP[0], USD[0.01], USDT[0] | | |
| 01782460 | | BTC[0.02509519], CRO[49.8138], DENT[8595.82], FTT[0.43472676], REEF[2616.6484], SHIB[6784040], USD[29.98] | | |
| 01782462 | Contingent | LUNA2[0.03033210], LUNA2_LOCKED[0.07077491], LUNC[6604.88], USD[0.00], USDT[0.00543441] | | |
| 01782463 | | ETH[0] | | |
| 01782465 | | SOL[1.01500100], TRX[.000001], USDT[1.18370677] | | |
| 01782466 | | KIN[0] | | |
| 01782469 | | ATLAS[9.6846], USD[0.53], USDT[0] | | |
| 01782472 | | BTC-PERP[0], C98-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01782475 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.21685548], XRP-PERP[0] | | |
| 01782478 | | FTT[.04727694], USD[0.01], USDT[0], XRP[.268657] | | |
| 01782479 | | SOL[.00000001] | | |
| 01782482 | | LINK[.00004029], MATIC[.00029051], SOL[.0000108], USD[0.01], USDT[0.00000001] | Yes | |
| 01782484 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[1.3987202], ETH-PERP[0], FTT[0.00000008], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000220], LUNA2_LOCKED[0.00000514], LUNC[.00000001], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[2.10], USDT[0], USTC[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 01782485 | | TRX[.000001], USDT[0.00000076] | | |
| 01782486 | | DODO[.058295], FTM[.39132], FTT[.088637], SOL[.0053949], TRX[.345833], USD[0.52] | | |
| 01782491 | Contingent | AVAX[0], BTC[0], DOT[0], ETH[0], ETHW[0.25622928], LINK[0], LUNA2[0.19334236], LUNA2_LOCKED[0.45113217], LUNC[0], SOL[1.04653265], USD[701.67] | | |
| 01782492 | | ATLAS[4.1], POLIS[.46883396], POLIS-PERP[0], USD[0.22], USDT[0.24141281] | | |
| 01782493 | | ATLAS[0], ATLAS-PERP[0], DAI[0], ETH[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01782500 | | USD[0.00], USDT[0] | | |
| 01782501 | | BTC[.00042371], ETH-PERP[0], FTT[.00782184], LTC-PERP[0], USD[0.00], USDT[0], YFI-20210924[0], YFI-PERP[0] | | |
| 01782502 | | FTT[.00079061] | Yes | |
| 01782508 | | SOL[0] | | |
| 01782514 | | TRX[0], USD[0.00], USDT[0] | | |
| 01782515 | | FTT-PERP[0], MNGO-PERP[0], USD[3.99] | | |
| 01782516 | Contingent | BNB[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000073], LUNA2_LOCKED[0.00000171], LUNC[.16], LUNC-PERP[0], SOL[0.00664142], SOL-PERP[0], TRX[.000028], TRX-PERP[0], USD[393.17], USDT[0], XRP-PERP[0] | | |
| 01782518 | | USD[440.56] | | |
| 01782519 | | LTC[0], TONCOIN[.072], USD[0.00], USDT[0] | | |
| 01782520 | | TULIP[1.9], USD[0.56] | | |
| 01782522 | | ATLAS[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01782524 | | TRX[.000001], USDT[.71810136] | | |
| 01782525 | | AAVE[0.30994286], ALPHA[6.99867], BNB[0.19980648], ENJ[7], ETH[0.11196737], ETHBULL[.00007986], ETHW[0.11196736], FTM[.97625], FTT[5.19901998], GALA[119.977884], GRT[95.9690376], LINK[6.39882048], LUNA49.34850186], MANA[51.9747509], RAY[5.9975585], RSR[9.528192], SAND[14.9799113], SLRS[69.987099], SOL[1.00917492], SRM[30.9862326], USD[123.94], USDT[0.00000001], XRP[29.9627904] | | |
| 01782526 | | SOL[0], USDT[0.00000129] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01782527 | Contingent | AVAX[.83172228], ETH[.00937794], ETH-PERP[0], ETHW[.00926116], FTT[34.09548414], LUNA2[0.00280615], LUNA2_LOCKED[0.00654769], NFT (288919171399894872/FTX Crypto Cup 2022 Key #5178)[1], NFT (312534138997303640/FTX AU - we are here! #38506)[1], NFT (373060595179480411/FTX EU - we are here! #35061)[1], NFT (444876753770913509/FTX AU - we are here! #33134)[1], NFT (471570509461992471/The Hill by FTX #8824)[1], NFT (494761013085518603/FTX AU - we are here! #33054)[1], NFT (555871030199361318/FTX EU - we are here! #35346)[1], SOL[7.71155998], STG[759.19462372], TRX[.607442], USD[2342.60], USDT[0.21398274], USTC[.397225] | Yes | |
| 01782530 | | BNB[0], FTT[0], MATH[0], TUL[PD], USDT[0] | | |
| 01782533 | | ETHW[69.84772888], USD[0.17] | | |
| 01782537 | Contingent | COPE[33.9932], LUNA2[0.10504545], LUNA2_LOCKED[0.24510607], LUNC[22873.87], TRX[.000011], USD[1.96], USDT[0] | | |
| 01782543 | | ATOM-PERP[6337.6], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[139.185], FTT[41060.1], GAL-PERP[34303], HKD[0.00], LINK-PERP[0], LOOKS[.56456642], LOOKS-PERP[0], SOL-PERP[14148.82], UNI-PERP[20347.2], USD[-617342.17], USDT[21786.66435720] | | |
| 01782546 | | POLIS[24.17373048], USD[0.00], USDT[0] | | |
| 01782550 | | MEDIA[.009162], USD[0.01] | | |
| 01782551 | | ATLAS[2809.62], AURY[6.99867], BF_POINT[200], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[3.22208542], LTC-PERP[0], POLIS[58.143], SAND[23.5691663], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01782552 | | BNB[.009], USD[0.62], USDT[0] | | |
| 01782553 | | GBP[201.42], USD[0.05] | | |
| 01782555 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01256098], BTC-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[2.28], XMR-PERP[0] | | |
| 01782557 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[1983.31614624], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], PAXG[1.06812882], SOL-PERP[0], TRX[.000001], USD[986.02], USDT[2231.50507668], XTZ-PERP[0] | | |
| 01782558 | | UMEE[346.41199211], USD[0.00] | | |
| 01782562 | | FTT[0], NFT (296023053413870524/FTX EU - we are here! #40874)[1], NFT (353450298288450270/FTX EU - we are here! #40511)[1], NFT (460329547335983745/FTX EU - we are here! #40687)[1], USD[0.00] | | |
| 01782567 | | NFT (294791022627028360/The Hill by FTX #20456)[1], NFT (399547435248965963/FTX Crypto Cup 2022 Key #13071)[1], SOL[.004985], TRX[24420], USD[0.06], USDT[0] | | |
| 01782568 | | ATLAS-PERP[0], POLIS[9.998], USD[0.00], USDT[0] | | |
| 01782571 | | TRX[.000001], USDT[.75073024] | | |
| 01782575 | | ETH[.00002106], ETHW[.00002106], XRP[.00986349] | Yes | |
| 01782577 | | APE-PERP[0], CAKE-PERP[0], ETH[.00000001], GST[.03340081], KSM-PERP[0], NFT (343822564235000529/FTX EU - we are here! #54494)[1], NFT (388885054671324633/FTX EU - we are here! #54429)[1], NFT (469348495016052514/FTX EU - we are here! #54341)[1], SOL[0], USD[0.00], USDT[0.06932384] | | |
| 01782578 | | ATLAS[3.87336744], ATLAS-PERP[0], AUDIO-PERP[0], DOT-PERP[0], FTT[.37932547], LTC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01782582 | | ETH[.0000203] | Yes | |
| 01782583 | | KIN[1], USD[0.66] | Yes | |
| 01782584 | | NFT (310747676231489154/FTX EU - we are here! #142545)[1], NFT (461631767708000420/FTX EU - we are here! #142298)[1], NFT (566598052064581214/FTX EU - we are here! #142670)[1], REEF[9.1735], TRX[.000001], USD[0.00], USDT[0] | | |
| 01782585 | | TRX[.000001], USDT[0] | | |
| 01782588 | | POLIS[15], SOL[-0.00330037], USD[0.65] | | |
| 01782591 | | USDT[0] | | |
| 01782595 | | ETH[0], TRX[.000001], USDT[0.13549420] | | |
| 01782596 | | ATLAS[0], ETH[0], FTT[25.11912236], IMX[0], MATIC[0], USD[0.00], XRP[0] | | |
| 01782599 | | MATIC[.00000001], USD[0.00] | Yes | |
| 01782609 | | THETA-PERP[97.8], USD[-43.86], VET-PERP[12393] | | |
| 01782611 | | FTT[.00457], USDT[0.62506879] | | |
| 01782616 | | BTC-PERP[0], DOGE-PERP[0], HBAR-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01782618 | | ATLAS[180], TRX[.000002], USD[0.00], USDT[0.00653000] | | |
| 01782620 | | TONCOIN[185.08216], USD[0.24] | | |
| 01782621 | | ATLAS[8.6], BTC-PERP[0], C98-PERP[0], IMX[.06388619], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], STX-PERP[0], TRX[.4168], TRX-PERP[0], USD[2.69], USDT[0] | | |
| 01782622 | | ATLAS[410591.9259], AURY[784.85686814], POLIS[991.34493646], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01782624 | | USD[0.00], USDT[.006532] | | |
| 01782631 | | BTC[0.01669917], ETH[0.00821115], ETHW[0.00000403], MATIC[10.8184606], SOL[0.00030255], USD[3.86], USDT[6.84178741] | | |
| 01782632 | Contingent | LUNA2[14.93074689], LUNA2_LOCKED[34.83840941], USD[76.71] | | |
| 01782633 | Contingent | NFT (395342136211677486/FTX EU - we are here! #248552)[1], NFT (399578170813241568/FTX AU - we are here! #248578)[1], NFT (428190354515306119/FTX AU - we are here! #31901)[1], NFT (429986695617446854/FTX AU - we are here! #27805)[1], NFT (540695227341950062/FTX EU - we are here! #248497)[1], SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 01782634 | | TRX[.000001], USD[2.62], USDT[0] | | |
| 01782636 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01782637 | Contingent | ATOM-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0.00706116], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11117333], LUNA2_LOCKED[0.25940444], LUNC[24208.227386], ONE-PERP[0], RAY-PERP[0], USD[0.66], USDT[0.61356859] | | |
| 01782638 | | BNB-PERP[0], ETH[0], USD[0.56] | | |
| 01782640 | Contingent | ATOM[2.27546224], BTC[.00702158], ETH[.14376747], ETHW[0.14286512], EUR[0.00], LUNA2[0.16143869], LUNA2_LOCKED[0.37664913], LUNC[.52], SOL[.20686053], USD[0.00], USDT[2475.55694084] | Yes | |
| 01782644 | | 0 | | |
| 01782645 | | USD[0.01] | | |
| 01782646 | | USD[0.00], USDT[0] | | |
| 01782651 | | AGLD[.077028], BNB[.0047864], POLIS[.09639494], SUSHI[.30259], USD[0.00] | | |
| 01782661 | | POLIS[7.4], USD[0.00] | | |
| 01782662 | | 0 | | |
| 01782664 | | EOS-PERP[-10.8], USD[81.38] | | |
| 01782666 | | SOL[.009975], TRX[.000001], USDT[0] | | |
| 01782675 | | FTT-PERP[0], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01782682 | | BAO[1], BTC[.05008188], DOGE[662.03118617], ETH[0.80130160], EUR[100.02] | Yes | |
| 01782683 | | DFL[269.9487], FTT[2.799468], RAY[1.03103688], USD[0.58] | | |
| 01782684 | | USD[25.00] | | |
| 01782685 | | AURY[20.9958], USD[1.53], USDT[0.00521098], XRP[.882] | | |
| 01782686 | Contingent | SRM[16.36636312], SRM_LOCKED[ 30294404], USD[0.09], USDT[.008025] | | |
| 01782687 | | ATLAS-PERP[0], NFT (369341727788395911/FTX EU - we are here! #231350)[1], ONE-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.62], USDT[.000514] | | |
| 01782695 | | BLT[.57594711], ETH[.001], SOL[.0075216], TRX[.000029], USD[0.33] | | |
| 01782698 | | USD[0.01], USDT[0] | | |
| 01782702 | | TRX[.000001], USD[0.00], USDT[0.00000070] | | |
| 01782704 | Contingent | APE[0], ATLAS[0], ATOM[7.0569576], AUDIO[40.88928189], C98[0], CRO[1007.38784557], DOT[2.93859752], ENS[0.00027011], ETH[0.01536800], ETHW[0], FIDA[0], FTM[110.95486960], FTT[0], GALA[572.14382317], GBP[0.00], IMX[39.60188335], LUNA2[0.00001074], LUNA2_LOCKED[2.67930670], LUNC[147520.18814305], MANA[49.73487549], MATIC[87.62382351], NEAR[31.61410975], SAND[39.59737783], SHIB[1222594.9577894], SLRS[0], SOL[0.00000001], SRM[26.96941082], USD[0.00], USDT[0] | Yes | |
| 01782705 | | FTT[25], MATIC[3.76424], SOL[0], TRX[.000806], USD[0.00], USDT[0] | | |
| 01782707 | | ATLAS[23454.40340543], BNB[0], DOGE[522.15435882], ETH[0], ETHW[0.16843939], FTT[51.7899988], GRT[0], POLIS[236.82348272], SGL[2.10224569], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01782709 | | ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01782710 | Contingent | ATOM-PERP[0], BTC[0.01600005], DYDX-PERP[0], FTT[295.247078], IMX[1846.306823], IMX-PERP[0], LUNA2[0.14306638], LUNC[31153.0057632], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.06], USDT[.00534397] | | |
| 01782711 | | FTT[0.01907288] | | |
| 01782712 | | 0 | | |
| 01782713 | | GENE[8.2], USD[0.34], USDT[0] | | |
| 01782719 | | BAO[1], EUR[0.00], KIN[1] | | |
| 01782720 | | USD[0.00], USDT[0] | | |
| 01782721 | | SOL[.00000001], USD[9.50], USDT[0] | | |
| 01782722 | | ATLAS[7.15], USD[3.60] | | |
| 01782723 | | SOL[0] | | |
| 01782725 | | ATLAS[3409.318], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.71], USDT[0], XTZ-PERP[0] | | |
| 01782726 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01782729 | | MATIC[5.06458402], SRM-PERP[0], STEP[133.57848963], TRX[.000001], USD[0.00], USDT[0] | | |
| 01782730 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00008610], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000146], ETH-PERP[0], ETHW[0.00000145], FTM[.973422], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[.99321], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.04784215], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02260764], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01782731 | | FTT[25], USD[3.90] | | |
| 01782732 | Contingent | ETH[.00096485], ETHW[.00096485], FTT[30.1842395], LUNA2[0.00620917], LUNA2_LOCKED[0.01448808], LUNC[1352.06190083], NFT (450255738879568850/FTX AU - we are here! #47283)[1], NFT (487963398894651969/FTX EU - we are here! #102755)[1], NFT (575682310639557946/FTX EU - we are here! #102999)[1], USDT[0.03100000] | | |
| 01782734 | | USD[0.00], USDT[0] | | |
| 01782735 | | EUR[2.63], FTT[48.24145033], USD[1.12], USDT[0] | | |
| 01782737 | | ATLAS[0], BNB[0.00000001], ETH[0], FTM[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0] | | |
| 01782741 | | POLIS-PERP[0], TRX[.000001], USD[-0.32], USDT[0.61049451] | | |
| 01782743 | | BTC[0], ETH[0], USD[0.00], XLM-PERP[0] | | |
| 01782746 | | ATLAS[0], BF_POINT[100], CRO[0], GODS[0], HNT[0], KIN[1], RAY[0], SLP[0.02324828], SPELL[0.42261475], USD[0.00], USDT[0] | Yes | |
| 01782747 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BOBA[.076706], C98[.686584], CELO-PERP[0], DOT-PERP[0], DYDX[.061139], DYDX-PERP[0], EDEN[.0760104], EDEN-PERP[0], ETC-PERP[0], ETH[.0007688], ETH-PERP[0], ETHW[.0007688], FIL-PERP[0], FLOW-PERP[0], FTT[.09492], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.044], MATIC-PERP[0], OMG[.376706], OMG-PERP[0], QTUM-PERP[0], SNX[1.85972], SNX-PERP[0], SOL[.00851414], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.681034], USD[2.53], USDT[0.66247073], WAVES-PERP[0], XRP-PERP[0] | | |
| 01782750 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.29], ETH-PERP[0], ETHW[.29], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[10.36], SOL-PERP[0], STEP-PERP[0], USD[184.61] | | |
| 01782760 | | NFT (330094706863955714/The Hill by FTX #16602)[1] | | |
| 01782762 | | ATLAS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01782764 | | ATLAS[0], AVAX[0], BTC[0], ETH[0.18957179], ETHW[0.18957179], FTT[38.96716164], SHIB[0], SOL[0], USD[0.03], USDT[0] | | |
| 01782765 | | NFT (291079739963122390/FTX AU - we are here! #41904)[1], NFT (385072396524923853/FTX AU - we are here! #41982)[1] | | |
| 01782769 | | OXY[2.23738167], OXY-PERP[0], RUNE[.01528298], USD[0.00], USDT[0.00454577] | | |
| 01782771 | | BNB[0] | | |
| 01782775 | | BNB[.0034771], BOLSONARO2022[0], USD[0.00] | | |
| 01782777 | | BLT[25], FTM[16.26689545], USD[0.00] | | |
| 01782780 | | POLIS[1.9], USD[0.55], XRP[.471524] | | |
| 01782782 | | BTC[.00102826], EUR[0.00], FTT[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01782784 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAR[.00005], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00122188], ETH-PERP[0], ETHW[0.00084633], ETHW-PERP[0], FTM[540.09999999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[.00172], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-202109240[0], SOL-PERP[0], SPELL-PERP[0], SRM4.06098586], SRM_LOCKED[74.21422348], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000001], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01782787 | | SOL[.38] | | |
| 01782788 | | FTT[0.07063071], USD[1.77] | | |
| 01782789 | | BIT-PERP[0], BNB-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01782790 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[.1635186] | | |
| 01782793 | | USD[1.72], USDT[0] | | |
| 01782794 | | BTC[0.02016172], BTC-PERP[0], DOGE[.008701], ETH[2.08109452], ETHW[2.07032381], USD[0.60], USD[0.22444596] | | BTC[.019964], ETH[2.021223], USDT[.222579] |
| 01782796 | | USD[0.00] | | |
| 01782799 | | ATLAS[0], ATLAS-PERP[0], BNB[0], DYDX-PERP[0], ETH[0], FIDA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], OXY-PERP[0], POLIS[0], RAY[0], SOL[0], SRM[0], STG[0], TRX[0], USD[0.00], USDT[0.00000075], XRP[0] | | |
| 01782800 | | TRX[.0000001], USD[0.00], USDT[0] | | |
| 01782801 | | CRO[0], ETH[0], EUR[0.09], KIN[1], SOL[0], USD[0.00], USDT[5.93750948], XRP[0.87489500] | | |
| 01782803 | | NFT (358016768031476288/FTX EU - we are here! #251465)[1], NFT (376458372783246831/FTX EU - we are here! #251451)[1] | | |
| 01782808 | | ATLAS[2.6184], ATLAS-PERP[0], AURY[.99874], DFL[9.6724], DOGE-PERP[0], HOT-PERP[0], SAND[.98236], SAND-PERP[0], SHIB[87446], SHIB-PERP[0], SOL[.00834192], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 01782809 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM[0.08147629], AVAX[0.03305488], BAND-PERP[0], BTC-PERP[0], CEL[0.07814592], CEL-PERP[0], ETH[0.00059995], ETH-PERP[0], ETHW[0.00021952], FTM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC[0.00999822], LUNA2[0.00161333], LUNA2_LOCKED[0.00376445], LUNA2-PERP[0], LUNC[.0093028], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[0.16748330], USD[0.00], USDT[0], USDT-PERP[0], USTC[.22837], USTC-PERP[0], XRP[0.74783796], YFII-PERP[0] | Yes | |
| 01782812 | | USDT[93] | | |
| 01782817 | | USD[0.00], USDT[0.00000001] | | |
| 01782820 | | ATLAS[3760], USD[2.43], USDT[.006232] | | |
| 01782822 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01782823 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01782826 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[-0.00094714], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], USD[0.62], USDT[21.39367755], XRP-PERP[0] | | |
| 01782827 | | FTT[37.09258], POLIS[.0972], SOL[.00219426], USD[6.19] | | |
| 01782829 | | ETH[.00000006], ETHW[0.00000006], SOL[0], TRX[.767303], USD[0.03], USDT[0] | | |
| 01782831 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], NIO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.13636725], SRM_LOCKED[2296423], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01782833 | | IMX[832.93898638], POLIS-PERP[0], USD[0.09], USDT[.00580475], XRP[.611745] | | |
| 01782836 | Contingent | BTC[0], DOT[14], ETH[0.00097749], ETHW[0.00097749], FTT[0.04687012], LUNA2[0.00003673], LUNA2_LOCKED[0.00008572], LUNC[8], SOL[4], USD[206.78], USDT[0] | | |
| 01782838 | | ETH[0], USD[0.39] | | |
| 01782839 | | ATLAS[0], FTT[.093974], SUN[0], TRX[.000002], USD[1.70], USDT[0.00619000] | | |
| 01782842 | | SOL-PERP[0], TLM[6], USD[4.14] | | |
| 01782846 | | ADA-PERP[0], AGLD[.096979], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[1.5], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01782847 | | 0 | | |
| 01782848 | Contingent | AVAX[.4998254], BTC[0.00319942], FTM[59.989524], FTT[2.49955], LTC[1.709], LUNA2[0.00000459], LUNA2_LOCKED[0.00010071], LUNC[.99982], RAY[5.7068032], SOL[3.00424767], USD[32.43], USDT[101.16969748] | | |
| 01782849 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01782851 | | CAKE-PERP[0], NFT (373050307158106659/FTX EU - we are here! #25523)[1], NFT (413516026328875784/FTX EU - we are here! #25968)[1], NFT (542797837576741119/FTX EU - we are here! #25799)[1], TRX[.001564], USD[19.06], USDT[601] | | |
| 01782855 | | AVAX[.00000002], DYDX[.80780822], ETH[0.0163019], ETHW[0.00093012], FTT[.00000001], GLMR-PERP[0], MATIC[.0001], NFT (311307958717993360/FTX EU - we are here! #77998)[1], NFT (342713430986384860/FTX AU - we are here! #6257)[1], NFT (358834494957352146/The Hill by FTX #3265)[1], NFT (375078115562794478/FTX AU - we are here! #27739)[1], NFT (446740821083809917/FTX EU - we are here! #77615)[1], NFT (514577371005390329/FTX AU - we are here! #6224)[1], NFT (548727313195519175/FTX Crypto Cup 2022 Key #1865)[1], TRX[.000028], USD[0.00], USDT[0.00000001] | Yes | |
| 01782859 | | AGLD[0], ATLAS[0], AXS[0], BTC[0], C98[0], ETH[0], FTM[0], LTC[0], POLIS[0], RAY[0], SAND[0], SOL[0], STEP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01782865 | | AKRO[1], AUDIO[1.03510702], BAO[3], DENT[1], DYDX[.001375], FTM[388.76619702], FTT[.00337054], GBP[4.38], KIN[4], MANA[1.03349128], MATH[1.00581582], RUNE[81.52474816], SHIB[1371331.95507845], SOL[0.11120565], SRM[0.04451386], SXP[1.02579721], TRX[2], UBXT[3], USD[0.02] | Yes | |
| 01782866 | | ETH[.00031462], ETHW[.00031462], EUR[0.00], USD[0.00], USDT[0] | | |
| 01782868 | | AGLD[0], AURY[.95706], AVAX-PERP[0], BTC[0.00002506], BULL[0.00003318], DOGE[.83755], EGLD-PERP[0], ETH[1.20364288], ETHW[1.20364288], FTM-PERP[0], IMX[.072279], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SRM[.12118935], STEP[.088087], STEP-PERP[0], USD[2844.17], USDT[0.00051658] | | |
| 01782870 | | USDT[.48779671] | | |
| 01782871 | | EUR[0.00], KIN[2], RSR[1], SOL[2.31431079] | Yes | |
| 01782872 | | USD[0.00], USDT[0] | | |
| 01782873 | | NFT (365638539919674236/FTX EU - we are here! #64137)[1], NFT (385195290321221742/FTX Crypto Cup 2022 Key #3007)[1], NFT (439819278169573556/FTX EU - we are here! #63969)[1], NFT (550491640741934194/FTX EU - we are here! #64344)[1], POLIS-PERP[0], USD[0.01], USDT[0], XPLAI9.956] | | |
| 01782875 | | IMX[16.43200795], USD[0.00] | | |
| 01782877 | | ETHW[0.00077514], SOL[.00649984], TRX[.000001], USD[1.08], USDT[1.64403855] | | |
| 01782878 | | NFT (390371165956342442/The Hill by FTX #20702)[1], NFT (419656561838002761/FTX EU - we are here! #251527)[1], SOL[.003], USD[2.23], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01782880 | | ALGO-PERP[0], APE[.09164], APE-PERP[0], APT-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0.05703458], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DFL[9.1089], DOGE[.59871], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[.52766], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USDT[0] | | |
| 01782884 | | BTC-PERP[0], USD[0.54] | | |
| 01782885 | | ATLAS[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES[0] | | |
| 01782886 | | TRX[.000001] | | |
| 01782888 | | TRX[.000001], USD[0.55], USDT[0.55174489] | | |
| 01782895 | | TRX[0], USD[0.10] | | |
| 01782897 | | USD[120.28] | | |
| 01782898 | | USD[0.01] | | |
| 01782899 | | USD[0.00], USDT[0] | | |
| 01782902 | | FTM[.8788], USD[0.00] | | |
| 01782903 | | BTC[0.00009245], BTC-PERP[0], CAKE-PERP[0], DFL[100], ETH-PERP[0], FTT[1.00140045], MATIC-PERP[0], OMG-PERP[0], SOL[0], SUSHI-PERP[0], TRX[2.300801], USD[31.28], USDT[0.19206388] | | |
| 01782906 | | ETH[21.11223317], ETHW[21.10562474], USD[72.28] | Yes | |
| 01782908 | | SOL[0], USD[0.44] | | |
| 01782910 | | KIN[3630000], TRX[.000001], USD[0.27] | | |
| 01782911 | | ATLAS[0], FTT[.020224], USD[3.60], XRP[-2.64905853] | | |
| 01782913 | | EUR[0.00], KIN[1] | | |
| 01782914 | | USD[0.23], USDT[0.00000001] | | USD[0.22] |
| 01782917 | | 0 | | |
| 01782919 | | ATLAS[29996.314], BTC[0.00001951], ETHW[50], FTT[566.96507515], POLIS[50], SOL[160.91], USD[269.31], USDT[0.00024754] | | |
| 01782920 | | ATLAS[9.862], AURY[.312], GODS[.08022], USD[0.00] | | |
| 01782924 | | ETH[.0001], ETHW[.0001], SOL[.00474656], TRX[.000003], USD[0.10], USDT[0] | | |
| 01782927 | | ETH[.00060584], ETHW[0.04860584], SOL[6.12], TRX[.00003], USD[0.77], USDT[.0047] | | |
| 01782930 | | AUDIO-PERP[0], FTT[.00954609], FTT-PERP[0], SOL-PERP[0], USD[0.82] | | |
| 01782931 | | ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[868.65], VET-PERP[0], XRP-PERP[0] | | |
| 01782932 | | AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.17070528], ETH-PERP[0], ETHW[0.17070527], FTM-PERP[0], FTT[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[199.08], USDT[0.00000001], ZEC-PERP[0] | | |
| 01782933 | | ETH[.00000053], ETHW[.05774049], EUR[0.00], KIN[245.96416083], USD[0.00] | Yes | |
| 01782934 | Contingent | BNB[0], BTC[0], ETH[0], LRC[0], LUNA2[0.00001446], LUNA2_LOCKED[0.00003375], LUNC[3.15], SOL[0], TRX[0], USD[0.58], USDT[0.00000001], WAVES[0.22785529] | | |
| 01782941 | | LTC[.00315], TRX[.000002], USD[0.00], USDT[0] | | |
| 01782943 | | USD[0.00] | | |
| 01782946 | | ATLAS[1896.70735128], USD[0.92] | | |
| 01782947 | | ETH[.00000001], TRX[.000001] | | |
| 01782948 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13723789], LUNA2_LOCKED[0.32022175], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.01], USDT[-0.00791320] | | |
| 01782949 | | TRX[.000086], USD[0.01] | | |
| 01782950 | | FTT[37.59850337], IMX[477.1], NFT [304120364329927804/FTX EU - we are here! #45276][1], NFT [324798714423917173/FTX EU - we are here! #45364][1], NFT [398798961448946827/FTX EU - we are here! #45150][1], NFT [463201941689337475/FTX AU - we are here! #54850][1], SOL[.00000001], USD[361.17] | | |
| 01782952 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[187.80000000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01782954 | | EUR[0.00], USD[0] | | |
| 01782955 | | APE[.096686], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BTC[.00005061], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00051119], ETH-PERP[0], ETHW[.00022872], FTT[25.02871336], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JPY-PERP[0], KBTT-PERP[13000], KLUNC-PERP[0], KSHIB-PERP[.1010], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[1.02108777], MKR-PERP[0], NFT [316054190717663386/FTX EU - we are here! #41639][1], NFT [365420472995852099/FTX Crypto Cup #3296][1], NFT [431497051321150046/FTX EU - we are here! #141794][1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[65.6], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00311346], SOL-PERP[0], STG-PERP[126], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-97.53], USDT[0.00853109], USTC-PERP[0] | Yes | |
| 01782961 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OXY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-2021123[0], YFI-PERP[0] | | |
| 01782963 | Contingent | AVAX[0], BAO[3], DENT[1], ETH[.00000053], ETHW[0.00000053], FTT[.00000001], KIN[5], LUNA2[0.00491242], LUNA2_LOCKED[0.01146231], LUNC[1069.69], NEAR[.00012446], SOL[.00000119], TRX[.000001], UBXT[1], USD[0.00], USDT[.00525416] | Yes | |
| 01782964 | | TRX[.000001] | Yes | |
| 01782965 | | APE[.09563], APE-PERP[0], ATLAS[5.8504], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], MANA[1], MANA-PERP[0], MATIC-PERP[0], POLIS[.007625], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], USDT[0.00114101] | | |
| 01782966 | | ATLAS[8.97700658], USD[0.00], USDT[0] | | |
| 01782967 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008714], POLIS[0], SOL[0], TULIP[0], USD[0.00, XRP[0] | | |
| 01782968 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 01782970 | | SOL[.008341], USD[1.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01782972 | | AVAX[48.94600327], BTC[.21905615], CONV[69746.7456], EGLD-PERP[0], ETH[8.90019328], ETHW[0], FTM[0.58409148], LINK[.075642], SOL[.00612603], TRX[.000002], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01782973 | | ATLAS[9.9981], USD[0.27] | | |
| 01782974 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.11], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01782977 | | ETH[.00017441], ETHW[0.00017441], GST-PERP[0], NFT (340084321297757044/FTX EU - we are here! #114622)[1], USD[0.04], USDT[0] | | |
| 01782978 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.13051740], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[4.03], USDT[0], XTZ-PERP[0] | | |
| 01782979 | | APE[.023153], EDEN[0], ETH[0], ETHW[0.00056353], GRT[.75], SUSHI[.00000001], TRX[.000085], USD[0.35], USDT[0] | | |
| 01782980 | | SOL[5.35], USD[0.22] | | |
| 01782981 | | AVAX-PERP[0], BNB[.0895], BNB-PERP[0], BTC[0.00006207], BTC-PERP[0], CRO[56.87366], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.070967], ETHW[.070967], FTM[138.985838], FTM-PERP[0], FTT[4.4991108], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SOL[.46], TRX[.000001], USD[13.52], USDT[0.00730672], WAVES-PERP[1-5], XRP-PERP[0] | | |
| 01782983 | | MAPS[3.99943], POLIS[19.9981], USD[0.53] | | |
| 01782984 | | APT[0.00000008], BNB[.00000008], BTC[0], DOGE[.0007], ETH[0.00000002], MATIC[.00000007], NFT (395768793457839320/FTX EU - we are here! #64129)[1], TRX[.00011769], USD[0.00], USDT[0.00001801] | | NFT (551665575768832626/FTX EU - we are here! #64263)[1], |
| 01782988 | | RAY[217.9742], TLM[1000], USD[4.12] | | |
| 01782989 | | TRX[.000788], USDT[0] | | |
| 01782990 | | ATLAS[0], CTX[0], ETH[.00000001], ETHW[.000927], POLIS[0], SXP[0], TRX[.000777], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 01782991 | | BNB[0], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 01782995 | | AVAX-PERP[0], FTT[13.43096360], USD[0.00], USDT[4.45619783] | Yes | |
| 01782996 | Contingent, Disputed | AKRO[28.97372913], BAO[3], BTC[0], DENT[1], ETH[.00000023], ETHW[.00000023], GALA[.0006016], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01783000 | | GBP[0.95], USD[0.00] | | |
| 01783006 | | OXY[.00003837], TRX[.000001], TRY[0.00], USDT[0] | Yes | |
| 01783008 | | ATLAS[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[27.46028], JASMY-PERP[0], KSHIB-PERP[0], POLIS[0.04168794], SOL[.00000001], TRX[.000791], USD[0.00], USDT[0] | | |
| 01783010 | | CVC[853], USD[0.10] | | |
| 01783012 | | USDT[50.03438574] | | |
| 01783014 | | TRX[.000001] | | |
| 01783015 | | AAVE-PERP[0], BTC-PERP[0], FTT-PERP[0], NEAR-PERP[0], POLIS[2.09982], SOL[0.04563315], TRX[.000001], USD[0.00], USDT[0.23678733] | | |
| 01783017 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01783021 | | SOL[0], USD[0.00], USDT[1] | | |
| 01783022 | | MNGO[6.9695], TRX[.000002], USD[0.00], USDT[0] | | |
| 01783024 | | USDT[1.16872488] | | |
| 01783029 | | ADA-PERP[0], FTT-PERP[0], TRX[.000001], USD[2.11], USDT[0.00000001] | | |
| 01783030 | | ATLAS[1469.7207], AURY[4.8903], BOBA[80.85253514], C98[28.9946553], DYDX[5.29902321], ENS[1.80966641], FTT[2.299563], OMG[80.85253514], POLIS[29.9943], SOL[.8698347], USD[0.06] | | |
| 01783031 | | ETH[0], FTT[0.03994549], TRX[.000001], USDT[0.00007303] | | |
| 01783037 | | GENE[1.1], SOL[.20492], USD[1.12] | | |
| 01783041 | | BAO[1], DOGE[1], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 01783042 | | ATOM-PERP[0], CEL-PERP[0], ETH[0], FTM[0], FTT[26.2], POLIS[.06113494], RAY[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.49331883] | | |
| 01783043 | | ADA-PERP[0], ATLAS[8.51523917], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY[.97495413], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[13.07] | | |
| 01783045 | | ATLAS[11097.78], AUDIO[502.8994], AURY[34.993], AXS[2.9994], BAT[1503.6992], BTC[.0799965], CRV[363.9272], ETH[1.19687800], ETHW[1.19687800], FTT[150.9698], GRT[2709.59249], LINK[38.69226], MNGO[2480.0124], RAY[103.9792], REN[990.8018], RUNE[133.77324], SOL[6.728654], SRM[862.93763], TULIP[54.08918], USD[8340.65], USDT[1025.79865325], ZRX[1070.7858] | USDT[1000] | |
| 01783046 | | FTT[0.03104831], USD[0.00] | | |
| 01783048 | | FTT[.02146], USD[0] | | |
| 01783049 | | NFT (301736296820279210/FTX Crypto Cup 2022 Key #2527)[1], NFT (539905866805993331/The Hill by FTX #4705)[1] | | |
| 01783054 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[-0.90], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.13422400], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01783059 | | USD[0.00], USDT[0] | | |
| 01783060 | | TRX[.000001], USDT[0.00000011] | | |
| 01783061 | | USD[0.46] | | |
| 01783065 | | FTT[10.2689] | | |
| 01783066 | | CHR-PERP[0], CRO[394.67085765], CRO-PERP[0], GALA[10], LRC-PERP[0], MANA[0], MANA-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[1.50] | | |
| 01783074 | Contingent | BTC-PERP[0], LUNA2_LOCKED[451.5612685], USD[0.00] | | |
| 01783075 | Contingent | ATLAS[0], ATLAS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.02216773], LUNC[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01783079 | | ATLAS[9.43], USD[0.33] | | |
| 01783080 | | DYDX[15.99696], DYDX-PERP[0], ETH[.00000001], POLIS[38.1981], POLIS-PERP[0], USD[0.67], USDT[0] | | |
| 01783081 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC[.000798], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000058], TRX-PERP[0], USD[12.34], USDT[0.00000001] | | |
| 01783089 | | BLT[5], NFT (414408799026699951/FTX Crypto Cup 2022 Key #12228)[1] | | |
| 01783090 | | TRX[0.30000100], USD[1.03] | | |
| 01783096 | | CRO-PERP[0], ETH-PERP[0], FTT[25], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01783098 | Contingent | ATLAS[7.77730000], BTC[0.00005384], DOGE[0], ETH[0], FTT[.081114], FTT-PERP[0], LINA[3.7268], LUNA2[0.00706305], LUNA2_LOCKED[0.01648046], MNGO[7.4315], NFT (358099771800380506/FTX EU - we are here! #243142)[1], NFT (411753918229422578/FTX AU - we are here! #53986)[1], NFT (457538165035619073/FTX AU - we are here! #53229)[1], NFT (463036420757221786/FTX EU - we are here! #243124)[1], NFT (567156607440182631/FTX EU - we are here! #243165)[1], SOL[0], USD[2497.93], USDT[0.00000001], USTC[.99981], XRP[.79677431] | | |
| 01783101 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01783106 | | C98-PERP[0], EGLD-PERP[0], EOS-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[76.01950000], ZRX-PERP[0] | | |
| 01783107 | | ATLAS[274090.2], MBS[.44502], POLIS[2444.62], TRX[.000781], USD[0.00], USDT[2.08232252] | | |
| 01783111 | | 1INCH[535.96656], BICO[521.91032], DYDX[152.571006], RAY[17.93958], SOL[2.78946991], TONCOIN[235.955996], TRX[.000007], UNI[104.080221], USD[87.07], USDT[0.00164689] | | |
| 01783114 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01783117 | | BTC[0.00037337], USDT[5526.74084195] | | |
| 01783118 | | ATLAS[1380], SXP[19.4961], USD[0.46], USDT[.0605] | | |
| 01783120 | | USDT[0.00000040] | | |
| 01783122 | | APE[.096922], FTT[0], SAND-PERP[0], USD[357.54], USDT[0.00000003] | | |
| 01783125 | | USD[0.48] | | |
| 01783128 | | SOL[0.17921124], SRM[.416139], TRX[11.173341], USD[0.24], USDT[21.41897004], XPLA[160], XRP[.685389] | | |
| 01783129 | | BTC[0], DYDX[0], FTT[0], SOL[0], USD[0.00] | Yes | |
| 01783132 | | APE-PERP[0], ATLAS-PERP[0], BNB[0], BTC-MOVE-0122[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], DFL[9.384], DOGE-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[.00000277], GAL-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (422061163007199738/FTX AU - we are here! #51531)[1], NFT (487987497098328484/FTX AU - we are here! #51520)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], USD[41.52], XPLA[.916] | | |
| 01783133 | | SOL[16.163964], USD[0.23] | | |
| 01783138 | | FTT[.69986], MATIC[5], POLIS[.1], TRX[.000001], USD[0.50], USDT[0] | | |
| 01783139 | | BAO[0], BTC[2.02703548], CRO[271.25383340], DOGE[319.04578715], ETH[.40414012], ETHW[.40418071], EUR[0.00], FTM[438.41265416], MATIC[809.46638705], RAY[15.33214005], SAND[56.83785034], SOL[0], SRM[57.63413162], TRX[0], USD[0.00] | Yes | |
| 01783143 | | AXS-PERP[0], ETH[0], FTT[0.02875813], POLIS[22.40616], POLIS-PERP[0], SLP-PERP[0], USD[16.30], USDT[0.00000001] | | |
| 01783144 | | ETH[0], USD[0.00], USDT[0.00000148] | | |
| 01783147 | | FTT[0], USDT[0] | | |
| 01783148 | Contingent | AGLD[0], BTC[0], FIDA[0], FTT[5], MNGO[602.37910314], RAY[30.46149408], SOL[11.55940363], SRM[20.04602190], SRM_LOCKED[.39684189], USD[0.00] | | |
| 01783152 | Contingent | FTM[164.984], FTT[1.4997], LINK[11.3], LUNA2[0.00014011], LUNA2_LOCKED[0.00032693], LUNC[30.51], MANA[88], SOL[.38], USD[0.63], USDT[0.00108432] | | |
| 01783156 | | AVAX[.09782], HNT[60.39262], IMX[.08902], LOOKS[225.9548], LRC[1301], MANA[212.9574], MNGO[879.982], SHIB[21495700], STEP[351.5], TLM[3740.2526], USD[0.17], USDT[0] | | |
| 01783159 | | MNGO-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01783160 | | BTC[0.03990821], BTC-PERP[0], DOGE[.89868685], DOGE-PERP[0], DOT-PERP[0], ETH[.24205759], ETH-PERP[0], ETHW[.82584492], LTC[5.62165476], SOL-PERP[0], USD[1.56], XRP-PERP[0] | | |
| 01783162 | | GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MBS[.9818], SLP-PERP[0], SOL-PERP[0], USD[1.20], USDT[0] | | |
| 01783163 | | ETH[.0239952], USDT[1.11538350] | | |
| 01783164 | | ETH[.00000176], ETHW[.00000176], KIN[1], USD[0.00] | Yes | |
| 01783165 | | FTT[1.99962], USDT[.624] | | |
| 01783167 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK[0.00957676], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[.11045188], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.10], USDT[0.57900291], XTZ-PERP[0] | | |
| 01783171 | | ATLAS[72.46376812], POLIS[.67143768], USD[4.08] | | |
| 01783175 | | FTT[.0922578], USD[0.01] | | |
| 01783178 | | ATLAS[0], BTC[0], DOGE[0], SHIB[0], SOL[0], TRX[.000025], USD[0.26], USDT[0.00230263] | | |
| 01783179 | | ETH[.0005385], ETHW[0.00053850], USDT[0.00000001] | | |
| 01783180 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[1.35865], DYDX-PERP[0], FTM-PERP[0], FTT[25.095231], FTT-PERP[-25], POLIS[.0756527], POLIS-PERP[0], RAY-PERP[0], USD[198951.41], USDT[0], USDT-PERP[0] | | |
| 01783183 | | BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], TRX[.000085], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01783184 | | ETH[0], USD[3.33] | | |
| 01783188 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], HBAR-PERP[0], LINK-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.013987], USD[9.02], USDT[0], XRP[0.55909197], XTZ-PERP[0] | | |
| 01783197 | | MER[0], USDT[0] | | |
| 01783200 | | AKRO[3], ALICE[0], ATLAS[2.11056895], BAO[5], BOBA[132.08047566], DENT[1], GBP[0.01], IMX[94.37193209], KIN[6], MATIC[1.03776828], RSR[1], STARS[41.55938913], TLM[2586.83568881], UBXT[2], USD[0.00] | Yes | |
| 01783201 | Contingent, Disputed | USD[0.00] | | |
| 01783202 | | ATLAS[1000], ATLAS-PERP[0], USD[0.04], USDT[0.00000090] | | |
| 01783205 | | NFT (456811406738925075/FTX EU - we are here! #33139)[1], NFT (474762573785338805/FTX EU - we are here! #35755)[1], NFT (496634611928204129/FTX EU - we are here! #32931)[1] | | |
| 01783209 | | BTC[0.00005144], ETH-PERP[0], ETHW[1.6036674], FTT[.09782], RUNE[.0685], SPELL[92.16], USD[1.84], USDT[2.09190208] | | |
| 01783210 | | NFT (342363223518258490/FTX EU - we are here! #98614)[1], NFT (389162066885558626/FTX EU - we are here! #28161)[1], NFT (440250357448927526/FTX EU - we are here! #98747)[1], NFT (460930633370864296/FTX EU - we are here! #98883)[1], SOL[.00421774], TRX[.000001], USDT[0] | | |
| 01783212 | | USD[0.00], USDT[0] | | |
| 01783213 | | 0 | | |
| 01783215 | | FTT[25.095231], TRX[.000003], USD[78478.27], USDT[.0024456] | Yes | |
| 01783218 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CQT[397], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[17.21375520], GALA-PERP[0], LUNC-PERP[0], MTL-PERP[0], POLIS[410.349536], POLIS-PERP[0], RAY[.00000001], SOL[4.35444296], SRM[107.19371861], SRM_LOCKED[1.58175425], STMX-PERP[0], SUSHI[23.495535], UNI[53.7], UNI-PERP[0], USD[0.70], USDT[0] | | |
| 01783219 | Contingent | ATOM[40.688961], CHZ[1055.3887], DOGE[78.3342], DOT[37.368802], ETH[2.2686282], ETHW[.15286282], KNC[131.155498], LTC[4.9660651], LUNA2[0.25346927], LUNA2_LOCKED[0.59142830], LUNC[11.9961297], RUNE[12.519801], SOL[8.8127838], SUSHI[327.791095], USDT[4.23606932] | | |
| 01783222 | | BNB[.00160484], DYDX[6.6992], DYDX-PERP[0], SOL[.00000001], USD[0.00] | | |
| 01783224 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01783226 | Contingent, Disputed | APE-PERP[0], BNT-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01002460], ETH-PERP[-0.01500000], ETHW[.0100246], FLOW-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC[0.13000837], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004368], LUNC-PERP[0], NFT (38370415270893004112/The Hill by FTX #18308)[1], NFT (418011508894282251/FTX Crypto Cup 2022 Key #9137)[1], OP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[0], TRX-PERP[0], USD[20.93], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01783228 | | BTC[.01095551], DAI[0], ETH[0.06703883], ETHW[0.06703883], SOL[14.28527352], USD[1.64], USDT[0.00015471] | | |
| 01783230 | | SOL[0], TRX[0] | | |
| 01783231 | | USD[0.00] | | |
| 01783232 | | ATLAS[5396.26500755], FTT[3.98718206], TRX[.000001], USDT[0.00000012] | | |
| 01783233 | | FTT[.9], TRX[.000001], USDT[4.32524955] | | |
| 01783234 | | USD[500.01] | | |
| 01783235 | | ETH[0], MATIC[2.5], NFT (288893526525504919/FTX EU - we are here! #164755)[1], NFT (341548983970860034/FTX EU - we are here! #165047)[1], NFT (531518167305430007/FTX EU - we are here! #164923)[1], USD[2.25] | | |
| 01783237 | | ETH[.00000023], USD[0.00] | | |
| 01783239 | | POLIS[.0544], USD[6.05], USDT[0] | | |
| 01783240 | | TRX[.000001], USDT[71.3136264] | | |
| 01783241 | | DOGE-PERP[0], ETH[.00000001], ETHW[0], TRX[.00012], USD[0.00], USDT[0] | | |
| 01783243 | | SOL[0], TRX[0], USD[0.00] | | |
| 01783244 | | SOL[.00962], USDT[2.51884455] | | |
| 01783248 | | DFL[42.8515714], LTC[.01125016], SOL[0], USD[0.00], USDT[0] | | |
| 01783249 | | BTC[.00002527], USD[0.25], USDT[0.00000001] | | |
| 01783251 | | USD[0.00] | | |
| 01783261 | Contingent | AKRO[3], AUDIO[.00000641], AVAX[0], BAO[6], BAT[1], BTC[0], CHZ[1], DENT[4], ETH[0.00037519], FIDA[1.00747481], FRONT[2.00986949], FTM[0], GRT[1], HOLY[1.04836445], HXRO[2], KIN[6], LINK[1.0017332], LOOKS[0], LUNA2[0.00069319], LUNA2_LOCKED[0.00161746], LUNC[.00223306], MATH[1], MATIC2[.08172041], RSR[1], SOL[0], SRM[.0000064], SXP[1.00718568], TOMO[0.0000064], TRX[2], UBXT[2], USD[0.12] | Yes | |
| 01783263 | | EUR[0.00], USD[0.00] | | |
| 01783265 | Contingent | FTT[617.968176], HT[277.48601897], SRM[19.15767014], SRM_LOCKED[161.56232986], USD[966.74], USDT[1513.80948792] | | HT[269.402211], USDT[6.329533] |
| 01783268 | | ALICE[0], ATLAS[0], BAL[0], BTC[0], FTT[0], MANA[0], POLIS[0], PORT[0], RAY[0], REEF[0], SOL[0], SRM[0], SXP[0], TLM[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01783271 | | TRX[.000003], USD[0.00], USDT[0.11531263] | | |
| 01783272 | | DOGE[782.9216], HOLY[.9982], SHIB-PERP[0], USD[-21.54], USDT[0.18161863] | | |
| 01783276 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000777], USD[7.48], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01783278 | | BTC-PERP[0], SC-PERP[0], THETABULL[4.964], USD[3.34] | | |
| 01783279 | | ATLAS[4], EUR[0.00], POLIS[.03801721], TRX[.000001], USD[0.00] | | |
| 01783280 | | POLIS[.00216], USD[0.00] | | |
| 01783283 | | FTT[28.64283], TONCOIN[.1], USD[0.07] | | |
| 01783284 | | POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01783287 | | BTC[0.00202829], ETH[.00000001], SOL[0] | | |
| 01783288 | | USD[0.00], USDT[0] | | |
| 01783291 | | BNB[.00251452], SOL[1.8699981], USDT[0.05676436] | | |
| 01783297 | | TONCOIN[113.7], TRX[.000777], USD[0.03], USDT[.004009] | | |
| 01783298 | | USDT[.29446084] | | |
| 01783299 | | FTT[169.1], LUNC-PERP[0], USD[696.40], USDT[0.00000013] | | |
| 01783303 | | DOGEBULL[7.5408], TRX[.000002], USD[0.00], USDT[0] | | |
| 01783304 | | USD[0.01], USDT[1.30332491] | | |
| 01783305 | Contingent | CAKE-PERP[0], OKB[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.0002], USD[0.00], USDT[0.00012070] | Yes | |
| 01783307 | | CEL-PERP[0], NFT (311587860890910996/FTX Crypto Cup 2022 Key #11347)[1], NFT (46482552695429415/The Hill by FTX #31705)[1], TRX[.426051], USD[0.00], USDT[0] | | |
| 01783308 | Contingent | APE[0], LUNA2[0.05853729], LUNA2_LOCKED[0.13658702], LUNC[12746.62], TRX[.000001], USDT[4.50135749] | | |
| 01783309 | | ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00002802], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.53774892], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01783310 | | ADA-PERP[0], USD[-0.01], USDT[2.17547631] | | |
| 01783313 | | APE[37.8], AURY[.74686844], KIN[5900000], SLP[5.4628], SOL[6.2170683], USD[0.64], USDT[0.00000001] | | |
| 01783314 | | ETH[0], SOL[0.23192856], SRM[0.95019478], USD[-0.59], USDT[0.00000108] | | |
| 01783315 | Contingent | FTT[0.03442576], GENE[.00000001], LUNA2_LOCKED[433.3955937], USD[0.00], USDT[0] | | |
| 01783317 | | USD[25.00] | | |
| 01783318 | | BTC[0.00000110], BTC-PERP[0], FTT[0], USD[0.00] | | |
| 01783320 | | MNGO[0], USD[0.00], USDT[0] | | |
| 01783321 | | EUR[0.01], USD[2.29], USDT[.00047771] | | |
| 01783325 | | USD[4.18] | | |
| 01783326 | | DMG[79.105708], FTT[0.69261409], USD[0.34], USD[39.80067193] | | |
| 01783327 | Contingent | ADA-PERP[0], APE-PERP[0], FTT-PERP[0], GBP[0.01], LUNA2[0.08366970], LUNA2_LOCKED[0.19522931], RUNE[.09612], USD[0.00], USDT[0], USTC[11.84385143] | | |
| 01783328 | | ATLAS[7.8], BTC[.00009968], KIN[6708], TRX[.000002], USD[1.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01783329 | | ATLAS[9.89912], ATLAS-PERP[0], CRO[1589.9515], ETH[0.17012400], ETH-PERP[0], ETHW[0.17012400], FTT[8.04752761], POLIS[.0874094], USD[0.00], USDT[0] | | |
| 01783331 | | ATLAS-PERP[0], BICO[33], BTC[0], DYDX-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[146.81503435], LRC-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.06], WAVES-PERP[0] | | |
| 01783333 | | ADA-PERP[1], DOGE-PERP[0], ETCBULL[.09], KNC-PERP[0], MEDIA-PERP[0], USD[0.24] | | |
| 01783335 | Contingent | FTM[0], LUNA2[0.97534414], LUNA2_LOCKED[2.27580299], USD[90.77], USDT[0] | | |
| 01783336 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00799665], ETH-0930[0], ETH-PERP[0], EUR[2.20], FTM-PERP[0], FTT[0.03370446], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[241000], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45.15], USDT[0.00646395], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01783337 | | FTT[0.06694046], USDT[0] | | |
| 01783343 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01783346 | | AKRO[1], EUR[0.00], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0.00382353] | Yes | |
| 01783347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00037542], EUL[.00005], FIDA-PERP[0], FLOW-PERP[0], FTT[150.1731], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[180.0009], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.00025], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00001], USD[77.91], USDT[221.09902464], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01783348 | | BNB[0], ETH[0], SOL[0] | | |
| 01783349 | Contingent | ATLAS[6.6], DFL[2360], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], SPELL[.45], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01783350 | | USD[0.21] | | |
| 01783351 | | ATLAS-PERP[0], BICO[14], BTC[.00004277], DYDX[1.01561308], DYDX-PERP[0], ENJ[28], ETH-PERP[0], GRT-PERP[0], IMX[24.8], OMG-PERP[0], SKL[500], USD[0.53], WAVES-PERP[0] | | |
| 01783353 | | BNB[0], BTC[.00012582], GBP[0.00], USD[0.00] | | |
| 01783357 | | FTT[.1], USD[2.02], USDT[6.48167431] | | |
| 01783363 | | TRY[0.00], USDT[0] | Yes | |
| 01783365 | | 1INCH-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], TRX[.000001], USD[-437.74], USDT[481.35123715] | | |
| 01783367 | | BTC[0.00009997], ETH[0.00399831], ETHW[0.00399831], LTC[.0099928], USD[-4.42] | | |
| 01783373 | | USD[0.00] | | |
| 01783374 | | BNB[.0022812], ETH[0], SOL[0], USD[0.57] | | |
| 01783377 | | EDEN[.09858], USD[2.93], USDT[0] | | |
| 01783379 | Contingent | AURY[20.9169], DYDX[35.5], FIDA[100.962], LUNA2[0.36954710], LUNA2_LOCKED[0.86227657], USD[0.00], USDT[0] | | |
| 01783383 | | FTM[214.82978894], FTT[0.00174322], USD[0.00], USDT[0] | | |
| 01783384 | | USD[0.00], USDT[0] | | |
| 01783385 | | NFT (425675779189844890/FTX AU - we are here! #45154)[1], NFT (487763351011639249/FTX AU - we are here! #45125)[1], SOL[.005766], TRX-PERP[0], USD[0.54], USDT[0.00863598] | | |
| 01783386 | | POLIS[.058], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01783388 | | ATLAS[9.16], DYDX[39], MNGO[1300], USD[0.42], USDT[0.00000192] | | |
| 01783391 | | USDT[0.43958445] | | |
| 01783392 | Contingent, Disputed | USDT[0.40852136] | | |
| 01783400 | | MATIC[3.88371301], USD[0.00] | Yes | |
| 01783401 | | ATLAS[1000], COPE[10], MNGO[309.986], TRX[.600002], USD[1.53] | | |
| 01783403 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0000999], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[.00415252], ETH-PERP[0], ETHW[.00415252], FIDA-PERP[0], FTM-PERP[0], FTT[0.30116356], FTT-PERP[0], GALA[79.984], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[2504.81126], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.60], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01783408 | | USD[25.00] | | |
| 01783410 | | AGLD[0], ATLAS[0], FTT[155.94760755], MNGO[780.0214], USD[772.77], USDT[0], XRP[0] | | |
| 01783411 | | ETH[.00664177], ETHW[.00664177], KIN[1], MATIC[1.30158433], USD[0.00] | | |
| 01783412 | | SOL[.0080038], USD[1.36], USDT[0] | | |
| 01783413 | | USD[0.45] | | |
| 01783418 | | SOL[1.99981], TRX[.000001], USD[0.00] | | |
| 01783419 | | ATLAS[9.81], BNB[0], BTC[0], ETH[0], ETHW[0.00091644], FTT[5.99886], LINK[.09487646], POLIS[.0962], TRX[.000001], USD[1047.81], USDT[402.17386239] | | |
| 01783421 | | BTC[0], USD[0.00], USDT[0] | | |
| 01783427 | | BTC[.00009351], BTC-PERP[0], SOL-20210924[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01783430 | | BTC[0.05086222], FTT[3], MER[187.5], SOL[35.02618354], TRX[.000002], USD[18899.85], USDT[2.46602624] | | |
| 01783436 | | USD[0.04] | | |
| 01783438 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.03], XRP-PERP[0] | | |
| 01783443 | | ATLAS[120], POLIS[1], USD[0.63] | | |
| 01783448 | | ATLAS[9.9468], POLIS[.093464], SPELL[99.202], TRX[.000001], USD[0.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01783454 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00000011], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 01783456 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01783461 | | AURY[8.75055179], BTC[0.00141375], DOT-PERP[0], ETH[0], RAY[0], SOL[20.99060332], USD[0.00], USDT[0] | | |
| 01783463 | Contingent | ETH[.00098], ETH-PERP[0], ETHW[.00098], FTT[0.00971610], LUNA2_LOCKED[0.00000002], LUNC[.002032], RUNE[.096], SOL[0.00], USD[0.00], USDT[0] | | |
| 01783464 | | BTC[0], FTT[0], PAXG[.0000525], SOL[0], USD[0.03] | | |
| 01783465 | | DOGE[684.863], ENS[4.56972], FTT[1.39972], JST[119.976], POLIS[.09554], SAND[.9068], STMX[940], TLM[.9692], USD[0.25] | | |
| 01783466 | | TRX[.000002] | | |
| 01783470 | Contingent | ATLAS[7.248], POLIS[.075216], SOL[.004522], SRM[.59522317], SRM_LOCKED[2.40477683], USD[0.01] | | |
| 01783471 | | FTT[.075364], LINK[.074602], POLIS[.082815], QI[14200], USD[0.00], USDT[109.99413528] | | |
| 01783472 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0.00000005] | | |
| 01783474 | | FTT[0.02203543], USD[0.00] | | |
| 01783476 | Contingent, Disputed | USD[1.45] | | |
| 01783478 | | ADA-PERP[0], AVAX-PERP[0], AXS[.08803], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01576797], LTC-PERP[0], LUNC-PERP[0], MATIC[9.3464], TRX[.000001], USD[11.99], USDT[0], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01783479 | | APT[0], BNB[0], ETH[0], GENE[.04925253], MATIC[.00000001], SOL[0], TRX[.0002], USD[0.82], USDT[0] | | |
| 01783480 | | SOL[.20718796], USD[0.00] | | |
| 01783482 | | TLM[301], USD[0.22], USDT[0] | | |
| 01783488 | | ATLAS[4380], BNB[.00942067], BTC[0.10949392], DOT[81.34080015], EUR[0.49], MATIC[718.7], PAXG[.1621], POLIS[16.6], SAND[579.19], TRX[.000002], USD[0.00], USDT[0.00570164] | Yes | |
| 01783489 | | AUD[0.00], SOL[.00001601] | Yes | |
| 01783492 | Contingent | ENJ[192.9614], EUR[0.00], GALA[2329.544], LUNA2[0.00741289], LUNA2_LOCKED[0.01729676], LUNC[1614.174094], MATIC[359.928], MNGO[9.932], NEAR[39.09218], SAND[207.9584], SOL[9.65017065], TRX[.000002], USD[0.49], USDT[0.19087670] | | |
| 01783494 | | BTC-PERP[0], ETH[0.00000914], ETHW[0.00000914], EUR[0.00], USD[0.00] | | |
| 01783495 | | AUD[0.01], ETH[.00003171], USD[0.00] | Yes | |
| 01783502 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.00055792], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000063], USD[-6.95], USDT[9.14277251], VET-PERP[0], XRP-PERP[0] | | |
| 01783505 | | USD[0.00] | | |
| 01783506 | | BNB[0], ETH[0], SOL[0], TRX[.000042], USD[0.00], USDT[0.00001546] | | |
| 01783511 | Contingent | LUNA2[0.00729637], LUNA2_LOCKED[0.01702486], LUNC[1588.8], TRX[.000001], USD[0.00], USDT[0.00000007] | | |
| 01783514 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], FTT-PERP[0], MEDIA-PERP[0], RUNE[0.09335323], SOL-PERP[0], SRM-PERP[0], TRX[.564968], USD[0.04], USDT[0.00975274] | | |
| 01783517 | | SOL[1.97], USD[0.65], USDT[0.00000009] | | |
| 01783519 | Contingent | LUNA2[0.00305303], LUNA2_LOCKED[0.00712375], LUNC[664.80546687], MATIC[0], PRISM[0], SOL-PERP[0], SRM[11.4696288], SRM_LOCKED[109.41779224], USD[-0.08], XPLA[.017] | | |
| 01783520 | Contingent | APE[.08185979], BNB[0], BTC[0.02366564], DFL[3050.40430332], ETH[0.00000004], ETH-PERP[0], ETHW[0.12840277], FIDA[0], FTT[0], LUNA2[0.02799160], LUNA2_LOCKED[0.06531373], LUN[26095.23], MATIC[.00000001], SOL[0.00000001], USD[0.95], USDT[0] | | |
| 01783521 | | GBP[0.00], USD[0.00], USDT[113.03711535] | | |
| 01783523 | | BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SRM[1.9998157], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[139.26976917] | | |
| 01783524 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH-PERP[0], ETHW[.00032875], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MYC[9.8955], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0905], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLRS[.9354], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.63], USDT[0.00000001], XRP-PERP[0] | | |
| 01783526 | | USD[0.49], USDT[0.00853239] | | |
| 01783528 | | CAKE-PERP[0], ETH[.00000004], NFT (489702970497866595/FTX Crypto Cup 2022 Key #6493)[1], NFT (567500556482407612/The Hill by FTX #18368)[1], USD[0.00], USDT[0] | | |
| 01783529 | | DOT[.00204656], EUR[0.00] | Yes | |
| 01783532 | | BTC[.2], BTC-PERP[0], DASH-PERP[8.69], ETH[.5], EUR[0.00], FTT[7.10051403], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-1552.32], VET-PERP[60061], XRP[1184.76544238], XRP-PERP[1201] | | |
| 01783537 | | AGLD[10.6], ATLAS[0089.246], ATLAS-PERP[0], POLIS[26.8], POLIS-PERP[0], USD[0.06] | | |
| 01783538 | | NFT (351775201534110893/FTX AU - we are here! #51873)[1], TRX[.000001] | | |
| 01783542 | | BTC[0], SOL[0], USD[0.00], USDT[9.43598515] | | |
| 01783544 | | FTT-PERP[0], USD[0.51], USDT[1.76024964] | | |
| 01783548 | | CQT[349.93844], ETH[0], FTT[7.59858792], POLIS[36.89319933], SOL[0], TRX[.404765], USD[0.00], USDT[1.63616448], XRP[.75] | | |
| 01783549 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01783553 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.5], ETH-PERP[0], LTC[.00184412], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01783556 | | TRX[.000002], USDT[0] | | |
| 01783557 | | SOL-20210924[0], USD[0.00], USDT[0] | | |
| 01783560 | | ETH[0.00022043], ETHW[0.00022043], SOL[.02497718], TRX[.000249], USD[-39.81], USDT[43.56114728] | | |
| 01783569 | | BTC-MOVE-20211217[0], USD[0.00] | | |
| 01783586 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01783590 | | USD[0.00] | | |
| 01783592 | | ATOM-PERP[0], BTC[0.00000834], BTC-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[0.67] | | |
| 01783593 | | NFT (439074063464238734/FTX EU - we are here! #3265)[1], NFT (502592405968324553/FTX EU - we are here! #3008)[1], NFT (523501342445258693/FTX EU - we are here! #3468)[1] | | |
| 01783595 | | AKRO[6], ALPHA[1.01102835], ATLAS[0], AUDIO[1.04367824], AURY[0.01805836], BAO[6], DENT[3], ETH[0], FIDA[0], FTT[0], HOLY[1.09893313], KIN[3], LINK[0], MATIC[0.00660893], POLIS[0.16002344], RSR[1], SAND[0], SECO[1.09873242], SLND[.00510111], SOL[0.00070627], TRX[1], UBXT[6] | Yes | |
| 01783596 | | CONV[9.436], COPE[.9618], FTT[.09916], MEDIA[2.18], TRX[.000001], USD[318.19], USDT[0.03124076] | | |
| 01783597 | | SOL[.0099525], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01783598 | | 1INCH-PERP[0], AXS-PERP[0], BLT[.99354], BNB-PERP[0], BTC-PERP[0], ENS[.00005395], ETH-PERP[0], FLOW-PERP[0], FTT[.88656073], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.20], USDT[0.12926812] | | |
| 01783599 | | BTC[0.02134475], BTC-PERP[0], ETH[.18352895], ETH-PERP[0], ETHW[.18352895], SOL-PERP[0], USD[101.59], USDT[0] | | USD[100.00] |
| 01783601 | | NFT (446116187063623778/FTX EU - we are here! #245744)[1], NFT (467442190347717509/FTX EU - we are here! #245714)[1], NFT (500457577637921056/FTX EU - we are here! #245660)[1] | | |
| 01783603 | | CRO[1000], ENJ[82], GRT[1010.6862], MANA[115], PUNDIX[5.9], SAND[150], SOL[.52], USD[281.64], USDT[100.74030399] | | |
| 01783605 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.18], USDT[0.00000002] | | |
| 01783609 | | BNB[.00020649], ETHW[.00001983], KIN[1], TRX[2], USD[0.00], USDT[2459.98603343] | Yes | |
| 01783610 | | ATLAS[4756.21873594], POLIS[39.992], USD[0.00] | | |
| 01783616 | | TRX[.000001], USDT[1.978695] | | |
| 01783626 | Contingent | LUNA2[3.11837813], LUNA2_LOCKED[7.27621564], LUNC[679033.40396], TRX[.000001], USD[0.00], USDT[0] | | |
| 01783630 | | ATLAS[780], FTT[5.0955932], NFT (339889474821949689/Musk USM Land #25789)[1], USD[0.09], USDT[0] | | |
| 01783631 | | USD[25.00] | | |
| 01783633 | | MKR[0.00061305], SUSHI[.46694], TRX[.000791], USD[3690.42], USDT[0] | | |
| 01783634 | | BTC[0.00930000], ETHW[.081], FTT[0.09089556], SOL[0], TRX[.000028], USD[0.00], USDT[1.29199667] | | |
| 01783640 | | FTT[.99981], RAY[6.05283989], TRX[.000001], USD[4.38] | | |
| 01783643 | | ETH[0], USD[0.89] | | |
| 01783651 | | ATLAS[0], USD[0.00] | | |
| 01783656 | | FTT[.09478], MNGO[6.7901], SOL[.0060577], USD[2.52], USDT[0] | | |
| 01783657 | | BNB[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01783660 | | SOL[.00406528], TRX[.000001] | | |
| 01783665 | | MNGO[609.9696], USD[13.90] | | |
| 01783668 | | ATLAS[2831.28860883], USD[0.00], USDT[0.00000001] | | |
| 01783669 | | SOL[0.55465923], XRP[50] | | |
| 01783671 | Contingent | ALGOHALF[0], ALGO-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LINKBULL[0], LUNA2[0.74437942], LUNA2_LOCKED[1.73688531], LUNC[162090.18628862], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], USD[18.61], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01783672 | | POLIS-PERP[0], USD[0.00] | | |
| 01783674 | | BNB[0], DOT-20211231[0], SOL[0], USD[0.00] | | |
| 01783676 | | ADA-0624[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01783682 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CONV[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.56692335], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.003029] |
| 01783683 | | MNGO[640], TULIP[12.9], USD[1.31] | | |
| 01783685 | Contingent | LUNA2[9.81201217], LUNA2_LOCKED[22.89469507], LUNC[2136586.308664], SOL[.00235818], TRX[.000001], USD[404.87], USDT[0] | | |
| 01783686 | | ATLAS[12117.776], POLIS[29.994], RAY[.9992], STEP[159.36812], TRX[.143916], USD[0.52], USDT[.003924] | | |
| 01783687 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.01503641], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01783689 | | FTT[0.06130765], USD[4.03], USDT[0] | | |
| 01783692 | | ATLAS[1328.34354542], POLIS[30], SOL[.30151588], USD[0.45], USDT[0] | | |
| 01783695 | | BAO[1], DENT[1], ETH[0], KIN[1], TRX[1], UBXT[1], USD[0.02], USDT[0.00001504] | Yes | |
| 01783696 | | USD[0.20] | | |
| 01783697 | | TRX[.000001] | | |
| 01783699 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[680.82], VET-PERP[0], XRP-PERP[0] | | |
| 01783700 | | ATLAS-PERP[0], USD[5.93] | | |
| 01783706 | | BAND-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.93] | | |
| 01783707 | | ATLAS[889.892], LUA[744.6], TRX[.000001], USD[0.00], USDT[0] | | |
| 01783708 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[0.00064280], SOL-PERP[0], SPY[0], SUSHI-PERP[0], USD[-0.01], USDT[0] | | |
| 01783711 | | ETH[2.94485202], SOL[.10568267] | Yes | |
| 01783712 | | 0 | | |
| 01783713 | | BAO[1], BTC[0], ENS[4.02793305], ETHW[.00058748], FTT[0], KIN[2], LTC[0], TRX[.000012], USD[720.61], XRP[0] | Yes | |
| 01783715 | | USD[0.00] | | |
| 01783716 | Contingent | AVAX[.09956], GST[1.00000021], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], NFT (391410288323890376/FTX EU - we are here! #153666)[1], SOL[.004], SRM[1.02556788], SRM_LOCKED[.02085848], USD[0.00], USDT[0], USTC[10] | | NFT (409651909164596265/FTX EU - we are here! #153666)[1] |
| 01783719 | | FTT[1.399734], LINK[6.599373], POLIS[.0772], SUSHI[.499905], USD[0.68], USDT[0] | | |
| 01783720 | | ATLAS[999.8], BTC[.0000144], TRX[.000001], USD[0.00], USDT[0.00047017] | | |
| 01783721 | | BTC[0], ENS[.00546105], ETH[0.00000001], USD[3.53], USDT[0.00000079] | | |
| 01783723 | | SOL[2.61], USDT[0] | | |
| 01783727 | | AKRO[1], BAO[1], KIN[1], MNGO[1.52141047], USD[0.00], USDT[12.11453868] | Yes | |
| 01783728 | | NFT (340746284799300435/The Hill by FTX #19420)[1] | | |
| 01783729 | | ALICE[.085048], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.06114157], FTT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-85.20], USDT[127.22885779], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01783731 | | ALGO[15647.01437], ALGO-PERP[0], APT[.80886], APT-PERP[0], ATLAS[19117.44599684], ETHW[123.10870581], FTT[.053871], FTT-PERP[0], NEAR[14.899924], SOL-PERP[0], USD[4282.45], USDT[0.001117001] | | |
| 01783733 | | ATLAS[630], ATOMBEAR[3000000], BTC[.00274206], BTC-PERP[0], CRO[40], USD[0.00], USDT[.0035514] | | |
| 01783738 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BTC[0.00006218], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005048], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.09], VET-PERP[0] | | |
| 01783739 | | ETH[0], EUR[0.89], SOL[0.00000001], USD[0.00] | | |
| 01783742 | | BTC[.00009696], BTC-PERP[0], ETH-PERP[.061], FTM-PERP[0], GALA-PERP[220], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[26], SOL[.009632], SOL-PERP[2], SPELL-PERP[0], USD[-525.41], USDT[717.13705670] | | |
| 01783743 | | BNB[.00000001] | | |
| 01783746 | | ATLAS-PERP[0], TRX[.632875], USD[0.75], USDT[0.00686925] | | |
| 01783749 | | FTT[39.892134], POLIS[0], USD[0.43], USDT[0] | | |
| 01783752 | Contingent | ETH[0.00029082], ETHW[0.00068043], LUNA2[0.00000004], LUNC[.0091906], NFT (291745702446746350/FTX EU - we are here! #51152)[1], NFT (417789160683295947/FTX EU - we are here! #50819)[1], NFT (472710746084236585/FTX EU - we are here! #51318)[1], USD[0.00], USDT[0.00000001] | | |
| 01783756 | | MATIC[4.75400842], NFT (430973066812905353/FTX Crypto Cup 2022 Key #17585)[1], TRX[.000013], USDT[0.00003351] | | |
| 01783759 | | USD[0.00] | | |
| 01783764 | | 1INCH-PERP[0], ADA-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX[0.00495996], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], EGLD-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], ONE-PERP[0], REEF[9.726], USD[-0.85], USDT[1.12423268], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01783765 | Contingent, Disputed | BTC[0.00179959], CHZ[29.9943], ETH[.03894965], ETHW[.03894965], MANA[2.99905], MATIC[9.9943], SAND[3.99886], SOL[.0999601], USD[0.01], USDT[0], XRP[10.97473] | | |
| 01783766 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX[0.05167983], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.0000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.07132516], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.01047842], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000072], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00135729], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.75], ZIL-PERP[0] | | |
| 01783767 | | FTT[2.999411], FTT-PERP[0], NFT (321038695261362751/FTX EU - we are here! #110903)[1], NFT (332104826372208807/FTX EU - we are here! #110591)[1], NFT (439650433831756666/FTX EU - we are here! #11117)[1], TRX[.000001], USD[0.01], USDT[2.37144652] | | |
| 01783768 | | ALTBEAR[991.8], ATOMBULL[25.9978], BCHBEAR[1999.6], BNBBULL[.0004999], BTC-PERP[0], DEFIBULL[.029994], DOGEBULL[1.5608156], DOT-2021123[10], GRTBULL[3.4993], MATICBULL[3.39932], ONE-PERP[0], SUSHIBEAR[29994000], SXPBEAR[13000000], THETABEAR[13298160], THETABULL[3.0354016], TRXBEAR[999800], USD[0.63], XTZBEAR[399920], XTZBULL[1.9996] | | |
| 01783769 | | ADA-PERP[0], APE-PERP[0], ATLAS[0.3641, ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.15], USDT[.00000001], XRP-PERP[0] | | |
| 01783776 | | AXS[0], ETH[0], SLP[0], USD[3.44] | | |
| 01783779 | | BNB[0], GENE[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000065] | | |
| 01783782 | | NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01783783 | Contingent | ATLAS[99.98254], BRZ[73.24204088], BTC[0], ETH[0], ETHW[0.09498319], FTT[3.9992908], LUNA2[0.00005739], LUNA2_LOCKED[0.00013392], LUNC[12.4978175], USD[6.14] | | |
| 01783785 | | ATLAS[9.998], POLIS[.09998], USD[0.02] | | |
| 01783787 | | ATLAS[9.91], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01783788 | | ADA-0325[0], DOGEBULL[0], ETCBULL[0], ETH[0], MATICBULL[.0527172], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 01783791 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[128.07], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01783792 | | SOL[.00000001], USD[0.00] | | |
| 01783802 | | BNB[0], SOL[.00000001], SOL-PERP[0], USD[0.34] | | |
| 01783804 | | ATLAS[59.988], STARS[1.82709461], USD[0.00] | | |
| 01783806 | | FTT[.0442875], IMX[.79111111], RSR[0.53324157], TRX[.000001], USD[0.08], USDT[0], XRP[.730487] | | |
| 01783809 | | BNB[.0095], BNB-PERP[0], CAKE-PERP[0], GMT-PERP[0], SOL[.00476995], USD[980.83], USDT[323.36944813] | | |
| 01783811 | | ATLAS[0], AURY[300.00292900], EUR[0.09], GODS[0], SLRS[0], STEP[0], USD[0.00] | | |
| 01783814 | | USD[0.00] | | |
| 01783817 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01783820 | Contingent | RON-PERP[0], SRM[1.75568174], SRM_LOCKED[10.36431826], TRX[0.00121489], USD[17503.17], USDT[50.02741826] | | TRX[.001209], USDT[50.013675] |
| 01783821 | | ATLAS[199.9802], POLIS[20.0964], USD[11.87] | | |
| 01783823 | | SOL[0], USD[0.00], USDT[0] | | |
| 01783829 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01783830 | | BTC-PERP[0], IMX-PERP[0], LUNC-PERP[0], SOL[.0088], USD[0.07], USDT[0.78803283] | | |
| 01783832 | | HOT-PERP[0], TRX[.000002], USD[0.03], USDT[0] | | |
| 01783833 | | ETH[0], FLOW-PERP[0], USD[0.00] | | |
| 01783835 | | BAO[1], SRM[37.39287760] | Yes | |
| 01783840 | | BNB[0.00054030], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], USD[0.73] | | |
| 01783841 | | ATLAS[4.79], FTT[1], STARS[.361], USD[0.00], USDT[7.64996977] | | |
| 01783842 | | ATLAS[719.91], USD[1.25], USDT[0] | | |
| 01783843 | | USD[25.00] | | |
| 01783844 | | NFT (352609308439998070/FTX AU - we are here! #34543)[1], USDT[2.21668773], XRP[.399] | | |
| 01783847 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE[0], APT-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[4.53115127], LUNA2_LOCKED[10.57268630], LUNC[.001428], LUNC-PERP[0], NEAR-PERP[0], POLIS[0], RUNE[0.05774000], RUNE-PERP[0], SOL[0.00999800], SOL-PERP[0], USD[0.44], USDT[0], USTC[.523], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01783848 | | AGLD-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL[0.11131652], SOL-PERP[0], TRX-PERP[0], USD[6.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01783850 | | USD[3.57], USDT[.00763521], XRP[.8203] | | |
| 01783851 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01783853 | | AKRO[10], ARKK[.15556533], BAO[53], BTC[.00525505], COIN[.12865348], CRO[31.09404574], DENT[5], DMG[361.91895129], DOGE[342.04020139], DYDX[.00010739], ENS[.00001674], ETH[0.04180232], ETHW[0.04128210], FTT[1.87536402], KIN[88], LINK[2.02857672], NIO[2.92781355], RSR[1], SAND[8.02375189], SHIB[15.12608562], SOL[.05389013], TRX[4.00187416], UBXT[6], USD[0.00] | Yes | |
| 01783859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00056503], EUR[0.00], FIL-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[19.01690431], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.17139526], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[75.67], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01783862 | | ETH[.0004], ETHW[.0004], USD[0.00], USDT[0] | | |
| 01783866 | | BIT-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01783867 | | BNB[0], BTC[0], NFT (308578620666274383/FTX EU - we are here! #54143)[1], NFT (324296922449111395/FTX AU - we are here! #45331)[1], NFT (330521572640436788/FTX EU - we are here! #54286)[1], NFT (378183966188339216/FTX EU - we are here! #54000)[1], NFT (470859986066749303/FTX AU - we are here! #45356)[1], SOL[0], USD[192.93], USDT[0] | Yes | |
| 01783868 | | FTM[.0852], USD[0.00], USDT[0] | | |
| 01783872 | | USDT[0.97849829] | | |
| 01783873 | | ETH[0], TRX[.000043], USD[0.63916879] | | |
| 01783874 | Contingent | ATLAS[999.81], BTC[0], LUNA2[0.00557855], LUNA2_LOCKED[0.01301663], USD[7.58], USDT[9], USTC[.789672] | | |
| 01783879 | | BTC[0], EUR[0.00], USD[0.65], USDT[0.00002987] | | |
| 01783880 | | BTC[0], FTT[0.24445427], USD[0.45681000], USD[0] | | |
| 01783881 | | EUR[0.00], USD[0.03] | | |
| 01783882 | Contingent | 1INCH[1.9964983], AAVE[.01992628], ALICE[2.48927374], AUDIO[2.9793584], AXS[.39983413], BCH[0], BNB[0.06984150], BTC[0.00329780], C98[5.985256], CEL[.38754132], CHZ[29.904164], COMP[0.00023120], CRO[19.636929], CRV[16.9918908], DOGE[974.6809767], DYDX[.09848874], ENJ[5.9800956], ETH[0.04047352], ETHW[0.04047352], FIDA[199.9861775], FTM[112.4527563], FTT[26.79774299], GMT[247], HNT[1.19979727], KIN[9631.4], LINK[5.19590854], LTC[0.00970696], LUNA2[1.69397650], LUNA2_LOCKED[3.95261184], LUNC[368866.95], MANA[4.9753038], MATIC[119.756724], MNGO[1989.487646], NEAR[92.7], OXY[23.961297], RAY[266.60272966], RNDR[170.9], RUNE[102.29404711], SAND[9.9570581], SHIB[899907.85], SLP[1007.296319], SNY[38.9856246], SOL[21.60052568], SPELL[99.50239], SRM[358.17616686], SRM_LOCKED[2.87666664], SUSHI[.9972355], TLM[4.9039797], TULIP[3.8968669], UNI[12.39812014], USD[762.70], USDT[0.16304152], XRP[153.8794678] | | |
| 01783884 | Contingent | BTC[.0225], LUNA2[0.04251389], LUNA2_LOCKED[0.09919909], LUNC[9257.4907425], SUN[20657.39245829], USD[802.94] | | |
| 01783886 | Contingent | BAT[1469.66571084], BNB[.00033684], LINK[27.7211008], NFT (303834710695929842/FTX AU - we are here! #23904)[1], NFT (353957329149020246/Montreal Ticket Stub #1625)[1], NFT (383120238770922277/FTX EU - we are here! #78783)[1], NFT (423195884785589357/FTX AU - we are here! #976)[1], NFT (436389453872059139/FTX EU - we are here! #78699)[1], NFT (444029138297325978/Hungary Ticket Stub #1256)[1], NFT (447283538771080781/Baku Ticket Stub #802)[1], NFT (474243557603588010/The Hill by FTX #3036)[1], NFT (490320671060427669/FTX AU - we are here! #1046)[1], NFT (530364509247541161/FTX Crypto Cup 2022 Key #14135)[1], NFT (534711372574527361/FTX EU - we are here! #78620)[1], SRM[4.00543465], SRM_LOCKED[38.06087457], UNI[43.93707999] | Yes | |
| 01783888 | | USD[0.91] | | |
| 01783897 | | USD[1.56] | | |
| 01783901 | | USD[0.00], USDT[0.00001310] | | |
| 01783906 | | BTC[0], COMP[.00000001], ETH[0], FTT[396.63593726], LUNC-PERP[0], SAND[1141.25775523], SOL[0], USD[0.00] | | |
| 01783910 | | BAO[2], DAI[.03407081], DENT[1], ETH[0], KIN[1], SOL[.00000001], TRX[.001312], USD[0.00], USDT[0], VND[0.00] | Yes | |
| 01783914 | | ATLAS[0], ATLAS-PERP[0], ETH[0], POLIS[0], RAY[0], USD[0.93], USDT[0], XRP[0] | | |
| 01783921 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[9989000], BAO-PERP[0], BNB-PERP[0], BTC[0.43588300], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[7819], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00093462], ETH-PERP[0], ETHW[0.00093462], FIL-PERP[0], FTM-PERP[0], FTT[.06049922], FTT-PERP[0], ICP-PERP[0], LINK[.0173595], LINK-PERP[0], LUNC-PERP[0], MATIC[.39284628], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[34.40000000], SRM[.86392153], SRM_LOCKED[2.54847063], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-205.19], USDT[0], VET-PERP[0], VGX[.2446108], XAUT-PERP[0], XLM-PERP[0], XRP[.008883], XRP-PERP[0] | | |
| 01783922 | | BNB[.00592281], BTC[0.00000085], CAKE-PERP[0], CHZ-PERP[0], ETHW[1.05911099], FTT[2.19727], LTC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[35.19], USDT[0.05272300], WAVES-PERP[0] | | |
| 01783923 | | FTT[51.6], SOL[21.78], USD[46.55] | | |
| 01783925 | | TRX[.000001], USD[0.98] | | |
| 01783928 | | ETH[.00008157], ETHW[.00008157], TRX-PERP[0], USD[0.21], USDT[.007525] | | |
| 01783929 | | USD[0.00] | | |
| 01783932 | | BTC[0], USD[0.00] | | |
| 01783934 | Contingent | ETH[.00038714], FTT[.044001], FTT-PERP[0], NFT (311300253509093439/FTX EU - we are here! #19706)[1], NFT (364476349662020663/FTX AU - we are here! #19536)[1], NFT (387670570676857482/FTX EU - we are here! #19660)[1], NFT (432129300127593098/FTX Crypto Cup 2022 Key #3511)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], STX-PERP[0], TRX[.941199], USD[0.01], USDT[0] | | |
| 01783942 | | 0 | | |
| 01783946 | | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], NFT (460178138725639542/The Hill by FTX #37559)[1], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX[311.49746933], USD[0.00], USDT[0] | | |
| 01783948 | | NFT (452250176431827125/Wavy #1)[1], SOL-PERP[0], USD[1.78] | | |
| 01783953 | | NFT (391397627924050443/The Hill by FTX #21517)[1], USD[0.01], USDT[0.00000016] | | |
| 01783954 | | NFT (380041785984749816/Your coin)[1], NFT (550497984333072512/YOUR COIN #1)[1], SOL[0], USD[0.00], USDT[0.00000909] | | |
| 01783958 | | GENE[.0977], USD[0.00] | | |
| 01783960 | Contingent | APE[9], ATLAS[400], BTC[.083], CRO[250], ENS[2], ETH[.2397914], ETHW[.2397914], EUR[0.00], FTM[80], FTT[11], HBAR-PERP[0], LOOKS[50], LUNA2[0.76977314], LUNA2_LOCKED[1.79613732], LUNC[100025], MANA[110], MATIC-PERP[0], RSR[2000], SAND[30], SHIB[800000], SOL[8.17352781], SUSHI[4], SUSHI-PERP[0], THETA-20210924[0], TRX-PERP[0], USD[202.30], USDT[0.00000005], VET-PERP[0], XRP[650], XRP-PERP[0] | | |
| 01783975 | | SOL[.02629556], USD[0.00] | | |
| 01783975 | | MOB[3.5], USD[1.25] | | |
| 01783981 | | USD[0.00], USDT[0] | | |
| 01783987 | | SOL[0] | | |
| 01783988 | | DOGE[434.91735], TRX[.000001], USD[0.00], USDT[0] | | |
| 01783989 | | AURY[11], AVAX[.05384504], BNB[1.18568486], BTC[0.03475972], CHF[0.00], DOGE[1164], ETH[0.73040752], ETHW[0.73017805], FTT[49.18582045], GRT[1277.97811331], LUNC-PERP[0], MATIC[55.27250811], SHIB[4200000], SOL[28.54277412], USD[56.70], VGX[106] | | BTC[.019659], ETH[.041894], SOL[.0219243] |
| 01783990 | | ETH[0], USD[-0.72], USDT[1.84223686] | | |
| 01783992 | | EDEN[.088372], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01783994 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL[0], SRM[5.0292489], SRM_LOCKED[25.26475128], USD[0.00], USDT[0] | | |
| 01784001 | | ATLAS[332.79463620], DFL[99.47797569], USD[0.00] | | |
| 01784003 | | ATLAS[0], ETH[0], FTT[0.00000203], TRY[0.00], USDT[0.00014282] | Yes | |
| 01784005 | | ATLAS[9.43], AURY[84], ENJ[328], TRX[.000002], USD[1.33], USDT[0.00000001] | | |
| 01784012 | | RUNE[250], SOL[93.31018492], SRM[350], USD[1.97] | | |
| 01784013 | | BTC-PERP[0], DMG[.09992], POLIS-PERP[0], USD[0.02] | | |
| 01784016 | | ATLAS[8.1988], POLIS[.056086], TRX[.000001], USD[0.00] | | |
| 01784018 | | SOL[.00653845], USD[1.30], USDT[0], USDT-PERP[0] | | |
| 01784019 | | 0 | | |
| 01784022 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.25508738], FTM-PERP[0], FTT[0.06945938], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.05943892], LUNA2_LOCKED[0.13869081], LUNC[12942.95], MNGO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.99373], SRM-PERP[0], USD[0.80], USDT[0] | | |
| 01784025 | | ETH[.79984], ETHW[.79984], USDT[39] | | |
| 01784026 | | NFT (352358984098575437/FTX EU - we are here! #121474)[1], NFT (383227707707370744/FTX EU - we are here! #121728)[1], NFT (494480736719679195/FTX EU - we are here! #121788)[1], NFT (556651076764533500/Montreal Ticket Stub #1307)[1], USDT[43.91694846] | Yes | |
| 01784027 | | TRX[.000001] | | |
| 01784028 | | MER[.7176], USD[0.00], USDT[0] | | |
| 01784030 | | LOOKS[8], MNGO[200], TRX[.000002], USD[5.27], USDT[0.00000001], USDT-PERP[0] | | |
| 01784032 | | ATLAS[22623.0218011], ATLAS-PERP[0], ETH[0], USD[0.07], XRP[1738.75210640] | | |
| 01784033 | | SOL-PERP[0], USD[0.70] | | |
| 01784038 | | BTC[0], DOGEBULL[0], ETH[0], ETHBULL[0], USD[0.00] | | |
| 01784039 | Contingent | RAY[255.44082407], SRM[148.3155147], SRM_LOCKED[2.73521654], USD[8.60] | | |
| 01784041 | | ATLAS[0], SOL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01784043 | | BTC[0], KIN[1], MATIC[0.00037494], TRX[0.00040697], USD[0.01], USDT[0.00456619] | | |
| 01784045 | | LINK-PERP[0], USD[0.00], USDT[31.41412518] | | |
| 01784047 | | AVAX-PERP[0], BF_POINT[200], BTC-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00823203] | | |
| 01784048 | | TRX[.000001], USD[0.00] | | |
| 01784051 | | ETH[.03105865], ETHW[.03105865], USD[0.00] | | |
| 01784055 | | USD[0.02] | | |
| 01784058 | | GODS[.021676], IMX[.043], USD[0.01] | | |
| 01784063 | | ATLAS[3000], DOT-PERP[0], EUR[0.00], MATIC[100], POLIS[20], SOL[2.38622476], USD[97.11], USDT[0.00000171], XTZBULL[839.7] | | |
| 01784068 | | DENT[1], USD[0.00] | | |
| 01784072 | | BNB[0.00000001], MNGO-PERP[0], SHIB[52007.15433717], SOL[0], TRX[.000008], USD[0.01], USDT[0] | | |
| 01784075 | | USD[0.01] | | |
| 01784083 | | AKRO[.721514], ANC[1.625968], ATOM[.0940442], BAT[.850232], BTC[0.04030103], CITY[.190009], COMP[0.00014958], DAWN[.0744696], DOT[.1923952], DYDX[.4282976], ETH[0.26400000], ETHW[0.26400000], FTM[1.83704], FTT[9.49984720], FXS[.2881078], GT[.085547], USD[418.17], USDT[0.00000001], XPLA[389.7866] | | |
| 01784086 | | TRX[.000001], USD[50.01], USDT[0.00000001] | | |
| 01784093 | | USD[0.00], USDT[0] | | |
| 01784100 | | AVAX[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000026] | | |
| 01784104 | | BNB[0], DOT[.0992], FTT[0], NFT (352173907122506460/SOLANA - Styled Cryptoff##1)[1], SOL[0.00000001], USD[0.00], USDT[0.94396653] | | |
| 01784105 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[0.09611110], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00215414], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[54.6], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.84], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 01784106 | | ADA-PERP[0], ALGO[300], APE[10], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.99996], BNB[1.01684312], BTC[.16115053], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-202112310[0], DOGE-PERP[0], ETC-PERP[1.2], ETH[3.00792989], ETH-202112310[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[10], FTT-PERP[0], GALA[1000], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK[25], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[700.65268215], MATIC-PERP[0], MKR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[20.12866208], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USDE.249.66], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[1003.30601754], XRP-PERP[0] | | |
| 01784107 | | ETHBULL[0.03989241], TRX[.000001], USDT[.25] | | |
| 01784108 | | BOBA[.04470721], DOGE-PERP[0], FTM-PERP[0], LEOBULL[0], LTCHEDGE[0], OMG[0], USD[0.00], USDT[.09994821], XRPBULL[10959.6238] | | |
| 01784115 | | ADABULL[0], AVAX[.00000001], BEAR[1395132.90708517], BULL[1.27749437], ETHBEAR[246000000], ETHBULL[15.957983], ETH-PERP[0], FTM[0], FTT[1.09728300], LUNC-PERP[364000], SOL-PERP[0], USD[-5.63], XRPBULL[4507338.53566072], XRP-PERP[0] | | |
| 01784120 | | ATLAS[8000], POLIS[266.86492], USD[0.26], USDT[0.05913733] | | |
| 01784123 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BOBA-PERP[0], FTM-PERP[0], FTT[0.00193953], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01784128 | | LTC[.0079021] | | |
| 01784129 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[.01139772], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[.09998], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.998002], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[-0.41477964], WAVES-PERP[0] | | |
| 01784133 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01784134 | | DAI[0], NFT (291592060647458694/FTX EU - we are here! #135577)[1], NFT (302278530636232365/FTX AU - we are here! #18537)[1], NFT (575255895595007245/FTX EU - we are here! #135325)[1], SOL[0.00000361], USD[0.00], USDT[0] | | |
| 01784135 | | ETH[4.8038788], ETHW[4.8038788], SOL[345.69267946], USD[23.60], USDT[77.46587112] | | |
| 01784140 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01784141 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01784142 | | BNB[0.00000003], GBP[0.01], MATIC[.00000914], SOL[22.375179], SRM[.00000945], UNI[.00000918], USD[0.00], USDT[0.00000042] | Yes | |
| 01784143 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01784145 | | ATLAS[1509.7454], ETH[.05699126], ETHW[.05699126], FIDA[10.44720587], MNGO[229.9753], OXY[37.01908229], RAY[8.99886], SNY[9.99962], SOL[.6798822], SRM[10.27087424], USD[6.90] | | |
| 01784149 | | AUDIO[1], BTC[1.00015056], ETH[1.2756151], TRX[1], USD[0.14], USDT[1.08803223] | Yes | |
| 01784150 | | ATLAS[5400], BTC[0], POLIS[287.8], SOL[.02130801], TRX[.000016], USD[0.26], USDT[0.00000001] | | |
| 01784153 | | FTT[.00106], USD[0.01], USDT[0] | | |
| 01784157 | | ADA-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00788628] | | |
| 01784159 | | SXP[.064679], USDT[0.05384225] | | |
| 01784160 | | GOG[391.9964], TRX[.000026], UNI[.02712], USD[0.67], USDT[0.00418563] | | |
| 01784162 | | LTC[0], USD[0.00], USDT[0] | | |
| 01784164 | Contingent | APT[.04971379], AVAX[.18], BTC[.00005331], CRO[10], ETH[0.00089019], ETHW[.000347], IMX[.0658], LUNA2[2.35506567], LUNA2_LOCKED[5.49515325], MATIC[0], NFT (324951434818858713/FTX EU – we are here! #69056)[1], NFT (336234224770828187/FTX Crypto Cup 2022 Key #6190)[1], NFT (361660517299453878/FTX EU – we are here! #69149)[1], NFT (402533385953274523/FTX AU – we are here! #5118)[1], NFT (495674870074541609/FTX EU – we are here! #69334)[1], NFT (569361713603629711/FTX AU – we are here! #51190)[1], TRX[.8002], USD[1383.48], USDT[0.732000000] | | |
| 01784173 | | ATLAS[29.994], AVAX-PERP[0], USD[0.01] | | |
| 01784175 | | ETH[.0001415], ETH-PERP[0], ETHW[0.00014149], USD[0.47], USDT[0] | | |
| 01784179 | | ATLAS[21268.278], SOL[.00041835], USD[0.95] | | |
| 01784181 | | USD[0.00], USDT[0] | | |
| 01784184 | | USDT[985] | | |
| 01784185 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[2.99946], LINK-PERP[0], SOL-PERP[0], USD[-0.27], VET-PERP[0], XRP-PERP[0] | | |
| 01784186 | | NFT (311368381951672758/FTX EU – we are here! #25500)[1], NFT (477559504251727018/FTX Crypto Cup 2022 Key #7350)[1], NFT (530231318941578237/FTX EU – we are here! #24953)[1], NFT (575070049794018843/FTX EU – we are here! #26148)[1], SOL[0], USD[0.00], USDT[0.00499112], USDT-PERP[0] | | |
| 01784187 | | AUDIO[.00007178], AXS[.00003097], BTC[0.00000559], EUR[0.01], LUNC-PERP[0], SOL[.00007617], SUSHI[.001], USD[0.00] | | |
| 01784194 | | NFT (415906876733084180/FTX Crypto Cup 2022 Key #7711)[1] | | |
| 01784199 | Contingent | AVAX[1.1275301], BAO[8], BTC[.00329947], DENT[1], ETH[.16668875], ETHW[.13334573], FTM[66.77073924], FTT[.43476328], KIN[6], LUNA2[0.09345904], LUNA2_LOCKED[0.21807110], LUNC[0.30131817], MATIC[11.78021815], MKR[.00440948], SOL[.94169409], SPELL[10515.10362624], UBXT[2], UNI[.16140961], USD[142.82], USDT[0] | | |
| 01784205 | | USD[25.00] | | |
| 01784208 | | USD[131.13] | | |
| 01784209 | | BAO[8], BTC[.13807265], DENT[5], DOT[11.70240432], ETH[.03916089], ETHW[.03741592], GBP[0.01], GRT[1], KIN[14], RSR[1], SXP[1], TRX[39], UBXT[1], USD[0.00] | Yes | |
| 01784212 | | BTC[0.00204239], USD[0.00], USDT[0.00004034] | | |
| 01784214 | | CEL-PERP[0], SOL[0.00425699], USD[2.07] | | |
| 01784215 | | STEP[13619.61476], TRX[.000001], USD[1.85], USDT[0.00000001] | | |
| 01784225 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.31], USDT[-0.00844382] | | |
| 01784231 | | SOL[0.21000000], TRX[.000002], USD[0.00], USDT[0] | | |
| 01784232 | | NFT (464522152514425252/The Hill by FTX #35920)[1] | Yes | |
| 01784236 | | APE-PERP[0], BNB[.00000001], BTC-PERP[0], DOT[.00000001], ETH-PERP[0], FTT[0], LOOKS[.02997252], SOL[.0083835], TRX-PERP[0], USD[20.80], USDT[0], XRP[0] | | |
| 01784241 | | USD[0.00], USDT[0] | | |
| 01784242 | | BOBA[345.70448975], BOBA-PERP[200], BTC-PERP[.05], ETH-PERP[2.001], EUR[3208.94], LUNC-PERP[0], MNGO-PERP[3500], OMG[.20448975], SOL-PERP[0], UBXT[1], USD[-3729.92], USDT-PERP[0] | | |
| 01784243 | | MER[0], USD[0.07], USDT[0.00000306] | | |
| 01784247 | | POLIS[28.3], STEP[307.4], USD[0.19], USDT[0.00000001] | | |
| 01784248 | | USD[0.18] | | |
| 01784254 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[991.35], FLOW-PERP[0], FTM-PERP[0], FTT[0.32451133], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00120714], LUNA2_LOCKED[0.00281666], LUNC[262.858048], MATIC-PERP[0], OMG-PERP[0], SKL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[2592.20], USDT[4420.57077501], USTC-PERP[0] | | |
| 01784257 | | ATLAS-PERP[0], FTT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], USD[1.09], USD[0], XRP-PERP[0] | | |
| 01784258 | | BTC[0], FTM[.740827], FTT[10.00202828], LINK[16.7], RUNE[61.6864271], USD[0.00], USDT[0] | | |
| 01784259 | | ROOK-PERP[0], TRX[.000008], USD[0.00], USDT[0.59358741] | | |
| 01784260 | | ADA-PERP[0], BNB[0], FTT-PERP[0], RAY[0], SOL[0.00089280], SOL-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01784263 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01784266 | | USDT[0.55888744] | | |
| 01784267 | | TRX[.000002] | | |
| 01784268 | | BTC[0.00229027], FTT[3.899449], SOL[1.0897929], USD[2.63] | | |
| 01784274 | | BTC[0.00002035], CHZ[9.728], JET[3.92863611], NFT (487065359904874910/Pepe's Vintage Life – Episode 14)[1], USD[3.52], USDT[0.00000001] | | |
| 01784276 | | ATLAS[139.9734], ATLAS-PERP[0], POLIS-PERP[0], USD[0.12] | | |
| 01784277 | | USD[16.82] | | |
| 01784281 | Contingent | ATLAS[859.83], BNB[.00000001], FTT[0.06976216], LOOKS[88.9822], LUNA2[13.46852612], LUNA2_LOCKED[31.42656095], OXY[157.9684], TRX[.000028], USD[0.04], USDT[0.00376181] | | |
| 01784283 | | BRZ-PERP[0], BTC[.00052275], BTC-PERP[3.69], IMX[.02729], SOL-PERP[0], USD[-47449.22] | | |
| 01784285 | | ATLAS-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01784286 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EUR[1.30], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND[20], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[10.35], VET-PERP[0], XLM-PERP[489], XRP-PERP[0] | | |
| 01784287 | | USD[0.00] | | |
| 01784288 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], RUNE[.05178166], RUNE-PERP[0], TRX[.000001], USD[0.45], USDT[1.86652853] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01784290 | | FTT[0.01790797], USD[0.00] | | |
| 01784291 | Contingent, Disputed | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.11], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01784292 | | CLV[.06561], USD[0.00] | | |
| 01784298 | | TRX[.648201], USD[1.15] | | |
| 01784301 | | BNB[.00953951], ETH[0], TRX[.000203], USDT[0.87766168] | | |
| 01784304 | | BTC[0], SOL[0] | | |
| 01784306 | | ATLAS[8.644], POLIS[.09288], TRX[.000054], USD[0.00], USDT[0] | | |
| 01784308 | | BAO[1], ETH[.00000014], ETHW[.00000014], HOLY[1.0560724], KIN[1], USD[0.00] | Yes | |
| 01784310 | | ATLAS-PERP[0], AXS-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], POLIS-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.45], USDT[0] | | |
| 01784317 | | FTT-PERP[0], SOL-PERP[0], USD[1.49], USDT[0] | | |
| 01784318 | | AKRO[1], ETH[.26362398], ETHW[.26343118], USD[0.37], USDT[0.00001296] | Yes | |
| 01784322 | | BAO[1.00], POLIS[0.05101504] | Yes | |
| 01784323 | | BTC-PERP[0], FTT[37.944519], LTC[.03812089], MBS[3953.505246], POLIS[368.7], POLIS-PERP[0], TRX[.00003], USD[0.57], USDT[21.62981369] | | |
| 01784326 | Contingent | AGLD-PERP[0], AUDIO-PERP[0], ETHW[10.34456504], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNA2[0.17348190], LUNA2_LOCKED[0.40479111], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], SOL[5.0000043], USD[0.00] | | |
| 01784328 | | CRO-PERP[0], MATIC-PERP[0], USD[0.77], USDT[2.86855728] | | |
| 01784331 | | BAO[1], FIDA[1.04832081], USDT[0] | Yes | |
| 01784336 | | USD[25.00] | | |
| 01784337 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RVN-PERP[0], SAND-PERP[0], USD[-1.89], USDT[3.48593088], WAVES-PERP[0] | | |
| 01784339 | | SOL[51.15539268], USD[220.85] | | |
| 01784340 | | USD[0.00], USDT[0.00000001] | | |
| 01784341 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], EDEN-PERP[0], USD[0.06], USDT[0] | | |
| 01784347 | | USD[0.00], USDT[0.00590651] | | |
| 01784348 | | BAO[2], DENT[1], KIN[1], LINK[3.20900081], MANA[11.70297471], SAND[10.74162368], SLND[11.65531856], USD[0.02] | Yes | |
| 01784349 | | DENT[4100], POLIS[60], USD[0.02] | | |
| 01784354 | | TRX[.000002], USD[0.59], USDT[0.44824748] | | |
| 01784358 | | CEL[.0564], USD[0.00] | | |
| 01784360 | | TRX[.000002], USDT[.93527532] | | |
| 01784364 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01784365 | | TRX[0], USD[0.01], USDT[-0.00294509] | | |
| 01784367 | | USD[0.00] | | |
| 01784370 | | BTC[0], EUR[0.00], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 01784377 | | USDT[0.76705036] | | |
| 01784381 | | ETH[0], JOE[0.00000001], SOL[0.00000001], USD[0.00] | | |
| 01784383 | | IMX[370.5], USD[0.20] | | |
| 01784387 | | AVAX[.398993], BTC-PERP[0], DOGE[13.54434181], DOT[0.16814486], DOT-PERP[-3], ENJ[.366], ETH-PERP[-0.01699999], FTM[.99319], HNT[.695193], MANA[.90063], MATIC[8.1782], SAND[.90766], SOL[.0389729], SOL-PERP[0], USD[3098.71], USDT[0.00041672], XRP-PERP[0] | | |
| 01784393 | | COPE[1262.91697], STEP[2808.580496], USD[0.00], USDT[0] | | |
| 01784395 | | BNB[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01784397 | | DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], HT[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01784399 | Contingent | AXS[0.09986672], BNB[0.00192014], ETH[.00052834], ETHW[.00052834], LUNA2[0.00705487], LUNA2_LOCKED[0.01646136], LUNC[0.18904311], OKB[0.00476217], TRX[.000008], USD[1.90], USDT[0], USTC[0.99852812] | | |
| 01784408 | | APT[0], ATLAS-PERP[0], ETH[.00001292], ETH-PERP[0], FTT[0.00012345], FTT-PERP[0], NFT (517107103549478046/FTX EU - we are here! #220075)[1], POLIS-PERP[0], SOL-PERP[0], USD[4.35], USDT[0.00635835] | | |
| 01784412 | | 0 | | |
| 01784413 | | LTC[.000998], USD[19.15] | | |
| 01784416 | | ATLAS[1000], KIN[3000000], OXY[250], TRX[.000001], USD[61.00], USDT[0] | | |
| 01784418 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 01784419 | | ETHW[.00000913], NFT (318581378442234582/FTX AU - we are here! #46043)[1], NFT (469718370273874761/FTX EU - we are here! #186036)[1], NFT (477218791224115628/FTX AU - we are here! #46025)[1], NFT (530208159939542367/FTX EU - we are here! #186199)[1], NFT (532225544413161732/The Hill by FTX #40037)[1], NFT (553445533237403511/FTX EU - we are here! #186170)[1], TRX[.000038], USD[19.09], USDT[4.66063966] | Yes | |
| 01784420 | | ATLAS[1009.8], TRX[.000001], USD[0.00], USDT[0] | | |
| 01784421 | | EUR[0.00], SRM-PERP[0], STEP-PERP[0], USD[513.23] | | |
| 01784422 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001527], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00455168], LUNA2_LOCKED[0.01062060], LUNC[991.14], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.06], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-0.71], USDT[0.00004324], XRP[1.492852], XRP-PERP[0], XTZ-PERP[0] | | |
| 01784426 | | CHZ[0], EUR[0.00], FTM-PERP[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01784429 | | ALT-PERP[0], BTC[0.04015822], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01784432 | | KIN[0] | | |
| 01784438 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01784451 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[10.00], FTT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI[-0.41], XRP-PERP[0] | | |
| 01784452 | | ATLAS[90], POLIS[1], USD[0.02] | | |
| 01784456 | | ATLAS[4.43910270], TRX[.000001], USD[0.00], USDT[0] | | |
| 01784459 | | BTC[0.00001212], EUR[9.71] | | |
| 01784463 | | NFT (304334391663053406/SH)[1], NFT (343332607686373555/SH)[1], NFT (396536077277056558/SH)[1], NFT (399855617230952353/SH)[1], NFT (472036744348803163/SH)[1], NFT (476446998162883477/SH)[1], NFT (515315079107692752/SH)[1], NFT (523739368464534231/SH)[1], NFT (551525681914368009/SH)[1], USD[0.00], USDT[0.00000001] | | |
| 01784464 | | USDT[.2186] | | |
| 01784468 | | 1INCH-PERP[0], ATOM-PERP[0], COMPBULL[.012852], EOSBULL[9299693.723], GRTBULL[.028912], SUSHIBULL[22773672.18], TRX[.14092], TRX-PERP[0], USD[0.15], USDT[0], XRPBULL[7.9355] | | |
| 01784474 | | USD[0.00] | Yes | |
| 01784480 | | BAO[6], EUR[0.00], KIN[3], RSR[3], SRM[40.49013118], TRX[1], UBXT[1], XRP[822.3116537] | Yes | |
| 01784483 | | ATLAS[1670], USD[0.32], USDT[.006665] | | |
| 01784491 | | GME[4.08], SOL[.00000001], USD[1.97] | | |
| 01784494 | | 1INCH[0.00018207], AKRO[2], BAO[8], BTC[0.00199487], CRO[0], DFL[0], EUR[0.00], HMT[0.00070956], KIN[14], RAY[0], SOL[0], SXP[.01860306], TULIP[.00006548], UBXT[2], USD[0.00] | Yes | |
| 01784499 | | SLP[84253.9887], TRX[.000777], USD[0.06], USDT[.0085] | | |
| 01784500 | | ATLAS[.042911], BAO[1], SOL[.00002407], USD[0.00] | | |
| 01784504 | | ATLAS[128406.044629], FTT[.99981], LINK[18.696639], RUNE[0], SOL[0], USD[0.00], USDT[1.47518916] | | |
| 01784505 | | BTC[0], RAY[0], SAND[0], SOL[0], SRM[0], TRX[0] | | |
| 01784509 | | FTM[13.99748], LINK[.999766], USD[0.01] | | |
| 01784511 | | TRX[.000002] | Yes | |
| 01784512 | Contingent | FTT[1.02806082], FTT-PERP[0], SRM[.03784396], SRM_LOCKED[5.96215604], USD[0.23], USDT[0] | Yes | |
| 01784514 | | USD[0.00], USDT[0] | | |
| 01784515 | Contingent | AVAX[10.9], BNT[.00563523], BOBA[28.894509], BTC[0], FTM[329], FTT[27.2450609], GBP[1369.00], GOG[129], LTC[.08], MNGO[1359.73616], RAY[61.04073723], RUNE[239.669639], SAND[132], SLND[36.7953888], SNX[102.87354866], SRM[69.55609627], SRM_LOCKED[1.28644983], TULIP[12.2], USD[0.25] | | |
| 01784516 | | USD[1.91] | | |
| 01784517 | | AKRO[1], BAO[3], DENT[3], EUR[0.00], KIN[5], RSR[2], TOMO[1.05183044], TRX[1], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 01784526 | | TRX[.000001], USD[0.00], USDT[13.167597] | | |
| 01784530 | | BAO[2], ETH[.00000008], ETHW[.00000008], USD[0.00], USDT[0] | Yes | |
| 01784535 | | BTC[.00242915], EUR[0.00] | | |
| 01784536 | Contingent | ATLAS-PERP[0], BTC-PERP[0], LUNA2[0.35947477], LUNA2_LOCKED[0.83877448], LUNC[78276.39], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 01784538 | | TRX[.000001], USD[3.25], USDT[0] | | |
| 01784541 | Contingent | ALGO[1.6], FTT[.00833167], NFT (531153344969002423/The Hill by FTX #8493)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 01784543 | | MATIC[0], UBXT[1] | Yes | |
| 01784545 | | ATLAS[0], ATLAS-PERP[0], BRZ[0], BTC-PERP[0], FTT[0], GENE[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], USD[0.15], USDT[0] | | |
| 01784547 | | APE[.099335], APT[179.25636589], ATLAS[16398.14348101], AVAX[50.36310568], ETH[.00000001], SOL[63.04951481], TRX[0.00001], USD[0.00], USDT[0.73996000] | | |
| 01784548 | | USDT[0] | | |
| 01784550 | | 1INCH-1230[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-1230[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-1230[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GMT-0930[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-1230[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01784552 | Contingent | AVAX[.1], BNB[0], BTC[0.04048083], BTC-PERP[0], DOT[.8], ETH[0.23198389], ETH-PERP[0], ETHW[0], LUNA2[0.15521255], LUNA2_LOCKED[0.36216263], LUNC[.5], POLIS[0], SOL-PERP[0], TRX[0.01088902], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01784557 | | BTC[0], SOL[0.00000001], USDT[0] | | |
| 01784562 | | USD[0.00], USDT[0.32021495] | | |
| 01784563 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTTPRE-PERP[0], CRO[0], ETH-PERP[0], NEAR-PERP[0], USD[0.01], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01784564 | Contingent, Disputed | BNB[0], ETH[0], SOL[.00000001], SRM[0], USD[0.04], USDT[0] | | |
| 01784570 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01784571 | | USD[0.44] | | |
| 01784572 | | SPELL[2401.937678] | | |
| 01784574 | | CRO[150], FTT[6.2], IMX[42.8], MTA[119.977884], TRX[.00003], USD[0.75], USDT[0.00000001] | | |
| 01784575 | | NFT (311853842663215438/FTX EU - we are here! #211834)[1], NFT (313605133811191441/FTX EU - we are here! #211808)[1], NFT (424538362487110118/FTX EU - we are here! #211852)[1], NFT (441278164161418754/FTX AU - we are here! #67488)[1] | | |
| 01784576 | | FTT-PERP[0], SPELL-PERP[0], USD[-0.04], USDT[2.84198431] | | |
| 01784577 | | AUD[0.00], BTC-PERP[0], FTT[0], GMT-PERP[0], FTT[0], NFT (314123948248541103/Magic Summer Box)[1], NFT (471141111553072132/Official Solana NFT)[1], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 01784579 | | ATLAS[2052.46376812], POLIS[30.02463768], USD[0.00], USDT[.1802] | | |
| 01784580 | Contingent | BTC[0], LUNA2[0.00338225], LUNA2_LOCKED[0.00789192], USD[0.00], USDT[0.00001906], USTC[0.47877416] | | |
| 01784587 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[41.39208866] | | |
| 01784588 | | USD[29.52] | Yes | |
| 01784590 | | BTC[0], ETH[.00000228], ETHW[.00000226], NFT (385921387159452736/FTX EU - we are here! #163490)[1], NFT (453561896529354654/FTX EU - we are here! #163329)[1], NFT (526923358753373316/FTX EU - we are here! #163537)[1] | Yes | |
| 01784592 | | DOGEBULL[36.332803], TRX[.000002], USD[0.01], USDT[0] | | |
| 01784593 | | SOL[.00260889], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01784596 | | NFT (446825829553521060/FTX EU - we are here! #270877)[1], NFT (515311005891077845/FTX EU - we are here! #270869)[1], NFT (540623198949324910/FTX EU - we are here! #270874)[1], USD[1.09] | | |
| 01784597 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ[2698.9553], CHZ-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[1.01428849], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[796.68327784], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01784599 | | TRX[.000074] | | |
| 01784605 | Contingent, Disputed | SLP-PERP[0], USD[0.00] | | |
| 01784606 | | AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[121.58] | | |
| 01784608 | | TRX[.300782], USD[7.92], USDT[0.00000001] | | |
| 01784611 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.08889930], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[3510], ETH[1.86577956], ETHBULL[0], ETH-PERP[0], ETHW[1.40318156], EUR[0.00], FTT[3.65324757], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.00157952], LUNC[343.94381851], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-3119.96], USDT[0], XRP-PERP[0] | | |
| 01784614 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[7190], BNB-PERP[0], BTC[1.00007719], BTC-PERP[1.5033], CRO[2240], CRV-PERP[0], DOT-PERP[0], ETH[9.00063984], ETHW[9.00063984], FTM-PERP[0], FTT[50.1990975], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.00060432], LUNA2_LOCKED[0.00141010], LUNC[131.59395445], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS[131.5], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00442676], SOL-PERP[0], SPELL-PERP[0], TRX[.224914], TRX-PERP[0], USD[.27698.32], USDT[0.00000001], WAVES-PERP[0] | | |
| 01784617 | | BAL-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], RAMP-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01784620 | | NFT (320818221560032530/The Hill by FTX #17599)[1], NFT (447187617079495563/FTX EU - we are here! #180250)[1], USD[0.00] | | |
| 01784621 | | BTC[.00006351] | | |
| 01784622 | | C98[.991], MATIC[0.15244488], SHIB-PERP[0], SOL[1.53403417], USD[-0.01], USDT[0.00000001], XRP-PERP[0] | | MATIC[.141502] |
| 01784625 | | FTT[0.02305571], USD[0.89] | | |
| 01784626 | | TRX[.000001], USDT[0.00000153] | | |
| 01784627 | Contingent | BTC[0.00789457], BTC-PERP[0], IMX[23.5785], LUNA2[0.29319555], LUNA2_LOCKED[0.68412296], LUNC[33433.75989], USD[13.41] | | |
| 01784628 | | AVAX[0], BTC[0.00001441], USD[0.00], USDT[0] | | |
| 01784630 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00006397], ETHW[0.00006397], FTT[0], LUNC-PERP[0], USD[0.02], USDT[0.00001578] | | |
| 01784640 | | BAO[34.02981065], BF_POINT[200], BTC[0.00145904], DENT[1], EUR[0.00], KIN[1], TRX[133.86020568], USDT[0.00013729] | Yes | |
| 01784643 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01784645 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.33], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.22], VET-PERP[0], XRP-PERP[0] | | |
| 01784646 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01784647 | | ATLAS[4488.902], POLIS[150.9778], SAND[73.79476359], USD[0.00], USDT[14.1715] | | |
| 01784653 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NO-PERP[0], ONT-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[231.14], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01784654 | | ETHBULL[.05018996], TRX[.000002], USD[0.26], USDT[.001041] | | |
| 01784655 | | CQT[2483], TRX[.00001], USD[0.24], USDT[0] | | |
| 01784657 | | BTC[0.13222713], ETH[.07169657], ETHW[.72169657], FTT[1.23070184], MATIC[1.9772], SOL[.00000001], USD[15.05], USDT[87.16265714] | | |
| 01784659 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00002822], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00077690], LUNA2_LOCKED[0.00181278], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000005], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00019], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01784661 | | 0 | | |
| 01784664 | | TRX[0.00388600], USDT[0] | | |
| 01784665 | | BNB[.009695], BRZ[.11538724], FTM[16], MATIC[15.0119868], USD[0.00] | | |
| 01784666 | | AKRO[3], AVAX[.00002301], BAO[8], DENT[5], ETH[.00000002], ETHW[.00000002], FIDA[.00000924], GBP[0.00], KIN[10], LUNC[0], MATIC[.00047237], RSR[2], SOL[0], TRX[4], UBXT[4] | Yes | |
| 01784670 | | BTC[.00005123], TRX[.000947], USDT[0.00021445] | | |
| 01784674 | | POLIS[30.8], SOL[0.00000001], USD[0.32], USDT[0.00000060] | | |
| 01784675 | | USD[0.00], USDT[0] | | |
| 01784678 | | ATLAS[99.981], POLIS[6.5], POLIS-PERP[0], USD[0.06], USDT[0] | | |
| 01784679 | | ATLAS[0], RAY[0], SOL[0] | | |
| 01784682 | | NFT (319950751836262594/FTX EU - we are here! #153189)[1], NFT (456802500911162231/FTX EU - we are here! #153306)[1], NFT (558045306266251631/FTX EU - we are here! #152967)[1] | | |
| 01784687 | | SOL[12.3246423], USD[0.03], XRP[.735205] | | |
| 01784688 | | ADA-PERP[0], BTC[0.0008614], ETH[.00000001], MATIC[0], USD[0.00] | | BTC[.000085] |
| 01784689 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01784692 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00827670], LUNA2_LOCKED[0.01931231], LUNC[1802.27], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[179.63482692], SOL-PERP[0], SRM[15.79598504], SRM_LOCKED[.29221244], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01784693 | | BTC[.0401], BTC-PERP[0], ETH[.2], ETHW[.2], EUR[0.00], FTT[12], USD[-1.06], USDT[2026.49283524], XRP[450] | | |
| 01784694 | | USD[0.88] | | |
| 01784698 | | ATLAS[2219.556], USD[0.04] | | |
| 01784700 | Contingent | LUNA2[0.47119466], LUNA2_LOCKED[1.09945421], POLIS[20.07809048], SOL[.01677347], TRX[.000001], USD[0.00], USDT[0] | | |
| 01784704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.36], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01784708 | | CQT[26.99514], HMT[33], MCB[.71], USD[10.40], USDT[0] | | |
| 01784709 | | USD[0.00], USDT[0.21759981] | | |
| 01784712 | | 0 | | |
| 01784713 | Contingent | ATLAS[60590.18005], FIDA[286.164257], FTT[176.184192], SRM[559.16566594], SRM_LOCKED[5.8576136], TRX[.000001], USD[6.54], USDT[2.47473034] | | |
| 01784720 | Contingent, Disputed | USD[25.00] | | |
| 01784721 | | XRP[26.723] | | |
| 01784723 | | NFT (412735027868369762/The Hill by FTX #37421)[1] | | |
| 01784724 | | BTC[.00008537], USDT[27828.64555254] | | |
| 01784727 | | POLIS[.094], TRX[.000001], USD[1.28], USDT[0] | | |
| 01784730 | | ALICE[.081], ATLAS[4.01410299], ETH[.00000001], TRX[.000002], USD[0.86], USDT[0] | | |
| 01784733 | | CONV[112.46799480], ETHW[.47154594], EUR[0.00], MATH[1] | Yes | |
| 01784736 | | FTT[0.04470545], USD[0.05], USDT[0] | | |
| 01784737 | | ATLAS[13000], ETH[.023], ETHW[.023], POLIS[70], TRX[.000001], USD[1.67], USDT[0] | | |
| 01784738 | | IMX[38.58920008], POLIS[32.37520117], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01784741 | | DFL[180.97777251], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01784747 | | ATLAS[9.302], USD[0.00], USDT[0] | | |
| 01784757 | | ATLAS[3268.92114935], USD[0.00] | | |
| 01784759 | | BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], GST-PERP[0], SOL[0], USD[1796.55], USDT[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01784762 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20210924[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01784764 | | ATLAS[13827.47180500], BNB[0.00538939], BTC[0], FTM[0], POLIS[0], SHIB[0], USD[0.00] | | |
| 01784765 | Contingent | IMX[0.07312620], SOL[0.00117817], SRM[.00059293], SRM_LOCKED[0.00282312], USD[0.01], USDT[0.00000001], XRP[.180629] | | |
| 01784768 | | ATLAS-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 01784769 | | ATLAS[42087.4], FTT[.06130107], POLIS[682.524029], SOL[.00306881], USD[0.65], USDT[0] | | |
| 01784770 | | APT[0], BNB[0], ETH[0], SOL[0.00000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 01784771 | | ALGO-PERP[0], BTT-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00332980], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.49], USDT[0], XLM-PERP[0] | | |
| 01784773 | | FTT[1.54926491], GENE[69.495098], USD[342.95], USDT[20.00006997] | | |
| 01784774 | | POLIS[10], USD[37.84] | | |
| 01784777 | | ETH[0], ETHW[5.01354613], USD[4.29] | | ETHW[5.012047] |
| 01784778 | | BNB[1], SOL[0] | | |
| 01784784 | | 0 | | |
| 01784787 | | USD[0.79], USDT[0] | | |
| 01784789 | Contingent | AAVE[0], ATLAS[0], BIT[0], BTC[1.29423066], C98[0], ENJ[0], ETH[0], FTM[0], FTT[0], LINK[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.60065264], SRM_LOCKED[37.17612524], SUSHI[0], USD[0.00], USDT[0.00007803], XRP[0] | | |
| 01784792 | | NFT (358346635666959035/FTX EU - we are here! #79824)[1], NFT (403948055192194005/FTX EU - we are here! #79899)[1], NFT (410407420880133745/FTX EU - we are here! #80065)[1], USD[0.00] | | |
| 01784795 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 01784798 | | BTC[0], DOGE[0], ETH[0.00198746], ETHW[0.00198746], FTT[0.07672813], LTC[.009], RUNE[.00000001], USD[-1.85], USDT[0] | | |
| 01784800 | | BNB[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA[309.9962], GRT[334], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000134] | | |
| 01784803 | | BTC-PERP[0], SOL[.00114453], SOL-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 01784805 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01784810 | Contingent, Disputed | HT[0], TRX[0] | | |
| 01784812 | | FTT[0.00430334], USD[0.00], USDT[0] | | |
| 01784813 | | XRP[.00002491] | Yes | |
| 01784818 | | ATLAS[9.43], GODS[.0811693], POLIS[.057402], SAND-PERP[0], SOL[.00329512], USD[0.00], USDT[0] | | |
| 01784822 | | BTC[0.02039850], DOGE[77], ETH[.1339874], ETHW[.1339874], USD[2114.57], USDT[24.40302831] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01784823 | | ADABULL[6.9755856], ALGOBULL[169917009.8], ATOMBULL[111466.6532], DOGEBULL[61.1055067], LINKBULL[3941.2106], LTCBULL[13659.6694], MATICBULL[3553.58914], SUSHIBULL[1859608853], THETABULL[283.0318768], USD[0.14], USDT[0], VETBULL[6860.22768], XRPBULL[758306.486], XTZBULL[14875.12114], ZECBULL[5432.9132] | | |
| 01784825 | | BTC[0], EUR[0.00], KIN[1], MANA[0], SOL[0], USD[0.00] | Yes | |
| 01784826 | | DOGE[3.3806], MATIC[9], USD[0.03], USDT[0.01174336] | | |
| 01784828 | | ATLAS[79.644], LUNC[.000282], USD[0.00], USDT[0] | | |
| 01784836 | | BRZ[.31247366], ETH[0.00088599], ETHW[0.00088599], USD[0.00], USDT[0.22270097] | | |
| 01784838 | | ETH[0.08075922], ETHW[0], FTT[150.1], SOL[0], TRX[.000239], USD[0.00], USDT[0] | Yes | |
| 01784845 | Contingent | APE-PERP[0], ATLAS[396.46350872], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.02048747], LUNA2_LOCKED[0.04780410], LUNC[4461.1905089], RUNE[0], SC-PERP[0], SHIB[0], SLP[0], TLM[0], TRX[.800093], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01784846 | Contingent | BTC[.154969], EUR[20004.04], LUNA2[120.5598014], LUNA2_LOCKED[281.3062033], LUNC[388.37], SOL[78.92241518], USD[14855.20] | | |
| 01784850 | | MNGO[450], USD[2.81], USDT[0] | | |
| 01784851 | | ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUA[.08712], LUNC-PERP[0], NEAR-PERP[0], RAMP[.76839], SC-PERP[0], SOL[.00000001], TRX[.000046], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01784853 | | SOL[.00501225], USD[0.38] | | |
| 01784866 | | DOGE[3.30061794] | | |
| 01784870 | | APT[41], ATLAS[4.82646265], AURY[10.60564849], BNB[2.11000000], BTC[0.10674812], ETH[0], FTT[25.19568738], POLIS[1014.74078441], RUNE[108.1], SOL[36.11224588], TRX[.001121], USD[18.44], USDT[201.80618917] | | |
| 01784872 | | BTC[-0.00008336], CRO[0], FTT[0.08960177], SHIB[0], USD[5.57], USDT[0] | | |
| 01784873 | | CRO[1078.43432924], DENT[12181.08925527], GBP[0.00], SHIB[0], STEP[653.14485976], USD[0.00], USDT[0] | Yes | |
| 01784878 | | BNB[.009], STEP[.05596], TRX[.000001], USD[0.00], USDT[0] | | |
| 01784884 | | TRX[.000001], USD[0.98], USDT[0.86887650] | | |
| 01784886 | | USD[1.51] | | |
| 01784889 | | LINK[0] | | |
| 01784893 | | ATLAS[9.6143], DOGE[.93027], NFT (299459249620351254/FTX EU - we are here! #199421)[1], NFT (483047077603890603/FTX EU - we are here! #199282)[1], NFT (523962746059153651/FTX EU - we are here! #199363)[1], USD[0.07], USDT[0.00000001] | | |
| 01784895 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-MOVE-0819[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.35000000], EUR[0.00], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0.09897300], MANA[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[0.86], USDT[0.00000001], WBTC[0], XMR-PERP[0] | | |
| 01784897 | | TRX[0], USD[0.71] | | |
| 01784901 | | ADA-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.09] | | |
| 01784902 | | FTT[0] | | |
| 01784903 | | ATLAS[6.81], BTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], POLIS-PERP[0], SOL[0.00767958], USD[-0.09], USDT[1.92376999] | | |
| 01784906 | Contingent | ETHW[.000199], FTT[0], LUNA2[0.08067366], LUNA2_LOCKED[0.18823854], USD[0.00] | | |
| 01784909 | | ATLAS-PERP[0], FTT[0.02655339], USD[0.01], USDT[0] | | |
| 01784911 | | BTC[0.00003652], USD[0.00], USDT[0.00049032] | | |
| 01784914 | | USD[1.00], USDT[0] | | |
| 01784915 | | ATLAS[1450], BTC[0.00182050], SOL[0], USD[0.18] | | |
| 01784917 | Contingent, Disputed | USDT[0.00033581] | | |
| 01784918 | | ATLAS[999.81], KIN[2209580.1], POLIS[9.9981], TRX[.000001], USD[0.40], USDT[0] | | |
| 01784919 | | ATLAS[4535.34044566], POLIS[16.19866], TRX[.000001], USD[0.69], USDT[0] | | |
| 01784922 | | TRX[1], UBXT[1], USD[0.07] | Yes | |
| 01784923 | | TONCOIN[.02548701], USD[0.00], USDT[0] | | |
| 01784926 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], EOS-PERP[0], ETH-PERP[0], POLIS[24.997], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.61355919] | | |
| 01784927 | | DOT-PERP[0], TRX[.03001], USD[0.00], USDT[0] | | |
| 01784930 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01784931 | | POLIS[13.35135555], USD[0.00] | | |
| 01784933 | | USD[25.00] | | |
| 01784936 | | AXS-PERP[0], USD[0.00] | | |
| 01784939 | | 1INCH[134], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[.0666], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.31], ETH-PERP[0], ETHW[.31], FTM-PERP[0], FTT[25.72462778], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.8780138], SOL-PERP[0], TRX[.000001], USD[-183.29], USDT[-37.33684629], XRP-PERP[0], XTZ-PERP[0] | | |
| 01784940 | | AGLD-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000073] | | |
| 01784942 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BLZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0.09474271], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033291], LUNC-PERP[-0.00000018], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1868.972261], TULIP-PERP[0], USD[-33.03], USDT[0.57558110], VET-PERP[0], XTZ-PERP[0] | | |
| 01784944 | | ATLAS[8.86], POLIS[.07978], USD[0.01] | | |
| 01784945 | | ATLAS[0], BIT[2.95632049], CHZ[0], EUR[0.00], FTM[0], KIN[3], SHIB[0], STARS[0], USD[0.00] | | |
| 01784956 | | USDT[0.00025348] | | |
| 01784961 | Contingent | ATLAS[8534.10564323], FTT[2.999677], POLIS[227.062152], SRM[739.08308432], SRM_LOCKED[.05864132], USD[0.35], USDT[0] | | |
| 01784962 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[28.68413517], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01784964 | | BNB[.0022], BTC-PERP[0], USD[0.93] | | |
| 01784966 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01784968 | | USD[0.00] | | |
| 01784973 | | BTC[0], FTT[30.49764814], USD[0.00], USDT[1029.71842726] | | |
| 01784977 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], XRP[.73212843] | | |
| 01784978 | | USD[0.00], USDT[0] | | |
| 01784979 | | ADABULL[.07522325], BNB[.00000001], BNBBULL[.02939517], BTC[0.00041694], ETH[0], FTM[1.63420099], HOLY[0], SECO[0.14932665], SOL[5.70012533], STEP[10.32167854], SUSHIBULL[599974.56615605], XRPBULL[8777.28443245] | | |
| 01784982 | | USD[0.00] | | |
| 01784983 | | EUR[0.00], USDT[0.00000001] | | |
| 01784985 | | USDT[0.00044014] | | |
| 01784986 | | ATOMBULL[12], DOGEBULL[.1269746], GRTBULL[10.09834], MATICBULL[20.5], SXPBULL[528.9008], TOMOBULL[10198.12], TRXBULL[51.1], USD[0.16] | | |
| 01784988 | Contingent, Disputed | BNB[0], BNB-PERP[0], BTC[0], EUR[21.07], USD[-0.01], USDT[0], USO[.00002357] | Yes | |
| 01784990 | | BICO[372.9254], POLIS[158.3], SOL[.51703767], SUSHI[.433653], USD[1470.55], USDT[195.84131415] | | |
| 01784991 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01784992 | | USD[0.03] | | |
| 01784995 | Contingent, Disputed | USD[25.00] | | |
| 01784999 | | ATLAS[802.5235], DOGE[1536], KIN[1779661.8], REEF[5390], TLM[1915.63596], TRX[.93144], USD[0.00], USDT[311.91465515] | | |
| 01785001 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.34], USDT[0], XRP-PERP[0] | | |
| 01785008 | | ATLAS[6645.88695732], POLIS[123.21451923], TRX[2], UBXT[1], USDT[0.00000002] | Yes | |
| 01785010 | | SLRS[5], USD[0.02], USDT[0] | | |
| 01785014 | | USD[0.00] | | |
| 01785015 | | AKRO[1], ATLAS[.01337509], BAO[1], DOGE[884.06342055], EUR[0.01], FRONT[1.01736343], KIN[1], RSR[1], SHIB[15489359.01203278], TRX[1], USD[0.00] | Yes | |
| 01785017 | | BCH[0], DOGE[0.41719539], LINK[0], LINK-PERP[0], USD[-0.01], USDT[0], XRP[0] | | |
| 01785019 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00048532], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 01785021 | | SOL[0], USD[1.63], USDT[0] | | |
| 01785022 | | BRZ[91.87737084], BTC[0.00002629], CRO[.00169651], ETH[0], FTT[.009856], POLIS[.000032], SOL[.03034463], USD[0.01], USDT[0.00820431] | | |
| 01785026 | | TRX[.000001], USD[0.00] | | |
| 01785032 | | BTC-PERP[0], LUNC-PERP[0], USD[4.49] | | |
| 01785034 | | BNB[0], SOL[0], TRX[0], USD[0.02], USDT[0.04080303] | | |
| 01785035 | | USD[0.00], USDT[0] | | |
| 01785037 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.85], FTT[0.25336440], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000011], USD[0.34], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01785038 | | USD[1.03], USDT[0] | | |
| 01785042 | | TRX[.000002] | | |
| 01785044 | | TRX[.000001], USD[1.43], USDT[0] | | |
| 01785045 | | 0 | | |
| 01785048 | | TRX[.000001], USD[0.00] | | |
| 01785053 | | AGLD-PERP[0], ATLAS[1500], ATLAS-PERP[0], ETCBULL[4.44], FIL-PERP[0], FTT[42.791868], POLIS[51.9], SRM[4], TRX[.000001], USD[2.71], USDT[0], YFI-PERP[0] | | |
| 01785056 | | BOBA[236.8], ETH[2.049908], ETHW[2.049908], USD[2.63], USDT-PERP[0] | | |
| 01785057 | | USD[0.00] | | |
| 01785059 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-0624[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00424487], LUNA2_LOCKED[18.67657137], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[19.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01785062 | | FTT[0], USD[-0.25], USDT[0.47692083] | | |
| 01785069 | | ATLAS[190], TRX[.000001], USD[0.64] | | |
| 01785078 | | BNB-PERP[0], FTM[6000], SOL[70.00830266], USD[22297.30] | | |
| 01785080 | | 1INCH[.9992], 1INCH-PERP[0], AXS[.09966], C98[.9942], CRV[.9916], DOGEBULL[1.9817382], DOT[.09898], DYDX[.19612], GAL-PERP[0], HNT-PERP[0], SC-PERP[0], SLP[8.776], SOL[.00989], SUSHI[.4995], THETA-PERP[0], TLM[.8018], TRX[.000001], USD[0.01], USDT[232.71834670], XRP[.9974], ZEC-PERP[0] | | |
| 01785093 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS[26781 0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-2021123 1[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[2454], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[3396.7], POLIS-PERP[0], QTUM-PERP[0], RAY[91.58136966], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[101.08909343], SRM_LOCKED[.08675855], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000992], TRX-PERP[0], TSLA-2021123 1[0], UNI-PERP[0], USD[0.00], USDT[-0.00000047], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01785102 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.00000441], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH[.00106688], ETH-PERP[0], ETHW[0.00106687], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.20], XEM-PERP[0] | | |
| 01785104 | | ATLAS[6708.658], AURY[42.9962], DYDX[93.29588], ETH[.2639442], ETHW[.2639442], FTT[0.27909138], POLIS[124.2888], RAY[.9898], SOL[.26], SRM-PERP[0], USD[3.96], USDT[0] | | |
| 01785110 | | TRX[.000002] | | |
| 01785111 | | ATLAS[9.6058], TRX[.000001], USD[0.00], USDT[0] | | |
| 01785114 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01785118 | | ETH[0] | | |
| 01785126 | | ATLAS[14007.2852], BTC[0.01229766], POLIS[39.9924], SOL[2.2484496], USD[1.80], USDT[0.31329069] | | |
| 01785128 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 01785132 | | ATOM-PERP[3.56], AVAX-PERP[0], CRO-PERP[560], GALA-PERP[860], GLMR-PERP[24], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[28.71], YFI-PERP[0] | | |
| 01785145 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CTX[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.0000005], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000012], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01785146 | | APE[.074369], ATLAS[9.8822], ATLAS-PERP[0], BRZ[0.23830000], BTC[0.00159569], BTC-PERP[0], CEL[0.09794800], CEL-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[.099696], HNT[.6], LDO[.98404], LINK[.094832], LTC[.00088407], MATIC-PERP[0], MKR-PERP[0], TRX[.000057], USD[20.86], USDT[3.30.00000002] | | |
| 01785147 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.36428417], LUNA2_LOCKED[0.84999641], LUNC[79323.64683111], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-8.49] | | |
| 01785148 | | ALICE2.69952858], AUDIO[10.9980794], DYDX[12.19786988], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM[32.9942382], FTT[10.32214697], LRC-PERP[0], LUNC-PERP[0], MATIC[110], SAND[97.9828892], SOL[1.70970143], SOL-PERP[0], SRM[18.9966826], SRM-PERP[0], USD[194.23] | | |
| 01785149 | | AKRO[1], BAO[1], KIN[1], MATH[1], RSR[1], USD[0.01], XRP[4432.32523397] | | |
| 01785157 | | USD[27.29] | Yes | |
| 01785158 | | TRX[.000002], USD[0.14] | | |
| 01785160 | | AKRO[1], IMX[19.71639915], LINK[32.85006648], MATIC[102.59011942], RUNE[.0001221], USD[0.00], XRP[91.66381342] | Yes | |
| 01785163 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01785166 | | TRX[.000001], USD[0.00] | | |
| 01785171 | | TRX[.000001], USD[0.03] | | |
| 01785173 | | ASDBULL[1211.41664], USD[0.01] | | |
| 01785175 | | ADA-PERP[0], ATOM-PERP[0], AVAX[103.7159045], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[-.36], DOT-PERP[0], EOS-PERP[0], ETH[2.14944777], ETH-PERP[0], EUR[0.00], FTT[350.98724949], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[28290.34], USDT[0.00000002], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 01785177 | | TRX[.000001], USD[.10], USDT[0.00002293] | | |
| 01785178 | | APE[.03993915], APE-PERP[0], MATIC[1.75], SOL-PERP[0], USD[1.00], USDT[1.49243587], XRP[.652227] | | |
| 01785180 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01785181 | | AMPL[2.08629669], FTT[2.099278], TONCOIN[30.974129], TRX[.000002], USD[0.08], USDT[0] | | |
| 01785182 | | ATLAS[7.71055934], BNB[0.00000001], HOT-PERP[0], RAY[.501406], TRX[.000001], USD[0.00], USDT[0.59076069] | | |
| 01785190 | | OXY[2.19880395] | | |
| 01785191 | | FTT[5.89555818], GOG[494], USD[0.00] | | |
| 01785193 | | TRX[.0015566], USD[0.16], USDT[0.01829715] | | |
| 01785194 | | ATLAS[2000], POLIS[20], TRX[.000002], USD[0.00], USDT[0] | | |
| 01785195 | Contingent | AAVE[.00994], ETH[0], FTT[0], LUNA2[0.42032725], LUNA2_LOCKED[0.98076359], LUNC[274.27], SOL[.009532], USD[0.00], USDT[0] | | |
| 01785204 | | DYDX[0], FTM[0], POLIS-PERP[0], SOL[0], USD[0.00], XRP[0] | | |
| 01785205 | Contingent, Disputed | ETH[.00000001], USDT[0] | | |
| 01785206 | | ATLAS[1660], POLIS[16.6], USD[0.53], USDT[0.00000001] | | |
| 01785210 | | BTC[.0262426], FTT[51.2159275] | Yes | |
| 01785211 | | USD[25.00] | | |
| 01785221 | | AURY[.00000001] | | |
| 01785222 | | BTC[0], DYDX[0], EUR[0.00], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01785224 | | ADA-PERP[0], ALGO[1016.36345093], ATOM[25.42867802], ATOM-PERP[0], AXS-PERP[0], BTC[0.11272697], BTC-PERP[0], DOT[31.10779001], ETH[1.01757019], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT[1063.05062345], GST-PERP[0], KIN2[0], LINK[82.3361011], SHIB-PERP[0], SKL[2033.20993221], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000078] | Yes | |
| 01785228 | | BTC[.01045733], USDT[196.68965160] | | |
| 01785232 | | ATLAS-PERP[0], BNB-PERP[0], BTC[.00228257], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[268.34], USDT[1155.20080388], XRP-PERP[0] | | |
| 01785234 | | AKRO[9], AUDIO[1], BAO[10], BTC[0.84760746], DENT[6], ENS[0.00054754], FIDA[3.00116288], FRONT[2], GRT[2.00133382], HOLY[1.02879274], HXRO[1.1], KIN[9], MATIC[1.0354824], MOB[583.04182736], NEAR[.00391124], OMGI[1.02852687], PAXG[.00001184], RSR[7], SECO[1.02834793], SOL[0], SXP[3.1551109], TRU[44], TRX[3], UBXT[11], USD[0.00] | Yes | |
| 01785236 | | TRX[.000001], USD[0.00] | | |
| 01785239 | | FTT[.299164], USD[70.76547987] | | |
| 01785240 | | AKRO[4], BAO[4], BTC[.00443344], DENT[2], ETH[.00000612], ETHW[.00000612], GBP[0.02], KIN[10], TRX[1], UBXT[4], USD[0.15], XRP[.08768149] | Yes | |
| 01785241 | Contingent | ADABULL[0], BNB[0], BULL[1.84779624], ETCBULL[0], ETHBULL[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.07456421], USD[0.02], USDT[0], XRPBULL[0] | | |
| 01785246 | | BTC[0], CEL[1.00610991], ETH[.00016581], ETHW[.00016581], KIN[1], USD[0.06], USDT[119.58104779], USDT-PERP[0] | Yes | |
| 01785251 | | BTC[0], ETH[0], SHIB[0], TRX[0.00002000], USDT[5.94832045] | | |
| 01785252 | | BRZ[.80606238], USD[0.00] | | |
| 01785254 | | BTC[0], TRX[.000007], USDT[1.9041] | | |
| 01785259 | | DOT-PERP[0], ETH-PERP[0], FTT[0], USD[101.78], XLM-PERP[0] | | |
| 01785260 | | APE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00049628], FTT-PERP[0], GALA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0.00000001], USD[0.15], USDT[0], USTC-PERP[0] | | |
| 01785262 | | SLRS[.98157], SOL[-0.00002270], TRX[.000001], USD[1.53], USDT[0.00000110] | | |

Amended Schedule F-17 Non-priority General Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01785264 | | 1INCH[98.17461478], 1INCH-2021123110], 1INCH-PERP[0], AAVE[3.57934020], ADA-PERP[0], ALTBULL[0], AUDIO[34], BNT[29.26544896], BTC[0.01980000], BTC-PERP[0], BULLSHIT[0], COMP[0], DOT-PERP[0], DYDX[60.1952082], ETH[0.92271893], ETH-0325[0], ETH-0624[0], ETH-2021123110], ETHBULL[0], ETH-PERP[0], ETHW[0.91831057], FTT[15.30076128], GBP[6.45], KSM-PERP[0], LINK[12.60813872], MATIC[463.57611167], MATIC-PERP[0], PERP[25.29533721], SOL[3.14275254], SUSHI[12.07534590], SUSHI-2021123110], TRX[6130.79196238], UNI[19.05983231], USD[25443.96], USDT[0] | | 1INCH[90.91801], BNT[29.132455], LINK[6.414095], MATIC[462.713784], SOL[2.492408], SUSHI[11.02273], TRX[6038.288284] |
| 01785268 | | ETH[.00071178], ETHW[0.00071178], NFT [375256296358285364/FTX EU - we are here! #263319)[1], NFT [482492660154401913/FTX EU - we are here! #200182)[1], NFT [573450007573288924/FTX EU - we are here! #263329)[1], USD[.00749646] | | |
| 01785269 | | CEL[.00454], USD[0.00] | | |
| 01785271 | | AXS[.09683004], BAT[44.7969128], BTC[0.00329753], CHZ[559.019524], ENJ[.9839659], ETH[0.17549697], ETHW[0.13887670], EUR[0.00], FTT[10.69027428], LOOKS[42.98157], MANA[.9751195], MATIC[119.996314], SAND[.9896792], SOL[1.02878730], TRX[.0351669], USD[301.59], USDT[0], VETBULL[.00994471], XRP[2956.26621294] | | |
| 01785277 | | BTC[0], ETH[0], GBP[0.00], LTC[0], NEAR[1961.12434058], NEAR-PERP[0], TRX[0], USD[0.24], XRP[0] | | |
| 01785278 | | BTC[.00013803], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], KAVA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[219.3], USD[-0.23], USDT[1.00564216] | | |
| 01785281 | | ALICE[51.59049012], ALICE-PERP[0], ATLAS-PERP[0], BAT[145.9730922], BOBA[124.97625], CQT[52.9902321], CRO[609.887577], DFL[1349.751195], DOGE[874.8387375], ENJ[59.988942], ETH-PERP[0], FTT[12.0970574], FTT-PERP[0], GAL[349.751195], GODS[9.89817543], IMX[22.54100025], LINK[22.49576889], LINK-PERP[0], MANA[54.9898635], MANA-PERP[0], MATIC-PERP[0], OMG[.471595], POLIS-PERP[0], RAY[92.96504], RAY-PERP[0], SAND[52.9902321], SAND-PERP[0], SHIB[4399188.08], SOL[0.97923602], SOL-PERP[0], STARS[26.9962], THETA-PERP[0], TLM[1131.7913724], USD[0.00], USDT[0.00005579] | | |
| 01785284 | | NFT [365622604918367655/FTX EU - we are here! #56879)[1], NFT [434424384908335396/FTX EU - we are here! #56371)[1], NFT [454938168913351655/FTX EU - we are here! #56689)[1] | | |
| 01785286 | | AKRO[1], ATLAS[0], BAO[8], BTC[0.00000002], COPE[0.00057908], CRO[0], DENT[1], DYDX[0], EDEN[0.00010126], ETH-PERP[0], ETHW[0.00000042], FTM[0], FTT[0], GALA[0], GENE[0], HUM[0], KIN[11], KSOS[7206.111709411], LOOKS[0], MNGO[0], OMG[0], PRISM[0.01251196], SHIB[0], SLRS[0], SRM[0], SUSHI[0.00004473], TULIP[0], UBXT[3], USD[0.00] | Yes | |
| 01785288 | | SHIB[3000000], SOL[15.57411394], USD[3.65], USDT[0] | | |
| 01785289 | | 0 | | |
| 01785290 | | BAO[1], BTC[0], GBP[0.00], KIN[1.00000001], LDO[.00002452], SOL[0.00000134], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 01785297 | | BTC[0], BVOL[.0014], ETH[0.00000001], USD[-0.05], USDT[0] | | |
| 01785298 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01785304 | | UBXT[1], USD[0.00], USDT[0] | | |
| 01785305 | | USD[0.01], XRP[.00320151] | | |
| 01785307 | | BTC[0], NFT [357125636522669191/FTX EU - we are here! #180656)[1], NFT [351126202751578795/FTX EU - we are here! #180346)[1], POLIS[.09468], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01785310 | | ATLAS[2185.67582982], BAO[2], BTC[0], DENT[1], DOGE[1], ETHW[2.99462943], FRONT[1], GBP[0.00], GRT[2.00364123], KIN[1], RSR[2], SOL[.00007703], TRX[1], UBXT[3], USD[0.01], USDT[0.00002349] | Yes | |
| 01785311 | | KIN[789842], USD[0.28], USDT[0] | | |
| 01785312 | | ALICE[1.18946604], BAO[1], KIN[1], USD[0.00], USDT[0.00000018] | Yes | |
| 01785316 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.19], USDT[0.32584486], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 01785326 | | AVAX[0.00026740], FTT[4.40323938], NFT [450162241300016272/FTX EU - we are here! #76266)[1], NFT [548682462226073287/FTX EU - we are here! #76569)[1], TRX[.680002], USD[9.75], USDT[0.00000001] | | |
| 01785327 | | AKRO[1], ATLAS[.01663704], BAO[19], DENT[4], EUR[0.00], FTM[83.34295048], KIN[12], MATIC[13.62520664], POLIS[.00138549], RAY[107.13377675], RSR[1], TRX[2], USD[0.00] | Yes | |
| 01785329 | | GENE[.2], USD[1.62], USDT[0] | | |
| 01785330 | | ATLAS[24000.26784898], BTC[0.88133251], USD[10.87] | | |
| 01785334 | Contingent | AKRO[1], AVAX[.10249891], BAO[9], CEL[28.82367708], DOT[0.48569027], EUR[0.17], FTT[0.34155475], KIN[6], LUNA2[0.00303671], LUNA2_LOCKED[0.00708566], SOL[.12888821], TRX[1.001331], UBXT[1], USD[0.00], USTC[0] | | |
| 01785335 | | BCH[.432566], BNB[.26064424], BTC[.00014], BTC-PERP[0], CRO-PERP[0], FTT[.94063566], GALA-PERP[0], SHIB[15479967.29], SOL[.65558079], USD[25.88] | | |
| 01785337 | | ATLAS[7.2], USD[0.00], USDT[0] | | |
| 01785338 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], WAVES-PERP[0] | | |
| 01785339 | | POLIS[1758.401021], USD[0.16] | | |
| 01785340 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[8.48], USDT[1.52335514], XRP-PERP[0] | | |
| 01785343 | | AGLD[0], ALGOBULL[0], ALTBULL[0], BEARSHIT[0], BNB[0], BULL[0], BULLSHIT[0], DEFIBEAR[0], DEFIBULL[0], DFL[0], ENJ[0], ETH[0], ETHBULL[0], GODS[0], IMX[0.01469792], IOTA-PERP[0], LINKBULL[0], MATICBULL[0], MKRBULL[0], OMG[0], POLIS[0], PRIVBULL[0], SOL[0], SUSHIBULL[0], THETABULL[0], USD[0.19], XTZBULL[0], YFII-PERP[0] | | |
| 01785346 | | USD[0.00] | | |
| 01785348 | | FTT[0.08182956], USD[2.76], USDT[0] | | |
| 01785352 | | BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], HXRO[0], LINK[0], LINK-PERP[0], LTC-PERP[0], RAY[0], USD[0.00] | | |
| 01785354 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[157.1327098 1], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000001], USD[3.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01785355 | | BTC[0], FTM[.9932], USD[0.00], USDT[0] | | |
| 01785357 | | TRX[.000033], USDT[0] | | |
| 01785359 | | ADA-PERP[0], APE-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], REN[0], REN-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0.00327693], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01785361 | | ATLAS[9.902], USD[0.00] | | |
| 01785362 | | HT[0], SOL[0], TRX[0.00000100] | | |
| 01785367 | | 0 | | |
| 01785368 | | CHZ[0], EUR[0.00], FTT[0], SHIB[0], USD[0.00] | Yes | |
| 01785369 | | BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[3.36], USDT[0.00245600], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01785371 | | BOBA[29.99658], BTC[.03711569], ETH[1.48092459], ETH-PERP[0], ETHW[1.48092459], EUR[3177.46], FTT[60.7965662], MATIC[2230], MNGO[.00732], OMG[0], OMG-20211231[0], OMG-PERP[0], USD[0.32], USDT-PERP[0] | | |
| 01785374 | | EOS-PERP[0], EUR[50.00], SOL-PERP[0], SRM-PERP[0], USD[-23.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01785377 | | ATLAS[0], BNB-PERP[0], RAY[0], USD[0.00] | | |
| 01785380 | | USD[0.00], USDT[0] | | |
| 01785394 | | BTC[0], BULL[0], COMP[0], DOGEBULL[0], ETHBULL[0], FTT[0], SOL[0], STETH[0], USD[0.00], USDT[0.00000001] | | |
| 01785397 | | BTC[0], FTT[57.79821576], USD[0.54] | | |
| 01785398 | | USD[0.01], USDT[0.00336742] | | |
| 01785399 | | POLIS[29.48611842] | | |
| 01785403 | Contingent | AAVE-20211231[0], ADA-20211231[0], ADA-PERP[0], ARKK[20], ATLAS[3000], ATOM-20210924[0], ATOM-20211231[0], AVAX[13.6], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL[12.44], BTC[1.45197328], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CRV[34], EOS-20210924[0], ETH[28.64166335], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTT[25.08343877], HBAR-PERP[0], HT-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUA[4125], LUNA2[1.27900083], LUNA2_LOCKED[2.98433528], LUNC[14.87], LUNC-PERP[0], MANA[64], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE[100], SAND[108], SAND-PERP[0], SOL[38.98466339], SOL-0325[0], SOL-20211231[0], SRM-PERP[0], TLM[500], TRX-20210924[0], TRX-20211231[0], USD[-45001.17], VET-PERP[0], XLM-PERP[0], XRP-20211231[0], XTZ-20210924[0], YFI[.009], ZRX[125] | | |
| 01785406 | | CITY[0.09213400], FTT[0.02979350], INTER[.074977], USD[0.25], USDT[0] | | |
| 01785409 | | ATLAS[9.6], POLIS[.096], USD[0.06] | | |
| 01785413 | | USD[0.00] | | |
| 01785417 | | ADA-PERP[0], ATLAS[170], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC[.00993], LTC-PERP[0], NFT (430255029861647044/The Hill by FTX #45464)[1], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[320.63], XRP[3.39295699] | | |
| 01785419 | | BNB[.03], BTC[.02361], CEL[4.358], CRO[300], DOGE[263], DOT-PERP[0], ETH[.213], ETHW[.213], FTM[32], LTC[.22], MATIC[30], SAND[7], SHIB[100000], SOL[.28], USD[0.29], USDT[15.09503751] | | |
| 01785420 | Contingent, Disputed | ETH[.0035], ETHW[.0035] | | |
| 01785423 | Contingent | ATLAS[59267124.83], FTT[595526.9980808], FTT_CUSTOM[2570024.0019192], FTX_EQUITY[0], POLIS[253444.28], PYTH_LOCKED[42666667], SRM[35609260.63959207], SRM_LOCKED[81915386.72280638] | | |
| 01785426 | | USD[0.01], USDT[0] | | |
| 01785427 | | AKRO[18], BAO[38], BTC[.0000005], DENT[13], DYDX[.00002669], ETH[.00000277], ETHW[.00000277], FIDA[.00121724], FRONT[.00019217], FTM[427.474655], GBP[0.00], KIN[36], LINK[.00046642], LRC[.00361193], MATH[.00000914], RSR[9], SAND[.00349408], SXP[.00060624], TOMO[.00061781], TRX[.01098171], USD[0.00] | Yes | |
| 01785429 | | USD[0.00] | | |
| 01785430 | | BTC-PERP[0], DOGE-20210924[0], ETC-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.29] | | |
| 01785431 | | USD[0.00], USDT[0] | | |
| 01785434 | | BLT[17], USD[0.00], USDT[0] | | |
| 01785435 | | BRZ[237.99381151], ETH-PERP[.028], SOL-PERP[1.81], USD[-10.65] | | |
| 01785436 | | BNB[0], BTC[0.00610268], ETH[0.00000050], ETHW[0.00000050], TRX[5.11395986], USD[0.00], USDT[0.64390721] | | BTC[.006022], TRX[4.450133], USD[0.00], USDT[.624046] |
| 01785437 | | BTC[0], REN[.57121541], USD[2.08] | | |
| 01785440 | | ATLAS[0], POLIS[0.00293606], SOL[.00018473], STEP[.00000001], USD[0.00] | Yes | |
| 01785441 | Contingent | BTC[0.13810000], ETH[.0074046], ETHW[.0074046], FTM[540.27894721], FTT[206.985275], GBP[0.00], HEDGE[.0016682], LUNA2[0.00006084], LUNA2_LOCKED[0.00014198], LUNC[13.25006625], SLND[153.86190282], SOL[182.22371197], TRX[12.00006], USD[80.68], USDT[0] | | FTM[540.217276] |
| 01785444 | | ATLAS[0], Cl9B[0], ETH[0], GBP[0.00], LINK[0], MATIC[0], POLIS[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01785446 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00258265], XRP[0], XRP-20211231[0] | | |
| 01785447 | | SOL[3.21502684], USD[0.00] | | |
| 01785448 | | FTT[0.03331737], USD[0.00], USDT[.001654] | | |
| 01785449 | | ALGO-PERP[0], COMP-PERP[0], DENT-PERP[0], EOS-PERP[0], FLM-PERP[0], ICX-PERP[0], REEF-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.01], ZIL-PERP[0] | | |
| 01785450 | | ATLAS-PERP[0], ATOM-PERP[0], BNB[.2139696], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[235.69], USDT[39] | | |
| 01785454 | | USD[0.03] | | |
| 01785455 | | BAO[3], CHZ[118.11560987], KIN[3], MER[31.33936018], MNGO[46.7708148], TRU[29.7160369], TRX[308.28950186], USD[0.00] | Yes | |
| 01785460 | | BTC[0], ETH[0.00018791], ETHW[0.00018791], FTT[4.3], LINK[4.15291708], USD[0.46], USDT[0.81220706] | | LINK[4.110057] |
| 01785464 | | BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.03] | | |
| 01785469 | | USD[0.00], USDT[45.77923697] | | |
| 01785470 | | ADA-PERP[0], BCH-PERP[0], FTT[25], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SCRT-PERP[0], USD[636.57], USDT[0] | | |
| 01785472 | Contingent | BTC[0.21092410], ADA-PERP[0], ALCX-PERP[0], ALEPH[8], ALICE-PERP[0], ATLAS[1439.68], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0.00701659], BNB[0.07146343], BTC[0.06777440], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CVC[9], CVC-PERP[0], DOGE[.15988133], DOGE-PERP[0], DYDX[.0998], DYDX-PERP[0], EDEN[.09464], EDEN-PERP[0], ETH[0.19011522], ETH-PERP[0], ETHW[0.17407445], FTT[.09998], GALA[19.996], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.47681591], LUNA2_LOCKED[1.11257047], LUNC[103827.67], LUNC-PERP[0], MANA[1.9994], MANA-PERP[0], POLIS[5.39298], POLIS-PERP[0], RSR[9.814], SHIB[599900], SHIB-PERP[0], SHIT-PERP[0], SLP[8.374], SLP-PERP[0], SOL[6.16530054], SOL-PERP[0], SPELL[1199.72], SRM-PERP[0], SUSHI[0.54315711], SUSHI-PERP[0], TRX[214.99661857], TRX-PERP[0], USD[18.91], USDT[0.00000011], VET-PERP[0], XRP[14.99948129], XRP-PERP[0] | | SOL[6.070021], TRX[209.000001] |
| 01785474 | | USD[0.00] | | |
| 01785476 | | AURY[.10309446], SOL[.00114216], TRX[.000001], USD[3.92], USDT[.001296] | | |
| 01785477 | | USD[25.00] | | |
| 01785478 | | SOL[0] | | |
| 01785483 | Contingent | ATLAS[0.00077674], BAO[4], BNB[0.00000101], CHZ[0], DENT[2], DOGE[0], ETH[.00000003], ETHW[0.00000003], EUR[0.00], KIN[9], LUNA2[0], LUNA2_LOCKED[3.88929627], SOL[0.00000010], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01785484 | | GENE[.073376], USD[0.00], USDT[0] | | |
| 01785486 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ[1205], ENJ-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[.255399], RUNE[.027], SOL-PERP[0], SRM[.3244], SRM-PERP[0], SXP-PERP[0], TRX[.001151], USD[0.00], USDT[312.49571850], XRP-PERP[0] | | |
| 01785488 | | TRX[.000001], USD[0.00], USDT[0.00077961] | | |
| 01785497 | | 0 | | |
| 01785499 | | USD[22.67] | | |
| 01785503 | Contingent, Disputed | USD[25.00] | | |
| 01785504 | | TRX[.000001], USD[0.01] | | |
| 01785507 | | ATLAS[995.44], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01785509 | | USD[0.00], USDT[0.00000001] | | |
| 01785510 | | MATIC-PERP[0], SOL-PERP[1.75], USD[5.96] | | |
| 01785514 | Contingent | AVAX[.00000001], BTC-PERP[0], DOT[.063], EOS-PERP[631.2], ETH[.001395], ETH-PERP[0], ETHW[0.00139500], GST-PERP[0], IMX[.081323], LUNA2[1.30256363], LUNA2_LOCKED[3.03931515], LUNC-PERP[0], NFT (13381636102193301367/The Hill by FTX #16928)[1], SOL[65.785], TRX[.001262], USD[-793.20], USDT[2.68268642], XRP-PERP[0] | | |
| 01785515 | | SOL[.00625108], SOL-0624[0], USD[0.00], USDT[0] | | |
| 01785516 | | ALGO[.9054], NFT (291863325916273962/FTX EU - we are here! #218306)[1], NFT (468930844865010894/FTX EU - we are here! #218259)[1], NFT (552763373488247629/FTX EU - we are here! #218292)[1], SOL[.00860764], USD[0.01], USDT[0] | Yes | |
| 01785517 | | CRO[1744.47444262], ENJ[0], FTT[8.40719527], MATIC[346.91005183], SPA[.00705573], USD[0.01], USDT[0.00572279] | | |
| 01785518 | | USD[1.23], USDT[0.0000162] | | |
| 01785519 | | USD[0.17] | | |
| 01785520 | | 1INCH[0.16641703], NFT (355323975821455311/FTX EU - we are here! #160892)[1], NFT (380851036499976746/FTX EU - we are here! #159521)[1], NFT (518928524406394688/FTX EU - we are here! #160168)[1], SOL[.00297171], USD[-0.06], USDT[0.00251501] | | |
| 01785522 | | TRX[.000001], USD[0.00] | | |
| 01785526 | | ATLAS[0], FTT[0.04231783], USD[0.01], USDT[0] | | |
| 01785532 | | EUR[12.98], FTM-PERP[0], USD[1.45] | | |
| 01785536 | | UNI[.00646574] | Yes | |
| 01785539 | | AUDIO[1], BAO[1], DENT[1], USD[0.00] | | |
| 01785543 | | SOL-PERP[0], USD[2.00] | | |
| 01785544 | | DENT[1], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 01785546 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.912], SOL[0], SOL-PERP[0], USD[5.41], USDT[.77828963] | | |
| 01785549 | | USD[11.63], USDT[0] | | |
| 01785551 | Contingent | AKRO[7], BAO[8], CRO[.0034106], DENT[3], GBP[0.00], KIN[6.56921273], LUNA2[0.00002628], LUNA2_LOCKED[0.00006132], LUNC[5.7232927], RSR[2], USD[0.00] | Yes | |
| 01785554 | Contingent | ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[3.10831066], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[.008], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.593153], TRX-PERP[0], USD[3.26], USDT[0.10871700], USTC-PERP[0], WAVES-PERP[0], XRP[1.3], XRP-PERP[0], ZIL-PERP[0] | | |
| 01785555 | | USD[3.26], XRP[1872.16874] | | |
| 01785556 | | TRX[.000001], USD[0.23], USDT[0.00690863] | | |
| 01785558 | | AAVE[.71710459], BTC[3.14467781], DOGE[6914.94750427], DOT[2.90746133], ETH[12.26366631], GBP[0.00], LINK[20.01559186], SLND[234.60283931], SOL[345.21531974], USDT[0.00000001] | | |
| 01785559 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 01785560 | | FTT[1.79964], TRX[.00002], USDT[.606] | | |
| 01785562 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01785563 | | ATLAS[0], USD[0.00] | | |
| 01785564 | | CHZ[10], ETH[.027], ETHW[.027], EUR[0.00], FTT[3.599316], FTT-PERP[0], SOL[.3599316], USD[53.25], USDT[.68704664] | | |
| 01785565 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.05], USDT[51.71800806], XTZ-PERP[0] | | |
| 01785567 | | HT[.001], USD[0.02] | | |
| 01785569 | | MATIC[0] | | |
| 01785572 | | FTT[0.06704001], USD[1.40], USDT[0] | | |
| 01785584 | | ATLAS[689.8827], ETH[.0009643], ETHW[.0009643], NFT (498576269857228978/FTX AU - we are here! #38555)[1], NFT (562024589277430611/FTX AU - we are here! #38575)[1], SOL[0], TRX[.300001], USD[0.00], USDT[0], XRP[.568888] | | |
| 01785585 | | ALCX[.4389122], MNGO[230], NFT (291662398156937771/FTX EU - we are here! #82811)[1], NFT (412585467892812492/FTX EU - we are here! #81168)[1], NFT (515079549091211493/FTX EU - we are here! #82663)[1], SECO[2.9996], TULIP[.09764], USD[0.58], USDT[0] | | |
| 01785589 | | ETH[.00005852], ETHW[0.00005851], FTT[.096403], TRX[.000002], USD[0.00], USDT[0] | | |
| 01785590 | | BTC-PERP[0], ETH-PERP[0], USD[4.59] | | |
| 01785592 | | DYDX-PERP[0], FTT[.0062212], FTT-PERP[0], USD[4.63], USDT[0.79518816] | | |
| 01785596 | | ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00090829], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.07526932], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-20211231[0], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], TRX[.982], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNISWAP-20211231[0], USD[444.54], USDT[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01785597 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[3.5], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.754], ETH-PERP[0], ETHW[.754], EUR[201.89], FTM-PERP[0], FTT[27.89764758], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00057404], LUNA2_LOCKED[0.00133944], LUNC[125], LUNC-PERP[0], MATIC[1], MATIC-PERP[0], NEAR[15], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[69], TRX[.000001], USD[0.87], USDT[984.25346934], XRP-PERP[0] | | |
| 01785600 | | BTC-PERP[0], USD[12.01] | | |
| 01785601 | | ATLAS[3.80279296], SOL[.005], USD[0.01], USDT[0] | | |
| 01785608 | Contingent | AGLD-PERP[0], LUNA2[0.04368807], LUNA2_LOCKED[0.10193883], LUNC[9513.17], ROOK-PERP[0], SOL[5.00229408], USD[0.07] | | |
| 01785613 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[7758.5256], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SNX-PERP[0], USD[0.03] | | |
| 01785614 | | ATLAS[7.2], TRX[.0582], USD[0.00] | | |
| 01785617 | | DYDX[37.5927056], FTM[211.958872], FTT[8.9982], LINK[38.78239827], RAY[66.84832114], RUNE[103.03167570], SOL[3.9407256], USD[0.31] | | LINK[38.39255] |
| 01785618 | | USD[0.00] | | |
| 01785623 | | ATLAS[8339.6846], BNB[.00002993], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MINA-PERP[0], ROSE-PERP[0], TRX[2.50310800], USD[0.60], USDT[0.01385908], WAVES-PERP[0] | | |
| 01785624 | | USD[0.50] | | |
| 01785627 | | ATLAS[10], BOLSONARO2022[0], DMG[.09126], DOGE[364], POLIS[.98], USD[0.17] | | |
| 01785632 | | AURY[1.99962], USD[12.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01785635 | | AKRO[2], APT[74.63896295], BAO[4389571.87498132], BF_POINT[300], BOBA[1216.04633807], CEL[3.49168969], COPE[7540.66853113], DENT[6], DFL[138876.82897295], DOGE[1], ETHW[29.44617485], GST[10708.31567709], KIN[14626759.33712281], LOOKS[1089.38407386], NFT (316062991368181048/Caelum Series #26)[1], NFT (345151102335522041/Caelum Series #21)[1], NFT (355568786058031499/Caelum Series #5)[1], NFT (398907730499160640/Caelum Series #22)[1], NFT (398971544223274342/Caelum Series #5)[1], NFT (453094096426055415/Caelum Series #9)[1], NFT (454518135666164611/Caelum Series #16)[1], NFT (464185937259764832/Caelum Series)[1], NFT (486683654033976676/Caelum Series #27)[1], NFT (562901576016806838/Humble Wabbit 012)[1], NFT (567665561585052608/Caelum Series #23)[1], RSR[1], SPELL[1146397.00666308], TLM[8408.689267]1], TRX[5], UBXT[6], USD[0.00], USDT[0.16164704] | Yes | |
| 01785638 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00828761] | | USDT[.008238] |
| 01785641 | | ATLAS[69.986], ATOMBULL[164.967], EOSBULL[23595.28], ETCBULL[5.19896], MATICBULL[46.79064], SUSHIBULL[2199560], TRX[.000001], USD[0.06], USDT[0.14387001], VETBULL[76.28474], XRPBULL[13427.314] | | |
| 01785643 | | FTT[.02403007], USD[0.01], USDT[0] | | |
| 01785644 | | FTT[0.03539394], USD[0.01], USDT[0] | | |
| 01785645 | | ATLAS[1896.46031882], AXS[.29928617], ENJ[65.47568276], EUR[0.00], FTT[2.73772070], RAY[16.30966662], SOL[5.73815485], USD[0.00] | | |
| 01785646 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01785647 | | DOGE-0624[0], FTT[0.03939002], USD[0.21] | | |
| 01785648 | | ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.02], USDT[-0.00638236], XRP-PERP[0] | | |
| 01785652 | Contingent | BTC[0], CHR[0], ETH[0], ETHW[0], FTT[0], LRC[0], LUNA2[0.86276687], LUNA2_LOCKED[2.01312738], MANA[0], NEAR[5.798956], SAND[0], SOL[0], STARS[0], USD[0.00], USDT[0.09552415] | | |
| 01785659 | | RAY[0] | | |
| 01785660 | | ATLAS[256763.30629512], POLIS[2567.11], USD[1884.68] | | |
| 01785662 | | TRX[.000001], USDT[60.513858] | | |
| 01785663 | | ETH[0] | | |
| 01785667 | | 0 | | |
| 01785668 | | TRX[.000009], USD[0.01] | | |
| 01785675 | | NFT (414319260632284539/FTX EU - we are here! #231942)[1], NFT (452180927836925534/FTX EU - we are here! #231815)[1], NFT (574605966650754339/FTX EU - we are here! #231888)[1], POLIS[0], TRX[.000069], USD[0.00], USDT[0] | | |
| 01785677 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00000034], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01785678 | | 0 | | |
| 01785679 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00051746], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000112], VET-PERP[0], XRP-PERP[0] | | |
| 01785681 | | ETH[.00000001], FTT[.099867], FTT-PERP[0], SOL[0], USD[-0.35], USDT[1.78772700] | | |
| 01785686 | | USD[0.00] | | |
| 01785688 | | CAKE-PERP[0], DOGE[.3692], ETH-PERP[0], LINA-PERP[0], MANA-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000029], UNI-PERP[0], USD[0.00], USDT[1.20000000] | | |
| 01785691 | | 0 | | |
| 01785694 | | ATLAS[462.01434713], DENT[1], KIN[1], POLIS[4.42162035], USD[0.00] | Yes | |
| 01785697 | | AMPL[0], BAL[.29], BCH[.004], BTC[0], TRX[16.92666], USD[0.00], USDT[3.25820866] | | |
| 01785699 | | BNB[.005], USDT[1.34822720] | | |
| 01785701 | | ATLAS[2.3578], BTC-PERP[0], SOL[0.00000001], USD[0.18], USDT[0.00000058] | | |
| 01785702 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IOTX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0325[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[31364.79005], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.20400210], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01785705 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0201[0], BTC-PERP[0], CHF[0.00], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.05723364], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00511190], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00071644], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00746904], LUNAC_LOCKED[0.01742777], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR[0.01268988], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00014766], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.84], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01785709 | | ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRYB-PERP[0], USD[0.01], USDT[0.00000001], YFII-PERP[0] | | |
| 01785712 | | BTC[0], BTC-PERP[0], ETH[0.79422918], ETHW[0], SOL[0], USD[0.00], USDT[0.00000782] | | |
| 01785713 | | ATOMBULL[.9656], DOGEBULL[3.6423914], ETCBULL[8.61826], MATICBULL[199.96], SUSHIBULL[87.5], THETABULL[1140.3503816], USD[0.00], USDT[0] | | |
| 01785719 | | EUR[9.86] | | |
| 01785721 | | BTC-PERP[0], ETH-PERP[-0.566], GRT-PERP[0], SHIB-PERP[0], USD[1066.55], USDT[220.76149346] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01785723 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.006196], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00257449], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01785729 | | FTT[10.4979], TRX[.000001], USD[1050.40], USDT[0] | | |
| 01785730 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], KSM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01785731 | | USD[0.00] | | |
| 01785732 | | ALICE-PERP[0], BTC-PERP[0], COMP-PERP[0], ICP-PERP[0], REN-PERP[0], SOS-PERP[0], SRN-PERP[0], USD[0.00], WAVES-PERP[0], XAUT-PERP[0] | | |
| 01785733 | | SOL[.12632094], USD[0.00] | | |
| 01785738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-17.96], USDT[21.68454139], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01785741 | | FTT[.8], TRX[13.9972], USD[0.01] | | |
| 01785744 | | ATLAS-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 01785747 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], YFI-PERP[0] | | |
| 01785748 | | SOL[.19192055], USDT[8.60448452] | Yes | |
| 01785755 | | BTC[.21289888], ETH[1.3771168], ETHW[1.3771168], FTM[217.7034], LOOKS[161.548], SOL[13.2199176], SOL-PERP[0], SPELL[30984.12], USD[408.74] | | |
| 01785756 | | CHF[0.81], LTC[.08417458], USD[0.00] | | |
| 01785758 | | EUR[0.00], SOL[1.27], TRX[9], USD[0.10], USDT[5.03443774], XRP[1] | | USDT[5.006505] |
| 01785760 | | AXS-PERP[0], BTC[0.03205262], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.21853751], ETHW[0.21853751], EUR[4269.61], FTM-PERP[0], FTT[1.35907923], FTT-PERP[0], LINK[105.41], LINK-PERP[0], LUNC-PERP[0], RSR[0], SHIB-PERP[0], SLP[293993], SOL-PERP[0], STEP-PERP[0], USD[10.08], USDT[0.00000001] | | |
| 01785761 | | ATLAS[0], ATLAS-PERP[0], BNB[0.03000000], SOL[0], SOL-PERP[0], USD[0.02], USDT[0], ZIL-PERP[0] | | |
| 01785771 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-120.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01785776 | | BTC[0], CEL-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01785778 | | FTT[27.07958975], USDT[0] | | |
| 01785779 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[14.92] | | |
| 01785780 | | BTC-PERP[0], NEAR-PERP[22.3], TRX[.000778], USD[-387.99], USDT[499] | | |
| 01785784 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01785791 | | EUR[0.00] | | |
| 01785796 | | ATLAS[9.6238], MAPS[.98974], POLIS-PERP[0], USD[0.00] | | |
| 01785798 | Contingent | FTT[0.05751501], SOL[.00000001], SRM[.00654866], SRM_LOCKED[.03044014], USDT[0] | | |
| 01785803 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[9.6382], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[428.89038], FTM-PERP[0], FTT[.09928], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.46833825], LUNA2_LOCKED[1.09278925], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[.0146], RUNE-PERP[0], SHIB[612.10188954], SHIB-PERP[0], SOL[0.00959000], SOL-PERP[0], SRM[60.9802], SRM-PERP[0], TRX[602.211665], TRX-PERP[0], UNI-PERP[0], USD[3.59], USDT[0], VET-PERP[0], XRP[.507], XRP-PERP[0] | | |
| 01785807 | | USD[0.28], USDT[.000782] | | |
| 01785808 | | APE[0], ETH[.02749572], ETHW[.02749572], GBP[0.00], SOL[.89825021], USD[0.00] | | |
| 01785809 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LEO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-20211231[0], WAVES-PERP[0] | | |
| 01785814 | | POLIS[.098], USD[0.00], USDT[.00622895] | | |
| 01785815 | | ATLAS[2000], POLIS[50.28994], USD[0.09], USDT[0] | | |
| 01785816 | | NFT (350120004245790943/FTX EU - we are here! #21992)[1], NFT (371154032221251035/FTX EU - we are here! #21839)[1], NFT (389328654775093832/FTX Crypto Cup 2022 Key #17140)[1], NFT (436264859231101421/FTX AU - we are here! #46359)[1], NFT (497281268558841998/FTX AU - we are here! #46305)[1], NFT (547031674745774821/FTX EU - we are here! #21290)[1], OKB-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01785817 | | EUR[0.45], USD[0.00], XRP[.75] | | |
| 01785819 | | CRV[0], ENJ[0], EUR[0.00], GALA[72.55168036], REN[0], USD[0.00] | | |
| 01785821 | | TRX[.000001], USD[0.33] | | |
| 01785822 | | ATLAS[962.30818473], AVAX[2.0640572], BAO[1], BF_POINT[700], BNB[.37186635], BTC[0.02129203], DENT[1], DOT[4.48054538], ETH[0.16859167], ETHW[0.16828367], EUR[85.35], FTT[.00004809], KIN[1], MANA[18.98264887], MATIC[30.19294582], SAND[28.33927244], USD[0.00] | Yes | |
| 01785823 | | ATLAS[12000], USD[2.47], USDT[0.00000001] | | |
| 01785824 | | BTC[.00971782], ETH[.06825], ETHW[.01315], LINK[0.91515705], LTC[.01], MATIC[36.60820202], SOL[.14], USD[51.03], USDT[14.78202931] | | |
| 01785825 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LTC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01785826 | | BTC[0.00574783], BTC-PERP[0], ETH[0.08510981], ETHW[0.08510981], FTT[0.00001847], LINK[1], SOL[0.55926195], USD[0.00], USDT[0.00000010] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01785828 | | ATLAS[7.12], BNB[-0.00788812], ETH[.00190549], ETHW[.00190549], TRX[.000001], USD[6.49] | | |
| 01785832 | | FTT[7.7], USD[1.19] | | |
| 01785838 | Contingent | FTT[.09734], LUNA2[3.42464273], LUNA2_LOCKED[7.99083304], LUNC[0], NEAR[4], USD[0.00] | | |
| 01785839 | | BTC[0.106279I80], DOGE[483.46525846], ETH[1.29176679], ETHW[1.29176679], EUR[4.37], FTT[71.246149], LTC[0], SHIB[17896599], USD[9.59] | | |
| 01785840 | | TRX[.000027], USDT[0] | | |
| 01785848 | | ETH[.00086852], ETHW[.00086852], UBXT[.32018], USD[114.60] | | |
| 01785851 | Contingent, Disputed | BTTPRE-PERP[0], FTM-PERP[0], TRX[.000002], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01785854 | | ATLAS[786.1296814], BAO[1], CQT[97.88546229], DENT[1], KIN[927405.2902087], OXY[133.11667701], RSR[1], TRX[1.000002], UBXT[1], USDT[0.00008221] | Yes | |
| 01785856 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[2.64078431], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00022371], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.2633795], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00492058], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[.99404328], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01785861 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.00147625], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.10], VET-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | |
| 01785862 | | SOL[4.50270698], USD[0.00] | | |
| 01785864 | | 0 | | |
| 01785865 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], OP-0930[0], RAY[.00000005], SHIB-PERP[0], SLP-PERP[0], USD[-0.01], USDT[0.00908149] | | |
| 01785868 | | AVAX-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-14.87], USDT[31.900259] | | |
| 01785874 | | USD[2.24] | | |
| 01785875 | Contingent | ADABULL[0], ALGOBULL[0], ATOMBULL[0], DOGEBULL[0], DYDX[0], ETH[0], ETHBULL[0], GRTBULL[0], HTBULL[0], KNCBULL[0], LTCBULL[0], LUNA2[0.01051801], LUNA2_LOCKED[0.02454203], LUNC[2290.32], MATICBULL[0], SHIB[0], SLP[0], SUSHIBULL[0], TOMOBULL[0], TRX[.000001], USD[0.00], USDT[0.00000092], XRPBULL[0], XTZBULL[0], ZIL-PERP[0] | | |
| 01785879 | | BTC[.00029306] | Yes | |
| 01785880 | | BAO[2], BAT[1], BCH[1.68215055], GBP[0.00], KIN[1], TRU[1], UBXT[2], USD[0.00], USDT[0.00000156], XRP[2979.66186644] | | |
| 01785884 | | ETHBULL[.1925], FTT-PERP[0], THETABULL[1.406], USD[4.19], USDT[0.00274886], VETBULL[180.4] | | USD[4.11] |
| 01785887 | Contingent | ALICE[0], AUDIO[0], AVAX[0], AXS[0], BAT[0], BNB[0], BTC[0.00031230], CEL[0], CRO[0], CRV[0], DOGE[19.75032395], DOGEHEDGE[0], DOT[0], ENJ[0], ETH[0.00220543], ETHW[0.00220543], FTM[0], FTT[0], GALA[0], GME[.00000001], GMEPRE[0], GOG[0], HNT[0], HT[0.39097655], LEO[0], LINK[0], LTC[0.21860099], LUNA2[0.09027386], LUNA2_LOCKED[0.21063902], LUNC[555], MANA[0], MATIC[5.51820965], PAXG[0], POLIS[4.45899662], ROOK[0], RUNE[0], SAND[0], SOL[0], TOMO[0], USD[0.00], USDT[0.00003402], XAUT[0], YFI[0] | | |
| 01785889 | | BTC[.00000156], USD[0.00] | | |
| 01785890 | | AVAX[18.6], ETH[.09394794], ETHW[.09394794], SOL[5.86888471], TRX[.100001], USD[0.00], USDT[2.23190636] | | |
| 01785891 | | BTC[0.00009296], FTT[0.00772450], USD[0.00], USDT[0] | | |
| 01785892 | | BTC[0], SOL[0], USD[0.00], USDT[0.00003821], XRP[0] | | |
| 01785893 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | | |
| 01785894 | | BTC[.00736047], CHF[0.00], DEFIBULL[7.558], ETH[.02259898], ETHW[.02259898], SHIB[499900], USD[0.02] | | |
| 01785896 | | AGLD[.09626], BNB[.009925], MATH[.0745], POLIS[16.67498], SRM[.997], USD[0.02], USDT[0.00488479] | | |
| 01785899 | | NFT (492974581331257466/FTX EU - we are here! #198265)[1], NFT (509163234801236561/FTX EU - we are here! #198464)[1], NFT (513317852714803624/FTX EU - we are here! #198365)[1] | | |
| 01785901 | | APE[0], DOT[0], FTT[.00000001], SOL[0], USD[0.00], USDT[0.00000034] | | |
| 01785902 | | AGLD[0], AKRO[3], AUDIO[.00000918], AXS[0], BAO[9], BOBA[.00008737], BTC[0], DYDX[0], ETH[0], EUR[0.00], JST[0], KIN[15], OMG[.00008737], RSR[2], SHIB[0], SLRS[.00119621], TRX[3], USDT[0] | Yes | |
| 01785908 | | USD[0.01] | | |
| 01785909 | Contingent | BTC[.005], ETH[0], ETH-PERP[0], FTT[5], HNT[6], LUNA2[0.25899154], LUNA2_LOCKED[0.60431360], LUNC[56395.95430969], RUNE[2.5], SOL[3.72704577], USD[289.11], USDT[1426.65531083], XRP[249.953925] | | |
| 01785912 | | ATLAS[1000], FTM[2], POLIS[10], SOL[.3398727], USD[6.50] | | |
| 01785913 | Contingent, Disputed | AKRO[1], BAO[2], DENT[2], GBP[0.00], KIN[1], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 01785916 | | 0 | | |
| 01785917 | Contingent | AAVE[7.40360059], ETH[0], ETHW[2.69132280], FTT[0], GBP[0.00], JOE[0], LINK[0], LTC[0], LUNA2[9.46786044], LUNA2_LOCKED[22.09167437], LUNC[2061646.54534416], SOL[0], USD[0.00] | | |
| 01785920 | | ATLAS[7.36081276], POLIS[.0981], TRY[0.00], USD[0.00], USDT[0] | | |
| 01785923 | | TRX[.000001], USD[0.00] | | |
| 01785926 | | EGLD-PERP[0], ETH[.002], ETHW[.002], TRX[.000001], USD[-0.02], USDT[0] | | |
| 01785927 | | SLP[5.5163], USD[0.00] | | |
| 01785928 | | KIN[660000] | | |
| 01785932 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01785933 | | AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.21], USDT[0.00062461] | | |
| 01785935 | | TRX[.000001] | | |
| 01785938 | | AURY[25.66940151], BTC[0.08403625], ETH[0.75833659], ETHW[0], EUR[390.15], FTT[11.0891626], NEXO[.011509], SOL[0.55362060], UNI[360.14063153], USD[0.00], USDT[4092.80659712] | Yes | |
| 01785939 | | NFT (359267252631051667/FTX Crypto Cup 2022 Key #6070)[1], NFT (397612817726893541/FTX EU - we are here! #32213)[1], NFT (456271940583437796/FTX EU - we are here! #48096)[1], NFT (557817705319909106/FTX EU - we are here! #48406)[1], NFT (573377732669007601/The Hill by FTX #14777)[1] | | |
| 01785941 | | MNGO[90], TRX[.000001], USD[3.27], USDT[0] | | |
| 01785946 | | 0 | | |
| 01785947 | | BNB[.00000047], KIN[1], USD[0.00] | Yes | |
| 01785949 | | BTC[0], ETH[0.07182344], ETHW[0], FTT[0.07418667], USD[0.00], USDT[0.00000001] | | |

Amended Schedule F-37 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01785951 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[1490.00], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.24], USDT[0], USDT-PERP[0], XRP[27.07896154], XRP-PERP[0] | | |
| 01785952 | | USD[1.18] | | |
| 01785953 | | DOGE[20.0609143], USD[0.00], USDT[0] | Yes | |
| 01785954 | | EUR[0.84], USDT[0.00000001] | | |
| 01785955 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006809], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.96800802], ETH-PERP[0], EUR[0.02], FTM-PERP[0], FTT[.076694], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.01474263], GRT-PERP[0], KNC-PERP[0], LINK[.08473358], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[4.29], USDT[0.00729289], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01785956 | | FTT[0.12087260], USD[0.00] | | |
| 01785957 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[4.93], LINK[3.9992], SOL-PERP[0], SXP-PERP[0], USD[2.00], USDT[0.00000001], XRP[639.21077967], XRP-PERP[0], YFI-PERP[0] | | |
| 01785958 | | BCH[.00230988], USD[20.05], USDT[-0.00441290] | | |
| 01785960 | | AURY[7.9984], TRX[.000011], USD[8.94], USDT[.007026] | | |
| 01785961 | Contingent | ETH[.00000001], SOL[.00000001], SRM[.00059796], SRM_LOCKED[.00262251], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01785962 | | BTC[.445], ETH[42.83453708], ETH-PERP[0], FTT[72.52154012], LINK[30.68874694], LUNC-PERP[0], MANA[436.77323385], REN[0], SAND[753.93610774], SHIB[104404733.48977605], SOL[38.24272650], SRM[0], USD[4.15] | | |
| 01785963 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[15.177], FTM-PERP[0], FTT[25.09575622], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[3.530028], TRX-PERP[0], USDI.3220.411], USDT[0.00000003], VET-PERP[0], YFI-PERP[0] | | |
| 01785965 | | ATLAS[132514.06085767], POLIS[2222.28961207], USD[0.00], USDT[0] | | |
| 01785966 | | ATLAS[2978.666], POLIS[48.69026], TRX[.000009], USD[0.49], USDT[0.00000001] | | |
| 01785968 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DYDX-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00694475], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], RAY[353.98722781], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.29], USDT-PERP[0] | | USD[0.29] |
| 01785972 | | BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], IMX[71.9856], TLM-PERP[0], TRX[.000001], USD[0.70], USDT[.001113] | | |
| 01785973 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[20.42444652], ATOM-PERP[0], BNB[.72], BTC[0.01872774], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[.56212821], ETH-PERP[0], ETHW[.56212821], EUR[0.00], FIL-PERP[0], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL[13.090091], STORJ-PERP[0], USD[361.62], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01785975 | | SPELL[50800], USD[-1.30], USDT[58.26010090] | | |
| 01785976 | | BABA[.00485275], BAND-PERP[0], BTC-PERP[0], BYND[.0092571], ETH[.00054855], ETH-PERP[0], ETHW[0.00054854], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], NIO[.0045459], NOK[.096713], TLRY[.096694], USD[354.00], USDT[0.00850213] | | |
| 01785979 | | SOL[.00000001] | | |
| 01785982 | | BNB[2.08], USD[138.10], USDT[0] | | |
| 01785983 | | NFT (527652342071489214/The Hill by FTX #42857)[1] | | |
| 01785985 | | NFT (423586794161128540/The Hill by FTX #43298)[1] | | |
| 01785986 | | BTC[0.00009986], BTC-PERP[0], EUR[0.10], USD[-0.37], USDT[0.01003482] | | |
| 01785988 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-20210924[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01785990 | | USD[0.00] | | |
| 01785992 | | ATLAS[9.15992529], BNB[0], POLIS[.0927], SOL[0], TRX[.000001], USD[0.00], USDT[0.00246037] | | |
| 01785993 | | KIN[130000], TRX[.000001], USD[0.51], USDT[0] | | |
| 01785994 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.71], USDT[0], XRP-PERP[0] | | |
| 01785996 | | ADA-PERP[0], ALGO[.82769], ALICE-PERP[0], CAKE-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.46131365] | | |
| 01785997 | | NFT (312143092942551270/Singapore Ticket Stub #635)[1], NFT (374416955813926684/The Hill by FTX #2489)[1], NFT (374986360601238435/FTX Crypto Cup 2022 Key #822)[1], NFT (542140987113099228/Belgium Ticket Stub #1413)[1], NFT (572689831970458289/France Ticket Stub #422)[1] | Yes | |
| 01785999 | | ATLAS[54360.924], AXS[1.4], FTT[1.09978], MANA[26], POLIS[72.78222], RAY[4.999], SAND[9], SLP[2469.506], SRM[37.989], TRX[.000019], USD[0.05], USDT[0.00870351] | | |
| 01786001 | | AKRO[3], ATLAS[329.49387302], DOGE[103.36585763], FTT[1.07785403], KIN[2], POLIS[4.22286047], SOL[1.01665279], USD[20.01] | | |
| 01786002 | | 0 | | |
| 01786003 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[11.22], USDT[0] | | |
| 01786005 | Contingent | ATLAS[2710], FTT[25.09], GBP[0.00], RAY[20.92082396], SOL[51.73040910], SRM[123.53098822], SRM_LOCKED[2.1117582], USD[18.26], USDT[50.60821773] | | |
| 01786009 | | ETH[.026], ETHW[.026], POLIS[2529.494], USD[112.91] | | |
| 01786011 | | ADA-PERP[0], ETH[0.00062375], ETHW[0.00062375], EUR[0.40], FTT[8.75343347], FTT-PERP[0], THETABULL[.2288], THETA-PERP[0], USD[0] | | |
| 01786013 | | ACB[0], AKRO[33], ALPHA[1], AQT[0], BAO[159], BNB[0.00000001], BTC[20], DENT[30], DOGE[0], ETH[0.00000001], ETHW[0.00814900], EUR[0.00], KIN[132], KSHIB[0], MATIC[0], RSR[2], SHIB[10609.69675302], SOL[0], TRU[1], TRX[10.00006600], UBXT[25], USD[0.00], USDT[0.94688223] | Yes | |
| 01786016 | | FTM[.9526], GENE[14.3], TRX[.000001], USD[1.50], USDT[0] | | |
| 01786017 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETC-PERP[0], ETH[1.16017622], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.27883386], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.96252411], LUNA2_LOCKED[8.87752065], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01786020 | | BTC[0.01210000], ETHW[.079], EUR[0.93], GBP[0.00], TRX[.000246], USD[0.00], USDT[0.93630811] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01786023 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-86.46], USDT[94.82872627], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01786026 | | BAO[1], USDT[0.00008220] | Yes | |
| 01786031 | | FTT[.04], USD[0.00], USDT[0] | | |
| 01786034 | Contingent | LUNA2[0.06221923], LUNA2_LOCKED[0.14517822], LUNC[13548.37], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01786037 | Contingent | BULL[0.00050000], FTT[0.00146145], LUNA2[1.25607377], LUNA2_LOCKED[2.93083881], TRX[.000805], USD[0.03], USDT[0], XLMBULL[72.89918182] | | |
| 01786038 | | FTT[0.05532326], OXY[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01786040 | | BTC[.01222963], ETH[.16580389], ETHW[.16580389], EUR[0.00], USDT[655.82120331] | | |
| 01786043 | | ATLAS[1.28381317], BTC[.00000039], CITY[.29766154], CRO[50], ETH[0], GOG[1], INTER[0.48355812], MNGO[1], PRISM[286.18483612], SOL[0], SRM[0.96186672], STEP[0.92034173], TRX[.000001], TULIP[1], USD[0.00], USDT[0.00002282], WRX[0.46716920] | | |
| 01786044 | Contingent | AVAX-PERP[0], BTC-PERP[0], DFL[2.3528], ETH-PERP[0], FTT[.00152388], FTT-PERP[0], LUNA2[7.25876407], LUNA2_LOCKED[16.93711618], LUNC[1580611.16], MATIC-PERP[0], SOL-PERP[0], USD[137.10], USDT[0] | | |
| 01786046 | | BTC[0.00005764], DYDX[47.55346397], FTM[79.37298574], FTT[0.05260529], GBP[0.00], GRT[0], RUNE[16.67015358], SOL[0], USD[24.32] | | |
| 01786051 | | SRM[.99981], USD[0.60], USDT[.002958] | | |
| 01786058 | | AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000403], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02641722], FTT-PERP[0], KNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.002333], TRX-PERP[0], USD[41.80], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01786061 | | 0 | | |
| 01786063 | | USDT[0] | | |
| 01786067 | | USD[0.48], USDT[0] | | |
| 01786070 | | BTC[0], EUR[0.00], USD[0.00], USDT[4249.00972790] | | USDT[4225.162152] |
| 01786078 | | STEP[71.187184], TRX[.000001], USD[20.03] | | |
| 01786080 | | ADABULL[.02209558], ALGOBULL[4309190], BCHBULL[1339.9484], DOGEBULL[1.068983], EOSBULL[7198.56], GRTBULL[16.89662], LINKBULL[3.93895], LTCBULL[328.9876], SUSHIBULL[195.36], SXPBULL[446.9106], TRXBULL[233.55328], USD[7.15], USDT[0.15], VETBULL[3.259348], XLMBULL[130.24395], XRPBULL[8669.804], XTZBULL[42.39152] | | |
| 01786081 | | FTT[.00015556] | Yes | |
| 01786084 | | AKRO[1], COPE[345.16371648], DENT[1], KIN[3], RUNE[16.27738272], SOL[2.14830685], SRM[51.44326147], UBXT[1], USD[0.02] | | |
| 01786085 | | ATLAS-PERP[0], AVAX-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX[.000001], USD[4.44] | | |
| 01786088 | | HT[0], SOL[0], TRX[0] | | |
| 01786092 | | ATLAS[1999.6], BAL[.034622], NFT [32278258535231705/FTX EU - we are here! #285815][1], NFT [39450337547942552/4/FTX EU - we are here! #285817][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01786093 | | USD[1434.34], USDT[0] | | |
| 01786095 | | ETH[0], SOL[0], USDT[0.00001143] | | |
| 01786097 | Contingent | AVAX[8.9982], BNB[.13], BTC[.009998], ETH[1.480756], ETHW[1.2118098], EUR[1500.20], LUNA2[0.62073524], LUNA2_LOCKED[1.44838222], LUNC[3.9992], USD[693.85] | | |
| 01786100 | | ATLAS[6066.14354945], BAO[1], KIN[2], POLIS[53.59478829], UBXT[1], USD[0.00] | | |
| 01786101 | | ATLAS[1409.974], USD[0.56] | | |
| 01786102 | | ATLAS[790], SOL[.0027663], USD[0.01], USDT[0.10943299] | | |
| 01786103 | | CLV-PERP[0], SKL-PERP[0], USD[0.08] | | |
| 01786104 | | ATLAS[0], AVAX[0.00147736], C98[0], USD[0.03], USDT[0.00000001] | | |
| 01786106 | | ATLAS[97.93576812], POLIS[25.21159768], USD[0.22], USDT[3.71103569] | | |
| 01786109 | | BTC[0.00000001], FTT[0.19478405], USD[6282.24], USDT[0] | | |
| 01786110 | | 0 | | |
| 01786111 | | MAPS[103.98024], OXY[79.9848], TRX[.000002], USDT[.7652] | | |
| 01786112 | | APE[0], AURY[.00000001], AVAX[0], ETH[.0000477], ETHW[.0000477], SOL[-0.00182307], USD[35.05], USDT[-30.37993997] | | |
| 01786114 | | BTC[0.20421850], DOGE[1546.44034276], ETH[3.1221641], ETHW[3.1221641], FTT[100.16505260], RAY[96.13087623], SAND[175.89772095], SHIB[10279899.65658611], SOL[399.46818818], STARS[.0000355], USD[0.00] | | |
| 01786118 | | BTC[0.00000922], USD[-0.11], USDT[0] | | |
| 01786119 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.03159360], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[429.924922], CRO-PERP[0], DENT[30000], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2.99946], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00007305], LUNA2_LOCKED[0.00017045], LUNC[15.9071362], LUNC-PERP[0], MANA[50], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[19.996508], SAND-PERP[0], SHIB[2000000], SHIB-PERP[0], SOL[.99982], SOL-PERP[0], SRM[6.9987778], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[170.15], USDT[546.90241747], VET-PERP[0], XLM-PERP[0], XRP[.04762], XRP-PERP[0], YFI-PERP[0] | | |
| 01786124 | | 0 | | |
| 01786126 | | USD[0.00], USDT[0] | | |
| 01786127 | | NFT [308060376029742112/FTX EU - we are here! #251665][1], NFT [414466342543319085/FTX EU - we are here! #251685][1], NFT [463258514150000060/FTX EU - we are here! #251637][1], TRX[.868048], USD[0.00], USDT[0.00000052] | | |
| 01786130 | | USDT[.629472] | | |
| 01786131 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01786132 | | BTC[.03708111] | | |
| 01786133 | | EUR[0.00] | | |
| 01786139 | | ATLAS[2.134], BAND[.06939886], POLIS[0.07248000], SLRS[.596], STEP[.01188], STEP-PERP[0], TRX[.000155], USD[0.01] | | |
| 01786140 | | USD[0.44] | | |
| 01786141 | | APE[8.79172711], BAO[2], BTC[.03422231], DENT[1], KIN[1] | Yes | |
| 01786143 | | POLIS-PERP[0], USD[0.00], USDT[0.00513810] | | |
| 01786145 | | TRX[.000002] | | |
| 01786146 | | BTC[0.00009995], BTC-PERP[0], USD[-99.50], USDT[112.237898] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01786148 | | ADA-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01786149 | Contingent | ADA-PERP[0], APE[.06258], BTC-PERP[0], ETH-PERP[0], FTT[0.02622232], GBP[0.00], LUNA2[0.00092756], LUNA2_LOCKED[0.00216432], LUNC[201.979596], TRX[.000183], USD[86.57], USDT[0] | | |
| 01786150 | | BTC[.02376723], EUR[0.00] | | |
| 01786152 | | BTC-0325[0], DOGE[3127.40568], EUR[0.00], SHIB[19896219], TRX[4575.13056], USD[0.00], USDT[0] | | |
| 01786154 | | BTC[0], POLIS[0], TRX[.000001], USD[0.00] | | |
| 01786160 | | AVAX[2.4993356], BNB[.03988586], BTC[0.02906437], BTC-0624[0], DOGE[3.55513], DOT[10.398203B], ETH[.00099515], ETHW[.00099515], FTT[.5971912], LINK[.297226], LTC[.02961996], MATIC[19.9669], SOL[2.19947982], TRX[4.097656], USD[0.27] | | |
| 01786164 | | SLRS[.96466], SXP[.091374], TRX[.000001], USD[0.31], USDT[0] | | |
| 01786172 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01786177 | | ATLAS[16467.4407], POLIS[79.9905], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01786178 | Contingent | BAO[15], BF_POINT[400], ETH[0], ETHW[0.00001748], EUR[0.00], KIN[65], LUNA2[0.00023912], LUNA2_LOCKED[0.00055795], LUNC[52.06989854], RUNE[.0014539], USDT[0.02508437], XRP[.00848985] | Yes | |
| 01786179 | | TRX[.859999], USD[0.06] | | |
| 01786180 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01786182 | | FTT[.099981], FTT-PERP[0], TRX[.000001], USD[0.70], USDT[.48936445] | | |
| 01786186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.015621], ETH-PERP[0], ETHW[.015621], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[112.48274], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[.02859364], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.46321284], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.16231446], SOL-PERP[0], TRX-PERP[0], USD[30.58], USDT[.97481554], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01786187 | | BRZ[.00347284], USDT[0] | | |
| 01786189 | | 0 | | |
| 01786196 | | TRX[.000001], USD[0.00], USDT[0.00634700] | | |
| 01786200 | | USD[0.00], USDT[0] | | |
| 01786201 | | ETH[.01015032], USD[0.00] | | |
| 01786202 | | SHIB[6418501.32369801], SOL[.00760022], USD[0.00] | | |
| 01786203 | | BAO[4], BTC[.02780066], DENT[1], EUR[225.92], LTC[1.04704191], MATIC[47.84678387], SOL[1.09003915], UBXT[1] | Yes | |
| 01786206 | | TRX[.000001], USD[3.50], USDT[0] | | |
| 01786208 | | BTC-PERP[0], USD[0.02] | | |
| 01786209 | Contingent, Disputed | USD[26.46] | Yes | |
| 01786210 | | BAO[12], DENT[1], ETHW[.00000029], KIN[13], LTC[.00000466], MATIC[0], NFT (478718598442642289/The Hill by FTX #6018)[1], NFT (493311267962085286/FTX Crypto Cup 2022 Key #18245)[1], USDT[0.00000812] | Yes | |
| 01786214 | | NFT (509190981456925875/The Hill by FTX #35992)[1] | | |
| 01786219 | | AGLD[.09634], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00004983], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.48], USDT[1.11906086], VET-PERP[0] | | |
| 01786221 | | ATLAS[3042.46376812], FTT[4.14279915], POLIS[25.42463768], SRM[32.99373], USD[0.00], USDT[0] | | |
| 01786224 | | BAO[1], DENT[1], USD[0.00] | | |
| 01786226 | | BTC[0], CRV[202], ETHW[1.14231702], EUR[0.60], GRT[565], LINK[50.46275683], USD[5.66] | | |
| 01786230 | | ADA-PERP[0], AVAX-PERP[0], BNB[-0.00000001], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00014181], SOL-PERP[0], STMX-PERP[0], USD[0.04], USDT[-0.00000003] | | |
| 01786232 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[560.18], USDT[0] | | |
| 01786233 | | ATLAS[253.3408], USD[0.00], USDT[13.18748219] | | |
| 01786235 | | SOL[0] | | |
| 01786237 | | DYDX[51.91268095], EUR[0.02], RSR[1], SLND[168.07877534], SOL[116.02987581], SRM[162.07560703], UBXT[2] | Yes | |
| 01786240 | | MNGO[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000171], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01786241 | | ATLAS[2549.5], USD[0.52], USDT[0] | | |
| 01786243 | | TRX[.000002], USD[25.00], USDT[9] | | |
| 01786244 | | USD[0.00], USDT[0] | | |
| 01786247 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00004416], BTC-MOVE-0316[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0407[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0608[0], BTC-MOVE-0718[0], BTC-MOVE-1002[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS[0000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.05123587], LUNA2_LOCKED[0.11955037], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STETH[0.00002650], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.72], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01786248 | | TRX[.019901], USD[0.44], USDT[0.35552145] | | |
| 01786249 | | BAO[4], KIN[6], TRX[10.0778358], UBXT[2], USD[0.00], USDT[0.57290209] | Yes | |
| 01786252 | | BAO[1], EUR[0.00], KIN[3], SOL[12.09778795], SRM[.0000201], STEP[.0001443], UBXT[2], USD[0.00], USDT[0.00034738] | | |
| 01786254 | | ATLAS[745.83406315], BAO[1], USD[0.00] | Yes | |
| 01786255 | | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.87], USDT[0], WAVES-PERP[0] | | |
| 01786258 | | ATLAS-PERP[0], FTT[.3], PERP[0], POLIS[10], USD[1.08] | | |
| 01786259 | | BTC[.015] | | |

Consolidated Schedule 187 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01786261 | | USD[25.00] | | |
| 01786262 | | AKRO[2], ALPHA[.00000613], ATLAS[369.38285040], AUDIO[.00011092], BAO[10], BOBA[.00000619], BTC[0.00000060], DENT[10], DFL[0.11314797], ETH[0.00000019], ETHW[0.00000018], FIDA[1.02049096], FRONT[.00026027], FTM[0], FTT[.00151192], GBP[0.02], GRT[1.00001858], HOLY[.00001239], KIN[17], MATH[1.00000618], OMG[.00000619], ORBS[2.03914799], POLIS[.00188134], RAY[.0052999], RSR[2], SLND[.05577128], SNY[.01402872], SOL[0], SRM[.144325], SXP[.00051992], TRU[1], TRX[2], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 01786264 | Contingent | BNB[0], BTC[0], ETH[0.00000916], ETHW[0], FTM[0], FTT[0], LUNA2_LOCKED[.228], LUNC[0], USD[0.00], USDT[0.00004980] | Yes | |
| 01786267 | | BAO[1], DENT[1], FTM[150.66776547], KIN[2], MNGO[87.95668825], RUNE[33.42374897], SOL[.00000001], SRM[0], TOMO[1], UBXT[1] | | |
| 01786272 | Contingent, Disputed | POLIS[0], USD[0.11], USDT[0] | | |
| 01786274 | | AMD[0.03810692], AMZN[.01926473], AMZNPRE[0], BTC[0], GOOGL[.02986661], GOOGLPRE[0], NVDA[0.01184962], RUNE[1.08776556], SHIB[103.53075224], SOL[.00002278], TSLA[.02738561], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 01786275 | | ADA-PERP[0], ATLAS[0], DOGE[0], ETH[0], SHIB[0], STEP[0], SUN[6.471], USD[0.00], USDT[0] | | |
| 01786278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.51], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01786285 | | ATLAS[5.89877591], KIN[8269.1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01786287 | | AAVE[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LINK[0], MATIC[0], UNI[0], USD[654.29], USDT[0] | | |
| 01786288 | | DOGE[.39205], TRX[0.21942940], USD[0.27], USDT[0.56121593] | | |
| 01786289 | | AAVE-PERP[0], ADA-PERP[-5], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[48.99999999], ATOM-PERP[10.6], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[-70.90000000], DOGE-PERP[1740], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.02], ETH-PERP[0.24099999], ETHW[1.02], FLM-PERP[0], FTM-PERP[0], FTT[45], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[29.39999999], LOOKS-PERP[0], LTC-PERP[-3.49000000], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[-0.36999999], SRN-PERP[0], TRX-PERP[0], USD[-391.88], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01786292 | Contingent, Disputed | USDT[0.00028176] | | |
| 01786293 | | ATLAS[14500], IMX[1128.7], USD[92.68], USDT[52.00000003] | | |
| 01786299 | | ETH[0], FTT[20], TRX[.000002], USDT[3.5210144] | | |
| 01786302 | | BTC-PERP[0], ETH-PERP[0], EUR[-56.20], FTM[1], FTT[19.40601967], USD[50.83], VET-PERP[0], XRP[211.9629848] | | |
| 01786303 | | GOG[.7244], USD[0.00] | | |
| 01786305 | | KIN[1117434.69917236], USD[-0.62] | | |
| 01786309 | | ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01786320 | | SHIB[500000], TONCOIN[10.9], TRX[.000001], USD[0.37] | | |
| 01786325 | | AUD[83.61], ETH[0], USD[0.00], USDT[0.00000222] | | |
| 01786330 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01786331 | | TRX[.000352], USD[0.00], USDT[0] | | |
| 01786333 | | BTC[0.01901921], CRO[880.47377343], ETH[.04885344], ETHW[.04885344], EUR[10.37], SOL[.00000001], USDT[0.00000173], XRP[400.81415516] | | |
| 01786335 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01786336 | | ATLAS-PERP[0], OXY-PERP[0], TRX[.000001], USD[0.66] | | |
| 01786339 | | BTC[0.00001422], TRX[0], USD[0.00] | | |
| 01786340 | | BNB[.0001], DAI[.00000001], USD[0.00] | | |
| 01786341 | | BAL-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 01786347 | | EUR[0.00], FTT[0.00018826], USD[0.00] | | |
| 01786348 | | MNGO[2580], SOL[10.40460752], USD[6.57] | | |
| 01786350 | | TRX[.000001], USDT[49.197405] | | |
| 01786351 | | ALEPH[.283359], AVAX-PERP[0], BTC[.00134133], BTC-PERP[0], DOT-PERP[0], ETH[-0.00013064], ETH-PERP[0], MATIC[.998], SOL-PERP[0], SRN-PERP[0], USD[-0.14], USDT[0.00041332] | | |
| 01786357 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00000002], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[3.17], USDT[0.00000001], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01786360 | | USD[0.30], USDT[0] | | |
| 01786361 | | AUD[0.00], BAO[1], HXRO[1], KIN[1], TRX[1], USDT[0] | | |
| 01786362 | | APE[.0995], ENS[.00574169], ETH[0], GALA[5], SOL[0], TRX[.0001], USD[8.62], USDT[0.00707220] | | |
| 01786364 | | ATLAS[3367.838], AURY[.00000001], FTT[0.38429027], GOG[.9628], POLIS[30.49096], USD[0.01], WAXL[9.998] | | |
| 01786368 | | ATLAS[2039.594], DOT[31.39372], SOL[2.09404554], USD[0.00], USDT[0] | | |
| 01786369 | | BAO[1], ETH[.0000043], ETHW[.47080981], RSR[1], USD[0.00025681] | Yes | |
| 01786374 | Contingent | FTT[263020], SRM[17788111.75093256], SRM_LOCKED[309458.80928318], USD[1021278.67] | | |
| 01786377 | Contingent | BCHBULL[0], BTC[0.03064462], ETH[0.14170709], ETHW[0.23801085], FTT[2], FTT-PERP[0], LTCBULL[0], LUNA2[0.01856344], LUNA2_LOCKED[0.04331471], LUNC[4042.23], MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | ETH[.141676] |
| 01786378 | | CEL[43.887357], USDT[0.88267102] | | |
| 01786382 | | FTT[.08959959], REAL[.06], USD[1.13], USDT[0] | | |
| 01786384 | | ATLAS[9.3103], USD[197.24], USDT[2.79427213] | | |
| 01786385 | | AXS-PERP[0], BCH-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01786390 | | ATLAS[7610], FTT[14.3], REAL[18.3], TRX[.000001], USD[0.15], USDT[0.00684417] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01786392 | | ATLAS[2939.46], FTT[.69966], HT[3], RSR[2740], TRX[.000002], USD[0.96], USDT[0.00180000] | | |
| 01786396 | | BNB[.00000001], MNGO[8032.90472611], USD[0.58] | | |
| 01786397 | | ALICE[153.7], CRO[1010], LUA[22041.011789], SOL[.00198], SRM[64], USD[1511.00] | | |
| 01786398 | | FTT[0.00122472], USD[0.00], USDT[0.30285776] | | |
| 01786399 | | ATLAS[100], AXS[.099982], POLIS[1.099802], USD[1.06] | | |
| 01786403 | | ATLAS[1000], DOGE[77.98518], USD[0.75] | | |
| 01786407 | | TRX[.000041], USD[0.00], USDT[0] | | |
| 01786414 | | ATLAS[0], BNB[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01786419 | Contingent | APT[.9912], FTT[0.02703884], LUNA2[0.00087757], LUNA2_LOCKED[0.00204766], NFT (292770826296597054/FTX AU - we are here! #47064)[1], SRM[.2074941], SRM_LOCKED[19.97708762], USD[0.10], USDT[0] | | |
| 01786429 | | USD[500.01] | | |
| 01786431 | | CRO[.416724], POLIS[206.5296], TRX[.000029], USD[0.01], USDT[0.00000001] | | |
| 01786432 | Contingent | ATLAS-PERP[0], AVAX[0.04270339], AVAX-PERP[0], BTC[0.00005569], BTC-PERP[0], DOGE[.3565956], EGLD-PERP[0], ETH-PERP[0], FTM[0.98375414], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.05704555], LUNA2_LOCKED[0.13310629], LUNC[.79], PEOPLE-PERP[0], SHIB[22188.849], SHIB-PERP[0], SLP[9.7588], SLP-PERP[0], SOL[0.00102253], SOL-PERP[0], USD[0.19], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01786438 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[1176.9509568], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00003008], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GME-0325[0], GME-0624[0], GME-20210924[0], GME-20211231[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS[35.00537171], RAY[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[0.00000001], STEP-PERP[0], TSLA-0325[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01786441 | | BF_POINT[100] | | |
| 01786445 | | 0 | | |
| 01786447 | | CRO[160], MAPS[244], SAND[21], USD[3.51], USDT[0.37373693] | | |
| 01786451 | | TRX[.000002] | | |
| 01786452 | Contingent, Disputed | BTC[0], BTC-PERP[0], ENS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01786453 | | SOL[0], TRX[.003111] | | |
| 01786454 | | USD[0.00], USDT[1.03020990] | | |
| 01786458 | | AUD[-0.05], ETH[.00000416], ETHW[.00599416], USD[0.03], USDT[0.00016522] | | |
| 01786460 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 01786461 | | ATLAS[2.03], ETH[0], FTT[2.01], NFT (332744457985388239/FTX Beyond #245)[1], NFT (353110011643612246/FTX Moon #335)[1], NFT (547524107016270610/FTX Night #295)[1], POLIS[.0515], SOL[.24], USD[0.54], USDT[0] | | |
| 01786463 | | USD[0.00] | | |
| 01786464 | | 0 | | |
| 01786468 | | AKRO[1], BAO[1], BTC[.00000002], DOGE[.00064509], USD[0.00] | Yes | |
| 01786474 | | ATLAS[13288.5275], CLV[1.99962], ETH-PERP[0], REAL[211.359834], TRX[.000001], USD[2.79], USDT[3.51600000] | | |
| 01786476 | | ATLAS[1086.53967102], BAO[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 01786477 | Contingent | LUNA2[0.00002452], LUNA2_LOCKED[0.00005721], LUNC[5.339496], USD[0.43] | | |
| 01786483 | | ADABULL[0], USD[0.15], XRP[709.94261177], XTZBULL[.07162] | | XRP[708.249089] |
| 01786486 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[1.47], BNB[0.00925356], BTC[0.00001277], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB[221008.4641635], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01786488 | | USDT[0.08700467] | | |
| 01786491 | | BTC[0], CHZ-PERP[0], FTT[28.3944292], NEXO[.9806], OMG[29.65518193], POLIS-PERP[0], TRX[.000011], USD[1.23], USDT[0.49582984] | | OMG[29.608538] |
| 01786493 | | USDT[.32039795] | | |
| 01786495 | | ATLAS[5294.046], ATLAS-PERP[0], POLIS[.0642], SHIB[3400000], SOL[.006384], TRX[.000002], USD[0.48], USDT[0.00000001] | | |
| 01786496 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0218[0], BTC-MOVE-0303[0], BTC-MOVE-0311[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01786497 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00245393], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.37422081], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.45], USDT[0.00019718], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 01786500 | | DOT[30.35196745], ETH[2.76787833], ETHW[2.76752445], XRP[1997.53424411] | Yes | |

Consolidated Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01786501 | | ATLAS[1060], USD[0.82], USDT[0] | | |
| 01786505 | | BAO[.29340168], CONV[0], CRO[0], EUR[0.00], FTT[0], MATIC[0], SNX[0], STORJ[0], SXP[0], TLM[0], USD[0.00], XRP[0] | Yes | |
| 01786506 | | AAVE[0], ADA-20210924[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210924[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], SKL[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000227] | | |
| 01786513 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00439395], SRM_LOCKED[.01752841], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01786514 | | ALGO-PERP[0], ATLAS-PERP[0], BNB[0], POLIS-PERP[0], USD[1.10], USDT[0] | | |
| 01786520 | | ATLAS[1189.884], POLIS[8.69826], USD[78.26], XRP[.25] | | |
| 01786521 | | BNB[0], ETH[0], MATIC[0], SOL[0.37216289], TRX[0], USD[0.00], USDT[45.37463349] | | |
| 01786522 | | USD[0.02] | | |
| 01786523 | | ATLAS[1349.2386042], BAO[6], CEL[.00001863], DENT[1], ETH[.02378581], ETHW[.02348727], GBP[0.00], KIN[6], MBS[22.21856917], POLIS[1.82890218], SPA[725.92237151], USD[0.00], USDT[0] | Yes | |
| 01786531 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[30.7793851], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SHIB[1000000], SOL-PERP[0], SRM[14], SRM-PERP[0], USD[7.11], USDT[0], XRP-PERP[0] | | |
| 01786532 | | ETH[.74885769], ETHW[.74885769], STEP[0], USDT[1.03995733] | | |
| 01786534 | | USD[25.00] | | |
| 01786536 | | AAVE[.1299676], AUDIO[24.99622], BCH[.00098974], BTC[0], SOL[.2199298], UNI[1.049838], USD[0.00], USDT[21.76418298] | | |
| 01786538 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.008], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDJ-0.41], USDT[2.21040825], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01786539 | | NEAR[0], THETABULL[4.24264122], USD[0.22], USDT[0.00386200] | | |
| 01786546 | | BAO[1], EUR[0.00], KIN[1], LTC[0], UBXT[1] | Yes | |
| 01786548 | | ADA-PERP[0], ATLAS[270], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GODS[10.9], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[3600], SRN-PERP[0], TRX[.000001], USD[0.00], USDT[457.27264885], VET-PERP[0], XRP-PERP[0] | | |
| 01786553 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[9.65], USDT[0.00000003], XLM-PERP[0], XRP[8.169486], YFI-PERP[0] | | |
| 01786555 | | MNGO[7.5440779], TRX[.000001], USD[0.00], USDT[0.38511920] | | |
| 01786557 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00190275], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.00001], TULIP-PERP[0], USD[-1.85], USDT[2.24645967], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01786569 | | DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[11.25] | | |
| 01786571 | | ATLAS[7.63609849], AURY[.21877399], FTT[.093153], TRX[.000001], USD[0.00], USDT[0] | | |
| 01786572 | | BOLSONARO2022[0], USD[0.50] | | |
| 01786577 | | USD[25.00] | | |
| 01786580 | | CRV[353.670278], FTT[.05287], USD[48.63] | | |
| 01786581 | | COPE[0], ETH[0], MATIC[0], SOL[0.00000158], USD[0.00], USDT[0.00000011] | | |
| 01786583 | | BTC[0], COPE[244.24169520], ETH[0], SRM[0], USD[0.00], USDT[0] | | |
| 01786588 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01786590 | | BAO[1], DENT[1], ETH[0], FTT[.06305632], HOLY[1.00050239], TRX[.000001], USD[0.00], USDT[85.00092207] | Yes | |
| 01786591 | | COPE[382], TRX[.000001], USD[2.51], USDT[.006081] | | |
| 01786592 | | EUR[0.15], TRX[.00047], USDT[0] | | |
| 01786598 | | BTC[0], TRX[.923001] | | |
| 01786599 | Contingent | ATLAS[57.91094336], FTT[.18239616], POLIS[1.61398124], RAY[8.72937610], SOL[2.45206178], SRM[1.20518433], SRM_LOCKED[.02357349], USD[0.00] | | |
| 01786603 | | SOL[0.01546627], USD[10.09] | | |
| 01786607 | | EUR[6.64] | | |
| 01786608 | | AKRO[10], ALPHA[2.00001186], ATLAS[0], AUD[0.00], AUDIO[4.24011028], BAO[6], BAT[2.08907025], BTC[0.00019842], CEL[2.1495129], CHZ[5.06719135], CRV[0], DENT[5], DOGE[4], ETH[0], FIDA[2.07381803], FRONT[1.00034964], FTM[0.07953251], GRT[6.15896247], HOLY[.00004662], HXRO[3.04107482], KIN[10], LINK[0.00360922], LTC[.00056126], MATH[1.01100423], MATIC[0.03339097], MBS[0], RSR[2], SECO[.00004039], SOL[0], SPELL[20.72425674], SRM[0], STARS[0.76014935], SXP[3.21065941], TLM[3.13056871], TOMO[3.21330083], TRU[2], TRX[10], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01786616 | Contingent, Disputed | EUR[0.00] | | |
| 01786621 | | 0 | | |
| 01786622 | | BTC[.52202265], MANA[561.31681046] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01786628 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01786629 | | CHR[.9998], USD[0.00], USDT[0] | | |
| 01786633 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[.00001049], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2 LOCKED[182.9762758], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01786634 | | ATLAS[10350], USD[1.16], USDT[0] | | |
| 01786635 | | AKRO[1], AUD[53.68], BAO[1], ETH[.06285469], ETHW[.06207436], KIN[1], SOL[1.98054694], USD[0.00], USDT[164.30406969] | Yes | |
| 01786636 | Contingent | AR-PERP[0], ATOM-PERP[0], BTC[0], DOT[.01519275], EGLD-PERP[0], ETC-PERP[0], ETH[1.76781194], ETH-PERP[0], FTT[0.87049575], GLMR-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[.0944322], LUNA2[0.00000003], LUNA2 LOCKED[0.00000007], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[.00943804], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01786640 | | AUDIO[131.43376987], C98[203.79225596], CQT[754.17463989], DYDX[123.08018929], ENS[4.39135439], FTT[35.88416433], MNGO[1222.76515316], NFT (295085276589950417/The Hill by FTX #10642)[1], NFT (434331917636713943/FTX Crypto Cup 2022 Key #19337)[1], NFT (438727949685054190/FTX EU - we are here! #34089)[1], NFT (506102533163546358/FTX EU - we are here! #25220)[1], NFT (541655788513283944/FTX EU - we are here! #34247)[1], RAY[104.37511405], USD[1.33], WAVES[28.53633777], YFII[1161501] | | |
| 01786644 | | ATLAS[2.46376812], POLIS[.02463768], TRX[.001557], USD[0.01], USDT[.95873056] | | |
| 01786647 | | BAO-PERP[0], EDEN-PERP[0], FLOW-PERP[0], MAPS-PERP[0], SLP-PERP[0], SNY[.74121924], SRN-PERP[0], TRX[.000001], USD[0.20], USDT[0.00290564] | | |
| 01786648 | Contingent, Disputed | BNB[.00000001], ETH[.00000001], FTT[0.10590123], USD[0.00] | | |
| 01786653 | | AKRO[2], BAO[2], BTC[.01251325], CAD[0.00], DENT[2], ETH[.09387586], ETHW[.09387586], FIDA[37.79402099], KIN[1], SOL[4.46816178], UBXT[1] | | |
| 01786657 | | AKRO[1], BAO[4], BNB[0], BTC[0], CHZ[1], FTM[384.82916551], FTT[0.00005523], HXRO[1], KIN[2], MATIC[1050.53263995], RSR[2], STG[366.28975731], TRX[1], USDT[0.00000002] | Yes | |
| 01786658 | | ATLAS[0], POLIS[0], SOL[0], SRM[0] | | |
| 01786659 | | BNB[.05], USD[3.24] | | |
| 01786660 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[.12359643], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[374.48], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[47.22], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01786661 | Contingent | LUNA2[0.03725101], LUNA2 LOCKED[0.08691903], LUNC[.12], TRX[.000777], USDT[0.69049941] | | |
| 01786662 | | USD[0.00], USDT[0] | | |
| 01786663 | | ATLAS[0], DYDX[0.02748372], LTC[0], MATIC[0], POLIS[0], USD[0.00] | | |
| 01786665 | | AGLD[0.28739722], ATLAS[680], ATLAS-PERP[0], POLIS[13.5], TRX[.000001], USD[0.00], USDT[0.06440767] | | |
| 01786669 | | AURY[.98081], AXS-PERP[0], C98-PERP[0], FLOW-PERP[0], GOG[.45685193], HBAR-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 01786671 | | BTC[.00399842], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01786672 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 01786673 | | FTT[0.06850380], USD[0.00], USDT[0] | | |
| 01786674 | | FTT[25], SOL-PERP[0], USD[3.54] | | |
| 01786677 | | COPE[.00000001], DYDX[4.1], USD[-0.72], USDT[0.83776979] | | |
| 01786686 | | BTC-PERP[0], USD[1.96], USDT[0.00648338] | | |
| 01786687 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01786688 | | USD[0.01] | | |
| 01786689 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01786692 | | BCHBULL[14951.14835], BNBBULL[0.00009915], BTC-PERP[0], BULL[0.00000144], COMP-PERP[0], CRV-PERP[0], ETHBULL[3.52005653], LINKBULL[340.0112931], LTCBULL[4289.87558], SUSHIBULL[25125.005], TRX[.000018], USD[0.00], USDT[0.00000001], XRPBULL[85733.57455] | | |
| 01786699 | | ATLAS[3738.6790466], ETH[0], MANA[.95991], SXP[281.246553], TRX[.000001], USD[1.19], USDT[0.00244400] | | |
| 01786702 | | 0 | | |
| 01786704 | | TRX[.000002], USDT[0.00000001] | | |
| 01786706 | | NFT (528550147386850307/FTX AU - we are here! #44041)[1], NFT (528701240610493285/FTX AU - we are here! #44076)[1] | | |
| 01786708 | | ATLAS[9.47], TRX[.000001], USD[0.12], USDT[0], XRPBULL[14986.752] | | |
| 01786710 | | POLIS[.094], POLIS-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01786712 | | BTC-PERP[0], ETH-PERP[0], EUR[16500.00], SOL-PERP[0], TSLA-20211231[0], USD[-9028.74] | | |
| 01786713 | | USD[1.00] | | |
| 01786714 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01786715 | | USDT[0] | | |
| 01786719 | | ETH[0], KIN[4], UBXT[1] | Yes | |
| 01786723 | | 0 | Yes | |
| 01786726 | | USD[0.00] | | |
| 01786727 | | ALGO-PERP[0], AUDIO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], USD[0.29], USDT[0], WAVES-PERP[0] | | |
| 01786731 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00094306], BTC-0325[0], BTC-0930[0], BTC-PERP[-0.0203], CHZ-PERP[0], CRO[1360], CRV[104.9806032], CRV-PERP[0], ETH[0.28589128], ETH-0930[0], ETH-PERP[0], ETHW[0.00089128], EUR[0.00], FTM-PERP[0], FTT[25.095536], FXS[.09428986], HNT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2 LOCKED[0.05508758], LUNC[8.91], LUNC-PERP[0], MANA[1367.437752], MANA-PERP[-193], MATIC[80], MATIC-PERP[0], NEAR[.0831322], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[956.39], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01786732 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009938], BTC-PERP[0], CEL[0.09633300], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00093692], ETH-PERP[0], ETHW[.00096086], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[.094851], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[122.68], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01786734 | | AURY[0], BTC[0], EUR[0.00], FTT[169.87592], GOG[12716], MATIC[76.34362223], NEAR[.11254], POLIS[0], SOL[0], USD[-0.05], USDT[0] | | MATIC[76.204211] |
| 01786738 | | ATLAS[7.54600347], USD[0.16] | | |
| 01786739 | | BTC[.20007396], BTC-PERP[.1281], DASH-PERP[7.17], EUR[1629.67], FTT-PERP[0], USD[-2454.42] | | |
| 01786741 | | ADA-PERP[0], EOS-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 01786758 | | USD[0.00] | | |
| 01786766 | Contingent | BTC[0.00343348], ETH[.01199772], KIN[1], LUNA2[0.21714183], LUNA2_LOCKED[0.50666428], LUNC[739.6394418], USD[0.97], USTC[30.25665684] | | |
| 01786768 | | BAO[1], DAI[0], KIN[1], STEP[.00083588], UBXT[1], USDT[0] | Yes | |
| 01786770 | | ATLAS[5072.46376812], POLIS[50.72463768] | | |
| 01786773 | | TRX[.000001], USDT[0.00002800] | | |
| 01786774 | | NFT (541478244231396967/FTX EU - we are here! #224159)[1], NFT (564542059331794266/The Hill by FTX #43467)[1] | | |
| 01786780 | | ATLAS[13968.4], USD[0.13] | | |
| 01786782 | | BAO[2], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 01786791 | | ADA-20211231[0], ATLAS-PERP[0], AVAX-PERP[0], DOT-PERP[0], MANA-PERP[0], SRM-PERP[0], TRX[.000032], USD[2.00], USDT[0] | | |
| 01786794 | | FTT-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01786808 | | AKRO[1], BAO[8], BNB[.00000101], DENT[1], ETH[.00000028], ETHW[.00000028], EUR[0.00], KIN[16], SXP[.0001285], TRX[2], UBXT[4], USD[0.00], USDT[0], XRP[.00034451] | Yes | |
| 01786809 | | AKRO[1], BAO[5], BTC[.08035528], DENT[1], DODO[63.77718439], DOT[67.86850384], ETH[.76816538], ETHW[.76806721], FTM[636.45853392], FTT[9.65251991], KIN[4], RAY[50.92956554], SAND[86.84592435], SHIB[1637616.92960224], SOL[10.14092538], TRX[1], UBXT[3], USD[12.83], XRP[1007.06827158] | Yes | |
| 01786811 | | ADA-PERP[0], ATLAS-PERP[0], TRX[.01745208], USD[0.00], USDT[0] | | |
| 01786815 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.12], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.12], XRP-PERP[0] | | |
| 01786817 | | USDT[0] | | |
| 01786825 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0.05488798], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DFL[0.00000001], DOGE-PERP[0], EGLD-PERP[0], ETH[.04098956], ETH-PERP[0], ETHW[.04098955], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0.09329300], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2_LOCKED[3.75206911], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[0.07292500], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.81369367], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4881.77], USDT[0], USTC[357], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01786835 | | ATLAS[7.34], USD[0.17] | | |
| 01786847 | | BCH[0], BNB[0.00776721], BTC[0], CRO[0], DAI[0], DOGE[0], ETH[.00000001], GBP[0.00], TRX[.000003], USD[0.00], USDT[0.00000005] | | |
| 01786848 | | ADA-PERP[0], ETH-PERP[0], FTM[1618.36153485], SOS[92182482], TRX[.000001], USD[1.82], USDT[0] | | |
| 01786855 | | TRX[.000001], USD[2.38], USDT[.00604] | | |
| 01786858 | | ATLAS[.84455596], BAO[1], DENT[1], DFL[.10627611], FTM[.09497941], GBP[0.01], HOLY[.00089821], KIN[1], MNGO[.11120958], POLIS[.00617708], RAY[.00411802], RUNE[.01056253], SAND[.04659509], SPELL[2.69376852], SRM[10.78890467], SUSHI[.00658848], TLM[.16460367], USD[0.00] | Yes | |
| 01786859 | | ADA-PERP[0], ALGOBULL[1020000], ATOMBULL[2073], EOSBULL[41900], LTCBULL[197], SOL-PERP[0], SUSHIBULL[41900], USD[3.67], VETBULL[28.6], XRPBULL[7700], XRP-PERP[0] | | |
| 01786865 | | AUD[0.00], BTC[0], ETH[0], SOL[.68069718], USD[0.00], USDT[-0.44759414] | | |
| 01786875 | Contingent, Disputed | ATLAS[8], ATLAS-PERP[0], SOL[.00000001], TRX[.000002], USD[-0.01], USDT[0.61093276] | | |
| 01786877 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01786885 | | ETHW[.297], USD[654.93] | | |
| 01786887 | | USD[0.85] | | |
| 01786894 | | ALTBULL[3.7], FTT[30.1], USD[0.04] | | |
| 01786896 | | APE[0], ETH[0], SOL[0] | | |
| 01786897 | | KIN[1], TLM[568.9819473], USD[0.00] | Yes | |
| 01786899 | | ATLAS[0], BRZ[.00007782], FTT[0], FTT-PERP[0], POLIS[0], POLIS-PERP[0], STEP[0], USD[0.00] | | |
| 01786900 | | AAPL[0], BAO[1], BAR[0], BTC[0], CHZ[0], EDEN[0], FTM[205.42110496], GALA[29.65313864], LUNC[0], MANA[7.70930911], MATH[0], SAND[0], SOL[1.03209317], STEP[2320.04585673], TRX[0], USD[2.00], USDT[0] | Yes | |
| 01786901 | | AAVE[2.14], BNB[0.52989930], CHZ[0], DEFIBEAR[469400], ETH[0], ETHBULL[1.503], FTM[0], FTT[0], TRX[0], USD[0.10], USDT[982.00536719] | | |
| 01786910 | | ADA-PERP[0], BTC-MOVE-20210914[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[191.13] | | |
| 01786913 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-0325[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.04500000], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.12569706], LUNA2_LOCKED[0.29329315], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[1.16], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01786918 | | USD[0.01], USDT[-0.00577949], XAUT-PERP[0] | | |
| 01786919 | | BTC[0], USD[0.00] | | |
| 01786921 | | 0 | | |
| 01786932 | | FTT[.0993], USD[0.00], USDT[0] | | |
| 01786939 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01786941 | Contingent | APE[0.09419792], ATLAS[0], ATLAS-PERP[0], BCH[0.00066372], BTC[.00000066], CEL-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[1.04239682], GMT[.33468007], GST[.05780705], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054941, LUNC-PERP[0], POLIS[0.09198731], RAY[.3156], SRM[.6938], USD[0.01], USDT[830.32041300], XRP[.005855] | | |
| 01786942 | | ATLAS[10], BNB[0], POLIS[0.29806979], TRX[.000001], USD[0.96] | | |
| 01786943 | | BTC-PERP[0], SHIB-PERP[0], USD[0.18] | | |
| 01786944 | | AVAX-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01786953 | | USD[3.66], USDT[0.00954605] | | USD[3.58] |
| 01786957 | | ATLAS[1570], POLIS[43.2], USD[0.22], USDT[0.00000001] | | |
| 01786971 | | AUD[0.00], BTC[0.04686123], ETH[48.32157512], ETHW[48.32157512] | | |
| 01786985 | | ATLAS[.06542399], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01786988 | | FTT[1], POLIS[8.69826], USD[0.01] | | |
| 01787000 | | ATLAS[27499.17], POLIS[469.9468], SOL[.2777], TRX[.000001], USD[0.90], USDT[0] | | |
| 01787001 | | AKRO[1], RUNE[1944.24835093], USDT[0.57972311] | Yes | |
| 01787008 | | FTT[0], SOL[0], USDT[0] | Yes | |
| 01787022 | | DENT[2], KIN[1], USD[0.53] | | |
| 01787029 | | AKRO[1], BAL[1], KIN[3], RSR[1], UBXT[2], USD[0.00] | | |
| 01787030 | | ATLAS[7000], FIDA[11.9977884], FTT[2.099601], MATIC[40], MNGO[749.8575], POLIS[11.39789898], USD[0.18], USDT[.00665] | | |
| 01787032 | | USD[0.00] | | |
| 01787038 | | BTC-PERP[0], FTT[8.19839659], MBS[2031.10221835], PRISM[32.21278375], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01787041 | Contingent | 1INCH[3], AAVE[0.00996759], AAVE-PERP[0], AMPL[0], ATLAS[69.9874], AVAX[0.30000000], BAO[5999.28], BRZ[946.97751206], BTC[0.00395120], BTC-PERP[0], C98[.99586], CHR[11.99154], CHZ-PERP[0], CRV[.99856], ETC-PERP[0], ETH[0.00300002], ETH-PERP[0], ETHW[0.0060002], FTM[4.99496], FTT[1.62648058], IOTA-PERP[0], JST[9.9748], KIN[9996.4], KNC[.2], LINK[.099982], LTC[.0099964], LTC-PERP[0], LUNA2[0.01663496], LUNA2_LOCKED[0.03881491], LUNC[918.99587920], MATIC-PERP[0], NEO-PERP[0], PEOPLE[9.9622], PEOPLE-PERP[0], PERP[.299946], POLIS[3.299406], REEF[100], REN[14.99712], SOL[.05067726], SOS[2499730], SRM[9.01052983], SRM_LOCKED[.01115513], STMX[459.91], THETA-PERP[0], TRX[0.84241461], TRX-PERP[0], UNI[.099946], USD[0.01], USDT[0] | | |
| 01787045 | Contingent | APE-PERP[0], BABA[0.00499768], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNA2[0.40820732], LUNA2_LOCKED[0.95248376], LUNC[88888.005448], OP-PERP[0], SNX-PERP[0], USD[500.38], USDT[0.00730110] | | |
| 01787047 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01787053 | Contingent | AAVE[.0399928], ALICE[1.49973], ATLAS[789.991], BTC[0.00919841], ETH[.0469928], ETHW[.0469928], FTT[.201746], LINK[.399946], MANA[6.99874], MATIC[.70625057], POLIS[1.99964], RAY[2.00073569], SRM[1.99974956], SRM_LOCKED[.00010956], USD[22.41], USDT[0.00000001] | | |
| 01787056 | | MNGO[45.91576791] | | |
| 01787061 | | ALICE-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], ICX-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[25.45], USDT[4.76818044] | | |
| 01787066 | | BTC[0.38478977], PAXG[0.14736543], USD[0.00], USDT[0.04320547] | | |
| 01787067 | Contingent | ALGO[.63808], BTC-PERP[0], ETH[0], LUNA2[0.33909121], LUNA2_LOCKED[0.79121282], MATIC[0], NFT (299235955998679988/The Hill by FTX #38223)[1], NFT (347975076555744449/FTX AU - we are here! #67712)[1], NFT (366626818152369876/FTX EU - we are here! #44293)[1], NFT (411193074851285264/FTX EU - we are here! #44125)[1], NFT (565359826307455122/FTX EU - we are here! #44480)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001110], USTC[48], XRP[.311942] | | |
| 01787069 | | USD[0.00] | | |
| 01787071 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[10.38109745], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[22.70164776], SOL[0], SRM[9.54521781], SRM_LOCKED[.18737964], USD[129.34], USTC-PERP[0] | | |
| 01787073 | | ALGO[1245.9934], ATOM[.09848], BTC[0.14595430], DOT[70], ETH[1.0866024], ETH-PERP[0], ETHW[1.0816024], EUR[2399.90], FTM[100.7482], FTT[14.06054437], LDO-PERP[0], LTC[6.06], RUNE[32.6], SOL[60.18573418], TRX[12], USD[2031.46], USDT[3117.97141746] | Yes | |
| 01787074 | | USD[0.00], USDT[0] | | |
| 01787076 | | ATLAS[8565.93952258], POLIS[158.43277160] | | |
| 01787080 | Contingent, Disputed | LTC[0], TRU[.56091], TRX[.000001], USD[0.00], USDT[0] | | |
| 01787081 | Contingent | AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOT-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00113391], FTT-PERP[0], GRT-20211231[0], ICP-PERP[0], LUNA29.69226073], LUNA2_LOCKED[22.61527504], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MSOL[0], NFT (293487184410896203/The Hill by FTX #22957)[1], OXY-PERP[0], RAY-PERP[0], SLND[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STSOL[0], TRX[0], USD[0.00], USTC[0], XRP[0], XRP-PERP[0] | | |
| 01787084 | | ETH[0], NFT (309862774212690185/The Hill by FTX #34462)[1], NFT (395240128806458931/FTX EU - we are here! #252543)[1], NFT (479252195872610756/FTX EU - we are here! #252536)[1], NFT (546858606195884798/FTX EU - we are here! #252528)[1], USD[0.27] | | |
| 01787089 | | ATLAS[118914.521778], BTC[.09998157], FTT[2.9], SRM[814.7023555], STEP-PERP[0], USD[748.70], XRP[.142913] | | |
| 01787091 | | ADABEAR[71220885240.45689], ALGOBEAR[5905462083.896296], BEAR[590762.47], EOSBULL[24850141.895], ETCBEAR[997450], ETHBEAR[1090650], FTT[186.67363249], KIN[2743904.17360417], LINKBEAR[79986400], THETABEAR[339996600], USD[142.51], USD[589], XRPBEAR[445948320] | | |
| 01787092 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[68.65861659], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[1.39875060], LUNA2_LOCKED[3.26375142], LUNC[304580.89], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], ONE-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.62], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01787098 | | ATLAS[9.62], MNGO[3.413293], USD[0.00], USDT[0] | | |
| 01787106 | | TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 01787107 | | C98[54.9892], FTT[.09966], USD[0.61], USDT[0] | | |
| 01787110 | Contingent, Disputed | BNB[.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[436.60589082], FTM-PERP[0], FTT[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[798.80026583] | | |
| 01787111 | | ATLAS[639.902], USD[0.68], USDT[0], XRP[7.30568646] | | |
| 01787117 | | SLRS[.99848], TRX[.000002], USD[0.00], USDT[0] | | |
| 01787118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[1224.67], USDT[128.73895440], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01787123 | | USDT[0.00202027] | | |
| 01787126 | | ADABULL[0.00020499], ADA-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], USD[-0.02], USDT[0.08385159], XRP[0], XRP-PERP[0] | | |
| 01787127 | | TRX[.000001], USD[3.29], USDT[.00937] | | |
| 01787128 | | STEP[63068.05178], TRX[.000001], USD[0.02], USDT[0] | | |
| 01787132 | | NFT (316208715897219805/FTX AU - we are here! #14486)[1], NFT (382553529059233143/FTX AU - we are here! #31418)[1], NFT (384750868875003600/FTX AU - we are here! #14411)[1], USD[68.61], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01787133 | Contingent | FTT[19.02], SRM[222.7428927], SRM_LOCKED[3.7151581] | | |
| 01787134 | | TRX[.46], USD[0.00] | | |
| 01787135 | | SPELL[599.88], USD[2.08] | | |
| 01787136 | | ALPHA[41.99202], ATLAS[1999.62], TRX[.000002], USD[1.17], USDT[0] | | |
| 01787137 | | BTC[0], ETH[0], LTC[0.00342008], USD[0.00], USDT[0.00000099], XRP[.30328278] | | |
| 01787138 | | ATLAS[0.77208031], ATLAS-PERP[0], USD[144.87] | | USD[16.65] |
| 01787146 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00107291], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.02955799], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.67], USDT[0.00010321], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01787149 | | BTC-PERP[0], ETH-PERP[0], FTT[0.06908779], KSHIB-PERP[0], USD[0.38], USDT[0], XRP-PERP[0] | | |
| 01787150 | | USD[0.01] | | |
| 01787153 | Contingent | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008234], USD[0.00], USDT[0] | | |
| 01787154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.9749], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[4073.4], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[194.61], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[9416.6], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-14742.70], USDT[3.02981039], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01787160 | | POLIS[.09298], SUSHI[.4922], USD[0.00], USDT[0] | | |
| 01787162 | | AGLD[2.1], POLIS[.0981], USD[0.66], USDT[0] | | |
| 01787164 | | TRU[.85883], USD[0.00], USDT[0.00000140] | | |
| 01787166 | | CHR[.2048], TRX[.000001], USD[0.00] | | |
| 01787167 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[14743.22193422], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01329465], BTC-PERP[-0.05620000], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE[.024227], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04430433], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[.003], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB[1613254.60069602], SHIB-PERP[0], SOL[.00050574], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.855764], TRX-PERP[0], USD[2195.31], USDT[.00340196], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01787170 | | NFT (485584713461575148/FTX AU - we are here! #49220)[1] | | |
| 01787172 | | ATLAS-PERP[0], TRX[.000001], USD[-0.01], USDT[.008605] | | |
| 01787174 | | USD[2.74] | | |
| 01787177 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01787184 | | TRX[.000001], USD[0.00], USDT[0.40513014] | | |
| 01787186 | | POLIS[.015719], USD[0.00] | | |
| 01787188 | | 0 | | |
| 01787189 | | APE[.0934], FTT[0.06629731], MTL[.06672], TLM[.5104], USD[0.12], USDT[0] | | |
| 01787190 | | ATLAS[2000], AURY[11.64318768], USD[1.08], USDT[0] | | |
| 01787193 | | ALGO-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], FIDA-PERP[0], FIL-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], REN-PERP[0], RSR-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.35], USDT[-0.28002524], XEM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01787195 | | AMPL[0], FTT[0.13802858], LINK[2.7], RUNE[13.69592], USDT[0.05746235] | | |
| 01787196 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01787203 | | BTC[.00000008], ETH[1.50175548], ETHW[1.50175548], SOL[5.17], USD[4.62], USDT[0.00066302] | | |
| 01787208 | Contingent | AVAX[0.0005003], BNB[0.00000011], BTC[0.00000010], DOT[0.00008000], ENJ[0], ETH[0.00000001], ETHW[0.00000001], EUR[0.10], FTT[0.00001830], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], NFT (442432579785812530/The Hill by FTX #37787)[1], SOL[0.00237400], TRX[0.00000747], USD[0.80], USDT[0.09951926], USTC[0.00000306], XRP[0] | | |
| 01787211 | | ATLAS[9.99316], ETHW[.00022498], FTT[.0430038], MNGO[8.4122], STEP[530.7954645], USD[0.30], USDT[0], XRP[.36654] | | |
| 01787212 | | TRX[0.00000200], USDT[0] | | |
| 01787215 | | AVAX-PERP[0], DOT-PERP[0], EGLD-PERP[0], LTC[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01787216 | | FTT[25.5] | | |
| 01787218 | | ASD[3.38137674], BAT[2.52136735], BTC[.00007873], FTT[.2], LINK[.06485364], LTC[.01053069], RUNE[.07887629], SOL[.03070415], TRX[16.42714789], TRYB[22.27432717], USD[0.00] | | |
| 01787229 | | 1INCH-PERP[0], ADABULL[.0005], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00002], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.00010833], ETH-PERP[0], ETHW[.00010833], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02955799], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.21], VETBULL[1.2], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01787230 | | MNGO[120], USD[2.16], USDT[0] | | |
| 01787232 | | IMX[149.989], USD[2.58], XRP[.669644] | | |
| 01787236 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000210], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.0644082], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], PAXG-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 01787237 | | BTC[.00007152], CRO[10], ETH[0], LINK[8.12338711], LTC[.00780583], MATIC[.027424], SOL[0], SRM[.08022], STEP[.02375694], STEP-PERP[0], SUSHI[.00156303], TRX[.000785], USD[0.00], USDT[0.00000032] | | LINK[8.021575] |
| 01787239 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01787240 | | ATLAS[3240], POLIS[90], POLIS-PERP[0], USD[0.80], USDT[9.234283] | | |
| 01787244 | | C98[.95839], DYDX[.09376439], FTT[.02858729], MANA[.74293], SAND[.88809], TRX[.237769], USD[0.00], USDT[4.80380205] | | |
| 01787245 | Contingent | 1INCH[0], ADA-PERP[0], FTT[1], SRM[.00336012], SRM_LOCKED[.02063287], USD[0.00], USDT[0] | | |
| 01787246 | | CONV[41930], TRX[.000001], USD[0.00], USDT[0.00000702] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01787247 | | RSR[1], USD[0.00] | | |
| 01787248 | | TRX[.000002], USD[0.01] | | |
| 01787250 | | COMP[0], CRO[0], FTT[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000065] | | |
| 01787253 | | TRX[.000008], USD[0.00] | | |
| 01787258 | | ATLAS[499.9], USD[2.55], USDT[0] | | |
| 01787263 | | ATLAS[0], ETH[0], POLIS[0], SHIB[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01787268 | | MOB[53.9892], USDT[1.5] | | |
| 01787271 | | FTT[14.4956778], TRX[.000001], USD[0.66], USDT[0.10000000] | | |
| 01787273 | | 1INCH-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.00] | | |
| 01787275 | Contingent | AAVE[.00025936], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000081], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.63633178], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.43646925], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00109339], LUNA2_LOCKED[0.00255126], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (346975294976519130/FTX EU - we are here! #202034)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00126531], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[51.33], USDT[0.44089279], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01787281 | | USD[4.66] | | |
| 01787282 | | USD[0.00] | | |
| 01787286 | | ATLAS[0], ATLAS-PERP[0], BTC[0.00000097], SOL[.84876855], SOL-PERP[0], USD[0.00], USDT[5.65455215] | | |
| 01787288 | | ATLAS[600], POLIS[7.098651], USD[0.61] | | |
| 01787290 | | BNB[0], NFT (506479011191438695/FTX AU - we are here! #29602)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01787291 | | BTC[.0000494] | | |
| 01787293 | | C98[674.8755], FTT[131.175192], LINK[.0905], TRX[.000002], USD[1.44] | | |
| 01787296 | | BOLSONARO2022[0], BRZ[.00922037], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 01787298 | | ETH[0], SOL[0], USD[0.00] | | |
| 01787300 | | AXS[11.12178054], FTM[.01198], SAND[219.365797], TRX[.000002], USD[0.00], USDT[0.00000001] | Yes | |
| 01787301 | Contingent | ATLAS[704968.4427], CEL-PERP[0], FTT[.01497573], NFT (339501236356859024/FTX EU - we are here! #243753)[1], NFT (462021539492243570/FTX EU - we are here! #243749)[1], NFT (486263755302880272/FTX x VBS Diamond #201)[1], NFT (560447842448834206/FTX EU - we are here! #243737)[1], POLIS[5245.5607], POLIS-PERP[0], SHIB[200000], SRM[.16692537], SRM_LOCKED[96.42723936], USD[0.01], USDT[0] | | |
| 01787305 | Contingent | 1INCH[4], BTC[0], FTT[25], RAY[.5342465], SOL[.62], SRM[21.46303916], SRM_LOCKED[102.61696084], USD[0.00], USDT[0] | | |
| 01787306 | | USD[2.76] | | |
| 01787308 | | STEP-PERP[0], USD[0.08], USDT[0.00000001], XRP-PERP[0] | | |
| 01787310 | | USD[0.00] | | |
| 01787312 | | AURY[.00905], BNB[.00731571], BTC[0], BTC-PERP[0], DFL[2.29813619], DOGE-PERP[0], LUNC-PERP[0], POLIS[.051588], SOL-PERP[0], TRX[.003374], USD[0.00], USDT[0.15281499] | | |
| 01787314 | | CRO-PERP[0], EGLD-PERP[0], FTM-PERP[0], LUNC-PERP[0], TRU-PERP[0], USD[0.08], USDT[0.33774752], XRP-PERP[0] | | |
| 01787318 | | EUR[0.00], USDT[0] | | |
| 01787319 | | ATLAS[769.9658], AURY[1.99982], AXS[.20136154], BNB[0.07132911], BTC[0.02042662], BTC-PERP[0], CHZ[39.9766], CLV[15.1], CRO[30], ETH[0.00818222], ETHW[0.00814202], FTT[1.39991], POLIS[20.399766], RAY[2.19867958], RUNE[3.399388], SOL[.0098686], USD[1421.30] | | AXS[.2], BTC[.0016], ETH[.007334], RAY[1.99982], USD[500.00] |
| 01787321 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01787323 | Contingent | APT[1], APT-PERP[0], BNB[5.0000294], BNB-PERP[0], DOGE-PERP[0], ETH[0.00058000], ETH-1230[0], ETHW[400.03823703], FTT[650.01], FTT-PERP[0], GMT[1000.01224097], GMT-PERP[0], GST[1], LUNA2[2.17496889], LUNA2_LOCKED[5.07492741], LUNC[473604.0555], SHIB-PERP[0], SOL[129.98606838], SOL-PERP[0], USD[25017.19] | | |
| 01787324 | | FTT[20.4], MNGO-PERP[0], TRX[.000001], USD[0.00] | | |
| 01787325 | Contingent | DYDX-PERP[0], LUNA2[0.66677824], LUNA2_LOCKED[1.55581591], LUNC[145192.36712870], OP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01787326 | | AUDIO-PERP[0], DOGE[9.998], NFT (327778020821684254/FTX EU - we are here! #82706)[1], NFT (339789648221445124/FTX EU - we are here! #82513)[1, TLM-PERP[0], TOMOI.05364], TRX[.460449], USD[0.01], USDT[0.03000000] | Yes | |
| 01787327 | | USD[0.00], USDT[0.00000001] | | |
| 01787329 | | FTT[0.05118533], HT[.09], USD[0.03] | | |
| 01787331 | | ADA-PERP[0], ATLAS[8999.62], SOL[.00069244], TRX[.000002], USD[-0.01], USDT[0] | | |
| 01787335 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0710[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-2021123110], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021123110], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00005], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[1.91333139], LUNA2_LOCKED[4.46443992], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.29], USDT[0.09193764], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01787338 | | USD[0.00] | | |
| 01787339 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.07], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01787340 | | BNB-PERP[0], BTC[0.42375338], BTC-PERP[0], ETH[.75554571], ETHW[.00054571], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[17892.31], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01787341 | | USD[1.00] | | |
| 01787354 | | LTC[0], USD[0.00], USDT[0.00000011] | | |
| 01787356 | | BNB[0], TONCOIN[.025], USD[0.00], USDT[0] | | |
| 01787359 | Contingent | APE-PERP[0], LUNA2[0.00653114], LUNA2_LOCKED[0.01523933], LUNC[1422.17], SOL[.00000001], SOL-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 01787360 | | ETH[0], TRX[.00001], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01787362 | | USDT[0] | | |
| 01787370 | Contingent | BNB[0], CRO[0], ETH[0], LUNA2_LOCKED[341.9593162], POLIS[0], SOS[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01787371 | | AKRO[1], AUD[0.00], AVAX[4.74013658], DENT[1], ETHW[0], KIN[4], USDT[0.00033042] | | |
| 01787373 | | AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], DYDX-PERP[0], FTT[0.00944953], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.58], USDT[-0.29942463] | | |
| 01787378 | | USD[0.49], USDT[0] | | |
| 01787382 | | TRX[.000001], USD[0.00], USDT[0.89901343] | | |
| 01787386 | | TRX[.000001] | Yes | |
| 01787388 | Contingent | ATLAS[4000], ATLAS-PERP[0], LUNA2[1.37215036], LUNA2_LOCKED[3.20168417], LUNC[298788.63], MANA[47], POLIS[160.21104], TONCOIN[7], USD[0.70], USDT[0.76543648] | | |
| 01787390 | | ATLAS[1786.63695231], USD[0.00] | | |
| 01787397 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01787398 | | APE-PERP[0], TRX[.000002], USD[846.23], USDT[0.00270560] | | |
| 01787401 | | MANA[31.34815832], POLIS[0], USD[1.08] | | |
| 01787403 | | CQT[.8524], FTM[.86567], TRX[.000009], USD[0.01] | | |
| 01787407 | | USD[0.00] | | |
| 01787410 | | BTC[0], FTT[0.16295507], LTC[.7], SPELL[6700], USD[0.50] | | |
| 01787414 | Contingent | ATLAS[0], LUNA2[0.00918921], LUNA2_LOCKED[0.02144150], LUNC[0.00667005], MER[0], MNGO[0], PEOPLE[0], USD[0.00], USDT[0.00000001] | | |
| 01787417 | | USD[0.00] | | |
| 01787427 | | USD[0.00], USDT[0] | | |
| 01787430 | | ADA-PERP[0], ATLAS[89.9829], BTC[0], BTC-PERP[0], ETH[0.01310609], ETH-PERP[0], ETHW[0.01310609], SHIB[199962], SOL[0.21498777], USD[11.61] | | USD[11.57] |
| 01787431 | | ATLAS[146.06373826], USDT[0] | | |
| 01787432 | | USD[0.00], USDT[913.25123978] | | |
| 01787436 | | TRX[.000001] | | |
| 01787438 | Contingent, Disputed | BTC-PERP[0], C98[.9946], DYDX-PERP[0], ETH[0.00000129], ETH-PERP[0], ETHW[0.00000129], LTC-PERP[0], LUNC-PERP[0], SOL[0], TOMO[.09224], USD[0.10] | | |
| 01787443 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[2999.6], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[.9999], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20951465], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCBULL[.96], LUNC-PERP[0], MATIC-PERP[0], POLIS[38.994], POLIS-PERP[0], PROM-PERP[0], SC-PERP[0], SHIB[2200000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-7.73], VET-PERP[0], XLM-PERP[0] | | |
| 01787447 | | BNB[0], USDT[0.00000392] | | |
| 01787448 | | USD[0.00], USDT[0.00000020] | | |
| 01787449 | | C98[.102], DYDX[.091807], FTT[.01552], IMX[.2], RAY[.0005], SNX[.05997578], TRX[.455341], USD[0.46], USDT[0], XRP[.437051] | | |
| 01787451 | | SOL[.44], USD[1.49], USDT[0.50907751] | | |
| 01787454 | | ATLAS[1869.726], BTC-PERP[0], POLIS-PERP[0], USD[0.58], USDT[0] | | |
| 01787456 | | USDT[0.40192284] | | |
| 01787459 | | AVAX[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000005] | | |
| 01787460 | Contingent | AVAX-PERP[0], BTC[0.00045000], CHZ[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00768121], SRM[.10918285], SRM_LOCKED[.58042427], USD[0.54], USDT[0.00000001] | | |
| 01787465 | | STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01787477 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOMBULL[.465], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[4.827155], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT[.064235], HNT-PERP[0], LUNC-PERP[0], MEDIA[.0078615], ONE-PERP[0], POLIS[.0873945], SAND[.24], SAND-PERP[0], SLP[3.76917], SOL[.00119272], SOL-PERP[0], SPELL[78.0021], SRM[4.87455244], SRM_LOCKED[45.41800183], STEP[.0935128], USD[-0.09], USDT[0] | | |
| 01787481 | | USD[0.00], USDT[0] | | |
| 01787484 | | BTC[.00490438], FTT[7.15215799], SHIB[5565957], STG[45.69588576], TRX[.000005], USD[0.00], USDT[0.00111701] | | |
| 01787491 | | NFT (543573013303388804/FTX Moon #154)[1], POLIS[18.739314], USD[0.50], USDT[0] | | |
| 01787496 | | USD[0.00], USDT[0] | | |
| 01787501 | | AUD[0.00], USD[0.06] | | |
| 01787505 | Contingent | 1INCH[13.52435300], AAVE[-0.36686667], ALPHA[80.93517658], ATOM[3.86891246], AUD[-1.01], AVAX[2.24123090], AXS[5.31917039], BCH[0.52969803], BNB[0.10131810], BNT[20.01823567], BTC[0.00477718], CEL[14.86288683], CUSDT[0], DOGE[-5.85693540], ETH[0.07827348], ETHW[0.00430047], FTM[51.74701796], FTT[4.02707781], GBP[-71.51], KNC[27.34339781], LINK[4.44519438], LOOKS[78.30789268], LTC[0.89499056], LUNA2[0.14274360], LUNA2_LOCKED[0.33306841], LUNC[0], MATIC[-79.31453182], OKB[1.00106695], QI[.00000001], RAY[14.24087367], RSR[3053.60129047], RUNE[0], SLP[4278.18609106], SNX[20.80893080], SOL[3.20723308], SRM[13.48040665], SRM_LOCKED[.03270123], SUSHI[38.11723640], SXP[0], TRX[589.33601668], USD[-75.64], USDT[-265.57189776], XRP[30.52031916] | | AXS[5.301413], BCH[.529593], BNT[19.882431], SOL[.728997] |
| 01787506 | | POLIS[23.25006534], TRX[.000001], USD[0.00], USDT[0] | | |
| 01787508 | | BAT[.00000001], ETH[0.04117643], ETHW[0.04117643] | | |
| 01787514 | | USD[0.00], USDT[0] | | |
| 01787516 | | BTC-PERP[0], USD[0.59], USDT[0] | | |
| 01787526 | | BAO[0], BCH[.00432591], BNB[.00532215], BTC[0.00805735], DENT[2.09462932], ETH[.00176935], ETHW[.00174197], FTM[1.81307096], FTT[.07742173], KIN[3], LINK[.1746514], MATIC[2.70465081], MNGO[20.46975058], SHIB[1038871.62038038], SOL[.336088271], SUSHI[1.06348544], UBXT[2], USD[0.08], XRP[35.13021837] | Yes | |
| 01787532 | Contingent | BTC[0], DOT[17.77], LUNA2[2.96571364], LUNA2_LOCKED[6.91999850], LUNC[645790.39], SOL[3.52], USD[3.52], USDT[0.30682926] | | |
| 01787533 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01787539 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[25.16294730], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[0.00001], TRX-PERP[0], USD[0.00], USDT[17.89793017], USDT-PERP[0] | Yes | |
| 01787544 | | ATLAS[8.8], DFL[8.514], GODS[.09666], IMX[.04186], USD[0.01], USDT[0.27230286] | | |
| 01787550 | | LTC[.27402266], USDT[0.00000158] | | |
| 01787551 | | TRX[.000002] | | |
| 01787552 | | USDT[.8528498] | | |
| 01787565 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01787566 | | ATLAS[28896.73], BNB[.00129784], REAL[588.3823], USD[0.34], USDT[50.36642427] | | |
| 01787567 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01787568 | | AURY[19.9962], CRO[129.9753], POLIS[.096352], SPELL[99.278], USD[1.79], USDT[0] | | |
| 01787570 | Contingent | ATLAS[0], RAY[0], SOL[0], SRM[.005947], SRM_LOCKED[.02528001], USD[0.00] | | |
| 01787573 | | ATLAS[.00091404], BAO[2], BRZ[0], CUSDT[0], KIN[3], TRX[.000001], USDT[0] | Yes | |
| 01787577 | | BTC[0], FTT-PERP[0], POLIS-PERP[0], SAND-PERP[0], USD[-0.19], USDT[6.77455771] | | |
| 01787580 | | FTT[0], USD[0.00] | | |
| 01787581 | | FTT[.08796], TRX[.000064], USD[0.00], USDT[0] | | |
| 01787583 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01787588 | | AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.11] | | |
| 01787591 | | MNGO[60], USD[0.97], USDT[0] | | |
| 01787592 | | 1INCH-0325[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0930[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-0930[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-0325[0], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0325[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USDT-0930[0], USDT-PERP[0], VET-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01787596 | | MATH[1], NFT [475795072463935036/FTX AU - we are here! #41116][1], NFT [498162422662541841/FTX EU - we are here! #63410][1], NFT [507111918318148173/FTX AU - we are here! #41160][1], NFT [527745877220364524/FTX EU - we are here! #63706][1], NFT [558514553768281841/FTX EU - we are here! #63590][1], UBXT[1], USD[0.00] | | |
| 01787599 | | BAO[1], DOGE[114.5609628], EUR[0.00], KIN[2] | Yes | |
| 01787600 | | USD[2.22], USDT[0] | | |
| 01787601 | | POLIS[.088239], TLM[.92932], TRX[.000001], USD[22.37], USDT[0.00000001] | | |
| 01787602 | | INDI_IEO_TICKET[1] | | |
| 01787604 | | USD[14.20] | | |
| 01787605 | | AVAX[0], BTC[0.00000003], CAKE-PERP[0], RAY[0], SOL[0.00000002], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01787606 | | 1INCH[0], ADABULL[0], ALGOBULL[0], ATLAS[0], BAO[0], BCHBEAR[0], BCHBULL[0], BICO[0], BNB[0], BNBBULL[0], BULL[0], COMPBULL[0], DFL[0], DMG[0], DOGEBULL[0], ENJ[0], ETHBULL[0], GRT[0], GRTBULL[0], HOLY[0], IMX[0], KIN[0], LEOBULL[0], MATICBULL[0], MNGO[0], QI[0], RAMP[0], RSR[0], SLND[0], SPELL[0], SRM[0], STEP[0], SUSHIBULL[0.42995000], TLM[0], TRXBULL[0], USD[0.06], XRPBULL[0], XTZBEAR[0.38765678] | | |
| 01787611 | Contingent | ATLAS[8.048], LUNA2[0.08446719], LUNA2_LOCKED[0.19709012], LUNC[18392.91], USD[0.00], USDT[0.00000043] | | |
| 01787615 | Contingent, Disputed | 0 | | |
| 01787616 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00874895], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[14.04], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01787619 | | EDEN[0], ETH[0], EUR[0.00], FLOW-PERP[0], FTT[4.24035348], FTT-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 01787620 | | AGLD[.09791], TRX[.972452], USD[0.00] | | |
| 01787621 | | USD[0.00] | | |
| 01787628 | | IMX[.01333333], TRX[.6], USD[0.13], USDT[0.00000001] | | |
| 01787630 | | BRZ[0], FTT-PERP[0], USD[0.19], USDT[0] | | |
| 01787631 | | FTT[.79984], TRX[.000001] | | |
| 01787634 | | ATLAS[99.98], AUDIO[1.73576154], CRO[0], POLIS[10], USD[0.00] | | |
| 01787639 | | XRP[200.03857014] | | |
| 01787641 | | DODO[0], FTT[0], KIN[6368.69224002], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01787643 | | BTC[.00004628] | Yes | |
| 01787644 | | AGLD[0], ATLAS[0], AURY[0], BTC[0], GALA[9.928], LRC-PERP[0], MANA[0], POLIS[.08082509], POLIS-PERP[0], SAND[0.96080000], SPELL[0], USD[0.02], USDT[0.00126590] | | |
| 01787646 | | USD[0.00], USDT[0] | | |
| 01787647 | | USD[0.00] | | |
| 01787648 | | KSHIB[59.988], MER[.998], TRX[.000002], USD[0.36], USDT[0.00000678] | | |
| 01787650 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01787652 | Contingent | ALGO[0], ATLAS[0], AUDIO[0], BNB[0], ETH[0], EUR[0.00], FTM[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004326], MATH[0], MATIC[0], NEAR[0], RAY[188.11315180], RUNE[0], SOL[0], TRY[0.00], USD[0.00], USDT[0.00000002] | | |
| 01787653 | Contingent, Disputed | 0 | | |
| 01787662 | | USD[0.01], USDT[0] | | |
| 01787665 | | MNGO[150], TRX[.00000009], USD[0.00], USDT[0] | | |
| 01787667 | | BAO[1], ETH[0], KIN[2], UBXT[1], USD[0.00] | | |
| 01787668 | | NFT (315556563447758505/FTX EU - we are here! #27714)[1], NFT (422097831524748178/FTX EU - we are here! #28924)[1], NFT (423625695948248657/FTX EU - we are here! #28855)[1], POLIS[187.17480054], USD[0.49] | | |
| 01787675 | | FLOW-PERP[0], FTT[0], SOL[0], USD[3.76], USDT[0.00429500] | | |
| 01787681 | Contingent | AVAX[1.00054152], ETH-PERP[0], LINK-PERP[0], LUNA2[1.57262447], LUNA2_LOCKED[3.66945710], LUNC[342442.29], SOL[4.44625074], TRX[.00001], USD[56.59], USDT[0.00000001] | | |
| 01787682 | | BTC[.00013748], ENJ[.05459207], USD[0.00] | | |
| 01787683 | | ATLAS[2000], ATLAS-PERP[0], ETH[.000588], ETHW[.000588], USD[2.10], USDT[.008877] | | |
| 01787686 | | USD[0.00], USDT[0.00000001] | | |
| 01787687 | | BAO[2], FTT[0], GODS[6.87301571], KIN[1], TRX[1], USD[0.00], USDT[0.00000172] | Yes | |
| 01787688 | | STEP[476.00678], USD[0.25], USDT[0] | | |
| 01787689 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01787691 | | BTC[0.00034038], DOGE-PERP[0], ETHW[.0002268], TRX[.000009], USD[0.00], USDT[0] | | |
| 01787699 | | BNB-PERP[0], CELO-PERP[0], DOT-PERP[0], LINK-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.03], USDT[0.06114558] | | |
| 01787704 | Contingent | ADA-PERP[1285], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[.01161747], BNB-PERP[0], BTC[.02818364], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.16483008], ETH-PERP[0], ETHW[.16483008], FTT[.02044892], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[1.11362332], LTC-PERP[0], LUNA2[1.17175353], LUNA2_LOCKED[2.73409159], LUNC[255151.8], LUNC-PERP[0], RSR[2887.66025878], SAND-PERP[0], SOL[1.85408681], SOL-PERP[0], SPELL-PERP[0], SUSHI[10.18638811], USD[-322.61], USDT[1652.51799676], VET-PERP[0], XRP[1998.87349526], XRP-PERP[-5000], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01787705 | | ATLAS[8573.76985079], BNB[.00000001], USD[0.00] | | |
| 01787708 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01787709 | | GST[.09197736], TRX[.000004], USD[0.01], USDT[0] | | |
| 01787711 | | ATLAS[22996.8], TRX[.000002], USD[33.73], USDT[.000852] | | |
| 01787712 | | ATLAS[5090.43], FTT[25.97390479], USD[0.23], XRP-20210924[0] | | |
| 01787714 | Contingent, Disputed | AGLD[.0962], SOL[.00138896], USD[0.84], USDT[0] | | |
| 01787717 | | 1INCH[0.01925117], AAVE[0], ADA-PERP[0], BNB[0.00039406], BTC[0.00000035], ETH[0.00000001], FTT[0], KIN[0], LINK[0], SHIB[0], SOL[0.00000001], UNI[0], USD[0.98], USDT[0], XRP[0.00000001] | | 1INCH[.017775], BNB[.000374] |
| 01787720 | | ATLAS[7158.568], STEP[.08126889], TRX[.000002], USD[1.19], USDT[0] | | |
| 01787721 | | BNB[0.00754738], BRZ[0], USD[-1.49], USDT[0] | | |
| 01787722 | | USDT[0.44836522] | | |
| 01787726 | | 0 | | |
| 01787728 | | FTT[5.1979148], USDT[0.21006426] | | |
| 01787735 | | HOLY[12.99784], TRX[.000001], USD[1.64], USDT[0.00000001] | | |
| 01787736 | | MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01787737 | Contingent | AKRO[9], ALPHA[2.00136595], AXS[0], BAO[13], BTC[0.30438954], CEL[1], CHZ[2], DENT[2], ETH[4.89900876], ETHW[0], FTT[0.00061627], GMT[0], HOLY[.00000606], INDI_IEO_TICKET[1], KIN[4], LDO[0.00195677], LUNA2[11.01144056], LUNA2_LOCKED[25.02519617], MATIC[1.00001826], NEAR[.00043369], POLIS[0], RSR[3], SECO[2.04692023], SOL[0], TOMO[4.11307216], TRX[2], UBXT[10], USD[42.01776.70], USDT[4878.11804821], YGG[.01382849] | Yes | |
| 01787739 | | GENE[.0964], USD[0.00], USDT[0] | | |
| 01787741 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], ZEC-PERP[0] | | |
| 01787742 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[.00024056], GALA-PERP[0], JOE[0.75650386], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[.00008], VET-PERP[0] | | |
| 01787743 | | ATLAS[60], C98-PERP[0], USD[0.21], USDT[0.70621508], XRP[.78] | | |
| 01787744 | | USD[0.19], USDT[0.00311852] | | |
| 01787750 | | ATLAS[6507.53], POLIS[155.3563], TRX[.00001], USD[0.00], USDT[0] | | |
| 01787760 | | POLIS[20.390424], USD[0.57], USDT[0] | | |
| 01787761 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01787762 | | ALGO-PERP[0], AR-PERP[0], ATLAS[1.03342507], BNB[.00044453], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], MANA-PERP[0], NFT (457558992850250893/The Hill by FTX #31998)[1], SUSHI-PERP[0], USD[0.01] | | |
| 01787769 | | SOL[0], USD[0.00], USDT[0] | | |
| 01787771 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], DOT[0], ETH[1.00000001], ETHW[0], FTM[0], FTT[1252.20018796], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[507.03607088], SOL[108.3039697], SRM[3038.40529354], SRM_LOCKED[32.53950156], STG[0], USD[14508.27], USDT[0], XRP[10192.38406943], XRP-PERP[0] | | |
| 01787778 | | TRX[.000009], USDT[0.00000063] | | |
| 01787780 | | DODO[52.4], USD[0.14], USDT[0] | | |
| 01787783 | | AKRO[22], TRX[.000025], USD[15.59] | | |
| 01787786 | | NFT (318595639140672625/FTX EU - we are here! #219586)[1], NFT (332103936840047714/FTX EU - we are here! #219577)[1], NFT (399630153450724257/FTX EU - we are here! #219590)[1] | | |
| 01787787 | | TRX[.000032], USD[2.33], USDT[0] | | |
| 01787788 | | DYDX[0], USD[0.34] | | |
| 01787790 | | AVAX[24.83847825], DODO[2928.30877249], ETH[0], SOL[200.67920000], USD[0.00] | | |
| 01787794 | | BRZ[.01876025], BTC[0.00017520], ETH[.00085834], ETHW[.00085834], USD[0.01] | | |
| 01787796 | | TRX[.000001], USD[1.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01787797 | | ATLAS[9.954], MNGO[9.97], POLIS[.09938], REAL[.06672], TRX[.000001], USD[12.54], USDT[0] | | |
| 01787801 | | ATLAS[9.81], POLIS[16.597796], USD[0.00] | | |
| 01787803 | Contingent | 1INCH[.8998], ATLAS[9.512], AUDIO[.1894], AXS[.07024], BNB[.005678], DOT[.03438], FTM[.3806], FTT[.07958], LINK[.03186], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005014], MANA[.53118], POLIS[.0825], SHIB[79422], SLP[1.194], SOL[.002298], TLM[.3502], TRX[.000001], USD[0.00] | | |
| 01787806 | | BTC[0.00000519], ETH[0], EUR[0.00] | | |
| 01787808 | | BTC-PERP[0], FTT[0.00153729], TRX[.00013], USD[0.00], USDT[0.00008359] | | |
| 01787809 | | ETH[0], SRM[.99903], USD[0.00], USDT[.23476354] | | |
| 01787810 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[991800], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[12.5], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00105259], SOL-PERP[0], SOS-PERP[0], USD[0.44], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01787812 | | ATLAS[572.5368], ETH[0.00599890], ETH-PERP[0], ETHW[0.00599890], FTT[.00660279], POLIS[2099.743709], USD[463.92], USDT[0] | | |
| 01787816 | | POLIS[4.699154], USD[1.24], USDT[0] | | |
| 01787823 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], BTC-PERP[0], DFL[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GALA[0], LINK-PERP[0], LTC-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR[0], SAND-PERP[0], STARS[0], TRX[.002331], USD[0.58], USDT[0], XRP[0] | | |
| 01787824 | Contingent | AAVE-PERP[0], ADA-PERP[988], ALGO-PERP[0], ALICE-PERP[39.1], ALPHA-PERP[0], APE[14.497245], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[9.697872], AVAX-PERP[0], AXS-PERP[9.6], BAL-PERP[0], BAND-PERP[0], BAT-PERP[623], BCH-PERP[1.379], BNB-PERP[0], BTC[0.01827213], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[3169.3977], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[34.3], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[27], FTT[0.00000006], GALA-PERP[0], GMT[83.98404], GRT-PERP[0], HBAR-PERP[4523], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[3.24], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[4.58], LUNA2[5.21761994], LUNA2_LOCKED[12.17444653], LUNC[11.36147.7279978], LUNC-PERP[0], MANA-PERP[178], MATIC-PERP[286], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[94.5], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[74.4], REEF-PERP[0], REN-PERP[0], RSR-PERP[46510], RUNE-PERP[0], SAND-PERP[172], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[190], STORJ-PERP[0], SUSHI-PERP[99], SXP-PERP[689.8], THETA-PERP[0], TOMO-PERP[0], TRX[.466438], TRX-PERP[0], UNI-PERP[0], USD[2674.05], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0224], XMR-PERP[0], XRP-PERP[826], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01787826 | | APE-PERP[0], APT-PERP[0], ATOM[0.89444609], ATOM-PERP[0], AVAX[0], BNB[0.02185286], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[-0.05053020], ETH-PERP[0], ETHW[0], FTM[.06232843], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX[5.3], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MATIC[0.62960803471291 20/FTX AU - we are here! #27038][1], NFT [48999044326552756 4/FTX AU - we are here #5302][1], NFT [4983429963420530 76/FTX AU - we are here! #5307][1], NFT [4984566661728563 09/FTX Crypto Cup 2022 Key #3398][1], NFT [52808614228790482 7/FTX EU - we are here #82457][1], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SHIB[89689000], SHIB-PERP[5900000], SOL[.009], SOL-PERP[0], TRX[.000835], USD[11.79], USDT[0], XTZ-PERP[0] | | |
| 01787830 | | ATLAS[9.62], USD[0.00], USDT[0.86914794] | | |
| 01787836 | | TRX[.000001] | | |
| 01787842 | | BNB[0], SOL[0], USD[0.03], USDT[0.00000022] | | |
| 01787843 | Contingent | ETH[0], FTT[99.61627416], LINK[218.11698606], MATIC[0], MKR[1.58240431], SOL[109.65996476], SRM[1036.01544566], SRM_LOCKED[16.2570691], TULIP-PERP[0], USD[0.00] | | |
| 01787850 | | BNB[.009998], MNGO[269.946], USD[0.88], USDT[5.36266] | | |
| 01787851 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01787852 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01787854 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], NFT [44917183297597538 8/FTX Crypto Cup 2022 Key #8975][1], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], TRX[11.28], USD[0.05], USDT[0] | | |
| 01787857 | | TRX[.000002], USDT[5.44262804] | Yes | |
| 01787861 | Contingent | APT[.9948], ETH-PERP[0], GAL[.0092], KAVA-PERP[0], LUNA2[0.00013413], LUNA2_LOCKED[0.00031299], LUNC[.008052], LUNC-PERP[0], SOL[.00752], SRN-PERP[0], TRX-PERP[0], USD[6.71], USDT[0.03438509], USTC-PERP[0] | | |
| 01787864 | | AUDIO[.9738], STEP[.06064], STEP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01787866 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01787869 | | BF_POINT[100], BTC[2.25828022], DOGE[3520.592568], ETH[0], MATIC[941.80721287], NFT [3286424618483419 86/Evil Voxel Goddess][1], SAND[.00087], SOL[239.61499764], UNI[2.89133285], USD[11721.75], USDT[31888.28749927], XRP[.00968412], YGG[2130.80863338], ZRX[6345.44255723] | Yes | |
| 01787870 | | BAO[5], BF_POINT[100], ETHW[1.16000294], KIN[2], SGD[0.00], SPELL[14208.13481773], TRX[2], UBXT[1], USD[3761.52], XRP[10] | Yes | |
| 01787876 | Contingent | ADA-PERP[0], BAT[0], BTC[0.00000675], LUNA2[0.03013670], LUNA2_LOCKED[0.07031896], LUNC[7683.197], MATIC[0], SOL[1.23425639], TRX[.000009], USD[0.08], USDT[0.00700001], XRP[0.20963900] | | |
| 01787878 | Contingent | AVAX[0], BNB[0.00000001], BRZ[-0.00485990], BTC[.00000006], ETH[0], FTT[0], LUNA2[0.00001227], LUNA2_LOCKED[0.00002863], LUNC[0.00003954], MATIC[0.07529588], SOL[0.00000001], USD[0.00], USDT[0.02021861] | | |
| 01787881 | | MNGO[1360], POLIS[625.45614], RAY[118.83841778], SOL[2.63], TRX[.000001], USD[970.65], USDT[0.00000001] | | |
| 01787882 | | APE[.0917], USD[0.01] | | |
| 01787886 | | MATIC[9.9886], TRX[.000001], USD[0.00], USDT[2.10199899] | | |
| 01787894 | | TRX[888.560013] | | |
| 01787895 | | MNGO[1800], SLRS[374], TRX[.000002], USD[0.30], USDT[0] | | |
| 01787897 | | AUDIO[1.04364399], BAO[1], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01787901 | Contingent | BNB[0.00000001], ETH[0], FTT[0], LUNA2[0.00369205], LUNA2_LOCKED[0.00861479], LUNC-PERP[0], TRX[.001027], USD[0.00], USDT[0.01001208], USTC[.522628] | | |
| 01787902 | | ATLAS[999.6], POLIS[9.996], TRX[.000001], USD[0.01] | | |
| 01787904 | | ETH[0], ETH-PERP[0], GENE[.07508344], SOL[0.00013778], SOL-PERP[0], USD[1.11], USDT[0.00255773], XRP[.77227467] | | |
| 01787905 | | BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[2], SOL[0], TRX[.001554], USD[1.10], USD[0.00000004], XRP[0], XRP-PERP[28], ZIL-PERP[0] | | |
| 01787907 | | BNB[0], SNY[0], USD[0.00] | | |
| 01787909 | | USD[0.06] | | |
| 01787910 | | HT[.07536186], TRX[.000001], USD[0.00], USDT[0] | | |
| 01787911 | | BRZ[0], ETH[.23647074], ETHW[.23647074], USD[0.00] | | |
| 01787912 | | EUR[0.01], USD[0.00] | Yes | |
| 01787913 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01787914 | | USD[0.00] | | |
| 01787916 | | ATLAS[9.8], FTT[.0999], THETABULL[.009], TRX[.000001], USD[0.00], USDT[0] | | |
| 01787918 | Contingent | AVAX[0], BNB[0.00000002], LUNA2[0], LUNA2_LOCKED[1.92929171], LUNC[180046.00000001], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01787919 | | ATLAS[5143.47897912], POLIS[41.21772274] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01789920 | | USD[0.00], USDT[0] | | |
| 01789922 | | MER[.9238], USD[0.19] | | |
| 01789928 | | ADA-PERP[0], AUD[0.00], BTC[0.04509158], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07894604], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.57], USDT[0.00002336] | Yes | |
| 01789929 | | EDEN[23.68991915] | Yes | |
| 01789933 | | CEL[47.9904], TRX[.000001], USD[1.47] | | |
| 01789934 | | ATLAS-PERP[0], POLIS-PERP[0], RON-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01789939 | | EDEN[.0770794], USD[2.78] | | |
| 01789940 | | BAT[2045], CQT[.0394], STEP[0], STMX[18], TLM[17472.5048], TRX[.000002], USD[4.47] | | |
| 01789941 | | USDT[0.00006746] | | |
| 01789946 | Contingent | BNB[0], FTT[0], LUNA2[0.00685248], LUNA2_LOCKED[0.01598914], LUNC[.004574], MATIC[0], NFT (430834915854716623/FTX EU - we are here! #243194)[1], NFT (510840629370641676/FTX EU - we are here! #243199)[1], NFT (515679985108132918/FTX EU - we are here! #243204)[1], SOL[0], TRX[0.70011700], USDT[0.53104744], USTC[.97] | | |
| 01789949 | | AKRO[1], ATLAS[811.0171287], BAO[3], DENT[2], KIN[5], POLIS[11.53168996], TRX[.000001], UBXT[1], USDT[0.85331332] | Yes | |
| 01789951 | | TRX[.000002], USD[0.00] | | |
| 01789952 | | FTT[2.89674] | | |
| 01789953 | | NFT (534146895347135315/FTX AU - we are here! #52160)[1], TRX[.000001] | | |
| 01789955 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01789957 | | TRX[.000001], USD[0.00] | | |
| 01789960 | | USD[0.00], USDT[0] | | |
| 01789961 | | ADABULL[0], BULL[0], ETH[0], ETHBULL[0], USD[0.00], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 01789964 | | DOGE[.868], FTM[.9616], TRX[.000024], USD[0.00], USDT[0] | | |
| 01789965 | | ATLAS[1500], STEP[119], USD[0.17] | | |
| 01789967 | | BTC[0], TRX[.000002], USD[0.00], USDT[0.00775981] | | |
| 01789968 | | TRX[.000001], USDT[0.00000004] | | |
| 01789970 | | TRX[.000001], USDT[0] | | |
| 01789971 | | ETH[.00000001] | | |
| 01789972 | | ATLAS[690], AUD[0.39], FTT[2], RAY[5], SOL[1], USD[1.21] | | |
| 01789976 | | XRP[8.60776322] | Yes | |
| 01789977 | | BNB[0], USD[0.14], USDT[0] | | |
| 01789982 | | USDT[2.51562315] | | |
| 01789983 | Contingent | AGLD[27.9], AURY[7.38607368], AVAX[1], BNB[.09], BTC[.0035], DOT[1.7], DYDX[3.8], ETH[.034], ETHW[.034], FTT[5.1], JOE[19], RAY[32.26517171], RAY-PERP[0], RNDR[8.4], RUNE[4.3], SOL[.95307904], SRM[10.12581936], SRM_LOCKED[.09153664], USD[108.99], USDT[0.00986002] | | |
| 01789987 | | ATLAS[4.11], ETHW[.264], TRX[.000001], USD[0.00], USDT[0] | | |
| 01789991 | | BNB-PERP[0], FTT-PERP[0], TRX[107.17740993], USD[-0.13], USDT[0], WAVES-PERP[0] | | |
| 01789992 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[-1.17], USDT[6.19000188] | | |
| 01789994 | | ATLAS[9.5117], DYDX[.06526], GT[.066921], LTC[.009], PEOPLE[13837.5088], RAY[.98575], SOL[.0082342], USD[227.50], USDT[0.00658970] | | |
| 01788004 | | FTT[.09626], POLIS[.08672], TRX[.000009], USD[0.00] | | |
| 01788006 | | ATLAS[9.335], ATLAS-PERP[0], POLIS[.096276], USD[0.00], USDT[0] | | |
| 01788008 | Contingent | LUNA[26.88856715], LUNA2_LOCKED[16.07332335], LUNC[1500000], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[12.66702987] | | |
| 01788011 | | DOGE[.99905], FTT[.09962], SHIB[100000], SHIB-PERP[-100000], SOL-PERP[0], SUSHI[24.498005], USD[4.80] | | |
| 01788013 | | TRX[.000001], USD[0.01], USDT[2.51177825] | | |
| 01788014 | | TRX-PERP[0], USD[0.00], USDT[.11970216] | | |
| 01788019 | | USD[0.00], USDT[.0052] | | |
| 01788021 | | NFT (306529068035407359/FTX AU - we are here! #38594)[1], NFT (420274690921426806/FTX AU - we are here! #38522)[1], NFT (439943413164811503/FTX Crypto Cup 2022 Key #3706)[1], SOL[0], USD[0.00], USDT[0.58421442] | | |
| 01788022 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01788024 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01788031 | | USD[0.00], USDT[0] | | |
| 01788032 | Contingent | ATOM[1.05119918], BAO[6], BIT[25.56186623], CAD[0.00], DENT[1], DOT[1.15878657], GARI[7.54943527], KIN[2], LINK[1.08246973], LUNA2[0.08830092], LUNA2_LOCKED[0.20603550], NOK[1.05572638], RUNE[7.79278345], TRX[2], USD[8.91], USDT[0.00091324], USTC[12.50067913] | Yes | |
| 01788033 | | ALGO-PERP[0], BTC[0.00000002], BTC-PERP[0], ETH-PERP[0], TSLA[2.6496941], USD[448.17], USDT[115001.00300400] | | |
| 01788034 | | ETH[0], USD[0.00] | | |
| 01788038 | | TRX[.000001], USD[0.01] | | |
| 01788045 | | USD[1.44] | | |
| 01788047 | | BOBA[20.59902549], BOBA-PERP[0], OMG[2.09902549], OMG-PERP[0], OP-PERP[0], TRX[.000001], USD[-0.05], USDT[0.00000011] | | |
| 01788049 | | USD[0.00], USDT[0] | | |
| 01788050 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01788051 | | ASD-PERP[0], TRX[.000001], USD[0.03], USDT[25.40636103] | | USDT[25.189784] |
| 01788053 | | USD[0.00], USDT[0] | | |
| 01788054 | | BTC-PERP[0], USD[0.73], USDT[0] | | |
| 01788055 | | APT[0], ASD[0], ATLAS[0], BICO[0], BOBA[0], CQT[0], DOGE[18471.13642070], ETHW[0], FTT[0], GALA[0], GENE[0], IMX[0], MCB[0], POLIS[0], RSR[0], SLND[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01788056 | | AGLD-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], FTM-PERP[0], RUNE-PERP[0], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01788057 | | AVAX[.00000001], USD[0.20] | | |
| 01788058 | | USD[6.96] | | |
| 01788060 | | AVAX-PERP[0], FTM-PERP[0], FTT-PERP[0], USD[0.22] | | |
| 01788062 | | ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT-PERP[0], MATIC[0], SHIB[1000000], SOL[18.05909598], SOL-20210924[0], SOL-PERP[0], STMX[0], USD[7.06], XRP[1048.79456870] | | |
| 01788063 | | ETHW[.0002954], FTT[195.5], NFT [376429861980909148/The Hill by FTX #29545][1], SUN[.0002098], USD[.40] | | |
| 01788064 | | TRX[.000001], USDT[0] | | |
| 01788067 | | TRX[.000001] | | |
| 01788068 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[.00118401], SOL-PERP[0], USD[0.52], USDT[0.00024316] | | |
| 01788072 | | FTT[2.4], TRX[.000001], USDT[0.05621574] | | |
| 01788076 | | C98[132.9734], USD[0.56], USDT[0] | | |
| 01788080 | | NFLX[3.9694053], TRX[.000001], TSM[9.43551695], USD[7.63], USDT[0] | | |
| 01788081 | | POLIS[.0910142], USD[0.01], USDT[0] | | |
| 01788084 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01788085 | | TRX[.000001] | | |
| 01788086 | | TRX[.000001] | | |
| 01788088 | | ANC-PERP[0], BTC[0.00099843], BTC-0930[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[3.71], USDT[0] | | USD[3.64] |
| 01788091 | | BNB[0], USD[0.00] | | |
| 01788092 | | ATLAS-PERP[0], ETH[0], GBP[0.35], POLIS-PERP[0], SOL[.00262681], TRX[.000781], USD[0.97], USDT[0] | | |
| 01788093 | | ATLAS[0], C98[0], STEP[0], TRX[.000001], USD[0.58], USDT[0] | | |
| 01788096 | | ATLAS[9.83], POLIS[25.39492], TRX[.000001], USD[0.73], USDT[.000918] | | |
| 01788100 | | USD[366.73] | | |
| 01788101 | | BTC[0.00003122], DYDX[31.89574], IMX[84.48348], SOL[.04249463], USD[0.65] | | |
| 01788103 | | TRX[.000004] | | |
| 01788104 | | FTT[1.299753], SOL[14.7040913], SRM[41.99202], USDT[0.53870890] | | |
| 01788108 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01788116 | | USD[0.00], USDT[0] | | |
| 01788117 | | NFT [337663650514513696/two1 #1][1], NFT [546441907895571689/txt1 #1][1] | | |
| 01788119 | | BRZ[10] | | |
| 01788120 | | BTC[0.00002954], ETH[0], SHIB[90640], USD[2.19] | | |
| 01788123 | | USD[0.00] | | |
| 01788125 | | BTC[0.01107820], DFL[10510], FTT[25], GALA[7140], SAND[1343], SOL[.00017123], SPELL[58800], TLM[4651], USD[291.54], USDT[0] | | |
| 01788130 | | MNGO[9.676], SLRS[.9882], TRX[.000001], USD[0.00], USDT[2.02777884] | | |
| 01788131 | | USD[1.84] | | |
| 01788132 | | OMG-20211231[0], OMG-PERP[0], USD[1.51] | | |
| 01788134 | | TRX[.000001] | | |
| 01788138 | | USD[0.05] | | |
| 01788143 | Contingent | ATLAS[22429.5383], C98-PERP[0], FTT[25], HT-PERP[0], SOL[23.53130535], SRM[.04494633], SRM_LOCKED[.54469954], USD[0.00], USDT[0], XRP[0] | | |
| 01788144 | | ATLAS[2.792], ATLAS-PERP[0], POLIS[.04682], TRX[.12309066], USD[0.00] | | |
| 01788145 | | BNB[.007], USD[0.24], USDT[.0047635] | | |
| 01788147 | | BNB[.0000415], USD[0.01], USDT[509.37] | | |
| 01788149 | | TRX[.000002], USD[0.06], USDT[0] | | |
| 01788150 | | BNB[.00000001], USD[0.06], USDT[0] | | |
| 01788156 | | TRX[.000018], USDT[0.00003888] | | |
| 01788158 | | ATLAS[994.6], POLIS[9.942], USD[0.06], USDT[0] | | |
| 01788160 | | USD[5.50], USDT[.006538] | | |
| 01788161 | | FTT[0.00754357], USD[0.00], USDT[18.72097982] | | |
| 01788162 | | SLRS[.31589635], USD[0.17], USDT[0] | | |
| 01788165 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], FLOW-PERP[0], POLIS[20.4], POLIS-PERP[0], USD[10.00], USDT[0], XRP[.0564] | | |
| 01788166 | | BNB[0], FTT[0.01447829], POLIS[179.964], SOL[0], SRM[8.9982], USD[0.00] | | |
| 01788167 | | SLRS[.9576], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01788175 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 01788177 | | USD[0.00] | | |
| 01788179 | | TRX[.000289], USD[0.00], USDT[0.01786183] | | |
| 01788182 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01788183 | | TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01788185 | | POLIS[.00001025], USD[0.00] | Yes | |
| 01788186 | | ATLAS[459.908], POLIS[17.498], USD[0.46], USDT[0] | | |
| 01788187 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[4.34545501], VET-PERP[0], XTZ-PERP[0] | | |
| 01788190 | | MER[106.9786], MNGO[9.512], TRX[.000002], USD[0.00], USDT[0.00263924] | | |
| 01788192 | | LINA[160], MNGO[550], TRX[.000001], USD[3.13], USDT[0] | | |
| 01788195 | | BNB[.00000001], USD[0.00] | | |
| 01788199 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[-0.01], USDT[0.02772545], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01788203 | | POLIS[221.1], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 01788205 | | C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], MNGO-PERP[0], NEAR-PERP[0], USD[0.01], USDT[0] | | |
| 01788206 | | ATLAS[7999.64], AURY[32.99406], BNB[.01547504], POLIS[.0946], USD[0.00] | | |
| 01788209 | | TRX[.000001], USD[0.01] | | |
| 01788210 | | USD[0.79], USDT[0] | | |
| 01788212 | | ATLAS[960], POLIS[.02904], TRX[.000068], USD[0.61], USDT[0] | | |
| 01788214 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 01788218 | | BNB[0], SOL[0], USDT[0] | | |
| 01788223 | | USD[0.00], USDT[0] | | |
| 01788226 | | NFT (343381746975969301/FTX EU - we are here! #126093)[1], NFT (529289524613121658/FTX EU - we are here! #125937)[1], NFT (536738117825575026/FTX AU - we are here! #61035)[1], NFT (559125270193359635/FTX EU - we are here! #126019)[1] | | |
| 01788230 | | USD[0.46] | | |
| 01788231 | | BTC[0.00009487], ETH[0.00848710], ETHW[0.00848710], FTT[.05558444], HT[.08097], TRX[.800014], USD[0.37], USDT[58.71932768] | | |
| 01788232 | | USD[0.00] | | |
| 01788233 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01788239 | | SOL[38.09211864], USDT[0.00000038] | | |
| 01788241 | | CQT[949.82109565], POLIS[200.83067387], TRX[.000017], USD[0.19], USDT[0.00000001] | | |
| 01788242 | | IOTA-PERP[2], SUSHI[.5], TRX[.000001], USD[-0.50], USDT[0.00979067] | | |
| 01788243 | | ATLAS[1229.754], MNGO[190], POLIS[15.270442], SLRS[341.44421488], USD[0.28], USDT[0] | | |
| 01788244 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0.00139973], DOGE[.5401125], DOGEBULL[.81209], DOGE-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTT[0], FXS-PERP[0], HT-PERP[0], KIN[8510.63829787], LUNA2-PERP[0], MATIC-PERP[0], RAY-PERP[0], STORJ-PERP[0], TRX[.000002], USD[1.48], USDT[0.00635949], WAVES-PERP[0], ZECBULL[0] | | |
| 01788254 | | FTT[.06014416], USD[1.50] | | |
| 01788256 | | USD[0.00], USDT[0] | | |
| 01788258 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL[.09258], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[284.49122], TRX-PERP[0], USD[2018.56], USDT[0.00349701], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 01788259 | | USD[0.00] | | |
| 01788260 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01788262 | Contingent | CHZ[89.970512], FTT[5.72265458], SLP[109.979727], SOL[3.16714533], SRM[5.08854291], SRM_LOCKED[.07653111], USD[4.03] | | |
| 01788268 | | POLIS[.098385], USD[0.00], USDT[0] | | |
| 01788273 | | SOL[0], USD[0.06] | | |
| 01788275 | | REAL[.054362], USD[0.00] | | |
| 01788276 | | USD[0.00] | | |
| 01788277 | | ATLAS[9.8], TRX[.000016], USD[0.00], USDT[2.74097478] | | |
| 01788279 | | NFT (441674349760586927/FTX AU - we are here! #8702)[1], NFT (516053068390867122/FTX AU - we are here! #8698)[1], USD[0.00] | | |
| 01788280 | | USD[5.21], VET-PERP[0], XLM-PERP[0] | | |
| 01788281 | | BNB[0], GENE[0], LTC[.01327108], SOL[0], USDT[0.00818643] | | |
| 01788284 | | FTT[.24020498], TRX[.000001], USD[0.00], USDT[0.00000037] | | |
| 01788285 | | BTC-PERP[0], HT[.082934], HT-PERP[0], POLIS-PERP[0], RAY-PERP[0], USD[-0.08], USDT[10.43319404] | | |
| 01788286 | Contingent | ADABULL[.00009], AKRO[41442], ALICE[27.1], BTC-PERP[0], CHZ[6229.3236], CRO[860], FTT-PERP[0], GOOGL[2.7], GOOGL-20211231[0], GRT[729], IMX[.05402665], LTCBULL[.2], NFT (309285717089138722/FTX EU - we are here! #108140)[1], NFT (414418907764645740/FTX EU - we are here! #107914)[1], NFT (438509162471230405/FTX EU - we are here! #108276)[1], PSY[790], RAY[.19404572], RAY-PERP[0], SAND[.94585], SOL-PERP[0], SRM[496.66739643], SRM_LOCKED[3.95945157], SXPBULL[6], TRX[.534364], USD[20.22], USDT[0.00000001], YFI[.012] | | |
| 01788288 | | SOL[.00266], USDT[4.31612695] | | |
| 01788289 | | 0 | | |
| 01788290 | | BTC[.00002894], DOGE-PERP[0], ETH[.00008864], ETHW[.00008864], MATIC[2.57185315], SOL[.0065315], USD[0.09] | Yes | |
| 01788292 | | BTC[0], USD[0.00] | | |
| 01788296 | | APT[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0.00001432] | | |
| 01788297 | | USDT[0.07453750] | | |
| 01788300 | Contingent, Disputed | 1INCH[0], ATLAS[0], FTM[0], FTT[0], KSHIB[0], MANA[0], PERP[0], RAY[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01788303 | | BNB[0], ETH[0], MATIC[0], TRX[0.00000001] | | |
| 01788304 | | ATLAS[0], DOGE[.9163278], DOGE-20211231[0], FTM[0.99207510], TRX[.000002], USD[0.45], USDT[0] | | |
| 01788306 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01788307 | | FTT[0.03910931], SUSHIBULL[1261400], SXPBULL[42000], USD[0.03], USDT[0], XTZBULL[127] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01788309 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01788310 | | BTC-PERP[-0.06790000], ETH-PERP[0], TRX[.000001], USD[12265.76], USDT[9066.508] | | |
| 01788314 | | 0 | | |
| 01788315 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[345], AVAX-PERP[0], AXS-PERP[0], BTC[.00005075], BTC-PERP[0], DOGE-PERP[0], DYDX[22.9], ETH[.000923], ETH-PERP[0], ETHW[.000923], FTM[293], FTT[150.046309], IMX[344], LUNC-PERP[0], OMG-PERP[0], RNDR[500.0025], SKL-PERP[0], SLND[1618.017342], SOL-PERP[0], USD[0.01], USDT[152.340405], XRP-PERP[0] | | |
| 01788316 | | DYDX-PERP[0], FTM-PERP[0], USD[-0.08], XRP[.98803], XRP-PERP[0] | | |
| 01788317 | | MNGO[1190], TRX[.000001], USD[0.00], USDT[0] | | |
| 01788321 | | NFT (506448127043479627/Color palette #1)[1], TRX[.267488], USD[2.02], USDT[0.00000001] | | |
| 01788324 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.00006], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX[.09722], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.28], USDT[0] | | |
| 01788326 | | USD[0.00] | | |
| 01788329 | | AUD[0.00], BAO[1], DENT[1], ETH[0] | | |
| 01788331 | | ATLAS[6.85540259], ATLAS-PERP[0], ETH[.00069888], ETHW[.00069888], FTT[.0979], IMX[0.04206517], POLIS[.06496192], POLIS-PERP[0], SNX[.0903652], SXP[.07590277], USD[0.05], USDT[512.75000000] | | |
| 01788332 | | ALTBEAR[171.58], BEARSHIT[6655], DEFIBEAR[45.009], ETCBULL[5.6835], ETC-PERP[0], ETH[.0009981], ETHBULL[.0083463], ETHW[.0009981], TRX[.000843], USD[0.01], USDT[0] | | |
| 01788333 | | DOGE[.00294058], USD[0.00] | Yes | |
| 01788335 | | GMT[0], GST[0], SOL[0], USD[0.93] | | |
| 01788338 | | ATLAS[8.584], USD[0.00], USDT[0.00450000] | | |
| 01788339 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01788343 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC[0], CAKE-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00028902], ETHW[0.00028901], FIL-PERP[0], FTM-PERP[0], FTT[0.19088370], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[2.2], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[.73077206], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.188901], UNI-PERP[0], UNISWAP-PERP[0], USD[2.32], USD[0.00025627], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01788346 | | TRX[.000004], USD[9.00] | | |
| 01788347 | | BTC[.0021], LTC[.0051189], SOL[23.58], USD[1.31], XRP[83], XRP-PERP[0] | | |
| 01788349 | | ATLAS[35.3357598], TRX[.000001], USD[5.99], USDT[0] | | |
| 01788356 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01788357 | Contingent | SRM[27.27185149], SRM_LOCKED[141.80814851], USD[1.57], USDT[.007] | | |
| 01788361 | | AVAX[7.1], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.50003305], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.0012588], ETH-PERP[0], ETHW[.0012588], FTT[25.02], FTT-PERP[0], MKR-PERP[0], SNX-PERP[0], TRX[.000001], USD[19006.20], USDT[0] | | |
| 01788363 | | POLIS[19.996], TRX[.000007], USD[0.00], USDT[0] | | |
| 01788364 | | AUD[0.00], BTC[.01340086], ETH[0.24951819], LINK[29.9943], MATIC[436.41494269], USD[0.89] | | |
| 01788365 | | ATLAS[8.34218701], BNB[.00001048], USD[0.00], USDT[0] | | |
| 01788366 | | BNB[.55], NFT (314231951646424246/FTX AU - we are here! #13456)[1], NFT (483072345349838643/FTX AU - we are here! #13473)[1], NFT (576292593558182759/FTX AU - we are here! #51985)[1], USDT[0.04801605] | | |
| 01788369 | | USD[0.23] | | |
| 01788370 | | TRX[.000001] | | |
| 01788374 | | ATLAS[8.1], LTC[.0051189], POLIS[.00594], TRX[.000001], USD[0.00], USDT[0] | | |
| 01788380 | | BOBA-PERP[0], NFT (340793951758767775/FTX EU - we are here! #232833)[1], NFT (362345964089508040/FTX AU - we are here! #45500)[1], NFT (383850023941175363/FTX AU - we are here! #45530)[1], NFT (415348641120589440/FTX EU - we are here! #232868)[1], NFT (460546977709231748/FTX EU - we are here! #232845)[1], TRX[.000001], USD[0.01], USDT[0.59214150] | | |
| 01788382 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], C98[.99107], CHZ-PERP[0], DFL[.5368], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.07138057], GENE[.070816], GMT-PERP[0], GODS[.035685], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (490957916569287176/FTX Crypto Cup 2022 Key #3666)[1], OP-PERP[0], POLIS[.0309], RSR-PERP[0], SOL[.00466141], SOL-PERP[0], TLM[6338], TRX[98130.187014], USD[1.08], USDT[0.00000046], XRP-PERP[0] | | |
| 01788383 | | APE[-0.11527409], APE-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BTC[1460.39506449], EOS-PERP[0], ETH[3498.16965951], ETH-PERP[0.36600000], ETHW[0.74449637], FTT[0.09726048], GMT-PERP[0], NFT (501068141821760263/The Hill by FTX #28872)[1], SAND-PERP[0.559910], SOL[0.00586773], SOL-PERP[0], TONCOIN[136231.8153655], TONCOIN-PERP[0], TRX[2000], TRX-PERP[0], USDt-8215503.25], XMR-PERP[0] | | |
| 01788392 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00841226], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.13130517], ETH-PERP[0], ETHW[.13130517], FIL-PERP[0], FTM-PERP[0], FTT[.35864907], FTT-PERP[0], LINK[1.09919967], LINK-PERP[0], LUNC-PERP[0], LUNC-PERP[0.34692117], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.49437837], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP[25.99904457], XRP-PERP[0] | | |
| 01788396 | | POLIS[.073495], USD[0.00] | | |
| 01788398 | | ATLAS-PERP[0], USD[0.00] | | |
| 01788399 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00005885], ETH-PERP[0], EWTH[0.00005884], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.35144011], LUNA2_LOCKED[0.82002694], LUNC[.002142], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (417253358124589879/FTX AU - we are here! #67690)[1], NFT (479143051622185170/FTX EU - we are here! #252759)[1], NFT (537881800847410260/FTX EU - we are here! #252878)[1], NFT (572015751844566997/FTX EU - we are here! #252750)[1], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00341595], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SWEAT[.22255], TRX[0], TRX-PERP[0], USD[0.13], USDT[0.05793718] | | |
| 01788401 | | SOL[15.77441002], USD[2884.07] | | |
| 01788404 | | BCH[.00094889], EOSBULL[72386.244], TRX[.000001], USD[0.00], USDT[0] | | |
| 01788406 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[9.72], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01788409 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-24211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[112.10], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01788413 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01788414 | | BNB[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01788415 | | SLP[8.564], SNY[.9476], USD[0.00], USDT[0] | | |
| 01788419 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01788420 | | AUD[0.01], BAO[7], KIN[4], USD[0.01] | Yes | |
| 01788422 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01788423 | | SNY[.0886], TRX[.000001], USD[0.00], USDT[0] | | |
| 01788424 | | ETH[0] | | |
| 01788427 | | USD[0.00], USDT[0] | | |
| 01788435 | | FTT[5.59888], MNGO[349.93], TRX[.000001], USD[1.50], USDT[0] | | |
| 01788439 | | BTC[0.00029740], USD[12.62] | | |
| 01788441 | | BTC[0.00034242], ETH[.00099886], ETHW[.00399905], USD[0.90] | | |
| 01788445 | | AUD[0.00], BTC-PERP[0], USD[0.00] | | |
| 01788446 | | TRX[.000001] | | |
| 01788447 | | USD[-0.41], USDT[0.87983491] | | |
| 01788448 | | USDT[0] | | |
| 01788449 | | USD[0.00] | | |
| 01788451 | | AGLD-PERP[0], USD[0.23] | | |
| 01788455 | | ATLAS[1249.8746], USD[0.97] | | |
| 01788456 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01788461 | | USD[0.00], USDT[0] | | |
| 01788462 | | RAY[24.89733556], SOL[.099981], USD[3.94], USDT[0], XRP[199.826639] | | |
| 01788464 | | NFT (361066492182140343/FTX EU - we are here! #255440)[1], NFT (428807520160854165/FTX EU - we are here! #255429)[1], NFT (472932543854498596/FTX EU - we are here! #255434)[1], NFT (571895735882878562/FTX AU - we are here! #61638)[1], USD[0.00] | Yes | |
| 01788470 | | BTC[0], USD[36.39] | | |
| 01788473 | | ATLAS-PERP[0], DYDX-PERP[0], MANA[.9954], MNGO[9.956], SOL-PERP[0], TRX[.00001], USD[-0.03], USDT[0.04981855] | | |
| 01788474 | | TRX[.000001], USD[0.62], USDT[9.00236693] | | |
| 01788481 | | TRX[.000001], USD[0.00], USDT[0.89914287] | | |
| 01788484 | | ADABULL[0], FTM[.79024], FTT[.0852412], TRX[.000001], USD[0.01] | | |
| 01788489 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[49.99510184], LUNA2_LOCKED[116.6552376], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01788491 | | FTT[.098176], USD[3.33], USDT[23.39143435] | | |
| 01788494 | | USDT[0] | | |
| 01788500 | | ATLAS[9.9898], PRISM[50229.9643], RAY[.575117], SOL[.00000001], TRX[.307736], USD[0.03] | | |
| 01788507 | | ATLAS[7494.39949730], TRX[.000001], USD[0.00], USDT[0] | | |
| 01788512 | | USD[0.00], USDT[0] | | |
| 01788513 | | BAO[1], BNB[.00519992], SOL[0], USD[0.27] | | |
| 01788522 | | BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 01788524 | | ETH[0], ETH-PERP[0], ETHW[0.00091024], FTT[0.03093002], INDI_IEO_TICKET[1], MATIC[9.9981], USD[647.04], USDT[2.56350098] | | |
| 01788527 | | ATLAS[0.00175000], BNB[.00000001], FIDA[0], FTT[0.02744718], RAY[0], SOL[0], USD[1.52] | | |
| 01788528 | | POLIS-PERP[0], USD[0.00], USDT[0], XRP[.371769] | | |
| 01788529 | | DOGE-PERP[0], DOT-PERP[0], ETH[.00042443], ETHW[0.00042442], SOL-PERP[0], USD[0.01], USDT[0.14972105] | | |
| 01788532 | | AKRO[1], ATLAS[267.10430914], BAO[10], BF_POINT[300], DENT[4], EUR[0.00], KIN[17], LINK[1.41783594], MNGO[586.55651565], RAY[9.37852158], SECO[1.10424538], SHIB[983262.16861281], SNY[4.89913831], SRM[15.67831216], STEP[108.42936755], SUSHI[8.6257716], TRX[2], TULIP[1.4921188], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01788538 | | 0 | | |
| 01788539 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009688], USD[0.00], USDT[0] | | |
| 01788543 | | FTT-PERP[0], USD[0.00] | | |
| 01788546 | | BNB[.00000001], NFT (389172831210007995/FTX Crypto Cup 2022 Key #7852)[1], USD[0.01], USDT[0] | | |
| 01788550 | | POLIS[.08448], TRX[.000001], USD[-5.59], USDT[6.41586493] | | |
| 01788551 | | BTC[1.08370602], MANA[172.14720513], TSLA[79.3832083], TSLA-20210924[0], USD[0.00], USDT[0.00000283] | | |
| 01788552 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01788553 | | USD[0.00], USDT[0] | | |
| 01788554 | | TRX[.000001] | | |
| 01788559 | | BTC[0], ETH[0], EUR[0.45], FTT[3], USD[0.41] | | |
| 01788560 | | ATLAS[1469.81], FTT[1.6], TRX[.000001], USD[1.03], USDT[0.37999289] | | |
| 01788565 | | BTC[0], ETH[0], FTT[17.00000005], GBP[0.00], MATIC[2241.78420556], SOL[387.50752855], USD[0.00], USDT[0] | | |
| 01788577 | Contingent | BTC[0.00012776], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.05419254], LUNA2_LOCKED[0.12644926], LUNC[11800.54], LUNC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01788587 | Contingent | APT-PERP[0], BTC[.0000989], ETH-PERP[0], FTM[.9952], IMX[.09944], LINA-PERP[0], LUNA2[2.34143830], LUNA2_LOCKED[5.46335603], LUNC[509853.12], NEAR-PERP[0], POLIS[.0985], TRX[.000001], USD[0.00], USDT[1.08052822] | | |
| 01788589 | Contingent | BCH[.00058038], BTC[.00672778], BTC-PERP[.1087], C98-PERP[0], DYDX[150.5], DYDX-PERP[0], ETH[.00031144], ETHW[.00031144], FTM[21.99397296], FTM-PERP[0], FTT[42.41158525], KLAY-PERP[0], LOOKS-PERP[0], LTC[.0083], LUNA2[2.74105092], LUNA2_LOCKED[6.39578549], LUNC[596869.61], LUNC-PERP[394000], PRISM[88790], RAY[.283561], SOL[.0924837], SOL-PERP[0], SRM[13.50456435], SRM_LOCKED[209.43243589], TRX[.252263], USDI-1497.04], USDT[0.19277644], XRP[.404705] | | |
| 01788592 | | AKRO[2], ALGO[696.91423493], AVAX[.00024921], BAO[3], DOGE[15330.99865183], FTT[70.52236263], KIN[2], LINK[.00042071], UBXT[2], USD[0.00], WRX[5157.53445393], XRP[20013.6798163] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01788593 | | TRX[.000001] | | |
| 01788595 | | ATLAS[9.4], POLIS[.06], USD[0.00], USDT[0] | | |
| 01788600 | | NFT (296088338866527437/FTX AU - we are here! #41579)[1], NFT (409931381479495032/FTX AU - we are here! #41320)[1], NFT (436424000121142818/FTX EU - we are here! #56450)[1], NFT (482054690431481745/FTX EU - we are here! #55670)[1], NFT (570024193809341026/FTX EU - we are here! #56321)[1], USD[0.00] | | |
| 01788602 | | 0 | | |
| 01788609 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.05464], ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.099856], LUNA220.27061308], LUNA2_LOCKED[0.63143054], LUNC[58926.57], MANA-PERP[0], MNGO[289.8784], ONE-PERP[0], RAY[.98594], RUNE[.097948], SOL[.009566], SOL-PERP[0], SRM[.97606], TRX[.838778], USDt[-7.79], USDT[0.00768540], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01788610 | | POLIS[28.294623], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01788612 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.098898], ALICE-PERP[0], ATLAS[45000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[5.6], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.3], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.003034], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP[601.4], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01788613 | | ATLAS[8650], ETH[.00080897], ETHW[.00080897], LUNC-PERP[0], POLIS[80.8], USD[0.98], USDT[0] | | |
| 01788614 | | ETH[4.56555751], ETHW[0], FTT[26.23910568], NFT (506195059812402859/The Hill by FTX #8736)[1], USD[0.00], USDT[0] | | |
| 01788615 | | AKRO[1], BTC[0.00000461], LUNC[0], TRX[1] | Yes | |
| 01788616 | | NFT (492885945006271709/FTX EU - we are here! #153160)[1], NFT (523270569608855082/FTX EU - we are here! #153051)[1] | | |
| 01788617 | | USD[0.00], USDT[0] | | |
| 01788620 | Contingent | ALGO-PERP[0], BTC[0.02599519], CRV[.99544], DOT-PERP[0], FTT[.098575], LUNA2[0.04895139], LUNA2_LOCKED[0.11421992], LUNC[10659.27], SOL[10.48317769], USD[3.09] | | |
| 01788623 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01788625 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01788630 | | 0 | | |
| 01788631 | | USD[0.00], USDT[0] | Yes | |
| 01788632 | | ALICE-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 01788634 | | LOOKS[162.99134679], TRX[.000056], USD[0.00], USDT[0] | | |
| 01788635 | | AUD[1656.32], ETH[.48703029], USD[0.00], USDT[0.00000042] | | |
| 01788636 | | ATLAS[26.4], LINK[.0999], POLIS[.02366], SAND[.964], TRX[.000001], USD[3.31], USDT[0] | | |
| 01788645 | | NFT (289449099496599996/FTX Crypto Cup 2022 Key #10222)[1], NFT (382398148164054547/FTX EU - we are here! #25675)[1], NFT (403572530704754103/FTX EU - we are here! #25692)[1], NFT (420468997320162919/FTX EU - we are here! #25987)[1] | | |
| 01788646 | | ATLAS[1139514.978], ATLAS-PERP[0], TRX[.000001], USD[2.10], USDT[0.58584860] | | |
| 01788648 | | NFT (407455918087759478/Azelia #90)[1], USD[0.25] | | |
| 01788652 | | RAY[38.92541121] | | |
| 01788657 | | BAND-PERP[0], DOGE-PERP[0], FTM-PERP[0], KAVA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01788662 | | TRX[.000002], USDT[0.00012336] | | |
| 01788663 | | BNB[0], TRX[.000009], USD[0.00], USDT[0.00000350] | | |
| 01788665 | | ATLAS[200], TLM[.97036], USD[0.00], USDT[0] | | |
| 01788671 | | KIN[1], NFT (366305121423879300/FTX EU - we are here! #203172)[1], NFT (517209548120467665/FTX EU - we are here! #203138)[1], NFT (562585911963050227/FTX EU - we are here! #203202)[1], USD[0.68] | Yes | |
| 01788676 | | ATLAS[8.8898], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], COMP-PERP[0], REEF-PERP[0], TRX[.000008], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01788677 | | BNB[0] | | |
| 01788679 | Contingent | ATLAS[0], ETH[0], FTT[.08102], LUNA2_LOCKED[19.9168077], SNX-PERP[0], TLM[0], TLM-PERP[0], USD[392.63], USDT[0.08943682], XRP[9001.742409] | | |
| 01788680 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.26], USDT[-0.00000001], XRP[.22626994], XRP-PERP[0] | | |
| 01788681 | | USD[0.00], USDT[0] | | |
| 01788683 | | USDT[0.38592877] | | |
| 01788685 | | ATLAS[1.18], BNB[.002], GOG[.768], TRX[.000001], USD[0.01], USDT[.41] | | |
| 01788689 | | SOL[.005494], TRX[.000777], USDT[0.13021896] | | |
| 01788691 | | CAKE-PERP[0], ETH-PERP[0], FTT[0.01423246], NFT (295110128665789210/My Avatar)[1], POLIS-PERP[0], SAND-PERP[0], USD[1.33], USDT[2.09660001] | | |
| 01788692 | | USD[60.00] | | |
| 01788693 | | ATLAS[76.62688623], FTT[1.299753], USD[0.00], USDT[0] | | |
| 01788694 | | BTC[0], DOGE[0], DYDX[.04848], DYDX-PERP[0], FTT-PERP[0], RAY-PERP[0], SHIB[200000], SOL[0.48127750], SOL-PERP[0], SRM[2], SRM-PERP[0], USD[36.69] | | |
| 01788696 | | HOT-PERP[0], SC-PERP[0], USD[0.53], VET-PERP[0] | | |
| 01788698 | | DOGE-PERP[0], ICP-PERP[0], KSM-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.04], USDT[1.14318929] | | |
| 01788700 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0930[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[130.30], USDT[0.55022696], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01788701 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01788702 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01788711 | | FTT[0], USD[0.00] | | |
| 01788714 | | BAT[.33177], BNB[.0195], BTC[0.00003351], CEL[.0901], IMX[752.697188], LTC[.00040124], USD[0.01], USDT[2.46758873] | | |
| 01788718 | | LOOKS[8], USD[0.00] | | |
| 01788729 | | BNB[0], MATIC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01788731 | | ETH[.00000916], ETHW[0.00000916], FTT[.00002961], NFT (288363067870996407/FTX EU - we are here! #73591][1], NFT (288624045374630255/FTX EU - we are here! #73681][1], NFT (392068841328260758/FTX AU - we are here! #45881][1], NFT (398195208254580204/FTX AU - we are here! #936][1], NFT (399052323062720469/FTX AU - we are here! #938][1], NFT (417153532371872208/Japan Ticket Stub #764][1], NFT (465699082693123791/FTX AU - we are here! #64841][1], NFT (472302719502427937/Austin Ticket Stub #238][1], NFT (534401949815547803/Singapore Ticket Stub #506][1], RSR[1], USD[0.01], USDT[0] | Yes | |
| 01788732 | | ATLAS[7000], USD[23.32], XRP[1] | | |
| 01788736 | | ATLAS[0], BNB[0], BTC[0], USD[0.00] | | |
| 01788737 | | TRX[227.6065119] | Yes | |
| 01788739 | Contingent | BNB[0], FTT[0], LUNA2[.0000258], LUNA2_LOCKED[586.9360602], NFT (317661206010840288/FTX EU - we are here! #6100][1], NFT (362341076637632262/FTX AU - we are here! #40234][1], NFT (367080814784268048/FTX AU - we are here! #61448][1], NFT (517982861969225411/FTX EU - we are here! #61349][1], NFT (537294871666890230/FTX AU - we are here! #40152][1], RAY-PERP[0], USD[0.88], USDT[0.96857884], USDT-PERP[0], USTC[0] | | |
| 01788741 | | BOBA[.08268], RUNE[.0518], USD[0.01], USDT[0.69690836] | | |
| 01788743 | | ATLAS[17440.88728201], FTT[0], POLIS[153.63260632], USD[0.00], USDT[0] | | |
| 01788748 | | BNB[0], POLIS[154.06918], RUNE[0.14149393], TRX[.000002], USD[0.75], USDT[0] | | |
| 01788750 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01788751 | | SAND[.82596], TRX[.000002], USD[0.00], USDT[0] | | |
| 01788754 | | ATLAS[3980], FTT[0.00574561], SLRS[1521], STEP[3343.517828], TRX[.000008], USD[0.08] | | |
| 01788758 | | NFT (413579445825704400/The Hill by FTX #29377][1] | | |
| 01788759 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01788760 | | AAPL[5.47], BTC[0.02784267], DOGE[.9990785], ETH[.07786148], ETHW[.07786148], FTT[6.20613947], SOL[7.08578903], TSLA[.00711939], TSLAPRE[0], USD[-856.72], USDT[0] | | |
| 01788761 | | BAO[1], MATIC[.0001], NEAR[.00012843], SOL[.00000935], USD[0.00] | Yes | |
| 01788764 | | USD[11.16] | | USD[11.11] |
| 01788766 | | BNB[0], RAY[0], SOL[0], USD[0.00] | | |
| 01788767 | | USD[0.00], USDT[0] | | |
| 01788770 | | AAVE[.49819575], APE[15.19817249], BAO[4], COMP[.74480589], CRV[40.15043209], CVX[8.08766273], EUR[0.00], KIN[12], MATIC[101.5026793], SOL[2.46916676], TRX[1], UBXT[1] | Yes | |
| 01788784 | Contingent | ATLAS[86310], BTC[0.00229719], ETH[0.00083467], ETH-PERP[0], ETHW[27.65346124], FTT[0], SRM[22.16674577], SRM_LOCKED[305.90045173], USD[167.06], USDT[0.00000001] | | |
| 01788791 | | BTC[0], SOL[0] | | |
| 01788792 | | BTC[0.01153657], POLIS[106.01120501], TRX[.000001], USD[0.05], USDT[29.40289393], XRP[581.35044] | | |
| 01788799 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[9.78791723], ATLAS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[66], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000005], USD[0.05], USDT[0.00000001] | | |
| 01788801 | | AGLD[.06694], CLV[.02886], USD[0.01], USDT[0] | | |
| 01788802 | | APT[0], BNB[0], MATIC[0], SOL[0], TRX[0.00002000], USD[0.00], USDT[0] | | |
| 01788803 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00946483] | | |
| 01788805 | | USD[4.70] | | |
| 01788807 | | TRX[.333334], USD[0.00], XRP[.319946] | | |
| 01788811 | | DENT[2], ETH[0], KIN[1], SOL[0], SXP[1.05436943], USD[0.00] | Yes | |
| 01788812 | Contingent, Disputed | USD[0.00] | | |
| 01788818 | Contingent | ETH[.00075927], ETHW[.00075927], LUNA2[0.00292730], LUNA2_LOCKED[0.00683038], LUNC[.00943], USD[-0.07], USDT[0] | | |
| 01788819 | | EUR[2.00] | | |
| 01788820 | | TRX[.000331], USDT[0] | | |
| 01788823 | Contingent | ATLAS[60000], BTC[.00006877], DOT[.0032385], FTT[.04840735], HNT[18.4], SOL-PERP[0], SRM[1.02441687], SRM_LOCKED[5.21558313], TONCOIN[200.0025], USD[0.21], USDT[0] | | |
| 01788824 | | NFT (381184820522033908/FTX EU - we are here! #261514][1], NFT (437413901052086875/FTX EU - we are here! #261500][1], NFT (482231428401382224/FTX EU - we are here! #261456][1] | | |
| 01788826 | | USD[2.53] | | |
| 01788828 | Contingent, Disputed | MAPS[2], USD[0.00], USDT[0] | | |
| 01788829 | | TRX[.000001], USDT[2.14006436] | | |
| 01788830 | | SOL[.005], TRX[.000168], USDT[0.00073707] | | |
| 01788831 | | KNC[52.09], USD[0.00], USDT[0.09637176] | | |
| 01788834 | | POLIS[.0043], POLIS-PERP[0], USD[0.21] | | |
| 01788839 | | TRX[.00067], USD[0.00], USDT[0] | | |
| 01788840 | Contingent | CTX[0], DYDX[0], LUNA2[0.03268320], LUNA2_LOCKED[0.07626080], LUNC[7116.836348], USD[1046.83], XPLA[972.75211461] | | |
| 01788842 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01788843 | | BTC[.000003], COPE[.0052], ETH[.0000001], ETHBULL[.00338], SOL[-0.00097294], USD[1529.41], USDT[0.00000001] | | |
| 01788845 | | AGLD[0], ATLAS[0], DOGE[0], FTM[0], KSHIB[0], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01788847 | | ATLAS[8.67], MBS[.8896], SOL[.00938], TULIP[.09668], USD[0.00] | | |
| 01788848 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01788849 | | FTM[.79214], MATIC[0], USD[5.41] | | |
| 01788851 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[1.39698971], BNB-PERP[0], BTC[0.04951767], BTC-PERP[0.06400000], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.03898917], ETH-PERP[0], ETHW-PERP[0], FTM[.99297], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (363188240469263557/FTX EU - we are here! #197011][1], NFT (542697456911311899/FTX EU - we are here! #196973][1], NFT (559549819843013340/FTX EU - we are here! #196803][1], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000987], TRX-PERP[0], USD[-1533.03], USDT[274.27031636], USTC-PERP[0], XRP-PERP[0] | | |
| 01788857 | | USD[0.00], XRP[415.92085997], XRP-PERP[0] | | |
| 01788858 | | ATLAS[72.46376812], POLIS[.72463768], USD[0.00], USDT[.21907559] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01788860 | | ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01788862 | | USD[0.85] | | |
| 01788863 | | FTT[0.00282199], TRX[.8516385], USD[0.00], USDT[0] | | |
| 01788865 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.00413787], LUNA2_LOCKED[0.00965503], LUNA2-PERP[0], LUNC[30.76570014], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01788868 | | ETH[.33391754], ETHW[.33391754], USD[2916.17] | | |
| 01788870 | Contingent | FTT[27.21792230], JOE[730], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], SOL[133.49429015], SRM[.0638993], SRM_LOCKED[.35955432], USD[0.10], USTC[2] | | |
| 01788872 | Contingent | BNB[.01942648], BTC[0.00350314], ETH[.049], ETHW[.049], SOL[.11], TRX[.000001], USD[0.00], USDT[0] | | |
| 01788874 | | USD[0.00] | | |
| 01788875 | | POLIS[.066617], TRX[.000002], USD[0.00] | | |
| 01788878 | | LINA-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01788880 | Contingent | ATLAS[39994.4], FTT[183.9], MCB[26.53], POLIS[350], SPELL[137700], SRM[248.56125739], SRM_LOCKED[3.12421831], TRX[.000001], USD[0.00], USDT[599.99819181] | | |
| 01788881 | | TRX[.000001], USDT[0.01240886] | | |
| 01788883 | | ALGO[.8739388], ATOM[.29198295], AVAX[1.93651739], BAND[.0931801], BCH[0.00155997], BNB[0.04553522], BTC[0.26397038], DENT[33.44965], DOGE[4.7291217], DOT[.09456315], ETH[0.15435677], ETHW[0.15261442], FTT[14.94649429], GRT[.639], LINK[.90397951], LTC[0.00794874], MATIC[158.267515], SOL[0.20243261], SUSHI[4.4980485], UNI[.92793237], USD[84.31], USDT[1.14538752] | | |
| 01788884 | | FTT[57.38852], POLIS[0], USD[0.00], USDT[-0.00221174] | | |
| 01788890 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01788892 | | BNB[-0.00000001], USD[0.00], USDT[0.00000312] | | |
| 01788893 | | AKRO[3], ALGO[.00001], ATLAS[0], BAO[29], BTC[0.09326262], CAD[10.37], CRO[0.00135255], DENT[7], DOT[0], ETH[1.78476789], ETHW[0], KIN[27], LRC[0.00416097], POLIS[0], RSR[2], TRX[3], UBXT[11], USD[0.00], USDT[0.00087295] | Yes | |
| 01788894 | | APE-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[39.13], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01788895 | | TRX[.000001], USD[1.04], USDT[.008] | | |
| 01788899 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.974], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA[.9964], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[.95554071], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.51407242], SRM_LOCKED[.01209454], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[6.9984367], UNI-PERP[0], USD[-0.05], VET-PERP[0], WAVES-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01788910 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[130], AVAX-20211231[0], AVAX-PERP[0], BAND[140.59783150], BAT-PERP[0], BNB-PERP[0], BTC[.1036], BTC-PERP[0], CQT[164], CRO-PERP[0], DOGE-PERP[0], ETH[.929], ETH-PERP[0], ETHW[.929], FTM[.9911536], FTM-PERP[0], FTT[10.9], FTT-PERP[0], GALA[30], GALA-PERP[0], HMT[185.990785], HT-PERP[0], LINK[13.99117353], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00200849], LUNA2_LOCKED[0.00468648], LUNC-PERP[0], MANA-PERP[0], MATIC[0.97736312], MATIC-PERP[0], NEAR-PERP[0], RAY[38.27689076], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[27.96622593], SOL-PERP[0], SRM[356.54281001], SRM_LOCKED[5.47230323], SUSHI-PERP[0], USD[1640.77], USDT[0.00511441], USTC[.284312], XRP[0.31143298], ZIL-PERP[0] | | |
| 01788914 | | USD[0.00], USDT[0] | | |
| 01788915 | | BTC[0], FTT[0], USD[4.25] | | |
| 01788916 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[.00009], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[0], CREAM-PERP[0], DOGE[0], ENJ[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], INTER[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00123360], LUNA2_LOCKED[0.00287841], LUNA2-PERP[0], LUNC[268.62], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], TONCOIN-PERP[0], TRU[0], TULIP[0], USD[-1.55], USTC-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 01788917 | Contingent | ATLAS[6913.49863512], LUNA2[0.00000096], LUNA2_LOCKED[0.00000225], LUNC[.21], USD[0.00], USDT[0.00016524] | | |
| 01788918 | | BTC[0], USD[0.00], USDT[10.24940216] | | |
| 01788919 | | ETH[0.01394731], ETHW[0.01394731], FTT[8.898309], TRX[.000001], USDT[67.66335599] | | |
| 01788928 | | BTC[0], FTT[0], USDT[0] | | |
| 01788929 | | USD[0.05], USDT[0] | | |
| 01788932 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01788937 | | BTC[0.00010083], FTT[0.07439599], HOLY-PERP[0], TRX[.000001], USD[3.14] | | |
| 01788938 | | POLIS[39.998], USD[0.01], USDT[0] | | |
| 01788942 | | TRX[.000025], USD[0.00], USDT[0] | | |
| 01788943 | | USD[0.27] | | |
| 01788946 | | MATIC[0] | | |
| 01788948 | | USD[0.01] | | |
| 01788949 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01788951 | | FTT[25.494905], SOL[26], TRX[.000001], USD[900.00], USDT[0] | | |
| 01788953 | | 0 | | |
| 01788955 | | AKRO[3], ALPHA[1], ATLAS[52826.19629324], BAO[2], BAT[1], CHZ[1], FIDA[1], GRT[1], TRX[2], TULIP[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01788958 | | POLIS-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01788961 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01788962 | | TRX[.000001], USD[0.00], USDT[0.00000124] | | |
| 01788965 | | BIT[.00269], BOBA[.098215], BTC[0], FTM[.00405], NFT (487305499957010746/FTX AU – we are here! #43605)[1], NFT (57199401706627069/FTX AU – we are here! #43680)[1], OMG[.000215], SHIB-PERP[0], TRX[.40628], USD[0.91], USDT[0.00000001], XRP[.304521] | | |
| 01788966 | Contingent | 1INCH[0], ALTAS[0], BLT[0], BNB[0.00000001], CHZ[0], ENJ[0], FTM[0], FTT[0], IMX[0], LTC[0], LUNA2[0.00000066], LUNA2_LOCKED[0.00000154], RAY[0], RUNE[0.28647489], SAND[0], SGD[0.00], SOL[0], SPELL[0], SRM[0], SUSHI[0], TLM[0], USD[0.73], USDT[0] | | |
| 01788967 | | NFT (327414846713782170/FTX EU – we are here! #155921)[1], NFT (332414688037663137/FTX EU – we are here! #155796)[1], NFT (469097395337994273/FTX EU – we are here! #155324)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01788968 | | 1INCH-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-516.63], USDT[2495.42810001], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01788970 | Contingent, Disputed | DOGE[.5224], USD[0.00], USDT[0.39657561], XRP[0] | | |
| 01788974 | | TRX[.000009], USD[-0.01], USDT[0.01440203] | | |
| 01788979 | | AGLD[.095801], ATLAS[339.9354], POLIS[2.099601], SOL[0], STEP[.078359], TLM[131.97492], TOMO[.0924], USD[0.47], USDT[0] | | |
| 01788985 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08746679], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.25], XMR-PERP[0], ZEC-PERP[0] | | |
| 01788986 | | EUR[0.92] | | |
| 01788988 | | TRX[.000001], USDT[0.00000006] | | |
| 01788989 | Contingent | ATLAS-PERP[0], BTC[0], ETH[-0.20615088], ETHW[-0.20488893], FTT[920.35886050], SOL[0], SRM[885.34258341], SRM_LOCKED[4488.83961041], USD[3983.48], USDT[380.02052230] | | |
| 01788990 | | BOBA[2], OMG-PERP[0], USD[5.06], XRP[0] | | |
| 01788991 | | USD[0.00] | | |
| 01788992 | | ATLAS[1049.868], BTC-PERP[0], MEDIA-PERP[0], USD[0.01], USDT[0] | | |
| 01788995 | Contingent | LUNA2[0.02817967], LUNA2_LOCKED[0.06575257], LUNC[6136.1839035], POLIS[.0924], USD[0.01], USDT[0.00000254] | | |
| 01788998 | | BTC[0], USD[1.85] | | |
| 01788999 | Contingent | ATLAS[0.01066441], BNB[0], POLIS[0], RAY[0], SOL[0], SRM[0.00286997], SRM_LOCKED[0.01559707], TRX[-0.00000080], USD[0.00], USDT[0], XRP[0] | | |
| 01789002 | | DOGE[2.60746658], HOT-PERP[0], SOL[0.00431881], THETA-PERP[0], TRX[.693402], USD[0.06], USDT[0.35724109], XRP[.75] | | |
| 01789005 | | USD[9.79] | | |
| 01789006 | | ATOM-20211231[0], AVAX-20210924[0], AXS-PERP[0], BAT-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-20211231[0], DYDX[.070768], DYDX-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (539368739478969252/FTX AU - we are here! #33432)[1], NFT (542070430404019329/FTX Crypto Cup 2022 Key #3694)[1], NFT (566143304511911068/FTX AU - we are here! #33461)[1], OMG-20211231[0], PROM-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.011137], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.569547], UNI-PERP[0], USD[0], USDT-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 01789007 | | 1INCH[0], ALGO-PERP[0], BAO-PERP[0], BTC-MOVE-20210913[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], FTT[0.01309952], PERP[0], USD[0.00], USDT[0] | | |
| 01789008 | | DOGE[.17477], USD[0.00], USDT[0] | | |
| 01789009 | | STEP[.0544806], TRX[.000001], USD[0.00], USDT[0] | | |
| 01789014 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 01789015 | | ETH-PERP[0], MATIC-PERP[0], SOL[0.00], USDT[0] | | |
| 01789016 | | 1INCH-PERP[0], ADABULL[3.9], ALTBULL[.20], ASDBULL[160000], ATOM[.0911854], ATOMBULL[4138044.06260949], BAO[1], BCHBULL[1010000], BNBBULL[.16564115], BSVBULL[12000000], BTC[0], BULL[.00095034], BULLSHIT[19], CEL-PERP[0], COMPBULL[70000], DASH-PERP[0], DEFIBULL[21], DOGEBULL[198.32886265], EOSBULL[9500000], ETCBULL[12418.20660462], ETHBULL[14.97969229], EXCHBULL[20.01629969], FTT[0.02762070], GRTBULL[1700000], HTBULL[38], KIN[1], KNCBULL[113200], LINKBULL[319635.00870357], LTCBULL[33568.00396196], LTC-PERP[0], MATICBULL[128291.97134467], NEAR-PERP[0], OKBBULL[1.03], POLIS[6614.3], PRVBULL[175], SOL[.00689693], SOL-PERP[0], STETH[0], SXPBULL[1500000], THETABULL[4160], TOMOBULL[7000000], TONCOIN-PERP[0], TRX[.880064], TRX-PERP[0], UNISWAPBULL[81.12334974], USD[0.05], USDT[0], USTC-PERP[0], VETBULL[123124.50557965], XRPBULL[11940100.18240832], XTZBULL[160000], ZECBULL[16198.97616381] | | |
| 01789017 | | AUD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01789019 | | USDT[0.05132721] | | |
| 01789020 | | SOL-PERP[0], USD[0.02] | | |
| 01789025 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01789026 | | BNB[0], SOL[0], USDT[0.00000061] | | |
| 01789027 | | BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], EUR[1.46], SRN-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01789029 | | ATLAS[5.17641813], BNB[0], ETH[0], GENE[.09735108], GMT[.9744], LINK[.6], MATIC[6.8536], NEAR-PERP[0], NFT (548403589410586531/NFT)[1], SOL[0], TRX[.000071], USD[0.00], USDT[0] | | |
| 01789030 | | ETHW[.22], TRX[.000006], USD[0.00], USDT[0] | | |
| 01789035 | | FTM-PERP[0], FTT-PERP[0], STEP-PERP[0], TRX[.000002], USD[1.06], USDT[-0.00324460], USDT-PERP[0] | | |
| 01789040 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01789041 | | AKRO[8], AUDIO[119.70631365], BAO[28], BTC[.02350353], CHR[370.65347058], CRO[479.58327452], DENT[4.4129998], ETHW[.41282638], GALA[312.40865979], IMX[41.24184375], KIN[20], MANA[470.76505079], MATIC[117.9326857], MOB[14.29424319], RSR[2], SAND[356.76266881], SHIB[732730.35763786], SOL[4.14662753], TRX[6], UBXT[2], USD[8.45] | Yes | |
| 01789042 | | USD[0.00], USDT[0.00000449] | | |
| 01789044 | | ATLAS[8.98], ATLAS-PERP[0], POLIS[.0932], USD[0.05] | | |
| 01789047 | | BTC-PERP[0], ETH-PERP[0], HNT[21.9], LUNC-PERP[0], SHIB-PERP[0], SOL[.00546002], SOL-PERP[0], TSLA-20211231[0], USD[4.47], XRP-PERP[0] | | |
| 01789057 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01789062 | | ATLAS[0], DYDX-PERP[0], ETH[0], USD[0.00], USDT[0.00900214], USDT-PERP[0], XRP[0.00532247] | | |
| 01789064 | Contingent | BTC[0.00008550], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[58277.44], LUNA2[208.70867395], LUNA2_LOCKED[0.19354289], LUNC[118.907188], TRX[.7504], TRX-0624[0], TRX-PERP[0], USD[0.47], USDT[0.00347309], USTC[.68106], USTC-PERP[0] | | |
| 01789065 | | ETH[.00000001], USDT[0.00000050] | | |
| 01789067 | | ATLAS[23629.48493991], USD[0.29], USDT[0], XRP[430.63804446], YFI[.003] | | |
| 01789071 | | BTC[0.00042210], FTT[78.45081635], LTC[0.01123977], SOL[0.01820626], TRX[.00001], USD[0.00], USDT[679.72795177] | | |
| 01789072 | | AKRO[1], BAO[4], EUR[0.00], KIN[4], LRC[.00085549], REEF[.0031875], SHIB[3.24499736], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01789083 | | KIN[1], ZAR[0.01] | Yes | |
| 01789084 | | POLIS-PERP[0], TRX[.000001], USD[0.72], USDT[0] | | |
| 01789085 | | SOL[0.00385030], USDT[0.84419971] | | |
| 01789086 | | USD[0.87], USDT[0] | | |
| 01789089 | | USDT[0] | | |
| 01789090 | | BTC-PERP[0], FTT-PERP[0], KSM-PERP[0], USD[-39.28], USDT[58.46930521] | | |
| 01789091 | | SAND[18], USD[0.26] | | |
| 01789092 | | TRX[.000004], USD[0.00] | | |
| 01789099 | | ADABEAR[.99999761] | | |
| 01789103 | | DOGEBULL[6.199], EOSBULL[121700], USD[0.07], USDT[0], XRP[.354983], XRPBULL[5982139.09428224] | | |
| 01789106 | | ADA-PERP[0], ATLAS[1000], DOT-PERP[0], SOL-PERP[0], THETABULL[.014], USD[0.02], USDT[0] | | |
| 01789109 | | TRX[.000001], USD[0.01] | | |
| 01789115 | | POLIS[.02136246], SOL[0], SPELL[98.9872], USD[0.11], USDT[0] | | |
| 01789116 | | ATLAS[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01789119 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01789120 | | BTC-PERP[0], POLIS[.05005576], POLIS-PERP[0], TRX[.424987], USD[0.23], USDT[0] | | |
| 01789121 | Contingent | ANC-PERP[0], ATLAS[650.95665147], BTC[.00731901], ETH[0], FTT[33.89618657], FTT-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.03720595], LUNA2_LOCKED[0.08681389], LUNC[7265.55403909], LUNC-PERP[0], MATIC[0], MSOL[.00044769], SOL[2.16300510], SOL-PERP[0], TRX[72000.0765963], USDT[2626.77], USDT[0.00024713], USTC[.60088] | Yes | |
| 01789122 | | ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[1.21344213], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01789123 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], FTM-PERP[0], IOTA-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[20.18] | | |
| 01789124 | | DOGEBEAR2021[0], ETHBULL[86.14090366], ETH-PERP[0], ETHW[.00062306], USD[0.04] | | |
| 01789125 | | SOL[0] | | |
| 01789130 | | FTT[1.29996], TRX[.000778], USD[0.80], USDT[2.96717140] | | |
| 01789131 | Contingent | ADA-PERP[0], BTC[0.00009896], BTC-PERP[0], ETH-PERP[0], ETHW[.0009268], EUR[0.00], FTT[0], LUNA2[0.62189499], LUNA2_LOCKED[1.45108831], LUNC[229.5], USD[0.00], USDT[0] | | |
| 01789133 | | ATLAS-PERP[0], FTT[0.01645128], SHIB-PERP[0], USD[0.07] | | |
| 01789134 | | EOSBULL[709555.27364399], XRP[0] | | |
| 01789135 | | AKRO[1], ATLAS[.03996121], BAO[11], DENT[4], KIN[9], POLIS[0], RSR[1], SOL[0], SRM[0], TRX[3], UBXT[6], USD[0.00], USDT[0.00000001], XRP[0.00370435] | Yes | |
| 01789136 | | BNB[.002368], BTC-PERP[0], DFL[6.475], PRISM[.525695], SOL[.01564102], SRM[.455301], TRX[.782806], USD[0.00] | | |
| 01789137 | | BNB[0] | | |
| 01789138 | Contingent | ATLAS[50230.60661992], ETHW[.00066774], IMX[276.780145], LRC[95], LUNA2[0.30061408], LUNA2_LOCKED[0.70143286], LUNC[65459.3503599], MNGO[1100], NEAR-PERP[0], RNDR[100.8], USD[0.00], USDT[0] | | |
| 01789145 | | GBP[0.00], NFT (498115625506664240/FTX EU - we are here! #68487)[1] | Yes | |
| 01789150 | | XRPBULL[28689.76249856] | | |
| 01789152 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01789154 | | CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], SOL[.00214375], USD[0.01], USDT[0.00989466] | | |
| 01789155 | | BAT[0], ETH[0], GBP[0.00], HUM[0], LRC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01789156 | Contingent | 1INCH-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC[0.00000001], MASK-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SNX-PERP[0], SRN-PERP[0], SXPBULL[0], SXP-PERP[0], USD[-1.50], USDT[0], WAVES-PERP[0], XRP[5.56404850], XRPBULL[8440.30000000], XRP-PERP[0], ZIL-PERP[0] | | |
| 01789162 | | EOSBULL[100] | | |
| 01789164 | | BTC[0], COMP[0], KSHIB[2.46224031], USD[0.00], USDT[0.00028152] | | |
| 01789165 | | ATLAS[6.2], FTM[949], SUSHI[.499905], TRX[.816415], USD[0.18], USDT[0.00817380] | | |
| 01789170 | | NFT (291426851728334429/FTX EU - we are here! #2007)[1], NFT (438074281425806136/FTX EU - we are here! #2160)[1], NFT (530494554200525804/FTX EU - we are here! #1836)[1] | | |
| 01789171 | | BCHBULL[6.44048417], EOSBULL[39.01150794], LTCBULL[1.31628886], USD[0.21], XRPBULL[86.81313823] | | |
| 01789173 | | MATIC[5], TRX[.000001], USD[0.01], USDT[0] | | |
| 01789177 | | DENT[1], USD[0.00], USDT[0], VND[0.00] | Yes | |
| 01789179 | | ADA-PERP[0], AXS-PERP[0], BCHBULL[48.36894351], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOSBULL[1168.91535996], EOS-PERP[0], FIL-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.19], WAVES-PERP[0], XRP[1.46321101], XRPBULL[89.33239292], XRP-PERP[0], ZEC-PERP[0] | | |
| 01789181 | | 1INCH[0], 1INCH-PERP[0], ATLAS[6.33], BAL-20211231[0], CHZ[0], FTT[0.02004410], FTT-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SLP-PERP[0], USD[0.09], USDT[.00662213], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01789183 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01789184 | | BTC[0.05089386], COMP[1.0922], DENT[126100], ETH[.733], EUR[1.07], LINK[13.2], MKR[.000754], RUNE[32.6], SUSHI[31.5], TRX[.70], UNI[15.3], USD[0.00], USDT[0.00000001] | | |
| 01789187 | Contingent | ALPHA-PERP[0], BIT[30.81297504], ETH[0], ETH-PERP[0], ETHW[.00086876], FTT[26.01023588], FTT-PERP[0], SGT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00102419], MATIC[0], MATIC-PERP[0], NFT (401747281167922122/FTX EU - we are here! #193528)[1], NFT (470534821116301759/FTX EU - we are here! #193877)[1], NFT (537904003281226341/FTX EU - we are here! #193765)[1], NFT (559148061762160536/Montreal Ticket Stub #666)[1], SOL-PERP[0], SRM_LOCKED[199.97842203], TRX[18466.71068], USD[3.08], USDT[0.10435811] | Yes | |
| 01789188 | | ETHW[.1529694], USDT[2.75] | | |
| 01789190 | | SPELL-PERP[0], STEP-PERP[0], TRX[.000004], USD[-27.55], USDT[45.56] | | |
| 01789193 | | BTC[0.00055000], SOL[0], SOL-PERP[0], USD[533.46805028] | | |
| 01789196 | | AKRO[2], BAO[1], EUR[0.00], KIN[2], RSR[1], SAND[90.89191329], UBXT[1], USD[0.00] | | |
| 01789197 | | NFT (339552240122425439/FTX AU - we are here! #52175)[1] | | |
| 01789199 | | AKRO[1], BAO[2], BEAR[982.94], DENT[2], ETHBULL[.006406], FIDA[1], GST[.08289103], KIN[3], MATIC[1], NFT (437385294520402624/FTX AU - we are here! #67418)[1], RSR[4], TRU[1], UBXT[3], USD[0.00], USDT[0.04244844] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01789200 | | FTT[0.01294754], USD[0.00], USDT[0] | | |
| 01789202 | | ADA-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.17], USDT[0.00000002], XLM-PERP[0.04], XRP[0.52434369], XRPBULL[3962.31826473], XRP-PERP[0] | | |
| 01789203 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[.0038], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[37.40], USDT[0] | | |
| 01789208 | | BCHBULL[10719.98966395], EOSBULL[802500.08006903], XRPBULL[219605.40163846] | | |
| 01789211 | Contingent | EOS-PERP[0], ETH[0], ETHBULL[.0014734], LUNA2[0.01314025], LUNA2_LOCKED[0.03066059], LUNC[2861.3179], TRX[.801189], USD[0.00], USDT[0.28219755] | | |
| 01789213 | | BEAR[0.00000001], BTC[0], BULL[14.11721964], ENS[100.26775670], ETHBEAR[343488616.97971214], ETHBULL[24.84283372], FTT[156.93495662], GALA[0.00000001], MKRBULL[0.00000001], RAY[0], SOL[90.22381272], TLM[0.00000001], USD[0.00], USDT[0.00001806] | | |
| 01789215 | | ATLAS[1.179], ETH[.00001238], ETHW[0.00001238], POLIS[.09951], USD[0.18], USDT[8.23507285] | | |
| 01789218 | | SNY[154], TRX[.000002], USD[0.01], USDT[2.82493017] | | |
| 01789222 | | ATOMBEAR[637137743.9384017], FTT[0.00163689], LTCBULL[.25014832], USD[-0.02], USDT[0.00337498], XRP[5.97744243], XRPBULL[6.26140779] | | |
| 01789223 | | ETHBULL[4.26199006], USD[0.17], XRP[.638082] | | |
| 01789224 | Contingent | DOGE[10346.643], FTT[28.996257], LTC[.00920617], LUNA2_LOCKED[131.7739682], USD[0.00], USDT[56.17725684] | | |
| 01789225 | | ETH[0], ETHBULL[0], MCB[6.41], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01789228 | | USD[6.46] | | |
| 01789229 | Contingent | BTC[0], BULL[0], ETHBULL[.0041842], FTT[550.18463331], MANA-PERP[0], MKR[0], SRM[.53519454], SRM_LOCKED[62.65957029], TRX[809315.319455], TRX-PERP[0], USD[47.32], XRP[.517445], YFII-PERP[0] | | |
| 01789230 | | 0 | | |
| 01789233 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00165336], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01789234 | | TRX[.000001], USD[0.59], USDT[0] | | |
| 01789236 | | ADABULL[.225072], ADA-PERP[0], BTC-PERP[0], BULL[.00092424], DOGE-PERP[0], EOSBULL[838825.95116712], ETHBULL[.0092397], USD[0.00], USDT[0], XRP[1898.80370044] | | |
| 01789242 | | BTC[0], ETH[0.00228890], ETHW[0.00015000], FTT[0], PAXG[0], TRX[.00017], USD[0.00], USDT[0] | | |
| 01789244 | | AKRO[4], AUD[0.00], AVAX[0], BAO[10], DENT[2], FTM[0], GRT[1], KIN[3], RSR[2], SXP[2], TRX[7], UBXT[5] | Yes | |
| 01789248 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-1832.21], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1316.27], XMR-PERP[0], XTZ-PERP[0] | | |
| 01789249 | | BTC-PERP[0], TRX[.000001], USD[1.60], USDT[0] | | |
| 01789250 | | GST-PERP[0], TRX[.000064], USD[-0.01], USDT[0.38139641] | | |
| 01789252 | | ADABULL[0], ATLAS-PERP[0], AXS-PERP[0], BEAR[0], BULL[0], ETHBULL[0], FTT-PERP[0], SHIB-PERP[0], USD[0.26], USD[0.00004560], XRPBULL[49990.5], XRP-PERP[0] | | |
| 01789255 | | ATLAS[0], SOL[0], USD[0.74], USDT[0.79470437], XRP[0] | | |
| 01789260 | | BULL[0.01513712], USD[0.61], USDT[.11385] | Yes | |
| 01789261 | | USD[0.00], USDT[0] | | |
| 01789265 | | ATLAS[1299.9411], POLIS[27.194832], USD[0.21] | | |
| 01789267 | Contingent | AAVE[200], BTC[0.00007738], DOGE[300000], ENS[600], ETH[22.85984977], FTT[489.30400532], GMX[601.37], LDO[20143.27977098], MATIC[18622], SOL[744.64], SRM[2.07424344], SRM_LOCKED[70.4836142], USD[0.10], USDT[0] | | |
| 01789268 | | COPE[14.997], POLIS[30.00765858], POLIS-PERP[0], USD[27.66], USDT[0] | | |
| 01789273 | | AUD[0.00], BAO[1] | Yes | |
| 01789276 | | EOS-PERP[0], ETHBULL[0], FTT[0], SOL[0], USD[0.00], XRP[0] | | |
| 01789280 | | EOSBULL[1404123204.76], ETHBULL[274.96379236], FTT[0.05490061], TRX[.094201], TRXBULL[40341.93], USD[0.11], USDT[0.00000013], XRP[.574701], XRPBULL[46044919.174] | | |
| 01789283 | | DOGEBULL[4.57605724], EOSBULL[471923.49083805], XRPBULL[415202.88588871] | | |
| 01789286 | | POLIS[9.81], TRX[.000025], USD[40.00], USDT[0] | | |
| 01789288 | | BTC[.0124], ETH[.145], ETHW[.065], EUR[513.00], TRX[.000252], USD[0.00], USDT[78.76107017] | | |
| 01789290 | | ATLAS-PERP[0], BAO-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000001], EUR[0.00], GALA-PERP[0], KIN-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01789296 | | USDT[0] | | |
| 01789297 | | TRX[.000001] | | |
| 01789298 | | BTC[0.00179253], ETH[.00078093], ETHW[.00078093], KNC[.041822], SRM[.80506], TRX[.907773], USDT[1794.70493170], XRP[.306501], XRPBULL[2086879.6741] | | |
| 01789299 | | USD[0.27], XRPBULL[.418] | | |
| 01789301 | | ATLAS[999.81], NFT[522311148459245071/The Hill by FTX #32842][1], USD[0.06] | | |
| 01789303 | | BTC[.00633609], EUR[0.00] | | |
| 01789304 | | ADABULL[1.16059892], ATOMBULL[961.60638678], DOGEBULL[415.72204197], EOSBULL[1012936.13431296], USD[4.15], USDT[-3.66850000], XRPBULL[1388299.46864563], XRP-PERP[0] | | |
| 01789305 | | POLIS[3.73736084], USDT[0.00000005] | | |
| 01789306 | Contingent | ATOM[.048313], BTC[0.00022049], ETH[0], FTT[.16827089], LUNA2_LOCKED[42.60540519], TRX[.001555], USD[0.79], USDT[0] | | |
| 01789307 | | FTT[0.01775678], USD[0.00], USDT[0] | | |
| 01789310 | | BTC-PERP[0], C98-PERP[0], ETH-PERP[0], USD[1.57] | | |
| 01789312 | | TRX[-0.77550405], USD[0.20], USDT[0] | | |
| 01789313 | | BTC-PERP[0], USD[1.23], XRPBULL[4726.83539081] | | |
| 01789314 | | NFT[289580318892200526/FTX EU - we are here! #236767][1], NFT[437228421862529568/FTX EU - we are here! #236794][1], NFT[562298279794191280/FTX EU - we are here! #236727][1] | | |
| 01789315 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01789316 | | FTT[253.7662294], POLIS[.06694395], POLIS-PERP[0], TRX[.00028], USD[0.03], USDT[0.00000001] | | |
| 01789317 | | ETH[.22390279], ETHW[.22390279], USDT[21.12336353] | | |
| 01789318 | Contingent | ETH[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], NFT (342505262811744627/FTX AU - we are here! #52574)[1], NVDA[0.25178471], SOL[0], SRM[.00175932], SRM_LOCKED[.01685612], USD[44.33], USDT[118.60187034] | | |
| 01789319 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01789320 | | BNB[0], BTC[.00009285], BULL[0.00021347], ETH[0], ETHBULL[.0029655], ETHW[0], FTT[0.06128206], ICP-PERP[0], MATIC[.00000001], NFT (373885567692394152/FTX AU - we are here! #41522)[1], NFT (388799506686799856/FTX EU - we are here! #59242)[1], NFT (403529686317682780/FTX AU - we are here! #59010)[1], NFT (437104068353594570/FTX AU - we are here! #59146)[1], NFT (526603391955489598/FTX AU - we are here! #43887)[1], SOL[0], SUN[21382.81632845], TRX[.55002], TRXBULL[1.415], USD[1.32], USDT[0.00450140], XRP[10.895076], YFII-PERP[0] | | |
| 01789326 | | TRX[.000001], USD[0.00] | | |
| 01789327 | | SOL[.009], USD[165.01], USDT[0] | | |
| 01789328 | | BCH[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP[0], ETH[0], ETHBULL[0], FTT[0], LTC[0], MANA-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01789330 | | XRPBULL[206043.42403262] | | |
| 01789331 | | USD[0.00] | | |
| 01789332 | Contingent, Disputed | TRX[.000002] | | |
| 01789333 | | ETH[0], LOOKS[.3429716], USD[6.69], USDT[1.94615544] | | |
| 01789334 | | ATLAS[1869.264], POLIS[25.7], TRX[.000001], USD[0.35], USDT[0] | | |
| 01789339 | | BTC[0.00000003], EUR[0.00], LTC[0], NFT (316209450510738781/FTX AU - we are here! #1990)[1], NFT (359669719960950258/FTX AU - we are here! #1985)[1], NFT (476935857630843176/FTX Crypto Cup 2022 Key #5587)[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01789341 | | POLIS[.02782], TRX[.000002], USD[0.00], USDT[0] | | |
| 01789347 | | ALGOBULL[6220811.97110438], BCHBULL[.989.12937128], EOSBULL[33792.35872736], LINKBULL[26.79510637], XLMBULL[18.03895981], XRPBULL[3094.47707677] | | |
| 01789350 | | BTC[0], USD[0.00], USDT[0] | | |
| 01789351 | | TRX[1766.831406], USDT[0.00000006] | | |
| 01789352 | | ALGOBULL[24539151.72249646], ATOMBULL[4351.48931495], BCHBULL[20757.40068071], DOGEBULL[3.13497552], IMX[9.39892], USD[0.52], XRP[.074074], XRPBULL[75613.28013312] | | |
| 01789353 | | IMX[.081459], USD[0.00] | | |
| 01789355 | | POLIS[.01407807], TRX[.010001], USD[0.65], USDT[0.13921035] | | |
| 01789356 | | BNB[.00000001], USD[13.83], USDT[85.00000001] | | |
| 01789358 | Contingent | BTC[0.05646959], FTT[3.7287375], LUNA2[0.72996725], LUNA2_LOCKED[1.68980874], LUNC[158951.90632164], SOL[9.00860549], TRX[.000001], USDT[2.18838740] | Yes | |
| 01789361 | | BEAR[212534.13184462], XRPBEAR[100764097.85644852] | | |
| 01789366 | | AUD[0.00], BAO[2], BTC[.01045891], ETH[.1472693], ETHW[.14639964], KIN[2], UBXT[1] | Yes | |
| 01789367 | | ALGOBULL[18464259.40168276], BULL[1.00468], ETHBULL[8.03842836], USDT[0], XRPBULL[131738.34616466] | | |
| 01789372 | | EOSBULL[73688.02978], XRPBULL[70110.907344] | | |
| 01789376 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[3254.43961607], ADA-PERP[0], ALGO[887.72583], ALGO-2021123110], ALGOBULL[41102.16564367], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOMBULL[12567185.41808465], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCHBULL[6.61809732], BCH-PERP[0], BEAR[1832.14728], BIT-PERP[0], BNBBULL[0.00053395], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.97129861], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBEAR[871.37], DEFIBULL[.3975115], DENT-PERP[0], DOGEBEAR2021[3866.86650021], DOGEBULL[2926.61264899], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[951.60581602], EOS-PERP[0], ETCBULL[86603.1653992], ETC-PERP[0], ETHBULL[24.39707046], ETHHEDGE[.0380221], ETH-PERP[0], ETHW[.00045586], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.098955], FTT-PERP[0], GALA-PERP[0], GRTBULL[72946040], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBEAR[313.461], HTBULL[.246797], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNCBULL[762.34], KNC-PERP[0], LINKBULL[2352062.27708597], LINK-PERP[0], LRC-PERP[0], LTCBEAR[399.22], LTCBULL[.13797018], LUNA2[0.13247239], LUNA2_LOCKED[0.30910226], LUNC[28846.143846], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[6872340.849], MATICBULL[733216.283987], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[6724.4], SUSHI-PERP[0], SXP-PERP[0], THETABULL[318493.56698], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[929.64], USDT[.0711418], VETBULL[183.023315], VET-PERP[0], WAVES-PERP[0], XLMBEAR[3.6714], XLMBULL[228937.00957523], XLM-PERP[0], XMR-PERP[0], XRP[.825087], XRPBULL[5410572.85424664], XRP-PERP[0], XTZBULL[8562.831415], XTZ-PERP[285.086], YFII-PERP[0], ZECBULL[7477716.28312822], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01789381 | | ALPHA[1], BAO[2], BTC[.02235321], KIN[2], USD[0.00] | Yes | |
| 01789386 | | BAT[913], BTC[.034], ETH[.455], ETHW[.455], LINK[5.8], LTC[11.13], MNGO[530], SOL[14.78629216], SRM[78], USD[656.62], XRP[282] | | |
| 01789387 | | ALGOBULL[195234452.09], EOSBULL[3372058.9872535], ETHBULL[3.99041223], XRPBULL[837677.54890317] | | |
| 01789388 | | 0 | | |
| 01789391 | | ATLAS[1319.756724], BIT[26.9987099], FTT[2.8], POLIS[23.19572424], TRX[.000001], USD[0.10], USDT[0] | | |
| 01789395 | | ATLAS[1369.943], AURY[4.00350891], FTT[1.099981], POLIS[9.489563], TONCOIN[16.199392], USD[25.06], USDT[0] | | |
| 01789396 | | FTT[150.02], INDI_IEO_TICKET[1], USD[0.00] | | |
| 01789402 | | USDT[0.87806547] | | |
| 01789405 | | ATLAS[9.9867], NFT (301211660302641460/FTX EU - we are here! #36700)[1], NFT (390518316844740332/FTX EU - we are here! #36412)[1], NFT (541832758164064724/FTX EU - we are here! #36576)[1], USD[0.09] | | |
| 01789407 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01789410 | | TRX[0] | | |
| 01789411 | | AUD[0.00] | | |
| 01789413 | | CRO[130], ETH[.032], ETHW[.032], POLIS[39.885845], SOL[.0099855], TRX[.000007], USD[1.12], USDT[0] | | |
| 01789420 | | FTT[.01615005], USD[0.00] | | |
| 01789422 | | ATLAS[9.664], POLIS[.09614], TRX[.000019], USD[0.01], USDT[0.30666157], XRP[115.589481] | | |
| 01789424 | | 0 | | |
| 01789428 | | SOL[.00795072], USD[1.65] | | |
| 01789429 | Contingent, Disputed | USD[0.10] | | |
| 01789431 | | BULL[.261914], ETHBULL[.000478], FTT[0.00013743], USD[0.12], USDT[0], XRP[.128225], XRPBULL[106826198.86718133] | | |
| 01789432 | | SOL-PERP[0], TRX[.3807], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01789433 | | ETH[.05054], ETH-PERP[0], ETHW[.05054], LOOKS-PERP[0], NFT (360313888585325357/FTX Crypto Cup 2022 Key #5408)[1], NFT (420364504533749880/FTX AU - we are here! #36105)[1], NFT (568334706606043582/FTX AU - we are here! #36128)[1], PUNDIX-PERP[0], USD[-0.17], USTC-PERP[0], XRP-PERP[0] | | |
| 01789434 | | USD[0.00], USDT[2.23406545] | | |
| 01789435 | | ALGOBULL[1536843170.260037], ATOMBULL[29103.93816671], BCHBULL[112924.93298101], BNBBULL[2.51037917], BULL[7.05512409], EOSBULL[2211027.68811361], GRTBULL[8085.339335], LINKBULL[3839.05023335], LTCBULL[40068.01421888], THETABULL[45.01618356], USD[0.02], USDT[0], XLMBULL[849.90635155], XRPBULL[229544.35362855], ZECBULL[14204.21750124] | | |
| 01789437 | | BNB[.00000001], USD[1.05], USDT[0] | | |
| 01789439 | | ATLAS[3000], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01789442 | | BNB[0], BTC[0.00501250], BTC-PERP[0], ETH[0.08737662], ETH-PERP[0], ETHW[0.08737661], FTT[0.00000002], TRX[.000001], USD[-42.61], USDT[0.00004932] | | |
| 01789443 | | DOGEBEAR2021[0], DOGEBULL[339.93553037], USD[0.11] | | |
| 01789445 | | BTC-PERP[0], NEAR-PERP[0], NFT (314539171297254371/FTX AU - we are here! #67409)[1], USD[9.17], USDT[-0.81816363], XRP[0.77620000], XRPBULL[3800061.62626228] | | |
| 01789448 | | AGLD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BSV-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[2.45], USDT[.28], ZIL-PERP[0] | | |
| 01789449 | | EOSBULL[5508456.88271539], XRPBULL[824681.41133982] | | |
| 01789452 | | GENE[18.6], TRX[.089301], USD[0.32], USDT[0.00895392] | | |
| 01789453 | | XRPBULL[35756.50887137] | | |
| 01789459 | | AAVE[.00002246], BAO[8], DENT[2], ETH[0.00014642], EUR[0.01], KIN[4], SAND[.00050895], TRX[2], USD[0.00], USDT[0] | | |
| 01789460 | | BULL[.00000073], DOGEBULL[4.06118293], EOSBULL[1070881.16942493], ETHBULL[1.1964442], NFT (421621832929292928/FTX AU - we are here! #48238)[1], NFT (472487672170757360/FTX AU - we are here! #46682)[1], USD[0.24], USDT[0.01181395], XRP[.206314], XRPBULL[395937.65973086] | | |
| 01789461 | Contingent | 1INCH[0], ALGOBULL[4301443.54151151], AMPL[0], APE[0], BAT[0], BICO[0], BNB[0], BTC[0.00000001], CHR[0], CRO[0], ENS[3.37464272], ETHBULL[0], FTM[0], FTT[0.02601973], GALA[0], GRT[0], KIN[0], KSHIB[0], LINKBULL[0], LRC[0], LUA[0], LUNA2_LOCKED[7.16950266], LUNC[20065.6.84068939], LUNC-PERP[0], MANA[0], MATICBULL[0], MTA[31.899186], NEAR-PERP[0], OMG[0.00000001], RUNE[0], SAND[0], SOL[2.42568705], STARS[0], STORJ[0], TONCOIN[0], TRX[0], TULIP[0], USD[-1.42], USDT[0.84668307], VETBULL[72.34253541], VGX[0], WAVES[0], XRP[172.56404730], XRPBULL[2681183.40954895] | | |
| 01789463 | | BTC-PERP[0], SHIB[0], TRX[0], USD[-0.07], USDT[0.08265832], XRPBULL[20.72210825] | | |
| 01789464 | | USD[5.61] | | |
| 01789465 | | GBP[0.01], KIN[2], USD[0.00] | Yes | |
| 01789467 | | ANC-PERP[0], GST-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 01789468 | | EOSBULL[46.50597813], USD[0.52], USDT[0], XRPBULL[7.97671843] | | |
| 01789471 | | ATLAS-PERP[0], FTT-PERP[0], POLIS[.0737], POLIS-PERP[0], TRX[.000009], USD[0.00], USDT[-0.00000069] | | |
| 01789477 | | USD[0.01] | | |
| 01789478 | | ATLAS[3896.75647320], USD[0.00] | | |
| 01789481 | | ALGO-20211231[0], DOGE[0.99706237], USD[0.00], USDT[0] | | |
| 01789484 | | ATLAS[139.9734], POLIS[03264341], USD[0.18] | | |
| 01789486 | | ATLAS[0], AXS[0], BNB[0], BTC[0], SAND[0], SLP[0], SOL[0], STEP[0], ZAR[0.00] | | |
| 01789487 | | ATLAS[2319.7777], FTT[.09761779], USD[0.00], USDT[0.01133400] | | |
| 01789489 | | TRX[.0000001], USD[0.00], USDT[-0.00000004] | | |
| 01789491 | Contingent | ADA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT[0], BNB-PERP[0], BTC[0.00000528], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[6.01118677], ETH-PERP[0], ETHW[0.00040299], EUR[0.44], FTM-PERP[0], FTT[0.09064885], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.01374497], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37629303], LUNA2_LOCKED[0.87801707], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (345368118130037729/The Hill by FTX #5082)[1], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[.005], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.09784785], SNX-PERP[0], SOL[0.00799351], SOL-PERP[0], SPELL-PERP[0], SRM[6.36401896], SRM_LOCKED[84.9570471], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[0], TRX[.001329], USD[0.00], USDT[3331.87000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | SNX[.096452] |
| 01789493 | | TRX[.000001], USD[44], USDT[0] | | |
| 01789494 | | AKRO[50], ATLAS[6170], ETH[.00069136], ETHW[.00069136], POLIS[69.98530694], SLND[.3955], SOL[.009654], USD[0.23], USDT[0.00000001] | | |
| 01789498 | | BTC[0] | | |
| 01789499 | | BNB[0], ETH[0], GARI[.9943], HT[0], LTC[0], NFT (389271915615359197/FTX EU - we are here! #56682)[1], NFT (517203399700111860/FTX EU - we are here! #57024)[1], NFT (536310110762335131/FTX EU - we are here! #57122)[1], SOL[0], TRX[0], USD[0.02], USDT[10.16944653], XLMBULL[.00567493] | | |
| 01789503 | | EUR[0.59], SOL[0] | | |
| 01789509 | | ATLAS[430], BNB[.00547535], LINKBULL[17.5], POLIS[20], USD[0.22] | | |
| 01789510 | | POLIS[.059568], SOL[.0002789], USD[0.11] | | |
| 01789512 | | TRX[.000002] | | |
| 01789515 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01789517 | | XRPBULL[20973.88002987] | | |
| 01789518 | | NFT (290055969855742593/FTX EU - we are here! #16015)[1], NFT (373113318222987860/FTX EU - we are here! #16020)[1], NFT (536669207292039946/FTX EU - we are here! #16053)[1] | | |
| 01789520 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[37.98416407], KSM-PERP[0], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.0079195], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[12.97], USDT[65.48014289] | | |
| 01789523 | | BNB[0], USD[0.00], USDT[0] | | |
| 01789526 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01789530 | | BAO[1], BTC[.00005892], FIDA[1], MATIC[1.00039808], NFT (425856414630836904/FTX AU - we are here! #47958)[1], NFT (490220714453053724/FTX AU - we are here! #47933)[1], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01789532 | | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00083420], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00760000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09980000], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL[0.12000000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDT[.28], USTC-PERP[0], XRP-PERP[0] | | |
| 01789537 | Contingent, Disputed | ATLAS[0], BTC[0], DYDX[0], SOL[-0.00002317], USD[0.01], XRP[-0.00093747] | | |
| 01789542 | | AURY[0.0000007], ETH[0], LUNC[0], USD[0.00], USDT[0], USTC-PERP[0], XPLA[671702.171019] | | |
| 01789543 | | FTT[86.38425945], FTT-PERP[0], SOL[0.00991454], SRM[2], USD[0.00], USDT[0.00458367], XRP[.5754335] | | |
| 01789544 | | TRX[.000016], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01789546 | | USD[200.00] | | |
| 01789548 | | BCHBULL[82.73951244], USD[0.03], XLMBEAR[.41927413] | | |
| 01789549 | | TRX[.000001] | Yes | |
| 01789551 | | ATLAS[529.894], USD[0.06] | | |
| 01789552 | | ALGOBULL[1039.12413976], ATOMBULL[.79498], DOGEBULL[12.48267472], EOSBULL[68.72179651], ETHBULL[0.00008813], USD[0.19] | | |
| 01789555 | | AXS[.5], POLIS[29.994], USD[6.63], USDT[0] | | |
| 01789559 | | NFT (338142184798423818/The Hill by FTX #22644)[1] | | |
| 01789561 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01789563 | | FTM[0] | | |
| 01789565 | | AGLD[17.8], ALPHA[86.97255267], ATLAS[4880.87850409], ATLAS-PERP[0], FTT[61], MOB[29.94587179], RAMP[372.70039662], RAY[70.5929755], SOL[9.74040502], USD[0.49], USDT[740.94644815] | | |
| 01789568 | | FTM[.00064511], FTT[.00001416], KIN[5.96370575], RSR[1], UBXT[11], USD[0.00], USDT[0.00113307] | Yes | |
| 01789573 | | APE-PERP[0], BTC-PERP[9.999], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-152780.69], USDT[4921.5736], WAVES-PERP[0] | | |
| 01789576 | | EOSBULL[0], USD[0.00], XRPBULL[0] | | |
| 01789577 | | BNB[0] | | |
| 01789584 | | FTT[.09942], MNGO-PERP[0], USD[3.00], USDT[.0065995] | | |
| 01789588 | | ATLAS[0], AURY[.00000001], ETH[0.00694737], ETHW[0.00694737], FTT[.05428328], SOL[0.00791000], TRX[.000786], USD[0.29], USDT[0] | | |
| 01789589 | | EOSBULL[2708802.28947341] | | |
| 01789591 | | BTC[0], COIN[2.73120711], ENJ[0.09040000], NFLX[0.00994582], USD[-63.38], XRP[0.91740415], XRPBULL[0] | | |
| 01789592 | | DOGE-PERP[0], SOL[0.00993681], SOL-PERP[0], SUSHI[.4344], SUSHI-PERP[0], USD[10.33] | | |
| 01789593 | | AR-PERP[0], BTC[0], BTC-PERP[0], FTT[0.00000260], FTT-PERP[0], GALA-PERP[0], OMG-PERP[0], SNX-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01789596 | | ADA-PERP[0], BAND[14.4], BNB[0], BTC[.00000498], BTC-PERP[0], ETH[.00002489], ETHW[.21982489], EUR[0.00], FTM-PERP[0], GALA[180], SOL[0.00000001], USD[0.46] | | |
| 01789598 | | BULL[.14572563], FTT[.03] | | |
| 01789601 | | DOGE[1599.68], SOL[6.988602], USD[1.40] | | |
| 01789602 | Contingent | ATLAS[79410], BICO[200], DYDX[232.7], ETH[.332], ETHW[.332], FTT[36.3994374], SRM[60.19055236], SRM_LOCKED[.08629194], TRX[.000001], USD[0.03], USDT[0.00082302], XRP[210] | | |
| 01789605 | | XRPBULL[11235.19422955] | | |
| 01789606 | | USD[0.00] | | |
| 01789607 | | FTT[0.06194030], USDT[0] | | |
| 01789608 | | USDT[2.22495061] | | |
| 01789609 | | AUD[0.00], MATIC-PERP[0], SOL-PERP[0], USD[6.16] | | |
| 01789613 | | STEP[64.7], USD[0.07], USDT[0] | | |
| 01789615 | | DFL[9.8822], GENE[93.98214], IMX[121.176972], RAY[103.05423755], TRX[.921588], USD[0.72], USDT[0] | | |
| 01789623 | | BOBA[.07478238], USD[0.00] | | |
| 01789624 | | FTT[32.59348], NFT (348636513400554466/FTX AU - we are here! #40413)[1], NFT (363553384428133983/FTX EU - we are here! #52123)[1], NFT (504568158026787801/The Hill by FTX #10958)[1], NFT (532668192384309928/FTX EU - we are here! #52451)[1], NFT (558345523470680387/FTX EU - we are here! #52400)[1], NFT (571586322161055516/FTX AU - we are here! #40367)[1], USD[83.52] | | |
| 01789626 | | USD[0.00] | | |
| 01789626 | | AKRO[1], APE[.00537333], ETH[.00012885], ETH-PERP[0], ETHW[.00012885], TRX[1], USD[0.05], USDT[.00641514] | Yes | |
| 01789630 | | ATLAS[0], DYDX[0], SHIB-PERP[0], SOL[0], TRX[.000001], USD[0], USDT[-0.00000007] | | |
| 01789631 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CONV[1319.736], CONV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], STEP[.05766], STEP-PERP[0], USD[0.44], WAVES-PERP[0], XAUT-PERP[0], XRP[.2917] | | |
| 01789633 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.006], BTC[-0.00006866], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], USD[-140.04], USDT[153.83633278] | | |
| 01789634 | | TRX[.577373], USD[0.63], USDT[0.62797949], XRP[.47178] | | |
| 01789635 | | USD[0.00], XRP[0], XRPBULL[0] | | |
| 01789636 | | ADABEAR[62980076948.97788239] | | |
| 01789639 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.09867304], LINK-PERP[0], LUNA2[0.00173973], LUNA2_LOCKED[0.00405937], LUNC[378.83], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX[.000787], USD[174.78], USDT[1.00480000] | | |
| 01789641 | | EOSBULL[246913.51648515] | | |
| 01789644 | | COPE[866.12812585], USD[0.38], USDT[0] | | |
| 01789645 | | EOSBULL[15179.06779891], TRX[.203252], USDT[1.10769708], XRPBULL[325040.65110051] | | |
| 01789646 | | ETH[1.141], ETHW[1.141], FTT[25], SOL[43.21824818], USD[0.65], USDT[1.87961005] | | |
| 01789647 | | ATLAS-PERP[0], BTC-PERP[0], POLIS[2141.2], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01789649 | | GARI[2500] | | |
| 01789650 | | ETH[.00946992], ETHW[0.00946992] | | |
| 01789651 | | FTT[0.09022259], SOL[.00000001], USD[0.42], USDT[0.23981672] | | |
| 01789652 | Contingent | ETH[0.00972143], ETHW[0.00972143], GLMR-PERP[0], MATIC[8.9981], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000155], USD[5.00], USDT[0] | Yes | |
| 01789653 | | BNB[0], RAY[0], USD[0.00], USDT[0] | | |
| 01789655 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01789657 | | TRX[.000001], USD[0.00] | | |
| 01789659 | | ETHBULL[.00002086], USD[-0.33], USDT[0.29812245], USDT-20210924[0], USDT-PERP[0], XRP[.96349799], XRPBULL[46.87534591] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01789661 | | USD[0.00], XRP[17.28181092], XRPBULL[22462.02300059] | | |
| 01789662 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], MTL-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.11], USDT[0], XTZ-PERP[0] | | |
| 01789668 | Contingent | ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.00036169], LUNA2_LOCKED[0.00084395], LUNC[78.76], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01789670 | | FTM[376.92818], USD[0.56], USDT[0] | | |
| 01789671 | Contingent | ATLAS[0], AURY[0], BTC-PERP[0], DFL[.00000001], ETH-PERP[0], FTM[0], FTT[0], LUNA2[0.01124923], LUNA2_LOCKED[0.02624821], SOL[0.00000001], TRX[1], USD[0.36], XRP[2050.80525], XRP-PERP[0] | | |
| 01789675 | | BEAR[800.74510202], BULL[0.89100000], USD[0.31] | | |
| 01789676 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HT[0], LTC-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000001], USD[3.52], USDT[0] | | |
| 01789677 | | BTC-PERP[0], USD[-0.01], USDT[40.226862] | | |
| 01789678 | | TRX[0] | | |
| 01789680 | | KIN[1], TRX[.000002], USDT[0.00000102] | | |
| 01789681 | | BULL[.00328626], XRPBULL[3637.01852354] | | |
| 01789682 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC[0], CVC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00123024], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-2021Q924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0], SOL-2021Q924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[.000022], USD[0.09], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-2021Q924[0], XTZ-PERP[0] | | |
| 01789683 | | AXS-PERP[0], BEAR[564.67701062], BTC-PERP[0], ETH[0.00199934], ETH-PERP[0], ETHW[0.00199934], USD[0.99], USDT[0.00115511], XRP[0] | | |
| 01789685 | | ALGOBEAR[15500348387] | | |
| 01789686 | | XRPBULL[7073.62199809] | | |
| 01789687 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00824993], WAVES-PERP[0], XRP[22.52080049], XRP-PERP[0] | Yes | |
| 01789688 | | ADABULL[.004], USD[0.12], XRP[0], XRPBULL[18993778.37434892], XRP-PERP[0] | | |
| 01789692 | | ADA-PERP[0], AVAX[6.02862765], ETH[0.00033816], ETHW[0.00033816], EUR[0.00], GALA-PERP[1630], LINK[51.2268738], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[194], SAND-PERP[130], USD[-855.21], USDT[0], XRP[1476.4198] | | |
| 01789693 | | ETHBULL[0], USD[0.16], XRPBULL[0] | | |
| 01789695 | | USD[0.00] | | |
| 01789697 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01789698 | | ETHBULL[10.46447673], FTT[0], USD[0.00], USDT[0], XRPBULL[80635197.05310271] | | |
| 01789702 | | BNB[0], BTC[0], ETH[0], RUNE[0], TRX[.000001], USDT[0.00003993] | | |
| 01789703 | | USD[0.01] | | |
| 01789707 | | BCHBULL[1075167.75690608], BULL[1.1877173], EOSBULL[111893812.27997448], USDT[9.98533617], XPLA[8288.4249], XRP[9056.182] | | |
| 01789708 | | AURY[69], AXS[9.1], BTC[.02759648], CHZ[1989.602], DFL[10550], ETH[3.52], ETH-PERP[0], ETHW[3.52], FTT[25.6], HNT[276.39848], IMX[1347.60307222], LRC[483], SOL[93.30342313], USD[82.46] | | |
| 01789720 | | XRPBULL[914247.94522584] | | |
| 01789721 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01789724 | | ETHBULL[.42630113] | | |
| 01789725 | | BTC[0], DOGE-PERP[0], USD[0.03], XRPBULL[25223868.732] | | |
| 01789726 | | ETH[.25], MATIC-PERP[0], USD[0.00] | | |
| 01789727 | | BEAR[35722009.62387322], USD[0.02], XRP[.362334] | | |
| 01789728 | | POLIS[.094167], TONCOIN[496.780278], TRX[.76051], USD[159.33] | | |
| 01789731 | | FTT[13.8], SOL[249.65289916], USD[5.32] | | |
| 01789733 | Contingent | ATLAS[9.90785], SRM[.00316001], SRM_LOCKED[.00213423], USD[2.02], USDT[0] | | |
| 01789734 | | BEAR[1040299.34100614], ETHBEAR[2000187678.4037932], USD[-0.09], XRP[.00000001], XRPBEAR[1000000000], XRP-PERP[0] | | |
| 01789735 | | EOSBULL[3106043.10446129], USD[0.57] | | |
| 01789743 | | AKRO[1], BAO[2], BULL[0], KIN[1], LTC[66.27225004], TRX[8701.50194815], USD[0.00], XRP-PERP[0] | | |
| 01789744 | | USD[-0.01], USDT[0.05321436], USDT-PERP[0] | | |
| 01789746 | | EOSBULL[3804821.73272264] | | |
| 01789748 | | ATLAS[10000], RAY-PERP[0], USD[0.00] | | |
| 01789749 | | TRX[0], USD[0.00], USDT[0] | | |
| 01789751 | | USD[0.00], USDT[0] | | |
| 01789753 | | BTC-PERP[0], ETCBULL[738.77298205], ETHBULL[0], USD[0.01], XRP[0], XRPBULL[0] | | |
| 01789757 | | BEAR[0], BTC[0.00995925], BULL[0], FTT[0.00000475], USDT[0.00003297] | | |
| 01789761 | | XRP[0] | | |
| 01789762 | | ETH-PERP[0], USD[0.00], USDT[1.04402522], XRP[.095238], XRPBULL[23642.87120186] | | |
| 01789766 | | TRX[.000001], USD[0.00], USDT[.00898] | | |
| 01789772 | | APE-PERP[0], SOL[0], USD[0.00] | | |
| 01789774 | | ETH[.00000001], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01789775 | | XLMBULL[646.141] | | |
| 01789777 | | XRPBULL[62975.78243318] | | |
| 01789780 | Contingent | LUNA2[0.37942868], LUNA2_LOCKED[0.88533359], LUNC[82621.395096], USD[0.89], USDT[0.02539618], XRPBULL[7.45111259] | | |
| 01789781 | | USD[3.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01789782 | | ALGOBULL[27191320.95031117], BCHBULL[30996.55488613], EOSBULL[674613.59859923], FTT[.39992], TRX[15.57733755], USD[1.95], USDT[1.64105376], XLMBULL[2449.23376639], XRPBULL[94205.29951394], ZECBULL[272.1275541] | | |
| 01789783 | | ADABULL[1.04830843], XRPBULL[776582.84748307] | | |
| 01789785 | | NFT (317110182271952556/FTX EU - we are here! #173215)[1], NFT (321392850359657288/FTX EU - we are here! #173295)[1], NFT (429937194146170064/FTX EU - we are here! #173140)[1] | | |
| 01789787 | | AXS-PERP[0], BTC-0325[0], CRV-PERP[0], ETH[.0449802], FTM[34.9], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], UNI[.098254], USD[22.54], USDT[0] | | |
| 01789794 | | BICO[.994] | | |
| 01789796 | Contingent | 1INCH-PERP[0], AAPL[0], AAPL-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[73.15972687], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.6944908], SRM_LOCKED[13.01370461], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.00000199], TRX-PERP[0], TSLA[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01789797 | | BTC[0], FTT[25.09525], GENE[0], USD[2.58] | | |
| 01789800 | | ATOM[2], ETH[0], FTT[153.769982], NFT (475690767053079157/FTX AU - we are here! #54757)[1], SOL[.009155], TRX[.000103], USD[1145.74], USDT[0.00000002] | | |
| 01789802 | | APT-PERP[0], BTC[0.00004166], CRO-PERP[0], CVX-PERP[0], ETH-PERP[0], PROM-PERP[0], TRX[.00003], USD[-0.03], USDT[0] | | |
| 01789803 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08670428], FTT-PERP[0], KIN-PERP[0], LTC[0.01032772], LUNC-PERP[0], MATIC-PERP[0], OMG-2010924[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00177557], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[0.99979479], USD[-0.48], USDT[0.31909900], XLM-PERP[0], YFI-PERP[0] | | LTC[.009994], SOL[.00000355], USDT[.310334] |
| 01789805 | | BCH[.35301722], BTC[.00103361] | | |
| 01789806 | Contingent | LUNA2[0.02290751], LUNA2_LOCKED[0.05345087], LUNC[4988.16], USD[0.00] | | |
| 01789807 | | ADA-PERP[0], BTTPRE-PERP[0], SNX[.096903], TRX-PERP[0], USD[0.09], USDT[.0007], XRP[.240992], XRPBULL[83681.7362], XRP-PERP[0] | | |
| 01789809 | | BTC[.00003596], USD[0.35], USDT[0] | | |
| 01789817 | | SOL[-0.00384297], USD[5.52] | | |
| 01789818 | | POLIS-PERP[0], TRX.00000008], USD[1.15], USDT[0] | | |
| 01789821 | | ADABEAR[10991627619.278303], ADABULL[9.705], ADAHEDGE[29.9098233], ALGOHEDGE[.38], ALTBEAR[41510000], ALTBULL[32.5], ALTHALF[.00022], ALTHEDGE[.376], ASDHEDGE[.14], ATOMBEAR[120986510], ATOMBULL[942000], ATOMHEDGE[14.0899544], BCHBEAR[166000], BEAR[4037997.29574236], BEARSHIT[8340000], BNBHEDGE[1.18], BSVBULL[6500000], BULL[.156], COMPBEAR[5400000], COMPHEDGE[.2], DOGEBEAR[2201548.4601194], DOGEBULL[143], DOGEHALF[.000042], DOGEHEDGE[59.1], EOSBEAR[17287947.07635665], EOSBULL[34508000], EOSHALF[.00094], EOSHEDGE[.195], ETCBEAR[38000000], ETCHEDGE[22.23], ETHBEAR[4331892123.375937], ETHBULL[4.43], ETHHALF[.00051], ETHHEDGE[13.433], HALFSHIT[.00019], HEDGE[1.245], HEDGESHIT[.18], KNCBEAR[15521000], KNCBULL[9400], KNCHEDGE[1.245], LINKHEDGE[3], LTCBEAR[33500], LTCHEDGE[.014], MATICBEAR2021[27200], MATICBULL[11400], MATICHEDGE[83], SXPBULL[11700000], SXPHEDGE[.5403], THETABULL[2360], THETAHEDGE[4.03], TOMOBEAR2021[4.4], TRXBEAR[776400000], TRXBULL[430], TRXHEDGE[.752], USD[7057.25], USDT[0.00229632], VETBEAR[38000000], VETHEDGE[.44327], XRP[.947153], XRPBEAR[91697300.5033073], XRPBULL[697000], XRPHEDGE[1.818] | | |
| 01789822 | | BTC-PERP[0], DOT-PERP[0], ETHBULL[.00004434], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.03], XRP[0], ZECBULL[8.58187815] | | |
| 01789824 | | AMPL[0], BTC[.00183891], FTT[25.02870191], SOL[722.79127943], STETH[0.00003771], USD[0.00], USDT[0] | | |
| 01789825 | | USD[2.47], XRPBULL[100] | | |
| 01789828 | | FTT[0.01292419], GBTC[.008088], GDX[.009298], MATIC[.96896], USD[-0.03], USDT[-0.75706973] | | |
| 01789829 | | ETH[0.00000001], NFT (474231226565902601/FTX EU - we are here! #206856)[1], NFT (504349505534463861/FTX EU - we are here! #206900)[1], NFT (532816496381947213/FTX EU - we are here! #206916)[1], TRX[.001332], USD[30.00], USDT[0.00090086] | | |
| 01789831 | | USD[0.03], XRPBULL[6231877.8525] | | |
| 01789836 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00301588], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[2.27], USDT[1.71222626], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01789837 | | NFT (318220906258978802/FTX EU - we are here! #85258)[1], NFT (345443656079865061/FTX EU - we are here! #85134)[1], NFT (365568169958777588/FTX EU - we are here! #84847)[1], NFT (527789767944077482/FTX AU - we are here! #67395)[1], XRPBULL[12382.92114807] | | |
| 01789838 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.04000000], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.00000001], GLMR-PERP[0], HNT[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[.023], LUNA2_LOCKED[0.0536], LUNC[5006.35604986], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (331429856008184623/NFT)[1], NFT (363453492503153566/NFT)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLRS[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[7244.5796], UNI-PERP[0], USD[25663.33], USDT[0.00000001], USTC[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01789839 | Contingent | AAVE-PERP[0], BTC-PERP[0], DOGEBULL[17171.79303567], LUNA2[0], LUNA2_LOCKED[9.74534874], SHIB-PERP[0], USD[0.07], XRP[.601998] | | |
| 01789841 | | XRPBULL[1682.70248127] | | |
| 01789843 | | BTC[0], SOL[.00387586], TRX[.1] | | |
| 01789846 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00715], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.28], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01789847 | | ETHW[.0004648], USD[0.00], USDT[0] | | |
| 01789848 | | XRPBULL[9557.2742155] | | |
| 01789853 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.00809962], BTC-PERP[.0319], ETH[.60269515], ETH-PERP[-0.03899999], ETHW[.60269515], EUR[0.00], FTT[0.05976233], NEAR-PERP[0], SOL-PERP[0], USD[-262.21], USDT[0] | | |
| 01789854 | | TRX[.493], USD[0.01] | | |
| 01789856 | | ATLAS[7998.48], USD[0.06] | | |
| 01789859 | | 0 | | |
| 01789860 | | USD[0.09], XRPBULL[1861936.05038658] | | |
| 01789862 | | AXS-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[.00149073] | | |
| 01789863 | | DFL[24026.24155], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01789864 | | ALGOBULL[0], ATOMBULL[0], BAO[0], BAO-PERP[0], BCH[0], BCHBULL[6.77495186], BTC-PERP[0], BULL[0], ETCBULL[0], ETHBULL[0.04000628], FIL-PERP[0], LINKBULL[0], SHIB-PERP[0], SXPBULL[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], XLMBULL[0], XRP[0.00457821], XRPBULL[10776.47025856], XRP-PERP[0], XTZBULL[0] | | |
| 01789866 | | MCB[0.00692103], SLRS[0], TRX[.000001], USD[0.00] | | |
| 01789867 | | LTC[45.32287671] | | |
| 01789872 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH[.00000001], FTM-PERP[0], IMX-PERP[0], LOOKS[702.86643], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER[.92609], MNGO[1541.709966], NFT (340572832378683913/FTX EU - we are here! #244367)[1], NFT (381169726533180476/FTX EU - we are here! #244330)[1], NFT (545840757683782097/FTX EU - we are here! #244318)[1], STEP-PERP[0], TRX[.000777], USD[8.60], USDT[0.00000002], YFII-PERP[0] | | |
| 01789874 | | ETH[0] | | |
| 01789878 | Contingent | CHF[1106.14], ETH[.028], ETHW[.028], LUNA2[23.1683598], LUNA2_LOCKED[54.05950621], LUNC[5044959.1256085], USD[20.77], USDT[827.53473015] | | |
| 01789880 | | USD[2128.39], USDT[.00037566] | Yes | |
| 01789882 | Contingent | ALTBEAR[1992.2], ALTBULL[.072404], BTC-PERP[0], BULL[0.09803832], LUNA2[0.69499741], LUNA2_LOCKED[1.62166063], LUNC[151337.15], SOL[2.20818565], SRM[30.49138808], SRM_LOCKED[.5487684], TRX[.000003], USD[910.00], USDT[0.00969626], XRP[1159] | | |
| 01789884 | | USD[0.00] | | |
| 01789885 | | BCHBULL[1518.02136382], ETHBULL[.05289296], XRPBULL[692.32708338] | | |
| 01789888 | | XRPBULL[77083.44464386] | | |
| 01789892 | | AKRO[1], AXS[0], BAO[5], BTC[0.00509028], CEL[0], DENT[4], EUR[0.00], GMT[66.31213546], KIN[8], RSR[1], SHIB[0], SOL[2.39540865], SRM[58.96684659], TRX[1], UBXT[3] | | |
| 01789898 | | AGLD-PERP[0], ALT-PERP[0], BIT-PERP[0], BTC[0.00009452], CEL-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00074285], ETH-0930[0], ETHHEDGE[.009964], ETH-PERP[0], ETHW[0.00074285], FTM-PERP[0], FTT[0.08201238], HBAR-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.58] | | |
| 01789899 | | MNGO[310], SOL[.00968], TRX[.305001], USD[1.35] | | |
| 01789902 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[3.61], USDT[0], YFI-PERP[0] | | |
| 01789904 | | BTC[0.00000348], ETH[.00000056], ETHW[.00000056], USD[0.07] | Yes | |
| 01789906 | | EOSBULL[806419.26647947], USD[0.54], USDT[0], XRP[0], XRPBULL[75688.06419015] | | |
| 01789908 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01789909 | | XRPBULL[587745.49439627] | | |
| 01789910 | | XRPBULL[190153.34875473] | | |
| 01789911 | | TRX[.000001], USD[2.55], USDT[0] | | |
| 01789913 | | APE[.09622], APE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01789914 | | BEAR[137.78483394], BULL[.00008], MATICBEAR2021[16040000], USD[0.24] | | |
| 01789919 | | ADABULL[2.07715327], TRX[.000001], USD[1.49] | | |
| 01789921 | | ADA-PERP[0], CAKE-PERP[0], FTT-PERP[0], USD[0.39] | | |
| 01789922 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00432744], NFT (300554050369840658/FTX Crypto Cup 2022 Key #18934)[1], ONT-PERP[0], TRX-PERP[0], USD[0.35] | | |
| 01789923 | | USD[0.00] | | |
| 01789925 | | LTC[.00896654], USD[0.01] | | |
| 01789926 | | ATLAS[100], TRX[.000001], USD[0.83], USDT[.068427] | | |
| 01789927 | Contingent, Disputed | BTC-PERP[0], FLOW-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01789928 | | TRX[.000001] | | |
| 01789929 | | BEAR[16.4129424], USD[1.11], USDT[7.84287557], XPLA[9.812] | | |
| 01789930 | | ATLAS[17996.58], BTC[.0021164], USD[130.51] | | |
| 01789931 | | USD[13.34] | | |
| 01789933 | | BEAR[5753876.69070154], BULL[0.00075332], TRX[.315252], USD[0.00], USDT[0.72037346] | | |
| 01789934 | | DOGEBULL[12063.31758907], DOGE-PERP[0], TRX[1.462785], USD[0.08] | | |
| 01789935 | | XRP[9] | | |
| 01789938 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00037381], ETH-PERP[0], ETHW[0.00037381], FTM-PERP[0], FTT[0.07829680], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[89.65], SOL-PERP[0], SRM[.59279956], SRM_LOCKED[2.40720044], UNI-PERP[0], USD[0.19], USDT[1.71208179], ZRX-PERP[0] | | |
| 01789939 | | EOSBULL[2129866.22478658], USD[0.03] | | |
| 01789941 | | BCHBULL[14222253.5386982], EOSBULL[512905.01031147], ETCBULL[2316.34275195], LUNA2[2.935121], USD[0.00], USDT[0], XRPBULL[40445300.20842507], ZECBULL[292.82313579] | | |
| 01789944 | | AUD[0.00], BAO[1], FTT[10.46432438], TRX[1] | Yes | |
| 01789948 | Contingent | DOGEBULL[10.71272813], EOSBULL[1831484.21345123], IMX[0], LUNA2[0.00003758], LUNA2_LOCKED[0.00008769], LUNC[8.184349], XRPBULL[263492.61637660] | | |
| 01789951 | | ALEPH[.960424], ALGO-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00049321], ETH-PERP[0], ETHW[.03499321], FIDA-PERP[0], FTM[85], FTM-PERP[0], FTT[13.82659724], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MANA[21.995732], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RUNE[.0968572], SHIB-PERP[0], STG[.997478], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SYN[87.982928], THETA-PERP[0], TULIP[.0978272], TULIP-PERP[0], USD[0.67], XRP[.650096], XRP-PERP[0] | | |
| 01789953 | | BTC-PERP[0], BULL[.25662], ETHBULL[7.19791054], ETH-PERP[0], USD[19.90], XRP[.059962] | | |
| 01789954 | | BEAR[433], USD[0.00] | | |
| 01789955 | | BTC[.00005628], USD[1.61], USDT[0], XRP[.758776], XRPBULL[5090825.36624614] | | |
| 01789956 | | ADABEAR[.00000166] | | |
| 01789959 | | ETHW[.00016965], USD[1.04] | | |
| 01789960 | | BULL[.00371998], DOGEBULL[1.827856], ETHBULL[.02625251], XRPBULL[776.73550876] | | |
| 01789964 | | KIN[1], USD[0.10] | Yes | |
| 01789965 | | APT[.5], CQT[.82404282], ETH[.8046403], TRX[.00002], USD[0.00], USDT[0.85685592] | | |
| 01789966 | | C98-PERP[0], CRV-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01789968 | | XRPBULL[.93207377] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01789970 | Contingent | BEAR[804.29151208], BTC[.16607144], BULL[17.62776801], LUNA2_LOCKED[186.6902835], USD[0.05], USDT[0.23762352], XRP[.637681] | | |
| 01789971 | | EOSBULL[737929.75422021], XRPBULL[77904.52157489] | | |
| 01789972 | | BULL[.0000049], ETHBULL[.00002957], USD[0.14] | | |
| 01789973 | | AUD[0.00], AUDIO[1.04109854], BAO[2], DENT[4], KIN[4], MATH[1.01370951], TRX[1], UBXT[11], USD[0.00], USDT[0.00000001] | Yes | |
| 01789974 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.04], USDT[3.27752444], VET-PERP[0], WAVES-PERP[0] | | |
| 01789975 | | ALGOBULL[210000], BSVBULL[30000], COMPBEAR[90000], DOGE-PERP[0], EOSBULL[.90.92], ETCBEAR[6000000], ETH[.0000957], ETHBEAR[1000000], ETHW[.000997], HTBEAR[20], KIN-PERP[0], MATICBEAR[201810], OKBBEAR[100000], STEP-PERP[0], SUSHIBULL[60000], SXPBEAR[1000000], SXPBULL[200.7606], TRX[.000001], TRXBULL[.085], USD[0.00], USDT[0], VETBEAR[10000], XTZBEAR[70000] | | |
| 01789978 | | BULL[0.03012078], DOGEBULL[.005156], EOSBULL[3411826.52], ETCBULL[.04516], ETHBEAR[995200], LINKBEAR[145256415695.4326], SOL[.00951024], TRX[.96654868], USD[0.21], USDT[0.00590721], XRP[1.10404644], XRPBULL[40367.18480939], ZECBULL[.02393736] | | |
| 01789981 | | EOSBULL[615041.16059061] | | |
| 01789983 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01789985 | | SHIB[0], USD[0.00] | | |
| 01789986 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01789987 | | BULL[.08025687], XRPBEAR[820785.763796] | | |
| 01789988 | | ATLAS[7423.754], USD[0.00] | | |
| 01789993 | | STEP[.09366] | | |
| 01789994 | | AXS[0], BAO[3], BTC[0], ETH[.00000001], GBP[0.00], KIN[2], MATIC[0.00005947], NEAR[0.00041470], SLND[0.00432656], SOL[0.00001606], UBXT[4], USD[0.00] | Yes | |
| 01789995 | | XRPBULL[238125.27552719] | | |
| 01789996 | | ATLAS[9.9981], SOL[.006981], USD[0.00], USDT[0] | | |
| 01790001 | | XRPBULL[9197.69897722] | | |
| 01790006 | | BULL[.06708384], XRPBULL[1.08193360] | | |
| 01790008 | | KIN[747980.93715946], USD[0.00] | | |
| 01790009 | | ATLAS[1059.788], EUR[0.00], LINK[253.78075795], USD[0.66], USDT[0] | | |
| 01790010 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0.00000001], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000004], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09002716], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000016], LUNA2_LOCKED[0.00000039], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000009], VET-PERP[0], XRP[0.00000003], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01790011 | | BEAR[801.6], BTC[3.20215968], ETHBEAR[9262000000], USD[0.59], XRP[.357851] | | |
| 01790014 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01790016 | | ATLAS[0], BAO[5], KIN[2], TRX[.228166], USD[0.00], USDT[0.38878771] | | |
| 01790017 | | APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], NFT (393631924280554580/FTX Crypto Cup 2022 Key #11507)[1], NFT (393719184368721690/WAX FOR BUCKS #1)[1], TRX[.000022], USD[0.43], USDT[0], XTZ-PERP[0] | | |
| 01790019 | | FTT[.1], USDT[.12354361] | | |
| 01790020 | | EOSBULL[986628.89986529], USD[0.00], XRPBULL[731954.55706997], ZECBULL[623.39859311] | | |
| 01790024 | | EOSBULL[9899.3], EOS-PERP[0], USD[0.08], USDT[0] | | |
| 01790025 | | DOGE[.7120058], DOGEBULL[10015.24881707], EOSBULL[1340931.21375987], USD[0.01], XRP[6200.81734840], XRPBULL[30239873.22134167] | | |
| 01790028 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0202], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.599], ETH-PERP[0], ETHW[.449], FTM[107], FTM-PERP[0], FTT[3.6], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND[24.995], SHIB-PERP[0], SOL[7.88965333], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[24.20], USDT[99.30218862], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01790029 | | LTC[.00308208], USDT[0.00000001] | | |
| 01790030 | | BNB[.56], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], THETA-PERP[0], TRX[.00003], USD[3.54], USDT[0.00504854] | | |
| 01790031 | | POLIS[.096], TRX[.000001], USD[0.00], USDT[0] | | |
| 01790033 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01790034 | | ATLAS[2000], ATLAS-PERP[0], FTM[16.10654297], FTT[.6], IMX[120.997929], POLIS-PERP[0], USD[0.20] | | |
| 01790037 | | ATLAS[10184.56200000], CRO[0], NFT (372243696437988896/Ape Art #360)[1], NFT (379661358990574879/Crypto Ape #132)[1], NFT (390742153981867416/Unicorn/6)[1], NFT (447380657026595081/Drachen/4)[1], SOL[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01790041 | Contingent | BTC[1.31600000], BTC-PERP[0], ETH[0], LOOKS[1216], LUNA2[0.30469092], LUNA2_LOCKED[0.71094548], LUNC[66347.09], MNGO[41940], MNGO-PERP[0], USD[0.01] | | |
| 01790044 | | ADA-PERP[371], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[2], BTC[0.12068911], BTC-PERP[1764], CEL-PERP[0], CRV-PERP[0], DOT-PERP[2.3], ETH[0.60594316], ETH-PERP[0], ETHW[21.914], EUR[379.32], FIDA-PERP[12], FIL-PERP[0], FLM-PERP[0], FTT[9.70012207], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK[48.79753814], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[.4], LUNC-PERP[0], MATIC-PERP[39], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[7], SOL[4.33924223], SOL-PERP[0], SRM-PERP[0], USD[-975.94], VET-PERP[1085], XRP[216.96094] | | |
| 01790051 | | ATLAS[9.8], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01790063 | | EOSBULL[53342.13225172], LTCBULL[407.91982931], XRPBULL[85075.10902969] | | |
| 01790066 | | DOGEBEAR2021[.00174035], USD[0.28] | | |
| 01790067 | | EUR[0.00], USD[0.00] | | |
| 01790069 | | BTC[0.01568685], LINK[.095212], LTC[.0094813], SUSHI[.48271] | | |
| 01790070 | | APT[0], SOL[0], USD[0.00] | | |
| 01790073 | | ATLAS[9.6], USD[0.00] | | |
| 01790074 | Contingent | ALGOBULL[91027.6], ATOMBULL[202.061], BULL[0], GRTBEAR[927.24], GRTBULL[.543503], LUNA2[0.03881588], LUNA2_LOCKED[0.09057039], LUNC[8452.24], OKBBULL[.0085567], USD[0.00], XTZBULL[7.8835], ZECBEAR[.8385], ZECBULL[.476106] | | |
| 01790078 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01790079 | Contingent | ADABULL[0.00006017], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGEBULL[.00014234], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.71924357], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.469141], USD[0.03], USTC-PERP[0], VETBULL[.034662], WAVES-PERP[0], XRP[.950512], YFI-PERP[0], ZRX-PERP[0] | | |
| 01790080 | Contingent, Disputed | ETH[0], SOL[0], USD[0.00] | | |
| 01790083 | | 1INCH[11.38232732], AAVE[.09071808], AKRO[9], ATLAS[444.1350858], AUDIO[9.03354446], AURY[1.5828693], AXS[.0003144], BAO[102], BAT[15.61112872], BNB[0], BOBA[2.08588183], BTC[0.00449840], CEL[4.29105451], CHZ[153.99011509], CRO[83.37458449], CRV[.00322117], DENT[9], DOT[1.92855974], DYDX[2.16022585], ETH[0.05474654], ETHW[0.05406485], FTM[45.31646109], FTT[.94248166], GALA[36.60627404], GENE[.51401486], HGET[3.70470746], HNT[7.98686052], HT[4.77948030], HUM[46.47231677], IMX[17.48697747], KIN[119], KSHIB[278.02674387], MANA[36.25169699], MAPS[31.1075011], MATIC[27.81668208], MKR[.00000021], OMG[1.48490014], POLIS[10.6645852], PTU[8.16556462], RAY[2.1711261], RSR[3], SAND[16.80306188], SLND[5.54962229], SLP[176.32933708], SOL[0.00001464], SRM[27.89499180], STARS[.80055808], STEP[30.6139143], STORJ[9.75147864], SUSHI[3.34760737], TRX[9.000020], UBXT[9], UNI[.00123475], USDT[0], VGX[16.84529228] | Yes | |
| 01790086 | | FTT[0], TRX[0] | | |
| 01790087 | | ADABULL[0], ALGOBULL[2509851.78594768], ALGO-PERP[0], AR-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOGEBULL[71.48454076], DOGE-PERP[0], EOSBEAR[0], EOSBULL[0], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTT[-0.00000001], GALA-PERP[0], HTBEAR[0], HTBULL[0], HUM-PERP[0], IOTA-PERP[0], LINKBULL[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], RSR-PERP[0], SAND-PERP[0], STORJ-PERP[0], SXPBULL[0], SXP-PERP[0], TRXBULL[0], USD[0.00], XLMBULL[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], ZIL-PERP[0] | | |
| 01790088 | | XRPBULL[70462.65003563] | | |
| 01790090 | | NFT (419502751977502878/FTX Crypto Cup 2022 Key #19343)[1], NFT (431753592670025929/The Hill by FTX #31747)[1] | | |
| 01790091 | | BAT[.00009819] | Yes | |
| 01790092 | | XRPBULL[28894.95871081] | | |
| 01790093 | | ETH-1230[0], FTT[0], USD[1.27], USDT[0] | | |
| 01790094 | | SOL[1.67071504], SOL-PERP[0], USD[0.40] | | |
| 01790095 | | USDT[0] | | |
| 01790098 | | DOGEBULL[2.754] | | |
| 01790099 | | FTT[0.06844692], NFT (516504239107736649/FTX AU - we are here! #41720)[1], NFT (559424057890428328/FTX AU - we are here! #41684)[1], USD[2.46] | | |
| 01790101 | | SOL[.00279459], TRX[.000001], USD[0.00], USDT[0] | | |
| 01790102 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[-0.00522675], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[445.65], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01790105 | | MATIC[0.66403548], USD[0.00], USDT[0] | | |
| 01790106 | | DOGEBULL[.1] | | |
| 01790108 | | EOSBEAR[1108861.09274029], ETHBEAR[63079495.52410266] | | |
| 01790109 | | BTC-PERP[0], ETH-PERP[0], EUR[5781.01], LTC-20210924[0], SOL-PERP[0], USD[1.25], USDT[0], XRP-PERP[0] | | |
| 01790113 | | BAND[.096238], C98[0], TRX[.000016], USD[0.00] | | |
| 01790114 | | XRPBULL[2203.51154876] | | |
| 01790115 | | ATOMBULL[5164.82436788], BEAR[0], USD[0.00], XRP[0], XRPBULL[177454.92750638] | | |
| 01790119 | | ATLAS[21610], BICO[61.998], BTC[.0000469], USD[0.00], USDT[0] | | |
| 01790120 | | SLRS[.97701], SOL-20210924[0], USD[0.00], USDT[0] | | |
| 01790121 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[6666028.61], BIT[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[54.88187082], FTT-PERP[0], GALA-PERP[0], GENE[1.37832093], GLMR-PERP[0], GMT[1207], GMT-0930[0], GMT-PERP[0], GOG[0], GRTBULL[.007429], GRT-PERP[0], GST[0.0000001], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.02104831], LUNA2_LOCKED[2.38244606], LUNC[222335.42], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (406209367840734743/Mystery Box)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[124.62765267], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0610889], SRM_LOCKED[.3046812{5}, SRM-PERP[0], STARS[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHIBULL[4], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[1.64446503], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[5611.24], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-20211231[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01790123 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], NFT (335266969510785551/FTX EU - we are here! #142582)[1], NFT (439643561397804918/FTX AU - we are here! #12521)[1], NFT (482679851142578778/FTX EU - we are here! #142000)[1], NFT (570613092870333390/FTX AU - we are here! #12548)[1], OKB-0325[0], OKB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00040863], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[.000001], TRX-PERP[0], USD[0], UKB[0.00], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01790125 | | USD[0.04], XRP[.127786], XRPBULL[1576483.75234698] | | |
| 01790128 | | ATLAS[9.394], EUR[0.00], POLIS[70.78584], USD[0.00], USDT[49.43606746] | | |
| 01790129 | | ATOM-PERP[0], BCHBULL[2.97704054], BNBBULL[.00004272], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[29.24528301], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], MANA-PERP[0], QTUM-PERP[0], SXPBULL[51.84], SXP-PERP[0], THETABULL[.0069], USD[1.05], USDT[0.00285236], VETBULL[.891], XLMBULL[.01052], XRP[.74112592], XRPBULL[3.07941299], ZECBULL[.06604], ZEC-PERP[0] | | |
| 01790131 | | ETH[0], SOL[0] | | |
| 01790132 | | USD[0.00], USDT[0.70900815] | | |
| 01790134 | | NFT (486968907221909962/FTX AU - we are here! #103)[1], USDT[99.4] | | |
| 01790136 | | BEAR[538.51427584], BULL[.01519953], DOGEBEAR2021[.00754021], DOGEBULL[14.32757843], USD[0.02], USDT[0], XRP[.088864], XRPBULL[4989.2685] | | |
| 01790137 | Contingent | LUNA2[17.19209921], LUNA2_LOCKED[40.11489817], USD[0.00], USDT[0] | | |
| 01790138 | | TRX[.000002], USD[0.00], USDT[0.00000271] | | |
| 01790140 | | XRPBULL[7096.97725019] | | |

FTX Trading Ltd.

Consolidated Schedule 157 Nonpriority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01790141 | | AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], USD[54.86], USDT[0.00000001] | | |
| 01790142 | Contingent | ETH[0], SOL[0], SRM[1010.01396735], SRM_LOCKED[10.90564106], TRX[.000959], USD[6.35], USDT[0] | | |
| 01790143 | | POLIS[13.5], USD[0.63], USDT[0] | | |
| 01790144 | | USDT[987.08814154] | | |
| 01790145 | | ATLAS[1859.91], BNB[.00052866], FTT[.3], USD[0.42], USDT[0.00808450] | | |
| 01790147 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00007896], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], IMX[.054897], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.645645], USD[0.50], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP.77618], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01790150 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00761064], TRX[.05019959], USD[.03], USDT[0] | | |
| 01790152 | | AVAX-PERP[0], BTC[-0.00000215], SOL[.83], USD[17.95], VET-PERP[0] | | |
| 01790154 | | BCH[.32893468], ETH[.0001156], ETHW[.0000156], HKD[0.00], LTCBULL[1749.63600737], MATICBULL[774.845], TRX[.000002], USD[0.09], USDT[0.00000006], XRPBULL[15596.88] | | |
| 01790155 | | DOGEBULL[15.83716319], XRPBULL[208872.4404476] | | |
| 01790156 | | POLIS[647.4], TRX[.352101], USD[3.51], USDT[0] | | |
| 01790158 | | STARS[1], USD[0.00], USDT[0] | | |
| 01790159 | | ADABULL[0.07567561], ALGOBULL[9150303.2], ATOMBULL[598.37281], EOSBULL[65287.593], TRX[.381426], TRXBULL[243.695462], USD[1.05], XRPBULL[4.015], XTZBULL[348.918474], ZECBULL[.094854] | | |
| 01790160 | | EOSBULL[270585.59464993], XRPBULL[33459.94837877] | | |
| 01790161 | | DOGEBULL[3.07147316], ETHBEAR[298294815.46241668] | | |
| 01790164 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.11124069], ETH-PERP[0], ETHW[.11124069], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[3.03013861], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[170.95], WAVES-PERP[0], XRP-PERP[0] | | |
| 01790165 | | ATLAS[18410], TRX[.000001], USD[0.00], USDT[0.00307053] | | |
| 01790166 | | BNB[0.00000054], GST[.03487494], SOL[0.70302852], USD[0.00], USDT[0] | Yes | |
| 01790167 | | ALGO[1.785934], BNB[.01], BTC[0.00006605], BTC-PERP[0], DOGE-PERP[0], ETH[0], RAY[.011698], SOL[0.01000000], UMEE[10], USD[1.33], USDT[0.30919251], XRP[.024147] | | |
| 01790172 | | BEAR[199.38975424], ETHBEAR[2184360], ETHBULL[.00009086], USD[0.04], XRPBULL[1.41433154] | | |
| 01790175 | | USD[0.69], USDT[0.00000001] | | |
| 01790176 | | ATLAS-PERP[0], BNB[0.00623269], USD[3.91] | | |
| 01790177 | Contingent | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC[0.00016444], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[16.21754342], LUNA2_LOCKED[37.84093464], LUNC[3531404.2228018], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.83], VET-PERP[0], XRP-PERP[0] | | |
| 01790179 | | BULL[.00000003], ETHBULL[.0000064], LINKBULL[0.58669070], USD[0.00] | | |
| 01790180 | | ATLAS[0], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01790181 | | ALPHA[.94053], ATLAS[3999.24], POLIS[.0924], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-2.57], USDT[20.92325478] | | |
| 01790184 | | BEAR[323979.08428316], ETHBEAR[89834136.103517] | | |
| 01790186 | | BTC[0], ETHBULL[0.00005249], USD[0.00] | | |
| 01790188 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00767189], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01790192 | Contingent | ADABULL[783.54346], ALTBEAR[2225110], ALTHEDGE[.55078], BEAR[1581404.92078699], BULL[7.81740494], DEFIBEAR[93450.62], DEFIHEDGE[.322471], DOGEBEAR2021[36.45656789], EOSBULL[1312471680], LUNA2[4.65077003], LUNA2_LOCKED[10.85179675], LUNC[1012714.966836], TRXBEAR[5261970200], TRXHEDGE[3.4523094], USD[3039.09], XRP[.49606] | | |
| 01790200 | | XRPBULL[219121.25193585] | | |
| 01790201 | | USD[0.00], XRPBULL[3261.14196609] | | |
| 01790202 | Contingent, Disputed | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHF[0.01], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.16], USDT[0.00510283], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01790203 | | ATLAS[1999.62], POLIS[9.9981], USD[1.22] | | |
| 01790204 | Contingent, Disputed | ADA-PERP[0], ETC-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-20211231[0], USD[0.00], XRP[.04248273], XRP-PERP[0], XTZ-PERP[0] | | |
| 01790206 | | BTC[0], FTH[0], FTT[1], POLIS[0], SLP[0], SOL[0] | | |
| 01790208 | | BTC[0.00000987], TRX[.445383], USD[0.58] | | |
| 01790212 | | BCHBULL[142.09392626], DOGEBULL[.159], EOSBULL[187146.15259128], XRPBULL[117825.49996254] | | |
| 01790214 | | AUD[4.52], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.00529687], GALA-PERP[0], MANA[0], MCB-PERP[0], USD[0.52], USDT[0], XRP[0], XRPBULL[.80882626], ZIL-PERP[0] | | |
| 01790216 | Contingent | BULL[112.91510262], FTT[0], SRM[.16308461], SRM_LOCKED[8.07502875], USD[3.48], USDT[0.00000001] | | |
| 01790217 | Contingent | AKRO[1], AUD[0.00], BAO[2], BF_POINT[200], BNB[0], ETH[0], ETHW[0.20338894], LUNA2[0], LUNA2_LOCKED[0.01650156], SOL[0], USD[0.11], USDT[.01632797], USTC[1.00108995] | Yes | |
| 01790219 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01790220 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[8.12658], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ENS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00738432], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GT[.05504], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC[.000746], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.8982], RAY[.10635141], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[7.014], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.6736], TLM-PERP[0], USD[-0.68], USDT[0.71200790], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01790222 | | FTT[0.03728116], SOL[0], USD[0.00], USDT[244.10068924] | | |
| 01790224 | | BTC-PERP[0], USD[0.00], USDT[26.12305843] | | |
| 01790228 | | ADA-PERP[0], CAKE-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[399.80], XMR-PERP[0], XTZ-PERP[0] | | |
| 01790229 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[4.3591716], SOL-PERP[0], SRM-PERP[0], TRX[.000058], USD[-0.22], USDT[2.65028967] | | |
| 01790230 | | BEAR[1589432.03076567] | | |
| 01790232 | | BEAR[1350292.15789473], EOSBULL[554716.58823525], ETHBULL[1.64433332], USD[0.01], USDT[0], XRP[1.6901435], XRPBULL[9019.57142854] | | |
| 01790233 | | BTC[0], EUR[0.00], FTT[0.01031567], LTC[0.00007363], SHIB[0], USD[-0.47], USDT[5.97860950] | | |
| 01790234 | | USD[25.00] | | |
| 01790236 | | BCHBULL[2014.87518581], DOGEBULL[6.47606868], EOSBULL[3049495.51647162], USD[0.03], XLMBULL[66.53928286], XRPBULL[33323.83993071] | | |
| 01790237 | | BTC[0.00000028], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE[99], DOGE-20211231[0], DOGE-PERP[4], ETH-0325[0], TRX-PERP[0], USD[3.36], USDT[0.96156555], XRP[1] | | |
| 01790238 | | ATLAS-PERP[0], BNB[0], POLIS[0], USD[5.52] | | |
| 01790242 | | BTC-PERP[0], DOGE-PERP[0], ETH[-0.00026975], ETH-PERP[0], ETHW[-0.00026803], FTM-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[2.27], XLM-PERP[0], XRP-PERP[0] | | |
| 01790244 | | ALGOBULL[6765083.8118329], BCHBULL[2217.52910585], BULL[.08031459], DOGEBULL[2.25553669], EOSBULL[170235.27998451], ETHBULL[.07235022], LINKBULL[14.47068333], LTCBULL[377.09054178], XLMBULL[32.48070459], XRPBULL[60011.14388815], ZECBULL[30.74645156] | | |
| 01790245 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01790251 | | TRX[.000001] | | |
| 01790252 | | ADABULL[.00974], ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], NEAR-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[6.73], USDT[0] | | |
| 01790258 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06458540], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01790260 | | CRO[239.866], TRX[.000002], USD[2.23], USDT[0] | Yes | |
| 01790261 | | ADA-PERP[0], ALGO-PERP[0], ATOMBULL[11510], BAT-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], SOL[0], SOL-PERP[-0.1], USD[202.57], USDT[0.00000001] | | |
| 01790263 | | XRP[.016196] | Yes | |
| 01790266 | | EOSBULL[366331.64559129], XRPBULL[1514.44219139] | | |
| 01790268 | | BSV-PERP[0], SRM-PERP[0], USD[0.70], USDT[0.73469794], USDT-PERP[0], XRP[-1.14520576], XRPBULL[40.00367888], XRP-PERP[0] | | |
| 01790269 | | BTC[.00005423], IMX[64.3], USD[0.12], USDT[.00057352] | | |
| 01790273 | | BAO[1], BAT[1], BTC[0.06043999], EUR[2008.72], USD[0.00], USDT[4489.5973377] | Yes | |
| 01790279 | | NFT [399755806403042985/The Hill by FTX #20206][1], NFT [476009777586355479/FTX Crypto Cup 2022 Key #19740][1], USDT[0.01576579] | | |
| 01790280 | | BTC[.00000072], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[2.51701032], SOL-PERP[0], STX-PERP[0], USD[0.41] | | |
| 01790281 | | USD[0.00], USDT[0] | | |
| 01790282 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01790286 | | USD[0.75] | | |
| 01790289 | | XRPBULL[448653.37805894], ZECBULL[2643.67644198] | | |
| 01790290 | | USD[0.00] | | |
| 01790291 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], DASH-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], REN-PERP[0], TRU-PERP[0], USD[3424.00], USDT[0], VET-PERP[0] | | |
| 01790293 | | ADABULL[.02460572], BCHBULL[1120.98123722], BTC-PERP[0], DOGEBULL[.0009712], EOSBULL[37428.66365396], ETHBULL[1.14743589], ETH-PERP[0], FTT[.00000001], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-0.35], XRPBULL[250669.74947995] | | |
| 01790294 | | SPELL[86.68], TULIP[.09898], USD[0.13], USDT[0.65567038] | | |
| 01790298 | | USD[0.00], USDT[0], XRP[0] | | |
| 01790302 | | ADABULL[0.00006307], EOSBULL[6385.99356], ETCBULL[2467.1], FTT[25.85510097], LINKBULL[8.72010802], LTCBULL[.9103408], MATICBULL[.5], USD[0.13], USDT[0.00000001], XTZBEAR[4216.957], XTZBULL[25] | | |
| 01790304 | | USD[0.00] | | |
| 01790305 | | USD[0.01], USDT[0], XRP[.00000001], XRPBULL[25.86] | | |
| 01790306 | | ATOM-20211231[0], BAO-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], EDEN-20211231[0], EOS-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.28], USDT[.002297] | | |
| 01790309 | | POLIS[.098], SLP[1079.784], TRX[.000001], USD[0.17], USDT[0] | | |
| 01790310 | | MER[9], TRX[.00002], USD[0.52], USDT[1.00000319] | | |
| 01790311 | | HBAR-PERP[0], ICP-PERP[0], USD[54.62], USDT[0] | | |
| 01790316 | | XRPBULL[15663.17382812] | | |
| 01790317 | | ATLAS[9.76], POLIS[.096], USD[0.00] | | |
| 01790318 | | XRPBULL[83812.71902102] | | |
| 01790319 | | RAY[7.79710701] | | |
| 01790323 | | BEAR[712887.36904958] | | |
| 01790325 | | CONV[216980], USD[0.08] | | |
| 01790327 | | ZECBULL[172.26591201] | | |
| 01790328 | Contingent | BNT[144.41619555], FTT[26.10791323], GMT[0.00000001], HT[1.2], LOOKS[1063.89950794], NFT [301700125992584907/FTX EU - we are here! #152678][1], NFT [321468183911068870/Singapore Ticket Stub #561][1], NFT [359745994133129033/Belgium Ticket Stub #1640][1], NFT [394305899772108399/Baku Ticket Stub #845][1], NFT [397745613641121393/FTX AU - we are here! #25822][1], NFT [404349733111948759/FTX EU - we are here! #152382][1], NFT [453598826190115101/Japan Ticket Stub #1059][1], NFT [518770712921278125/Montreal Ticket Stub #1454][1], NFT [537773550185585076/FTX AU - we are here! #18115][1], NVDA[0.00013983], NVDA-0325[0], NVDA-0930[0], RAY[5.44562071], SOL[0], SPY-0930[0], SRM[24.7732948], SRM_LOCKED[.44905112], SUN[9664.543], USD[296.28], USDT[0.00000001] | | BNT[144.342051], LOOKS[1063.898444] |
| 01790329 | | BTC[.00000434], BULL[0.00750975], EOSBULL[107979.48], ETCBULL[14.357948], ETHBULL[0.03729291], LINKBULL[60.691545], NFT [566879419373900357/FTX AU - we are here! #60127][1], USD[0.01], XRPBULL[110597.986], ZECBULL[127.58575] | | |
| 01790331 | | EOSBULL[169810.2545954] | Yes | |
| 01790332 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01790333 | | ADABEAR[4501305384.615385], BNB[0], ETHBEAR[180635926.78331596], TRX[.000066], USD[0.02], XRPBULL[9627428.71642011] | | |
| 01790334 | | EUR[0.00], SOL[31.00573879] | | |
| 01790339 | | FTT[0], SOL[0], USD[0.96] | | |
| 01790346 | | XRPBULL[7588.0633453] | | |
| 01790347 | | CEL-PERP[0], FTT[.000025], GAL-PERP[0], GST-PERP[0], KSM-PERP[0], LDO-PERP[0], RUNE-PERP[0], SRN-PERP[0], TRX[.000982], USD[0.00], USDT[199], USTC-PERP[0] | | |
| 01790348 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01790349 | | BNB[0], EUR[0.00], FTM[0], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01790350 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ICP-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01790355 | | APT[0.02090144], ETH[0], NFT (319787370527950049/FTX EU - we are here! #12408)[1], NFT (430169981555378468/FTX EU - we are here! #9224)[1], NFT (557767498785471508/FTX EU - we are here! #12004)[1], TRX[.004742], USD[0.00], USDT[0.00000008] | | |
| 01790356 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01790360 | | FTM-PERP[0], FTT-PERP[0], IMX[.09994], USD[0.00], USDT[0.20945264] | Yes | |
| 01790362 | | TRX[.000002], USD[716.63], USDT[3118.082117] | | |
| 01790363 | | MNGO[14597.438], SRM[576.9394], USD[4.75], USDT[3053.9097007] | | |
| 01790365 | | ALGOBULL[335945095.3019718], ATOMBULL[25433.35445667], BCHBULL[138663.642770019], COMPBULL[286.85], EOSBULL[7209108.90689457], USD[0.00], XRP[0], XRPBULL[61420.8382] | | |
| 01790367 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 01790371 | | AGLD-PERP[0], USD[0.00], USDT[0] | | |
| 01790372 | | CRO[1012.37878282], ETH[.0205], ETHW[.0205], EUR[51.02], FTT[11.4572818] | | |
| 01790377 | Contingent | BTC[0], BTC-PERP[0], EDEN[59.5], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[25.05572817], FTT-PERP[0], LUNA2[0.82266740], LUNA2_LOCKED[1.91955728], LUNA2-PERP[0], LUNC[179137.56], LUNC-PERP[0], SOL[1.46544296], SRM[26], TRX[.000352], USD[0.00], USDT[0] | | |
| 01790379 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.00160285], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0.00039999], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[3.10713103], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.45], USDT[1.00041232], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01790381 | | BNB[.00000001], BTC[.00000018], ETH[.00000721], ETHW[.00000720], KIN[10.33018417], MAPS[.00455917], OXY[.00039983], POLIS[.00009921], SOL[.00006358], TOMO[.00037024], TRX[.000001], USD[0.01] | Yes | |
| 01790382 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000069], USD[0.00], USDT[0.00002369] | | |
| 01790384 | | ATLAS[999.8], ETH[.05111989], ETHW[.05111989], POLIS[9.996], USD[0.01], USDT[0] | | |
| 01790386 | | BCHBULL[6950.74058948], BULL[4.98743189], DOGEBULL[8.38197849], EOSBULL[477814.3540176], ETHBULL[3.29401144], XRPBULL[314691.04746382], ZECBULL[416.13478487] | | |
| 01790388 | | BAT[.56189576], USD[1.04], USDT[0] | | |
| 01790391 | | APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[3399.62], XRP-PERP[0] | | |
| 01790393 | | USD[1.08], USDT[0.00000001] | | |
| 01790394 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00000915], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.04315149], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[233.09094784], USTC-PERP[0] | | |
| 01790396 | | ETH[0], TRX[1] | | |
| 01790398 | | USDT[0.00000017] | | |
| 01790400 | | XRPBULL[10520.17817524] | | |
| 01790401 | | ETH[0] | | |
| 01790402 | | TRX[.542903], USD[33.28], USDT[0], XPLA[20] | | |
| 01790403 | | DOGEBULL[1.76446779], NFT (328339965715370344/FTX EU - we are here! #33260)[1], NFT (499683859560189652/FTX EU - we are here! #33372)[1] | | |
| 01790404 | | EUR[0.00], GOG[2128.9906], TRX[.00007], USD[0.22], USDT[0.34935133] | | |
| 01790406 | | ETH[0.05291734], ETHW[0.05291734], FTT[0], POLIS[0], SHIB[0], STEP[0], TRX[.000001], USD[55.00], USDT[0.00000192] | | |
| 01790408 | | APE[0.02872765], AVAX[0], ETH[0], FTM[0], LOOKS[0.00918902], TRX[0], USD[0.25] | | |
| 01790409 | | LTC[0], USDT[0.05829532] | | |
| 01790411 | | MNGO[280], TRX[.000001], USD[7.02], USDT[0] | | |
| 01790412 | | DOGEBULL[5.66633571], EOSBULL[3217211.20420334], HUM-PERP[0], LTCBULL[8576.23523437], USD[0.11], XRPBULL[748235.18745821] | | |
| 01790413 | | BCH[1], BOBA[15], CHZ[550], CRV[39], ETH[.058], ETHW[.058], EUR[81.08], FTT[9.9981], KIN[2320000], LTC[1.06], OMG[15], TOMO[60], TRX[.000001], USD[14.74], USDT[2.54184069], WAVES[3.5], WRX[150] | | |
| 01790416 | | MNGO[9.914], TRX[.000001], USD[0.00], USDT[0] | | |
| 01790420 | | USDT[1.34075736] | Yes | |
| 01790421 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01790423 | | AGLD[0], ATLAS[500.81], AVAX[0.53436994], POLIS[10], TRX[.000001], USD[1.19], USDT[0.00000001] | | |
| 01790426 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[2888], USD[0.27], USDT[0] | | |
| 01790432 | | SLRS[764], USD[0.15], USDT[0] | | |
| 01790434 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01790435 | | BEAR[1797500], BTC[.8], BTC-PERP2[0], CRV-PERP[1033], ETH[3.00017958], ETH-PERP[11], ETHW[3.00017958], EUR[0.63], FTT[25.0951188], HNT[12.60492987], LINK[78.68105723], MATIC[1100.4553158], MATIC-PERP[574], SRM-PERP[0], THETA-PERP[300], UNI[158.66424388], USD[-61121.23], USDT[-102.58880503], XEM-PERP[10056], XMR-PERP[18.93], XRP[2789.51300136] | | |
| 01790438 | | POLIS[.037508], TRX[.000002], USD[0.00], USDT[.002637] | | |
| 01790440 | | TRX[1.05906157], TRX-0325[0], USD[0.07], USDT[0] | | |
| 01790441 | | DOGEBULL[8.75466119], EOSBULL[1125773.30886383] | | |
| 01790442 | | ALGOBULL[9897.9424563], BULL[0.25164720], LINKBULL[1304.791], LTCBULL[13639.69438], USD[0.18], USDT[0.39732603], XLMBULL[1539.39550364], XRPBULL[878494.65362905] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01790443 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNTX-20211231[0], BTC[.00709858], BTC-PERP[0], CAKE-PERP[0], CRO[190], DOGE-PERP[0], ETH[.1029794], ETH-PERP[0], ETHW[.1029794], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], REEF-20211231[0], SHIB-PERP[0], SOL-PERP[0], USD[8.30], VET-PERP[0], XRP[300.6774], XTZ-PERP[0] | | |
| 01790445 | | APT[5.11671741], ATLAS[705.44389949], KIN[3], RSR[1], SRM[10.95484116], USD[0.00] | Yes | |
| 01790448 | | ETHW[.93882409], USD[0.67], USDT[.005799] | | |
| 01790452 | | BTC[0.01599720], ETH[.00075], ETHW[.00075], FTT[7.6], USD[1.38] | | |
| 01790453 | | XRP[0], XRPBULL[.06] | | |
| 01790454 | | COMPBULL[0], USD[0.00], VETBULL[0] | | |
| 01790456 | | BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00093755], ETH-PERP[0], ETHW[0.00093755], FTT[27.50297270], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.49493318] | | |
| 01790458 | | BTC[0], FTT[.00004877] | Yes | |
| 01790459 | Contingent | MNGO[290], RAY[12.31213783], SRM[12.30473116], SRM_LOCKED[.2471303], USD[2.76] | | |
| 01790460 | Contingent | AVAX[0], BNB[0], BTC[0], CTX[0], ETH[0, FTT[0], GALA[0], LUNA2[0.28024036], LUNA2_LOCKED[0.65389419], MATIC[3], SAND[0], TRX[0], USD[0.00] | | |
| 01790461 | | 1INCH-PERP[0], AAVE-1230[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX[.00095072], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005438], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], BULL[0.00001000], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGEBULL[.00000017], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[0.00088909], ETH-PERP[0], ETHW[0.00083967], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-1230[0], FTT[3.89082732], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMX[.0096048], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[-5950], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-1230[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SOS[99240], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.93145434], TRX-1230[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAPBULL[.00000001], USD[98.28], USDT[0.00175524], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01790463 | | SLP-PERP[0], USD[0.21] | | |
| 01790464 | | AKRO[1], ALPHA[1], ATLAS[0], BAO[2], DENT[1], GBP[0.00], KIN[5], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 01790465 | | XRPBULL[44163.44343328] | | |
| 01790470 | | USD[25.00], USDT[0] | | |
| 01790473 | | BULL[0.05691861], DOGEBULL[57.354244], EOSBULL[4143171.2], ETHBULL[0.00009159], USD[0.12], USDT[0.16455861], WRX[181.9636], XRPBULL[1111192.40912] | | |
| 01790474 | | TRX[.000001], USDT[.90190825] | | |
| 01790477 | | GALA[271425.07849455], XRPBULL[244846.1840797] | Yes | |
| 01790478 | | ATLAS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01790482 | | BAND[37.4925], BTC[.01529694], USD[0.87] | | |
| 01790485 | | BNB[0], BTC[0], LTC[0], USD[0.01], USDT[0.00011164] | | |
| 01790488 | | TRX[.732085], USD[0.12], XRPBULL[138984607.70694187] | | |
| 01790491 | Contingent | ASD[.09686], CEL[.01796], CONV[.694], COPE[.8564], DODO[.08714], DOGE[.582], ENS[.004608], FRONT[.1336], GRT[.4206], GST[.09376], IMX[.07546], LINA[3.416], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00688], MAPS[.1664], MER[.868], MOB[.2249], PEOPLE[7.242], QI[8.4], REEF[1.666], RSR[5.72], SLP[1.04], SLRS[.866], SOS[96100], SPELL[63.34], STEP[.09022], STMX[6.582], SXP[.09998], TRU[.322], TRX[.903992], UBXT[.7864], USD[0.13], USDT[0], VGX[.21044], WRX[.2086], XRP[771.432706] | | |
| 01790492 | | BTC-PERP[0], DOGEBULL[32.70735326], USD[1.19], WAVES-PERP[0] | | |
| 01790497 | | ETH[.00002164], ETH-0930[0], ETH-PERP[0], ETHW[.00002164], ETHW-PERP[0], EUR[0.00], USD[3.25] | | |
| 01790498 | | BTC[0.00006827] | | |
| 01790501 | | AKRO[4], BAO[12], DENT[3], KIN[16], MNGO[.00306243], RSR[1], SNY[.00028283], TOMO[.00000917], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01790502 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01790503 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], MNGO[9.996], MNGO-PERP[0], RAY-PERP[0], SAND[.2856], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000000], UNI-PERP[0], USD[0.28], USDT[0], ZIL-PERP[0] | | |
| 01790505 | | BICO[10.9978], GRT[155.9708], MNGO[319.936], TRX[.000018], USD[0.15], USDT[0] | | |
| 01790508 | | BTC[0.00004492], POLIS[.016742], USD[0.00], USDT[0] | | |
| 01790509 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP[.00004627], CRV-PERP[0], DFL[9.8452], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RAY[.01752386], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0.00089036], SUSHI-PERP[0], TRX[.000059], TRX-PERP[0], USDI[1011.94], USDT[121.10420790], ZIL-PERP[0] | | |
| 01790511 | | BTC[3.95639771], ETH[0], TRX[.83747], USD[0.22], USDT[0.06787987] | | |
| 01790513 | | 0 | | |
| 01790517 | | NFT (306001172271135398/FTX AU - we are here! #33623)[1], NFT (530748124489768381/FTX AU - we are here! #33650)[1], NFT (540283619736522297/FTX EU - we are here! #78505)[1], XRPBULL[45072.44902537] | | |
| 01790520 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.43], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01790523 | | APT[.00018136], AVAX[0], COPE[0], NFT (292735992060377073/FTX EU - we are here! #21875)[1], NFT (319454777854935219/FTX EU - we are here! #21729)[1], NFT (525731172555824508/FTX EU - we are here! #21636)[1], SOL[0], STEP[0], TRX[0], USD[2728.79] | Yes | |
| 01790524 | | USD[0.00], USDT[0] | | |
| 01790527 | | BNB[0], BTC[0], BULL[0.02036158], USD[0.17], ZECBEAR[0], ZECBULL[0] | | |
| 01790528 | Contingent | 1INCH-PERP[0], AAVE[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00004573], ETHW[0.00004573], FTM[.33962727], FTM-PERP[0], FTT[1], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA[0.71384924], LUNA2_LOCKED[1.66564823], LUNC[2.299586], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00866072], SOL-PERP[0], STEP[0], USDI[4717.08], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 01790529 | | EOSBULL[11939.33080678], ETHBULL[.0098829], XRPBULL[13206.57198091] | | |
| 01790540 | | ADABULL[0.00009669], ADA-PERP[0], ATOMBULL[.8], BAT-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBULL[.002], DOT-PERP[0], ENJ-PERP[0], EOSBULL[795.706], ETCBULL[7.87], ETC-PERP[0], ETH-PERP[0], ETH[0], FLR-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], ORBS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SXPBULL[40], SXP-PERP[0], USD[0.00], XRP.00886197], XRPBULL[19013.83909], XRP-PERP[0], XTZBULL[.7] | | |
| 01790541 | | EOSBULL[17174.58608649], XRPBULL[10495.98037897] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01790543 | | MNGO[.8793575], SOL[0], USD[4.28] | | |
| 01790545 | | ATOMBEAR[1700090000.8489238] | | |
| 01790547 | | ALTBULL[3.00042772], MANA[15.60319669], TRX[500.000001], TRX-PERP[0], USD[7.37], XRP[100], XRPBULL[72999.99393551] | | |
| 01790554 | | ADA-PERP[0], ATLAS[22761.413539], BTC[0.00808851], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], FTT[35.8938649], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], TRX[.000001], USD[0.00], USDT[0.0087] | | |
| 01790555 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00910357], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004887], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00017494], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.09220759], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0336843], SRM_LOCKED[5.83749491], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[68000.32065], TRX-PERP[0], TULIP-PERP[0], USD[650.00], USDT[121750.10127285], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01790558 | | BNB[.0299943], USD[4.92] | | |
| 01790559 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00379080], XEM-PERP[0] | | |
| 01790561 | | ATLAS[999.81], BNB[.00000001], POLIS[9.9981], USD[13.60] | | |
| 01790564 | | EOSBULL[38.8415], TRX[1.12419701], USD[-0.04], XRPBULL[3.72162669] | | |
| 01790568 | | ADABULL[.28073386], ADA-PERP[0], ATOMBULL[11007.87554], ATOM-PERP[0], BCHBULL[22166.97844], BTC-PERP[0], BULL[.38399901], DOGEBULL[4.32116018], DOGE-PERP[0], EOSBULL[114278.5857], ETC-PERP[0], ETHBULL[2.84617920], ETH-PERP[0], FTT[0.09280120], GRTBULL[122.078022], LINKBULL[444.0850752], LTCBULL[2452.0192], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[13.52], USDT[0], XPLA[49.99], XRPBULL[41661.6660], XRP-PERP[0] | | |
| 01790572 | | BTC[0.00007436], EDEN[.085218], USD[0.00] | | |
| 01790574 | | ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[1255058.67485088], EOS-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], OG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[0.00003000], TULIP-PERP[0], USD[0.40], USDT[0.00000001], XRP[0], XRP-PERP[0], FLOW-PERP[0], HNT-PERP[0], NFT[348561.32] - we are here! #127855][1], NFT [337060893126365715/5/FTX EU - we are here! #210452][1], NFT [364854397611951073/FTX EU - we are here! #126198][1], NFT [543205052450131750/FTX AU - we are here! #38356][1], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0] | | |
| 01790582 | | BNB[0], FTT[0.00000003], SOL[0], USD[0.00], USDT[0] | | |
| 01790583 | | ATLAS[49310.72267084], AURY[6.43703148], DFL[3000], ETH[0], GENE[12], POLIS[15], USD[0.00] | | |
| 01790585 | | FTT[.05000009], TRX[.0001169], USDT[0] | | |
| 01790586 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01790587 | | ADA-PERP[0], DOT-PERP[0], FLOW-PERP[0], GENE[201.6], SOL-PERP[0], USD[0.50] | | |
| 01790588 | Contingent, Disputed | AUD[0.00] | | |
| 01790589 | | USD[0.66] | | |
| 01790591 | | XRP[1.1259007] | Yes | |
| 01790593 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[19.73], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01790594 | | ADA-PERP[0], ALGO-PERP[0], AXS[0.09047319], AXS-PERP[0], BTC[.00000001], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[25.0009632], HT[.035998], KIN-PERP[0], MATIC[.1931915], RAY[.50979225], SC-PERP[0], SHIB[68464.67220935], SOL[13.29000000], SRM[.3447395], SRM-PERP[0], TRX[.368142], USD[0.33], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[.8215447], XRP-PERP[0] | | |
| 01790599 | | BTC[0], LTC[.00000001], TRX[.000019] | | |
| 01790601 | | BTC[0.00000100], USD[0.74], USDT[0.00860454], XRP[.52554] | | |
| 01790602 | | APT[0], BNB[0], MATIC[.00000099], NFT [325236675606447647/FTX EU - we are here! #34985][1], NFT [331321044137016806/FTX EU - we are here! #35181][1], NFT [486876075843449219/FTX EU - we are here! #34714][1], SOL[0], TRX[0.00001800], USDT[0] | | |
| 01790603 | | HTBULL[1574], MATH[101.87962], SNX[7.6], USD[265.92] | | |
| 01790606 | | BULL[.01543661], XRPBULL[108255.04375879] | | |
| 01790609 | | USD[0.00] | | |
| 01790611 | | USD[0.10] | | |
| 01790614 | | XRPBULL[6705159.10753496] | | |
| 01790615 | | USD[25.00] | | |
| 01790620 | | FTM[.91887], TRX[.000001], USD[0.00], USDT[0] | | |
| 01790621 | | XRPBULL[17962.42039959] | | |
| 01790623 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], LUNA2[0.01713572], LUNA2_LOCKED[0.03998335], LUNC[3731.34], SOL-PERP[0], USD[0.00], USDT[.13] | | |
| 01790624 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.01], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00001149], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01790625 | | KIN[19770000], SOL[.2] | | |
| 01790629 | | BTC[0.00002271], DOGE[10], LTC[1.165408], USDT[0.14962339] | | |
| 01790632 | | TRX[.000003], USD[0.00], USDT[2.38509620] | | |
| 01790638 | | STEP[89.947], USD[1.78], USDT[0] | | |
| 01790642 | | ALPHA-PERP[0], LINA[189.928], TRX[.000001], USD[0.23], USDT[0] | | |
| 01790643 | | ATLAS[16180], FTM[.95592], MNGO[4089.7416], SAND[97.98119], USD[0.90], USDT[3.36954187] | | |
| 01790646 | | BTC[0.00000001] | | |
| 01790647 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01790651 | | ADABULL[.00562273], BULL[.00006519], EOSBULL[3987191.42526139], ETHBULL[.04467545], OP-PERP[0], USD[0.27], USDT[0.00625666] | | |
| 01790652 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], LINK-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-1.18], USDT[1.19128110], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01790661 | Contingent | ALICE[0.00075537], AURY[0], AXS[0.01890125], BF_POINT[100], CHZ-PERP[0], CRO[0], CRV[0], FLM-PERP[0], FTM[0], FTT-PERP[0], FXS-PERP[0], LUNA2[0.00052591], LUNA2_LOCKED[0.00122713], LUNC[114.51866585], MATIC-PERP[0], MTL-PERP[0], RAY[0], RAY-PERP[0], REEF[0], SOL[28.57745653], SOL-PERP[0], USD[0.54], USDT[0.00000001], XRP[0.02046568], ZRX-PERP[0] | | |
| 01790670 | | XRPBULL[329087.10904887] | | |
| 01790671 | | XRPBULL[20.37882779] | | |
| 01790676 | | ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-20211231[0], TRX-PERP[0], USD[0.00], USDT[0.00662471], XRP-20211231[0], XRP-PERP[0] | | |
| 01790677 | | AAVE-20211231[0], BAL-20211231[0], BTC[0.00567365], BTC-20211231[0], BTC-MOVE-0913[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0909[0], COMP-20211231[0], ETH[0], ETH-20211231[0], EUR[0.00], FTT[1.94477074], LINK[0.05117550], SOL-PERP[0], UNI[.03848369], UNI-20211231[0] USD[20.90], USDT[1.64395004] | | |
| 01790678 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], DOGE-PERP[0], EUR[1.00], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01790682 | | BNB[0], GALA[0], SOL[0], USDT[0.00000288] | | |
| 01790685 | | ETH[0], MOB[0], USDT[0.00000007] | | |
| 01790690 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01790691 | | FTT[25.99481], USD[5.87], USDT[0] | | |
| 01790694 | | AAVE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0043225], ETH-PERP[0], ETHW[.0043225], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LTC-PERP[0], RSR[1], RSR-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], UBXT[1], USD[7.20], XRP-PERP[0], XTZ-PERP[0] | | |
| 01790695 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01790697 | | XRPBULL[7297.87151797] | | |
| 01790699 | | EOSBULL[88.7631819], ETHBULL[.0002], LTCBEAR[100], LTCBULL[.12041745], USD[1.03], USDT[0.17879923], XRPBULL[878.11065009] | | |
| 01790700 | | ATLAS[180], FB[2.36], FTT[.89982], FTT-PERP[0], POLIS[37.79432], USD[7.34], USDT[0.00568790] | | |
| 01790701 | | ATLAS[53251.34655464], BNB[0], ETH[0], POLIS[151.89679419], TRX[.0001], USD[0.68], USDT[0] | | |
| 01790702 | | ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTTPRE-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE[.02802855], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01790703 | | BTC[.00002809], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[5.59], USD[0.24] | | |
| 01790704 | | AVAX-PERP[0], BTC-PERP[0], FTT[.1], POLIS[9.9677], USD[498.05] | | |
| 01790706 | | BTC[.15876199], ETH[.6127182], ETHW[0.61271819] | | |
| 01790709 | | ATLAS[6.416], IMX[.029], USD[0.00], USDT[88] | | |
| 01790711 | | DOGEBULL[19.669106643], XLMBULL[9.27067234], XRPBULL[180716099.7929428] | | |
| 01790713 | | XRP[0] | | |
| 01790715 | | ATLAS[1999.62], MNGO[629.7853], TRX[.000001], USD[0.25], USDT[0] | | |
| 01790716 | | BCHBULL[14100.6], EOSBULL[260216.79311867] | | |
| 01790717 | | SOL[.00001302], USDT[.00109853] | Yes | |
| 01790718 | | FTT[0], HNT[0], HXRO[0], LINK[0], MATIC[0], ROOK[0], RUNE[0], SAND[0], SOL[0.00000001], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01790719 | | BTC[.5737496], BULL[2.19557430], USD[23.27], XRP[10465.097188], XRPBULL[902839.06023989], XRP-PERP[0] | | |
| 01790720 | | BTC-PERP[0], USD[0.13], XLM-PERP[0], XRP[.22165051], XRPBULL[2807956.7136], XRP-PERP[0] | | |
| 01790721 | | XRPBULL[3405.31507064] | | |
| 01790726 | | AKRO[1], SECO[1], USDT[0] | | |
| 01790729 | | BNB[.06643475], REAL[2.8], USD[0.44] | | |
| 01790731 | | USD[4.94] | | |
| 01790736 | | AGLD[.091811], TRX[.000001], USD[0.00], USDT[0] | | |
| 01790738 | | TRX[.000001], USD[0.54], USDT[0] | | |
| 01790741 | | AMPL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.000504], ETH-PERP[0], FTT-PERP[0], GALA[2.9773], KSHIB-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[200], USD[795.39], USDT[0.00000128], XRP-PERP[0] | | |
| 01790742 | | NEAR[5.8], USD[0.43] | | |
| 01790746 | | ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0.00026830], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01790748 | | OXY[170], RAMP[702], RAY[29.62832133], THETABULL[10.3725], TRX[.000001], USD[0.00], USDT[0] | | |
| 01790749 | | BTC[.52671645], BTC-1230[0], ETH[7.14630651], ETHW[4.64660651], FTT[446.4], LTC[3.27900002], USD[1373.58], USDT[5271.84776425], XRP[322.355619] | | USD[3.36] |
| 01790753 | | AURY[.00000001], USD[0.00], USDT[0] | Yes | |
| 01790757 | | TRX[.000001], USDT[0.00033541] | | |
| 01790760 | Contingent | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088686], USD[0.00], USDT[0] | | |
| 01790761 | | ATLAS-PERP[0], ATOM-PERP[0], FIL-PERP[0], NEAR-PERP[0], USD[-49.09], USDT[72.94156743], VET-PERP[0] | | |
| 01790763 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 01790764 | | ETHBULL[.00000285], MATICBULL[41.080913], USD[0.45] | | |
| 01790766 | | ALGOBULL[3439390.97578422], ATOMBULL[39.53079862], BCHBULL[24.45245029], XLMBULL[32.71902392], XRPBULL[15875.29383939] | | |
| 01790774 | | EOSBULL[765769.88472565], XRPBULL[83876.79626085] | | |
| 01790776 | | BTC[0], ETH[0], LINK-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[1.30771405], XRP[0] | | |
| 01790777 | | BNB[0], USD[0.00], USDT[0] | | |
| 01790780 | | AXS[0], C98[0], USD[0.00], USDT[0.00000030] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01790781 | | 0 | | |
| 01790782 | | BNB[.00000001], BTC[0], FTT[0.02443044], FTT-PERP[0], NFT (440794145976147175/USDC Airdrop)[1], USD[0.84], USDT[0], ZIL-PERP[0] | | |
| 01790786 | | ALGOBULL[152659041.34398416], ATOMBULL[1562.32237628], BCHBULL[54625.96324303], BULL[04342159], DODO[9.198436], EOSBULL[2764464.20029696], ETHBULL[1.14796502], LINKBULL[795.77923978], LTCBULL[8591.61551075], USD[0.17], XLMBULL[808.23176803], XRPBULL[652324.0608508], ZECBULL[1341.22399914] | | |
| 01790787 | | USD[0.26] | | |
| 01790788 | | BTC[.00347052], CONV[0], ETH[.01511919], EUR[0.00], USDT[0.00000732] | Yes | |
| 01790789 | | ATLAS-PERP[0], RAY[0], SOL[0], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 01790793 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EUR[5.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01790794 | | ADA-PERP[0], AGLD-PERP[0], ALGO-2021092402041, ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-20210924[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.21], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01790801 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01790802 | | ATLAS[14477.104], ETH[.00048644], ETHW[0.00048643], REEF[30123.974], USD[0.50] | | |
| 01790803 | | BULL[.03440612], ETHBULL[.07271257], XRPBULL[11854.3805562] | | |
| 01790808 | | BNB[0.00283734], TRX[.000001], USD[3.10], USDT[0] | | |
| 01790810 | | BEAR[4849000], ETHBEAR[17338999999.999999], USD[0.30] | | |
| 01790811 | | ATLAS[8.29], POLIS[.081], USD[0.00], USDT[0] | | |
| 01790812 | | ETHW[.0005314], FTT[.000046], SHIB[.2], SOL[0], STG[.955], TRX[.000851], USD[0.00], USDT[0] | | |
| 01790813 | | BTC[0.00004195], BTC-PERP[0], ETH[.9601422], ETH-PERP[0], ETHW[.9601422], EUR[0.00], FTT[7.73306319], SOL[0], SUSHI[41], USD[-326.76], USDT[0.00000055] | | |
| 01790815 | | RAY-PERP[0], SRM-PERP[0], USD[0.38], USDT[0] | | |
| 01790817 | | APT[.00503746], TRX[.000004], USD[0.00], USDT[0.00000004] | Yes | |
| 01790821 | | ATLAS-PERP[0], ETH[.16635712], USD[0.13], USDT[0.00000360] | | |
| 01790823 | | RAY[300.47741906], TRX[.000001], USD[0.48], USDT[0] | | |
| 01790824 | | ADA-PERP[0], RAY[0], SRM[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01790826 | | USD[0.00], XRPBULL[183078121.67786376] | | |
| 01790827 | | USD[0.06] | Yes | |
| 01790829 | | BAO[2], BF_POINT[200], DENT[1], DFL[.651884491], ETH[.00000025], ETHW[.00000025], EUR[0.00], KIN[1], SHIB[1170.84752231], UBXT[1] | Yes | |
| 01790831 | | XRPBULL[197354.2439243] | | |
| 01790833 | | BAO[2], DENT[2], KIN[3], RSR[1], TRX[.000037], UBXT[2], USD[1.50], USDT[0.00015080], USTC[0] | Yes | |
| 01790835 | | EOSBULL[22253.9466748] | | |
| 01790837 | | GBP[0.84], USD[267.18] | | |
| 01790839 | | BTC[0.26562451], ETH[1.01935770], ETHW[1.01892945], SOL[0.02723883], USDT[0] | | |
| 01790840 | | AGLD[0], BNB[0], FTM[0], MNGO[0], USD[0.13], USDT[0] | | |
| 01790842 | | ATLAS[0], BTC[0], MATIC[0], POLIS[0], PROM[0], STEP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01790843 | | ATLAS[4000], DFL[610], USD[0.58], USDT[0] | | |
| 01790846 | | EOSBULL[352052.48729136] | | |
| 01790847 | | TRX[.226892], TULIP[182.76344], USD[0.75] | | |
| 01790848 | | USD[0.00], USDT[0.00891826] | | |
| 01790849 | Contingent, Disputed | TRX[.701603], USD[0.86548886] | | |
| 01790854 | Contingent, Disputed | BNB[0.00000001], BTC[0], ETH[0], USD[0.00] | | |
| 01790855 | | ATLAS[5.82], POLIS[.035121], TRX[.000001], USD[0.01], USDT[0] | | |
| 01790856 | | USD[0.78] | | |
| 01790859 | | ETHBULL[.01263802] | | |
| 01790866 | | 1INCH[137.10417634], AKRO[1], BAO[5], BAT[62.02977038], BNB[1.08225328], ETH[0], KIN[9], LINK[7.49064662], UBXT[7], UNI[8.47433972], USD[0.00], USDT[0.00011156] | Yes | |
| 01790867 | | DENT[1], USD[0.00], USDT[0] | | |
| 01790870 | | ETH[0], TRX[.000001], USDT[0.00002025] | | |
| 01790875 | | ATLAS[4.49275363], POLIS[.14492753], USD[0.92] | | |
| 01790878 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00159999], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], SAND-PERP[0], SLP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.74], USDT[0.00001668], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01790887 | | EUR[0.00], RSR[1] | | |
| 01790889 | | TRX[.000001], USD[0.00] | | |
| 01790890 | Contingent | BOBA[43.491735], BTC[0], ETHW[.01716257], EUR[0.51], LINK[17.20476288], LUNA2[0.05071683], LUNA2_LOCKED[0.11833928], LUNC[273.28538445], LUNC-PERP[0], NFT (506886919531015416/The Hill by FTX #33221)[1], OMGI44.31474649], USD[98], USDT[0.76881220], USTC[7.00155752] | | OMG[43.491735] |
| 01790891 | | BAO[19996.2], C98[22.99563], ETH[0], ETHW[0.17000000], FTM[35.99316], FTT[1.20061547], IMX[49.99107], NFT (326502089107042702/FTX AU - we are here! #33634)[1], NFT (331967707919515677/FTX EU - we are here! #45349)[1], NFT (352674055994293115/The Hill by FTX #4550)[1], NFT (396440729231497294/FTX Crypto Cup 2022 Key #3152)[1], NFT (514583645798472189/FTX EU - we are here! #45235)[1], NFT (549231912889047346/FTX AU - we are here! #39519)[1], NFT (570878662057419607/FTX EU - we are here! #44651)[1], POLIS[22.195782], SHIB[4999051.18], USD[0.62], USDT[0.00000020], WRX[149.9715] | | |
| 01790892 | | AAVE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], LRC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[50.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01790897 | | ALGOBULL[31167389.81019145], MATICBULL[175.866579], USD[0.15], XRPBULL[8.61994948] | | |
| 01790898 | Contingent | FTT[25.19216], GENE[.0286327], LUNA2[2.60676369], LUNA2_LOCKED[6.08244861], SOL[20], USD[0.00], USTC[369], XRP[.139958] | | |
| 01790900 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP[7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01790901 | | ETH[.00000001], NFT (295867659242904296/FTX EU - we are here! #237449)[1], NFT (536231101460069049/FTX EU - we are here! #237437)[1], NFT (539073157583513243/FTX EU - we are here! #237446)[1], USD[1.32], USDT[0.00000001] | | |
| 01790902 | | BNB[0.48315937], BTC[0.00059978], USD[38.24] | | |
| 01790904 | | BNB[.00000001], DAI[.00000001], ETH[.00000001], ETHW[0], FTT[0], USD[0.00], USDT[0] | | |
| 01790905 | | USD[0.11], USDT[-0.00256308] | | |
| 01790906 | | BICO[.14272107], IMX[.090614], POLIS[.02517549], TRX[.000001], USD[0.00], USDT[0] | | |
| 01790909 | | AVAX[0.00000001], BNB[0], BTC[0], ETH[0], FTT[0.00000010], LTC[0], TRX[0], USD[0.00], USDT[57.68536784], XRP[0] | | |
| 01790910 | | BNB[17.17], BTC[0], BTC-PERP[0], DYDX[2030], ETH[22.508], FTT[165.7], LTC[.00330649], SHIB[215710574.88511846], SOL[645.013856], TRX[.000284], USD[0.01], USDT[30.37642915] | | |
| 01790913 | | ALGOBULL[20.30712426], ATOMBULL[.33880939], BCHBULL[.32967031], DOGEBULL[.00002394], EOSBULL[1.70839469], LTCBULL[.02257014], USD[3.78], USDT[0.37696764], XLMBULL[.00602573], XRPBULL[.75593951] | | |
| 01790915 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01790918 | | TRX[.000025], USD[0.00], USDT[0] | | |
| 01790921 | | LTC[0], TRX[0] | | |
| 01790927 | | 1INCH[219.955711], ANC-PERP[0], ATLAS[5379.74179], ATOM[6.1989398], AVAX[14.1985123], BTC[0.07029184], BTC-PERP[0], DOT[197.20346838], ETH[1.60175638], ETHW[1.60175638], EUR[0.00], FTT[0.03277721], GRT[676.9428248], LINK[21.188336], LTC[6.54564874], SOL[15.358632], SRM[9893494], USD[388.99], USDT[211.13894730] | | |
| 01790933 | | CQT[.9528], ICP-PERP[0], MTA[0.01405718], TRX[.000002], USD[0.00], USDT[0.74107612] | | |
| 01790934 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV[100], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.543], ETH-PERP[0], ETHW[.543], FTM[2508.585124], FTM-PERP[0], FTT[30.10696753], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[615.6793833], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[31.95850692], SOL-PERP[0], SRM[712.00203335], SRM_LOCKED[9.2925781], SRM-PERP[0], TLM-PERP[0], USD[0.06], XRP-PERP[0], XTZ-PERP[0] | | FTM[100] |
| 01790938 | | ALICE[10.4], AMC-20211231[0], AMD-20210924[0], ARKK-20211231[0], ATLAS-PERP[0], BILI-20210924[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS[13.2596637], FTT[1.22570481], FTXDXY-PERP[0], LINA-PERP[0], PENN-20210924[0], PFE-20210924[0], SHIB-PERP[0], SKL-PERP[0], USD[0.04], USDT[191.72506782] | | |
| 01790947 | | POLIS[.0005], TRX[.000001], USD[1.17], USDT[0] | | |
| 01790948 | | ATLAS-PERP[0], IMX[.035675], MER[.293458], USD[0.00], USDT[0] | | |
| 01790951 | | BULL[.04180134], ETHBULL[.08844836] | | |
| 01790952 | Contingent | ADA-PERP[0], ANC-PERP[0], BULL[10985280889.09473434], EOS-PERP[2260], ETCBULL[570.7458], ETC-PERP[0], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1425.50], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01790953 | | ADABULL[0.00767846], ALGOBULL[55393441.53433059], ATOMBULL[4283.23086128], BCHBULL[8863.76498491], BULL[.57278033], DOGEBULL[2.18068985], EOSBULL[185417.78799472], LINKBULL[148.31485433], LTCBULL[2223.93920481], USD[0.01], XLMBULL[99.92128898], XRPBULL[110978.73104349], ZECBULL[348.34816473] | | |
| 01790954 | | POLIS[387.66339973], USD[0.00] | | |
| 01790957 | | BNB[0] | | |
| 01790958 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], OMG-20211231[0], SKL-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.41], USDT[1.230021], WAVES-20210924[0], XRP-PERP[0] | | |
| 01790963 | | USD[0.07], XRPBULL[1062368.56182213] | | |
| 01790965 | | USD[3.34], USDT[0.00000002], XPLA[752.71268046], XRP[.597284] | | |
| 01790968 | | APE[0], BULL[0], ETH[0], ETHBULL[0], FTM[0], FTT[0], GBP[0.00], SOL[0.01], USDT[0.00000096] | | |
| 01790969 | | POLIS[.094], USD[0.00], USDT[0] | | |
| 01790982 | | ALGO-PERP[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00002592] | | |
| 01790985 | | ACB[9.9981], CGC[3.9981], FTT[2.99943], GRT[7.9985256], NEAR-PERP[0], RAY[10], USD[0.34] | | |
| 01790986 | | BCHBULL[3670.83893157], EOSBULL[134589.07881175], XRPBULL[15497.29846238] | | |
| 01790988 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01790989 | | BTC-PERP[0], BULL[0], DOGE-PERP[0], FTT[0.00000001], LUNC-PERP[0], SOL[0.02], XRP[0], ZEC-PERP[0] | | |
| 01790994 | Contingent | ADA-PERP[0], ETH[0], FTM-PERP[0], HBAR-PERP[0], LUNA2[1.45917018], LUNA2_LOCKED[3.40473043], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01790995 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-WK-0506[0], FTT[0.05611028], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL[.00000001], TRX[.000066], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01790996 | | KIN[2131395.25959289] | | |
| 01790997 | | USD[0.03] | | |
| 01790998 | | FTT[46.59136716], TRX[.000001], USDT[11.07381207] | | |
| 01791002 | | ATLAS[0], ETH[0], FTT[61.92563593], IMX[0], POLIS[0], RAY[0], SOL[0] | | |
| 01791003 | | BTC[0], USD[0.10] | | |
| 01791004 | | STEP[.029896], USD[0.00], USDT[0] | | |
| 01791011 | | TRX[.000001], USD[0.00], USDT[0.24182075] | Yes | |
| 01791012 | | ATLAS[0], ATOM-PERP[0], AURY[.99981], FTT[.699829], MNGO[39.9943], SOL-PERP[0], USD[19.73], USDT[0.00000001] | | |
| 01791014 | | AKRO[1], FTT[2.12310725], RSR[1], USD[0.00] | Yes | |
| 01791018 | | AUDIO-PERP[0], BTC-PERP[0], TRX[.000002], USD[-4.46], USDT[14.65638702] | | |
| 01791020 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT[0], ETH[0.00099978], ETH-PERP[0], ETHW[0.00099978], FTT[0.14427002], FXS-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPY[0.00053001], TRX[.000056], TSLA[0.00164846], TSLAPRE[0], UNI-PERP[0], USD[2281.26], USDT[9.99000000] | | |
| 01791022 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC[97], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC[.00990397], LTC-PERP[0], LUNA2[0.92305279], LUNA2_LOCKED[2.15378985], LUNC[200996.6896692], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], RAY[13.99172], SAND-PERP[0], SHIB-PERP[0], SOL[.00145], SOL-PERP[0], SRM-PERP[0], TRX[.63478], TRX-PERP[0], USD[5.13], VET-PERP[0], XRP[.9256204], XRP-PERP[0] | | |
| 01791023 | | ATLAS[12973.7357], TRX[.000002], USD[2.57], USDT[0] | | |
| 01791027 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.01], USD[-0.18], USDT[0.92604791], XRP-PERP[0] | | |
| 01791033 | | ETH[.00002212], ETHW[.00002212], SOL[.00024616], USD[0.00] | Yes | |
| 01791035 | | FTT[46.14165435], HT[119.1], IMX[60.3], LTC[0], SOL[0], TRX[60], USD[0.31], USDT[0.00551072], XRP[.350091] | | |
| 01791040 | | ALGOBULL[228873015.1849181], BCHBULL[6988.22186661], LTCBULL[2741.76435952], XRPBULL[128442.02127602] | | |
| 01791041 | | ATLAS[8.6], TRX[.000001], USD[0.00], USDT[3.33092062] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01791043 | | ATLAS[140], FTT[1.399981], USD[4.55] | | |
| 01791048 | Contingent | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[12.09], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.02400000], FTT[0.01337354], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.25136868], LUNA2_LOCKED[0.58652692], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (305793567273577591/FTX Night #499)[1], NFT (310413481694933186/FTX Moon #23)[1], NFT (321612660247843503/FTX Beyond #26)[1], NFT (345688577885415546/FTX Night #27)[1], NFT (347546734948339963/FTX Beyond #32)[1], NFT (355245729767971721/FTX Moon #3)[1], NFT (356221318274121151/FTX Night #14)[1], NFT (362288122369009194/FTX Beyond #29)[1], NFT (374767362489653380/FTX Night #30)[1], NFT (400964052937288948/FTX Moon #19)[1], NFT (418517879913560299/FTX Night #42)[1], NFT (524172650292802192/FTX Moon #27)[1], NFT (535169389369138136/FTX Moon #24)[1], NFT (555033120237405130/FTX Beyond #37)[1], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[47.13234213], SOL-PERP[0], USD[2190.87], USDT[1.93531131] | | |
| 01791055 | Contingent | AXS[4.59258896], DYDX[.40651311], FTM[39.76973425], FTT[13.43084243], LOOKS[157.06576555], LUNA2[0.87309099], LUNA2_LOCKED[2.03721232], LUNC[190117.40222383], TRX[0.55856716], USD[0.00], USDT[0.00000001] | | AXS[4.542129], FTM[39.733838], TRX[.554331] |
| 01791056 | | ATLAS[0], FTT[1.13734000], MNGO[0.29626947], SOL[.00000001], USD[0.00] | | |
| 01791057 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 01791059 | | ATLAS[1169.9715], USD[0.71], USDT[0] | | |
| 01791060 | | POLIS[651.32326418], USD[0.64], XRP[0] | | |
| 01791061 | Contingent, Disputed | USD[0.00] | | |
| 01791062 | | TRX[.000001], USDT[3.63965154] | | |
| 01791064 | | BTC[0], USD[0.00], USDT[0] | | |
| 01791065 | | DOT-PERP[0], EGLD-PERP[0], USD[455.14] | | |
| 01791066 | | AKRO[1], BAO[3], BTC[0.00314200], CHZ[.22048062], EUR[0.00], FTM[.02542721], FTT[0.00000551], KIN[8], LINK[.00094297], MCB[0], MEDIA[1.00922654], SAND[.00008049], UBXT[2], USDT[0.00006682] | Yes | |
| 01791067 | | TRX[.000001], USD[0.00] | | |
| 01791068 | | ADA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.30], USDT[0.51002663] | | |
| 01791072 | | 1INCH[.39661487], AURY[0], BNB[0], DFL[425.62591902], DYDX[10.63796071], ETH[0], FTM[2.47989103], SOL[0], SOL-PERP[0], SUSHI[.12616792], UNI[.00738355], USD[-0.44], USDT[0.00002721] | | |
| 01791073 | | XRPBULL[191222.49312677] | | |
| 01791075 | Contingent | ATLAS[0], BNB[0], COMP[.00000122], ETHW[.0008], LUNA2[0.00019046], LUNA2_LOCKED[0.00044442], LUNC[41.474504], MATIC[0], POLIS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01791077 | | ATLAS[.81], USD[0.00] | | |
| 01791081 | | DOGE[15], USD[0.00] | | |
| 01791082 | | POLIS[179.981611], TRX[.000001], USD[0.03], USDT[0] | | |
| 01791083 | | USD[2.61] | | |
| 01791084 | | USD[0.14] | | |
| 01791085 | | EOSBULL[11254.58012249], XRPBULL[67531.75590999] | | |
| 01791089 | | ATOM-PERP[0], BCH[0], BTC-PERP[0], USD[104.57] | | |
| 01791095 | | AGLD[1.8], FTT[1.15780854], POLIS[152.24394516], TRX[.000001], USD[0.98], USDT[0.00000001] | | |
| 01791096 | | BEAR[33982007.80164824], USD[825.48], XRP[.53398] | | |
| 01791097 | | ATLAS[0], AXS[0.00000151], BAO[5], BIT[0], BNB[0], BTC[0], BTT[40093.80618502], CREAM[0], CRO[0], DENT[1], DFL[0], DOGE[41.77016807], DOT[.00000914], DYDX[0], ENJ[0.00035674], ETH[0], EUR[0.00], FTT[0.00000185], GALA[0.00285664], GENE[0], HNT[0.00000668], IMX[0.00003593], KIN[7], LTC[0], LUA[0.00010658], MANA[0], MATIC[0], OMG[0.00000507], SAND[0.00045765], SHIB[101.42237591], SLP[0], SOL[0], SRM[0], STARS[0], TRU[0], TRX[0], USD[0.00], USDT[0.00000000], WAVES[0], XRP[0] | Yes | |
| 01791098 | | BAO[10], DENT[3], KIN[5], USD[0.00] | | |
| 01791099 | | ATLAS-PERP[0], BTC-20211231[0], SXP[.00086], USD[0.39], XRP[0.00000001], XRPBULL[0] | | |
| 01791104 | | GBP[11.99], USD[0.00] | | |
| 01791105 | | AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.003127], USD[0.07], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01791106 | Contingent | APT[0], BNB[0], ETH[0], FTT[0], GMX[0], LUNA2[0.00394738], LUNA2_LOCKED[0.00921056], SOL[0], TRX[0.00082800], USD[0.00], USDT[0], USTC[.55877169] | | |
| 01791108 | | USD[0.00] | | |
| 01791109 | | BTC[0.00449990], ETH[.01599867], ETHW[.01599867], EUR[0.00], USD[2.06] | | |
| 01791110 | | AAVE[0.00997051], COMP[0.00007760], FTT[0.09953355], NEO-PERP[0], SOL[0], TRX[.000001], USD[0.05], USDT[15.85311273] | | |
| 01791112 | | DOGEBULL[8.065484], USD[0.05], USDT[0.00000001] | | |
| 01791113 | | TRX[.000001], UNI[1.79964], USD[2.51], USDT[0] | | |
| 01791120 | | ATLAS[5079.24], TRX[.000002], USD[1.27], USDT[0] | | |
| 01791123 | | USDT[.49934365] | | |
| 01791124 | | EUR[4.30], USD[0.00], USDT[0] | | |
| 01791128 | Contingent | BTC[0], CEL[0], ETH[0], ETHW[0], FTT[150.195482], LUNA2[1.27940195], LUNA2_LOCKED[2.98527123], USD[0.99], XRP[0] | | |
| 01791132 | | ALGOBULL[32020134.07026327], EOSBEAR[898.202], EOSBULL[193783.356526], SUSHIBULL[3486316.61365021], SXPBULL[108178.36], TOMOBULL[137342.3567], USD[0.04], XRPBEAR[.1249], XRPBULL[36174.97803472] | | |
| 01791133 | | UBXT[1], USDT[0.00000005] | | |
| 01791152 | | POLIS-PERP[0], USD[0.00] | | |
| 01791155 | | ADABULL[.36639164], BCHBULL[12654.5686163], EOSBULL[291145.36669618], XLMBULL[151.07878292], XRPBULL[288548.3933079] | | |
| 01791157 | | ATLAS[18428.894], USD[0.00], USDT[.36349057] | | |
| 01791158 | | AAVE[2.98746365], AKRO[2], ATLAS[60326.38387131], BAO[6], BOBA[142.209611], DENT[1], DOGE[553.82495305], ETH[.0000091], ETHW[.0000001], FTT[.00032666], GBP[0.00], HOLY[1.09592106], HXRO[1], IMX[44.9785622], KIN[6], NFT (353751562441785158/Ape Art #696)[1], POLIS[519.93902055], RSR[2], SAND[838.52061728], SLRS[900.41520019], SOL[4.32637027], SPELL[54203.00389686], TLM[2826.49193504], TOMO[1.05146018], TRU[2.01556789], TRX[2], UBXT[4], USD[10.73], USDT[0] | Yes | |
| 01791161 | | MNGO[5], SOL[-0.00162696], USD[1.68], USDT[0], USDT-PERP[0] | | |
| 01791162 | | NFT (320930375787131446/FTX EU - we are here! #270320)[1], NFT (366513462342503990/FTX EU - we are here! #270305)[1], NFT (523357390332555851/FTX EU - we are here! #270329)[1] | | |
| 01791165 | | ATOMBULL[2267.85135489], BCHBULL[15881.83374255], BULL[.37087576], DOGEBULL[4.74052931], EOSBULL[336695.224999], ETCBULL[.39.2], LINKBULL[72.2080216], LTCBULL[2393.36621547], TRXBULL[783.7], USD[0.07], VETBULL[172.2566012], XLMBULL[238.10782098], XRP[.921351], XRPBULL[552701.77958522], ZECBULL[347.62466515] | | |
| 01791167 | | ETH[.00001914], ETHW[.00001913], USDT[1.99936331] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01791171 | | ETHBEAR[333333.33333333], FTT[0.01507657], MATICBULL[0], USD[63.58], USDT[0] | | |
| 01791173 | | BTC[.14386391], ETH[4.4807698], ETHW[4.48042939], SOL[132.23795481] | Yes | |
| 01791175 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[.00008], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [3551704226013732326/FTX AU - we are here! #59318)[1], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[29.999995], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[10642.15], USDT[10.00000001], XRP-PERP[0] | | |
| 01791177 | | 0 | | |
| 01791178 | | TRX[.000002], USD[0.00] | | |
| 01791182 | | ATLAS[1000], CLV[8], FTT[4.299335], USD[0.10], USDT[0.00000001] | | |
| 01791183 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01791188 | | BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 01791191 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01791192 | | GBP[0.00], SOL[.27552996] | | |
| 01791194 | | USD[76.44] | | |
| 01791195 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01602285], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[.09943925], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.08125], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[20.00654976], LUNA2_LOCKED[0.01528279], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.674525], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.01524749], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.7700825], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.08098], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[19681.28], USDT[1000.94799439], USDT-PERP[0], USTC[0.92715137], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01791197 | | CONV[379.9278], POLIS[10], REEF-20210924[0], REEF-20211231[0], TRX-20210924[0], USD[0.06], USDT[0] | | |
| 01791203 | | FTM[.11891587], USD[0.46], USDT[0.00000002] | | |
| 01791205 | | FTT[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01791208 | | FTT[0.01160971], USD[0.47], USDT[0] | | |
| 01791209 | Contingent | CHZ[0], CRO[0], DFL[0], FTM[0], FTT[0], GALA[0], LUNA2[0.06274428], LUNA2_LOCKED[.14640333], SAND-PERP[0], STX-PERP[0], USD[2.27], USDT[0] | | |
| 01791213 | | USD[0.40] | | |
| 01791214 | | FTT[0.00434488], USD[0.00], USDT[0] | | |
| 01791220 | | USD[0.00], USDT[0] | | |
| 01791222 | | ATLAS[.305758], EUR[0.01], HXRO[1], KIN[1], SOL[.0000091], TRX[1], USD[0.00] | Yes | |
| 01791224 | | FTT[0.00418373], USD[0.00], USDT[0.11948432] | | |
| 01791228 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[20.0000004], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.35], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC[BULL](0], ZIL-PERP[0] | | |
| 01791230 | | AGLD[.0185], FTT[0], MAPS[4.09221180], USD[15.15], USDT[0.00000001], XPLA[311.86004413] | | |
| 01791231 | Contingent | BCHBULL[74155044.75171970], BNB[0], BTC-PERP[0], EOSBULL[2707129630.33460695], EOS-PERP[0], FTC-PERP[0], FIL-PERP[0], LUNA2[0], LUNA2_LOCKED[1.30589397], MATIC[0], USD[0.00], XRP[.00000001], XRPBULL[6958836.31036677], ZECBULL[868569.06971023] | | |
| 01791234 | | BAO[3], DENT[1], KIN[2], NFT [314707094322825013/FTX EU - we are here! #39923)[1], NFT [357489459415704899/FTX EU - we are here! #40051)[1], NFT [376525201455327945/FTX EU - we are here! #40172)[1], NFT [495790143986444252/FTX Crypto Cup 2022 Key #6601)[1], TRX[.001969], USDT[0.00000357] | | |
| 01791236 | | TRX[.000001], USD[0.00] | | |
| 01791237 | | FTT[2.59948], HMT[101], MNGO[469.938], USD[0.19], USDT[0] | | |
| 01791239 | | POLIS[0], USD[0.25], USDT[0.00000001] | | |
| 01791240 | | ATLAS-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01791245 | | ADABULL[60.38895982], ALGOBULL[168280622.19559164], BULL[10.94007], EOSBULL[124.5873775], ETHBULL[68.51148901], LINKBULL[.10348], MATICBULL[4083.9998], USD[0.07], USDT[.002276], WRX[.9108], XRP[.1218], XRPBULL[20426054.25894599], ZECBULL[2965639.44751031] | | |
| 01791247 | | BTC-PERP[0], DOT[.03366726], FTM[0], FTT[25.09525], USD[0.00], USDT[0] | | |
| 01791249 | | USD[0.00], USDT[0] | | |
| 01791250 | | ATOM-PERP[0], BTC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], TRX[.000001], USD[92.33], USDT[0] | | |
| 01791255 | | ETH[0], LINK[.0229], SOL[.0899639], USD[0.00], USDT[0.93023443] | | |
| 01791256 | | APT-PERP[0], BTC-PERP[0], NFT [293012353180442286/FTX EU - we are here! #212153)[1], NFT [321923707268610923/FTX EU - we are here! #212185)[1], NFT [468680539332071969/FTX VN - we are here! #148)[1], NFT [558086497176374308/FTX EU - we are here! #212086)[1], USD[0.62], USDT[0.57017352] | | |
| 01791257 | | BTC[0], FTT[0.33696082], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01791263 | | BCH[.00123315] | Yes | |
| 01791264 | | TRX[.000001], USD[0.68], USDT[0] | | |
| 01791265 | | CQT[.4728706], USD[0.70] | | |
| 01791270 | | ETH[.00001152], ETHW[.00001152] | Yes | |
| 01791271 | | ATLAS[2429.548275], FTT[0.02258306], NFT [502561403840004479/FTX - we are here! #278206)[1], USD[0.14], USDT[199.52677876] | | |
| 01791275 | | ATLAS[2.58637914], KIN[10000], USD[0.00], USDT[0] | | |
| 01791276 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-20210924[0], EOS-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[-0.04], USDT[.06100796], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01791281 | | XRPBULL[2690.00046429] | | |
| 01791288 | | ATLAS[0], AUDIO[0], BNB[-0.00000116], FTT[0.06422792], OMG[0], SOL[.00000426], USD[0.00], USDT[-0.00001503] | | |
| 01791292 | | BCHBULL[4.64108679], BULL[.0004236], EOSBULL[46.1767567], ETHBULL[.00006554], USD[4.37], XRPBULL[.21705428] | | |
| 01791295 | | USD[2.42] | | |
| 01791298 | | ATLAS[34734.88240363], TRX[.000017], USD[0.01], USDT[0] | | |
| 01791299 | | ATLAS-PERP[0], FTT[.0004544], POLIS[1184.05783018], RAY[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01791301 | | AGLD-PERP[0], BTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00122901] | | |
| 01791302 | | BTC[.51115172], ETH[.0030999], ETHW[.00305883] | | |
| 01791303 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01791304 | | POLIS[.02442456], TRX[.000001], USD[0.01], USDT[0] | | |
| 01791317 | | BTC[0], XRP[.00000001] | | |
| 01791319 | | AKRO[1], BAO[10], BTC[.00000002], DENT[1], KIN[3], SHIB[143.3504116], UBXT[1], USD[0.00] | Yes | |
| 01791326 | | FTT[28.6], HT[21], SLRS[121.9776997], SOL[.0098195], SUN[2759.914], TRX[.000001], USD[0.70], USDT[1.31565881] | | |
| 01791328 | | XRPBULL[86267.45750778] | | |
| 01791332 | | USDT[9] | | |
| 01791333 | | EUR[0.00], USD[0.14] | | |
| 01791346 | | APT-PERP[0], SHIB[98840], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00135876] | | |
| 01791349 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GMT[0], HT[0], LTC[0], LUNA2[0.55040380], LUNA2_LOCKED[1.28427555], LUNC[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP[216.21659054], XRP-PERP[0] | | |
| 01791353 | | ATLAS[10], ATLAS-PERP[0], OKB-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.13], USDT[0.00531428] | | |
| 01791356 | | ATLAS[27384.522], USD[0.24], USDT[.0046] | | |
| 01791363 | | CRO[259.9601], DFL[9.9183], TRX[.000001], USD[0.00], USDT[0.52557925] | | |
| 01791367 | | TRX[.000001], USD[0.01] | | |
| 01791375 | | AKRO[1], ATLAS[1061.27180864], BLT[1061.1762974], BNB[2.65473857], BTC[.02520832], ETH[.33936793], ETHW[.33925223], FTT[.07009399], HOLY[1.0158244], NFT (414061965772494841/FTX EU - we are here! #97046)[1], NFT (427877359744908599/FTX EU - we are here! #97166)[1], NFT (435185421354200442/FTX AU - we are here! #3115)[1], NFT (521978070833629842/FTX AU - we are here! #40048)[1], NFT (523291821560586959/FTX AU - we are here! #3112)[1], NFT (536839982851977077/FTX EU - we are here! #96961)[1], TRX[.000038], UBXT[1], USD[26045.54] | Yes | |
| 01791388 | | AKRO[1], KIN[1], MATIC[0.00051765], USD[0.00] | Yes | |
| 01791390 | | TRX[.000001], USDT[0] | | |
| 01791395 | | FTM[1], SOL[.00806781], USD[21027.30], USDT[90.7] | | |
| 01791396 | | AKRO[5], AUDIO[1], BAO[4], BAT[1], BTC[.00000051], DENT[4], ETH[4.48813840], ETHW[0.00000140], EUR[0.01], KIN[4], RSR[3], STETH[0], TRX[6], UBXT[4], USD[0.01], USDT[0.00000925], USTC[0], XAUT[.00000221] | Yes | |
| 01791400 | | ATLAS[1.50630544], FTT[0], USD[0.00] | | |
| 01791401 | | BNB[0.00004006], SOL[0], USDT[301.46891765] | | |
| 01791404 | | TOMOBULL[60910700], TRX[.000001], USD[0.11], USDT[0.00000001] | | |
| 01791405 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 01791407 | | USD[0.00], USDT[0] | | |
| 01791411 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], GST-PERP[0], HBAR-PERP[0], LUNC-PERP[0], OP-0930[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-27.40], USDT[30.66259818], YFII-PERP[0] | | |
| 01791414 | | ETH[0], USD[0.58] | | |
| 01791415 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01791416 | | POLIS[0], SLRS[0], TRX[.000001], USD[0.00], USDT[82.79790201] | | |
| 01791423 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00008455], BTC-PERP[0], ETH-PERP[0], ETHW[0.64903755], TRX[.00003], USD[0.01], USDT[0] | | |
| 01791425 | | EOSBULL[190933.33597791] | | |
| 01791426 | | AUD[0.00], FTM[.00000001], KIN[1], LTC[.01269898], TRX[1] | Yes | |
| 01791432 | | 0 | | |
| 01791433 | | SOL[299.94], SPELL[299.94], USD[131.77], USDT[0.00000001] | | |
| 01791434 | | SOL[38.98466820] | | |
| 01791436 | | BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], GMT-1230[0], KBTT-PERP[0], OXY-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 01791437 | | 0 | | |
| 01791441 | | FTM[0], GRT[107.32104707], OXY[50], SOL[.40458706], TRX[.000001], USD[0.00], USDT[0.00000094], XRP[0] | | |
| 01791442 | | ATLAS-PERP[0], DYDX-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01791453 | | ATLAS[50059.988], ATLAS-PERP[0], POLIS[500], USD[0.20] | | |
| 01791454 | | 1INCH[0], BNB[.06], BTC[.001], C98[8], CRV[6], KNC[2.9], PROM[2.59], SHIB[600000], SUSHI[2.5], USD[0.17], XRP[13] | | |
| 01791457 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-2021123[0], ALCX-PERP[0], ATLAS[760], ATLAS-PERP[0], ATOM-2021123[0], AVAX-0325[0], AXS-PERP[0], BNB[0], BTC-2021123[0], BTC-PERP[0], CEL-2021123[0], CEL-PERP[0], CHZ-0325[0], CHZ-2021123[0], COMP-0325[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FIL-2021123[0], FIL-PERP[0], FTT[8.9981128], FTT-PERP[0], GRT-0325[0], GRT-2021123[0], HBAR-PERP[0], KNC-PERP[0], LINK-2021123[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-2021123[0], REN-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-0325[0], THETA-2021123[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-2021123[0], USD[3.24], USDT[0], VET-PERP[0], XRP-0325[0], XRP-2021123[0], XRP-PERP[0], XTZ-2021123[0], ZM-2021123[0] | | |
| 01791458 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01791459 | | NFT (300648731352074809/FTX EU - we are here! #247661)[1], NFT (488911868451998353/FTX EU - we are here! #247709)[1], NFT (545001122045283331/FTX EU - we are here! #247691)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01791467 | | SHIB[4000000], USD[0.00], USDT[4280.07193188] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01791469 | | ATLAS[30], DENT[499.9], SLP[39.992], USD[0.58], USDT[0] | | |
| 01791473 | | TRX[.000001] | | |
| 01791474 | | MNGO[380], TRX[.000003], USD[0.00], USDT[0] | | |
| 01791476 | | BULL[.05257062], ETHBULL[.23233828] | | |
| 01791482 | | ETH[.0079984], ETHW[0.00023540], TRX[.017413], USD[0.00], USDT[0.19349393] | | |
| 01791484 | | BAO[1], BTC[.01508557], DOGE[42.78233794], ETH[.19649802], ETHW[.1962868], KIN[1], NOK[1.6829047], RSR[2], SOL[2.59973783], SRM[2.05258808], TRX[1], USD[17.15], USDT[15.34611768] | Yes | |
| 01791489 | | USD[0.00], USDT[.1733], XRP[.29196419], XRPBULL[17653.03] | | |
| 01791490 | | ATLAS[10200.58283001], ATLAS-PERP[0], TRX[.5], USD[0.35], USDT[2.16090798] | | |
| 01791503 | | LOOKS[.87897], NFT (314395359958969122/FTX AU - we are here! #21371)[1], USD[0.00], USDT[0] | | |
| 01791512 | | ATLAS[0], ATLAS-PERP[0], BNB[.00000001], ETH-PERP[0], FTT[0], GODS[0], POLIS-PERP[0], RAY[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01791533 | | DOGE[1061], TRX[.000001], USD[0.00], USDT[-0.15092098] | | |
| 01791534 | | ADABULL[.0003], BTC[.00003804], MATICBEAR2021[1911700], USD[0.16], XRP[5] | | |
| 01791535 | | USD[0.00], USDT[.00218033] | | |
| 01791542 | | ETHW[.000549], FTT[0], USD[0.00], USDT[4.58285761] | | |
| 01791543 | | BNB[.00254129], ETH[.00040814], ETHW[0.00040814], TRX[.000001], USD[0.00], USDT[0] | | |
| 01791544 | | ATLAS-PERP[0], TRX[.000002], USD[0.02], USDT[0.63970295] | | |
| 01791556 | | BTC-PERP[0], MATIC-PERP[0], USD[0.66] | | |
| 01791558 | | TONCOIN[5] | | |
| 01791563 | | USD[6000.00] | | |
| 01791569 | | ALICE-PERP[0], AXS-PERP[0], BIT-PERP[0], FTT[19.5], LRC-PERP[0], NEAR[.092951], NEAR-PERP[0], POLIS[.099129], SAND-PERP[0], SLP[4.8326], TRX[.000001], USD[1.68], USDT[0.00000001], YFII-PERP[0] | | |
| 01791574 | Contingent | ATLAS[39410.3746], DODO[.076044], LUNA2[0.08490106], LUNA2_LOCKED[0.19810249], RAY[0], USD[3.62], USDT[0.00404099] | | |
| 01791576 | | EUR[101.00], USD[0.56] | | |
| 01791581 | | BCHBULL[.50], BSVBULL[50000], EOSBULL[30100], SUSHIBULL[2000], SXPBULL[80], TRXBULL[.08352], USD[10.59], XRP[.018647], XRPBULL[793.60176969], XRP-PERP[0], XTZBULL[.2] | | |
| 01791582 | | BEAR[108281559.79628786], LUNC[31576.49], USD[0.06], USDT[.0068878], XRPBEAR[677971.98864546] | | |
| 01791583 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[26.07581726], FTT-PERP[0], GALA-PERP[0], LUNA2[0.04611881], LUNA2_LOCKED[0.10761057], LUNC[10042.47], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[10.42575197], SOL-PERP[0], USD[2.32] | | |
| 01791591 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01791593 | | USD[426.52], USDT[-332.40043378] | | |
| 01791594 | | BTC[0], FTT[0], LRC[0], TRX[.000017], USD[0.00], USDT[0.00546480] | | |
| 01791595 | | ATLAS[8.20796276], AURY[5], GENE[5], HT-PERP[0], POLIS[987.85600854], TRX[.000001], USD[0.00], USDT[0.03522939] | | |
| 01791597 | | USD[0.57], USDT[0.70680112] | | |
| 01791599 | | ETH[.011], USD[0.19], USDT[0] | | |
| 01791602 | | AGLD[.041977], AGLD-PERP[0], AUDIO-PERP[0], BAO[639.19], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CQT[.78492], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], MER[.64508], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF[8.1747], REN-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.014721], STEP-PERP[0], SUSHI-PERP[0], TLM[.28294], UNI-PERP[0], USD[1.97], USDT[0], XPLA[9.5117] | | |
| 01791603 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01791604 | | SPELL-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01791608 | | USD[0.04], XRPBULL[652.64128641] | | |
| 01791610 | | BCHBULL[11422.08162485], XRPBULL[297208.37997197] | | |
| 01791614 | | APT[.42394339], CONV[6.5268], TRX[.00002], USD[0.00], USDT[0.00000003] | | |
| 01791616 | | ETH[.0005], ETHBULL[.00000286], ETHW[.0005], LINK[.08619613], LINKBULL[481.213738], USDT[230.26770454] | | |
| 01791619 | | NFT (337126791801072310/FTX EU - we are here! #77209)[1], NFT (483506714131992684/FTX EU - we are here! #77025)[1], NFT (572685075183661695/FTX EU - we are here! #77313)[1], USDT[1.48374931] | | |
| 01791623 | Contingent | ATLAS-PERP[0], BAO-PERP[0], CRO-PERP[0], ETH[.00783922], EUR[0.00], LUNA2[0.03273593], LUNA2_LOCKED[23.40971717], LUNC-PERP[0], POLIS[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[616.50] | | USD[0.64] |
| 01791627 | | FTT[100.13137184], SOL[4.69467694], TRX[.000001], TRX-PERP[0], USD[1587.52], USDT[0.00000007] | Yes | |
| 01791628 | | TRX[.000001], USDT[0.98202107] | | |
| 01791629 | | FTT[20.096884], TRX[.000001], USD[0.00], USDT[4.22923934] | | |
| 01791635 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GALFAN[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01791636 | | XRPBULL[35009.94178454] | | |
| 01791646 | | ATLAS-PERP[0], USD[-0.14], USDT[10.51146] | | |
| 01791647 | | FTT[0.02894053], FTT-PERP[0], SOL[.65507458], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01791660 | | TRX[.000004] | | |
| 01791663 | Contingent | ADA-PERP[0], AGLD[.074844], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006492], BTC-PERP[0], C98[171], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHW[5.319], FTT[144.50000008], FTT-PERP[0], GAL[34.6], GAL-PERP[0], GMT-PERP[0], GODS[7.1], KNC-PERP[0], LINA[2440], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[34.37251725], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS[.739127], POLIS-PERP[0], Q[390], RAY[299], RAY-PERP[0], REN[554], RON-PERP[0], SLP-PERP[0], SOL[5.24], SOL-PERP[0], SRM[126], TRX[.000001], TRX-PERP[0], USDE-29.02], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01791664 | | BTC[0.00005655], BTC-PERP[0], USD[0.49], XRP[.213272] | | |
| 01791676 | | AGLD[.07576], SUSHI[1.4997], TRX[.000001], USD[1.74], USDT[.003007] | | |

Amended Schedule F for Non-priority General Unsecured Claims — Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01791679 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.00000046], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[749.53], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01791687 | | BNB[.00000001], SOL[0] | | |
| 01791688 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV[1.62251502], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[1], FTM-PERP[0], FTT[.27503393], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.18999390], SOL-PERP[0], TLM-PERP[0], USD[6.68], USDT[-1.06601429], VET-PERP[0], XRP[.00058998], XRP-PERP[0] | | |
| 01791690 | | BTC[0], USDT[0.04690398] | | |
| 01791691 | | USD[0.00], USDT[0] | | |
| 01791693 | | FTT[0.02721305], TRX[.000027], USD[0.00], USDT[0.01919647] | | |
| 01791698 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.15], VET-PERP[0], XRP-PERP[0] | | |
| 01791700 | | USDT[0] | | |
| 01791701 | | ALPHA[.00000913], BAO[4], DENT[1], KIN[1], POLIS[.08627742], RSR[1], SECO[1.07439821], UBXT[1], USD[0.27], USDT[0] | Yes | |
| 01791702 | | USD[0.00], USDT[0] | | |
| 01791705 | Contingent | 1INCH[0], BNB[0.00000001], BTC[0.05745679], DOGE[2262.96850763], ETH[0.00000003], FTT[25.20016421], LTC[2.10515948], LUNA2[6.99409623], LUNA2_LOCKED[16.31955788], LUNC[1022251.75420187], RAY[1825.00000004], SOL[5.14549233], SRM[273.88832124], SRM_LOCKED[3.48380491], TRX[0.00000002], USDT[1.96], USTC[325.50953873], XRP[1019.68584479] | | DOGE[2262.954929], LTC[2.105015], SOL[5.14197], USD[1.96], XRP[1019.679726] |
| 01791715 | | AURY[34], MNGO[6.5781], USD[0.96], USDT[0] | | |
| 01791719 | | ATLAS[99.88825177], POLIS[10], USD[0.00], USDT[0] | | |
| 01791720 | | USD[10.00] | | |
| 01791724 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01791729 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[4460], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE[.0521], SLP-PERP[0], SOL[.000000011], SOL-PERP[0], SRM-PERP[0], USD[0.03], USDT[0] | | |
| 01791730 | Contingent | FTT[0], LUNA2_LOCKED[39.63999795], LUNC[0], RAY[0], SOL[0], USD[13.72], USDT[0] | | |
| 01791737 | | ETH[0], POLIS[0], SLP-PERP[0], SOL[0.00000001], TRX[.000001], USD[0.23], USDT[8.35695660] | | |
| 01791741 | | STEP[130.3], USD[0.01], USDT[0] | | |
| 01791744 | | BNB[.00000019], CHF[13.95], DOGE[.00032225], USD[0.00] | Yes | |
| 01791746 | | DOGEBULL[7], EOSBULL[19600], LTCBULL[780], MATICBULL[60], SUSHIBULL[122089.892], THETABULL[19.9962], TRX[.000001], USD[0.04], USDT[0.00322595] | | |
| 01791748 | | HOOD[69.36], USD[0.12], USDT[0] | | |
| 01791749 | | BTC-PERP[0], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 01791750 | | POLIS[0], SOL[0], USD[0.00] | | |
| 01791752 | | BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01791756 | | BTC[0], LTC[0], USD[0.00], USDT[0.00009782] | | |
| 01791757 | | BNB[.0014779], FTT[0.06240216], USD[1.22], USDT[0], XRP[.75] | | |
| 01791759 | Contingent | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0512[0], BTC-MOVE-1013[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.00000256], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003725], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SRM[.19234112], SRM_LOCKED[18.88765888], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[870283.82], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01791762 | Contingent | ETH[0.00057610], ETHW[0.00057610], LUNA2[1.49884608], LUNA2_LOCKED[3.49730752], POLIS-PERP[0], SOL[.00000001], TONCOIN[.0511], USD[828.57], USDT[0], XRP[0.17278541], XRP-0624[0] | | |
| 01791772 | Contingent | BTC[0], EUR[0.34], LUNA2[0.00002377], LUNA2_LOCKED[0.00005548], LUNC[5.17769], USD[1.05], USTC-PERP[0] | | |
| 01791775 | | TRX[.000777], USD[-0.01], USDT[.653876] | | |
| 01791781 | | ALPHA-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT[.04566], GENE[.1], ICX-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.38], USDT[0] | | |
| 01791784 | | ATLAS[21067.38167035], ETH[4.31054591], ETHW[4.30387519], POLIS[22.3], USD[0.48], USDT[.004775] | | |
| 01791786 | | ETH[-0.00000214], ETHW[-0.00000212], USD[0.01] | | |
| 01791791 | | ETH[0], SOL[0], USD[0.00], USDT[0.00014210] | | |
| 01791796 | | ADABEAR[2822306449], DOGEBEAR2021[.00563242], ETH-PERP[0], FTT[0.00056614], USD[3.53], XRP[0], XRPBULL[.00075609], XRP-PERP[0] | | |
| 01791799 | | EURT[0], LTC[0], MATIC[0], TRX[0.08200005], USD[0.00], USDT[0], XRP[0.68700000] | | |
| 01791801 | | ATLAS[.61622788], USD[0.00] | | |
| 01791803 | | USD[0.00] | | |
| 01791808 | Contingent | ETHBULL[1.32882881], LUNA2[3.21680781], LUNA2_LOCKED[5.40584489], LUNC[504489.7787265], USD[0.00], USDT[0.06118829], XRP[.889747] | | |
| 01791812 | | POLIS[5.7], USD[0.00] | | |
| 01791815 | | POLIS[855.6], USD[0.00] | | |
| 01791820 | | USD[0.00] | | |
| 01791821 | | USD[25.00] | | |
| 01791825 | | BTC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.4], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01791827 | | ATLAS[.7378], ETH[.00095634], USD[0.00] | | |
| 01791830 | | USDT[183.17508762], XRPBULL[61.80090377] | | |
| 01791835 | | BTC-PERP[0], DOT-PERP[0], SAND-PERP[0], USD[0.03] | | |
| 01791839 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00322169], BTC[0.01769877], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00847226], ETH-PERP[0], ETHW[0.00847225], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.0099958], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[521.90], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01791848 | | ATLAS[0], AXS[0], BTC[0], GBP[0.79], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01791849 | | AMPL[0.30600353], ATLAS[974.73], TRX[.000001], USD[0.00], USDT[1396.23900904] | | |
| 01791854 | | 1INCH[0], BCH[0], BNB[0], BTC[0], BULL[0], ETH[0], LINK[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01791855 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01791856 | | AAVE[.02], AAVE-PERP[0], ALGOBULL[559893.6], ALGO-PERP[1], ATOMBULL[43.99164], ATOM-PERP[0], BAO[2999.43], BCHBULL[240.95421], BSVBULL[45991.26], BTC-PERP[0], COMPBULL[1.99981], COMP-PERP[.0302], DOT-PERP[.1], EOSBULL[8998.1], ETH-PERP[0], FTM-PERP[0], KIN[9998.1], LTCBULL[121.176972], MATICBULL[16.896789], MATIC-PERP[2], NFT (328439628336524626/FTX EU - we are here! #216121)[1], NFT (350732560958777524/FTX Crypto Cup 2022 Key #13988)[1], NFT (410986822246435862/FTX AU - we are here! #67341)[1], NFT (555362452483647819/FTX EU - we are here! #216145)[1], NFT (562726341079365710/FTX EU - we are here! #216165)[1], SUSHIBULL[19296.333], SXPBULL[210.95991], TOMOBULL[7338.6054], TRXBULL[125.295193], USD[-0.95], XLMBULL[2.499525], XRPBULL[15968.8619], XRP-PERP[3], XTZBULL[13.99924] | | |
| 01791861 | | ATLAS[1014562.28402773], ATLAS-PERP[0], BAO[1], POLIS[45078.03701061], SOL[0.00913923], SOL-PERP[0], STMX[7.9388], USD[103.65], USDT[0.00324258], XRP[.34317633] | Yes | |
| 01791862 | | KIN[1], USD[1.00.00], XRP[86.82171905] | Yes | |
| 01791868 | | BTC[0.01814294], BULL[0], DYDX[53.44789839], ETH[3.64089783], ETH-PERP[-0.7], ETHW[0], FTM[127.8365259], FTT[25.00322182], FTT-PERP[22], RAY[40.9614813], SOL[1.73218039], USD[1915.41], USDT[0.00000001] | | |
| 01791874 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[.00009915], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.086374], XRP-PERP[0], ZIL-PERP[0] | | |
| 01791875 | | BTC[0.00227901] | | |
| 01791876 | | BCHBULL[87650.50565068], EOSBULL[3104681.39001471], USD[1.48], XRP[1], XRPBULL[2417407.89394243], XRP-PERP[0] | | |
| 01791878 | | ATLAS[76437.67670000], ATLAS-PERP[0], AURY[.101596], FTT[.01291741], PAXG-PERP[0], POLIS[149.97150000], POLIS-PERP[0], RAY[.50012385], TRX[.000001], USD[270.87], USDT[0.00000001] | | |
| 01791880 | | ATLAS[37765], TRX[.000002], USD[-0.20], USDT[.24196238] | | |
| 01791881 | | BEAR[130329.90014393] | | |
| 01791885 | | USD[0.00], USDT[0.00040250] | | |
| 01791887 | | ALGOBULL[9098], SUSHIBULL[75.9], TONCOIN[791.09274], USD[0.21], USDT[0] | | |
| 01791890 | | FTT-PERP[0], ICX-PERP[0], USD[-0.42], USDT[0.55247599] | | |
| 01791895 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01791899 | | AAVE[.99308355], BTC[.03782192], BTC-PERP[0], DENT[1], ETH[.08303447], ETHW[.08303447], HOT-PERP[0], SOL[1.80525169], UBXT[1], USD[137.50] | | |
| 01791901 | Contingent | AVAX[0], BNB[.00008192], FTT[0.21367964], HT[0], NFT (439112597565921882/FTX AU - we are here! #29277)[1], NFT (532124716635868606/FTX AU - we are here! #15516)[1], SOL[.00000001], SRM[5.61354315], SRM_LOCKED[70.61161038], USD[0.00], USDT[0] | Yes | |
| 01791903 | | STEP[682.31352], USD[3.14] | | |
| 01791906 | | USDT[0.09940136] | | |
| 01791910 | | BICO[.84458], BIT[.87099], FTT[.017736], GST[.05992434], IMX[.036885], SOL[6.0888429], USD[0.03] | | |
| 01791911 | Contingent | LUNA2_LOCKED[120.8880387], USD[0.00], XRP[0], XRPBULL[0] | | |
| 01791917 | | BAT[1], TRX[1], UBXT[1], USD[0.01] | | |
| 01791919 | | SOL[0], USD[0.00], USDT[0] | | |
| 01791921 | | FTT[.09684201], USD[1.44] | | |
| 01791922 | | USD[1.40], USDT[0] | | |
| 01791924 | | ATLAS[15910], FTT[2.67106497], USD[0.00] | | |
| 01791926 | | AKRO[2], BAO[1], DENT[2], DFL[1066.54069235], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 01791937 | | FTT-PERP[0], USD[0.09] | | |
| 01791939 | | 1INCH[3.96561], BIT[.91222], FTT[.2], NFT (438355556644833427/The Hill by FTX #16901)[1], NFT (470900919662650860/FTX Crypto Cup 2022 Key #19345)[1], TRX[.100001], USD[3.92], USDT[0] | | |
| 01791942 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[.09476], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[.0947], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[25.86175588], USDT-PERP[0], XRP-PERP[0] | | |
| 01791943 | | SPELL[48.39222936], USD[0.00] | | |
| 01791945 | | CONV[9.448], LUA[.04114], TRX[.000001], TRYBBEAR[0.00000530], USD[0.01], USDT[0] | | |
| 01791950 | | BTC[0.00059741], USD[0.00], USDT[0] | | |
| 01791952 | | TRX[.001554], USD[0.00] | | |
| 01791953 | | DAI[31.27434489], USD[25.00], USDT[13.59000274] | | |
| 01791961 | | BTC[0.00004303], ETH[.00034354], ETHW[0.00034353], MOB[.4996] | | |
| 01791963 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01791968 | | USD[.86], USDT[0] | | |
| 01791969 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.15932455], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.54061162], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[12.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01791971 | | SOL[.003499], TRX[.000001], USD[0.00], USDT[0] | | |
| 01791974 | | TRX[.000002], USD[0.00000438] | | |
| 01791976 | | POLIS[16.53698081], USD[0.00], USDT[0] | | |
| 01791985 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[0.00], USDT[0.00608548] | | |
| 01791986 | | ATLAS-PERP[0], USD[0.00], USDT[0.00000451] | | |
| 01791987 | | BTC[.00007249], CRO-PERP[0], ETH[0.05600000], ETH-PERP[0], ETHW[0.00022206], LUNC-PERP[0], OP-PERP[0], STETH[0.00006039], USD[3.04], USDT[-3.77227421], USDT-PERP[0] | | |
| 01791988 | | USD[0.68], USDT[0] | | |
| 01791990 | | ATLAS[1120], BNB[.003266], USD[0.35] | | |
| 01791991 | Contingent, Disputed | BTC[.03753919], EUR[0.00] | | |
| 01791992 | Contingent, Disputed | LUA[.07132], STARS[.993], STEP[.04774], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01791993 | | EOSBULL[174594.21486039] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01791994 | | BEAR[5075764.29766086], USD[0.04] | | |
| 01791999 | | EUR[0.00] | | |
| 01792007 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01792008 | Contingent | BTC[0], DAI[.07397155], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.06930408], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], SRM[2.9560971], SRM_LOCKED[12.44517489], TRX[.000001], USD[0.57], USDT[0.34717909] | Yes | |
| 01792011 | | DOT-PERP[0], ICX-PERP[0], USD[0.43], USDT[1.45341235] | | |
| 01792016 | | ETHW[0], FTT[0.09406606], TRX[.000001], USD[0.00], USDT[0] | | |
| 01792017 | | BTC[.00000142], CHZ[.10972259], FTT[0.00047595], LTC[.00013672], MATIC[.0778089], OMG[.00183841], SAND[.00019346], STEP[.00520248], XRP[.01996208], YFI[.00000028] | Yes | |
| 01792020 | | ATLAS-PERP[0], NFT (301606592012994944/FTX EU - we are here! #277408)[1], NFT (322375788311592522/FTX EU - we are here! #277447)[1], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01792026 | | TRX[.000001], USD[0.01] | | |
| 01792027 | Contingent, Disputed | TRX[.000001] | | |
| 01792029 | Contingent, Disputed | BTC[.0001], ETH[.00020491], ETHW[.00082105], USD[2.00], USDT[.79725942] | | |
| 01792032 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000808], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01792040 | | USD[0.00], USDT[0] | | |
| 01792042 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01792047 | | BTC[0], ETHW[.0504878], SOL[60.31163108], USD[0.34] | | |
| 01792049 | | FTM[4144.171], USD[0.00], USDT[0.00000141] | | |
| 01792053 | | 1INCH[1.04563483], ALPHA[2.04336866], ATLAS[486575.77565057], AUDIO[1.03178894], BAO[3], CHZ[1], FTT[2.70209018], GRT[1.00247484], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01792054 | | ADA-PERP[45], ALGO-PERP[0], ATLAS[134708.10116], BTC[0.00977563], ETH[0.09064942], ETHW[0.09064942], FTT[.099886], LINK[.079195], SOL[.6998727], SRM[47.98404], USD[-22.43], USDT[154.06002978] | | |
| 01792056 | | AKRO[1], ETHW[.00015285], USD[0.00], USDT[106.71597356] | | |
| 01792067 | | USD[4.29], USDT[0] | | |
| 01792071 | | BTC[0], FTT-PERP[0], GBP[0.00], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01792073 | | USD[6.47] | | |
| 01792074 | Contingent | ADA-PERP[0], ANC[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH-PERP[0], FIDA[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT[0], GMT-PERP[0], GST-PERP[0], IMX[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], PSG[0], RAMP-PERP[0], SOL[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], TLM[0], USD[0.01], USDT[0], WAVES[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01792075 | | BTC[0], SOL[.00000001] | | |
| 01792076 | | ATLAS[0], ETH[0], POLIS[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01792077 | | ETH[0] | | |
| 01792078 | | ATLAS-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 01792081 | | TRX[.000028], USDT[0.00000699] | | |
| 01792083 | | ATLAS-PERP[0], ETH[0.00014478], ETHW[0.00014478], POLIS-PERP[0], USD[0.06], USDT[0], USDT-20211231[0], XRP[.71836203], XRP-PERP[0] | | |
| 01792085 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], ETH[.00333474], ETHW[.00333474], LUNC-PERP[0], MANA[.00000473], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01792086 | | FTT[9], TRX[.000001], USDT[0] | | |
| 01792088 | | ATLAS[98275.90388737], FTT[28.54683139], TRX[.000001], USDT[0] | | |
| 01792089 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01792093 | | ATLAS[1230], USD[1.26] | | |
| 01792101 | | COPE[.6216], GENE[.04436], STEP[.05654], TRX[.010089], USD[0.00], USDT[0], WAXL[.4669] | | |
| 01792102 | | ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT[0.02233529], MATIC-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01792109 | | BTC[0], CONV[17316.8824], CQT[366.97732], EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01792111 | | ATLAS[5.2367], USD[0.72] | | |
| 01792112 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01792113 | | ADABULL[.02180757], ALGOBULL[15012803.99537344], ATOMBULL[1029.34261045], BCHBULL[2798.46816085], DOGEBULL[.3676769], EOSBULL[37867.47337545], LINKBULL[26.18860915], LTCBULL[343.5780879], XLMBULL[15.56345293], XRPBULL[30239.48689912], ZECBULL[149.87726674] | | |
| 01792115 | | BNB[.00686025], USD[0.52] | | |
| 01792120 | | BTC[0], ETH[0.01334644], ETHW[0.01334644], USDT[0.00047371] | | |
| 01792122 | | BULL[.00881561] | | |
| 01792135 | | GENE[.06029], TRX[.000001], USD[0.00], USDT[0] | | |
| 01792136 | | USD[25.00] | | |
| 01792138 | | ATLAS[0], BAO[11], DENT[3], EUR[0.00], KIN[6], POLIS[0], RSR[1], STG[81.34940590], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01792139 | | USD[0.00], USDT[0] | | |
| 01792142 | | USD[0.00], USDT[0] | | |
| 01792143 | | SOL[0.36158552], USD[0.00] | | |
| 01792150 | | BTC[0.02740181], ETH[.03699297], ETHW[.03699297], EUR[0.10], TRX[.841001] | | |
| 01792151 | | AUD[0.50], BAO[2], FTM[1.05073225], KIN[4] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01792153 | Contingent, Disputed | BAT-PERP[0], BTC-PERP[0], DOGE[0.28381178], DOT-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 01792158 | | EOSBULL[400467.24034404] | | |
| 01792159 | | APT[0], BNB[0.00000001], ETH[0], MATIC[0.08000000], SOL[0], SOL-PERP[0], TRX[0.00002600], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 01792160 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01792163 | | ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00000003], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00047907], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (297251348724710962/FTX EU - we are here# #161589)[1], NFT (499613944365157664/FTX EU - we are here# #161683)[1], NFT (566125909456195768/FTX EU - we are here# #161800)[1], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00155400], USD[0.00], USDT[0.29139177], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01792166 | Contingent | AUD[0.65], AXS-PERP[0], BTC[.88457106], EGLD-PERP[0], ETH[3.17575539], ETHW[2.11775539], ICX-PERP[0], KIN-PERP[0], LUNA2[4.73886967], LUNA2_LOCKED[11.05736257], LUNC[1031898.84869404], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], USD[0.71] | | |
| 01792167 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01792168 | | TRX[1] | | |
| 01792172 | | BTC[0.00718100], ETH[0], USD[231.16], USDT[0.00018356] | | |
| 01792181 | | ETH[.25], ETHW[.25], SOL[2] | | |
| 01792183 | | BTC[0], ETH[0], FTT[.01965673], USD[3.41] | | |
| 01792184 | | ADABULL[.08281139], ADA-PERP[0], ALGOBULL[4070000], BCHBULL[10696.26893509], BTC-PERP[0], BULL[.20598448], DOGEBULL[1.11170094], DOGE-PERP[0], EOSBULL[35005.59441975], ETHBULL[.38079444], ETH-PERP[0], FTT-PERP[0], LINKBULL[13.40881479], LTCBULL[633.25294696], SOL-PERP[0], USD[0.00], XLMBULL[93.64082665], XRP[10], XRPBULL[87925.1413058], XRP-PERP[0], ZECBULL[3.24432707] | | |
| 01792185 | | SOL[0], USD[0.15], USDT[.003644] | | |
| 01792190 | | AUD[0.00], BAO[1], MNGO[44.0167416] | Yes | |
| 01792194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.19], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01792198 | | ATLAS[9.24], USD[0.00], USDT[0] | | |
| 01792201 | | ATLAS[8.1], SLRS[.99981], USD[0.00] | | |
| 01792209 | | BNB[0], FTT[5.61757393], IMX[71.77132], USD[0.13], USDT[1.84211953] | | |
| 01792211 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01792213 | | TRX[.000001] | | |
| 01792217 | | USD[0.03], XRPBEAR[8958.2368788], XRPBULL[395424.855] | | |
| 01792220 | Contingent | APE[0], APE-PERP[0], AUD[0.00], AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], LUNC-PERP[0], SAND[0], SNX[.00000001], SOL-PERP[0], SRM[.00118398], SRM_LOCKED[6.68396219], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 01792224 | | SOL[.0899829], TRX[.000001], USD[0.00], USDT[.184607] | | |
| 01792226 | | ATLAS-PERP[0], BABA[4.39], BABA-0624[0], FTM[19.973616], FTT[1.5], TRX[.000001], USD[12.31], USDT[0] | | |
| 01792227 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[3.099411], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1446.78], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01792229 | | ADA-PERP[0], ATOMBULL[367150.5552], BCHBULL[55277.22895651], BNBBULL[1.13417312], COMPBULL[671.415754], DOGEBULL[271.275862], EOSBULL[8029400.47037594], USD[0.00], XLMBULL[2821.16207367], XRPBULL[384572.02756229], ZECBULL[16899.7634] | | |
| 01792230 | | COPE[26.5966], USD[1.16] | | |
| 01792231 | | BAO[2], BTC[0], CRV[.00029137], DOT[.0005839], ETH[0.00000568], ETHW[0], EUR[0.00], RSR[1], SOS[0], STG[0], USD[0.00], USDT[0.00051469] | Yes | |
| 01792233 | | USD[0.00], USDT[0] | | |
| 01792235 | | BNB[.00099408], ETH-PERP[0], FTT-PERP[0], USD[0.55], USDT[0] | | |
| 01792237 | | SOL[0], USD[0.00] | | |
| 01792246 | Contingent | HT[.09906], POLIS[.0998], SOL[0], SRM[.20137224], SRM_LOCKED[.00253679], USD[0.26], USDT[0.16320262] | | |
| 01792249 | | ATLAS[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LOOKS[0], LUNC-PERP[0], POLIS[0], SOL[0], SOL-PERP[0], USD[0.58], USDT[0.00000169] | | |
| 01792254 | | ATLAS[1250], USD[0.67], USDT[0.00000001] | | |
| 01792256 | | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 01792261 | | BSV-PERP[0], ETHW[122.68969599], TRX[.000001], USD[0.00], USDT[0.98490002] | | |
| 01792263 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], ETH[0.03362439], ETH-PERP[0], SOL-PERP[0], USD[132.31] | | |
| 01792271 | | ALGO-PERP[0], BEAR[0], DOGEBULL[0], DOT-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], KNC-PERP[0], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], USD[0.42], USDT[9.51547178], VETBEAR[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLMBULL[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 01792279 | | USD[0.01] | | |
| 01792280 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 01792283 | | BAO[2], USD[0.00] | Yes | |
| 01792284 | | ATLAS[28277.732], BTC[.0114], ETH[1.0498005], ETHW[1.0498005], FTT[87.59986], GBP[0.00], USD[0.55], XRP[498], XRPBULL[65956.96967298] | | |
| 01792288 | Contingent, Disputed | BTC-PERP[0], USD[-8.89], USDT[9.92667788] | | |
| 01792289 | | AUDIO[.9514], ETH[3.00301225], EUR[31.74], FTT[.09858268], SOL[0.07951477], TRX[.000002], USD[0.84], USDT[1781.54584710] | | |
| 01792291 | | 0 | | |
| 01792293 | | ATOM[375.056], BADGER[74.92], BNB[4.9995], DOT[1625.78588], GMT[1727.43], LTC[33.21664987], MTL[4409.9], SKL[13080], SOL[1201.757493], TRX[.000018], USDT[1.577496], XRP[4803.8] | | |
| 01792295 | | USD[0.04] | | |
| 01792303 | | FTM[6], FTT-PERP[0], MANA[.99905], SAND[1.99924], USD[11.08], USDT[0.00235000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01792306 | | AVAX[0], BTC[0], DOGE[0], SOL[0], USD[0.00], USDT[0.00000143] | | |
| 01792310 | | BTC[0.00002687], EOS-20211231[0], LINKBULL[.059853], MATICBULL[.099924], OMG-PERP[0], SOL-20211231[0], USD[12.67], XRP[.274949] | | |
| 01792317 | | ADABULL[0.04930798], ATOMBULL[8.2824], DOGEBULL[7.63075379], ETH[.00006436], ETHBULL[1.40447774], ETHW[0.00006435], MATICBULL[47.95145], SHIB[92457], TRX[.30146], USD[0.22], USDT[0.00004404], XRPBULL[74.483] | | |
| 01792321 | | ETH[0], SHIB[325889.77292989], USD[0.00] | | |
| 01792326 | | BTC[0.02649496], ETH-0930[0], NFT (35833444966674414253/FTX Crypto Cup 2022 Key #3698)[1], TRX[.000001], USD[1.42], USDT[0] | | |
| 01792330 | | AUD[0.00], ETH[0], USD[0.00], USDT[0] | | |
| 01792332 | | USDT[.17319447] | | |
| 01792334 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH[.00456], ETH-PERP[0], ETHW[.00456], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[7.18] | | |
| 01792338 | | 0 | | |
| 01792341 | | LTC[1.59100001], USD[313.79] | | |
| 01792342 | | AGLD[.0528], TRX[.607663], TULIP[.09124], USD[4.09], USDT[0.01537573], XRP[.190898] | | |
| 01792347 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[25], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[118.42], USDT[-95.96256477] | | |
| 01792349 | | ATLAS[1679.664], POLIS[.09174], USD[0.00], USDT[0] | | |
| 01792350 | | BF_POINT[200], DOT[0], EUR[0.00], KIN[1], SLND[108.70480254] | Yes | |
| 01792354 | | ATLAS[190], COPE[8], GT[5.198594], MNGO[69.9867], OXY[.99753], TRX[.000001], USD[2.40], USDT[0] | | |
| 01792357 | | FTT[0.01888074], USD[0.19] | | |
| 01792360 | | AUD[0.00], BTC[0], ETH[8.87063368], FTT[26.51743096], LUNC-PERP[0], MATIC[-261.66184652], MBS[201.47349511], RAY[29.54919008], SOL[.06718567], USD[0.00], USDT[0] | | |
| 01792365 | | SOL[.00931], USD[3.27] | | |
| 01792369 | | USD[0.00] | | |
| 01792372 | Contingent | BAO-PERP[0], BNB[0], LUNA2[0.00339353], LUNA2_LOCKED[0.00791825], LUNC[738.9495729], SOL[0], USD[0.00] | | |
| 01792379 | | AGLD-PERP[0], ATLAS[9.4], ATLAS-PERP[0], AVAX-20211231[0], BAO-PERP[0], DOGE-PERP[0], KSHIB-PERP[-42], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS[.09408], POLIS-PERP[0], SHIB[.62938], SHIB-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.27], USDT[0], VET-PERP[0] | | |
| 01792381 | | STG[1531.86111], USD[1.14] | | |
| 01792382 | | 0 | | |
| 01792384 | | ADABEAR[50671442286.70555], ATOMBEAR[1489502174.274661], DOGEBEAR2021[.00222221], EOSBULL[4.44792554], FTT[7.7984514], USD[0.89], XRPBULL[72119.51954838] | | |
| 01792386 | | USD[0.00], USDT[0.31754600] | | |
| 01792390 | | ATLAS[1109.978], ATLAS-PERP[0], USD[1.18] | | |
| 01792395 | | EOSBULL[6819801.6439215], SUSHIBULL[10943814.93403126], XRPBULL[458527.66939409] | | |
| 01792402 | | ATLAS[4999.24], FTT[51.2916875], SOL[0], TRX[.000856], USD[0.03], USDT[0.30308113] | | |
| 01792405 | | ATLAS[908.784], POLIS[1153.66278], TRX[.000001], USD[1.89], USDT[0.42093228] | | |
| 01792408 | | BCHBULL[7784.81955549], BTC[0.01105372], EOSBULL[64068.94607328], FTT[8], USDT[0], XLMBULL[119.88468508], XRPBULL[102693.62039974], ZECBULL[.00033] | | |
| 01792412 | | USD[0.00], USDT[0] | | |
| 01792413 | | XRPBULL[9664.93768803] | | |
| 01792416 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETHW[0], USD[0.00], USDT[0.00005674] | | |
| 01792417 | | ALICE[0], BNB[0], RUNE[0], TLM[0], USDT[0] | | |
| 01792418 | | ATLAS[682.28412224] | | |
| 01792419 | | BAL[0.00001894], BAO[2], BNB[0], DENT[1], FTT[0], KIN[8], MATH[1.01611009], POLIS[0.00009201], RAY[0.00004193], SOL[0], SRM[0.00006027], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01792420 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01792421 | | NFT (52685869718367710/FTX EU - we are here! #187156)[1], NFT (54683594383182605/FTX EU - we are here! #187013)[1], NFT (56913846668467070/FTX EU - we are here! #187138)[1] | | |
| 01792423 | Contingent | LUNA2[0.02742724], LUNA2_LOCKED[0.06399690], LUNC[5972.34], TRX[.000001], USDT[0.59798273] | | |
| 01792424 | | USD[0.00] | | |
| 01792428 | | EOSBULL[60389.57460506], XRPBULL[271584.78298077] | | |
| 01792429 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM[.012195], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009503], BTC-MOVE-0417[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CAKE-PERP[0], CRL-PERP[0], CRV[.97318], DOT-PERP[0], EGLD-PERP[0], ENS[.0080902], EOS-PERP[0], ETC-PERP[0], ETH[.00097786], ETH-0624[0], ETHW[.00097786], FTT[25], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.00362556], LTC-0325[0], LTC-PERP[0], LUNA2[0.00383017], LUNA2_LOCKED[0.00893707], LUNC[155], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00092782], SOL-PERP[0], STG[.89272], TRX[.4222], TRX-PERP[0], UNI-PERP[0], USD[5533.93], USDT[0.00827305], USTC[.45442], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01792430 | | DOGEBEAR2021[.00278032], USD[136.27], XRPBULL[61415.39448363] | | |
| 01792436 | | USD[0.03], USDT[0.05364128] | | |
| 01792437 | | ATLAS-PERP[0], DOGEBULL[664.65436546], ETHBULL[1.98], FTT-PERP[0], TRXBULL[219.53210360], USD[0.11], USDT[0.01190293], XRP[121.95345], XRPBULL[4806392.55561369], XRP-PERP[0] | | |
| 01792439 | | ATLAS[997.8], USD[26.97], USDT[.0021] | | |
| 01792441 | | FTT[0.01452221] | | |
| 01792443 | | ATLAS[9.81], USD[0.00] | | |
| 01792451 | | LUA[229.9563], MER[72.98708], RAMP[113.97834], USD[0.11] | | |
| 01792456 | | AAVE-PERP[0], ADABULL[.00000308], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[6869.6], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[.04], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[.00075159], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[.072003], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00008586], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.031328], XRPBULL[6.66118902], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01792458 | | ATLAS[2099.7112], TRX[.100002], USD[0.47], USDT[0.00200000] | | |
| 01792465 | | APT[.37], ETH[.0009143], ETHW[.0009143], NFT (434592962915421357/FTX EU - we are here! #6635)[1], NFT (492766394003087010/FTX EU - we are here! #9628)[1], NFT (524563936365239180/FTX EU - we are here! #9119)[1], SOL[.07846], TRX[.261002], USD[70.20], USDT[0] | | |
| 01792466 | | BTC[.0000244], MATIC[.13332859] | Yes | |
| 01792470 | | CQT[.908], ETHW[38.7079832], POLIS[35.5974], TRX[.000034], USD[0.00], USDT[108.84420279] | | |
| 01792475 | | 0 | | |
| 01792484 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01792485 | | ATLAS[0], POLIS[.09], SOL[0], USD[0.00], USDT[0] | | |
| 01792489 | | AUD[0.08], USD[0.00] | | |
| 01792491 | | TRX[.000005], USD[175.00], USDT[24.50000000] | | |
| 01792496 | | BIT[0.00000001], BNB[0.00381987], BTC[0.00002444], ETH[0], FTT[0.00514137], TRX[.000003], USD[0.00], USDT[0.00076174] | | |
| 01792498 | | SRM[0], USD[0.00] | | |
| 01792501 | | USDT[.06679424] | | |
| 01792502 | Contingent | 1INCH-20211231[0], ALGO-20211231[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AXS-PERP[0], BNB-20211231[0], BTC[.0014], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS[.9662], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00009642], LUNA2_LOCKED[0.00022498], LUNC[20.9962], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-20211231[0], TRX-20211231[0], UNI-20211231[0], USD[16.62], USDT[27.76456059], XRP-20211231[0] | | |
| 01792505 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], UNI-PERP[0], USD[0.35], XRP-PERP[0] | | |
| 01792509 | | AKRO[1], BAO[1], BTC[.07291078], ETH[42.40041458], ETHW[2.39940641], FTT[6.09194004], KIN[3], MATH[1.01464311], RSR[3], SOL[2.13863368], SXP[2.11784811], USD[0.00] | Yes | |
| 01792510 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.25334342], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], USD[6.72], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01792513 | | TRX[.000002] | | |
| 01792517 | | BTC[.00002882], BTC-PERP[0], ETH-PERP[0], TRX[.000043], USD[0.00], USDT[0] | | |
| 01792520 | | ATLAS[9.10668], GBP[0.00], USD[0.00], USDT[42.85544388] | | |
| 01792521 | | DEFIBULL[4.177], POLIS[143.264527], USD[0.00], USDT[0] | | |
| 01792527 | | DENT[1], ETH[.00000993], ETHW[.00000993], KIN[1], USD[0.00], XRP[29.83866964] | | |
| 01792529 | | BEAR[491209.2084916] | | |
| 01792530 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01792532 | | TRX[.000001] | | |
| 01792533 | | ATLAS[0], BNB[0.00000001], ETH[0], POLIS-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00003543] | | |
| 01792534 | | 1INCH-PERP[0], ALCX-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-093[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.07754215], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-1230[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.26], USDT[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01792540 | | BEAR[252.93886278], BTC[0], DOT[0], BULL[0.17155563], DOGEBEAR2021[0.00243200], DOGEBULL[.0009164], SOL[0], USD[0.00], XRPBULL[2.442] | | |
| 01792543 | | EUR[0.00], FTT[0.11815656], USD[0.00] | | |
| 01792544 | | BTC-PERP[0], USD[49.96] | | |
| 01792549 | | AAVE[.0799354], UNI[.399639], USD[7.93] | | |
| 01792557 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00005540], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEBULL[0.00021470], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[29.14802183], EOS-PERP[0], ETCBULL[.2], ETC-PERP[0], ETH[0.00000001], ETHBULL[.01], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM[.43311057], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNCBULL[.09983], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00022260], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99932], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00472887], USDT-PERP[0], VET-PERP[0], WAVES[.499915], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRPBULL[7.44038074], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01792562 | | DOGE-PERP[0], USD[0.00] | | |
| 01792568 | | AKRO[8], ALPHA[1.0129137], ATLAS[3182.49268809], AURY[.00007891], BAO[13], BAT[.00187725], BF_POINT[300], COMP[.00002101], DENT[7], DFL[727.36036594], DYDX[.00130339], EUR[251.53], FIDA[37.2724915], FTM[.00331114], FTT[24.25664029], GODS[.00028787], HNT[4.7213509], KIN[11], MNGO[.05504474], SAND[.00051055], SRM[.00061604], TOMO[1.05493778], TRX[3], UBXT[5] | Yes | |
| 01792576 | | AVAX[.00016224], BAO[1], BTC[.05238198], DYDX[240.91231947], ETH[1.30485068], MATIC[10.29987978], RSR[1], USD[0.00] | Yes | |
| 01792577 | | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO[0.28081489], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0.09999999], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], LINKBULL[.5], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[150.66], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01792582 | | BTC[.0000788], DOT-PERP[0], EUR[0.00], LUNC-PERP[0], SOL[2.72016164], USD[-0.13], USDT[0] | | |
| 01792586 | Contingent | FTT[.00049789], SOL[0], SRM[.00085724], SRM_LOCKED[37139997], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01792589 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[0.00000001], GRT-2021123[1][0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020205], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SXP-PERP[0], TLM-PERP[0], TOMOBULL[.0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.06], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.51729701], XRPBULL[0.00000002], XRP-PERP[0], XTZBEAR[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01792590 | | XRPBULL[14005.83374768] | | |
| 01792593 | | ATLAS-PERP[0], TRX[.000002], USD[-0.38], USDT[0.52030788] | | |
| 01792594 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[.01216218], ETH-PERP[0], FTT[0.0000002], GBP[0.00], PYPL[0], SOL[.00000001], SRM[0], STARS[0], TSLA[.00000001], TSLA-0624[0], TSLAPRE[0], TWTR-0325[0], TWTR-0930[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01792598 | | ATLAS-PERP[0], USD[0.02] | | |
| 01792601 | | BTC[.00000096], DASH-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01792603 | | EOSBULL[343593.45687707] | | |
| 01792605 | | USDT[2.0874948] | | |
| 01792607 | | BCH[.00021747], GMT[95.75595936], SOL[0.00], USDT[0.26909254] | Yes | |
| 01792609 | | ADA-PERP[0], ATLAS[270], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT[0.03005486], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[.00057188], SOL-PERP[0], TRX-PERP[0], USD[2.55], USDT[0], USTC-PERP[0] | | |
| 01792610 | | DFL[9.82], ETH-PERP[0], TRX[.000003], USD[232.89], USDT[-0.00000015] | | |
| 01792612 | | BTC[.00506094] | | |
| 01792613 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01792614 | | SOL[1.1688], TRX[764.54403], USD[0.00] | | |
| 01792616 | | ATLAS[203.62421307], DENT[13700], FTT[0.00275392], USD[0.02], USDT[0] | | |
| 01792618 | | HMT[9.56957702], TRX[.000001], USD[0.00], USDT[0] | | |
| 01792619 | | BNB[.001], SLND[.035528], SLRS[.9712], USD[0.00] | | |
| 01792620 | Contingent, Disputed | ATLAS-PERP[0], BADGER-PERP[0], BAT-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01792621 | | USD[0.00], USDT[0] | | |
| 01792622 | | TRX[.000011], USD[0.00], USDT[0.00000017] | | |
| 01792625 | | AVAX[0.10836476], BULL[0.00000378], USD[-0.01], USDT[0] | | |
| 01792629 | | BAO[3], KIN[1], RSR[1], TRX[1.47186615], TRY[0.00], USD[0.68714211] | | |
| 01792632 | | SOL[.04], USD[1.31] | | |
| 01792635 | | BTC[.00015742], ETH-PERP[0], FTT[125.46000000], FTT-PERP[0], LUNC[0], TRX[.000887], USD[778.99], USDT[2325.35154464], USDT-PERP[0], USTC-PERP[0] | | |
| 01792637 | | BNB[.00746421], BTC[0], ETH[.00054386], ETHW[0.00054386], USD[0.21], XRPBULL[.6004267] | | |
| 01792638 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01297571], LUNA2_LOCKED[0.03027666], LUNC[2825.48910765], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01792639 | | LUNC[0], USD[982.66] | | |
| 01792641 | | FTT[1.3], POLIS[318.74403167], TRX[.975463], USD[4.68], USDT[0] | | |
| 01792643 | | ATLAS[20], C98[22], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], TLM-PERP[0], USD[0.11] | | |
| 01792645 | | AUD[0.00], BAO[1], COPE[9.86415367] | Yes | |
| 01792649 | | FTT[.099601], USDT[129.41308576], XRPBULL[9.8651] | | |
| 01792650 | | 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[.59151824], BNB[-0.00000008], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[.005844], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GARI[.7988], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IMX[.05697333], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.1429453], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[.00595573], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000073], TRX-PERP[0], USD[2.75], USDT[1.83305112], WAVES-PERP[0], YFI-PERP[0] | | |
| 01792655 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01792656 | | ALICE-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 01792657 | Contingent | ADA-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0.07469946], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT[99.98], ENS-PERP[0], ETH-PERP[0], ETHW[.071], FTM-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03414676], LUNA2_LOCKED[0.07967577], LUNC[.11], LUNC-PERP[0], MAPS[4], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0097796], SOL-PERP[0], SRM[1], USD[1.41] | | |
| 01792664 | | ADA-2021123[0], ADA-PERP[0], BTC-2021123[0], BTC[.0259], BTC-20211231[0], BTC-PERP[.0083], CHZ-20211231[0], ETH-20211231[0], HBAR-PERP[1270], MANA-PERP[134], SHIB-PERP[14400000], USD[2590.96], XLM-PERP[600], XRP-20211231[0] | | |
| 01792665 | | SOL[0] | | |
| 01792673 | | FTT[.156448], SOL[.00000001], USD[0.84], USDT[.001] | | |
| 01792675 | | NFT (337511655501359687/FTX AU - we are here! #12562)[1], NFT (434798666321461091/FTX AU - we are here! #12548)[1], RAY-PERP[0], USD[0.01], USDT-PERP[0] | | |
| 01792676 | | POLIS[.5], TRX[.000002], USD[0.03], USDT[0] | | |
| 01792677 | | ATLAS-PERP[0], AXS-PERP[0], BOBA-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT (302079295808573603/FTX EU - we are here! #124177)[1], NFT (382224219637120054/FTX EU - we are here! #124411)[1], NFT (386773762992226448/FTX EU - we are here! #124796)[1], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0], USD[-0.08], USDT[0], ZIL-PERP[0] | | |
| 01792688 | | USD[0.00], USDT[0.00000001] | | |
| 01792689 | | BTC[0.03879262], ETH[.48490785], ETHW[.48490785], USD[0.00] | | |
| 01792695 | | BULL[.02789957], VGX[428.447] | | |
| 01792699 | Contingent | INTER[.0898926], MER[.851202], RAY[.05118921], SOL[.00017934], SRM[.0110919], SRM_LOCKED[.00760806], STEP[167.36652], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01792706 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01792709 | | FTT[9.54991], POLIS[.09694], TRX[.000001], USD[0.00], USDT[0] | | |
| 01792718 | | NFT (364276888926759078/FTX AU - we are here! #33530)[1], NFT (428478753598330954/FTX AU - we are here! #33481)[1] | | |
| 01792729 | | ATLAS-PERP[0], ETH[0], FTT[25.02181557], SOL[0], USD[0.01] | | |
| 01792730 | | ATLAS[42559.98], POLIS[271], USD[0.99], USDT[0] | | |
| 01792732 | | AGLD[249.81516569], AKRO[5], ALPHA[1.00841863], AUD[0.00], AUDIO[2.08129905], BAO[3], BAT[1.01152697], BF_POINT[200], BOBA[1.0376827], CHZ[1], ETH[4.65829389], ETHW[4.65739429], FIDA[1.03897892], FRONT[1.01279566], FTT[63.80891943], KIN[3], LINK[279.45731195], OMG[1.07741929], ROOK[27.15181074], RSR[3], RUNE[241.13050449], SOL[22.83432158], SUSHI[300.83888662], TRX[2], UBXT[2], XRP[6425.78124865] | Yes | |
| 01792739 | | APE-PERP[0], AVAX-PERP[0], BIT[0.15012681], BTC[0], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.05017819], GENE[.09941211], GMT-PERP[0], MINA-PERP[0], NFT (329494947319134259/FTX EU - we are here! #94272)[1], NFT (336764022727848763/1/FTX AU - we are here! #20097)[1], NFT (388084246953526922/FTX AU - we are here! #31232)[1], NFT (476413681216953415/FTX EU - we are here! #94420)[1], NFT (527502277958203259/FTX EU - we are here! #94509)[1], OMG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SOL[.00000001], STG[.91792], TRX[.000001], USD[0.00], USDT[0] | | |
| 01792741 | | EUR[0.00] | | |
| 01792746 | | TRX[0.02000200], USD[0.00], USDT[0] | | |
| 01792757 | | APT[1.3946], ETHW-PERP[0], NFT (295803000527307494/FTX EU - we are here! #70957)[1], NFT (403492289370336904/FTX EU - we are here! #71125)[1], NFT (406159005695036093/FTX EU - we are here! #70583)[1], TRX[.000021], USD[0.00] | | |
| 01792760 | | AKRO[1], ATLAS[11652.92278834], BAO[4], CHZ[1], DENT[4], GBP[0.00], KIN[7], POLIS[.00029328], RSR[1], TOMO[.00000913], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01792761 | | BADGER-PERP[0], KIN-PERP[0], TRX[.000001], USD[0.28], USDT[.006384] | | |
| 01792764 | | ATLAS[2350], TRX[.000001], USD[0.28], USDT[.00259] | | |
| 01792764 | | ADA-PERP[0], ATLAS[119.3692], ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.01417600], ZIL-PERP[0] | | |
| 01792765 | | ALGO[.00000001], BNB[0], POLIS[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 01792770 | Contingent | AUD[11.28], BTC[1.65128775], CRO-PERP[0], DOGE[.3945], ETH[6.82541603], ETHW[5.22041603], ICX-PERP[0], IOTA-PERP[0], KIN[128250000], LUNA2[4.85384450], LUNA2_LOCKED[11.32563717], LUNC[1056934.85970604], SCRT-PERP[0], SOL[.0032933], USD[0.02], XRP[5524.582] | | |
| 01792772 | | BTC[0.00003092], USDT[0.00053369], XRP[0] | | |
| 01792773 | | USD[21.97] | Yes | |
| 01792774 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01792776 | | ETHBEAR[3282010078.5155386] | | |
| 01792777 | | ATLAS[5.5104], ATLAS-PERP[0], SKL[.42026], USD[0.00], USDT[3.67079923] | | |
| 01792779 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[880], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[.000001], USD[3.47], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01792780 | | ATLAS[1679.6808], EUR[1000.00], TRX[.000001], USD[467.71], USDT[261.19] | | |
| 01792782 | | USD[-0.15], USDT[0], XRP[1.45377685], XRPBULL[209903.77137595], XRP-PERP[0] | | |
| 01792785 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[1.42023169], BTC-PERP[0], DOGE[.0000018], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00020925], FTT[0.09264406], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00244035], SOL-PERP[0], UNI-PERP[0], USD[1.89], USDT[0.00000001], XTZ-PERP[0] | | |
| 01792788 | Contingent | BNB[0], HT[0], LUNA2[0.20665703], LUNA2_LOCKED[0.48219974], MATIC[0], NFT (349059314553268908/FTX EU - we are here! #8509)[1], NFT (362098805609221143/FTX EU - we are here! #8436)[1], NFT (414135624991531011/FTX EU - we are here! #8376)[1], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01792789 | | ATLAS[9.4262], TRX[.000003], USD[0.00], USDT[0] | | |
| 01792802 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], HOT-PERP[0], ONE-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB[100000], USD[0.00], USDT[0], VET-PERP[0], XRP[51333496], XRP-PERP[0] | | |
| 01792803 | | ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB[29263.89056928], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01792805 | | AVAX-PERP[0], BTC[.00029026], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00013488], ETH-PERP[0], ETHW[.00013488], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[.34114682], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.006], SOL-PERP[0], USD[0.36] | | |
| 01792812 | | USD[0.00] | | |
| 01792816 | | EUR[0.00], FTT[1.83799857], KIN[1] | | |
| 01792820 | | USD[14.92] | | |
| 01792823 | | NFT (297849386326264846/FTX EU - we are here! #265494)[1], NFT (433636936430464572/FTX EU - we are here! #265486)[1], NFT (448876161972014607/FTX EU - we are here! #265468)[1], USD[0.00], USDT[0] | | |
| 01792824 | | ETH[0], FTT[1.87949963], USD[0.00], USDT[0] | | |
| 01792831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00013579], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01792833 | | ATLAS[4500], BTC[0], POLIS[57.5], USD[0.00] | | |
| 01792834 | | BLT[14.99905], BTC[.00599974], FTT[4.499145], RAY[2], SOL[.499905], TRX[.000001], USD[2.32], USDT[1170.79684468] | | USDT[1165.01644] |
| 01792836 | | USD[0.00], USDT[0] | | |
| 01792840 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.80416090], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[13.396014], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRM_LOCKED[.04217335], SRM-PERP[0], STARS[10], STX-PERP[0], SXP-PERP[0], TLM[250], TRX[.000001], USD[-41.80], USDT[0.83970083], XLM-PERP[0], XRP-PERP[0] | | |
| 01792849 | | USD[0.00], XRPBULL[362100.70891346] | | |
| 01792851 | | CQT[.97948], DOGE[.81323], LOOKS[.70612599], POLIS[.049254], TRX[.000002], USD[0.00], USDT[0] | | |
| 01792852 | Contingent | APT[.04999999], ETH[.00011575], ETHW[.00021575], FTT[1.29974], LUNA2[0.00428942], LUNA2_LOCKED[0.01000866], NEAR[.01374598], NFT (388355618543594445/FTX AU - we are here! #32865)[1], NFT (405499880506959987/FTX AU - we are here! #32636)[1], RAY[.2072861], SOL[.00000001], SOL-PERP[0], USD[0.11], USDT[0.12754851], USTC[.607189], XRP[.789965] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01792857 | | AURY[.00000001], FTT[0.22313031], SOL-PERP[0], USD[0.00] | | |
| 01792859 | Contingent | AAPL[0.00991647], BTC[0], FTT[500.02580325], GDX[.0000025], OMG-20211231[0], OMG-PERP[0], SPY[0.00001454], SRM[14.49730522], SRM_LOCKED[140.66269478], USD[23.62], USDT[0], USO[.00011085], USO-0325[0] | | |
| 01792864 | | ATLAS[10637.00865792], SOL[.00556622], USD[0.14], USDT[0.00000001] | | |
| 01792866 | | BTC[.03119236], USD[0.84], USDT[2.08122067] | | |
| 01792870 | | MNGO-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.10] | | |
| 01792874 | | ETH[.00098974], ETHW[.00098974], MATIC-PERP[0], USD[1.92] | | |
| 01792879 | | ETH[0.00000001], XRP[0], XRPBULL[44225879.18422111] | | |
| 01792881 | | ATLAS[3.8547611], OXY[.45381617], POLIS[.04563914], SXP[.00107958], USD[0.09], USDT[0] | | |
| 01792888 | Contingent | ADABULL[0.00011944], APE-PERP[0], BEAR[.1], BTC[0], BTC-PERP[0], BULL[.00004291], DOGE[0.01151834], DOGEBEAR2021[.000974], DOGEBULL[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.004892], MATICBEAR2021[0.00000001], MATICBULL[.0049108], MATIC-PERP[0], SOL-PERP[0], STMX[7.676], USD[0.00], USDT[0.00000026] | | |
| 01792892 | | SHIB[83700000], USD[1.68], XRPBULL[18560] | | |
| 01792893 | | FTT[0], SLP[1503714.768], USD[0.01], USDT[0.00289200] | | |
| 01792895 | | AGLD[.02024564], BTC[0], EDEN[.0181], ETH[1.48163422], ETH-20210924[0], ETHW[1.48163422], FTM[2163], GRT[6554.51656639], LINK[261.7], MBS[.11001], RNDR[2114.0637522], RUNE[493.30453155], TLM[31481], USD[157608.79], USDT[0.00000001] | | |
| 01792896 | | BTC[0.02773213], FTT[172.28598614], USD[0.00], USDT[0.00011713], XRP-PERP[0] | | |
| 01792898 | | CHF[0.00], USD[0.00] | | |
| 01792899 | | CEL[.0101] | | |
| 01792903 | | AXS[2.299392], BTC[0], FTT[0], SOL[6.1990519], USD[5.49], USDT[0.45513211], XRP[16.99677] | | |
| 01792904 | Contingent, Disputed | DOT-20211231[0], ICX-PERP[0], OMG-20211231[0], USD[0.00], USDT[0] | | |
| 01792909 | | ATLAS[9.188], CHR[.9712], POLIS[.09722], SLP[8.168], TRX[.000001], USD[0.01], USDT[20.20971400] | | |
| 01792911 | Contingent, Disputed | AKRO[2], BAO[3], CHZ[1], DENT[1], DOGE[1], FRONT[1], GBP[0.00], GRT[1], KIN[2], RSR[2], SXP[1], TOMO[1], TRX[3], UBXT[4], USD[0.00] | | |
| 01792912 | | BTC-PERP[0], ETHW[204.91146111], FTT[0.09099728], RAY-PERP[0], REAL[.0762315], USD[0.00], USDT[0.63368791] | | |
| 01792913 | | BTC[0], EUR[0.00], USD[0.01], USDT[0.00000001] | | |
| 01792921 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01792925 | | BNB[0], SOL[0], USD[0.00] | | |
| 01792929 | | ADA-PERP[0], APE-PERP[0], BTC[0.00009861], BTC-PERP[0], GALA[720], HNT[11.999802], HNT-PERP[0], USD[5.42], USDT[0.01724924], VET-PERP[0], XRP-PERP[0] | | |
| 01792931 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01792933 | Contingent | ADA-PERP[0], AR-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNA2[0.38506617], LUNA2_LOCKED[0.89848773], LUNC[83848.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-2021123[0], TLM[.9535564], TLM-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01792940 | | FTT[10.90672722], USD[0.00] | | |
| 01792946 | | BTC[0.00000391], FTT[0.00679097], TRX[0] | | |
| 01792947 | | USD[0.00], USDT[0] | | |
| 01792950 | Contingent | ETHW[.00022207], ETHW-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032036], STG[.40473], TRX[.000029], USD[0.00], USDT[0] | | |
| 01792952 | Contingent | ETH[0], FTT[.09145], GENE[.0002375], INTER[.060119], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00814704], MER[.35533], MNGO[5.6395], POLIS[.06143084], RAY[.286688], SLRS[.44748], USD[7.24], USDT[0] | | |
| 01792955 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000107] | | |
| 01792962 | | ATLAS[2000], POLIS[19.9981], USD[0.00] | | |
| 01792967 | | SHIB[1451035.15034482], TRX[.000001], USD[0.00], USDT[0] | | |
| 01792971 | Contingent | AKRO[1], BAO[2], BTC[.11176258], BTC-PERP[.0002], CHZ[1], DENT[1], DOGE[1], ETH[.86890859], ETHW[.86939725], EUR[0.24], FXS[1.13189598], GRT[1], KIN[3], LUNA2[9.26878232], LUNA2_LOCKED[20.91643435], NFT (439014102893745576/Camel)[1], NFT (567462143959565476/FTX EU - we are here! #66220)[1], RSR[1], SOL[7.13136107], SRM[153.21676761], TRX[3], UBXT[4], UNI[1.03682451], USDT[40.48], USDT[0], USTC[1312.48395320], XAUT-PERP[.02] | Yes | |
| 01792976 | | USD[0.00], USDT[0] | | |
| 01792978 | | BTC[0.00007767], USDT[35.53912821], XRP[.465344] | | |
| 01792980 | | USD[0.01] | | |
| 01792982 | | EOSBULL[204354.46703355], XRPBULL[1765.04785481] | | |
| 01792983 | | ATLAS[23575.54], POLIS[235.76], SOL[-0.00127783], USD[0.09] | | |
| 01792986 | | ATLAS[409.9544], USD[0.00], USDT[0.00000001] | | |
| 01792990 | | FTM[7], SHIB[200000], USD[0.64], USDT[0] | | |
| 01792994 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.51191845], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00304703], LUNA2_LOCKED[0.00710975], LUNC[.0098157], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-2357.94], USDT[2692.81661598], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], USDT[0] | | |
| 01792996 | | BNB[0], TRX[0], USD[0.00], USDT[0.30295805] | Yes | |
| 01792999 | | ETH[0], FTT[0.00558322], PUNDIX[4.62707183], USD[0.00], USDT[0] | | |
| 01793002 | | GOG[.46842777], NFT (374883849061231335/FTX EU - we are here! #278918)[1], NFT (574002480581883033/FTX EU - we are here! #278928)[1], TRX[.000006], USD[0.47], USDT[0] | | |
| 01793005 | Contingent | ALCX[2.40116965], ETH[25.07292875], EUR[2906.20], FTM[1014.636796], FTT[.06499915], IMX[83.3], LOOKS[476.9139015], LUNA2[0.09243630], LUNA2_LOCKED[0.21568471], LUNC[20128.2], MNGO[5860], RAY[89.983755], SAND[661.7832005], SOL[90.66049579], SPELL[29644.88738129], SRM[162], USD[0.00] | | |
| 01793006 | | BULL[.02723092], ETHBULL[.04587054], XRPBULL[1019.61921585] | | |
| 01793007 | | FTT[.098594], MNGO[9.756724], TRX[.000001], USD[0.15], USDT[536.50530235] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01793009 | | FTT[1.21897187], USD[0.00] | | |
| 01793014 | | TRX[.002332], USDT[175.33] | | |
| 01793015 | | BCHBULL[7867.4673526], EOSBULL[667742.5334729] | | |
| 01793016 | | BNB[0], MATIC[0], SOL[0], USD[0.00], XRP[0] | | |
| 01793017 | | USDT[0.00000015] | | |
| 01793019 | | FTT[.099981], GALA[159.924], LRC[4], MANA[.99943], REEF[769.8537], SHIB[100000], USD[41.17], USDT[0.00000001] | | |
| 01793031 | | BTC-PERP[0], GBP[358.94], USD[29.63] | | |
| 01793032 | | APT[18.99966], BNB[.00439189], BOBA[0], MATIC[0], NFT (309794604844171095S/Medallion of Memoria)[1], NFT (407435055123686243/FTX Crypto Cup 2022 Key #4998)[1], NFT (453094989134277302/Medallion of Memoria)[1], NFT (455512355917712985/FTX AU - we are here! #36383)[1], NFT (489299508106322964/FTX AU - we are here! #36250)[1], NFT (561023352526201872/The Hill by FTX #16773)[1], RAY[0], SOL[.0007], TRX[.000025], USD[3.95] | | |
| 01793037 | | LTC[0], LUNC-PERP[0], MATIC[0], NFT (405706593048920437/FTX Crypto Cup 2022 Key #2305][1], NFT (461629964380432366/The Hill by FTX #45787)[1], SOL[0], TRYB-PERP[0], USD[0.00], USDT[0.00000014] | | |
| 01793038 | | POLIS[.095497], USD[0.00] | | |
| 01793039 | | BTC-PERP[0], NFT (524782671602492424/The Hill by FTX #19969)[1], USD[0.00], USDT[.0484826] | | |
| 01793040 | | BAO[1], DENT[1], FTT[.00012663], GBP[0.00], KIN[5], RSR[1], SOL[0], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01793042 | | ATLAS[109.9791], TRX[.000001], USD[0.57], USDT[0.11781965], USDT-PERP[0] | | |
| 01793043 | Contingent | AURY[.00000001], LUNA2[5.04003893], LUNA2_LOCKED[11.76009086], POLIS[310], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01793047 | | TRX[.000001], USD[0.013] | | |
| 01793051 | | BNB[.00402725], BTC[0.00003316], SOL[0], USD[2.90] | | |
| 01793055 | | USD[0.67], USDT[0], XRP[.6] | | |
| 01793065 | | ETHBULL[.04094542], NFT (560229690723632481/FTX Crypto Cup 2022 Key #4148)[1] | | |
| 01793072 | | ALPHA-PERP[0], ETH[.0000444], ETH-PERP[0], ETHW[.0000444], EUR[0.00], KBTT-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[-0.05], VET-PERP[0], YFII-PERP[0] | | |
| 01793074 | Contingent | APT[.94854], FTT[.03975463], LUNA2[0.00114232], LUNA2_LOCKED[0.00266541], LUNC[.0019422], MASK[.99126], MPLX[.77105], SOL[.0006186], SWEAT[.55504], TAPT[.195459], TRX[.000001], USD[339.69], USDT[651.47828565], USTC[.1617] | | |
| 01793080 | | BNB[0], RAY[30.04337547], SOL[49.32984563], USD[6.48] | | |
| 01793084 | | CRO[169.972], FTT[0], POLIS[0], USD[1.01], USDT[0] | | |
| 01793085 | | BTC[.0000235], ETH[0], FTM-PERP[0], SOL[.0929782], SOL-PERP[0], USD[-0.98], USDT[0] | | |
| 01793087 | | BTC[.00000024] | Yes | |
| 01793091 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00090595], FTT[0.01036254], KAVA-PERP[0], LUNA2[0.66106679], LUNA2_LOCKED[1.54248917], LUNC[0], SOL[0.00728680], THETA-PERP[0], USD[5859.81], USDT[0.00000001] | | |
| 01793095 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000925], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01793099 | Contingent | ATLAS[2000], LUNA2[0.01003589], LUNA2_LOCKED[0.02341709], LUNC[2185.3381835], SRM[.0112237], SRM_LOCKED[.10687436], USD[0.20], USDT[0.00000001] | | |
| 01793105 | | USD[99.82] | | |
| 01793106 | | ETH[0], RON-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 01793110 | | BTC[0], DAI[0], USD[0.00] | | |
| 01793114 | | TRX[.000001], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01793117 | | USD[0.00], USDT[0.00000022] | Yes | |
| 01793120 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01793122 | | BNB[.01908129], TRX[.857117], USD[0.00] | | |
| 01793125 | | AKRO[1], RSR[1], USDT[0.00442838] | Yes | |
| 01793128 | | 1INCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000001], TULIP-PERP[0], USD[978.44], USDT[0], XMR-PERP[0] | | |
| 01793130 | Contingent | APE[.042055], APE-PERP[0], AVAX[.10547501], BTC[0.00018733], BTC-PERP[0], DOT[.05872999], ETH[.0048672], ETH-PERP[0], ETHW[.7008672], GALA[1.35267292], LOOKS[.69765284], LOOKS-PERP[0], LUNA2_LOCKED[748.053847], LUNC[.0039485], LUNC-PERP[0], MATIC[5], SAND[.80619839], SOL[.009954], USD[199997.50], USDT[.00206393], USTC[.651774], USTC-PERP[0] | | |
| 01793134 | | MATIC[1.20636026], NFT (501219339563810774/Cypresses Avenue  #1)[1], SOL[0], USD[3.00] | | |
| 01793136 | | MNGO[2299.563], SHIB[100000], TRX[.253199], USD[3.24] | | |
| 01793144 | | ATLAS[8], ETH-PERP[0], USD[0.00] | | |
| 01793145 | | DOGEBULL[.003], TRX[1.567589], USD[-0.06] | | |
| 01793146 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BTC[-0.00000002], BTC-PERP[0], DOGE[11], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.009], SOL-PERP[0], USD[0.02], ZIL-PERP[0] | | |
| 01793148 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[36.6], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], C98[140], C98-PERP[0], CAKE-PERP[0], CRO[1360], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[1490], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.20388522], FTM-PERP[0], FTT[40.49842824], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[14.89059511], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[1541], TLM-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01793149 | | USD[0.00], USDT[0] | | |
| 01793152 | | USD[0.62], USDT[0.00612976] | | |
| 01793156 | | USD[0.14], XPLA[1.69085403] | | |
| 01793163 | | EUR[0.08] | | |
| 01793164 | | FTT[13.09941784], TRX[.000028], USD[0.69], USDT[0.87316273] | | |
| 01793166 | | BTC-PERP[0], FTT[.08814], FTT-PERP[0], LINK-PERP[0], MATIC[0], SAND-PERP[0], USD[12.84], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01793169 | | EOSBULL[14957.85354763], XRPBULL[232120.84911994] | | |
| 01793170 | | ATLAS[1999.6], ATLAS-PERP[0], POLIS[9.998], RAY[6.9986], SOL[.75545537], SRM[16.9966], USD[0.95], USDT[0] | | |
| 01793173 | | 1INCH-PERP[0], AGLD-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.39], VET-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 01793175 | Contingent | ANC-PERP[0], APT[.9998], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], LDO-PERP[0], LUNA2[0.02038366], LUNA2_LOCKED[0.04756188], LUNC-PERP[0], MATIC-PERP[0], POLIS[0], RAY[0], SOL[0.00694400], TRX[00], TRX-PERP[0], USD[7.67], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01793177 | | ATLAS-PERP[0], BNB[.0095], USD[0.89] | | |
| 01793178 | | BEAR[895429.67756279] | | |
| 01793179 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008352], TRX[.000001], USD[0.00], USDT[0] | | |
| 01793181 | | AAVE[0], ALGO-20211231[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BEAR[300], BNB[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGEBULL[1.197], EOSBULL[62200], ETC-PERP[0], ETH[0], ETH-20211123[0], ETHBULL[0.06449913], ETH-PERP[0], FIDA-PERP[0], FIL-0225[0], FIL-20211231[0], FTM[51.94662795], FTM-PERP[0], FTT[25.39537825], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[0.18712101], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB[2.32657361], OMG[0], OMG-20211231[0], RAY[119.08192298], RSR[0], SOL[0.00000001], SOL-20211231[0], STORJ-PERP[0], SUSHIBULL[264700], TRX[01], TRX-PERP[0], UNI[0.10000070], UNI-0325[0], UNI-20211231[0], USD[3193.87], YFI[0], ZEC-PERP[0] | | OKB[2.293786] |
| 01793185 | | ADABULL[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAO-PERP[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BOBA-PERP[0], BSVBULL[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBULL[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PNP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.49], WAVES-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01793186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV[.20320151], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.48616148], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.16.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.8866218S], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01793187 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[5.52503249], GRT[1096.59030596], IOTA-PERP[0], MANA[210.58874299], ONE-PERP[0], TONCOIN[260.1924758], TRX[5125.5678702], USD[0.23], USDT[0.00000001], XRP[803.5862576] | | |
| 01793191 | | BCHBULL[9189.1], DOGE-1230[0], DOGEBULL[433.52242179], ETHBULL[.05], ETHW[.00053811], RSR-PERP[0], STEP[639.7], SUN[.00069447], USD[0.00], USDT[0.00035700], XRPBULL[9722.9] | | |
| 01793192 | | DFL[870], MATH[.074369], MNGO[9.8556], USD[0.00], USDT[0.47371723] | | |
| 01793193 | Contingent | LUNA2[9.18291924], LUNA2_LOCKED[21.42681158], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01793194 | | GRT[228], POLIS[37.392514], SAND[1], SLRS[.94072], SOL[-0.00020040], USD[5.00] | | |
| 01793195 | | USD[0.00] | | |
| 01793199 | | GENE[.0261902], SOL[.09352056], TRX[.000001], USD[0.00], USDT[0] | | |
| 01793200 | | USD[0.00] | | |
| 01793204 | Contingent | AVAX[0], LUNA2[0.02548336], LUNA2_LOCKED[0.05946118], LUNC[3549.05603776], SOL[0], SOL-PERP[0], TRX[.001554], USD[0.07], USD[.0099] | Yes | |
| 01793205 | | ATLAS[4670], AURY[36], AXS[.1], BTC[.00003641], BTC-PERP[0], POLIS[189.6], SPELL[10000], SRM[8.57003351], USD[-0.44] | | |
| 01793206 | Contingent | ATLAS[12519.0785], FTT[25.19534481], MER[3002.7190071], POLIS[218.98157], SLP[4000], SRM[25.51659264], SRM_LOCKED[.43294808], TRX[.000001], TULIP[100.09445257], USD[3.12] | | |
| 01793209 | | USD[0.41], USDT[0], XRP[.28], XRPBULL[17363803.19581406] | | |
| 01793215 | | SOL[0], USD[1.84], USD[0.00298951] | | |
| 01793217 | Contingent | ADA-PERP[0], BTC[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.30410882], EUR[0.00], FB[2.98], FTT[.09969238], LUNA2[0.02634509], LUNA2_LOCKED[0.06147188], LUNC[5797.95394682], LUNC-PERP[0], SOL[0], USD[0.29], USDT[1.46732421] | Yes | |
| 01793218 | | ATLAS[439.912], FTT[0.06696857], MNGO[169.942], TULIP[2.89902], USD[0.23], USDT[0] | | |
| 01793220 | | ALCX[.00095497], FTT[.099829], POLIS[22.8962], USD[0.08], USDT[.0083] | | |
| 01793223 | | AVAX[0.00032872], BTC[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01793227 | | ATLAS[6.158], REAL[.05334], USD[-0.27], USDT[.75058926] | | |
| 01793228 | | USD[0.00], USDT[0.00003591] | | |
| 01793231 | | AUD[1.43], BF_POINT[200], BTC[.07478654], CEL[.028406], USD[1.65], USDT[0] | | |
| 01793235 | Contingent | ADA-PERP[0], ALGO[2000], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[1.00552368], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[2000], CRO-PERP[0], DASH-PERP[25], DENT-PERP[500000], DOGE[5000.0829], DOGE-PERP[0], DOT[100.03424], DOT-PERP[0], EOS-PERP[500], ETH[5.64066120], ETH-PERP[0], ETHW[2.00180649], FTM-PERP[0], FTT[25], HBAR-PERP[1000], HOT-PERP[50000], KIN-PERP[0], LINK-PERP[0], LUNA2[23.06706081], LUNA2_LOCKED[53.82314189], LUNC[5022901.05629729], LUNC-PERP[0], MANA-PERP[0], MATIC[1044.08401331], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[250], SHIB[45900000], SHIB-PERP[0], SOL[102.13003967], SOL-PERP[0], TRX[10012.8658], TRX-PERP[0], USD[662.67], VET-PERP[20000], XLM-PERP[0], XRP[2043.28457826], XRP-PERP[0], XTZ-PERP[50], ZEC-PERP[15] | | ETHW[2.001712] |
| 01793236 | | BTC-PERP[0], EUR[0.99], FTT[0.03474000], LINK[.043], SOL[.0011383], USD[8842.00], USDT[119.85686363] | | |
| 01793237 | | BTC[0.00068850], ETH[0.00663846], ETHW[0.00660256], SOL[.2], USD[0.00], USDT[0] | | ETH[.006554] |
| 01793239 | | TRX[.000001] | | |
| 01793244 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01793247 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[.00066867], BNB-PERP[0], BTC-PERP[0], CITY[.098119], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[193.89], USDT[0.06957927], XRP-PERP[0] | | |
| 01793255 | | ATLAS[12210], ATLAS-PERP[0], USD[0.10] | | |
| 01793259 | | ETHBULL[.81222868] | | |
| 01793264 | | USD[0.00] | | |
| 01793266 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00148127], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTT[3.61700136], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[22], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.00015], UNI-PERP[0], USD[.16], USDT[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01793267 | | EUR[0.00], SOL[0.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01793270 | | USD[0.00] | | |
| 01793271 | | FTT[7.79878], RNDR[46.49804], SOL[79.0241987], USD[0.53], USDT[0] | | |
| 01793274 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[9.867], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], TRX-PERP[0], USD[7.45], USDT[0], XRP-PERP[0] | | |
| 01793281 | | ATLAS[7988.11347186], MATH[90.82031950], POLIS[30.19132], USD[0.15] | | |
| 01793283 | Contingent | AAVE[0], ALPHA[0], ANC-PERP[0], APE[0.00000001], APT[0], ATLAS[1.47121679], ATOM[0], BADGER[0], BCH[0], BNB[0.00000001], BTC[0.00000001], DODO-PERP[0], ETH[0.00000001], ETH-1230[0], ETHW[0.00071021], EUR[0.00], GMT-PERP[0], LTC[0], LUNA2[0.00413211], LUNA2_LOCKED[0.00964160], MATIC[0], MSOL[0], POLIS[.08882146], RSR[0], SOL[0], TRX[.9152672], USD[1939.83], USDT[0.00000001], USTC[0.58492100], YFII[0] | | |
| 01793285 | | POLIS[202], USD[0.78], USDT[0] | | |
| 01793291 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[736.34], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01793293 | | FTT[0.84942153] | | |
| 01793295 | Contingent, Disputed | ALGO-PERP[0], BNB[.0005], BNB-PERP[0], GST[.01000133], POLIS[.09753], TRX[.00085], USD[0.00], USDT[0] | | |
| 01793296 | | BTC[0.03262364], ETH[0.00070975], ETHW[0.00070975], FTT[.01545887], USD[0.25], USDT[1.98351305] | | |
| 01793297 | | USD[0.00], USDT[0] | | |
| 01793298 | | ATLAS[0], BAO[2], BICO[0], CHR[0], DFL[0], EUR[0.00], FTM[0], GODS[0], HUM[0], KIN[1], LOOKS[0], LRC[0], MANA[0], QI[0], SAND[0], SHIB[73383.75272208], SPELL[0], STARS[0], STORJ[0], TRX[1], UBXT[1], UMEE[0], USD[0.00], VGX[0] | | |
| 01793301 | | CQT[626.9494], USD[0.81], USDT[.97] | | |
| 01793303 | | EUR[0.00] | | |
| 01793306 | | LINK[5.6], LTC[1], TRX[.000002], USD[1.55], USDT[11.04253574] | | |
| 01793308 | | POLIS[100], USD[0.00], USDT[0] | | |
| 01793309 | | ETH[0], TRX[0], USD[0.00], USDT[1.32233842] | | |
| 01793310 | | BTC[.11321582], ETH[5.19059861], ETHW[0.00000004], EUR[0.39], SUSHI[54.85348640], USD[0.00], USDT[-0.48164667] | | SUSHI[54.691266] |
| 01793311 | | CRO[100], GOG[100], TRX[.000002], USD[1502.77], USDT[1] | | |
| 01793313 | | ADA-PERP[0], MATIC[38.33679049], SOL[0], UNI[21.39572], USD[0.00] | | |
| 01793319 | | LINK-PERP[0], TRX[.000004], USD[34.26], USDT[0] | | |
| 01793322 | | BNB-PERP[0], BTC[0.00004930], BTC-PERP[0], ETH[0.00077744], ETHW[0.61235664], FTM[130826.14143651], FTT[333.23084], LUNC-PERP[0], SGD[0.00], SOL[0.00303750], TRX-PERP[0], USD[446875.23], USDT[0.00809477], WAVES-PERP[0] | | |
| 01793323 | | ATLAS[30826.60169], BNB[6.61885383], BTC[0.51006530], CHZ[7569.22537], CRO[5889.11674], ETH[6.59286860], ETHW[6.59286860], FTT[26.43023459], MANA[1073.845929], POLIS[602.54093534], SAND[102.982387], SOL[40.51307108], USD[0.85], USDT[2.84375455] | | |
| 01793326 | | APT-PERP[0], BOBA[.08269306], BOLSONARO2022[0], BTC[0.73697843], BTC-PERP[3], DFL[5.8086], FTT-PERP[0], LTC[.00526095], SOL[.00599876], SOL-PERP[0], USD[-52007.69], USDT[0.00715570] | | |
| 01793328 | | ZECBULL[84.70989697] | | |
| 01793329 | | NFT (4226647848316855887/FTX EU - we are here! #134456)[1], NFT (495824222090962225[3/FTX EU - we are here! #134090)[1], NFT (501806834638796968/FTX EU - we are here! #134695)[1] | | |
| 01793330 | | DOGEBULL[11.996317787] | | |
| 01793331 | | DFL[6.796], USD[0.36], XRP[.4902] | | |
| 01793332 | | 0 | | |
| 01793334 | | ALGOBULL[52050.112941], BALBULL[.98356556], ETHBEAR[1998000], LINKBULL[1.87176418], MATICBULL[2.07451], SUSHIBULL[926.454483], TOMOBULL[932.68852631], USD[0.00], XRPBULL[100.804175] | | |
| 01793335 | | APT[100591091], BTC[0], BULL[0], DOGE[2010.11577023], ETH[0.48193048], EUR[0.00], IMX[.079824], LOOKS[.00000001], LTC[0.08378767], SOL[0.00000001], THETABULL[.774], USD[1.58], USDT[0.18224793], WAXL[404.7652] | | |
| 01793336 | | AUDIO[106], ETH[.00073388], ETHW[0.00073388], FTM[170.9658], SOL[.0096], STEP-PERP[0], USD[13.51] | | |
| 01793338 | | AUD[0.72], BAO[3.18257048], BTC[0.00000200], ETH[0.00099902], ETHW[0], KIN[1], MATIC[.00000697], USDT[0.00001571] | Yes | |
| 01793341 | | KIN[1], USD[118.18] | | |
| 01793349 | | AURY[.00000001], TRX[.000002], USD[1.15], USDT[-0.00000015] | | |
| 01793351 | Contingent | BAO[1000], BAT[148], BTC[0.01372837], ETH[.672], ETHW[.672], EUR[0.00], FTM[20], GALA[270], LINA[899.9964], LUNA2[0.00029175], LUNA2_LOCKED[0.00068075], LUNC[63.53], MANA[32], SHIB[2100000], SOL[13.05], USD[0.00] | | |
| 01793356 | | FTT[0], NFT (326288739625619999/FTX EU - we are here! #97109)[1], NFT (349603629639490022/FTX AU - we are here! #11311)[1], NFT (473363505823158380/FTX AU - we are here! #28425)[1], NFT (504077914815370898/FTX AU - we are here! #97352)[1], NFT (541423592682383635/FTX AU - we are here! #11235)[1], NFT (559679687673325570/FTX EU - we are here! #97541)[1], TRX[.000006] | | |
| 01793364 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[2.53175447], BNB-PERP[0], BULLSHIT[273.51423175], DEFIBULL[4046.1505], FTM-PERP[0], FTT-PERP[0], GBP[0.00], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SPELL-PERP[0], TRX[.000001], USD[1.00], USDT[0], XRP-PERP[0] | | |
| 01793366 | | AXS[.09839579], BTC[.00005583], FTT[.09058], IMX[.079095], PTU[.8644], USD[3.54], USDT[2.14688205] | | |
| 01793368 | | ATLAS[0], DOT[0], MBS[0], USD[0.00] | | |
| 01793373 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.64], XRP-PERP[0] | | |
| 01793375 | | BNB[0], FTT[0] | | |
| 01793376 | | ADABULL[0.00088271], BNB[.0060157], BNBBULL[0.00036420], BOBA[.00329], BTC[0.00004896], DOGEBULL[.00020003], ETH[.00040701], ETHBULL[0.00030037], ETHW[.00040701], FTM[.27537], FTT[.03959147], GALA[4.1847], IMX[.009773], LINKBULL[.0134445], SPELL[20.637], SRM[.884176], THETABULL[0.00131722], TRX[.00001], UNI[.0378305], UNISWAPBULL[0.00006032], USD[0.01], USDT[45700.99175237], VETBULL[0.09798692], XTZBULL[.083902] | | |
| 01793378 | | TRX[.060062], USD[3.66] | | |
| 01793379 | | CQT[1237], USD[7.47], XRP[5] | | |
| 01793381 | | USD[0.00], USDT[0] | | |
| 01793383 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01793385 | Contingent | APT[.29332], BTC[.00000636], DOGE[.16384], ETHW[.00074227], FTT[.029655], GARI[.73229], GST[.097872], LUNA2[0.0363407], LUNA2_LOCKED[0.00847950], LUNC[.00143885], MASK[.98708], MPLX[.8214], NEAR[.099297], PSY[.4832], STG[.14294], SWEAT[.58607], TAPT[.092761], TRX[.072702], USD[637.18], USDT[0.23247124], USTC[.51442], XPLA[.070683] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01793387 | | BTC[.0037], CRO[140], ETH[0.06252340], EUR[0.00], USD[0.00], USDT[0.00009469] | | |
| 01793389 | | ADABULL[9.36], ALT-PERP[0], AUDIO[242.47095673], BTC[0.00157418], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], HNT[9.90158979], MATIC[150.23769135], MATICBULL[2272], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[308.16027134], XRPBULL[351400] | | |
| 01793393 | | USD[1.00] | | |
| 01793394 | | ATLAS[5904.91357829], USD[0.01] | | |
| 01793395 | | TRX[.000001], USD[0.00], USDT[0.00000013] | | |
| 01793398 | | TRX[.568702], USD[0.89], USDT[.00999] | | |
| 01793400 | | ATLAS[623.09626673], CRO[125.65482874], EUR[0.00], FTT[.5693219], MAPS[23.45480769], REEF[1712.39328088], USD[0.00], USDT[51.51026015] | Yes | |
| 01793402 | | BTC[0], COPE[.975168], USD[0.00], USDT[0], XRP[0] | | |
| 01793411 | | FTT[25.7], USD[3.00] | | |
| 01793413 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.000017], USD[0.18], USDT[0] | | |
| 01793415 | | GALFAN[3.4], USD[0.17], USDT[0.00238300] | | |
| 01793417 | | ATLAS[1000], POLIS[10], TRX[.000002], USD[62.50], USDT[5.59235441] | | |
| 01793419 | | USDT[1.45800646] | | |
| 01793424 | | ETH[.00000001], MOB[2.49772882] | | |
| 01793425 | | XRPBULL[604196.11650485] | | |
| 01793427 | | BULL[0], DOGEBULL[89.83611995], ETHBEAR[823487.088657], FTT[0.00902863], USD[0.01] | | |
| 01793428 | | ATLAS[0], RNDR[0], SAND[0], SLRS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01793429 | | USD[0.00] | | |
| 01793430 | | EOSBULL[490503.9077939] | | |
| 01793432 | | USD[0.00], USDT[0] | | |
| 01793434 | | USD[0.04] | | |
| 01793435 | | 1INCH[25], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.0035], BULL[0], CRO[0], ENJ[0], ETH[0], ETHBULL[0], FTM[0], FTT[0.20201785], FTT-PERP[0], GALA[420], GRTBULL[0], IBVOL[0], LEOBULL[0], LEO-PERP[0], MANA[0], OMG[0], ROOK[0], SAND[0], SECO-PERP[0], SHIB[0], SLP-PERP[0], SNX[0], SPELL[0], SXP[0], USDT[0.00328323] | | |
| 01793440 | | MNGO[2669.4946], USD[0.28] | | |
| 01793443 | | ETH[.0008], ETHW[.0008], FTT[.085912], LTC[12.233652], TRX[.1152], TULIP[.0482], USD[0.91], USDT[0.03677394], WRX[.1692] | | |
| 01793446 | | BNB[0], DAI[0], ETH[0], SOL[0], USD[0.00] | | |
| 01793447 | | ETH[.01123365], ETHW[.01123365], USD[0.00], XRP[35.9] | | |
| 01793451 | | TRX[.000001], USD[0.01] | | |
| 01793454 | | FTM[16], USD[1.13], XRP[.75] | | |
| 01793455 | | NFT (413032046353804223/FTX EU - we are here! #101845)[1], NFT (414210132968582663/FTX EU - we are here! #102600)[1], NFT (486459040514713538/FTX EU - we are here! #122162)[1], USD[26.46] | Yes | |
| 01793457 | | BNB[0], SHIB[0], TRX[.0003], USD[0.00], USDT[0.00000025] | | |
| 01793459 | | DYDX[21.598521], LTC[.00270933], MNGO[3309.7127], USD[0.97], USDT[0.00000001], WRX[572.94101] | | |
| 01793461 | | ATLAS[.315307], USD[19.78] | | |
| 01793466 | | BAO[2], FTT[.00000934], GBP[18.58], KIN[5], TRX[.000001], USDT[0.00025837] | Yes | |
| 01793469 | Contingent | BNB[0.00000001], ETH[-0.00000001], FTT[0.07637640], KNC-PERP[0], MTL-PERP[0], SOL[0], SRM[.04858305], SRM_LOCKED[5.61297649], USD[4.81], USDT[0], XRP[0] | | |
| 01793475 | | DENT[1], DOGE[3], TRX[1], USD[0.00], USDT[0] | | |
| 01793478 | | ALGO-20211231[0], BTC[0.56153119], DOT-20211231[0], ETH[.58353866], ETH-0325[0], ETHW[.05257366], UNI[18.2], USD[0.00] | | |
| 01793486 | | DYDX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01793487 | | EUR[0.00] | | |
| 01793488 | | AAVE[0], AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], CRV[0], CRV-PERP[0], DYDX[.08467555], FTT[28.3931182], FTT-PERP[0], LINK[0], LUNC-PERP[0], NEAR-PERP[0], RAY[0], REN[0], SNX[0], SNX-PERP[0], SOL[0], USD[7.45] | | |
| 01793495 | | CEL[.9998], SOL-PERP[0], USD[2.24] | | |
| 01793496 | | BEAR[1092829.49988012], BULL[.00468512] | | |
| 01793498 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01793501 | Contingent | AXS[.0102953], BTC[.00000798], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], JPY[0.22], LRC-PERP[0], LUNA2[0.03804780], LUNA2_LOCKED[0.08877821], LUNC[8284.99], LUNC-PERP[0], SAND-PERP[0], SOL[.0083143], SOL-PERP[0], USD[98.14] | | |
| 01793508 | | DOGE[4.81741103], EUR[0.00], RAY-PERP[0], USD[0.00] | | |
| 01793510 | | AUD[1.00] | | |
| 01793512 | | BIT[.95421], BTC[0], FTT[.098537], TRX[.003409], USD[0.00], USDT[147.64954824] | | |
| 01793514 | | BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], REN-PERP[0], SRM[6], SRM-PERP[0], USD[4.24] | | |
| 01793517 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-0624[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00027889], LUNA2_LOCKED[0.00065075], LUNC[60.73], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[3.1], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[77.37], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-0325[0], XTZ-0325[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01793518 | | BTC-PERP[0], BTTPRE-PERP[0], ICP-PERP[0], SOL[.02999], USD[0.29], USDT[2.86510962] | | |
| 01793521 | | BAO[1], BTC[.00207667], ETH[.01861193], ETHW[.0183792], EUR[0.12], KIN[3], SOL[.57968431], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01793522 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000577], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00396912], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[3.90035778], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01793525 | | USDT[2.73112171] | | |
| 01793526 | | USD[1.37] | | |
| 01793527 | | BRZ[.25108454], TRX[.000062], USDT[1441.30195000] | | |
| 01793528 | | BNB[0], KAVA-PERP[0], MNGO[0], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01793530 | | ATLAS[140.97957784], ATLAS-PERP[0], DYDX-PERP[0], GRT[30], MATIC-PERP[0], USD[0.03], USDT[0] | | |
| 01793533 | | AAVE-PERP[0], AUDIO-PERP[0], DODO[1388.2], ICX-PERP[0], TRX[.000172], USD[0.31], USDT[0.20000001], YGG[.9646] | | |
| 01793534 | | FTT[1.34924638], USDT[0.00000054] | | |
| 01793535 | | ETHBULL[.00648826], USD[11873.04], XRP[.707], XRPBULL[4805.63] | | |
| 01793536 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.20000000], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ETH[.04], ETH-PERP[0], ETHW[.04], FTM[18], FTT-PERP[0], IOTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[1], USD[2.27], USDT[0], XMR-PERP[0] | | |
| 01793539 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.06371], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR[5.0828], RUNE-PERP[0], SLP[7.3096], SOL-PERP[0], SRM-PERP[0], USD[2.76], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01793541 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01793543 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.00037470], FTT[2.82664888], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RNDR[.08800956], SOL[0.00045574], TRX[.000006], TRYB[.240578], USD[0.64], USDT[0.28723856] | | |
| 01793550 | | TRX[.000001], USD[26.46] | Yes | |
| 01793552 | | ATLAS[2.5861], DOGE[.9278], TRX[.000002], USD[0.00], USDT[0] | | |
| 01793554 | | NFT (302861370811011019/FTX AU - we are here! #57540)[1], NFT (312535705347238377/FTX EU - we are here! #189348)[1], NFT (434170441187263520/FTX EU - we are here! #189281)[1], NFT (525252450826911777/FTX EU - we are here! #189602)[1], POLIS[826.284712], USD[0.00], USDT[0] | | |
| 01793556 | | BCHBULL[243215.86413006], ETHBULL[1.50387071], XRPBULL[500216.34783468] | | |
| 01793560 | | BTC[.0000001], ETH[.00001249], ETHW[.00001249], EUR[0.00], SOL[.0000423] | Yes | |
| 01793565 | | BAO[1], KIN[1], TRX[.000001], USD[26.46], USDT[0] | Yes | |
| 01793567 | | HT[.002582], HT-PERP[0], LINK-PERP[0], POLIS[52.39383], SOL[.00044671], USD[0.00], USDT[0] | | |
| 01793574 | | ATLAS[1379.724], LINA[30153.968], TRX[.00008], USD[1.15], USDT[0.00526334] | | |
| 01793576 | | XRPBULL[15090.59741287] | | |
| 01793579 | | TRX[.300001], USDT[.51193898] | | |
| 01793583 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[85.49], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01793585 | | TRX[.000001], USD[0.00] | | |
| 01793586 | | BTC[.00415308], EUR[5.03], USD[0.00] | Yes | |
| 01793588 | | USD[0.00], XLMBULL[310048.661411], XRP[.42201766], XRPBULL[32044817.775] | | |
| 01793589 | | ADA-PERP[0], BTC[0], SOL[0], USD[0.00] | | |
| 01793591 | | USDT[559.192465] | | |
| 01793592 | | POLIS[.26872149], USD[0.43], USDT[.0431318] | | |
| 01793594 | | ADA-PERP[0], EUR[0.00], LRC[0], USD[0.02] | | |
| 01793597 | | ATLAS[89.67815418], USD[0.00], USDT[0] | | |
| 01793601 | | CHZ[160.92153195], EUR[236.10], FTT[2.03414809], SOL[2], USD[0.00], USDT[0.00000071] | | |
| 01793602 | | TRX[.000001], USD[0.00] | | |
| 01793603 | | XRPBULL[33322.00159298] | | |
| 01793607 | | USD[25.00] | | |
| 01793609 | | USD[0.03], USDT[0.00000001], XRP[0] | | |
| 01793611 | Contingent | DAI[.08714597], DOGE[1690.3], ENS[6.72], ETH[2.94421396], ETHW[2.94421396], FTT[.0992822], FTT-PERP[0], LRC[.913], LTC[.006264], LUNA2[3.13823454], LUNA2_LOCKED[7.32254727], LUNC[683357.18], SOL[0.15], USD[0.15], XRP[.9092] | | |
| 01793613 | | APE-PERP[0], BNB[39.53], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000040], FTT-PERP[0], SOL-PERP[0], USD[4.12] | | |
| 01793614 | | SHIB[19403683.73742882] | | |
| 01793617 | | ATLAS[0], BTC[0.00000184], ETH[.00002767], ETHW[.00002767], SOL[32.55598554], TRX[1], UBXT[1] | Yes | |
| 01793618 | | ETH[0.31276166], ETHW[.28194642], USD[0.00] | | |
| 01793620 | Contingent | APT-PERP[0], ATLAS[8.29], ATLAS-PERP[0], ETH-PERP[0], KLAY-PERP[0], LUNA2[0.00068745], LUNA2_LOCKED[0.00160406], LUNA2-PERP[0], LUNC[.0038697], LUNC-PERP[0], NFT (338069485037120389/FTX EU - we are here! #66848)[1], NFT (369477522814404467/FTX EU - we are here! #66798)[1], NFT (518791286623861323/FTX EU - we are here! #66739)[1], POLIS[.0696], USD[3.20], USTC[.09731], XRP[.362553], XRP-PERP[0] | | |
| 01793622 | | AVAX-PERP[0], DOT-PERP[0], GRT-PERP[0], HOT-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00], USD[25.2678821], USD[0.91] | | |
| 01793623 | | ATLAS[6808.7061], BAT[.1925], BTC[0.16215658], ETH[.9970329], ETHW[.9970329], EUR[3.75], FTM[752.85693], GRT[.61829], SOL[25.2678821], USD[0.91] | | |
| 01793624 | | C98[781.84382], NFT (414445037291077892/FTX AU - we are here! #38176)[1], NFT (481787306773639049/FTX AU - we are here! #38239)[1], NFT (534817277297917339/FTX EU - we are here! #79144)[1], NFT (542570401906782660/FTX EU - we are here! #79426)[1], POLIS[1330.112346], SOL[0], USD[0.00], USDT[0] | | |
| 01793625 | | BNB[0], USD[0.00], USDT[0.00000228], XRPBULL[0] | | |
| 01793626 | | FTT[.08600701], MER[.5], TRX[.000001], USD[0.00], USDT[0] | | |
| 01793627 | | POLIS[.079803], RAY[.97815], SOL[.0067415], USD[4.22], USDT[0.00000001] | | |
| 01793629 | | USD[0.00], USDT[.1] | | |
| 01793632 | | TRX[35], USD[15.91], USDT[0], XRP[40.61107], XRPBULL[822323668.62002635] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01793633 | | USD[6.88] | | |
| 01793638 | | NFT (477445427504410962/FTX EU - we are here! #46684)[1], NFT (487028652275199027/FTX EU - we are here! #46627)[1], NFT (488896707095220960/FTX EU - we are here! #46557)[1] | | |
| 01793639 | | TRX[.000009], USD[0.00] | | |
| 01793641 | | USDT[0] | | |
| 01793643 | | AVAX-PERP[0], RAY[0], SLRS[0], SOL[0], SRM[0], USD[0.21] | | |
| 01793646 | Contingent | BTC[.0017], DENT[163.29693907], ETH[.05703668], ETHW[1.07703668], EUR[0.00], FTM[10.00048144], FTT[70.818187], SRM[337.00337931], SRM_LOCKED[6.22212336], USD[0.80], USDT[0.00000001], XRP[11.64064157] | | |
| 01793648 | | USDT[0] | | |
| 01793654 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01793657 | | NFT (423640140728999444/FTX EU - we are here! #274563)[1], NFT (471924171862046098/FTX EU - we are here! #274580)[1], NFT (538556225906748815/FTX EU - we are here! #274602)[1], USD[0.98], USDT[.9115022] | | |
| 01793658 | | FTT[.00340182], NFT (448438119458617801/FTX AU - we are here! #33909)[1], NFT (471260156003333057/FTX AU - we are here! #33966)[1] | Yes | |
| 01793660 | | USD[100.00] | | |
| 01793666 | Contingent | ALTBULL[.00872375], BNBBULL[20], BTC[0.00023325], BTC-PERP[0], BULL[0], CVX[.15756495], DEFIBULL[.00727997], ETH[.00180868], ETHBULL[.5.42006182], ETH-PERP[0], ETHW[.00167642], FTT[1001.11235325], LUNC-PERP[0], MBS[.924073], NEAR-PERP[0], SRM[2.444538], SRM_LOCKED[918.95153541], STX-PERP[0], USD[78.80], USDT[0] | | |
| 01793667 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[8.1], ETH-PERP[0], LINK-PERP[0], USD[-159.58], USDT[0.20000002], XRP-PERP[0] | | |
| 01793668 | | USD[0.00], USDT[0] | | |
| 01793669 | | ATLAS-PERP[0], BTC[0.01031895], EUR[219.00], LUNC-PERP[0], POLIS-PERP[0], USD[23.91], USDT[0] | | |
| 01793674 | | DOT-20210924[0], DOT-PERP[0], TONCOIN[.05], USD[0.00], USDT[0] | | |
| 01793675 | | FTT[160.98105], NFT (389900286341328735/FTX AU - we are here! #3683)[1], NFT (435428139824684647/FTX AU - we are here! #3690)[1], NFT (519483644046527357/FTX AU - we are here! #37592)[1], USD[0.00] | | |
| 01793677 | | USD[25.00] | | |
| 01793680 | | ATLAS[0], AVAX[.00000001], ETH[.00000001], EUR[0.00], FTT[0], JOE[0], POLIS[0], RAY[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01793681 | | BNB[0], ETH[0], GENE[.10], SOL[0], TRX[0], USD[0.00], USDT[0.00000145] | | |
| 01793682 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01793684 | | ADA-PERP[0], BNB[.0049964], BNB-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[1.58] | | USD[1.52] |
| 01793685 | | SOL[.00534662], USD[1.02], USDT[0] | | |
| 01793687 | | EDEN[.09728], TRX[.000001], USD[0.00] | | |
| 01793688 | | NFT (361351754466840919/FTX AU - we are here! #38681)[1], NFT (488794158640184264/FTX AU - we are here! #38717)[1] | | |
| 01793689 | | BCH[0], BNB[0.00000002], BTC[0], FTT[0], LTC[0], SOL[0], TRX[0.24797154], USD[0.00], USDT[1501.02238655] | | |
| 01793690 | Contingent | APT[.00001369], CRO[.4183], CRO-PERP[0], LUNA2[0.04780690], LUNA2_LOCKED[0.11154943], LUNC[9112.8132193], NFT (317387587191843/FTX Crypto Cup 2022 Key #3094)[1], NFT (370049289856369556/FTX EU - we are here! #256869)[1], NFT (377069433798358397/The Hill by FTX #37670)[1], NFT (387795836079883765/FTX EU - we are here! #110925)[1], NFT (426983755225385931/FTX AU - we are here! #49847)[1], NFT (481454917813880377/FTX AU - we are here! #44555)[1], NFT (527324945255583968/FTX EU - we are here! #110865)[1], USD[0.00], USDT[0], USDT-PERP[0], USTC[.9289091], USTC-PERP[0] | Yes | |
| 01793691 | | USD[16.98] | | |
| 01793692 | Contingent | FTM-PERP[0], FTT[0.00008638], LUNA2_LOCKED[113.6469754], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01793693 | | USD[0.00] | | |
| 01793694 | | ATLAS[39965.1645], POLIS[1262.470287], USD[5.37], USDT[0] | | |
| 01793695 | Contingent | BTC-PERP[0], DFL[900], DYDX-PERP[0], ETH[0.10118682], ETHW[0.10063908], LUNA2[2.75542687], LUNA2_LOCKED[6.42932936], LUNC[600000.0023418], MNGO-PERP[0], SLND[475.852785], SOL[5.11753313], SOL-PERP[0], USD[27.48], USDT1.000024], USTC-PERP[0] | | ETH[.099981] |
| 01793696 | | FTT[2.5], POLIS[10], TRX[.000001], USD[4.85], USDT[0] | | |
| 01793697 | | ADA-PERP[0], ATLAS[20358.510305], BTC-PERP[0], DODO[299.94585], DYDX[29.994585], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[155.3898122], MNGO[800], NFT (306566807858127822/FTX AU - we are here! #42879)[1], NFT (472611809367900050/FTX EU - we are here! #51369)[1], NFT (490796884257180259/FTX EU - we are here! #51193)[1], NFT (492068395885604390/FTX AU - we are here! #43136)[1], NFT (502844445846701811/FTX EU - we are here! #50855)[1], NFT (507951801114912610/The Hill by FTX #7528)[1], POLIS[159.994395], RUNE[.0006], STARSI[773], TRX[.027786], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01793699 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC_00001252], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.16], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.20], USDT[0], WAVES-093030], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01793706 | Contingent | 1INCH[0], AAVE[0.72540468], ADA-PERP[0], AGLD-PERP[0], ALGO[556.9925809], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[26.19993508], BAO-PERP[0], BNB[1.1597872], BTC[0.05056568], BTC-PERP[0], CEL[100.7855631], CHZ[430.79095429], CHZ-PERP[0], CREAM[11.03319579], CREAM-PERP[0], CRO-PERP[2110], DOGE[812.8532535], DOGE-PERP[5525], EGLD-PERP[23], ETH[0.22917304], ETH-PERP[0], ETHW[10.10089994], FTM-PERP[0], FTT[63.47095406], GALA-PERP[0], GRT[915.72337759], HUM-PERP[0], KIN-PERP[0], KNC[0], LINK[.09592104], LRC-PERP[0], LUNA2[1.20995380], LUNA2_LOCKED[2.80116467], LUNC[237123.10217023], MANA-PERP[0], MATIC[179.02461717], MATIC-PERP[0], MTA-PERP[0], OMG[0], ONE-PERP[0], ONT-PERP[415], ROSE-PERP[7007], RSR[8.077751], SAND[110.84630054], SAND-PERP[0], SHIB-PERP[0], SOL[6.00602826], SRM-PERP[0], SUSHI[0], THETA-PERP[78.7], USD[-1901.26], USDT[174.81516498], XRP-PERP[1703], XTZ-PERP[18] | Yes | |
| 01793708 | | XRPBULL[108578.54045976] | | |
| 01793709 | | POLIS[.09726], TRX[.000001], USD[0.00], USDT[0] | | |
| 01793710 | | FTT[.63] | | |
| 01793712 | | EUR[0.00], LINK[40.15178], USDT[135.82606185] | | |
| 01793713 | | USD[0.00], USDT[.97143076] | | |
| 01793715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0-0.00229999], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[-90], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[-111], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[-0.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[227.32], USDT[245.27235463], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01793716 | | USD[0.00], USDT[0] | | |
| 01793718 | | BNB[.00298193], FTT-PERP[0], USD[5.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01793720 | Contingent | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], SOL[.00238848], SOL-PERP[0], SRM[.07899477], SRM_LOCKED[.04117082], SRM-PERP[0], USD[1.65], USDT[0.00399477] | | |
| 01793724 | Contingent, Disputed | FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01793725 | Contingent | BTC-PERP[0], CRV-PERP[0], ETH[-0.00070085], ETHW[-0.00069645], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NEAR-PERP[0], TRX[.000002], USD[-0.49], USDT[2.44744945], USTC[1] | | |
| 01793726 | | GMT-PERP[0], TRX[.552902], USD[0.12], USDT[0.00381056] | | |
| 01793727 | | USD[0.02], XRP[.385378], XRPBULL[26898167.61953111] | | |
| 01793729 | | BTC-PERP[0], BULL[.21545], ETHBULL[1.7699], ETH-PERP[0], USD[0.00], USDT[128.71615914] | | |
| 01793730 | | USDT[0.00000001] | | |
| 01793732 | | EOSBULL[1093886.73946138], XRPBULL[142665.12530261] | | |
| 01793738 | | USD[0.00] | | |
| 01793740 | | BTC[0], CHF[0.00], ETH[0.00000001], FTT[25], USD[1.17], USD[0.00], USDT[0.00000001] | | |
| 01793741 | | ATLAS[4676.12312322], AXS[0], FTT[3.48328809], POLIS[274.31668497], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01793742 | | ETH[0], HT[0], LTC[0], NFT (335579669368446679/FTX EU - we are here! #84749)[1], NFT (369600189460607550/FTX EU - we are here! #84572)[1], NFT (450602625796188393/The Hill by FTX #16017)[1], NFT (453635574695500058/FTX EU - we are here! #84873)[1], NFT (484764677670946742/FTX Crypto Cup 2022 Key #7862)[1], USD[0.00], XRP[-0.00000021] | | |
| 01793745 | | ADA-PERP[0], ATLAS[60659.396], ATLAS-PERP[0], FIL-PERP[0], FTT[0], HOT-PERP[0], SLP-PERP[0], USD[0.04], USDT[0] | | |
| 01793749 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01793750 | | USD[26.46] | Yes | |
| 01793754 | | TRX[.000001] | | |
| 01793758 | | DAI[0.18774533], ETH[.00000001], USDT[0.00000247] | | |
| 01793760 | | BAO[3], EUR[0.00], KIN[3] | | |
| 01793761 | Contingent | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[52.79911772], SRM[0.02006144], SRM_LOCKED[2.17291532], USD[0.08], USDT[0], VET-PERP[0] | | |
| 01793762 | | ALGO-PERP[0], BTC-PERP[0], ETHBULL[.0000963], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHIBULL[368.98], TRX[1.853917], USD[-0.07], XRP[0], XRPBULL[8.5587], XRP-PERP[0], XTZ-PERP[0] | | |
| 01793766 | | BTC-PERP[0], MATIC[.00000001], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001012] | | |
| 01793778 | Contingent | 1INCH[24.94376], 1INCH-1230[0], 1INCH-PERP[0], BTC[0.00167516], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], CRO[9.9829], ETH-0331[0], FTM-PERP[0], FTT[254.77533818], KNCBULL[103065.653], KSHIB-PERP[0], LINA-PERP[0], LUNA2_LOCKED[271.0523302], LUNC[.00000001], LUNC-PERP[0], SHIB[66879], USD[8.70], USDT[0.00000001], XRP[5], XRP-PERP[0] | | |
| 01793779 | | BTC[.000042], ETH[0], POLIS[0], RAY[0], USD[1.43], XRP[.2] | | |
| 01793781 | | AVAX[8.93999224], BTC-PERP[0], BULL[0], DOT-20211231[0], ETH-20211231[0], FTM-PERP[0], LTC-20211231[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STARS[0], USD[0.00], XRPBULL[0] | | |
| 01793783 | | ATLAS[7.716], USD[29.03] | | |
| 01793789 | | BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], EUR[0.00], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[356.51], USDT[0.00000086], USTC-PERP[0], WAVES-PERP[0] | | |
| 01793792 | | AURY[.00000001], TRX[.000001], USD[0.00], USDT[5.28569731] | | |
| 01793795 | | BTC[0], USD[0.00], USDT[0] | | |
| 01793800 | | POLIS[28.79424], TRX[.000001], USD[0.00], USDT[0] | | |
| 01793801 | | CLV-PERP[0], TLM[.9632], TLM-PERP[0], USD[0.03] | | |
| 01793807 | | COPE[.9886], STEP[139.173552], USD[0.20], USDT[0] | | |
| 01793810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[4.06], USDT[0.51374072], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01793811 | | STEP[.077025], TONCOIN[.045365], TRX[.000001], USD[0.00], USDT[0] | | |
| 01793812 | | BTC[.00005402], BTC-PERP[0], USD[4.03] | | |
| 01793813 | | POLIS-PERP[0], USD[8.56] | | |
| 01793814 | Contingent | APE-PERP[0], AXS-PERP[0], BCH-MOVE-20211127[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07297093], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC[0.00860000], LUNA2[0.67614515], LUNA2_LOCKED[1.57767201], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000007], USD[2083.52], USDT[0.00241783] | | |
| 01793815 | | ADA-PERP[0], ATLAS[799.5953], ETH-PERP[0], EUR[0.68], SAND[21.99582], USD[0.25] | | |
| 01793816 | | USD[0.00], USDT[0] | | |
| 01793820 | Contingent | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], SOL[0], USD[1.40], USDT[0.96300000] | | |
| 01793821 | | BTC[.00032893] | Yes | |
| 01793830 | | AKRO[1], BAO[1], DENT[3], STEP[.0226817], UBXT[1], USD[0.18], USDT[0.00000006] | Yes | |
| 01793831 | | COPE[9], USD[1.50], USDT[0] | | |
| 01793835 | | FTT[0], USD[0.00], USDT[0] | | |
| 01793838 | | TRX[.000001], USDT[1.94724413] | | |
| 01793840 | | BTC[0], TRX[.000001], USD[0.86], USDT[.007] | | |
| 01793842 | | FTT[1.599696], TRX[.98387], USD[52.63] | | |
| 01793844 | | TRX[.000001], USD[1.30], USDT[0] | | |
| 01793846 | | AGLD[0], POLIS-PERP[0], USD[1.70], USDT[0] | | |
| 01793848 | | NFT (312524822698986425/FTX EU - we are here! #187088)[1], NFT (313894496024084979/FTX EU - we are here! #187026)[1], NFT (431625334160175554/FTX EU - we are here! #182367)[1], USD[0.00] | | |
| 01793849 | | AKRO[1], BAO[4], KIN[1], TRX[.000001], UBXT[1], USD[0.00] | Yes | |
| 01793850 | | ATLAS[5072.46376812], DOGE[1999.62], POLIS[50.72463768], TRX[.000001], USD[0.51], USDT[0.82000000] | | |
| 01793851 | | ATLAS[123689.76016721], ATLAS-PERP[16990], USD[12.58], USDT[0.00000001] | | |
| 01793852 | | FTT[0.01782475], NFT (347065290921691511/FTX AU - we are here! #16326)[1], NFT (504654897800826085/FTX AU - we are here! #57700)[1], NFT (565213601156131377/The Hill by FTX #31212)[1], SOL[1.38], SOL-PERP[-2.95], USD[47.41], USDT[0.18245835] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01793854 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 01793856 | Contingent | ATLAS[8.24], DOT[.0924], ETH-PERP[0], GALA[999.81], JOE[.97473], NFT (347243207839210413/FTX EU - we are here! #271162)[1], NFT (513014099674495961/FTX EU - we are here! #271168)[1], NFT (544585567256698819/FTX EU - we are here! #271158)[1], SOL[.99981], SRM[9.9963007], SRM_LOCKED[.00461601], TRX[.000056], USD[0.00], USDT[21.13398784] | | |
| 01793858 | | FTT[27], USD[0.00], USDT[0] | | |
| 01793859 | | AVAX[0.00083019], BCH[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0], GOOGL[.00000008], GOOGLPRE[0], LTC[0], PFE[0], SOL[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01793860 | | AGLD[.097875], ATOM[.011978], NFT (477500811113837069/FTX Night #3)[1], NFT (513847967308733210/FTX Moon #88)[1], PEOPLE[6.5154], SHIB[97708.6], SOL[0], USD[133.51] | | |
| 01793864 | | DOGE[0], EUR[0.00], LUNC[134421.93499848], MATIC[0], USD[0.00], USTC[731.7021406] | Yes | |
| 01793865 | | FTT[0], USDT[0] | | |
| 01793866 | | USD[0.00], USDT[0], XRPBULL[163487464.09961321], XRP-PERP[0] | | |
| 01793868 | | BTC[0.00006322], FTT[0.10000000], SOL[0], USDT[0.00000001] | | |
| 01793869 | | USD[0.00], USDT[0] | | |
| 01793871 | | HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01793872 | | 0 | | |
| 01793873 | | EUR[0.06] | Yes | |
| 01793875 | | ATLAS[619.8822], BCH-PERP[0], BNB[0], BTC-PERP[0], EUR[0.00], FTT[4.99905], LINK[4.9990785], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND[49.990785], SOL[3.23018546], USDI[3.13], USDT[0], USTC-PERP[0] | | |
| 01793878 | | USD[0.00] | | |
| 01793880 | Contingent | ETH[.01], ETHW[.01], FTT[327.8143545], HT[.0753615], SRM[.24701105], SRM_LOCKED[2.87298895], USD[13747.98], USDT[0.00112008] | | |
| 01793884 | | USD[1.20] | | |
| 01793885 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01793887 | | TRX[.000001] | | |
| 01793893 | | XRPBULL[431978.07008448] | | |
| 01793901 | | USD[2068.69] | | |
| 01793902 | | 1INCH[.5326], AKRO[.521], BTC[0.00020085], C98[.965], STEP[.00562], USD[0.38], USDT[0.34342678], WRX[.08735] | | |
| 01793905 | | APE-PERP[0], AVAX-PERP[4.59999999], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.06220357], ETH-PERP[0], ETHW[0.06220359], LUNC-PERP[0], MATIC[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.10393773], SOL-PERP[0], SUSHI-PERP[0], USDT[75.32] | | |
| 01793909 | | SOL[1.17412170], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 01793913 | | ATLAS[1999.81], MNGO[80], USD[2.35], USDT[0.00000001] | | |
| 01793917 | | EDEN[16.9], TRX[.4537], USD[0.07], USDT[1.08958948] | | |
| 01793918 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0.00002264] | | |
| 01793920 | | AKRO[1], BAO[3], DENT[2], EUR[112.70], FTT[.5894801], KIN[3], UBXT[3], USD[1.84], USDT[0.00813601] | Yes | |
| 01793922 | | ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01793924 | | FTM[0], MNGO[390], USD[0.17] | | |
| 01793926 | | ATLAS[669.866], USD[1.45] | | |
| 01793929 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[17.55] | | |
| 01793933 | | ETH[0], USD[0.00], USDT[0.00000093] | | |
| 01793937 | Contingent | BTC[0], CITY[0], FTT[0], LUNA2[0.05024926], LUNA2_LOCKED[0.11724829], LUNC[0.16187243], SHIB[0], USD[0.00], USDT[0] | | |
| 01793938 | | ATLAS[0], ATLAS-PERP[0], DOT[0], DOT-PERP[0], FTT[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01793939 | | TRX[.000038], USD[0.26], USDT[0] | | |
| 01793940 | | ATLAS[556.77015406], USDT[0] | | |
| 01793942 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01793949 | | AXS[0], SLP[0], SOL[0], USD[0.00] | | |
| 01793950 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20211231[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GT-00000001[, FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[2.08], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01793952 | | BRZ[.8256], GOG[849.8], USD[0.00] | | |
| 01793957 | | ATLAS[8.29], SHIB[73115], USD[0.00], USDT[0] | | |
| 01793959 | | ADA-PERP[0], ATLAS-PERP[0], GALA-PERP[0], SHIB-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01793960 | Contingent | LUNA2[0.49709610], LUNA2_LOCKED[1.15989090], LUNC[108243.722672], SOL[.0064139], TRX[.000202], USD[1.35], USDT[0.00417], XRP[.05] | | |
| 01793962 | | EDEN[.076839], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01793964 | Contingent, Disputed | ATLAS[0], LUNA2[0.00764415], LUNA2_LOCKED[0.01783635], LUNC[1664.5306362], USD[0.00] | | |
| 01793965 | | ATLAS[849.90785], FTT[23.5978663], KIN[449953.925], USD[2.40], USDT[0.27697935] | | |
| 01793966 | | CQT[.90316], TRX[.000002], USD[0.00], USDT[0] | | |
| 01793967 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0999], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000017], USD[-0.20], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01793968 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[23.63890242], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000020], WAVES-PERP[0], XRP-PERP[0] | | |
| 01793975 | | FTT[0], MOB[.01212146], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01793976 | | AVAX[13.80905162], BTC[.002], ETH[.072], ETHW[.072], FIDA[450.19779804], FTT[7.69846], SOL[5.89647501], SOL-PERP[0], USD[2.36] | | |
| 01793979 | | TRX[.000001] | | |
| 01793980 | | SOL[0], USD[0.00], USDT[.00178627], XRP[-0.00199370] | | |
| 01793988 | Contingent, Disputed | FTT[.0014041] | Yes | |
| 01793989 | | ATLAS[9.4186], ATLAS-PERP[0], MER[.96181], POLIS[.0962], STEP[.080563], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01793991 | | ATLAS[360926.946], POLIS[.09192], TRX[.000064], USD[0.01], USDT[1.08604162] | | |
| 01793994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.5173124], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.04472355], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0.04810275], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[.02193634], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT[.03575773], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.08121304], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-0.12], VET-PERP[0], WAVES[.47245685], WAVES-PERP[0], XEM-PERP[0], XLMBULL[.00628755], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01793996 | | BRZ[0.11023778], BTC[0.00000051], USD[0.00] | | |
| 01793997 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0], XLM-PERP[0], XRP[0] | | |
| 01793998 | | ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], ETH[4.91885767], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHW[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], SHIT-20210924[0], SHIT-PERP[0], USD[0.00] | | |
| 01794000 | | TRX[.8635], USD[0.74] | | |
| 01794001 | | ATOMBULL[.000785], ATOM-PERP[0], BTC-PERP[0], DOGE[.95991], DOGEBEAR2021[.0055847], ETHBULL[0.00000699], FIDA-PERP[0], OMG-PERP[0], STEP-PERP[0], USD[32.53], XRPB9.202587], XRPBULL[43022.526], XRP-PERP[0] | | |
| 01794003 | | BULL[.02496608], ETHBULL[.13873261] | | |
| 01794006 | | AKRO[1], BAO[1], FRONT[1], KIN[1], RSR[1], USD[0.00] | | |
| 01794007 | | POLIS[19.9962], SLP-PERP[0], SOL[.33469644], TRX[.000001], USD[0.12], USDT[0.00000002] | | |
| 01794008 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00000002], BTC[0], BTC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[103.94], USDT[0], WAVES-PERP[0] | | |
| 01794014 | | ATLAS[2000], BNB[.000857], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], NFT [437688797557150079/FTX EU - we are here! #23226][1], NFT [442043442676440536/FTX EU - we are here! #22813][1], NFT [524507149810295026/FTX EU - we are here! #23447][1], SOL-PERP[0], SRM[.000031], USD[208.04] | | |
| 01794016 | | NFT [445245587771725470/FTX EU - we are here! #60657][1], NFT [508949844017467861/FTX EU - we are here! #60555][1], NFT [533110797974246886/FTX EU - we are here! #60384][1] | | |
| 01794019 | Contingent | ADA-PERP[0], ATLAS[3570], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT[163.9512], BNB-PERP[0], BTC[.00016048], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EUR[8359.25], KLAY-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], POLIS[40.69186], RAY[39.61250082], SOL[.02052595], SOL-PERP[0], SRM[49.23329695], SRM_LOCKED[1.00561067], STEP[.05498], THETA-PERP[0], TRX[.000009], TRX-PERP[0], USD[10.29], USDT[9462.75061353], XRP-PERP[0] | | |
| 01794022 | | USD[0.00] | | |
| 01794030 | | ATLAS[1000], POLIS[10], SOL[.5798898], USD[1.39] | | |
| 01794034 | | AUD[0.00], MOB[6.23785743], USDT[4.65126335] | | |
| 01794035 | | POLIS-PERP[0], TRX[.000002], USD[5.55], USDT[0] | | |
| 01794038 | | BAQ[4], DENT[2], KIN[2], RSR[1], TRX[1.000001], UBXT[2], USD[0.00], USDT[0.00000000] | Yes | |
| 01794039 | | ADA-PERP[0], BTC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01794042 | | ATLAS[4869.264], POLIS[55.49278], SOL[.0046], USD[1.48], USDT[0.0000001] | | |
| 01794045 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[26], USD[707.68] | | |
| 01794047 | | AKRO[5], BAO[7], COPE[377.61057621], DENT[2], ETH[.05216623], ETHW[.0515196], FTT[5.89047813], KIN[5], MANA[63.88224444], RSR[2], SOL[1.43698215], TRX[1], UBXT[2], USDT[0] | Yes | |
| 01794051 | | ADA-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01580992], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00035654], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01794055 | Contingent | ATLAS[872.92376967], CONV[2190], COPE[82], DMG[921.7], FTT[2.4984452], IMX[13.9], KIN[2516.65988180], LINK[2.7], POLIS[.01754509], RAY[5.02403400], SOL[0.05503729], SRM[18.38790382], SRM_LOCKED[.32304978], SRN-PERP[0], UBXT[1494], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01794058 | | CQT[341.84], FTM[.8646], SOL[.01], TRX[.000001], USD[0.00], USDT[0] | | |
| 01794063 | | BTC-PERP[0], THETA-PERP[0], USD[0.04], USDT[0] | | |
| 01794064 | | ATLAS[0], ATLAS-PERP[0], BNB[0], DYDX[0], ETH[0], SOL[0], USD[0.46], USDT[0] | | |
| 01794072 | | BNB[0.00000001], FTT[0.00053982], USD[0.01], USDT[0.00000001] | | USD[0.01] |
| 01794074 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.07280529], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX[.000025], USD[-0.10], USDT[0.59247727], VET-PERP[0], WAVES-PERP[0] | | |
| 01794075 | | ATOMBULL[6062898.293934], FTT[.0973], TRX[.000001], USD[0.04], USDT[0] | | |
| 01794076 | | ALT-PERP[0], STEP-PERP[0], TRX[.10003], USD[0.00], USDT[0.30651431] | | |
| 01794077 | Contingent | ATLAS[24848.31900566], LUNA2[0.89564098], LUNA2_LOCKED[2.06186715], USD[36.03], USDT[0.00000001] | Yes | |
| 01794078 | | ATLAS[4218.96677234], POLIS[38.43545287], TRX[.000001], USDT[0] | | |
| 01794079 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00084964], BNB-PERP[0], BTC[0], BTC-MOVE-1008[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[183.23], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.59687273], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [394068114879305557/Elliot the Friendliest ][1], NFT [545821766894933067/Degen Pixel Art #5][1], NFT [569417279078988886/Degen Pixel Art #4][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01794081 | | USD[0.87] | | |
| 01794082 | | USD[0.13], USDT[.000624] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01794084 | | ATLAS[22948.338], TRX[.000002], USD[0.77], USDT[0] | | |
| 01794086 | | AAVE-PERP[0], AGLD-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00430645], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 01794089 | Contingent, Disputed | USDT[0.00000508] | | |
| 01794090 | | ATLAS[13008.0981], CQT[.96827], FTT[.09666911], TRX[.800001], USD[0.13] | | |
| 01794091 | | BTC[.00000002], BTC-PERP[0], ETHW[1.0098081], EUR[0.80], LTC[.007408], PAXG[0.64125848], USD[0.01], USDT[-0.10072820] | | |
| 01794092 | | OXY[383.92704], USDT[1.096] | | |
| 01794093 | | BTC[0.00089328] | | |
| 01794094 | | FRONT[1.01545131], KIN[1], USD[0.00] | Yes | |
| 01794095 | | BTC[0.00070164], C98[7.9984], ETH[.0209946], ETHW[.0209946], RUNE[16.69554], SOL[1.149816], SPELL[10099.22], STEP[57.4908], USD[0.44], XRP[143.985] | | |
| 01794097 | | ATOMBEAR[11054799489] | | |
| 01794098 | | SPELL[33700], TRX[.000002], USD[0.52], USDT[.006332] | | |
| 01794102 | | BICO[1751], ETH[.00000001], FTT[25.09501101], IMX[1599.6], USD[0.89], USDT[0] | | |
| 01794105 | | USD[0.06] | | |
| 01794109 | | POLIS[247.8], USD[0.52], USDT[274.56086728] | | |
| 01794111 | | TRX[.000003] | | |
| 01794112 | Contingent | LINKBULL[5637629.6], LUNA2[0.00800809], LUNA2_LOCKED[0.01868555], LUNC[1743.78], USD[0.00], USDT[0.10095959] | | |
| 01794115 | | USD[0.00], USDT[0] | | |
| 01794116 | | BTC[0.00426067], SHIB[13873284.91516572], USD[0.00], XRPBULL[14393193.30546681] | | |
| 01794118 | | POLIS[.098195], TRX[.000001], USD[0.00], USDT[.000729], XRP[.8] | | |
| 01794119 | | USD[0.03], XRPBULL[1.80313739] | | |
| 01794123 | | MANA-PERP[0], USD[0.97] | | |
| 01794127 | | ETH[.00595612], ETHW[0.00595611], USD[25.90], USDT[0.00000001] | | |
| 01794130 | Contingent | APE[.06143], BNB[.00258055], DAI[.02427], ETH[.00000002], ETH-PERP[0], FTM[.75], GENE[.09890283], IMX[.09352711], LUNA2[0.00043040], LUNA2_LOCKED[0.00100427], SOL[.00671582], TRX[.234661], USD[0.00], USDT[0], USTC[.060926] | | |
| 01794132 | | ADA-PERP[0], ATOM-PERP[0], BNB[0.00099008], BTC-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000149] | | |
| 01794135 | | TRX[.000001], USD[0.00], USDT[0.00000266] | | |
| 01794136 | | AKRO[1], BAO[2], BNB[0], KIN[2], STEP[0], UBXT[1], USD[26.46] | Yes | |
| 01794137 | | ALCX[.0007055], TRX[.000001], USD[.03], USDT[0] | | |
| 01794138 | | ALGO-PERP[0], AXS-PERP[0], BTC[.00000021], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01794139 | | ATLAS[0.0079], BTC[0.00006809], BTC-PERP[0], DYDX[.067724], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.34], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01794141 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDT[147.61], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 01794142 | | ATLAS-PERP[0], BSVBULL[.52000000], CRO-PERP[0], EOSBULL[11008724], ICP-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHIBULL[39200000], SXPBULL[10542000], TOMOBULL[94830000], TRX[.000791], TRX-0624[0], USD[-0.56], USDT[0.89029391], XRP[.002895], XRPBULL[9715500] | | |
| 01794143 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00014911], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RVN-PERP[0], TRX[0], USD[0.04], USDT[0.00000088] | | |
| 01794144 | | NFT (419603769370525050/FTX AU - we are here! #30330)[1], NFT (501365893247919115/FTX AU - we are here! #30949)[1] | | |
| 01794146 | Contingent, Disputed | USD[0.00] | | |
| 01794149 | | ATLAS[.39480633], USD[0.06], USDT[0] | | |
| 01794151 | | ETH[0], SOL[.00001107], STEP[14.02476603], TRX[.000777], USD[0.00], USDT[0] | | |
| 01794152 | | ATLAS[1008.392], FTT[0.07048003], SOL[0], USD[0.56] | | |
| 01794153 | | BNB[0], ETH[0] | | |
| 01794155 | | USD[282.90] | | |
| 01794157 | | ATLAS-PERP[0], TRX[.000002], USD[0.00], USDT[.008599] | | |
| 01794162 | | POLIS[115], USD[19.59] | | |
| 01794166 | | SLP[40], USD[0.43], USDT[0] | | |
| 01794169 | | ATLAS[792.054], EUR[0.92], USD[0.01], USDT[0] | | |
| 01794170 | | BTC[0], DOT-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01794171 | | AMPL[0.14535597], DASH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01794172 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 01794173 | | TRX[.000001], USDT[.00273985] | Yes | |
| 01794174 | | USD[0.05] | Yes | |
| 01794177 | | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00003545], BTC-PERP[0.20000000], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00111917], ETH-PERP[0], ETHW[0.00111916], FIL-PERP[0], FTM-PERP[0], FTT[0.08100000], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LTC[24.76339371], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000777], UNI-PERP[0], USD[2520.92], USDT[0.00003841] | | |
| 01794178 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[43.09573336], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[0.10], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01794182 | | APT[0], BNB[0], ETH[0.00000001], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01794188 | | USD[0.50], USDT[0], WRX[.96022] | | |
| 01794191 | | NFT (334319030614591928/FTX EU - we are here! #200839)[1], NFT (444686217977824077/FTX EU - we are here! #200561)[1], NFT (500840814089640995/FTX EU - we are here! #200967)[1] | | |
| 01794193 | | AAVE[.04576383], AVAX[.5305541], AVAX-PERP[0], BNB[.00000002], COMP[.10426898], ETH[.00000007], ETHW[0], FTM[9.62913037], MATIC[.00007331], NFT (399961116833579847/FTX AU - we are here! #14310)[1], NFT (436421576983674042/FTX AU - we are here! #14324)[1], NFT (465079412383973849/FTX Crypto Cup 2022 Key #4348)[1], SOL[.0504249], SOL-PERP[0], UNI[3.00777791], USD[0.04], USDT[0.00008134] | Yes | |
| 01794196 | | TRX[.000006], USD[0.00] | | |
| 01794198 | | INTER[49] | | |
| 01794199 | | ATLAS[9.9964], BRZ[125.29983995], BTC[0], BTC-PERP[.0016], ETH[.003], ETHW[.003], USD[-46.31], USDT[86.38774763] | | |
| 01794201 | | BNB[31.03835365], TRX[.000001], USD[8.40], USDT[0] | | USD[8.36] |
| 01794203 | | C98[.99088], TRX[.000001], USD[0.00], USDT[0] | | |
| 01794205 | | BRZ[350], USD[31.40] | | |
| 01794208 | | ATOM-20210924[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBULL[.00070286], DOGE-PERP[0], SRM-PERP[0], TRX[.09040861], TRX-PERP[0], USD[0.00] | | |
| 01794210 | | USD[0.44] | | |
| 01794211 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0.00289953], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[399.02], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.85], USDT[0], XTZ-PERP[0] | | |
| 01794213 | | BNB[.00896692], BRZ[0.00467519], BTC[0.00004850], MATIC[.8], SOL-PERP[0], USD[0.22], USDT[0.02141326] | | |
| 01794214 | | POLIS[.15338], USD[0.58], USDT[0] | | |
| 01794224 | | KIN[1251067.12950146] | | |
| 01794225 | | AR-PERP[0], ATLAS[3.0729391], ATLAS-PERP[0], ATOM[.087447], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT[.026463], BTC[0.00005725], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.2998765], GRT[.5579], HT[.029643], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (293456033048830505/Munch moon)[1], NFT (332999662568927537/PepperMint)[1], ONE-PERP[0], POLIS[.09229968], RSR[2.746], SAND-PERP[0], SOL[0.00100841], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[10886.64419199] | | |
| 01794230 | | DOGEBULL[.0002556], EOSBULL[92371.17442661], USD[9.98], XRPBULL[62135.66055649] | | |
| 01794238 | | BTC[.00179745], USD[0.00] | | |
| 01794239 | | BNB[.008], TRX[.000001], USD[5.04], USDT[0.02812220] | | |
| 01794240 | | AKRO[4], BAO[31], BOBA[189.92549912], CRO[3643.91036101], DENT[5], ETH[.00000001], IMX[226.21170859], KIN[25], LRC[240.5384034], MNGO[2826.3360345], RSR[5], SNX[73.29518176], STARS[440.58945961], STEP[3728.86163629], TRX[10], TULIP[38.808719711], UBXTI4], USDT[0] | Yes | |
| 01794242 | | ATLAS[0], BNB[0], FTT[0.00000003], SOL[0], USD[0.01], USDT[0] | | |
| 01794245 | | 0 | | |
| 01794247 | | POLIS[31.499981], USD[0.57], USDT[0] | | |
| 01794251 | | USD[0.00], USDT[0] | | |
| 01794253 | | MER[.094703], POLIS[814.8], SRM[.97473], TRX[.000002], USD[0.49], USDT[0] | | |
| 01794260 | | IMX[69.9], USD[1.74], USDT[0] | | |
| 01794261 | | ADABULL[0], ADA-PERP[0], BALBEAR[0], BALBULL[4000081.25639296], BALHEDGE[0], BTC[0], BTC-PERP[0], BULL[0], EOS-PERP[0], ETH-PERP[0], USD[312.06], USDT[1.00000002] | | |
| 01794264 | | TRX[0.00000115], USD[0.00], USDT[0] | | TRX[.000001] |
| 01794265 | | STEP[642.17154], TRX[.000001], USD[0.51], USDT[0.00850000] | | |
| 01794266 | Contingent | ATLAS[1643.19446690], AVAX[12.598461], BTC[0.01269758], ETH[.18291773], ETHW[.18291773], LUNA2[0.92280299], LUNA2_LOCKED[2.15320698], LUNC[200942.2942076], NEAR[22.3], RUNE[45.8], USD[0.58], USDT[0.00000001] | | |
| 01794267 | | EUR[0.00] | | |
| 01794272 | | TRX[.000002], USD[0.00], USDT[0.16968725] | | |
| 01794278 | | POLIS[9.998], USD[1.00] | | |
| 01794284 | | ATLAS[10000], SOL[.00707611], USD[3.49] | | |
| 01794288 | | LTC-PERP[0], USD[4.62], USDT[0] | | |
| 01794290 | | SOL[.01], SOL-PERP[0], USD[-5.33], USDT[5.59145333] | | |
| 01794291 | Contingent | AAPL[.07220086], AKRO[4], BAO[15], BCH[.01780065], BF_POINT[200], BNB[.85736085], BTC[.03110873], DENT[2], DOGE[124.62224342], DYDX[.81950328], ETH[.40542116], ETHW[.36295845], EUR[594.46], FTT[.30981665], GRT[1], KIN[12], LTC[.06366781], LUNA2[0.23182757], LUNA2_LOCKED[0.53954991], LUNC[.74556022], PAXG[.26256712], RSR[1], RUNE[1.426852], SPY[.02816846], TRX[149.4172349], TSLA[.03378435], UBXT[5], USDT[5695.17], USDT[0], WRX[9.63841585] | Yes | |
| 01794292 | | ATLAS[1999.8], POLIS[19.996], REEF[1999.6], TRX[.000001], USD[0.15] | | |
| 01794294 | | BNB[0], BTC[0], USD[1.68], USDT[0] | | |
| 01794297 | | USD[0.00] | | |
| 01794300 | | APT[0.74094923], APT-PERP[0], FTT-PERP[0], SOL[.00317427], TRX[.000795], USD[-0.02], USDT[0] | | |
| 01794302 | | DOGEBULL[48.21687161], USD[0.28], USDT[0], XRP-PERP[0] | | |
| 01794306 | | ETHBULL[11.19976184] | | |
| 01794311 | | NFT (514403532300795869/FTX x VBS Diamond #257)[1] | | |
| 01794312 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01794315 | | ATLAS[5072.46376812], POLIS[50.72463768], TRX[.000039], USDT[69.20000007] | | |
| 01794319 | | TRX[.000001], USD[0.00] | | |
| 01794320 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-20211231[0], BTC-PERP[0], CHR[.753301], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[.00023368], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[77.15716737], EOS-PERP[0], FLOW-PERP[0], FTM[.00487771], FTT[.00000002], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[.06158563], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], XRPBULL[2.91948714], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01794321 | | ATLAS[2147.372], ETH[.00047377], ETHW[.00047377], POLIS[524.292], USD[813.66], USDT[.00383567] | | |
| 01794322 | | USD[0.00], USDT[.00186098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01794324 | Contingent | ADA-PERP[0], APE-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.00099465], LUNA2_LOCKED[0.00232086], LUNC[216.588674], MATIC[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01794327 | | RAY[.000945], USD[0.01] | | |
| 01794331 | | ATLAS[4000], USD[13.94], USDT[0] | | |
| 01794333 | | ETH[.04179978], ETHW[.07123335], KNC[.00003516] | Yes | |
| 01794334 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01794335 | | RSR[2], TRX[1], USDT[.26714289] | | |
| 01794338 | | ATLAS[5.124], DOGE[.2994], SHIB[50520], USD[0.01], USDT[0] | | |
| 01794341 | | POLIS[9], USD[1.67] | | |
| 01794346 | | ADABULL[34], USD[178.88], USDT[0.00000001] | | |
| 01794348 | | BAO[2], MATIC[0.00015509], SOL[0] | Yes | |
| 01794351 | | EUR[0.17], USD[0.00], XRP[.427] | | |
| 01794354 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[21], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.32], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01794356 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[0.03626527], GST-PERP[0], USD[0.00], USDT[0] | | |
| 01794359 | | USD[0.00], USDT[0] | | |
| 01794362 | | FTT[0.02084653], MATIC[55], STG[.97378], USD[1.02], USDT[1.33600000] | | |
| 01794371 | | AKRO[2], ALPHA[1.01041916], BAO[5], BF_POINT[200], DENT[1], EUR[9.07], KIN[4], MATIC[.00005431], RSR[1], TRX[2], UBXT[6] | Yes | |
| 01794372 | | FTT[.09562], MAPS[.767], USDT[0] | | |
| 01794375 | | BAO[1], ETH[0], USD[0.00], USDT[0.00001073] | Yes | |
| 01794379 | | FTT[0], USD[0.00], XRP[0] | | |
| 01794387 | | ALICE[2.7], AVAX[.2], BNB[0.10997507], BTC[0.00170759], DOT[1.099802], ETH[0.01399857], ETHW[0.01399857], FTT[.099982], GARI[2], LINK[1.299928], POLIS[1.898992], SOL[.1898992], USD[11.66], USDT[0.00000001], XRP[1.00838596] | | XRP[.9982] |
| 01794390 | | TRX[.000001] | | |
| 01794391 | | ETHW[.00000335], EUR[0.00], FTT[3.15935977], SOL[.37191773], TRX[.000001], USD[0.00] | Yes | |
| 01794394 | | FTM-PERP[0], TRX[.000001], USD[0.14] | | |
| 01794399 | | BTC[0.00000453], FTT[.0968862], MER-PERP[0], USD[-0.06] | | |
| 01794400 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[995.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01794405 | | ATLAS[508.25051116], MNGO[9.966], POLIS[38.79836], SOL[0], USD[0.13], USDT[0] | | |
| 01794406 | | USD[0.20] | | |
| 01794407 | | AKRO[2], BTC[.03423438], DENT[1], ETH[.306566], ETHW[.3063756], FTT[13.47948908], KIN[6], MATIC[213.4854678], SECO[1.0655373], SOL[1.89594093], TRX[1.000001], UBXT[1], USDT[0.00459102] | Yes | |
| 01794412 | | BNB[0], EUR[0.00], FTT[.00102549], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01794415 | | ATLAS[9.448], TRX[.000007], USD[0.00], USDT[0] | | |
| 01794416 | | ADABULL[0.08274396], USD[0.28] | | |
| 01794417 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.32699194], USD[-59.12], USDT[66.38125851], XRP-PERP[0] | | |
| 01794420 | | EUR[0.00] | | |
| 01794421 | | SUSHIBULL[39344.7], USD[0.07], USDT[0] | | |
| 01794422 | | MSTR[0], USD[0.00], USDT[0] | | |
| 01794423 | | ATLAS[1.78999239], ATLAS-PERP[0], POLIS[.01964342], POLIS-PERP[0], SOL-PERP[0], USD[-0.33], USDT[6.76994675] | | |
| 01794424 | | ATOM-PERP[0], AVAX-PERP[0], CRO[270], ETH-PERP[0], GBP[881.00], ROOK[1], USD[-412.44], USDT[147.42937288] | | |
| 01794427 | | ATLAS[1999.4], POLIS[105.49304], TRX[.000001], USD[1.01], USDT[0] | | |
| 01794429 | Contingent | AKRO[1], BAO[1], ETH[.00020633], ETHW[.00020633], FTT[.06921192], GBP[1641.15], KIN[1], SRM[9.86957556], SRM_LOCKED[53.87056521], USD[0] | Yes | |
| 01794431 | Contingent | 1INCH[0], AAVE[1.10000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.00117948], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[0.00700002], BTC-PERP[0], CAKE-PERP[0], CHZ[200], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0.04480464], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[12.70000001], LINK-PERP[0], LUNA2[0.08783348], LUNA2_LOCKED[0.20494480], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[250], MATIC-PERP[0], NEAR-PERP[0], POLIS[17.7], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[100.56], USDT[0.00000003], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01794432 | Contingent | ETH[0.00089971], ETHW[0.00089406], EUR[2004.94], FTT[21.91569447], SRM[102.08474868], SRM_LOCKED[1.95126889], USDT[5235.00501658] | Yes | |
| 01794433 | | ATOM-PERP[0], CRO-PERP[0], EUR[0.00], LINK-PERP[0], MNGO-PERP[0], USD[0.02] | | |
| 01794436 | | CLV[.01018], USD[0.00] | | |
| 01794437 | Contingent | AURY[529.9706], BICO[2188.6816], LUNA2[0], LUNA2_LOCKED[4.00759914], POLIS[2908.73298], UMEE[20320], USD[1.59] | | |
| 01794442 | | BULL[0], CRO[0], FTT[165.6449278], LINK[5.000025], MNGO[400.002], MSOL[0], NFT [367312534208384720/FTX EU - we are here! #196154][1], NFT [403300528653104863/FTX EU - we are here! #196012][1], NFT [460623971901644352/FTX EU - we are here! #196116][1], SOL[10.27225744], USD[0.00], USDT[0.73668618] | | |
| 01794443 | | BTC[.0000915], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00014983], ETH-PERP[0], ETHW[.00014983], FTT-PERP[0], GMT-PERP[0], LUNC[0.00036422], LUNC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.49], USTC-PERP[0] | | |
| 01794446 | | ATLAS-PERP[0], ETH[.00000001], ETHW[.00000001], USD[12.11], USDT[1.60089770] | | |
| 01794447 | Contingent | LUNA2_LOCKED[33.32459242], TRX[.000002], USD[0.00], USDT[0] | | |
| 01794448 | | NFT [404993787631474816/The Hill by FTX #45602][1], NFT [454025266870770293/FTX Crypto Cup 2022 Key #22725][1], TRX[.201605], USD[0.45] | Yes | |
| 01794449 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01794454 | | FTT-PERP[0], SOL[0], TRX[.000009], USD[-0.91], USDT[0.99900229] | | |
| 01794456 | | ETH[0], TRX[.000001], USDT[0.00000757] | | |
| 01794458 | | BAO[1], BTC[.00010398], FTT[.08689556], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01794459 | | USD[1.83], XRP[.99415] | | |
| 01794472 | | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-2021123100], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-2021123100], ADA-PERP[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[0], ALT-0624[0], ALT-0930[0], ALT-PERP[0], ATOM-0325[0], ATOM-2021123100], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-2021123100], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-0325[0], BAL-0624[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-2021123100], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-2021123100], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123100], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0325[0], COMP-0624[0], COMP-2021123100], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-2021123100], DEFI-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-2021123100], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-2021123100], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-2021123100], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0325[0], EXCH-2021123100], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FTT[0.00000001], GMT-0930[0], GMT-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-2021123100], LTC-PERP[0], OKB-0624[0], OKB-0930[0], OKB-PERP[0], OMG-0624[0], OMG-0930[0], OMG-PERP[0], PRIV-0624[0], PRIV-0930[0], PRIV-PERP[0], REEF-0624[0], REEF-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-2021123100], SOL-PERP[0], SNX-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-2021123100], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-2021123100], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TRX[.00017], TRX-0325[0], TRX-0624[0], TRX-2021123100], TRX-PERP[0], UNI[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-2021123100], UNI-PERP[0], USD[0.00], USDT[0], XRP-0624[0], XRP-0930[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-2021123100], XTZ-PERP[0] | | |
| 01794476 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01794478 | | TRX[.000001], USDT[0] | | |
| 01794480 | | ALGOBULL[2282377.35765546], BCHBULL[3662.94117646], EOSBULL[38356.15554689], XRPBULL[3309.2866558] | | |
| 01794484 | | FTT[0], POLIS[67.96346245], USD[0.00], USDT[0] | | |
| 01794490 | | POLIS[27.59448], POLIS-PERP[0], USD[1.30], USDT[1.81157102] | | |
| 01794491 | | FTT[0.03128619], USD[0.01] | | |
| 01794501 | | CHZ[28.16441715], USD[0.00], USDT[0.00000001] | | |
| 01794503 | | FTT[.799848], MEDIA[9.8695706], POLIS[132.174882], STEP[293.378454], TRX[.000038], USD[41.27], USDT[0.00800000] | | |
| 01794504 | | TRX[0], USD[26.86], USDT[0] | | |
| 01794506 | | USD[0.00] | | |
| 01794508 | | ATLAS[6.928], DOGE[.5232], TRX[.000001], USD[0.00], USDT[0] | | |
| 01794510 | | ATLAS[6.618], DAI[0], ETH[0.00000001], NFT (372097581305811728/FTX Crypto Cup 2022 Key #22920)[1], OXY[.132], SOL[.00000001], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 01794516 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBEAR[33.18], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (399644425626365770/P.I.G #1)[1], NFT (408343274214821019/P.I.G #1 #2)[1], NFT (423313641530075146/P.I.G #1 #3)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00018555], SRM_LOCKED[.16077041], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01794517 | | AKRO[2], AUD[0.00], BAO[1], USDT[.00001215] | Yes | |
| 01794518 | | RAY[.15], USD[0.00], USDT[0] | | |
| 01794519 | | BTC[0], FTT[.099981], STEP[4371.06605805], TONCOIN[11.625254], TRX[.000015], USD[0.26], USDT[0.00000001] | | |
| 01794520 | | BTC[0], ETH[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 01794523 | | NFT (349389888393300463/FTX EU - we are here! #222162)[1], NFT (392654814131626687/FTX EU - we are here! #222171)[1], NFT (401300344709701684/FTX EU - we are here! #222151)[1], NFT (546466168123544392/The Hill by FTX #23771)[1], USD[25.00] | | |
| 01794525 | | EOSBULL[396666.47793422], LTCBULL[3015.59721337], XRPBULL[306093.66048697] | | |
| 01794527 | Contingent | LUNA2[0.01093459], LUNA2_LOCKED[0.02551404], LUNC[2381.03], USDT[0.01192925] | | |
| 01794529 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], MNGO-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01794531 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01794532 | | 1INCH[0], AAVE[0], AKRO[1], ALICE[0], AUDIO[0], AXS[0], BAO[12], BCH[0], BNB[0], BTC[0.00000002], COPE[0], CRO[0], CRV[0], DENT[3], DOGE[0.00213558], ETH[0], ETHW[0.00000031], FTM[0], FTT[0.00000698], KIN[9], LINK[0], LTC[0], MATIC[0], SECO[0], SHIB[0], SOL[0.00000414], SRM[0], TRX[11, UBXT[4], UNI[0], USD[0.00], USDT[0] | Yes | |
| 01794533 | | POLIS[.02463768], TRX[.000001], USD[0.47], USDT[.007] | | |
| 01794535 | | ADA-PERP[0], ATLAS-PERP[0], ETH[0], HOT-PERP[0], SOL-PERP[0], USD[3.57], VET-PERP[0], XRP-PERP[86] | | |
| 01794536 | | ALICE-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-2021123100], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.001077], TULIP-PERP[0], USD[0.50], USDT[0.00000001], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-2021123100], XRP-PERP[0], ZRX-PERP[0] | | |
| 01794537 | | ATLAS[9.8], SOL[.00823958], USD[0.00] | | |
| 01794543 | | ADA-PERP[0], BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], USD[0.88], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01794544 | | SLRS[411.963], USD[0.08], USDT[0] | | |
| 01794545 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.41], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-2032[0] | | |
| 01794546 | | ATLAS[1560.00534158], BAO[4], DENT[2], HNT[13.2995756], KIN[2], RAY[4.89601914], SAND[48.09244764], UBXT[1], USD[5.52] | Yes | |
| 01794547 | | AXS[.09848], BTC[0.00009808], COMP[0], DOGE[.69277], EUR[0.00], FTT[0.02242188], USD[0.00], USDT[91.33937061] | | |
| 01794548 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01794554 | | USD[0.00], USDT[0] | | |
| 01794555 | | 0 | | |
| 01794556 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICX-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00], USDT[0], XMR-PERP[0], XRP[0], XEM-PERP[0] | | |
| 01794559 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[.00900886], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.002273], TRX-0624[0], TRX-PERP[0], USDI-0.121, USDT[0.00830411], XRP-PERP[0] | | |

Consolidated Schedule of 507 and priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01794561 | | BNB[.00000001] | | |
| 01794562 | Contingent | APT-PERP[0], BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[0.62583509], LUNA2_LOCKED[1.46028189], SOL[.00000001], USD[0.68], USDT[0.00000001] | | |
| 01794566 | | BULL[.3504], CQT[10], USDT[0] | | |
| 01794567 | | ATLAS[209.9601], AXS-PERP[0], BTC[.0003], CAKE-PERP[0], CRO-PERP[0], EUR[0.00], SHIB-PERP[0], TRX[139860], USD[0.64], USDT[0], USTC-PERP[0] | | |
| 01794568 | | ATLAS[6002.15678706], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], MER[4613.37765415], MER-PERP[0], MNGO[7000.18815660], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], SKL-PERP[0], SLRS[1947.0935], STEP[865.31], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[23.87839502] | | |
| 01794569 | | TRX[.000001], USD[0.04] | | |
| 01794573 | | SOL[0], USD[0.00], USDT[0] | | |
| 01794574 | | ALICE-PERP[0], APE-PERP[0], ATLAS[.544], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX-PERP[0], POLIS[7.4], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0040745], TOMO-PERP[0], TRX[.000781], USD[7.85], USDT[0] | | |
| 01794577 | | EOS-PERP[0], TRX[.000001], USD[0.00] | | |
| 01794578 | | BTC-PERP[0], USD[50.91] | | |
| 01794581 | | BTC-PERP[0], USD[183.72] | | |
| 01794584 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BTC[0.00005834], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[-0.00000001], FTT-PERP[0], MCB-PERP[0], MTL-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[5.38063116], SRM_LOCKED[30.67368949], SUSHI-PERP[0], TRX[.000028], USD[-2.25], XRP[0.87545363], ZEC-PERP[0] | | |
| 01794587 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[8.94338287], ETH-PERP[0], FTM-PERP[0], FTT[25.06410585], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS[.84665121], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.78268149], SUSHI-PERP[0], USD[4.21], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01794591 | | BTC[.001821] | | |
| 01794592 | | DAI[0], DOGE[0], ETH[0], GST[0], NFT [478543610922665961/FTX Crypto Cup 2022 Key #14188][1], NFT [573652637670981662/The Hill by FTX #18752][1], SOL[0], TRX[.001629], USD[0.13], USDT[0], WAXL[.434334] | | |
| 01794593 | | BCH[.26847505], USD[3.10] | | |
| 01794595 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GR-PERP[0], GST-0930[0], GST-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01794596 | | AXS[0], BNB[.00000001], ETH[.00083102], ETHW[.00083102], SLRS[.71163807], SOL[0], TRX[.000001], USD[0.00], USDT[0.03335465] | | |
| 01794597 | | 0 | | |
| 01794599 | | ZECBULL[147.15446978] | | |
| 01794601 | | BEAR[1697816.68304074], XRPBEAR[7831534.12948483] | | |
| 01794603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000786], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01794605 | | BTC[0.00003181], USD[0.01], USDT[0.59352603] | | |
| 01794611 | | 0 | | |
| 01794614 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[7.08], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[-1.40] | | |
| 01794615 | | USD[0.61] | | |
| 01794619 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00248020], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000779], TRX-PERP[0], USD[11.46], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01794620 | | USD[25.00] | | |
| 01794621 | | FTM[.9996], POLIS[.09], SOL[.009878], TRX[.000001], USD[0.01], USDT[0] | | |
| 01794622 | | ATLAS[31154.257212], EUR[0.80], FTT[11.597834], USD[0.58], USDT[0.00668270] | | |
| 01794626 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01794628 | | ATLAS[16396.77], ATLAS-PERP[0], ETH[.00016121], ETHW[.00016121], POLIS[112.388201], USD[0.74], USDT[0.00003510] | | |
| 01794630 | | BCH[.00106], BEAR[950792.43877197] | | |
| 01794632 | | USD[0.02] | | |
| 01794634 | | EOSBULL[72206.00465373] | | |
| 01794636 | | USD[0.00], USDT[32.36385389] | | |
| 01794638 | | ATLAS[542.86895710], BAO[4], DENT[2], ETH[.00000001], EUR[0.00], FTM[0], KIN[4], POLIS[19.39349494], RSR[1], TRX[1] | Yes | |
| 01794640 | | BAO[1], USD[0.00] | Yes | |
| 01794641 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.27], USDT[8.63221803], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 01794642 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01794644 | | STEP[.05274], TRX[.000001], USD[25.00], USDT[0] | | |
| 01794646 | | SOL[0.01172895], TRX[0], USD[0.00], USDT[0] | | |
| 01794647 | | USD[0.32], USDT[0.00227907] | | |
| 01794649 | | HMT[0.87926850], POLIS[.02978], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01794650 | | FTT-PERP[0], USD[-0.01], USDT[0.00698749] | | |
| 01794652 | | HMT[.07], SOL[3.4989], USD[0.00] | | |
| 01794653 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BULL[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PAXG[0.00007936], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.0000011, TRX-PERP[0], USD[375.91], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01794655 | | APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0214[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00015656], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], USD[0.00], USDT[932.11997261], XTZ-PERP[0] | | |
| 01794656 | | AAVE[0.00009998], AVAX[0], ETH[0.00000033], FTT[0], LTC[.00029234], MATIC[0], NFT (364834978090375374/FTX EU - we are here! #24523)[1], NFT (370708045576244481/FTX EU - we are here! #24679)[1], NFT (466682644267154176/FTX EU - we are here! #24399)[1], TRX[.885701], USD[3782.18], USDT[1.53240310] | | |
| 01794660 | | BTC[0.00008039], ETH[.00088695], ETHW[.00088695], SAND[.99012], SOL[11.5358998], USD[0.07], USDT[0.22709338] | | |
| 01794661 | | USD[0.00], USDT[0] | | |
| 01794663 | | FTT[0.00017890], POLIS[343.73456], REAL[160.98405], USD[1.37], USDT[0.00000001] | | |
| 01794669 | | XRPBULL[100865.06691982] | | |
| 01794671 | | MATIC[0], USDT[1018.10027089] | | |
| 01794673 | | ATLAS[3161.7961202], BTC[0.00003760], BTC-PERP[0], POLIS[43.9625485], SOL[3.60856971], USD[0.09] | | |
| 01794676 | | FTT[.1], USDT[.92094862] | | |
| 01794679 | | ADABULL[.01180333], BCHBULL[155.23410587], EOSBULL[10122.17643835], XLMBULL[39.06670843], XRPBULL[11359.0653664] | | |
| 01794681 | Contingent | BICO[199.000695], BOBA[50.5009025], BULL[.00000125], CQT[3002.01501], DODO[.3062815], ETH[1], ETHW[1], FTT[180.792704], GALA[26480.01465], GENE[85.000648], LOOKS[3508.00918], LUNA2[6.29861451], LUNA2_LOCKED[14.6967672], LUNC[19642.1300995], MATIC[1], MER[1342.7473], NFT (349247547809676759/FTX AU - we are here! #32177)[1], NFT (389088035114781586/FTX AU - we are here! #32141)[1], NFT (399197830570702982/FTX EU - we are here! #56080)[1], NFT (416006498649724168/FTX AU - we are here! #56264)[1], NFT (507019856279198665/FTX EU - we are here! #55562)[1], OMG[185.5009025], RAY[134.244988], SOL[18.37004895], SOS[378600144], USD[0.20], USDT[0.51960559], XRPBULL[5226430.68511453] | | |
| 01794687 | | ATLAS[15998.762], MNGO[130], POLIS[5.59888], TRX[.000125], USD[0.06], USDT[0] | | |
| 01794690 | | ATLAS[10000], BNB[0], GMT[0], GST[0], POLIS[100.51407707], SOL[0.00000002], USD[0.00], XRP[0] | | |
| 01794692 | | ATLAS[3.2], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000001], USD[-1.44], USDT[33.24385481], XRP-PERP[0] | | |
| 01794693 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00006000], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01794694 | | TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 01794699 | | NFT (399377172827393059/FTX EU - we are here! #89057)[1], NFT (449787721475065292/FTX EU - we are here! #89779)[1], NFT (553224415272971441/FTX EU - we are here! #90482)[1] | | |
| 01794700 | | USD[0], USDT[0.08072528] | | |
| 01794702 | | STMX-PERP[0], USD[3.70], USDT[0.00000115] | | |
| 01794704 | | USD[0.35], USDT[0] | | |
| 01794705 | | 1INCH[0], BTC[0], ETHW[.00077151], FTT[2.40472060], LINK-PERP[0], USD[5789.28] | | |
| 01794711 | Contingent | BAL[.00226748], BOBA-PERP[0], BTC[-0.00745318], BTC-0930[0], BTC-1230[0], BTC-PERP[-5.1159], COMP-PERP[0], CRV-PERP[-75850], DOGE[.3730634], ETH[1.46322373], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[-125.952], ETHW[0.00079263], FLUX-PERP[-40], FTT[1465.60233376], FTT-PERP[-1479.6], KSOS-PERP[-2252000], LDO-PERP[-62404], MANA-PERP[0], MATIC[295247.20647325], MATIC-PERP[-165438], MVDA10-PERP[0.00150000], PRIV-PERP[-0.00900000], SOL[.0048678], SRM[34.90311372], SRM_LOCKED[1080.98822805], USD[3491368.44], USDT[2.00940020], WBTC[0.00002547] | | |
| 01794712 | | ATLAS[740], USD[0.02] | | |
| 01794713 | Contingent | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT[76.280047], FTT-PERP[0], LUNA2[0.19358936], LUNA2_LOCKED[0.45170850], LUNC[42154.49095005], POLIS[.005], POLIS-PERP[0], SRM[10.93508729], SRM_LOCKED[125.29457569], USD[-47.87], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01794715 | | BEAR[20697270.65075985], ETHBEAR[1720367504.83559] | | |
| 01794721 | | USD[0.24], USDT[0] | | |
| 01794722 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01794723 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00195966], LUNA2_LOCKED[0.00457255], TRX[.000778], USD[1.11], USDT[0], USTC[.2774], XRP[.22022] | | |
| 01794725 | | NFT (538746539707440682/FTX AU - we are here! #89488)[1], NFT (545104324562404653/FTX AU - we are here! #88964)[1], NFT (564462194731890500/FTX EU - we are here! #89270)[1] | | |
| 01794728 | Contingent | ADA-PERP[0], ATLAS[999.8], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LOOKS[.6434011], LUNA2[0.00478889], LUNA2_LOCKED[0.01117408], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN[.0502], TRX[.000117], USD[7388.59], USDT[0.00163912], USTC.677891], USTC-PERP[0] | | |
| 01794729 | | ATLAS[35492.46376812], CONV[405.484], POLIS[50.72463768], USD[0.00], USDT[0] | | |
| 01794731 | | TRX[.000001], USDT[99] | | |
| 01794732 | | EUR[0.00], SOL[2.32152895], USD[0.00] | | |
| 01794736 | | ATLAS[13817.222], AURY[3.9992], BOBA[.09774], BTC[.01349151], ETH[.3369126], MATIC[59.988], OMG[.4997], POLIS[283.62192], TONCOIN[61.29074], TRX[.00003], USD[1.25], USDT[2.36353301], WAVES[.4997] | | |
| 01794739 | | POLIS[95.236502], TRX[.000025], USD[0.14], USDT[0.00000001] | | |
| 01794744 | | AKRO[2], APE[23.1835343], AVAX[4.73412745], BAG[15], BTC[.01207673], CHZ[2], CRO[607.34957052], DENT[4], DOGE[1692.68482951], ETH[.52269659], ETHW[.52247717], FTM[197.15285763], GALA[551.44676211], IMX[60.59946135], KIN[16], LINK[228.238133], MANA[55.76951764], MATIC[178.16030623], MOB[49.15955963], RSR[5], SAND[260.2637073], SOL[.59708976], TRX[3], UBXT[3], USD[1.28] | Yes | |
| 01794746 | | BTC[.00001779], DOT[16.697264], LINK[14.597226], RNDR[13.2], SOL[2.5475319], TRX[.000823], UNI[28.2446325], USD[0.01], USDT[0.21508761] | | |
| 01794749 | | ATLAS[3187.51674395], POLIS[160.11152167], TRX[.000001], USD[0.00], USDT[0] | | |
| 01794750 | | POLIS[2944.65135534], USD[16.59], USDT[0] | | |
| 01794755 | | 1INCH-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.22], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01794759 | | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], EUR[0.01], EURT[.00005], GMT-PERP[0], HT[.037186], LUNC[.0008143], NFT (356300118965660719/FTX AU - we are here! #31950)[1], NFT (413012915429245687/FTX AU - we are here! #31755)[1], ONE-PERP[0], SOL[0.00055543], TRX[37836.60141], USD[4.56], USDT[0.00747339], USDT-PERP[0] | | |
| 01794762 | Contingent, Disputed | FTT[0], SUSHI[0], TRX[.000001], USDT[0.00000015] | | |
| 01794766 | | AMPL-PERP[0], AVAX[.00000001], USD[0.00], USDT[0], XRP[.5] | | |
| 01794769 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01794770 | | ATLAS[209.882], TRX[.800001], USD[2.64] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01794773 | | USD[0.87], USDT[0.00000001], WRX[3.28046206], XRP[1] | | |
| 01794774 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.21], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01794775 | | ADABULL[0], ADA-PERP[2], AVAX[0], BNB[0], ETH[0], GENE[0], MANA[0], MATIC[0.10518626], MATIC-PERP[0], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], UNI[0], USD[0.01], XLMBEAR[0] | | |
| 01794776 | | FTM-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01794780 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], USD[706.92], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01794782 | | DENT[2], FTT[0.00012806], KIN[1], TRX[0.000001], USD[0.03], USDT[0] | Yes | |
| 01794784 | | BCHBULL[45025.93542255], EOSBULL[227061.02552214], LTCBULL[83.80772796] | | |
| 01794786 | | ATOM[.06], USD[0.00], USDT[0] | | |
| 01794789 | | ATLAS[6.884], LINK[7.9984], POLIS[.02054], TRX[.000001], USD[1.88], USDT[0.00000001] | | |
| 01794790 | | AKRO[1], BAO[7], DENT[2], KIN[3], RSR[2], UBXT[1], USDT[0] | | |
| 01794792 | Contingent, Disputed | AVAX-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.12] | | |
| 01794794 | | ATLAS[11300], DFL[2460], GALA[1600], MNGO[9.563], POLIS[109.8], TRX[.827406], USD[0.12] | | |
| 01794795 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[.00], USD[1.00000001], XLM-PERP[0], XRP[7.34795545], XRP-PERP[0], ZEC-PERP[0] | | |
| 01794797 | | 0 | | |
| 01794803 | | ATLAS[1150], USD[0.53] | | |
| 01794804 | | TRX[.000019], USD[1.51], USDT[0] | | |
| 01794805 | | USD[0.86] | | |
| 01794806 | | ETH[0], USD[0.00], USDT[0] | | |
| 01794809 | | ATLAS[61918.2333], KIN[6928765], MNGO[1109.7891], SOL[42.41576507], TRX[.000085], USD[0.06], USDT[0] | | |
| 01794810 | | ALGO-PERP[0], ATLAS[9.8], TRX[.000001], USD[0.00], USDT[0] | | |
| 01794811 | Contingent | APT[.00867], AVAX[.00780857], BNB[.00140344], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00002525], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[.396373], GST-PERP[0], LUNA2[0.00970251], LUNA2_LOCKED[0.02263919], LUNC[2112.74233138], MATIC[.61158513], NFT [307438723374368775/FTX Crypto Cup 2022 Key #3264][1], NFT [543201169104995981/FTX AU - we are here! #68052][1], SOL[0.00239218], SOL-PERP[0], SRN-PERP[0], TRX[0.76233404], TRX-PERP[0], USD[362.81], USDT[0.70417781], WAVES-PERP[0] | | |
| 01794813 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[118], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01794817 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE[76], ATOM-PERP[0], AVAX[.10534709], AVAX-PERP[0], BCH[.00008], BNB[1.55151164], BNB-PERP[0], BTC[0.54948914], BTC-PERP[0], CHZ[3295], DAI[.00003041], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[7.58379641], ETH-PERP[0], ETHW[.59879641], EUR[11149.03], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HNT[43.29980794], IMX[463.62042814], IOTA-PERP[0], LINK-PERP[0], LUNA2[7.81008342], LUNA2_LOCKED[18.223528], LUNC[17006662.11], LUNC-PERP[0], MATIC[112.53], MATIC-PERP[0], MKR[.406], PERP-PERP[0], ROOK[1.24793050], SHIB-PERP[0], SOL-PERP[0], STG[1843], SXP[429.3], UNI[54.318], USD[0.00], USDT[0.04287719], XRP[441.5], XRP-PERP[0], XTZ-PERP[0] | | |
| 01794820 | | FTT[4.48211215], LTC[0], TOMO[0], USDT[.9272] | | |
| 01794825 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE[.51390234], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE[10.36350712], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[.0099696], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.69], XRP-PERP[0] | | |
| 01794826 | Contingent | AAVE[0.24419567], ADABULL[135.275646], ADA-PERP[188], ALT-PERP[.084], AR-PERP[1.7], ATLAS[9.933652], ATOM[1.27413186], ATOM-PERP[1], AVAX[1.4997381], AVAX-PERP[0], AXS[5.61126719], AXS-PERP[0], BEAR[2226259.266], BNB[0.00792823], BNT[17.72178379], BTC[0.01137741], BTC-PERP[0], BULL[5.309199], C98[23.99748], CREAM[.24], CRO[8703, CRV[10], DEFIBULL[5979.41183881], DEFI-PERP[0], ENJ[44.9951112], ETCBULL[2479.5536], ETH[0.23114301], ETHBULL[34.5854568], ETH-PERP[0], ETHW[0.22372511], EUR[913.95], FTM[116.47435174], FTM-PERP[0], FTT[2.899856], HBAR-PERP[112], HNT[.49959842], IOTA-PERP[39], JOE[24.9923176], KSM-PERP[.24], LEO[94.2461801c], LEOBULL[0.06068907], LEO-PERP[0], LINK[1.92350003], LOOKS[.46146744], LTC[1.05], LUNA2[2.11300491], LUNA2_LOCKED[4.9324448], LUNC[.06], LUNC-PERP[0], MANA[16.9944128], MATIC[68.18122110], MATICBULL[234157.844], MATIC-PERP[0], MVDA10-PERP[.0069], MVDA25-PERP[.0214], NEAR-PERP[8.4], QI[9.94762], ROSE-PERP[276], SAND[39.9931906], SAND-PERP[0], SCRT-PERP[0], SHIB[2700000], SOL[4.49746693], SOL-PERP[0], SRM[40.85147963], SRM_LOCKED[.71130365], USD[-422.97], USDT[31.56809906], USTC[296.59692722], VETBULL[1601830.98], VET-PERP[1943], XRP[1030.34230090], XRPBULL[11808927.2] | | AAVE[.24], ATOM[1.2], AXS[5.190216], BNT[14.986501], BTC[.049], ETH[.098], EUR[800.00], FTM[55.915405], LEO[94.05232], LINK[1.900461], MATIC[58.732536], SOL[.82292147], XRP[1029.027707] |
| 01794827 | | ATLAS[.62], POLIS[.097055], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01794828 | | USD[25.00] | | |
| 01794831 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.09580526], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.64], USDT[1312.27727963], WAVES-PERP[0] | | |
| 01794833 | | CONV-PERP[0], EOSBULL[348500], FTT[18.04381360], FTT-PERP[0], MNGO-PERP[0], SLP-PERP[0], THETABULL[1.85], USD[0.83], USDT[23.27283308] | | |
| 01794834 | | ATLAS[853.74081717] | | |
| 01794836 | | ETH-PERP[0], USD[-0.02], USDT[.12688287] | | |
| 01794840 | | AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000013], USD[3.07], USDT[0.00816937] | | |
| 01794841 | | ETH[.01573163], ETHW[0.01573162], NFT [354439849377667133/FTX Crypto Cup 2022 Key #16425][1], USDT[0.00002967] | | |
| 01794844 | | ETH[.005], ETHW[.005], STARS[260], USD[0.28] | | |
| 01794846 | | BOLSONARO2022[0], BRZ[33493185], ETH[.0034], ETHW[.0034], FTT[0.06737543], USD[45.29], USDT[0] | | |
| 01794848 | | ATLAS[9.496], POLIS[.09612], SOL[.00000001], SOL-2021123[0], USD[0.71], USDT[1.04448961] | | |
| 01794849 | | SOL[.00000001], USDT[0] | | |
| 01794855 | | DOT[0], USD[0.00], USDT[0.00000042] | | |
| 01794857 | | EUR[0.00], FTT[8.6327897], HT[0], MATIC[0], USD[0.00] | | |
| 01794859 | | AKRO[1], BAO[7], DENT[1], FRONT[1], KIN[1], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 01794863 | Contingent, Disputed | XRP[100] | | |
| 01794864 | | BTC[.00000068], EOSBULL[91], USD[0.01], XRP[0.08664100], XRPBULL[43761262.76] | | |
| 01794865 | | FTT[0.19177127], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01794869 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA[125.8], BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GODS[.08195], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS[.91944], LRC-PERP[0], LUNA2[0.00311515], LUNA2_LOCKED[0.00726868], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[576.88263361], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USDI-0.09], USDT-PERP[0], WAVES-0624[0], ZIL-PERP[0] | | |
| 01794870 | | ATLAS[210], USD[89.17] | | |
| 01794872 | | SOL[243.58643261], USD[1.59], USDT[0.31800139] | | |
| 01794873 | | APE[.100053], APE-PERP[0], ATLAS[11997.6], CAKE-PERP[0], FTT[15.1970332], FTT-PERP[0], POLIS[269.968], USD[1.22], USDT[0] | | |
| 01794877 | | ATLAS-PERP[0], POLIS[.099715], TULIP[0.09638370], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01794882 | | ATLAS[1000], FTT[20.098404], USD[0.00], USDT[0] | | |
| 01794884 | | AXS-PERP[0], FLOW-PERP[0], TRX[.478963], USD[0.01], XRPBULL[53761.17417889] | | |
| 01794886 | | BF_POINT[300], BTC[0.00049789], EUR[0.00], USD[-1.14], USDT[.00226675] | | |
| 01794887 | | TRX[.000001] | | |
| 01794892 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USTC-PERP[0], WAVES-PERP[0], XRP[0.02280940], XRP-PERP[0], ZIL-PERP[0] | | |
| 01794893 | | ATLAS[2.24741206], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[00004527], CAKE-PERP[0], CHZ[0], FTM-PERP[0], FTT[0.18489801], HNT[0], KSM-PERP[0], LINK[0.05991756], MATIC[0], OMG[0], SHIB[81701.38165986], SOL[0], USD[-0.01], USDT[0.41153469], XRP[0] | | |
| 01794894 | | BAO[4], BNB[0], ETH[.00000001], KIN[4], LTC[.00000018], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01794897 | | ATLAS[1.90892812], FTT[.0986508], POLIS[.01734328], SOL[.00049756], USD[0.00] | | |
| 01794898 | | USD[5.08] | | |
| 01794900 | | ETH[0], POLIS[.058], SOL[-0.00002166], TRX[.000002], USD[0.00], USDT[0] | | |
| 01794902 | | LINK[17.6], USD[2.13], USD[2.69586970] | | |
| 01794903 | | SAND-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01794907 | | ETH[14.52767679], ETHW[14.52767679], IMX[95.2], SOL[.00219619], TRX[.000001], USD[15.10], USDT[0] | | |
| 01794908 | | ETH[0.00046215], ETHW[0.00046215] | Yes | |
| 01794918 | | EUR[0.00], USD[0.00] | | |
| 01794924 | | ALCX[.00058553], LTC[.053], NFT [399762641579392323/FTX EU - we are here! #109728][1], NFT [432220340209083717/FTX EU - we are here! #109850][1], NFT [507907387844766070/The Hill by FTX #13898][1], NFT [508756737050946406/FTX EU - we are here! #109990][1], NFT [546762847176127548/FTX Crypto Cup 2022 Key #10768][1], STEP[.09746], USD[0.01], USDT[0.00000001], XRP[.6610011] | | |
| 01794925 | | AVAX-PERP[0], DYDX[.095557], DYDX-PERP[0], FTM[.01488], SOL-PERP[0], USD[62.80] | | |
| 01794927 | Contingent | APE-PERP[0], AVAX[13.6], BTC[0], BTC-PERP[0], ETHBULL[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT[119], LUNC[.00000001], LUNC-PERP[0], MINA-PERP[0], RAY[0], RAY-PERP[0], RNDR[417.1], RNDR-PERP[0], SOL[29.74122447], SOL-PERP[0], SRM[1015.00000766], SRM_LOCKED[0.00004147], SRN-PERP[0], USD[0.01], USDT[0] | | |
| 01794928 | Contingent | SRM[.17656858], SRM_LOCKED[.81180642], TRX[0.00002200], USD[0.03], XRP[0] | | |
| 01794929 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01794930 | | TONCOIN[.08], USD[0.31] | | |
| 01794931 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008619], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00007551], ETH-0325[0], ETH-PERP[0], ETHW[.0007551], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08493684], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT[0.38881247], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.20832976], LUNA2_LOCKED[2.81943611], LUNC[28314.16.35], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000458], TRX-PERP[0], UNI-PERP[0], USD[-0.94], USDT[0.00247145], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01794932 | Contingent | BTC[.00269946], DOT[3.69832], ENJ[65.9828], LUNA2[1.01791312], LUNA2_LOCKED[2.37513063], LUNC[3.279094], RUNE[3.4993], SOL[.00000001], TULIP[.5], UNI[.03590216], USD[0.00], USDT[0.09640800], XRP[.98] | | |
| 01794933 | | FTT[0], USD[0.00], USDT[0] | | |
| 01794935 | | SOL[.0000008], USD[0.00] | Yes | |
| 01794939 | | ASDBULL[32.4], ATOMBULL[700], BNBBULL[.1821], MATICBULL[134.5], SUSHIBULL[164400], TRXBULL[172.2], USD[0.11], XRPBULL[4090] | | |
| 01794941 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[575.17], USDT[1.99999999], XTZ-PERP[0] | | |
| 01794951 | | POLIS[4214.8], USD[0.53], USDT[.002062] | | |
| 01794959 | | RAY[.99981], RAY-PERP[0], USD[1.68] | | |
| 01794961 | | 0 | | |
| 01794964 | | ALICE[.02], AVAX[0.18807268], AVAX-PERP[0], BTC[.00879554], BTC-PERP[0], ETH[.0048835], ETH-PERP[0], ETHW[.0058835], FTM[1999.0824], FTT[3.882784], FTT-PERP[0], IMX[.027151], LOOKS-PERP[0], LUNC-PERP[0], MANA[.37202], MATIC[7.598], MATIC-PERP[0], NEAR[.93806], NFT [295658377929472966/FTX Crypto Cup 2022 Key #8856][1], NFT [327231076920584181/The Hill by FTX #5738][1], NFT [371086555967723937/Belgium Ticket Stub #1378][1], SAND[.15], SOL[.006346], SOL-PERP[0], STG[.72], USD[8798.19], USDT[.361929], USDT-PERP[0] | | |
| 01794966 | Contingent | LUNA2[0.00744769], LUNA2_LOCKED[0.01737796], LUNC[1621.7518086], RAY[377.14323347], USD[0.00] | | |
| 01794967 | | TRX[.000001], USDT[0] | | |
| 01794970 | | BTC[0.02066669], USD[0.00], USDT[0.00000001] | | |
| 01794971 | | ATLAS-PERP[0], FTT-PERP[0], SWEAT[55], USD[0.01], USDT[0.00000001] | | |
| 01794973 | | ATLAS[0], STARS[0], USD[0.00], USDT[0] | | |
| 01794974 | | USD[0.40] | | |
| 01794977 | | ATLAS[170], USD[1.60], USDT[0] | | |
| 01794980 | Contingent | ADABULL[.00905], ATLAS[4.9498], ATLAS-PERP[0], BTC-PERP[0], ETHBULL[71], FTM-PERP[0], ICP-PERP[0], LUNA2[0.00002594], LUNA2_LOCKED[0.00006054], LUNC[5.65], MCB-PERP[0], REN[.98632], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.981], SRM-PERP[0], USD[136.09], USDT[0.03540733], VETBULL[929763.469805], VET-PERP[0], XRPBULL[2219578.2] | | |
| 01794981 | | USD[0.06] | | |
| 01794982 | | ALT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[1.05], SOL-PERP[0], USD[0.18], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01794983 | | ADABULL[248.35032], ATOMBULL[2606.4786], THETABULL[7.40171936], USD[0.38], USDT[0.00000001], VETBULL[.0005] | | |
| 01794984 | | ATLAS[0], NFT (289191280078469299/FTX Crypto Cup 2022 Key #22905)[1], NFT (398426492930447613/The Hill by FTX #42860)[1], POLIS[0], SOL[0], USDT[0] | | |
| 01794986 | | 0 | | |
| 01794987 | | FTT[151.79936967], GMT-PERP[0], MATIC[3.9121447], SOL-PERP[0], USD[-1.12], USDT[0.00472269], XPLA[3840.01015] | | |
| 01794989 | | FTT[.62209059], TRX[.000001], USDT[0.00000047] | | |
| 01794991 | | ETH[.00000001], GBP[0.00], USD[0.00], USDT[0] | | |
| 01795003 | | USD[16.57] | | |
| 01795005 | | USD[25.00] | | |
| 01795007 | | ATLAS[15978.1019], AURY[10], OXY[.99886], TRX[.000001], USD[1.65], USDT[0] | | |
| 01795014 | | PAXG-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01795015 | Contingent | ATLAS-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], POLIS-PERP[0], USD[6.06] | | |
| 01795017 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12.30], USDT[0.00000001], XRP[0.39400000], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01795019 | | ATLAS[8.948], MER[.8054], MNGO[9.486], POLIS[.08796], SLRS[.8472], TRX[.000002], USD[0.00], USDT[0] | | |
| 01795023 | | XRPBULL[158643.93287615] | | |
| 01795025 | | FTT[0.02870940], USD[0.00], USDT[0] | | |
| 01795027 | | FTT[10.99882], USDT[0.34401998] | | |
| 01795028 | | XRPBULL[132072.18283637] | | |
| 01795029 | | ALGOBULL[11388359.6], BCHBULL[2442744.11832781], EOSBULL[5169458.284], FTT[182.79957611], LINKBULL[25907.28400586], LTCBULL[10197.07284998], USD[0.17], USDT[1.69911872], XLMBULL[120754.38036908], XRP[4189001], XRPBULL[9410373.55005188], ZECBULL[866202.57219025] | | |
| 01795036 | | FTT[0.05184821], USD[0.08], USDT[0] | | |
| 01795039 | Contingent | AKRO[.53279], ATOM-PERP[0], AXS[5.59749056], BAL[.0095364], BTC[0.00719741], BTC-PERP[0], CEL[.099766], CHZ[2569.980945], COMP[.000048], DMG[.062309], DOGE[7.5971278], DOT[.299046], ETH[0.03698032], ETHW[0.03598482], FIDA[.98404], FTT[2.19873347], KNC[.09246213], LINK[2.59889211], LTC[.0598811], LUNA2[0.00308773], LUNA2_LOCKED[0.00720471], LUNC[.0099468], MKR[.00098898], PAXG[0.00139229], ROOK[.00094072], RSR[559.896792], RUNE[.793046], SOL[0.57932139], SUSHI[.49806485], SXP[371.12852272], TRX[5.602371], TRYBE[.065278], USD[99.10], USDT[323.15353639], XRP[1.99172] | | |
| 01795042 | | BRZ[.17676381], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0], SOL[0], USD[0.01], USDT[0] | | |
| 01795044 | | BTC[0], USD[0.00], USDT[0.00003136] | | |
| 01795046 | | USD[25.00] | | |
| 01795047 | Contingent | FTT[6.6], LINK[11], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], POLIS[1452.3179104], USD[0.00] | | |
| 01795048 | | XRPBULL[26948.19473186] | | |
| 01795049 | | NFT (298542095528230314/FTX EU - we are here! #204226)[1], NFT (452799425942526698/FTX EU - we are here! #204162)[1], TRX[.000001], USD[4.99], USDT[0] | | |
| 01795052 | | ATLAS[21040], ATLAS-PERP[0], FTT[.48995], USD[0.56], USDT[0] | | |
| 01795054 | | ATLAS[5038.22418], BNB[2.49], BTC[0.02569875], ETH[1.05684868], ETHBULL[.0000496], ETHW[1.00284868], EUR[202.05], FTT[10.39792], GODS[.0806], MANA[254.947232], POLIS[50.4899], USD[2166.83], USDT[1049.90954491] | | |
| 01795057 | | USD[0.00] | | |
| 01795061 | | BTC[0], ETH[.00000001] | | |
| 01795062 | Contingent | ATLAS[8.218465], AVAX[0], AXS[0], BNB[0], BTC[0], ETH[0], ETHW[0], LUNA2[0.55276581], LUNA2_LOCKED[1.28978689], LUNC[0], MATIC[0], POLIS[.0782463], SOL[0.00195423], TRX[0.00000107], TRYB[0.04442057], USD[0.00], USDT[0], USTC[0.46569098], WBTC[0] | | |
| 01795063 | | ADA-PERP[0], BTC[-0.00000008], ETH[-0.00000159], TRX[-164.89148323], USD[20.61] | | |
| 01795070 | | ETH[0], NFT (309291190830204684/FTX EU - we are here! #167718)[1], NFT (430487708945815187/The Hill by FTX #10400)[1], NFT (486110442703769267/FTX Crypto Cup 2022 Key #3509)[1], NFT (494271100157206036/FTX EU - we are here! #167753)[1], SOL[0], TRX[0], USDT[0.00000001] | | |
| 01795078 | | XRPBULL[11275.56294996] | | |
| 01795080 | | FTM[42], LINA[9.996], RUNE[8.8], SHIB[100000], SOL[.379954], USD[1.73] | | |
| 01795084 | | BAO[1], BTC[.00985485], ETH[.00000566], ETHW[.66842834], FTT[.00004311], USD[576.33] | Yes | |
| 01795085 | | IMX[231.4880255], MNGO[2915.99063450], VGX[188.32295747], XRP[.000009] | | |
| 01795086 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0999], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.9986], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.23], USDT[0.00847094], XRP-PERP[0], XTZ-PERP[0] | | |
| 01795088 | | BAO[3], DENT[1], HXRO[1], KIN[3], MATIC[.00001448], POLIS[.00146116], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01795094 | | ETH[0], FTT[.00000017], SOL[0], USD[0.46] | | |
| 01795098 | | FTM[566] | | |
| 01795099 | | BNB[.03781753], FTT[0.83913421], REEF[15054.55771716], USD[0.00] | | |
| 01795100 | | BAO[1], DENT[1], KIN[1], USDT[0] | | |
| 01795101 | | BNB[0], USD[-2.85], USDT[3.44587258] | | |
| 01795102 | | FTT[.04825485], SHIB[0], USD[0.43], USDT[0] | | |
| 01795105 | | ATLAS[6.2], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01795107 | | EUR[0.00], LINK[0], TRX[.000001], USDT[-0.00000005] | | |
| 01795108 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], CVC-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], POLIS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.65], VET-PERP[0], XRP-PERP[0] | | |
| 01795109 | | USD[0.00], USDT[0.13843031] | | |
| 01795112 | | FTT[8.79837151], SOL[0.50658930], TRX[.910937], USD[4.24], USDT[1.04487739], XRP[.663251] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01795113 | | ADA-PERP[0], ALGO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[26], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.15], USDT[3473.50594730], XTZ-PERP[0] | | |
| 01795114 | | CEL[.0041], DOT[.03643], KIN[3771.8], MATIC[9.1146], SOL[181.4189213], TRX[.0000001], USD[1.22], USDT[10.26855000] | | |
| 01795116 | Contingent | AAVE-PERP[0], ADABULL[1.60051394], ADA-PERP[0], ALT-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[45.6], BCH-PERP[0], BTC[.0000123], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.03568965], ETHBEAR[26000000], ETHBULL[.0023], ETHHEDGE[0], ETH-PERP[0], ETHW[0.03568962], EUR[0.65], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[23.5065027], LTC-PERP[0], LUNA[22.79069944], LUNA2_LOCKED[6.51163204], LUNC[680.68], LUNC-PERP[657000], MANA-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.7431], SRM-PERP[0], SUSHI-PERP[0], TRX[.1539206], TRX-PERP[3400], UNISWAP-PERP[0], USD[-2.92], USDT[1.36355352], USDT-PERP[0], VETBULL[8720.05326513], VET-PERP[0], XLM-PERP[780], XRP[15.43521068], XRP-PERP[445], YFI[0] | | |
| 01795119 | | AVAX-20211231[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01795124 | | USD[0.00] | | |
| 01795125 | | TRX[.000001], USD[0.00] | | |
| 01795128 | | ADA-PERP[0], BTC[.01415353], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], USD[-19.14], ZIL-PERP[0] | | |
| 01795132 | | USD[25.00] | | |
| 01795133 | | BTC[3.32744296], SGD[0.00], USD[8.75] | | |
| 01795134 | Contingent, Disputed | BF_POINT[200] | Yes | |
| 01795137 | | DOGEBULL[.00880001], LINKBULL[.66391495], SOL-PERP[0], USD[0.01], USDT[0.01224811], XLMBULL[.0380872] | | |
| 01795141 | | AKRO[1], BAO[1], DENT[1], FTT[7.05986294], GRT[1.00402637], KIN[2], RSR[1], TOMO[1.0417451], TRX[2], USD[0.00], USDT[.00310725] | Yes | |
| 01795144 | | 1INCH[0.18020955], AAVE[0], BNB[0], BOBA-PERP[0], ETH[0], OMG[.494395], SOL[0.00000001], TRX[0], TRX-PERP[0], USD[0.73], USDT[0.89517897] | | |
| 01795145 | | DOGEBULL[4.63479505] | | |
| 01795151 | | USD[25.00] | | |
| 01795158 | | ETH[0], USD[0.00] | | |
| 01795159 | | ETH[.00000001], USD[2.80], USDT[0.00229868] | | |
| 01795160 | Contingent | BTC[4.26999604], DOGE[.59277548], ETH[0], ETHW[0.00510250], FTT[0.00038624], LINK[-0.09331997], LUNA2[0.64096177], LUNA2_LOCKED[1.49557748], LUNC[.006513], USD[2612.16], USDT[0] | | |
| 01795162 | | BCHBULL[12074.19262368], BULL[3.58251124], FTT[46.0676222], USD[205.23], USDT[.69654255], XRP[102.908807], XRPBULL[1641898.61990664] | | |
| 01795163 | | ATLAS[0], BICO[.00000001], BOBA[0], FTT[0], IMX[0], TRX[0.05000100], USD[0.00] | | |
| 01795165 | | BTC[.09196531], USD[0.00] | | |
| 01795166 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], EGLD-PERP[0], HBAR-PERP[0], LUNA2[13.15020431], LUNA2_LOCKED[30.68381006], LUNC-PERP[0], SOL[12.16891487], TRX-PERP[0], USD[6029.51], USDT[352.16079741], XMR-PERP[0], XRP[0] | | |
| 01795171 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-0930[0], APE-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[1.1119618], LTC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], STEP-PERP[0], USD[1.75], USDT[0], VET-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01795172 | | USD[0.00], USDT[0] | | |
| 01795175 | | TRX[.0000001], USD[0.00], USDT[0] | | |
| 01795182 | | DYDX[12.59034767], RUNE[31.02205193], USDT[1.02413368], XRP[230.18825206] | | |
| 01795185 | | ALGO[.005205], BAO[1], BF_POINT[200], BTC[.00000085], DENT[1], ETH[.00001997], TRX[.000001], USD[0.00], USDT[0], XRP[.00387286] | Yes | |
| 01795186 | | XRPBULL[15633.67895312] | | |
| 01795187 | Contingent | AKRO[.89468], ANC[.89518], BTC[0], GODS[.0924], GST[.071275], LUNA2[0.00142272], LUNA2_LOCKED[0.00331969], LUNC[.0053839], RSR[6.8251], TOMO[.064945], TRU[.83185], TRX[.003837], USD[0.02], USTC[.20139] | | |
| 01795189 | | SOL[.00587748], USD[0.01], USDT[0] | | |
| 01795197 | | BNB[0], FTT[0], LTC-PERP[0], USD[3.71] | | |
| 01795200 | Contingent | FTT[.01029], OXY[.634], SRM[30.50809175], SRM_LOCKED[176.49190825], TRX[.000001], USD[4.20], USDT[0] | | |
| 01795201 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01795208 | | BAO[1], BTC[.03551629], ETH[0.97066977], FTM[0.00288483], KIN[2], MANA[0], MATH[1], RSR[1], SAND[0], SOL[0.00002486], TRX[1], UBXT[1] | Yes | |
| 01795209 | | ATLAS[39600.511467], POLIS[1325.2713951], USD[0.00] | | |
| 01795212 | Contingent | ASD[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], GENE[0], LTC[0], LUNA2[0.08210900], LUNA2_LOCKED[0.19158768], LUNC[17879.40973917], MATIC[0], NFT[355516534347336161/FTX EU - we are here! #1296][1], NFT[363323122707588558/FTX EU - we are here! #1552][1], NFT[372360824238302137/FTX EU - we are here! #1612][1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000271] | | |
| 01795214 | Contingent | LUNA2[0.52988182], LUNA2_LOCKED[1.23639093], NFT [297464186866316370/FTX AU - we are here! #32245][1], NFT [327475573951375664/The Hill by FTX #9523][1], NFT [330731080968454017/FTX AU - we are here! #32219][1], NFT [451707720345310689/FTX AU - we are here! #36953][1], NFT [460983537552328619/FTX EU - we are here! #36992][1], NFT [465376514927577828/FTX Crypto Cup 2022 Key #19220][1], NFT [492362325199317771/FTX EU - we are here! #36908][1], TRX[.638703], USD[0.00], USDT[0], XRPBULL[102406.85336143] | | |
| 01795215 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], XTZ-PERP[0] | | |
| 01795216 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BAO-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01795221 | | BTC-PERP[0], EOSBULL[5000], TRX[.000013], USD[0.12], USDT[3.90000001] | | |
| 01795224 | | FTT[.899829], TRX[.000001], USDT[4.18179992] | | |
| 01795225 | Contingent | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[6.7], ETH-PERP[.041], EUR[950.00], IOTA-PERP[178], LTC-PERP[0], LUNA2[1.71167447], LUNA2_LOCKED[3.99390710], LUNC[372720.72], LUNC-PERP[0], USD[-167.13], USDT[0.00000208] | | |
| 01795226 | | EUR[0.90], USD[0.23], USDT[2.36635469] | | |
| 01795228 | | USD[0.00], USDT[0] | | |
| 01795229 | | ADA-20210924[0], ADABULL[0], ADA-PERP[0], BTC[0.00000907], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01795233 | | ATLAS[55737], SXP[164.26714], TRX[.000032], USD[0.45], USDT[0.00003302] | | |
| 01795235 | | AXS[0.00399913], CHR[.88960796], POLIS[0], SRM[0], USD[0.01], USDT[0] | | |
| 01795238 | | ATLAS[0], BTC[0], CELO-PERP[0], ETH[.00000001], ETHW[0], LTC[0], LUNC[0], POLIS[0], SOL[0], TRX[.000001], USD[0.26], USDT[0.00000001] | | |
| 01795240 | | USD[0.00], USDT[0] | | |
| 01795249 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01795250 | | ATLAS[0], EUR[0.00], FTT[0.00012629], KIN[1], MATIC[12.49134767], USD[0.00], USDT[0] | Yes | |
| 01795252 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01795254 | | FTT[.058727], TRX[.000001], USD[0.00], USDT[0] | | |
| 01795255 | | BNBBULL[4.0792], COMPBULL[515.75], USDT[0.14955795], XRPBULL[170940] | | |
| 01795256 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000109], BTC-MOVE-0607[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00199999], GAL-PERP[0], GMT-PERP[0], LTC[-0.01466709], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.51], USDT[1.51744614], XRP-PERP[0], XTZ-PERP[0] | | |
| 01795257 | | BCH[.0001985], BCH-PERP[0], BTC[0], LTC[.00660145], TRX[.69918], USD[0.21], XLMBULL[125583.04], XRP[.389163], XRPBULL[8545653.90249184] | | |
| 01795264 | | ATLAS[12787.24107493], SOL[.00000001] | | |
| 01795265 | | USD[25.00] | | |
| 01795269 | | BTC-PERP[0], FTT[0], MATIC-PERP[0], NFT (440745375738627551/FTX Crypto Cup 2022 Key #15037)[1], USD[0.00], USDT[101.70646076] | | |
| 01795274 | | ADA-PERP[0], ATLAS[0], BRZ[0], BTC[0], LUA[0], SC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XLMBULL[0], XRP[0] | | |
| 01795282 | | APE-PERP[0], ATOM-PERP[0], BTC-0624[0], BTC-MOVE-0616[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[-0.00002020], ETH-PERP[0], ETHW[-0.00002008], GMT-PERP[0], KSM-PERP[0], LTC-2021123[1]0, NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.7658], USD[1793.69], USDT[400] | | |
| 01795283 | | USD[109.13] | | |
| 01795285 | | NFT (316469340790910068/FTX EU - we are here! #159281)[1], NFT (354183824013818679/FTX EU - we are here! #156939)[1], NFT (485266364080879171/FTX EU - we are here! #153658)[1] | | |
| 01795292 | | POLIS[2.4], USD[1.91], USDT[.006188] | | |
| 01795294 | | SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01795297 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUD[1.00], BTC[.00001028], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000041], ETH-PERP[0], FIDA-PERP[0], FTT[25], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0.05598175], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000079], USD[0.00], USDT[1.00000040] | Yes | SOL[.0457726] |
| 01795304 | | EUR[0.00] | | |
| 01795308 | | ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[.00000001], DOGEBEAR2021[.0858007], DOGEBULL[9.44048825], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[99810], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[.99563], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.01], WRX[.71481], XRPBULL[.8378], XRP-PERP[0] | | |
| 01795314 | Contingent | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], USD[0.00], USDT[0] | | |
| 01795315 | | USD[0.00], USDT[0] | | |
| 01795321 | | BTC[0], USD[0.00], USDT[0.00000001], XRP[.03876479] | | |
| 01795322 | Contingent | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUD[0.26], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00018851], ETH-PERP[0], ETHW[0.00018851], FTM-PERP[0], FTT[.06552], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[.13969015], LUNA2_LOCKED[2.65927702], LUNC[248169.93], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[6.12294253], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01795324 | | ATLAS[9.46], FTT[0.00013206], STEP[.04141182], TRX[.000016], USD[0.72], USDT[0] | | |
| 01795332 | | ATLAS-PERP[0], BTC-PERP[0], FIDA[2], FIDA-PERP[0], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], POLIS-PERP[0], STEP[.091434], USD[-0.43], USDT[0.00957321] | | |
| 01795333 | | BICO[.13479112], SOL[.009995], USD[0.00] | | |
| 01795346 | | ATLAS-PERP[0], CAKE-PERP[0], TRX[.000001], USD[0.02] | | |
| 01795349 | | ATLAS-PERP[0], BTC[0], EGLD-PERP[0], POLIS-PERP[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01795365 | | SXPBULL[427], TRX[.7311], USD[0.00] | | |
| 01795369 | | FTT[11.47695202], USD[0.00] | | |
| 01795374 | | ADA-PERP[0], ATLAS[11872.11710228], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[9.05418408], USD[155.70], USDT[0] | Yes | |
| 01795376 | | AUDIO-PERP[0], C98-PERP[0], CRO-PERP[0], EUR[0.00], SOL[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01795384 | | ATLAS-PERP[0], BNB[0], BNB-PERP[0], ETH[0], FTT[.097815], FTT-PERP[0], USD[3.14], XRP[.718739] | | |
| 01795385 | | AURY[.9982], POLIS[1282.04252], TRX[.001099], USD[0.02], USDT[0] | | |
| 01795387 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[-0.037], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00001], TRX-PERP[0], USD[132.08], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01795392 | | ADABULL[0.00001950], ALGOBULL[59258], ALTBULL[3179544], ATOMBULL[4.9762], BCHBULL[801.8504], BNBBULL[1.00039384], BSVBULL[2965.8], COMPBULL[.03911], DOGEBULL[.000992], EOSBULL[127.486], ETHBULL[.0002982], GRTBULL[10.39612], LINKBULL[.019616], LTCBULL[1.53548], MATICBULL[9.5929], MIDBULL[.0001907], SUSHIBULL[488.78], SXPBULL[1449.6706], TRXBULL[.097], USD[1.65], USDT[0], VETBULL[.068574], XRPBULL[119.736], XTZBULL[.19612] | | |
| 01795401 | | BTC[0], FTT[0], TRX[.000001], USD[0.00] | | |
| 01795402 | | POLIS[14.597226], SRM[12.99791], USD[0.32] | | |
| 01795403 | | ADA-20210924[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.07082549], SHIB-PERP[0], USD[0.00] | | |
| 01795405 | | USD[0.31] | | USD[0.31] |
| 01795409 | | NFT (506937037169405200/FTX EU - we are here! #121209)[1], NFT (531765685239827670/FTX EU - we are here! #121334)[1], NFT (540019292237832578/FTX EU - we are here! #121057)[1] | | |
| 01795416 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01795424 | | AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BSV-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[.00289278], XTZ-PERP[0] | | |
| 01795425 | | NFT (538942069938768146/The Hill by FTX #4789)[1] | | |
| 01795427 | | BTC[.0002], POLIS[50], USD[34.93] | | |
| 01795428 | | GOG[152], POLIS[50.4], USD[0.28], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01795429 | | SOL[0] | | |
| 01795430 | Contingent | 1INCH-PERP[0], AAVE[3.12079039], AAVE-PERP[0], ADA-PERP[0], AGLD[641.887396], AGLD-PERP[0], ALCX-PERP[0], ALICE[26.42], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[18987.12745424], ATLAS-PERP[0], ATOM[.098081], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[96.414148], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.012991], BNB-PERP[0], BOBA-PERP[0], BTC[0.45508756], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV[2038.11], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[11.922], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[310], FTM-PERP[0], FTT[32.29536229], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[183.765078], GRT-PERP[0], GST[180.584686], GST-PERP[0], HNT[4.199202], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[32.20169439], LOOKS[180.32181459], LOOKS-PERP[0], LRC-PERP[0], LTC[3], LTC-PERP[0], LUNA2[1.96615666], LUNA2_LOCKED[4.58405545], LUNA2-PERP[0], LUNC[428134.76521923], LUNC-PERP[0], MANA[55], MANA-PERP[0], MAPS[840.79784], MAPS-PERP[0], MATIC[.008601], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[-121], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[83.456], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE[2319.5592], PEOPLE-PERP[4340], PERP-PERP[0], POLIS[77.1], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[5.68829311], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[20.54], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000077], UNI-PERP[0], UNISWAP-PERP[0], USD[2717.67], USDT[10.00000002], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | LOOKS[177] |
| 01795433 | | TRX[.449401], USD[0.00], USDT[0] | | |
| 01795434 | | AKRO[3], BAO[8], BAT[.00000922], BF_POINT[200], CEL[0], DENT[1], EUR[0.25], KIN[387.1335122], LUA[.26180631], RSR[3], SNX[0.05736926], SXP[.0000092], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 01795435 | | 0 | | |
| 01795437 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.27], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.003109], USD[0.00], USDT[-0.00473810], XRP-PERP[0] | | |
| 01795438 | | USD[0.60], USDT[0] | | |
| 01795439 | | USDT[93.70000000] | | |
| 01795441 | | USD[0.00], USDT[0] | | |
| 01795442 | | USD[25.00] | | |
| 01795447 | Contingent | AVAX-PERP[0], BTC[0], CRO-PERP[0], ETH[0], FTT[950.93402100], FTT-PERP[0], NFT (433329611817598908/FTX EU - we are here! #203606)[1], SRM[7.09810358], SRM_LOCKED[98.62386248], SUSHI[.293346], TRX[.000262], UNI[.0543838], USD[-726.59], USDT[1104.19905606] | | |
| 01795449 | Contingent | SRM[.00083319], SRM_LOCKED[.00357073], USD[0.00] | | |
| 01795451 | | ATLAS[5998.86], CVC[.81266], USD[0.24], USDT[0] | | |
| 01795457 | | 1INCH[42], TRX[1548.690201], USD[0.18], USDT[0] | | |
| 01795465 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[3.1], AVAX-PERP[0], BAT-PERP[0], BTC[.0018], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH[.021], ETH-PERP[0], ETHW[.553], FTT[.7], FTT-PERP[0], LINK-PERP[0], LUNA2[0.88641236], LUNA2_LOCKED[2.06829551], LUNC[117312.07], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.13], VET-PERP[0], XRP[1.068] | | |
| 01795466 | | RAY[0], SOL[0] | | |
| 01795470 | | USD[0.00], USDT[0] | | |
| 01795476 | | USDT[0.00000093] | | |
| 01795482 | | BNB[0], FTT[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01795483 | | TRX[.000001], USD[1.30], USDT[0] | | |
| 01795486 | | ATLAS[7.82608696], BTC[.00000018], BTC-PERP[0], FTT[.04890623], POLIS[.05826087], USD[0.00], USDT[3.39573008] | | |
| 01795489 | Contingent | BTC[0], FTT[0], FTT-PERP[0], LUNA2[0.32986895], LUNA2_LOCKED[0.76969423], USD[0.00], USDT[17.7530976] | | |
| 01795492 | | ATLAS[0], BTC[0.00008424], BTC-PERP[0], POLIS[0], USD[-0.89], USDT-PERP[0], XRP[0] | | |
| 01795498 | | TRX[.000001], USDT[0] | | |
| 01795500 | Contingent | ADA-20211231[0], AGLD-PERP[0], APT[2.82802], APT-PERP[0], BNB[.00020232], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[.0393304], DYDX-PERP[0], ETC-PERP[0], FTT[.00184143], FTT-PERP[0], FXS-PERP[0], LINK-20211231[0], LUNC-PERP[0], SOL[0.00381467], SOL-20211231[0], SOL-PERP[0], SRM[5.01446147], SRM_LOCKED[22.22553853], USD[14.63], USDT-PERP[0], USTC-PERP[0], XRP[.377] | | |
| 01795504 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BAL-20211231[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01795506 | | AKRO[1], BAO[7], DENT[2], KIN[2], MNGO[0], RSR[1], SLRS[268.80093729], TRX[2.000001], USD[0.00], USDT[0.00000001] | Yes | |
| 01795511 | | AAVE-PERP[0], ADA-PERP[146], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.03482375], BTC-PERP[0], CRO-PERP[0], DOT-PERP[14.7], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[5.87583], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[18.000777], TRX-PERP[0], USD[1075.64], USDT[1246.58295179], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01795515 | | FTT[0], TRX[.00012], USD[0.00], USDT[0] | | |
| 01795516 | | ALGOBULL[122463330.42053005], DOGEBULL[1741.6516], FTT[0], USD[0.02] | | |
| 01795523 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-20211231[0], DOT-PERP[0], ENS-PERP[0], EUR[13.21], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[-1.38], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01795527 | Contingent | ENS[72.04], FTT[.09252088], LUNA2[1.86252312], LUNA2_LOCKED[4.34588729], NFT (309919634095460024/FTX AU - we are here! #14691)[1], NFT (330382146432877144/The Hill by FTX #11373)[1], NFT (453406595544529107/Austria Ticket Stub #1646)[1], NFT (462213753602360165/FTX EU - we are here! #9315?)[1], NFT (462412673383639096/FTX EU - we are here! #93262)[1], NFT (520820901018654709/FTX EU - we are here! #9331?)[1], NFT (556893374179115682/FTX AU - we are here! #14756)[1], USD[1.63] | | |
| 01795528 | | ATLAS[2.000006], KIN[1071752.69362304], SHIB[.9039068], TRX[.000001], USD[0.39], USDT[0] | | |
| 01795534 | | BTC[0.00006654], TRX[0], USDT[0] | | |
| 01795540 | | ETH[.5099031], ETHW[.5099031], USDT[0.00000041] | | |
| 01795546 | | ATOMBULL[399.36382281], BCHBULL[2956.82747144], EOSBULL[266402.5667357], LTCBULL[87.81632829], XRPBULL[24297.48072685] | | |
| 01795549 | | TRX[.000001], USD[0.03], USDT[0] | | |
| 01795550 | Contingent | DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], LUNA2[0.00014492], LUNA2_LOCKED[0.00033815], LUNC[31.55761615], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRYB[.07728449], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 01795551 | | NFT (390241763111247267/FTX AU - we are here! #29997)[1], NFT (546181463330795377/FTX AU - we are here! #40539)[1] | | |
| 01795552 | | ATOM-PERP[0], FTT-PERP[0], TRX[.000002], USD[0.00] | | |
| 01795554 | | AR-PERP[0], CEL[0], CEL-PERP[0], FTT[0.09226914], GST-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01795558 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01795561 | | USD[25.00] | | |
| 01795562 | | ATLAS[3.038], DFL[9.644], GRT[.0272], JOE[1413.8158], USD[0.65], USDT[0] | | |
| 01795567 | | EUR[0.00] | | |
| 01795568 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.000001], USD[2.19] | | |
| 01795572 | | ATLAS[8709.59791678], AXS[7.31125286], BTC[.05398292], ETH[.23497263], ETHW[.23497263], GBP[0.00], HNT[129.57896506], SOL[11.22126752] | | |
| 01795573 | Contingent, Disputed | TRX[.000001], USD[0.20], USDT[.007337] | | |
| 01795574 | | ATLAS[0], ATLAS-PERP[0], CAKE-PERP[0], FTT[0], INTER[0], POLIS[25.83126798], TRX[.000022], USD[0.01], USDT[0] | | |
| 01795575 | | ATLAS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00001124], FTT-PERP[0], USD[0.00] | | |
| 01795577 | | USDT[0.09734672] | | |
| 01795579 | | USD[0.00], USDT[0.10000000] | | |
| 01795583 | | BNB[0], BTC[0], FTT[0], SOL[0], SRM[.00201504], SUSHI[.3016], USD[0.00], USDT[0] | | |
| 01795584 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], MTL-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XRP[29.9946], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01795590 | Contingent, Disputed | BTC[0] | Yes | |
| 01795593 | | NFT (44885720510066329 3/FTX AU - we are here! #51849)[1] | | |
| 01795594 | | ATLAS[2619.676], FTT[.3], USD[0.07], USDT[0.00000001] | | |
| 01795596 | | BTC[0], USD[0.00], USDT[0.00007039], USTC[.00000001] | | |
| 01795606 | | ATLAS[7238.754], BTC[.0004], POLIS[47.29254], USD[0.05], USDT[.13500048] | | |
| 01795607 | | BTC[0.01304688], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MNGO-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[59.39] | | |
| 01795608 | | ETH[.00000001] | | |
| 01795609 | | ETH[.00812], FTT[0.05656798], USD[1.96], USDT[0] | | |
| 01795610 | | AKRO[3], BAO[4], DENT[1], KIN[6], TRU[1], UBXT[3], USD[0.00] | Yes | |
| 01795611 | | USD[25.00] | | |
| 01795613 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01795615 | | MNGO[99.981], TRX[.000001], USD[0.03], USDT[0] | | |
| 01795620 | Contingent | ADA-PERP[0], ATLAS[862.37901386], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT[0], KNC-PERP[0], LUNA2[0.00004057], LUNA2_LOCKED[0.00009468], MANA[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], POLIS-PERP[0], RUNE-PERP[0], SAND[0], SLP-PERP[0], SOL[0.00222110], TRX[0.00000203], USD[1.11], USDT[0.00000001], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01795627 | | ALPHA-PERP[0], AUDIO[1934.613], BTC[0.00005232], BTC-PERP[0], BULL[3.96399750], POLIS[6947.41626], SRM[629.874], STEP[214.35312], USD[12295.83], USDT[167.93189437], XRP[7159.813679] | | |
| 01795631 | | USD[0.00], USDT[0], XRP[0] | | |
| 01795633 | | DOT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.19], USDT[0.00000009], XRP[13] | | |
| 01795634 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01795640 | | ATLAS[1057.51624406], MNGO[292.24518972], POLIS[14.38822962], TRX[.000002], USDT[0.00000029] | | |
| 01795644 | | BTC-PERP[0], SOL-PERP[0], TRX[.165024], USD[0.24] | | |
| 01795646 | | USD[0.00], USDT[0] | | |
| 01795647 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00190599], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[19201.65], FTM-PERP[0], FTT[27.8947604], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[11164.66], USDT[0.00000007], USTC-PERP[0], XRP[11] | | |
| 01795652 | | EOSBULL[69104.74626723] | | |
| 01795653 | Contingent | ATLAS[1739.841502], BTC[0.00328492], ETH[0.30022600], ETHW[0.37522600], EUR[0.00], FTM[599.98157], FTT[4.01388207], LINK[24.698442], LUNA2[0.35716794], LUNA2_LOCKED[0.83339187], LUNC[54.46757645], MATIC[89.994471], MNGO[980], PRISM[1170], RAY[101.13204282], RUNE[6.49880205], SHIB[2100000], SOL[7.97924806], SPELL[2700], SRM[28.45315976], SRM_LOCKED[1.37075446], STEP[279.7], USD[1.29], USDT[0.28366033] | | |
| 01795654 | | TRX[.000001], USD[0.00], USDT[.0048543] | | |
| 01795656 | | EUR[0.00] | | |
| 01795660 | | AKRO[.5158], ATLAS[9.07], OXY[.9782], POLIS[.08396], TRX[.000001], USD[0.09], USDT[0.31265040], XRP[158.8992] | | |
| 01795661 | Contingent | LUNA2[22.96207886], LUNA2_LOCKED[53.57818401], LUNC[5000041.0158149], TRX[.000001], USD[0.05], USDT[0] | | |
| 01795662 | | 0 | | |
| 01795665 | | 0 | | |
| 01795668 | Contingent | APE-PERP[0], AVAX-PERP[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005585], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01795674 | | FTT[4.8990374], TRX[.000001], USDT[3.288] | | |
| 01795675 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[4.02], XRP-PERP[0], ZEC-PERP[0] | | |
| 01795680 | | TRX[.000004], USD[0.01] | | |
| 01795682 | | USD[0.12], USDT[0] | | |
| 01795683 | | ALGOBULL[6940000], LINKBULL[64.5], MATICBULL[.5], THETABULL[17.048776], USD[0.20], USDT[0.00000001] | | |
| 01795684 | | ALGO-PERP[360], BTC-PERP[0], EUR[250.50], FTT-PERP[1.4], LUNC-PERP[0], STX-PERP[230], USD[-142.29] | | |
| 01795690 | | AVAX[.00000001], BTC[.0000158], BTC-PERP[0], CELO-PERP[0], DOT[.00000001], FTT[25.038615], MINA-PERP[0], SHIB-PERP[0], USD[1732.59], USDT[0], ZEC-PERP[0] | | |
| 01795691 | | TRX[.000001] | | |
| 01795692 | | ATLAS[35630], POLIS[528.3], TRX[.000001], USD[0.77] | | |
| 01795696 | Contingent | ATLAS[539.0009], FTM[277.94996], FTT[279.12279442], HNT[47.490785], NEAR[.097365], SRM[.0029047], SRM_LOCKED[.01625248], USD[0.05], USDT[0] | | |
| 01795698 | | BTC[0], BULL[0.00055989], FTT[2.799468], STEP[765.45631155], USD[100.11], USDT[1.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01795699 | | ATOM[0], FTT[0], KNC[0], SAND[1.9996314], USD[1.38], USDT[7.85636090], XRP[16.64529928] | | USD[1.37], USDT[7.836265], XRP[16.494556] |
| 01795703 | | BNB[1.8735], ETH[1.0666659], ETHW[1.0666659], LINK[36.458574], USD[3.33] | | |
| 01795705 | | AVAX-PERP[0], EGLD-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000024], USD[0.01], USDT[-0.00589622] | | |
| 01795706 | | TRX[.000002] | | |
| 01795707 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000065], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[0], THETA-PERP[0], USD[0.45], USDT[0.00000001] | | |
| 01795709 | | USD[0.79] | | |
| 01795710 | | TRX[.000002], USD[0.00], USDT[3.43015105] | | |
| 01795712 | Contingent | APE-PERP[0], ATLAS[9.132], AVAX-PERP[0], ETH[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[3.59453213], LUNA2_LOCKED[8.38724164], LUNC[99798.43205759], SOL[-0.07004242], SOL-PERP[0], TRX[.00084], USD[0.65], USDT[0] | | |
| 01795713 | | AGLD[267.28], ATLAS[3900], DYDX-PERP[0], EDEN[299.94], FTT-PERP[0], POLIS[56.3], USD[2267.03] | | |
| 01795717 | | ATLAS[9.6], POLIS[.08956], USD[0.00], USDT[0] | | |
| 01795720 | | ATLAS[8.98721843], NFT (463008666239111616/The Hill by FTX #24693)[1], NFT (542000210506528531/FTX Crypto Cup 2022 Key #8749)[1], USD[0.00], USDT[0] | | |
| 01795721 | | MER[485.9458], MNGO[209.8917], RAY[40.223836], SLRS[334.91184], USD[0.00] | | |
| 01795723 | | APE-PERP[0], BTC-PERP[0], ETH[0], SOL[0.00912210], USD[2.88], USDT[0.00002339] | | |
| 01795724 | | CAKE-PERP[0], POLIS-PERP[0], REAL[.00977731], TRX[.000002], USD[0.00], USDT[0.82988130] | | |
| 01795731 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], VET-PERP[0], XRP[58.01341353], XRP-PERP[0] | | |
| 01795736 | | ALICE-PERP[0], ATLAS[65169.57444933], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], POLIS[503.60506269], POLIS-PERP[0], SOL[0], STX-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01795737 | | FTT[.01], USD[0] | | |
| 01795742 | | EDEN[305.241993], FTT[32.65], TRX[.000001], USD[0.00], USDT[0] | | |
| 01795746 | Contingent | ATLAS[700], BTC-PERP[0], CHZ[170], DOGE[4728], EDEN[36.7], ENJ[22], FTM[20], FTT[35.49530662], GALA[200], GODS[20.9], LUNA2[0.13121076], LUNA2_LOCKED[0.30615844], LUNC[28571.42], MATIC[20], POLIS[58.4], SAND[130], STMX[2530], TRX[.000009], USD[16.53], USDT[1332.20725493] | | |
| 01795749 | Contingent | BTC[.00008966], ETH[.00000001], LUNA2[0.00045924], LUNA2_LOCKED[0.00107157], LUNC[100.001944], MATIC[.00000001], POLIS[26199.55630617], USD[0.01], USDT[0.00227468] | | |
| 01795751 | | BEAR[9505.97277791], BTC[0.00002602], BULL[.000032?], DMG[16.20370744], EMB[5.07355188], EOSBEAR[68086.03780026], EOSBULL[2743.24334655], ETHBEAR[36659686.65267852], ETHBULL[.00050955], FTT[1.0224666], LUA[5.9085754], SECO[.0426858], STEP[1.60229988], UBXT[17.9688156], USD[0.03], USDT[0], XRP[0], XRPBULL[222.1185861] | | |
| 01795756 | | ATLAS-PERP[0], ETH[.00000001], USD[0.00], USDT[1.05211869] | | |
| 01795760 | | LINA[1519.7264], SOL[1.99964], STEP[510.88579], USD[0.03] | | |
| 01795763 | | ADA-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01795767 | | SXPBEAR[2366000000], USD[26.85], USDT[0.00000001] | | |
| 01795768 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.028369], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0.00000001], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01795772 | | MNGO[0], POLIS[0], SNY[0], USD[0.00], USDT[0] | | |
| 01795774 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.1], BNB-PERP[0], BTC[.0000957], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-2021123110], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01254059], LUNA2_LOCKED[0.02926137], LUNC[2730.74], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1170], MATIC-PERP[0], MNGO-PERP[0], MRNA-2021123110], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.5], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[3330.77], USDT[1000.16312453], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01795775 | | ATLAS[1119.9506], BAL[0], BNB[0.00000742], BTC[0.01045540], DOGE[.0073324], ETH[0.93431066], ETHW[0.79064227], EUR[0.01], FTT[0.35652542], HT[3.09886], LINK[.098423], LTC[0.82963324], MANA[46.9981], MATIC[.005509], OMG[1.99321415], RAY[.0001012], SOL[0.09787601], STSOL[.0066541], USD[0.00], USDT[0.01068270], XRP[0.038363] | | |
| 01795779 | | AKRO[2], BAO[7], BOBA[16.77384496], CHZ[628.49038944], CVC[437.7129381?], ENJ[341.21801136], ETH[.97667131], ETHW[.97626099], FTM[322.84422948], GRT[2209.30943360], KIN[5], KNC[128.41700563], LRC[188.13338383], OMG[52.21719348], PROM[26.72724680], SHIB[9383413.53765935], STORJ[185.45803330], TRX[1], USD[0.00], USDT[0.00273692], XRP[193.62397366] | Yes | |
| 01795782 | | DOGE[0], ETH[0], EUR[0.00], FTT[0], SOL[0], SPELL[0], USDT[0] | Yes | |
| 01795783 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01795787 | | ATLAS[3.012], ATLAS-PERP[0], ETH[.0009508], ETHW[.0009508], POLIS[.07884], TRX[.00007], USD[0.00], USDT[0.03889836] | | |
| 01795789 | | FTT[541.80000001], MATIC[0], REEF-PERP[0], SHIB[9000000], USD[1.00], USDT[-2.92385390] | | USD[0.99] |
| 01795791 | | ATLAS[640], USD[0.73], USDT[0] | | |
| 01795795 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01795796 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00193766], SRM_LOCKED[.01208998], TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01795797 | | USD[0.00], USDT[0] | | |
| 01795798 | | NFT (300105168641334973/FTX EU - we are here! #193085)[1], NFT (460893552722950070/FTX EU - we are here! #193006)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01795801 | | USD[1.07] | | |
| 01795803 | | ETH[0], FTT[0.10044845], USD[0.00], USDT[0] | | |
| 01795807 | | AKRO[1], USDT[0] | | |
| 01795808 | | USD[25.00] | | |
| 01795810 | | AMPL-PERP[0], BAO-PERP[0], CEL-PERP[0], CHR-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-2021123110], SHIB-PERP[0], SKL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP[.05396989] | | |

Amended Schedule F-37 Nonpriority Creditors Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01795812 | Contingent | 1INCH-20211231[0], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20211231[0], ADABULL[.27495988], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOMBEAR[15996960], ATOMBULL[11169.87732], ATOM-PERP[0], AVAX[.09600069], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.09749352], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0325[0], BCH-0624[0], BCH-20211231[0], BCHBULL[.32290409], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00001499], CEL-0030[0], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0.00004513], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.08711237], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINKBULL[333.2385728 1], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[1.26434640], LUNA2_LOCKED[2.95014161], LUNA2-PERP[0], LUNC[180049.85357449], LUNC-PERP[0], MATIC[57.98898], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[-100], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-0325[0], OMG-PERP[0], PUNDIX-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[3.00884560], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], THETA-0325[0], THETA-0624[0], THETA-20211231[0], THETABULL[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.33352967], TRX-PERP[0], TRX[.33352967], USD[269.10], USTC[23.9789898], VETBULL[299.94585], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.000353], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZBULL[2969.692662], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01795815 | Contingent | ATOM[4.9990785], AUDIO[22.99563], BNB-PERP[0], BTC[0.02005906], BTC-PERP[0], CAKE-PERP[0], DOT[18.19659387], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.12097568], ETH-PERP[0], ETHW[.04499012], EUR[0.00], FTM[66.98727], FTT[7.798518], LUNA2[0.82685700], LUNA2_LOCKED[1.92933301], LUNC[180049.85357449], LUNC-PERP[0], MATIC[57.98898], RUNE[.099088], THETABULL[799.85256], USD[0.74], USDT[0.19762584], VET-PERP[0] | | |
| 01795818 | | 0 | | |
| 01795819 | | RAY[.7260579], SLP-PERP[0], SOL[.00723963], TRX[.000001], USD[3.12], USDT[0] | | USD[3.11] |
| 01795821 | | TRX[.000002], USD[1.15], USDT[.0005] | | |
| 01795822 | | MNGO[599.9658], USD[28.53], USDT[0] | | |
| 01795823 | | BTC[.00127501], KIN[1], USD[27317.29] | Yes | |
| 01795824 | | FTT[.499905], USD[3.41] | | |
| 01795826 | | ADA-PERP[0], ATLAS[349.9335], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], RAY[12.26179298], SHIB[199943], SOL[.00268494], USD[0.66], USDT[0.43603821], XRP-PERP[0] | | |
| 01795827 | | USD[2.90] | | |
| 01795830 | | AKRO[2071], FTT[0.01064150], KIN[1913159.73837411], POLIS[0], USD[-0.04], XRP[163.01858274] | | |
| 01795835 | | BNB[.08186451], XRP[55.17329949] | Yes | |
| 01795837 | | ATLAS[0], BAO[4], FRONT[0], KIN[1], USD[0.00] | Yes | |
| 01795841 | | BTC[0.00023249], ETH[.00000001], IMX[.06559286], MATIC[1370], USD[13.77] | | |
| 01795847 | | ATLAS[9.81], USD[0.00] | | |
| 01795848 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.01211791], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00025193], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00538162] | | |
| 01795854 | | ADABULL[.00002974], ATOMBULL[519], DOGEBULL[.0095], DOT[.0965], THETABULL[.08912], USD[0.17], XRPBULL[260005.29223809] | | |
| 01795855 | | AUDIO[1.04394534], USD[0] | Yes | |
| 01795856 | | ATLAS[504.63558739], ETH[0], SHIB[84890420699106], USD[0.00], USDT[0] | | |
| 01795858 | | ATLAS[0], ATOM[0], BTC[0], ETH[0], MATIC[2], NEAR[0], NFT [3059978944142222004/FTX AU - we are here! #51922][1], NFT [46038456525026050/FTX AU - we are here! #51910][1], SAND[0], TRX[10], USD[3672.51], USDT[0], USTC[0] | | |
| 01795863 | | 0 | | |
| 01795865 | Contingent | BTC[0], FTT[.06549387], LUNA2[0.22941237], LUNA2_LOCKED[0.53529553], LUNC[49955.026996], LUNC-PERP[0], NFT [44127444451858013 0/FTX EU - we are here! #119685][1], NFT [49869872226417222 4/FTX EU - we are here! #119828][1], NFT [51759270822366707 1/FTX EU - we are here! #119198][1], SLP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01795866 | | ADABULL[.3872], DOGEBULL[29.07487392], XRPBULL[158400.88235293] | | |
| 01795867 | | USD[0.00] | | |
| 01795870 | | AKRO[1], AUDIO[.00003652], BAO[23], DENT[1], FIDA[.00008218], FRONT[.00012791], GRT[.00002739], IMX[.01314424], KIN[27], SHIB[36035.04576435], SKL[.00100855], SPELL[.32056363], TOMO[.00003652], USD[0.00] | Yes | |
| 01795872 | | ATLAS-PERP[0], TRX[.000002], USD[0.00], USDT[0.00140414] | | |
| 01795873 | | BNB[0], USD[0.00] | | |
| 01795877 | | ATLAS[9.696], AVAX-PERP[0], BTC[.0054988], ETH-PERP[0], LUNC-PERP[0], POLIS[.09572], SHIB[94960], SOL[.00637884], SOL-PERP[0], SPELL-PERP[0], STEP[.09998], USD[9.43], USDT[0] | | |
| 01795880 | | ATLAS[993.6], USD[0.00], USDT[0] | | |
| 01795884 | | BNB[.0095], TRX[.000001], USD[1.26] | | |
| 01795887 | | DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.88], VET-PERP[0] | | |
| 01795890 | | ETH[0.00073852], ETHW[0.00073852], GODS[25], TRX[.000001], USD[10.31], USDT[0] | | |
| 01795891 | | BTC[0.00000002], BTC-PERP[0], ETH[0.00045749], ETHW[0], FTT[25], LTC[.00000001], TRX[.000217], USD[0.01], USDT[3.34423530] | Yes | |
| 01795892 | | ETHW[.012], EUR[0.00], RNDR[18.7], SOL-PERP[0], TRX[.000818], USD[145.28], USDT[20] | | |
| 01795893 | | CRO[1599.696], MANA[101.98062], SAND[55.98936], SOL[9.9981], USD[43.05] | | USD[42.04] |
| 01795895 | | BNB[5.0085], IMX[3107.98364], POLIS[3970.61316], USD[2.76] | | |
| 01795897 | | USD[0.00] | | |
| 01795898 | | ATLAS[8560], BNB[0], DOT-PERP[0], FTM[.8951333], FTT[9.9], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEAR-PERP[0], POLIS[53.898499], SOL-PERP[0], USD[2.99], XLM-PERP[0] | | |
| 01795899 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], DOT-PERP[0], FTT-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.31], USDT[0] | | |
| 01795900 | | USD[8.16] | | |
| 01795902 | | GODS[2.2], STEP[59.1], TRX[.000001], USD[0.16], USDT[0] | | |
| 01795904 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00059823], ETH-PERP[0], ETHW[.19459823], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.059663], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000064], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.15118816], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01795905 | | BNB[0], USD[0.59] | | |
| 01795906 | | ATLAS[9.406], POLIS[.08816], TRX[.000001], USD[0.00], USDT[0] | | |
| 01795907 | | BF_POINT[200], DFL[1139.772], EDEN[89.8], FIDA[2.9994], RNDR[391.14016], STEP[400], USD[0.12] | | |
| 01795909 | | USD[0.16], USDT[0.00000001] | | |
| 01795910 | | ATLAS[60], USD[0.44] | | |
| 01795913 | | BTC[.00004415], NFT (302154566148713936/The Hill by FTX #28821)[1], NFT (413338963013847242/FTX EU - we are here! #223588)[1], NFT (414962264452323175/FTX EU - we are here! #225147)[1], NFT (504029281540652428/FTX EU - we are here! #225123)[1], USDT[0] | Yes | |
| 01795921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.36897303], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01795922 | | USD[0.00] | | |
| 01795924 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01795926 | | AURY[66], ETH[0], SOL[8.23], TRX[.684897], USD[4.00] | | |
| 01795929 | | USD[25.00] | | |
| 01795931 | | AR-PERP[0], BAND[267.97416], BNB[0.00957426], BTC[0], FTT[.09470508], POLIS[3.37796], USD[0.80], USDT[0], VET-PERP[0] | | |
| 01795932 | Contingent | AAVE[.90122294], ALGO-PERP[0], AMD[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.07976608], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GME[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNA2[0.00374107], LUNA2_LOCKED[0.00872917], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0], TSLAPRE[0], USD[-1.09], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XPLA[.002], XRP[8], XRP-PERP[0], YFII-PERP[0] | | |
| 01795934 | | NFT (361290708377998918/FTX EU - we are here! #24478)[1], NFT (512220763558819235/FTX EU - we are here! #24588)[1], NFT (547132863770761819/FTX EU - we are here! #23115)[1], TRX[.000001], USDT[0.00000043] | | |
| 01795935 | | ATLAS-PERP[0], BTC-PERP[0], POLIS-PERP[0], SOL-20210924[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01795936 | | ATLAS[8.944], OXY[.9398], USD[0.00], USDT[0] | | |
| 01795943 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01795944 | | ETHW[0.61862388], FTT[.09162], MER[.9538], SLRS[.9034], USD[4468.75], USDT[.00118223], XRP[.25] | | |
| 01795946 | | USD[25.00] | | |
| 01795947 | Contingent | AVAX[.30122294], BNB[1.00407678], BTC[1.33221042], CRO[130.52999626], DAI[5052.37378082], ETH[0.19978218], ETHW[0.19969025], EUR[2508.88], FTM[861.49797557], FTT[35.71428599], LTC[9.41824135], LUNA2[0.00080026], LUNA2_LOCKED[0.00186729], LUNC[174.26], MATIC[341.38614407], NEAR[31.62842217], PAXG[.1384623], USD[3931.60], USDT[715.74143762], XAUT[0.03545778] | Yes | USD[100.00] |
| 01795950 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[.00309], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00399809], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[9.9962], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04495001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.05839845], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.00272], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PSRP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.08240421], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[14.59], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01795951 | | SOL[-0.00807077], USD[2.70], USDT[0.00439500] | | |
| 01795952 | | OXY[24], USD[0.70], USDT[0.00000001] | | |
| 01795954 | | AGLD[0], AR-PERP[0], BNB[0], C98[0], ENJ[132.37675992], FTM[254.27733176], FTT[7.87013234], MNGO[0], RAY[0], RUNE[49.78184933], SHIB[0], SOL[0.00000001], SRM[0], USD[0.00] | | |
| 01795956 | | ALTBEAR[731.02], BEAR[72.6], BTC[0], BULL[9.02175787], ETHBULL[.00060147], GENE[9.9981], TRX[.000001], USD[1.09], USDT[0], ZECBULL[0] | | |
| 01795965 | | ATLAS[4467.0546922], TRX[1], USD[0.00] | Yes | |
| 01795969 | Contingent | BTC-PERP[0], FTT[4], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SOL[0], STETH[0], USD[0.00], USDT[55.77035940], VET-PERP[0] | | |
| 01795970 | | FTT[.0998], TRX[.000001] | | |
| 01795971 | | USDT[8.51013414] | | |
| 01795972 | Contingent | ATOM-PERP[0], BTC[1.00007899], DOT[.062], ETH[.99051836], ETHW[.00051836], FLOW-PERP[0], GAL-PERP[0], KSM-PERP[0], LUNA2[0.00044858], LUNA2_LOCKED[0.00104669], MATIC[4.9981], MTL-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000141], USD[0.01], USDT[0.80396050], USTC[.063499], USTC-PERP[0] | | |
| 01795974 | | ADA-PERP[0], AGLD-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[.00006724], FTT-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01795975 | | NFT (293124889509829926/FTX EU - we are here! #158858)[1], NFT (375996151001602436/FTX EU - we are here! #158770)[1], NFT (416282837987892012/FTX EU - we are here! #158732)[1] | Yes | |
| 01795976 | | BTC[.00009904], USD[89.99], USDT[0] | | |
| 01795977 | | ATLAS[1299.8], GODS[277.4927], IMX[105.8], POLIS[15.098], USD[0.16] | | |
| 01795978 | | ATLAS[290.97929476], POLIS[3.24124368], USD[80.00] | | |
| 01795979 | | ADA-PERP[0], ATLAS[10], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BTC[.00029695], BTC-PERP[-0.0021], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE[1.1], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI[3.9], UNISWAP-PERP[0], USD[61.12], USDT[0], WBTC[.0001] | | |
| 01795981 | | BTC-PERP[0], KAVA-PERP[0], USD[0.04], USDT[0] | | |
| 01795984 | | ADA-PERP[0], BTC-PERP[0], HBAR-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 01795985 | | ENJ[.99373], ETC-PERP[0], RUNE[.098784], SXP[.096105], TRY[0.00], USD[0.00], USDT[0] | | |
| 01795987 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01795992 | | SOL[0.01255236], USD[0.00], USDT[0] | | |
| 01795994 | | BNB[0.00000001], BTC[0.00124011], DOGE[0.00000001], ETH[0.00000001], LTC[0.01843344], SOL[0.00000008], USD[0.07] | | |
| 01795995 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01795997 | | ALGO-PERP[0], ATLAS[49.99], CHZ[10], FTM-PERP[0], POLIS[2.19956], USD[0.60], USDT[0.00000001] | | |
| 01795998 | | LTC[.00133399], USDT[0.00000206] | | |
| 01796000 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTM-PERP[0], FTT[0.01232950], FTT-PERP[0], GALA-PERP[0], HNT[12.097321], HNT-PERP[0], LTC[.00681307], LUNA2[4.12214081], LUNA2_LOCKED[9.61832856], LUNC[102309.93], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-7.58], USDT[0], USTC[1517], USTC-PERP[0] | | |
| 01796002 | | 1INCH[8], ATLAS[349.962], FTT-PERP[0], SOL[.09], STEP[296.758371], USD[0.09], USDT[.00564519], XRP[20.5] | | |
| 01796004 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01796005 | | ATLAS-PERP[0], FTT[0.02253430], NFT (318973538539139015/FTX EU - we are here! #198766)[1], NFT (346642810816138320/FTX EU - we are here! #198880)[1], SOL[0], TRX[.000024], UMEE[9.5687], USD[68.58], USDT[0.00000001] | | |
| 01796008 | | TRX[.000001], USDT[0] | | |
| 01796009 | Contingent | ALGOBEAR[100000000], BNBBEAR[259948000], DOGEBEAR[2021[.22], EOSBEAR[50000], ETCBEAR[30997000], ETHBEAR[39996200], FTT[1.2998], LINKBEAR[49990000], LUNA2[0.16207800], LUNA2_LOCKED[0.37818201], LUNC[35292.82681], OKBBEAR[32994000], SUSHIBEAR[145972000], THETABEAR[11000000], TRX[2.904615], TRXBEAR[1074785000], USD[178.74], USDT[4.67238832], XRP[5.699693], XRPBEAR[8127445400], XRPBULL[4811535.196] | | |
| 01796011 | | ATLAS[0], POLIS[0], SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 01796014 | | POLIS[55.4], USD[0.06], USDT[0] | | |
| 01796015 | | NFT (401956461844754667/FTX Crypto Cup 2022 Key #2961)[1], USD[0.00], USDT[0.00000001] | | |
| 01796016 | | TRX[.000001], USD[0.00] | | |
| 01796017 | | ATOMBEAR[9155599020.896133], USD[0.30] | | |
| 01796019 | | ATLAS[1000] | | |
| 01796025 | | TRX[.926388], USD[2.03] | | |
| 01796026 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.06071378], WAVES-PERP[0] | | |
| 01796028 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.23763323], LUNA2_LOCKED[0.55447753], LUNC[51745.13630952], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (573479623504334165/The Hill by FTX #429)[1], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000002], USD[783.93], USDT[901], USTC-PERP[0] | | |
| 01796035 | | BNB[0], BTC-20211231[0], CHZ-PERP[0], ETH-20211231[0], MANA-PERP[0], QTUM-PERP[0], SOL-PERP[0], SAND-PERP[0], USD[0.08] | | |
| 01796036 | | CRO-PERP[0], SRM[.9748], USD[0.00] | | |
| 01796037 | | ETH[0], GENE[.00442552], IMX[0.07712371], MATIC[.00000001], SOL[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 01796038 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], MOB[120.5], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[9206.60], USDT[0], ZIL-PERP[0] | | |
| 01796040 | | USD[118.61], USDT[0] | | |
| 01796048 | | FTT[0.00000002], USD[0.00], USDT[0] | Yes | |
| 01796051 | | DENT[1], KIN[1], MAPS[24.32300364], TSLA[.08102892], USD[0.00] | Yes | |
| 01796053 | | ETH[0], USD[0.00] | | |
| 01796054 | Contingent | ATOM-PERP[0], AVAX-PERP[0], LUNA2[2.05817647], LUNA2_LOCKED[4.80241177], LUNC[108.88399208], LUNC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01796057 | | ADA-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[6.21], USDT[0] | | |
| 01796058 | | BIL[.0523521] | Yes | |
| 01796059 | | BTC[.00303496] | | |
| 01796060 | | TRX[.000001], USD[0.01] | | |
| 01796062 | | ADA-20210924[0], BTC[.01], CRO[519.9088], ETH[.293], ETHW[.293], FTM[150], FTT[6.798708], IOTA-PERP[103], KIN[749950.6], LINK[10.9], LTC[1.09], MATIC[150], SOL[2.24], SOL-PERP[0], SUSHI[35.5], TRX[1885], UNI[8.4], USD[-508.33], VET-PERP[1295], XLM-PERP[477], XRP[145], ZRX[200] | | |
| 01796064 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01796065 | | ADA-PERP[0], ALGO[387], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-0624[0], ETH-PERP[0], ETHW-PERP[0], EUR[500.80], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0.00272094], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01796068 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.87297731], LUNA2_LOCKED[6.70361374], LUNC[35890.64272383], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-4.68], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01796078 | | AKRO[2], AUDIO[1.04378321], BAO[1], BTC[.00000112], DOGE[1], EUR[0.00], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 01796081 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.24], USDT[5.35711195], XRP-PERP[0] | | |
| 01796084 | | ATLAS[281.16114265], BAO[2], DENT[2054.73842661], FTT[.97350829], KIN[44], POLIS[.84840584], RAY[3.82741218], SRM[2.55579178], STG[13.70007144], USD[0.00] | Yes | |
| 01796085 | | ETH[.00141036], ETHW[.00139667], USD[0.00] | Yes | |
| 01796086 | | ATLAS[0], ATLAS-PERP[0], PORT[0], USD[0.00] | | |
| 01796087 | | FTT[1.314447], KIN[1], TRX[293.75463675], USD[0.00], USDT[0.00000039] | Yes | |
| 01796089 | | BTC[0], DOT-PERP[0], ETH[.00097984], ETHW[.00097984], FTT[0.03488391], HNT[1.9], USD[2.24], USDT[0], XRP-PERP[0] | | |
| 01796092 | | USD[0.00] | | |
| 01796093 | Contingent | AR-PERP[0], ATLAS[0], BTC[.00000004], BTC-PERP[0], BTT-PERP[-19000000], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], LUNC-PERP[0], MATIC[200], POLIS[0.04716753], POLIS-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM[.00144704], SRM_LOCKED[0.00777059], USD[183.21], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01796096 | | ATLAS[1520.98407967], BNB[.00000001], CONV[200], SOL[5.00983639], USD[0.33], USDT[0] | | |
| 01796098 | | SOL[.00000001] | | |
| 01796099 | | USDT[.00000001] | | |
| 01796100 | | FTT[.0995344], IMX[44.4], USD[1.57], USDT[0.00000001] | | |
| 01796102 | | KIN[340000], KIN-PERP[0], POLIS[40.9], USD[0.67], USDT[0] | | |
| 01796104 | Contingent | ATLAS[0], BTC[0.01487377], ETH[.20474276], ETHW[.16092166], FTT[0], LUNA2[0.00000001], LUNC[.003872], USD[0.00], USDT[20.01633791] | | |
| 01796108 | | ATLAS[9.81], ATOM-PERP[0], POLIS[.073818], TRX[.000002], USD[373.61], USDT[0] | | |
| 01796109 | | ADA-PERP[0], APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT (44021277974593989 9/The Hill by FTX #32334)[1], USD[0.00], XRP-PERP[0] | | |
| 01796111 | | ANC-PERP[0], AVAX-PERP[0], BTC[.00002124], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[3.89] | | |
| 01796113 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01796114 | Contingent, Disputed | USD[0.27], USDT[0.15101348] | | |
| 01796115 | | MATIC-PERP[0], RSR[0], RSR-PERP[0], USD[0.00], USDT[0.51823750] | | |
| 01796117 | | EUR[0.17], USD[0.00] | | |
| 01796118 | | ADA-PERP[0], ALGO[.351975], ALGO-PERP[0], BEAR[808.92], BTC[0.00004973], BTC-PERP[-0.01129999], BULL[0.00060043], CHZ-PERP[0], DOGEBULL[.073633], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.08755132], HBAR-PERP[0], KLAY-PERP[0], LINKBULL[9.4], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[14.64200244], NEAR-PERP[0], SOL-PERP[0], TRX[.163377], USD[191.58], USDT[0.07063940], USTC-PERP[0], XLM-PERP[0], XRP[0.61981130], XRPBULL[1305.5959], XRP-PERP[0] | | |
| 01796119 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01796122 | Contingent | AVAX-PERP[0], ETH[0], EUR[0.00], LUNA2[0.04152902], LUNA2_LOCKED[0.09690106], LUNC[9043.032834], USD[0.15], USDT[0] | | |
| 01796123 | | ETH[.00077487], ETH-PERP[0], ETHW[0.00077486], LINK-PERP[0], USD[150.73], USDT[0] | | |
| 01796125 | | USD[0.03] | | |
| 01796132 | | TRX[.000002], USDT[0] | | |
| 01796133 | | BTC[0], BTC-PERP[0], ETH[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01796134 | | ATLAS[9.29], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01796141 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01796142 | | ATLAS-PERP[0], FTT-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01796143 | | ATLAS[12097.734972], AXS-PERP[0], BICO[33], BTC[0.00006528], DYDX-PERP[0], FTM-PERP[0], FTT[0.08981487], FTT-PERP[0], LUNC-PERP[0], SHIB[1500000], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[1.25], USDT[0.00000001] | | |
| 01796148 | Contingent | 1INCH-PERP[0], ADABULL[0.07378886], ADA-PERP[0], ALCX[.00092666], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO[.98689], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[3.92647], BOBA[.498005], BTC-PERP[0], BULL[0.00000896], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COPE[2.991697], CRV-PERP[0], DOGEBEAR2021[.1084347], DOGEBULL[.00077903], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0.00679870], ETH-PERP[0], FTM[1.98904], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[.09943], LINK-PERP[0], LRC-PERP[0], LUNA2[1.19259879], LUNA2_LOCKED[2.78273053], LUNC[259690.899352 5], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.56653357], MATIC-PERP[0], NEAR-PERP[0], OMG[.498005], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.99772], REN-PERP[0], RUNE[.056395], SAND-PERP[0], SOL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[9.35], STORJ[.093312], TRU-PERP[0], TRX[.579348], UNI[.0490785], USD[1460.46], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01796150 | | ALGO-PERP[0], ASD[87.397408], DOGE-PERP[0], FTT[1], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.02] | | |
| 01796152 | Contingent | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ANC[11], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123 1[0], AVAX-20210924[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-0624[0], LUNA2[7.94620512], LUNA2_LOCKED[18.54114528], LUNC[1267.15133488], LUNC-PERP[0], MOB-PERP[0], MTA-PERP[0], OMG-20210924[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-2021 1231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-0.10], USDT[0.06850650], USTC[8.49116734], USTC-PERP[0], ZRX-PERP[0] | | |
| 01796155 | | ETH[0] | | |
| 01796156 | | POLIS[62.55250951], TRX[.00007], USD[0.90], USDT[0.00000001] | | |
| 01796164 | | ADA-PERP[0], AXS-PERP[0], BTC[.04781677], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-45.88], USDT[0.47437325], VET-PERP[0] | | |
| 01796167 | | ATLAS[1999.6], RAMP[380], STEP[245], THETABULL[.0224], USD[0.07] | | |
| 01796168 | | APE-PERP[0], BNB[.00956595], GST[.08000122], GST-PERP[0], SOL[.00750573], SUSHI-PERP[0], USD[-1.44], USDT[0.00002849] | | |
| 01796169 | | BAO[1], SOL[.00000001], TRU[1], TRX[.000002], UBXT[1], USDT[0] | Yes | |
| 01796170 | | BTC[.00000001], ETH[0], SHIB[0], SOL[0], USD[0.00], XRP[0.00077787] | Yes | |
| 01796171 | | POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 01796172 | | BTC[.0067], ETH[.088], ETHW[.088], EUR[504.00] | | |
| 01796180 | | ADA-PERP[0], ATLAS-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.01218700], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01796182 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], KAVA-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01796183 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 01796188 | | BNB[0], BTC[0.00000040], CRO[0], ETH[0.00000116], ETHW[0], EUR[0.00], KIN[1], MANA[0], RSR[1], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01796189 | | DOGE[1], USDT[0] | Yes | |
| 01796193 | | AKRO[6], AUDIO[1], AVAX[.00016262], BAO[12], BAT[1], DENT[2], DOGE[298.26049547], ETH[0], FRONT[1], FTT[.00080658], GBP[0.00], KIN[8], RSR[5], SOL[.00415033], TRX[9], UBXT[7], USD[0.00], USDT[0.00517002] | Yes | |
| 01796197 | | TRX[.000065], USDT[0] | | |
| 01796198 | | BRZ-PERP[0], PERP-PERP[0], SC-PERP[0], USD[18.06] | | |
| 01796199 | | DYDX-PERP[0], TRX[.000001], USD[0.62], USDT[0] | | |
| 01796203 | Contingent, Disputed | EUR[0.00] | | |
| 01796210 | | RAY[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 01796218 | | BTC[20] | | |
| 01796219 | | ETH[0], SOL[0.00000001], USD[0.00] | | |
| 01796221 | Contingent | AVAX[2.65063053], BTC[0.01217685], ETH[.53156794], ETHW[.50086355], EUR[30.38], FTT[4.379337], LUNA2[0.30564315], LUNA2_LOCKED[0.71316735], LUNC[66554.44], MATIC[23.10729489], SAND[676.39879112], SOL[2.06569572], TRX[.000008], USD[0.00], USDT[0] | | |
| 01796223 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01796226 | | ADA-20211231[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00005447], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00011127], FTM-PERP[0], FTT[50.05443], FTT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[47.50000001], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[19742.07], XRP-PERP[0] | | |
| 01796227 | | AKRO[2], BAL[4.53816051], BAO[12], BTC[.0054364], DENT[3], EDEN[.01234296], EUR[0.00], FTM[55.42985508], GALA[.0808026], KIN[16], MATIC[.01551718], MTA[.00056313], RSR[1], SHIB[629.92518011], SLP[.37558376], TRX[1], USD[0.00], USDT[0.10123585] | Yes | |
| 01796229 | Contingent | FTT[0.01009385], LUNA2[0.03314902], LUNA2_LOCKED[0.07734772], LUNC[7218.27], USD[0.00], USDT[0.00000211] | | |
| 01796232 | | ATLAS[9.9411], MER[.97929], TRX[.000001], USD[0.00], USDT[0] | | |
| 01796233 | | ADA-PERP[0], BTC[.00500008], BTC-PERP[0], BTT[1000000], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[.93295163], FTT[1.92592868], GRT-PERP[0], IOTA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[.00517], SOL-PERP[0], SRM-PERP[0], TRX[17], USD[13097.24713060], VET-PERP[0] | | |
| 01796235 | | ATLAS[0], BAL-PERP[0], BNB[0], COPE[0], CRV[0], DOGE[0], ENJ[0], FTM[0], FTT[0], FTT-PERP[0], MNGO[0], RAY[0], SHIB[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01796236 | | BTC[0], SOL[.01588542], USD[0.01] | | |
| 01796238 | | ETH[0], FTT[0.00964532], USDT[0] | | |
| 01796239 | Contingent | ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.20465170], LUNA2_LOCKED[0.47752064], LUNC[44563.33977778], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1000000.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01796241 | | TRX[.000001], USDT[0] | | |
| 01796245 | | GBP[0.00] | | |
| 01796246 | | USD[25.00] | | |
| 01796247 | | EUR[0.00], GALA[1289.8398], NEO-PERP[0], USD[1.01] | | |
| 01796249 | | LINKBULL[7.58964136], ZECBULL[4.65220755] | | |
| 01796250 | | CEL[0], MATIC[0], USD[0.00] | | |
| 01796251 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.20000000], LTC-PERP[0], LUNA2[44.59237814], LUNA2_LOCKED[10.715549], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.30000002], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[683], STG-PERP[161], STX-PERP[0], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-96.89], USDT[0.00000001], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01796255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00429925], BTC-PERP[0], BULL[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.12855720], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.21450547], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01796257 | Contingent | AAPL[56.10739832], AAVE-PERP[0], ADA-PERP[0], APE[.03627374], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005397], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.05314000], ETH-PERP[0], ETHW[8.26613217], EUR[0.00], FB[72.87355134], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[12.639509], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LUNA2[3.97295226], LUNA2_LOCKED[9.27022195], LUNC[865118.72048663], LUNC-PERP[0], MANA[1065.67714233], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA[31.36611882], SAND[821.59496191], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG[.00000001], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], TSLA[27.14585946], UNI-PERP[0], USD[-15219.49], USDT[0.00011315], WAVES-PERP[0], XRP[.27942075], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01796265 | | SOL[.129974], USD[1.04] | | |
| 01796268 | | POLIS[.0794], STEP[.00318], USD[0.00], USDT[0] | | |
| 01796269 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01796272 | | AKRO[3], AUDIO[1.0243505], BAO[7], BTC[0], DENT[4], DFL[.01058429], DOGE[2], EUR[0.00], KIN[7], MATH[2], MATIC[0], RSR[1], SOL[0], TRX[3], UBXT[1] | Yes | |
| 01796278 | | ADA-PERP[0], APE-PERP[0], BNB[.00000001], BTC-PERP[.0829], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[-993.20], USDT[369.67000005], XTZ-PERP[0] | | |
| 01796283 | | BTC[.00000009], ETH[.0000006], ETHW[.06516995], EUR[0.05], FTT[13.42862507], SOL[0.00001168], USD[0.92] | Yes | |
| 01796285 | | APE[54.6], ATLAS[6958.808], ATLAS-PERP[0], DOGE[1584.6834], POLIS[29.994], POLIS-PERP[0], SHIB[8298340], TRX[.000001], USD[1.90], USDT[0] | | |
| 01796290 | | USD[0.76] | | |
| 01796291 | | ETH[.0009994], ETHW[.0009994], NFT (31065470108707180/FTX Crypto Cup 2022 Key #14858)[1], NFT (344373507532320908/FTX EU - we are here! #115061)[1], NFT (449557284600786765/FTX EU - we are here! #114004)[1], NFT (572313915411118009/FTX EU - we are here! #113719)[1], USD[0.00], USDT[0] | | |
| 01796292 | | ATLAS[0], BNB[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000001] | | |
| 01796294 | | ETHW[.00536529], FTT[.00524539], NFT (355819530926619422/FTX Swag Pack #475)[1], USD[0.00], USDT[0.91083125] | | |
| 01796295 | | APE[.096646], ATLAS[0], USD[0.00], USDT[0] | | |
| 01796297 | | EUR[0.00], USD[0.00] | | |
| 01796299 | | FTT[0.00837911], GODS[357.83433561], IMX[-0.00000001], USD[0.01], USDT[0] | | |
| 01796302 | | USDT[0.00] | | |
| 01796303 | | SOL[115.99792683] | | |
| 01796307 | | BTC[.00181734], BTC-PERP[0], USD[57.42], USDT[0.11316048] | | BTC[.001791], USD[38.00], USDT[.11] |
| 01796311 | | ATLAS[9.59], IMX[.0168], POLIS[.09], USD[0.00] | | |
| 01796314 | | ATLAS[677.59536658], DENT[1], ETH[1.03925329], ETHW[1.03911094] | Yes | |
| 01796317 | | DOGE[1234], ETH[.09998254], ETHW[.09998254], EUR[0.00], FTM[150.9736354], FTT[12.73763768], MATIC[39.993016], USD[992.07] | | |
| 01796319 | | BNB[.00068437], USDT[1.44435394] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01796320 | | 0 | | |
| 01796326 | | FTT[15.8977316], USD[0.91], USDT[0] | | |
| 01796329 | | BTC[0], RAY[0], USDT[4.45792185] | | |
| 01796330 | | XRPBULL[129341.52104744] | | |
| 01796331 | | USD[0.00] | | |
| 01796332 | | TRX[.000001], USD[1.70], USDT[0.00000001] | | |
| 01796334 | | ETH[.00023608], ETHW[0.00023608], USD[1.50], USDT[.000039], XRP[.81627] | | |
| 01796336 | | SHIB[0], USD[0.00], USDT[0] | | |
| 01796341 | | USD[3.02] | | |
| 01796342 | | ATLAS[9.78], POLIS[2.9974], USD[0.00], USDT[0] | | |
| 01796343 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.15], FTT-PERP[0], SOL-PERP[0], SRM[33.07328123], SRM_LOCKED[150.28671877], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01796346 | | 0 | | |
| 01796348 | | BTC[0.00508086], EUR[0.00] | | |
| 01796350 | | AGLD[.096067], ATLAS[9.5953], POLIS[.0715], TRX[.000001], USD[0.00], USDT[0] | | |
| 01796352 | | ETH[0], FTT[0.04977424], MATIC[0], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 01796355 | | FTT[10.4979], TRX[.806001], USD[4.49], USDT[.00978] | | |
| 01796362 | Contingent | ATLAS[6.992], HUM[9.872], IMX[.03248], LUNA2[0], LUNA2_LOCKED[2.99959570], USD[0.09], USDT[1.20689181] | | |
| 01796367 | | ATLAS[0], SOL[0], SOL-PERP[0], USD[604.70], USDT[0.00000030] | | |
| 01796371 | | BTC[0.00000001] | | |
| 01796372 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000128] | | |
| 01796373 | | USDT[3.129506] | | |
| 01796374 | | POLIS[.09], USD[3.70], USDT[4.03755401] | | |
| 01796377 | | AUD[0.00], BNB[0], FTM[0], GBP[0.00], LINA[0], SLP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01796379 | | SOL[.003134], USD[0.00], USDT[0] | | |
| 01796383 | | POLIS[.0796], TRX[.000002], USD[0.00], USDT[0] | | |
| 01796384 | | USD[1.17] | | |
| 01796391 | | AKRO[8], AVAX[0], BAO[10], CHZ[4583.72516027], DENT[10], ETH[4.94431643], ETHW[0.91099811], EUR[0.00], FIDA[2.01767629], FTT[0.00018762], IMX[0], KIN[16], LOOKS[.00000001], MATIC[1.00042927], NFT (319470620192586397/FTX Cunning Fox #6)[1], RSR[101899.96742745], SAND[0.01125453], SECO[1.02196022], SOL[0], SPELL[14.68628568], TOMO[3.08322605], TRX[8], UBXT[9], USD[0.05], USDT[0.02131331] | Yes | |
| 01796397 | | ATLAS[9.6124], ATLAS-PERP[0], C98[.99297], DOGE[.71348], DYDX-PERP[0], FTM-PERP[0], MNGO[9.9677], NEAR-PERP[0], SHIB[96333], TRX[.365401], USD[-0.14], USDT[0.45421797] | | |
| 01796401 | | ATLAS[3370.62562716], BAO[2], KIN[5], USD[0.04] | Yes | |
| 01796404 | | ATOM[0], BTC[0.00003089], FTM[0], GALA[0], GBP[0.00], SAND[0], SOL[0], USD[0.00], XRP[0] | | |
| 01796405 | Contingent | BOBA[.499715], BTC[0.01407256], CRO[9.8214], CRO-PERP[0], DOGE[11.9904164], ENS[.0673324], ETH[.07768441], ETHW[.0997568], LUNA2[0.07769363], LUNA2_LOCKED[0.18128515], MANA[105.51781], OMG[.499715], SAND[50.85788], SAND-PERP[0], SHIB[5248264.71], SOL[14.48369722], USD[636.83], USDT[0.16712733], USTC[10.99791] | | |
| 01796407 | | ATLAS[23.19109563], COPE[20], USD[49.34], USDT[0] | | |
| 01796410 | | ATLAS[3309.4564], USD[1.02], USDT[0.00000001] | | |
| 01796414 | | USD[0.02], USDT[.003469] | | |
| 01796415 | | AURY[.00000001], LTC[.000254], SOL[0], TRX[.001555], USD[0.00], USDT[0.00209293] | | |
| 01796419 | Contingent, Disputed | USD[0.00] | | |
| 01796420 | | SOL[0], USD[0.62], USDT[0] | | |
| 01796421 | | POLIS[0], USD[0.00] | | |
| 01796422 | | AAVE[.0097796], BTC[.00001477], TRX[.000158], USDT[0] | | |
| 01796425 | | TRX[.000001] | | |
| 01796426 | | ETH[1.78540455], FTT[.00057614], USD[1.72], USDT[94.59494214], WBTC[.33532033] | Yes | |
| 01796427 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01796428 | | ATLAS[0.88000000], FTM[0], LINK[0], OXY[0], RAY[8.43612298], SOL[1.03694523], TRX[0], USD[7.18], USDT[0] | | |
| 01796430 | | USD[0.00], USDT[0] | | |
| 01796433 | | BNB[0], DODO-PERP[0], FTT[.69986], USD[1.71], USDT[0.00000001] | | |
| 01796435 | | EOSBULL[39998.85949798] | | |
| 01796437 | | TRX[.614385], USD[0.00], USDT[0.01633060] | | |
| 01796443 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-0930[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00127462], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.84940045], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.49], USDT[0.00000015] | | |
| 01796444 | Contingent, Disputed | ETH[0], FTM[.0346571], USD[0.00], USDT[0.00036672] | | |
| 01796445 | | ATLAS[10002.25588824], EUR[0.00], GMT-PERP[0], GST[.00000154], POLIS[670.05287855], TRX[.001555], USD[0.04], USDT[0.43412349] | | |
| 01796448 | | USD[0.01] | | |
| 01796449 | | SOL[.0098], USD[0.00], USDT[1.79950821] | | |
| 01796450 | | USD[25.00] | | |
| 01796451 | | USD[2.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01796453 | | USD[25.00] | | |
| 01796454 | | BTC[0], FTT[0], SOL[.0036107], USD[0.00], USDT[0] | | |
| 01796456 | | AVAX[0], BTC[0], CEL[0], ETH[0], FTT[0.06518411], GBP[0.00], SOL[0], USD[0.84], USDT[0] | | |
| 01796458 | | AURY[.00000001], BNB[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000184] | | |
| 01796459 | Contingent, Disputed | ATLAS[280.58463737], MATH[91], POLIS[3.49934024], TRX[.608455], USDT[0.45649261] | | |
| 01796460 | | USD[0.00], USDT[0] | | |
| 01796463 | | BAO[3], BAT[1], DENT[3], GBP[0.00], RSR[2], TRU[2], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 01796465 | | FTT[1], STEP[305.94186], USD[0.26], USDT[0] | | |
| 01796473 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BEAR[1644.2], BNB-PERP[0], BTC-PERP[0], BULL[.0008016], DOGE-PERP[0], ETHBULL[.006916], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBEAR2021I93.82], MATICBULL[.60], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXPBULL[.886380], TRX[.000001], USD[0.00], USDT[32.42485024] | | |
| 01796474 | | EUR[0.00] | | |
| 01796475 | | DOGEBULL[.3687848], ZECBULL[19.65549067] | | |
| 01796479 | | ATLAS[23535.9112], POLIS[19.9962], TRX[.000001], USD[0.12], USDT[0] | | |
| 01796481 | | GBP[5.00] | | |
| 01796482 | | BNB[0], FTT[0], LUNC-PERP[0], MATIC[0], NFT [480742572109076259/FTX AU - we are here! #60259)[1], NFT [486924614710148338/FTX Crypto Cup 2022 Key #11278)[1], NFT [532809557691202466/FTX AU - we are here! #43126)[1], SOL[0], TRX[.000001], USD[0.34], USDT[0.00000398], XRP[.709012] | | |
| 01796487 | | FTM[0.08566822], FTM-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01796492 | | FTT[2.49966], TRX[.000001], USDT[4.61856072] | | |
| 01796494 | | ATLAS[4.6021], TRX[.000002], USD[0.00], USDT[0] | | |
| 01796498 | | 1INCH[.99582], ATLAS[336.61], MER[104.99278], POLIS[3.4981], USD[0.00] | | |
| 01796500 | | ETH[0] | | |
| 01796502 | | ATLAS-PERP[0], MNGO[7.29611349], USD[0.00], USDT[0.00000001] | | |
| 01796505 | | ANC[.451662], USD[0.13] | | |
| 01796511 | | BTC[0.00117092], ETH[.01199784], ETHW[.01199784], MATIC[9.9982], SOL[.2299586], USD[2.29] | | |
| 01796512 | | FTT[1.099791], USDT[.01048402] | | |
| 01796513 | | USD[0.00], USDT[0] | | |
| 01796515 | | ALGOBULL[2221000], ATOMBULL[161], BULL[0], DOGEBULL[.16113077], EOSBULL[32253.50303807], LINKBULL[0.10752450], TRX[0], USD[0.19], XRPBULL[26529.13103237], ZECBULL[617.8] | | |
| 01796516 | | CONV[758.71576791], MBS[49.99], STARS[18.6630933], USD[0.08], USDT[0] | | |
| 01796519 | | 1INCH-PERP[0], AAVE[.0002853], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006504], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.77618259], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02549266], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[-0.00000001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REN[.15667], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL[.25113], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.93], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01796520 | | BTC[.01014731] | Yes | |
| 01796525 | | GODS[.0614], IMX[.011], USD[0.00] | | |
| 01796526 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COPE[.38801], LTC-PERP[0], NFT [367378924185154264/FTX EU - we are here! #105946)[1], NFT [411129309166309848/FTX EU - we are here! #106289)[1], NFT [459955945393179236/FTX EU - we are here! #106511)[1], SOL-PERP[0], STEP[.049016], STEP-PERP[0], TRX[.000001], USD[0.16] | | |
| 01796528 | | BTC[0], MAPS[194.71982283], RAY[0], SOL[0], USD[17.24] | | |
| 01796530 | | TRX[.000011] | | |
| 01796533 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.03028897], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], PROM-PERP[0], SNX-PERP[0], THETA-PERP[0], TONCOIN[.0156], TRX[.00285], USD[0.00], USDT[0] | | |
| 01796538 | | ATLAS[.0080154], AUDIO[0], BAO[12], CRO[.00039447], EUR[0.00], FTT[0], KIN[7], MATIC[0], SPELL[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01796539 | | USD[153.71] | | |
| 01796540 | | NFT [301780063976627339/The Hill by FTX #14105)[1], NFT [390928843765160953/FTX EU - we are here! #217854)[1], NFT [420894909563280802/FTX AU - we are here! #67620)[1], NFT [437547167129035770/FTX EU - we are here! #217833)[1], NFT [544461090343331340/FTX EU - we are here! #217903)[1] | | |
| 01796544 | | BTC[1.79485937], TRX[.000094], USD[0.01], USDT[6234.90518752] | | |
| 01796550 | | ATLAS[14650], POLIS[119.4], PROM-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01796552 | | AAVE[.21150489], AKRO[3], BAO[3], BNB[.1421674], BTC[.02835657], DENT[6], DOGE[1], ETH[2.29912728], ETHW[2.29841973], EUR[31029.25], FIDA[2.0652182], IMX[1.96162064], KIN[2], MANA[4.00294109], MATIC[1.04307861], PAXG[.01806939], RSR[2], SAND[3.60819169], TRX[5], UBXT[3] | Yes | |
| 01796553 | | NFT [518733120911980811/FTX EU - we are here! #60274)[1], NFT [568317347224052495/FTX EU - we are here! #59752)[1], NFT [573767826998054629/FTX EU - we are here! #60035)[1] | | |
| 01796555 | | ATLAS[13208.056], BNB[0], CONV[42080.3625556], ETH[0], FTT[0], IMX[99.98], USD[0.01], USDT[0] | | |
| 01796556 | | AVAX[0], BNB[0], ETH[0.00126650], ETH-PERP[0], FTM[0], FTT-PERP[0], LUNC-PERP[0], NFT [335592108407682229/FTX EU - we are here! #197099)[1], NFT [387462173562474062/FTX EU - we are here! #197229)[1], NFT [521523344696903383/The Hill by FTX #46082)[1], NFT [543925595080027998/FTX EU - we are here! #197428)[1], SNX-PERP[0], SOL[0.00000001], SUSHIBEAR[89994300], TRX[0.00002900], USD[0], USDT[0] | | |
| 01796557 | | ATLAS[1197.50395595], DENT[2], ETH[.00000066], ETHW[.00000066], FTT[5.08600409], IMX[28.00657787], KIN[2], POLIS[5.5702919], UBXT[1], USD[54.21] | Yes | |
| 01796558 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-20210924[0], PERP-PERP[0], SOL-PERP[0], STEP[.05424], USD[0.11] | | |
| 01796559 | | AAVE[3.58200075], AVAX[1.51732507], BTC[0.00000446], ENJ[81.94693889], ETHW[4.29613719], FTM[178.30294554], FTT[105.10599367], LINK[42.34387084], MATIC[668.17978508], SOL[3.82815489], UNI[21.12547231], USD[0.06], USDT[0.00000001] | Yes | |
| 01796560 | | NFT [343320184147119750/FTX Crypto Cup 2022 Key #13288)[1] | | |
| 01796561 | | ATLAS[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], STX-PERP[0], TRX[.000033], USD[0.00], USDT[0], XRP-2021/0924[0] | | |
| 01796565 | | AXS[4.99905], BTC[0], DFL[1818.6225], FTT[0.18295473], POLIS[311.10069], USD[0.73], USDT[0.00000001] | | |
| 01796566 | | TRX[.000001], USD[0.00] | | |
| 01796567 | | USD[0.78] | | |
| 01796569 | | BTC-PERP[0], MNGO[.119503], USD[0.00] | | |
| 01796571 | | LOOKS[.3664], STEP[38606.86396], USD[25.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01796572 | | BRZ[0], POLIS[3.77482788], SPELL[2066.1342032], USD[0.00] | | |
| 01796575 | | BICO[0], FTT[1.72338322], MBS[371.81015251], TRX[.000001] | | |
| 01796577 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NIO-0624[0], SPELL-PERP[0], USD[100.01], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 01796580 | | AGLD[.04294], ATLAS[4.74584289], AURY[.00000002], GALFAN[.05034], POLIS[0.00607627], SLP[4.53721554], TRX[.004704], USD[0.00], USDT[0.00061600] | | |
| 01796583 | | POLIS[.299943], TRX[.000002], USD[0.44], USDT[0] | | |
| 01796584 | | EUR[0.00] | | |
| 01796588 | | POLIS[.0924], TRX[.000001], USD[0.00], USDT[0] | | |
| 01796591 | | SLRS[.137563], STEP[.08519151], TULIP[.068538], USD[0.00] | | |
| 01796592 | | ATLAS[2269.3897762], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT[263.36003364], BTC[0.00009496], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.77963712], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[55.82419242], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[184.2781491], PUNDIX[.0791483], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[528.84], USDT[0], WAVES-PERP[0], WRX[414.78842929], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01796595 | | FTT[0], USD[0.00], USDT[0] | | |
| 01796597 | Contingent | FTT[.00788895], SRM[.59393246], SRM_LOCKED[2.40606754], TRX[.000002], USD[25.00], USDT[1] | | |
| 01796600 | | ETH-PERP[0], EUR[0.00], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01796601 | | XRP[2.016079] | | |
| 01796602 | | BTC[.00009956], RUNE[.09768], USD[0.00], USDT[2.6838265] | | |
| 01796604 | | USD[2.25] | | |
| 01796605 | | EUR[0.00], USDT[0] | | |
| 01796617 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01796622 | Contingent, Disputed | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01796624 | | USD[25.00] | | |
| 01796627 | | BTC[4.60086091], DOT[0.07783584], ETH[0.00072341], ETHW[0.00023769], FTT[0.46679062], SOL[0.00696547], SXP[.039934], TRX[.000777], USD[12.26], USDT[15.46307292], VGX[.46] | | |
| 01796628 | | ETH[0], USDT[0.00003544] | | |
| 01796630 | | BTC-PERP[0], DOT[.00000001], FTT[0], SOL[0], USD[264.16], USDT[0] | | |
| 01796635 | | AGLD[0], ATLAS[0], BNB[.00000001], POLIS[48.00859845], USD[0.00] | | |
| 01796636 | | ADA-PERP[0], ATLAS[9.98600000], ATOM-PERP[0], AVAX-PERP[0], BNB[0], LUNC-PERP[0], MANA[.9342], MANA-PERP[0], SOL[3.54], SOL-PERP[0], USD[0.03], USDT[0.17454700] | | |
| 01796645 | | AKRO[2], BAO[1], KIN[1], LRC[.00215618], USD[0.00] | Yes | |
| 01796649 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 01796653 | | BAO[1], ETH[.00000062], ETHW[.00000062], USDT[0.00001876] | Yes | |
| 01796654 | Contingent | ALGO[656.70221475], ENJ[50], LUNA2[.36731677], LUNA2_LOCKED[0.85707246], LUNC[79984], SOL[11.98760200], USD[0.00] | | |
| 01796659 | | AVAX[0], BNB[0], NFT (343207514672409038/FTX EU - we are here! #37821)[1], NFT (367822468130189090/FTX EU - we are here! #38073)[1], NFT (491422787516350281/FTX EU - we are here! #38468)[1], SOL[0], USDT[1.79801930] | | |
| 01796661 | Contingent | ALEPH[0.63328376], ATLAS[7161.74916848], BICO[28], LUNA2[5.76075074], LUNA2_LOCKED[13.44175175], MATIC[1284.69590805], POLIS[.09820524], SOL[.32815559], SRM[.00750288], SRM_LOCKED[0.0357473], USD[108.52], USDT[257.01161641], XRP[.816226] | | |
| 01796662 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01796663 | | NFT (407924591034238775/FTX EU - we are here! #147236)[1], SOL[0] | | |
| 01796668 | | XRP[200] | | |
| 01796670 | Contingent | BAO[1.06190537], DOGE[0], ETH[.00000015], ETHW[.00000015], EUR[0.00], LUNA2[0.00004183], LUNA2_LOCKED[0.00009761], LUNC[9.10955984], SHIB[1951345.78950060], SOL[.00000928], SRM[36.35254220], USD[0.00], USDT[0] | Yes | |
| 01796673 | | APE[0], AUD[0.00], BTC[0], ETH[0], NEXO[0], USD[0.00], USDT[0] | | |
| 01796675 | | USD[0.00] | Yes | |
| 01796682 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01796683 | | 1INCH-PERP[0], AVAX-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], USDI-60.58], USDT[66.33631492], XTZ-PERP[0] | | |
| 01796684 | Contingent | EUR[0.00], LUNA2[0.00650223], LUNA2_LOCKED[0.01517188], USD[0.00], USDT[0], USTC[.920423] | | |
| 01796686 | | BLT[.124675], USD[0.00] | | |
| 01796688 | | USD[0.00], USDT[0] | | |
| 01796692 | | ATLAS-PERP[0], DOGE-PERP[0], MNGO-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.36], USDT[0.02206864] | | |
| 01796693 | | EUR[217.07], KIN[2], TRX[1] | Yes | |
| 01796696 | | AKRO[2], BAO[16], CRO[841.92558325], DENT[1], EUR[0.00], FTT[2.75843939], KIN[15], RAY[15.43852587], SRM[13.8820632], TRX[1], UBXT[1] | Yes | |
| 01796700 | | ATLAS[1000], FTT[4.02573987], USD[0.00], USDT[0] | | |
| 01796701 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DENT[500000], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[290.78], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND[1], SNX-PERP[0], SOL[.40], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[2554], XRP-PERP[0] | | |
| 01796702 | | ATLAS[523.68475593], USD[0.92] | | |
| 01796703 | | ATLAS[.28982029], BNB[.00176816], GST-PERP[0], REAL[.08794], TRX[.000937], USD[0.01] | | |
| 01796704 | | BAO[1], RSR[1], UBXT[1], USD[0.00], XRP[218.92949736] | Yes | |
| 01796710 | | ETH[0], TRX[.455177], USDT[0.00002996] | | |
| 01796717 | | ATOM[59.9892], AVAX[8.838998], BTC[0.38701624], DOT[63.081752], ETH[2.29991621], FTM[667], LINK[100.04787851], MATIC[9.78374305], SOL[179.35744077], USD[0.85], USDT[1.06996844] | | |
| 01796720 | | AKRO[2], BAO[5], CAD[0.00], DENT[1], KIN[5], SLR[.00463609], TRX[0], UBXT[2], USDT[0] | Yes | |
| 01796724 | | BTC[.0002], DOGEBULL[4.033], USD[3.42] | | |

Supplemental Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01796725 | | ATLAS[8.62657143], USD[0.00], USDT[0] | | |
| 01796727 | | USD[0.00], USDT[0] | | |
| 01796728 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[.00002709], ETH-PERP[0], ETHW[.00002709], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.06], USDT[0] | | |
| 01796729 | | BULL[0.07761450], USD[129.56] | | |
| 01796730 | | USD[0.00], USDT[9.00000023] | | |
| 01796732 | | USD[0.07], USDT[0.01261754] | | |
| 01796733 | | BNB[0], BTC[0.08815141], ENS[.19533576], ETH[0.23838273], ETHW[0.18132514], FTT[14.61345903], GST-PERP[0], RSR[1], SOL[2.53942437], TRX[.000024], UBXT[11], UNI[2.35525811], USD[0.05], USDT[5844.74525260] | Yes | |
| 01796738 | | ATLAS[0], AURY[.00000001], BNB[.00000014], BTC[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], COPE[0], CRO-PERP[0], DFL[0], ETH[.00000001], ETH-PERP[0], FIDA[.81476319], FTT[0.00000001], GLMR-PERP[0], MINA-PERP[0], POLIS[0.08235874], POLIS-PERP[0], RAY[0], RNDR[.1504], RNDR-PERP[0], SOL[0.00000008], SRM[0], STEP[0.00000001], TRX[.000778], USD[0.01], USDT[0.00000004] | | |
| 01796739 | | ADABULL[0], BULL[0], ETH[0], ETHBULL[0], LINK[0], LINKBULL[9.07600000], MANA[0], MATICBULL[0], SAND[0], USD[0.14], USDT[0.03378870], VETBULL[2.81360000], XRP[.867], XRPBULL[192927.26000000] | | |
| 01796741 | Contingent | BOBA[0], DOGE[0], ENJ[0], FTM[920], FTT[25.09561568], LRC[0], RAY[117.72900873], RNDR[3.59014333], SAND[0], SRM[.00548418], SRM_LOCKED[.02701747], TLM[0], USD[0.00], WRX[0] | | |
| 01796746 | | ATLAS[8.4971], USD[0.02] | | |
| 01796747 | | EUR[0.00], USD[0.00] | | |
| 01796750 | | 0 | | |
| 01796752 | | ADABULL[82.277212], ALTBEAR[0], ALTBULL[2.15467165], BEAR[56972.68097414], BNBBULL[1.000396], BTC[0], BULL[1.02089800], DOGEBULL[315.66768607], EOSBULL[80757682.43724874], ETHBULL[0], FTT[25.0526758], GALA[0], SUSHIBULL[19313861.14667151], TRXBULL[4862.18116000], UNISWAPBULL[1754.96739016], USD[0.00], WRX[0], XLMBULL[61526.77723376], XRP[0.00000001], XRPBEAR[33441022.82731060, XRPBULL[190147179.52874233] | | |
| 01796757 | | BAO[1], BIT[.128431], BTC[0], ETH[.00000307], FTT[.10142802], KIN[3], RUNE[.022684], TRX[.000934], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01796758 | | USD[25.00], USDT[0] | | |
| 01796759 | Contingent | DOGE[49991], DOGE-PERP[0], LUNA2[15.2451051], LUNA2_LOCKED[35.5719119], LUNC[3319653.732474], SHIB[10100000], TRX[.000124], USD[0.00], USDT[698.21198324] | | |
| 01796767 | | AR-PERP[0], BTC[.00000443], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], MANA-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[-0.02], USDT[0.73962156] | | |
| 01796769 | | AAVE[0], AXS[0], BNB[0], ETH[0], FTT[0.00000052], SOL[0], USD[0.01], USDT[0.11374662], USTC[0] | | |
| 01796771 | | USD[0.00], USDT[1.80750617] | | |
| 01796773 | | USD[0.00] | | |
| 01796774 | | TRX[4], USD[2.21], USDT[0.00000001] | | |
| 01796778 | | BTC[0.23365920], FTT[6.19890128], USD[4.25] | | |
| 01796781 | | ALGO[0], BNB[0], ETH[0], NFT (324164498310165733/FTX EU - we are here! #34936)[1], NFT (378149364815407448/FTX EU - we are here! #35190)[1], NFT (416270738948187965/The Hill by FTX #9528)[1], NFT (478741630551574604/FTX EU - we are here! #35086)[1], NFT (551378585483354651/FTX Crypto Cup 2022 Key #8230)[1], TRX[.000013], USDT[0.00000007] | | |
| 01796783 | | ATLAS[8.52], AURY[.60652402], USD[0.00], USDT[0] | | |
| 01796784 | | BNB[0], GENE[0], MATIC[0], SOL[0], TRX[0] | | |
| 01796786 | | ATLAS[3.54], USD[0.00], USDT[.002101] | | |
| 01796789 | | BTC[.0032], DOGE[118], SOL[.84], USD[0.80] | | |
| 01796790 | | AAVE[.49273195], ADA-PERP[0], AKRO[1], BAO[1], BNB[0], BTC[0.00549378], ETH[.08030675], FTT[.30214136], SAND[185.27159516], USD[1.03], USDT[0.00000770] | | |
| 01796791 | | POLIS[1.1], TRX[.000002], USD[129.05], USDT[0] | | |
| 01796792 | | EUR[0.00] | | |
| 01796793 | | POLIS-PERP[0], USD[0.16] | | |
| 01796796 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[49.991], ALGO-PERP[0], ATLAS[1499.8614], ATLAS-PERP[190], BAT-PERP[0], CAKE-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC[.91], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB[3999640], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[4.99135393], VET-PERP[0] | | |
| 01796800 | | BTC[.00000006], ETH[.00000053], ETHW[.00000053], FTM[106.91646722], GALA[533.06422012], HOLY[1.06396201], KIN[1], MANA[104.98698700], MXN[514.38], TRX[1] | Yes | |
| 01796806 | | ATLAS[100], KIN[69990.5], MNGO[59.9886], STEP[46.2], USD[0.21], USDT[0] | | |
| 01796808 | | ALT-PERP[0], AVAX[0.00566337], BTC[0.13916460], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00017919] | | |
| 01796815 | | BTC-PERP[0], DOT-PERP[0], FTT[0.01011756], GBP[0.00], LUNC-PERP[0], PAXG-PERP[0], USD[-0.01], USDT[0.00096014], XRP-PERP[0] | | |
| 01796819 | | BNB[0], BTC[0], LOOKS[.43966], USD[0.69], USDT[0] | | |
| 01796820 | | POLIS[20], TRX[207.000001], USD[0.52], USDT[0] | | |
| 01796821 | | FIDA[.9382], TRX[.000001] | | |
| 01796823 | | ATOM-PERP[0], ENS[.00000002], FTT[25], SOL-PERP[0], TULIP[.098128], USD[52970.72], USDT[0.10000000] | | |
| 01796825 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[2.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01796828 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-1230[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX[.24773], IMX-PERP[0], KSM-PERP[0], LINK-0930[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000028], TRYB-PERP[0], USDE-1656.78, USDT[2150.04130832], VETBULL[171.4], VET-PERP[0], XRP-PERP[0] | | |
| 01796835 | | USD[0.01], XRPBULL[708862503.07444616] | | |
| 01796838 | | AKRO[3], ALPHA[1.00432251], ATLAS[0], BAO[3], BNB[0], CRO[.21625041], DENT[5], DOGE[1419.87803217], ETH[0], FTT[58.96644664], GALA[151.51958981], GRT[1.00339263], HOLY[.00007541], KIN[1], LINK[53.67304307], MATH[1.00727392], MATIC[1.03849743], RSR[3], SAND[365.21519517], SHIB[21870535.45353238], SOL[0], SUSHI[133.06857385], SXP[1.04170997], TOMO[1.04176926], TRU[1], TRXI[2], UBXT[5], USDT[0], XRP[.00658516] | Yes | |
| 01796839 | | BTC[.00021784], USD[0.00] | Yes | |
| 01796840 | | NFT (336296987716904579/FTX x VBS Diamond #378)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity;NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01796843 | Contingent | AAPL[1.04943149], AKRO[1], AMD[1.6304616], AMZN[2.77431243], ATLAS[3576.54507917], ATOM[12.13108288], BABA[1.84326243], BAO[30], BTC[0.00303227], BYND[5.8896529], CRO[796.29491443], DENT[5], DOT[2.40068901], ENJ[271.78298435], ETH[.033284], ETHW[.45235102], EUR[418.94], FB[1.16106148], FTM[449.82656591], FTT[.00001648], GOOGL[1.33911228], HNT[3.70426333], KIN[25], LINK[2.87177025], LUNA2[0.00005262], LUNA2_LOCKED[0.00012279], LUNC[11.45919498], MATIC[103.95568262], NFL X[.77157109], NVDA[.8522598], PUNDIX[41.02546034], PYPL[1.78971014], RSR[5], SPELL[6128.88344076], SRM[34.45977724], TRX[6], TSLA[.70786293], UBER[2.82788444], UBXT[1], USD[0.29], XRP[209.49476944] | Yes | |
| 01796847 | | TRX[1.000001], USD[0.00], USDT[0] | | |
| 01796848 | | AKRO[8], AXS[0], BAL[.00202404], BAO[79], BTC[0], CRV[0], DENT[10], DOGE[0], FTM[0], FTT[0], KIN[61], LTC[0], OMG[0], RSR[2], SAND[0], SHIB[0], SNX[.00458467], SOL[0], SPELL[0], TLM[.23480098], UBXT[8], UNI[.00180056], USD[0.00], USDT[0], WAVES[.05388333] | Yes | |
| 01796849 | | ALPHA[84.983], BAL[8.328334], BNB[.00000001], CVC[605.8788], ENJ[35.9928], ENS[4.74937], ETH[0], FTM[69], MANA[42], RUNE[26.39472], SHIB[4900000], SKL[1292.7414], SLP[2899.42], SOL[0], STORJ[39.43688], TRU[172.9654], USD[0.00], USDT[0] | | |
| 01796854 | | ALGOBEAR[26344418994.07059] | | |
| 01796857 | | USDT[567.565624] | | |
| 01796858 | | EUR[0.00], GBP[0.00], USD[0.00] | | |
| 01796862 | | FTT[4.399487], MATIC[9.9867], POLIS[8.5], USD[1.76], USDT[0] | | |
| 01796866 | | BNB[.9159476], BNBBULL[0], BTC[-0.01536504], BULL[0], ETHBULL[0], USDT[1287.53463929] | | |
| 01796867 | | BAO[1], EUR[0.00], RSR[1], USD[0.00] | Yes | |
| 01796868 | | BTC[0], DAI[1003.39638231], ETH[0], LTC[0], TRX[.000028], USD[0.00], USDT[5364.08337475] | | |
| 01796869 | | USD[3.32], USDT[0.0075964] | | |
| 01796875 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNBBULL[.0057], BTC[0.00000002], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00708393], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[74], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00756566], LUNA2_LOCKED[0.0765322], LUNC[1647.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[9450], SLP-PERP[0], SOL[0.00732224], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[341.73], USD[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[43.99164], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01796880 | | USD[25.00] | | |
| 01796883 | | APE-PERP[0], FTT[.0829], FTT-PERP[0], POLIS[710.5], POLIS-PERP[0], USD[0.80], USDT[5013.85924259] | | |
| 01796884 | | USD[0.00] | | |
| 01796885 | | BTC-PERP[0], DOGEBULL[.00755948], ETH-PERP[0], USD[0.02], XRP[.001099], XRPBULL[68.973] | | |
| 01796887 | | APE[6.598812], ATLAS[2249.595], AVAX[6.58882766], BTC[.02309583], ENJ[74.9865], EUR[0.00], FTT[9.9982], GALA[469.9154], HNT[33.49409312], MATIC[549.901], SPELL[6298.866], USD[3000.36], USDT[103.45276631], XRP[149.973811] | | |
| 01796889 | Contingent | BTC[0], ETH[2.09506974], ETHW[0], EUR[0.00], FTT[0], LUNA2[11.14861612], LUNA2_LOCKED[2.68010429], SOL-PERP[0], TRX[12], USD[0.00], USDT[0] | | |
| 01796890 | | ETH[.00075851], ETHW[.00075851], TRX[.000001], USDT[0] | | |
| 01796891 | | POLIS[169.1], TRX[.000001], USD[1.15], USDT[0] | | |
| 01796902 | | USDT[.21707381] | | |
| 01796902 | Contingent | AVAX[.02805113], BTC-PERP[0], LUNA2[0.00361020], LUNA2_LOCKED[0.00842382], USD[0.41], USDT[.00128335], USTC[0.51104249] | | |
| 01796903 | | OXY[57.98898], TRX[.000001], USDT[.8648] | | |
| 01796904 | | BTC[.05889161], DENT[1], ETH[.36202961], NFT (3064258999509913S1/Japan Ticket Stub #1994)[1], NFT (313620529565965753/FTX EU - we are here! #241471)[1], NFT (315575065637780559/FTX AU - we are here! #43702)[1], NFT (333616034059482126/FTX AU - we are here! #1061)[1], NFT (418842937114232093/FTX EU - we are here! #241481)[1], NFT (424084872451985516/FTX EU - we are here! #241476)[1], NFT (456712072139202013/FTX AU - we are here! #1052)[1], NFT (456736285723009882/Mexico Ticket Stub #1365)[1], NFT (475439191365835676/Monaco Ticket Stub #743)[1], NFT (476309149743304441/Baku Ticket Stub #760)[1], USD[103.79], USDT[2732.79672382] | Yes | |
| 01796909 | | BOBA[6.1504575], OMG[0.15062602], USD[0.12] | | Yes |
| 01796910 | Contingent | BTC[.21357956], ETH[4.78623019], ETHW[4.78623019], LUNA2[2.89805261], LUNA2_LOCKED[6.76212277], LUNC[531057.0592794], STARS[0], USD[2985.06], XRP[0] | | |
| 01796913 | | USD[16597.88] | | |
| 01796916 | | ETH[.00000001] | | |
| 01796917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS[68510], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[1329.08821602], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01796920 | Contingent | ATLAS[1.38416], ATLAS-PERP[0], DYDX[.05956], LUNA2[0.70926534], LUNA2_LOCKED[1.65495247], LUNC[154444.022646], POLIS[.0349], PORT[.04146], USD[0.00], USDT[0] | | |
| 01796926 | | BULL[0.00000249], DOGEBULL[.00047816], ETHBULL[0.00022738], USD[0.00], USDT[0.00000001] | | |
| 01796928 | | AAVE[0], ADAHEDGE[0], ADA-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0.02329003], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM[0], CRO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TSLA[0], TSLAPRE[0], UNI[0], USD[0.00], USDT[0], USO-093[0], XRP-PERP[0] | | |
| 01796930 | | BAO[1], ETH[.00000183], ETHW[.00000183], EUR[0.00], RSR[1] | Yes | |
| 01796938 | | BNB[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.06144884] | | |
| 01796940 | | MATIC[8.32574666], USD[0.00] | | |
| 01796942 | Contingent | ATLAS[4648.41224], FTT[39.992292], LUNA2[0.00087041], LUNA2_LOCKED[0.00203096], LUNC[189.5339817], POLIS[1200.7022452], TRX[.000001], USD[0.54], USDT[0.00000001] | | |
| 01796946 | | 0 | | |
| 01796948 | | BTC[.0001], USD[174.68], USDT[448.05276428], XRP[.4768] | | |
| 01796951 | | BNB[0], DOGE[6583.39153104], ETH[.52992], EUR[0.61], FTM[394.48710737], FTT[21.99004295], MATIC[0], RUNE[92.12327878], SOL[0], TRX[.000001], USD[729.26], USDT[0.00000077] | | |
| 01796952 | | ATLAS[6677.436], ETH[.0002], ETHW[.0002], SAND[.9692], USD[0.98], USDT[0] | | |
| 01796956 | | USDT[0.00000047] | | |
| 01796958 | Contingent | AAVE[.0198822], AVAX[4.499069], BNB[.0199829], BTC[0.00029977], DOGE[3.92666], DOT[7.898442], LUNA2[0.01544693], LUNA2_LOCKED[0.03604285], LUNC[1497606], RUNE[.593369], SOL[11.3696827], USD[0.00], USDT[1.68803124] | | |
| 01796962 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01796965 | Contingent | ATOM[0], AVAX[0], BTC[0.00178427], ETH[0], LUNA2[0.07942136], LUNA2_LOCKED[0.18531652], LUNC[398.43980095], MATIC[0], SOL[0], USD[455.03], USDT[0.00000001], VET-PERP[0] | | |
| 01796966 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00544241] | | |
| 01796967 | | ATLAS[9.069], AXS[.096675], POLIS[81.172811], USD[1149.00] | | |
| 01796969 | | FTM[2], FTT[0], GBP[42.36], THETA-PERP[.6], USD[2.59], USDT[0] | | |
| 01796970 | | ALGOBULL[324.65], ALGO-PERP[0], ANC-PERP[0], LUNC-PERP[0], USD[-0.20], USTC-PERP[0], XRP[.584639], XRPBULL[390.3959], XRP-PERP[0] | | |
| 01796974 | | USD[10.00] | | |
| 01796977 | | ATLAS[0], BNB[0], TRX-20210924[0], USD[0.00] | | |
| 01796978 | Contingent | ADABULL[76.6155852], ALGOBULL[869001392], ALTBEAR[764.4], ALTBULL[115], ASDBULL[962968.46088], ATOMBULL[6268170.4902], BEAR[475.6], BNBBULL[1.21], BSVBULL[278000000], BULL[0.80947884], COMPBULL[1924312], DEFIBULL[1294.88], DOGEBULL[1031.083], DYDX[31.58522], EDEN-20211231[0], EOSBULL[1025190114.84], ETCBULL[3242.1], ETHBULL[9.46347944], FIL-PERP[0], GRT[458.9452], HT[.09522], HTBULL[388.07396], KNCBEAR[901.56], KNCBULL[14065.07272], LINA[12244.8], LINK[15.09398], LINKBULL[93608.64084], LTCBULL[372025.7094], LUNA2[0.50393698], LUNA2_LOCKED[1.17585297], LUNC[109733.34], MATICBULL[116655.06364], MKRBULL[254.95], OMG[.4898], SUSHIBULL[186266609.6], SXPBULL[131897100], THETABULL[34371.3212218], TOMOBULL[227373400], TRX[.000032], TRXBULL[8084.6033], USD[828.02], USDT[399.53457597], VETBULL[225830], XLMBULL[12464], XRP[.8558], XRPBULL[2096973.2], XTZBEAR[84260], XTZBULL[1038857.0054], ZECBEAR[9.7476], ZECBULL[132518.79312] | | |
| 01796979 | | FTT[25.09197953], TRX[.010001], USD[804.83] | | |
| 01796982 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT[15.81965939], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.3259188], LINK[.00007931], LTC[2.23565374], LTC-PERP[0], LUNA2[0.15001223], LUNA2_LOCKED[0.35002854], LUNC[32981.1193479], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[15.00], USDT[299.19170396], VET-PERP[0], XRP-PERP[0] | Yes | |
| 01796984 | | APT[.00009476], NFT [356669580499116636/FTX EU - we are here! #65208][1], NFT [371113195187388428/The Hill by FTX #7238][1], NFT [448229581611926406/Japan Ticket Stub #1898][1], NFT [470540226032869423/FTX Crypto Cup 2022 Key #3157][1], NFT [545943341682657613/FTX EU - we are here! #65798][1], TRX[.000043], USD[39.12] | Yes | |
| 01796986 | | EUR[0.97] | | |
| 01796987 | | AUDIO[1201.78364], AXS[1.4997381], BTC[0.19035993], COMP[3.37449248], DOGE[1184.7917022], ETH[2.54082494], ETHW[2.54082494], EUR[0.00], FTM[999.82], FTT[1.96422216], GRT[3106.68482], HMT[1164], HNT[89.183944], LINK[22.49595], LTC[3.14], MATIC[1949.649], RAY[85.9916192], RUNE[325.741356], SHIB[93008], SRM[112.989524], TRX[4860], USD[3413.97], USDT[0.00000001], XRP[565.9011764] | | |
| 01796990 | | ATLAS[5670], BTC[0.03439629], GODS[39.098038], MANA[28], USD[0.98], USDT[0] | | |
| 01796991 | | ALICE-PERP[0], COPE[0], ETH-PERP[0], EXCH-20211231[0], LRC-PERP[0], LTC-PERP[0], SOL[.00000001], USD[0.76] | | |
| 01796992 | | ATLAS[.006], USD[0.00] | | |
| 01796994 | | LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 01796996 | | EUR[0.00], FTM[216.44341862], USD[1.60], USDT[0.00015147] | | |
| 01796997 | | BNB[0], ETH[0], ETHW[0], EUR[0.00], SOL[0], STETH[0], STSOL[0], USDT[0.00373549] | Yes | |
| 01797001 | | POLIS[0], SOL[0], USD[0.00] | | |
| 01797002 | Contingent | ATLAS[5039.87152205], CEL[.03014], DENT[4999.05], DOGE[1249.7625], ETH[.00095288], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040066], POLIS[1654.51523845], POLIS-PERP[0], SPELL[2300], USD[142.23], WAVES[14.99449] | | |
| 01797003 | | CRO-PERP[0], FTM-PERP[0], TRX[.000001], USD[0.08], XRP[440], XRP-PERP[0] | | |
| 01797004 | | ATLAS[5072.46376812], BTC[0], FTT[2.43493], POLIS[50.72463768], SOL[.60488644], USD[6.45] | | |
| 01797005 | | 1INCH[0], AUDIO[0], AXS[0], BAO[1], BTC[0], COMP[0], CRV[0], ETH[0], EUR[0.00], FTM[0], FTT[0], KIN[1], LINK[0], MANA[0], MATIC[0], RAY[0], RUNE[0], SHIB[0], SLP[0], SOL[0], SRM[0], SUSHI[0], TRX[1], USDT[0.00000008], YFI[0] | Yes | |
| 01797007 | | ETH[.73427844], ETH-PERP[0], USD[0.00] | | |
| 01797010 | | AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], INTER[.0932455], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], TULIP-PERP[0], USD[0.01], XRP[.03494973], XRP-PERP[0] | | |
| 01797014 | | 0 | | |
| 01797017 | Contingent | AAVE-PERP[0], APE-PERP[0], APT[.00005], BNB[.000065], BNB-20211231[0], BTC-0325[0], BTC-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOT-20211231[0], DYDX[.000021], DYDX-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[150.0716035], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], IMX[.05], IMX-PERP[0], IP3[.005], LRC[1275], LRC-PERP[0], LTC-20211231[0], LUNA2[0.75294104], LUNA2_LOCKED[48.42352909], MANA-PERP[0], NFT [334826270194450033/FTX AU - we are here! #15650][1], NFT [344868423380009773/Austria Ticket Stub #1017][1], NFT [358109062111188295/FTX AU - we are here! #60429][1], NFT [456019716081620984/The Hill by FTX #22500][1], OKB-20211231[0], OMG-PERP[0], PEOPLE[568905.8487], PEOPLE-PERP[0], POLIS-PERP[0], SAND[.1], SAND-PERP[0], SOL-PERP[0], SRM[14.61304316], SRM_LOCKED[82.10695684], SUN[.0009825], TRX[.000003], UNI-20211231[0], UNI-PERP[0], USD[77.53], USDT[0.00704295], ZEC-PERP[0] | | |
| 01797021 | | AKRO[2], AVAX[.00244776], BAO[1], BTC[1.04133514], CHZ[16337.30719933], ETH[122.11069314], ETHW[22.11069394], KIN[1], LINK[1355.21815292], SOL[.0015776], TONCOIN[1552.32972839], USD[0.00] | Yes | |
| 01797023 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01797024 | | USDT[1.43717112] | | |
| 01797026 | | AVAX-PERP[0], AXS-PERP[0], BTC[.02000585], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.39962], LTC[.039], MANA[18], SAND-PERP[0], SHIB-PERP[0], TRX[228], USD[0.00], USDT[.007807] | | |
| 01797035 | | AMPL[0.33763373], CEL[.099012], DOGE[37], KIN[8462.9], USD[0.12] | | |
| 01797036 | Contingent | ADA-PERP[0], ATOM-PERP[0], BF_POINT[0], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], HBAR-PERP[0], LUNA2[1.29931552], LUNA2_LOCKED[3.03173621], OMG-PERP[0], STEP-PERP[0], USD[138.45], USDT[0] | | |
| 01797037 | | FTT[.0368058], NEXO[.30579], USD[0.65], USDT[0] | | |
| 01797039 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00042207], FTT-PERP[0], GALA[0.18720335], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAND-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00173643], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01797040 | | GBP[2.00] | | |
| 01797043 | | FTT[.090956], SLP[3.94], TRX[.000015], USD[0.00], USDT[4.71277495] | | |
| 01797044 | | SOL[.00000001], USD[0.00], USDT[0.00000027] | | |
| 01797047 | | DOGE[.07654359], SLRS[.8326], TRX[.000001], USD[0.00], USDT[0] | | |
| 01797052 | | FTT[.0899732], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01797054 | | BRZ[500] | | |
| 01797056 | | USD[50.00] | | |
| 01797063 | | BCHBULL[.0566], TONCOIN[79.29931095], TRXBULL[.094], USD[0.23] | | |
| 01797064 | Contingent, Disputed | GBP[0.00] | | |
| 01797081 | | SOL[0.00149000], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[4.32453651] | | |
| 01797083 | | ETH[.00007384], ETHW[0.00007383], FTT-PERP[0], USD[0.01] | | |
| 01797087 | | AVAX[0], BNB[0], BTC[0], ETH-PERP[0], FTM[0], MANA-PERP[0], MATIC-PERP[0], SOL[0.00000001], USD[0.00], USDT[0.10000269] | | |
| 01797088 | | ATLAS[7169.0177], POLIS[562.793049], USD[1.30] | | |
| 01797091 | | FTT[.02941034], GALA[1432.25822492], GBP[0.00], MANA[276.10234274], XRP[0] | | |
| 01797092 | | BAT[.0575], BCH[.00023081], BNB[.00000001], BTC[0.10258198], ETH[.00007928], ETHW[.0003005], ROSE-PERP[0], USD[0.21] | | |
| 01797096 | | EUR[13.12] | | |
| 01797098 | | SOL[0] | | |
| 01797104 | | ADABULL[2.00009569], BNBBULL[0.00789418], BULL[0.01733859], DOGE[.29453], DOGEBULL[28.97513734], EOSBULL[913772.19], ETCBULL[100.071], ETH[.0000654], ETHW[0.00006539], LTCBULL[13375.64726], MATICBULL[2327.472499], SHIB[99962], SUSHIBULL[3899259], THETABULL[40.15640353], TRXBULL[1.04736], USD[849.04], USDT[0], VETBULL[36606.690067], XRPBULL[203528.7728] | | |
| 01797108 | | BNB[.00449376], BTC[.0058], DODO[210.9], ETH[.087], ETHW[.087], EUR[2.01], FTT[35.3], LINK[6], LTC[1.38], RAY[59], SOL[9.25590252], SRM[112], SUSHI[42.5], USD[447.32], USDT[5.66583998] | | |
| 01797109 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTTPRE-PERP[0], FTT[.00052128], SOL-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 01797111 | | BTC[0], FTT[.00000007], TRX[.000025], USD[0.00], USDT[0] | | |
| 01797112 | | USD[0.00] | | |
| 01797113 | | BNB[.00954739], USD[25.06] | | |
| 01797114 | | ATLAS[19000], ETH[0], FTT[0.02429338], POLIS[240.70545398], USD[315.73], USDT[0] | | |
| 01797115 | | USD[8.04] | | |
| 01797122 | | USD[25.00] | | |
| 01797124 | | BOBA[2.05879577], ETH[4.80027796], ETH-PERP[0], ETHW[.64283983], GBP[0.00], OMG[2.05879577], OMG-PERP[0], RAY[0], RUNE[.078], SOL[52.43545865], SOL-PERP[0], TULIP[120.444613], USD[280.07] | | |
| 01797126 | | ATLAS[2259.98127701], USD[0.03] | | |
| 01797127 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.09], VET-PERP[0] | | |
| 01797129 | | AAVE-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[.00000001], FTT[0.07565856], KAVA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0] | | |
| 01797131 | Contingent | DODO[3163.3], FTT[29.9943475], LUNA2[1.38257822], LUNA2_LOCKED[3.22601586], LUNC[301059.32], QI[56820], RSR[5548.9455], SHIB[20700000], SOL[48.11283886], STMX[6328.7973], USD[1.48], USDT[0] | | |
| 01797132 | | AAPL[.01], FTT[.05280317], FTT-PERP[0], TRX[.000001], USD[0.13], USDT[0.00000027] | | |
| 01797138 | | ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MOB-PERP[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.03], USDT[0.00000003] | | |
| 01797140 | | USD[25.00] | | |
| 01797141 | | BNB[0], MATIC[219.9582], SOL[0], USD[5.45] | | |
| 01797144 | | ALGO-202112331[0], GALA[7.9318], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01797152 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01797153 | Contingent | ATLAS[0], BLT[0], ETH[0], FTT[0.01469217], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], NFT (368684243032450025/The Hill by FTX #7951)[1], NFT (372508860499887229/FTX Crypto Cup 2022 Key #1592)[1], SOL[0], USD[0.79], USDT[0.00000001] | Yes | |
| 01797154 | | TRX[.000004], USD[0.00] | | |
| 01797158 | | BNB[.34], FTT[0.02431560], USD[2.04], USDT[.000029] | | |
| 01797159 | | POLIS[0], USD[0.00] | | |
| 01797161 | | FTT[1], OXY[41], POLIS[10], USD[0.01], USDT[0.00000001] | | |
| 01797165 | | GBP[10.29] | Yes | |
| 01797170 | | ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[8.01452678], BNB[1.31353968], BTC[.04487114], BTC-PERP[0], DOT[.01], ETH[.184], ETH-PERP[0], ETHW[.184], EUR[0.00], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LDO[155.0328], LINK-PERP[0], LTC[1.11426768], LUNC-PERP[0], MANA[109.33183693], RUNE-PERP[0], SHIB[6511122.99], SOL[10.24163843], SOL-PERP[0], TRX[.000001], USD[-1589.11], USDT[193.39515825], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01797172 | | BNB[.00000012], NFT (462204994154736054/The Hill by FTX #33653)[1] | Yes | |
| 01797173 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-MOVE-0310[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[.0521], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LTC[.00195253], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], USD[-1.56], VET-PERP[0], WAVES-PERP[0], XRP[2.73079980], XRP-PERP[0], ZIL-PERP[0] | | |
| 01797178 | | ETHBEAR[1475737000], LTC[.00663089], USD[0.00], USDT[.62] | | |
| 01797180 | Contingent | BTC[0], FTT[64], HBAR-PERP[0], LUNA2[15.35493195], LUNA2_LOCKED[35.82817455], USD[803.51] | | |
| 01797182 | | FTT[.79984], TRX[.000004], USD[2.97] | | |
| 01797184 | | ATLAS[12970], ATLAS-PERP[0], BTC[.0441], POLIS[197], POLIS-PERP[0], USD[61.94], USDT[0] | | |
| 01797191 | Contingent | 1INCH[24], 1INCH-PERP[0], AKRO[1411], CRO[350], ICP-PERP[0], KAVA-PERP[0], SRM[5.12966281], SRM_LOCKED[1.10483393], USD[1.54] | | |
| 01797195 | | BTC[0.00001338] | | |
| 01797197 | | BNB[0], ETH[0], SLP[0], SOL[.00599], USD[0.00], USDT[0.00000006] | | |
| 01797200 | | AAVE[.08], AVAX[1.79991], BNB[.07], BRZ[13.99748], BTC[0.08666788], BTC-PERP[0], ETH[.24898254], ETHW[.24898254], FTM[19], FTT[2.499766], HMT[11], LINK[2.4], OMG[1], POLIS[2.9], SOL[1.31], UNI[.6], USD[351.50], USDT[1.780478171] | | |
| 01797201 | | BNB[0], TRX[0] | | |
| 01797208 | | BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0307[0], BTC-MOVE-0403[0], BTC-MOVE-0424[0], BTC-MOVE-0505[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0528[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0924[0], BTC-MOVE-1025[0], BTC-PERP[0], EDEN-20211231[0], HT-PERP[0], LUNC-PERP[0], USD[10.76], USDT[0.00000001] | | |
| 01797213 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[8.55479282], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.67], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | LINK[8.539614] |

Schedule F-37 ... Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01797214 | | ALICE[3.67553873], CHR[140.32884605], DOGE[194.6183298], DOT-PERP[0], ENJ[29.9943], FTM[33.78408692], FTT[1.32651499], HNT[2.42710022], LINK[2], MANA[61], MATIC[75.20050157], OXY[13.0428298], PERP[2.79398582], RAY[3.55597767], REN[48.33389954], RUNE[11.9], SAND[69.90918613], SOL[2.00410305], SRM[4.58365897], SUSHI[6.62933883], TOMO[20.81351539], TULIP[1.71782086], UNI[3.7344453], USD[0.00], USDT[0.00000117], WAVES[1.66824492], XRP[89.9829] | | |
| 01797217 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTBEAR[485.626], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[2551307.1219], BTC[0.00809851], BTC-PERP[0], BULL[0.59990600], C98-PERP[0], CHR-PERP[0], CRO[8.595634], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.26895042], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[58.29868452], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[865.14], USDT[0.35671142], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01797218 | | ATLAS[3000], AVAX-PERP[-1.1], BTC-PERP[0], USD[109.53] | | |
| 01797219 | | AVAX[0], BTC[0.00469217], UBXT[928.47015721], USD[0.00], USDT[0.00001723] | | |
| 01797220 | | GOG[.982], SOL[.007], USD[0.00], USDT[0] | | |
| 01797231 | | 0 | | |
| 01797232 | | ATLAS[4810], IMX[348], TRX[.468442], USD[0.14], USDT[0.00398405] | | |
| 01797233 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.02559203], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[1.19793910], RSR-PERP[0], SKL-PERP[0], SOL[1.36401604], SOL-PERP[0], SRM[1.01710886], SRM_LOCKED[0.01465949], SUSHI-PERP[0], TRX-PERP[0], USD[10.80], XRP-PERP[0], YFI-PERP[0] | | |
| 01797234 | | ASDBULL[228], ATLAS[270], ATLAS-PERP[0], BTC[.00329952], ETH[.036], ETHW[.036], FTT[.79984], USD[0.97], USDT[0.03763316] | | |
| 01797236 | | USD[0.35] | | |
| 01797237 | | ATLAS[9.9981], ATLAS-PERP[0], USD[0.14], USDT[0], USDT-PERP[0] | | |
| 01797239 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01797246 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01797252 | Contingent | LUNA2[0.00011774], LUNA2_LOCKED[0.00027474], LUNC[25.64], USD[0.03] | | |
| 01797255 | | FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], SHIB-PERP[0], USD[0.04], USDT[.005057] | | |
| 01797257 | | BTC[0], SLP[5019.0462], USD[249.28] | | |
| 01797259 | | ATOM-PERP[0], AURY[.00000001], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4999.99], USDT-PERP[0] | | |
| 01797261 | | USD[0.00] | | |
| 01797263 | | FTT[.099905], NFT (502029696901428300/The Hill by FTX #22136)[1], USD[0.01], USDT[0] | | |
| 01797264 | | 0 | | |
| 01797268 | | AURY[22.997], AVAX-PERP[0], BTC[.00825131], EGLD-PERP[0], FTT[9.7], MANA[100], THETA-PERP[0], USD[173.79], USDT[0.10895759], VET-PERP[0], XRP[100.733325] | | USD[170.45] |
| 01797269 | | ATLAS[11247.05684437], FTT[0.01616409], USD[0.07], USDT[0] | | |
| 01797270 | | BTC[.00455681], ETH[.15489066], ETHW[.15489066], FTT[0.00000213], GBP[0.00], LTC[.56470534], MANA[21.09762382], SOL[.57500105], USD[0.01], XRP[455.38373386] | | |
| 01797272 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 01797273 | | ATLAS[259.9532], CRO[79.9856], FTT[.099982], MATIC[0], SHIB[48021.46039716], USD[0.17], USDT[0] | | |
| 01797279 | | USD[0.61] | | |
| 01797281 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.51682743], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00006864] | | |
| 01797282 | | ETH[.00000001], EUR[2.00], FTT[57.189704], USD[0.08], USDT[0.00607108] | | |
| 01797283 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[-0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[-0.00000146], ETH-PERP[0], ETHW[-0.00000145], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], ONE-PERP[0], SOL[-0.00000026], SOL-PERP[0], USD[0.00], USDT[0.00038483], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01797287 | | ATLAS[4.016], BOBA[139.57208], DYDX[.0619], POLIS[.03146], RSR[9.8], TRX[.403402], USD[0.81] | | |
| 01797289 | | POLIS[250.79996857], TRX[.000002], USD[0.41], USDT[0.00000002] | | |
| 01797290 | | BTC[.000072], USD[0.00], USDT[0] | | |
| 01797296 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000566], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[.004859], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01797299 | | AGLD[0], ETH[.00000001], MNGO[0], USD[0.00] | | |
| 01797304 | | EUR[0.00], SOL[.00000001], USD[0.00] | Yes | |
| 01797305 | | FTT[15.07109663], USDT[0.00000032] | | |
| 01797306 | | ETH[.00000001], GBP[0.00] | | |
| 01797309 | Contingent | ATLAS[790], COMP[1.6887], LUNA2[0.01972397], LUNA2_LOCKED[0.04602260], LUNC[4294.93662062], RAY[61.48689965], USD[0.02], USDT[0] | | |
| 01797310 | | KIN[3200000], TRX[.000001], USD[0.90], USDT[0.00000001] | | |
| 01797311 | | AAVE-PERP[0], AVAX[44.1607], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CITY[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00281991], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[50.63], USDT[-0.13518608], XRP-PERP[0] | | |
| 01797317 | | BNB[0], BTC[0], CEL[0], DENT[0.68490326], KIN[1], RUNE[0], USD[0.00], USDT[0] | Yes | |
| 01797322 | | BAO[2], KIN[1], MNGO[11001.30976591] | Yes | |
| 01797325 | | AAVE[0.00781374], AUDIO[.9026896], AVAX[.09937338], BTC[0.00007997], DOT[.030251], ETHW[.227], RUNE[.091165], SOL[0.00927385], USD[-0.10], USDT[777.63406830] | | |
| 01797329 | | USD[0.00], USDT[0] | | |
| 01797335 | | FTM[0], TRX[.000001], USDT[0.00000051] | | |
| 01797337 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000004], BTC-MOVE-20210928[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000046], USD[0.93], USDT[0.17582116], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01797338 | | USD[0.00008294] | | |
| 01797339 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CRV-PERP[0], EUR[0.00], FTM[.98398], FTM-PERP[0], HNT[.09937], LINK[.099352], LUNC-PERP[0], MATIC-PERP[0], MBS[.97948], OMG-PERP[0], ONE-PERP[0], POLIS[.0973], RUNE[.09766], SAND[.98956], SOL[.0097192], SXP-PERP[0], USD[44.50] | | |
| 01797340 | | ADA-PERP[0], BTC-PERP[0], ETH[.00099734], ETH-PERP[0], ETHW[.00099734], TRX[.144939], USD[46.93] | | |
| 01797342 | | ETH[.21789588], ETHW[.21767897] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01797344 | | ATLAS[0], FTT[0], GOG[3710.29805419], MATIC[0], MBS[6876.74378105], RUNE[0], SOL[0], SRM[0], STARS[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01797345 | | USD[0.00] | | |
| 01797351 | | DOGEBULL[2.40354324], LTC[.019], THETABULL[1.199772], USD[25.05] | | |
| 01797356 | | ADABULL[0], BNB[0], BULL[0], ETHBULL[0.00299973], FTT[19.96265071], GBP[0.00], GDXJ[0], MATIC[7213], MATICBULL[731.99988], PAXG[0], SLV-0624[0], USD[0.68], USDT[0] | | |
| 01797359 | | BAO[1], DENT[1], EUR[0.00], KIN[2], RSR[1], TRX[1], USD[0.00], USDT[0], XRP[191.80831709] | Yes | |
| 01797361 | | GODS[0], SHIB[11303081.35421010], XRP[0] | | |
| 01797364 | | CAD[0.00], FTT[0], USD[1.01], USDT[0] | | |
| 01797370 | | AKRO[1], BAO[2], DENT[1], KIN[4], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01797371 | Contingent | APE[0.02995300], ATOM[0.04239267], AUDIO[846], BNB[0], CEL[0.03515153], DOT[0.08824858], ETH[0], FTM[0.08123033], FTT[25], FXS[114.8], LRC[1360], LUNA2[0.00139837], LUNA2_LOCKED[00.00326286], LUNC[304.49849030], MATIC[0], RSR[3.77197797], STSOL[0.00246336], TRX[0.15130172], USD[12152.56] | | DOT[.082666], FTM[.079088], USD[12119.47] |
| 01797372 | | TRX[.000001] | | |
| 01797375 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BAL-0325[0], BAL-20211231[0], BAL-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[.02356603], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-20211231[0], CEL-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DRGN-0325[0], DRGN-20210924[0], DRGN-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[.37135434], EXCH-0325[0], EXCH-0624[0], EXCH-20211231[0], EXCH-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], LINK-20211231[0], LINK-PERP[0], MATIC[108.03752981], OKB-0325[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PRIV-0325[0], PRIV-20211231[0], PRIV-PERP[0], REEF-0325[0], REEF-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-20211231[0], SHIT-PERP[0], SXP-0624[0], SXP-0930[0], SXP-PERP[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[0], TRX-0930[0], TRX-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.45], USDT[1048.01008422], WAVES-20211231[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0] | | |
| 01797377 | | ATLAS[81698.54644], FTT[0.13658236], USD[0.13], USDT[0] | | |
| 01797380 | | ETH[0], USD[36.08], USDT[1.82703169] | | |
| 01797381 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.00000087], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01069390], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.17726891], LUNA2_LOCKED[0.41362747], LUNC[.00000001], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[81.03], VET-PERP[0] | | |
| 01797382 | | BLT[.907575], BNB[.01559658], BTC[0], DOT[.00362467], ETHW[.00257639], GENE[.0606375], GST-PERP[0], MATIC[.50972216], SOL[.00981293], TONCOIN[.03810202], TRX[.000918], USD[10.75], USDT[0.92780220] | | |
| 01797383 | | BTC[0.01715013], ETH[.23098517] | | |
| 01797384 | | OXY[47], THETABULL[.322], TRX[.00001], USD[0.22], USDT[0.61007572] | | |
| 01797387 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.01094590] | | |
| 01797389 | | OXY[139.9734], USDT[1.264] | | |
| 01797390 | | TRX[.1518], USD[1.60] | | |
| 01797392 | | USD[0.00] | | |
| 01797395 | Contingent, Disputed | USD[0.00] | | |
| 01797396 | | USD[0.06], USDT[0], XRP[0], XRPBULL[399.92000000] | | |
| 01797402 | | BTC[0], EUR[1.59], USD[1.29] | | |
| 01797404 | | ATLAS[2999.6], DOGE[351], POLIS[19.998], TONCOIN[24], TRX[.000002], USD[0.11], USDT[0.00000001] | | |
| 01797409 | | USD[0.00] | | |
| 01797412 | | USD[0.01], USDT[0.00020000], USDT-PERP[0] | | |
| 01797413 | | FTT[.00009306], TRX[.000001], USD[0.01], USDT[0.66343455] | | |
| 01797415 | Contingent | ADA-PERP[0], ALGO[154.53507119], ALGO-PERP[0], ALICE[.00004448], ALICE-PERP[0], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ[0.00120961], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0.00000855], FTM-PERP[0], GALA[1589.02028770], GALA-PERP[0], ICP-PERP[0], LEO[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00044461], LUNA2_LOCKED[0.00103743], LUNC[96.81631364], LUNC-PERP[0], MANA[0.00962156], MANA-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE[0.00000613], RUNE-PERP[0], SAND[75.07235158], SAND-PERP[0], SHIB[0.00024868], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], STEP[0.00000681], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.09], USDT[0.00710269], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01797419 | Contingent | SRM[1.02197555], SRM_LOCKED[0.01825091], USD[0.00], USDT[0] | | |
| 01797420 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.959667], UNI-PERP[0], USD[2053.04], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01797421 | | ATLAS[9.81], ATLAS-PERP[0], USD[414.23], USDT[0] | | |
| 01797424 | | USD[0.00] | | |
| 01797425 | | NFT (331724928443584974/FTX EU - we are here! #203604)[1], NFT (417840964363875105/FTX EU - we are here! #203710)[1], NFT (492301805898571112/FTX EU - we are here! #203683)[1], NFT (533457902534297511/The Hill by FTX #19723)[1] | | |
| 01797427 | | CAKE-PERP[3.6], DOGE-PERP[53], EUR[0.00], USD[0.43] | | |
| 01797429 | | AKRO[4], AUDIO[1.03844306], BAO[3], DENT[1], DODO[15.65967866], DOGE[62.17291689], EDEN[5.2708104], ETH[2.71584603], ETHW[2.71470537], EUR[0.00], GMT[29.00276477], HXRO[1], KIN[10], RSR[1], SHIB[1937595.38453655], SKL[80.1430824], SNX[2.38484457], SOL[2.92242556], TRX[1], UBXT[1] | Yes | |
| 01797433 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01797434 | | MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01797435 | | ATLAS[9.484], CITY[.0998], USD[0.00], USDT[0.14338691] | | |
| 01797438 | | MBS[.97302], USD[0.00] | | |
| 01797441 | | MATIC[.00024619], NFT (301368480789334939/FTX EU - we are here! #275226)[1], NFT (448570927022362394/FTX EU - we are here! #275278)[1], NFT (507830575923283246/FTX EU - we are here! #275288)[1], SOS[49862621.6279], TRX[.000004], USD[0.01] | | |
| 01797443 | | USD[0.49] | | |
| 01797445 | Contingent | AVAX[0], BTC[0], ETH[0], FTT-PERP[0], GRT[100.30273860], HNT[2.399568], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], MATIC[0], PAXG[0.00000001], RNDR[22], RUNE[0], SOL[.00000001], SWEAT[200], TRUMP2024[0], TRX[0.00080197], USD[2.90], USDT[0], USTC[0], XRP[0] | | GRT[100.159849] |
| 01797449 | | BTC-PERP[0], USD[1.37], USDT[20.06460988] | | |
| 01797450 | Contingent | AKRO[1], BAO[12], BF_POINT[400], BNB[.00000001], BTC[0.67855285], ETH[3.08111966], ETHW[0], EUR[0.00], HNT[0], KIN[4], LUNA2[13.83185466], LUNA2_LOCKED[0.02691826], TRX[2], UBXT[2], USD[0.00], USDT[584.02406618] | Yes | |
| 01797452 | | AAVE[7.69475719], ALICE[5.9988942], AUDIO[222.4679734], BNB[0], BTC[0], CHZ[1078.249245], CRO[180], DOT[4.19922594], ENJ[194.7032884], ETH[0.1005716], ETHW[0.1005716], FTM[342.21860683], FTT[9.45044526], GBP[0.00], LTC[.72672349], MATIC[49.990785], MKR[0.05795727], MNGO[509.718021], SHIB[3297825.26], TRX[.948396], USD[0.27], USDT[63.39805898], XRP[482.9109831] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01797454 | | ATLAS[3999.6257], ATLAS-PERP[0], COPE[1293.8649081], FTT[2.09981], FTT-PERP[0], HXRO[200], STEP-PERP[0], TRX[.000001], USD[171.91], USDT[.003] | | |
| 01797457 | Contingent | FTT[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], SOL[0], TRX[.000002], USD[0.00], USDT[0], USTC[3] | | |
| 01797458 | | CHR[0], DOGE[0], ETH[0], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01797462 | | POLIS[7.29866], TRX[.000008], USD[0.40], USDT[0] | | |
| 01797463 | | AKRO[8], ATLAS[0.00974605], BAO[37], BICO[0.00031406], BNB[0], CHZ[0], DENT[15], DFL[0], DOGE[0], ENS[0], ETH[0], EUR[0.00], FTT[0], GENE[0], IMX[0.00104743], KIN[41], KSHIB[0], MATH[.00003051], MBS[0.00476124], MER[.00212118], MNGO[0], PERP[0], POLIS[.00003472], RSR[1], SHIB[313.31234956], SOL[0], SOS[433.92343735], SPELL[0], STARS[0.00052531], TLM[0], TRX[0.00000200], TULIP[0], UBXT[3], USDT[0.00099655] | Yes | |
| 01797468 | | APE[0], AURY[0], DOGE[3853.89154639], DYDX[0], FTM[0], FTT[6], SAND[0], STG[0], TLM[0], USD[0.00], USDT[0.00000047] | | |
| 01797484 | | ATLAS[4000], AURY[13], CRO[340], ETH[.00019025], ETHW[.00019025], MBS[85], POLIS[40], REAL[13.1], STARS[9], USD[2.92], USDT[0] | | |
| 01797486 | | ATLAS[999.81], EUR[0.00], SLND[10.098271], SOL[0], USD[0.00], USDT[7.41580704] | | |
| 01797491 | Contingent, Disputed | AVAX[0], BTC[0.00000274], BTC-PERP[0], CAKE-PERP[0], FTT[0], IOTA-PERP[0], LTC[0], POLIS-PERP[0], USD[-0.01], USDT[0.00000046] | | |
| 01797492 | | BTC[.27741143], ETH[.5788842], FTT[0.52254462], GRT[801], SOL[1.25040457], USD[0.00] | | |
| 01797495 | | ALICE[21.79362583], DFL[4840.80463882], RAMP[1807.67638428], USD[0.82] | | |
| 01797496 | | COPE[87], STEP[601.9], TRX[.000008], USD[1.15], USDT[.008691] | | |
| 01797499 | | ATLAS[350], FTT[.2], USD[20.73] | | |
| 01797503 | | AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.37], USDT[7.21762597] | | |
| 01797504 | | FTT[0.00565878] | | |
| 01797505 | | POLIS[190], USD[0.00], USDT[0.00000001] | | |
| 01797506 | | USD[0.03] | | |
| 01797508 | | ATLAS-PERP[0], POLIS[.0677], USD[0.00], USDT[0] | | |
| 01797509 | | ALICE[6096.941361], BNB[0], DOT-PERP[0], ETH[.00013672], ETHW[0.00013671], SLP[245560.0477], STEP[31784.73958], TONCOIN[8176.2233655], TRX[.000978], USD[0.00], USDT[0] | | |
| 01797510 | | BTC[0.09888956], ETH[1.69677153], ETHW[1.69677153], EUR[2.07], FTT[29.8947584], HNT[22.4960715], MANA[225.961354], SOL[7.56867827], USD[3.34] | | |
| 01797512 | | USDT[90.9434493] | | USDT[90.004453] |
| 01797513 | | ETH[0], FTT[8.60753777], USD[0.00], USDT[0] | | |
| 01797514 | | FTT[9.9982], LTC[.002595], USD[0.80], USDT[0], 95801424] | | |
| 01797518 | | ATLAS[202.44418472], ATLAS-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], TRX[.000002], USD[1.10], USDT[0] | | |
| 01797523 | Contingent | ALGO-PERP[0], BTC[0.00019544], BTC-PERP[0], DOT[0], ETH[0.00972400], ETH-PERP[0], ETHW[1.63938130], FTM[0], FTT[35.04332185], GBP[-91.52], MATIC[0.10000000], RAY[24.47532046], RSR[8.50546], SOL[42.62550056], SRM[173.14859685], SRM_LOCKED[2.91647314], USD[110.79], USDT[0.00000352] | | |
| 01797524 | | ATLAS[100199.95600000], TRX[.000007], USD[0.33], USDT[0] | | |
| 01797527 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC[.0165625], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[34.08764338], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[10.58699269], SOL-PERP[0], STEP[92.96363807], USD[0.13], USDT[0.00971698], VET-PERP[0] | | |
| 01797529 | | DOGEBEAR2021[.009594], DOGEBULL[6.4188398], USD[0.04] | | |
| 01797531 | | ATLAS[0], BTC[0], ETH[.00000001], FTT[0.06696358], USD[101.89], USDT[0] | | |
| 01797536 | | ARKX[.1899658], AUDIO[5.99838], BTC[0.00889839], ENS[.009982], ETH[.1549721], ETHW[.1549721], FTM[1.99964], FTT[.899838], GALA[9.9982], HNT[.49991], LINK[.4842621], LRC[2.99946], MANA[.99982], MATIC[49.99344876], SAND[4.9991], SOL[.4599172], USD[0.49], USDT[0.37363602] | | |
| 01797542 | Contingent | AAVE[3.60740690], AGLD[.36588371], AKRO[16728.333112], ALICE[.86120485], ALPHA[1821.3945194], AUDIO[561.7469561], AVAX[.39941024], AXS[21.69358351], BADGER[0.02669906], BAL[0.07565441], BAND[.19579796], BAR[.1808328], BAT[455.4612911], BCH[3.27569880], BNB[0.19930114], BNT[45.15975135], BTC[0.03571783], CHR[0.22688098], CHZ[128.668898], COMP[0.72878100], CREAM[0.00907600], CRO[499.924437], CRV[119.9300686], DENT[280.664685], DODO[1694.1543626], DOGE[1468.9998616], DOT[.79417612], DYDX[27.79528401], ENJ[86.8475193], ETH[0.41078548], ETHW[0.53781920], FRONT[1.9697748], FTM[538.7761306], FTT[31.16452545], GRT[320.6329599], HNT[13.1848399], JST[67.541438], KNC[712.23750269], LEO[9.968669], LINA[18.545873], LINK[18.2813458], LRC[8.8204918], LTC[5.54790215], LUNA2[0.00701752], LUNA2_LOCKED[0.01637423], MANA[356.7133981], MATIC[1120.672079], MKR[0.00889217], MTA[4.8864712], MTL[.45833186], OMG[98.4518901], PERP[357.01888957], PSG[.294471], PUNDIX[.28061046], RAMP[3.9963022], RAY[198.9587168], REN[2143.2111196], RSR[8.960548], RUNE[19.87377411], SAND[604.8457998], SHIB[23181093.48], SKL[1.9026896], SLP[34.471], SNX[1.43872557], SOL[4.18809053], SRM[428.8818542], STMX[15.184241], STORJ[176.69213601], SUN[0.00232925], SUSHI[81.4393083], SXP[313.71776416], TLM[9879.9891027], TOMO[3.32224383], TRU[4.70733116], TRX[19.4792148], UNI[40.35673225], USD[11414.28], USDT[305.29572586], USTC[.9933652], VGX[2.6315843], WAVES[24.48550205], WBTC[0.00239970], WRX[1.821226], XAUT[0.00019021], XRP[2.7449288], YFI[0.01499557], YFII[0.00054823], ZRX[1964.3021946] | | |
| 01797543 | | BTC-PERP[0], DOGE-PERP[0], USD[6.54], USDT[0.81466318], VET-PERP[0] | | |
| 01797547 | | BTC[.02053292], MOB[0], RAY[31.26909946] | | |
| 01797549 | | BTC[0], ENS[0], ETH[0], GODS[0], IMX[0], PAXG[0], SOL[0], USD[0.00] | | |
| 01797551 | | BAO[1], EUR[0.00], KIN[3], XRP[299.884940071] | Yes | |
| 01797556 | Contingent | ATLAS[2846.80163582], ATLAS-PERP[0], ATOM[1.20031784], AVAX[.70015975], AVAX-PERP[0], BNB-PERP[0], BTC[0.00588947], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DEFI-1230[0], ETH[.50632535], FIDA-PERP[0], FTM-PERP[0], FTT[0.25938126], GMT-1230[0], HOLY-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LUNA2[0.00705603], LUNA2_LOCKED[0.01646408], LUNC-PERP[0], POLIS[110.9417585], SECO-PERP[0], SOL[4.14959106], STETH[0.00005306], TRX[.8], TRX-PERP[0], TRY[0.44], USD[-1.83], USDT[0] | | |
| 01797561 | | GBP[0.00], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 01797562 | | USD[0.00] | Yes | |
| 01797568 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.00017356], LTC-0624[0], LTC-PERP[0], LUNA2[0.00582841], LUNA2_LOCKED[0.01359963], LUNC[1269.15], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.37], USDT[0.01315141] | | |
| 01797571 | Contingent | BTC[0], ETH[0], ETHW[0], FTM[0], GBP[0.01], LUNA2[1.01383200], LUNA2_LOCKED[2.36560801], LUNC[3.26594712], RUNE[0], USD[0.00], YFI[0] | | |
| 01797574 | | ADA-PERP[0], BTC[0], BTC-MOVE-0612[0], BTC-MOVE-0616[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[0.00607622], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.76], USDT[0.00000003], XRP-PERP[0] | | |
| 01797578 | | ATLAS[0], BNB[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01797580 | | BTC[0], SOL[0] | | |
| 01797581 | | ETH[0], FTT[0], GBP[1858.46], USD[0.00], USDT[0] | | |
| 01797585 | | BAO[1], ETH[1.09887927], USDT[0.00000896] | Yes | |
| 01797592 | | BTC[0], USD[0.00], USDT[0.00001960] | | |
| 01797594 | | ATLAS[500], POLIS[20.69786] | | |
| 01797595 | | BTC[0.00159948], BTC-PERP[0], ETH-PERP[0], FTM[.99354], USD[25.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01797605 | | GENE[.00000001], LUNC[.0007638], NFT (383767788827113209/FTX Crypto Cup 2022 Key #4596)[1], NFT (494619372663650812/FTX EU - we are here! #251416)[1], NFT (495156355213075936/FTX EU - we are here! #80407)[1], NFT (531488127402104919/FTX AU - we are here! #67491)[1], OKB-PERP[0], USD[0.94], USDT[0] | Yes | |
| 01797607 | | SUSHIBULL[11000], USD[0.94], USDT[0] | | |
| 01797609 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[146.19456800], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00094642], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[32], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ILINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[1.13], USDT[16.50524410], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | DOGE[145] | |
| 01797612 | | ATOM-20210924[0], AVAX-20210924[0], USD[1.20] | | |
| 01797617 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[0.21] | | |
| 01797620 | | TRX[.000001], USDT[0.00000015] | | |
| 01797621 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00008969], ETH-PERP[0], ETHW[0.00008969], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC[.00769975], LTC-PERP[0], LUNA2[0.00893249], LUNA2_LOCKED[0.02084249], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0544546], SOL-PERP[0], USD[21.70], USTC[1.264438], USTC-PERP[0] | | |
| 01797622 | | USD[0.00], USDT[0] | | |
| 01797624 | | 0 | | |
| 01797627 | | ATLAS[0], BNB[0], SLP[0], SOL-20210924[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01797635 | | 0 | | |
| 01797636 | | FTT[0.03171825], STEP[4451.254538], STEP-PERP[0], UBXT[1543], USD[0.27], USDT[0.00000042] | | |
| 01797637 | | AKRO[1], BAO[1030.54996156], CONV[.00379704], DENT[1], JET[.00169702], KIN[1716.37757237], SHIB[59796.30389918], UBXT[1], USD[0.00], USDT[0.00012475] | | |
| 01797639 | | BTC[0.00000513] | | |
| 01797644 | | USD[0.00] | | |
| 01797645 | | ALT-PERP[0], BCH[4.14154447], DEFI-PERP[0], DOGE[9664.20661125], DRGN-PERP[0], EXCH-PERP[0], FTT[150.21978814], GBP[984.18], MID-PERP[0.57200000], PRIV-PERP[0], SHIT-PERP[0], USD[3607.94], USDT[0] | | USD[3084.01] |
| 01797648 | | MATIC[0], USD[0.00] | Yes | |
| 01797654 | | TULIP[109.99588668], USDT[0.00000029] | | |
| 01797656 | | FTT[.06986331], USD[0.12], USDT[0] | | |
| 01797657 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.05780127], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USD[11.86090079], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01797659 | | ADA-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[108.03], VET-PERP[0] | | |
| 01797662 | | USD[0.00], USDT[0] | | |
| 01797666 | | FTT-PERP[0], MNGO-PERP[0], TRX[.000002], USD[-0.18], USDT[2.6326] | | |
| 01797671 | | ATLAS[3708.9436], MNGO[9.9202], SLRS[.97853], TRX[.000033], USD[0.23], USDT[0.00000001] | | |
| 01797677 | | AKRO[4], BAO[7], BTC[.01020899], CEL[0], GRT[15.98557336], IMX[9.89742614], KIN[51], MATH[1.00022825], RUNE[228.97577820], UBXT[1], USD[3.25] | Yes | |
| 01797678 | | BTC[0], FTT[0], USD[0.14] | | |
| 01797679 | | ATLAS[998.4], BNB[.001], USD[0.01] | | |
| 01797680 | | DENT[1], KIN[3], USDT[0.00000031] | Yes | |
| 01797681 | | BTC[0], ETH[0], ETHW[0.25300000], FTT[0.02692645], POLIS[0], ROOK[4.00723848], USD[0.00], USDT[0.69341181] | | |
| 01797683 | | UBXT[2612], USDT[0.02217687] | | |
| 01797684 | | ATLAS[16406.7317], AUDIO[276.989136], AURY[10.9986], AVAX[0.30013989], AXS[2.5994956], BICO[27.995], BOBA[13.89044], DODO[91.3822684], DYDX[54.1], ETH[.1789642], ETHW[.1789642], FTT[7.59848], GALA[1049.79252], GODS[18.5963916], IMX[58.18836], LINK[1.29194], MANA[16], MBS[43.977108], ONE-PERP[0], POLIS[668.4855614], SAND[56], SHIB-PERP[0], SOL[.43991464], SRM[99.99918], TRX[633.877005], UNI[19.44611], USD[0.38], USDT[0.00000001], XRP[287] | | |
| 01797685 | | ETH[.00083004], ETHW[.00083004], FTM[18.93939], USD[0.10], USDT[3.334115] | | |
| 01797686 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.07], USDT[1.99] | | |
| 01797690 | Contingent | ALICE-PERP[0], ATLAS[2259.4433], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20211231[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.01661981], LUNC[1551], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS[13.39905], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRYB-PERP[0], USDT-0.03], USDT[0], XRP-PERP[0] | | |
| 01797691 | | USD[0.75] | | |
| 01797692 | | BNB[0], BTC[0], EUR[0.00], FTM[0], FTT[0.00000190], LRC[0], MNGO[0], SOL[0], USD[0.00] | | |
| 01797696 | | BTC-PERP[0], ETH[.00000003], ETHW[.00000003], USD[9.85], USDT[37.48186006] | | |
| 01797698 | | ATLAS[0], BTC[0], FTT[0.01433020], GBP[0.00], POLIS[0], TLM[5633.07318722], USD[0.24], USDT[0] | | |
| 01797700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[7241], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.2], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-74.47], USDT[1114.05000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01797701 | Contingent | AUDIO[49.99136], BTC[0], LUNA2[0.02868460], LUNA2_LOCKED[0.06693073], LUNC[6246.1322654], SHIB[74788372], SOL[3.99982], TRX[.000001], USD[100.46], USDT[0.19142016], XRP[796.8803] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01797703 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08269419], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OHE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01797704 | | USDT[0.00034872] | Yes | |
| 01797708 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0.07145], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0.00799172], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0212[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0711[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0806[0], BTC-MOVE-0815[0], BTC-MOVE-0822[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211212[0], BTC-MOVE-20211123[0], BTC-MOVE-20211214[0], BTC-MOVE-20211219[0], BTC-MOVE-20211226[0], BTC-MOVE-20211230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03310], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[1.5], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[1.1838864], LTC-PERP[0], LUNA2[0.84153455], LUNA2_LOCKED[48.63024729], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.80758], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.8621105], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.573785], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5096963.55], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01797710 | | BCHBULL[102881.63652808], EOSBULL[4403876.70316178] | | |
| 01797711 | | BAO[2], BRZ[1064.06890956], DENT[2], GOG[420.9796246], IMX[125.97035185], KIN[4], USDT[0.00954482] | Yes | |
| 01797713 | Contingent | 1INCH[936], ATLAS[5178.926], DOT[238.96482], ETH[.00095515], ETHW[.00095515], FTT[53.28934], LTC[4.729066], LUNA2[0.31822802], LUNA2_LOCKED[0.74253205], LUNC[69294.821694], MANA[140.9718], SHIB[94615], SNX[185.58212], SOL[.001265], SXP[509.872273], TLM[4008], TONCOIN[1130.57384], TRX[.691051], USD[0.63], USDT[0.00002088], XRP[2291.2934] | | |
| 01797717 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00005999], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], TRX[0.00003438], UNI-PERP[0], USD[0.02], USDT[0], USTC[0] | | BTC[.000059], TRX[.000034], USD[0.02] |
| 01797719 | | DOGE[100.67382111], GBP[0.00], KIN[1] | Yes | |
| 01797721 | | ATLAS[6160], BTC[0.12824793], CREAM[.00807552], EUR[1010.65], FTT[38.4924062], GENE[.09356], LRC[.82102], TLM[4], USD[4.37], USDT[1777.00914726] | | EUR[1004.38], USD[4.35], USDT[925.64548371] |
| 01797722 | | BNB[0], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], SOL[0], SRM[0], TRX[.000002], USD[50.45], USDT[0.00000017] | | |
| 01797727 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA[1], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[-0.80], USDT[0.06809497], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01797731 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.0002], BTC-PERP[0], CRV-PERP[0], DAI[12116.1], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-6193.62], USDT[3.78655863], XRP-PERP[0], XTZ-PERP[0] | | |
| 01797733 | | USD[0.43] | | |
| 01797734 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[25.095231], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNA2[1.62165968], LUNA2_LOCKED[3.78387259], LUNC[353119.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFT (31653184996406846/The Hill by FTX #41361)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000175], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01797736 | | TRX[.000002] | | |
| 01797737 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[27.30000000], FTT-PERP[0], HT[1], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.09], USDT[0], XRP-PERP[0] | | |
| 01797743 | | POLIS-PERP[0], USD[-0.06], USDT[1.67801331] | | |
| 01797745 | | NFT (399155753707074255/FTX EU - we are here! #103609)[1], NFT (410993210448280560/FTX EU - we are here! #103072)[1], NFT (439100105680791736/FTX EU - we are here! #104159)[1], NFT (452805920240066339/FTX Crypto Cup 2022 Key #7812)[1] | | |
| 01797747 | | NFT (414688028111120158/FTX EU - we are here! #212745)[1], NFT (545509071984650066/FTX EU - we are here! #212713)[1], NFT (567870914582498251/FTX EU - we are here! #212637)[1] | | |
| 01797751 | | AVAX-PERP[0], BOBA[82.1], ENJ[100.20922583], MNGO[990], RAY[5], USD[0.16], USDT[0] | | |
| 01797754 | | EUR[0.00] | Yes | |
| 01797755 | | 1INCH[46], ATLAS[700], ATOM-PERP[0], BAT[157.968572], BTC-PERP[0], CAKE-PERP[0], CRO[259.73422], DOGE[467.909402], FTM[7], FTT[6.79790802], LTC[.1088], MANA[.951888], MAPS[10], NEAR-PERP[0], REEF[120], SAND-PERP[0], SLND[2], SOL[.17], STEP[472.3536658], STEP-PERP[0], UNI[2], USD[0.41], USDT[0], WAVES[.5], XRP[180] | | |
| 01797756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CEL-20211231[0], CELO-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01797757 | | BAO[4], BTC[.00000225], EUR[0.00], KIN[1] | Yes | |
| 01797758 | | ADA-PERP[0], BTC[0], DOT-PERP[0], EUR[0.00], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[34.07], VET-PERP[0], XRP[.51274] | | |
| 01797759 | | ATLAS[0], DOGE-PERP[0], FTM-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.02583999], VET-PERP[0] | | |
| 01797760 | | ATLAS[1157.48550999], USD[0.00] | | |
| 01797761 | | USDT[0] | | |
| 01797768 | | ATLAS[1555.85751419], BNB[0.00872002], BTC[.0424915], DOT-PERP[0], ETH[0.59111841], ETHW[0.59111841], SAND[79.79667574], USD[2.60], XRP[.0827251] | | |
| 01797769 | | USD[0.00], USDT[0] | | |
| 01797770 | | AKRO[2], ALPHA[1], BAO[5], BTC[4.24482281], DENT[4], DOGE[1], FRONT[1], KIN[3], RSR[1], UBXT[1], USD[0.68], USDT[0] | | |
| 01797771 | | 0 | | |
| 01797780 | | CEL[1.1497] | | |
| 01797781 | | ALGO-PERP[0], ALICE[1.4], ALPHA[.991076], APE-PERP[0], ATOM-PERP[0], AUDIO[33], AVAX-PERP[0], BTC[0.00457026], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[2.3995344], ETH[0], ETH-PERP[0], FTT[0.09908520], FTT-PERP[0], LINA[1659.67796], LUNC-PERP[0], MATIC-PERP[0], POLIS[12.5], RUNE-PERP[0], SKL[31], SOL-PERP[0], SRM[.99903], TRX-PERP[0], USD[-49.63], USDT[0.00010977] | | |
| 01797785 | | AKRO[2], BAO[3], BAT[1], DENT[2], GALA[161.53330751], GRT[2.0047211], KIN[3], MATIC[0.01338480], POLIS[56.97182677], RSR[2], SECO[1.08773056], SLP[1162.41136658], SOL[0], TOMO[1.04375453], TRU[2], USD[0.00] | Yes | |
| 01797786 | | GBP[0.00], USD[0.00000053] | | |
| 01797787 | | BTC[0], FTT[0.06966332], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01797789 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01797790 | | BNB[.0087063], BTC[0.02021406] | | |
| 01797795 | | AAVE[.3081076], BAT[28.43589], BNB[0], BTC[0], CHZ[1157.4179], ETH[0.00395630], ETHW[0.00395630], FTT[0.66644369], LINK[4.868118], LTC[14.83651920], OMG[786.381915], UNI[5.472773], USD[0.23], USDT[0.00000001] | | |
| 01797796 | | BTC[.00109992], FTM[14.9978], FTT[1.4998], MANA[4], MER[93.996], MNGO[90], OXY[26], SAND[2], SOL[.499996], TULIP[5.4996], USD[1.51] | | |
| 01797797 | | BTC[0.00009242], BTC-PERP[0], CEL[10], SUSHI[.5], USD[0.51] | | |
| 01797799 | | CRO[1529.2854], FTM[1.9703], REN[609.8902], USD[0.12] | | |
| 01797806 | | GBP[0.00], USDT[0] | | |
| 01797810 | | ATLAS[500.63748468], MNGO[102.226501], USD[0.02] | | |
| 01797817 | | ETH[0], FTM[0], GBP[0.00], SLRS[0], SOL[0], SRM[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01797820 | Contingent | APE[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[0.55924878], LUNA2_LOCKED[1.30491382], LUNC[121777.6], MANA-PERP[0], NFT (513825612391015850/Ape Art #752)[1], OMG-PERP[0], SHIB-PERP[0], SOL[0.00410241], SOL-PERP[0], STORJ-PERP[0], USD[-16.03], VET-PERP[0], XRP[0], XRP-202112310], XRP-PERP[0], ZRX-PERP[0] | | |
| 01797821 | | MNGO[2850], USD[159.17] | | |
| 01797824 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00329974], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.33609754], GALA-PERP[0], LINK-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.879322], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[105.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 01797826 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[.0099867], DEFI-PERP[0], DOT[.099107], ETH[.00097454], ETHW[.00097454], FTT[.099658], GRT-PERP[0], HNT-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], LUNC-PERP[0], SOL[.0094224], TRX[.500001], USD[0.00], WAVES-PERP[0] | | |
| 01797828 | | ATLAS[2200.618], ATLAS-PERP[0], FTT[.29994], POLIS[.0996], SRM[1.9996], USD[1.05] | | |
| 01797829 | | BTC[0.06247873], USD[2494.07], USDT[0.00000001] | | |
| 01797830 | | BNB[.00000001], ETH[.00099962], ETHW[.00099962], USD[0.31], USDT[.02745] | | |
| 01797834 | | ADA-PERP[0], BTC[.0000151], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.06], USDT[0.00000001], XLM-PERP[0] | | |
| 01797835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01797836 | | EUR[0.42] | | |
| 01797838 | | BTC[0], EUR[1.11] | | |
| 01797839 | | ALPHA[1], BAO[1], CHZ[1], FRONT[1], GBP[0.00], HXRO[1], KIN[4], RSR[2], UBXT[1] | | |
| 01797840 | | USD[0.42] | | |
| 01797843 | | TRX[.000001] | | |
| 01797850 | | ETH[.00000001], FTM[0], SOL[0], STARS[0] | | |
| 01797857 | Contingent | ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-0930[0], FTM[0], FTM-PERP[0], FTT[0.01876409], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00148013], LUNA2_LOCKED[0.00345364], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01797858 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TRX[.916001], USD[0.00], USDT[0] | | |
| 01797859 | Contingent | BTC[0], LTC[.00005539], LUNA2[0], LUNA2_LOCKED[2.01549998], POLIS[69.11899778], POLIS-PERP[0], TRX[.000174], USD[0.00], USDT[0] | | |
| 01797866 | | ATLAS[640], FTT[3.36], TRX[.000001], USD[0.42], USDT[.001754] | | |
| 01797869 | | AKRO[1], BAO[2], BTC[.03278497], DENT[1], KIN[1], SHIB[11809025.1404725], UBXT[1], USD[0.00] | | |
| 01797875 | | FTT[0.15600376], USD[0.00], USDT[0] | | |
| 01797878 | | BTC[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00088748], FTT[25.41803369], STETH[0], TRX[.000048], USD[14.81], USDT[0.00722890] | | |
| 01797880 | | SOL[.39743165], TRX[.000002], USD[1.64], USDT[0.00000001] | | |
| 01797881 | | COPE[14], TRX[.090001], USD[2.50] | | |
| 01797883 | | BAO[1], UBXT[1], USD[121.35] | | |
| 01797886 | | USD[8.65] | | |
| 01797895 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[2], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[2], OMG-PERP[0], POLIS[20], POLIS-PERP[0], SOL[1], SOL-PERP[0], TRX[.000001], USD[1.90], USDT[0.26616800] | | |
| 01797903 | | SOL[0], USD[0.04] | | |
| 01797906 | | CONV[4859.77852656] | | |
| 01797907 | Contingent | AXS[0.02356410], ETH-PERP[0], FTT[0], LUNA2[0.54670416], LUNA2_LOCKED[1.27564306], LUNC[119045.98392287], USD[0.16], USDT[0.00058280] | | |
| 01797908 | | ATLAS-PERP[0], TRX[.000001], USD[0.77] | | |
| 01797913 | | BNB[.00020757] | Yes | |
| 01797914 | | OXY[127.9744], TRX[.000018], USDT[.3184] | Yes | |
| 01797918 | Contingent | AKRO[105.82366589], ATOM[37.47528863], AVAX[7.89431875], BAO[1449], BNB[.00000235], DENT[93], ETH[.00000941], ETHW[0], EUR[0.00], HNT[.00129724], KIN[1430], LTC[2.20479638], LUNA2[3.65099893], LUNA2_LOCKED[8.22957363], LUNC[113620.85571365], MATH[1], RAY[.00003026], REN[1628.67013901], RSR[36], SHIB[5.8986314], SRM[6.92901665], TOMO[1.02342008], TRU[1], TRX[96.56529057], UBXT[85.03835747], USTC[391.47480228], XRP[289.53150415], YFI[.00000098], YGG[452.31157928] | Yes | |
| 01797919 | | ETHW[.00005161], FTT[0.00008442], NFT (427811162408541389/The Hill by FTX #21665)[1], USD[1.48] | | |
| 01797920 | | TRX[.000001] | | |
| 01797921 | | ATLAS[9.5212], USD[0.00], USDT[0] | | |
| 01797924 | | AKRO[3], BAO[1], LOOKS[45.16651611], MATIC[6.33323537], SLP[1812.15049442], SOL[.44622755], USD[0.00] | | |
| 01797925 | | BRZ[156.41402826], BTC[0.00000002], BTC-PERP[0], USD[-0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01797926 | | FTT[0], GOD[6.7], NFT (309406772670730890/Sheep ♥2)[1], NFT (341822006193292020/Sheep ♥5)[1], NFT (354218864953368684/PUNKS #1)[1], NFT (380337161364244117/Sheep ♥12)[1], NFT (519633705235864724/Sheep ♥10)[1], PSY[27], USD[0.07], USDT[0] | | |
| 01797931 | | TRX[.000001], USDT[199] | | |
| 01797932 | Contingent | FTT[0.05988878], LUNA2[0.00054918], LUNA2_LOCKED[0.00128143], SOL[.009258], USD[25.86], USDT[0.00000001], USTC[.07774] | | |
| 01797941 | | FTT[80.33702], TRX[.176404], USD[12.86], USDT[0.00000001], XRP[.2622] | | |
| 01797956 | | USD[2.92], USDT[0] | | |
| 01797957 | | ATLAS[2999.4], POLIS[35], UNI[8.24835], USD[0.00], USDT[0.55867325] | | |
| 01797961 | | FTT[3.9], TRX[35], USD[0.07], USDT[0] | | |
| 01797962 | Contingent | BTC[0], ETH[.39192944], ETHW[.39192944], LUNA2[0.02172584], LUNC[PERP][0], SAND[187.96616], SOL[.00000001], USD[81.26] | | |
| 01797963 | | 1INCH-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], ETHBULL[.0065], ETH-PERP[0], FTT[0.05425767], LTC[.00204818], MATIC-PERP[0], NFT (434829775552739999/FTX EU - we are here! #160076)[1], NFT (471396769791554171/FTX EU - we are here! #160076)[1], NFT (549397680249933840/FTX EU - we are here! #159977)[1], SAND-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[60000], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01797965 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[364.91], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00003342], ETH-PERP[0], ETHW[.00003342], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RNR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[1.13620592], TLM-PERP[0], TRX[.15016209], TULIP-PERP[0], USD[0.67], USDT[0.00113401], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01797968 | | BTC[0], FTT[.099676], USD[1.53] | | |
| 01797971 | | ATLAS[790], POLIS[21.09344], TRX[.000001], USD[0.71], USDT[0.00620000] | | |
| 01797973 | | RAY[1.99962], USD[0.47], USDT[0], XRP[28] | | |
| 01797976 | | USD[0.14], USDT[0] | | |
| 01797977 | Contingent | FTT[11.91974198], SRM[272.07643859], TRX[.16129], USD[1.32], USDT[3.52162746] | | |
| 01797979 | | POLIS[.076], SOL[.007778], USD[0.47], USDT[3.87429559] | | |
| 01797980 | | FTT[0.06178433], MOB[20.4959] | | |
| 01797982 | | ATLAS[52536.46376811], BNB[0], POLIS[525.36233767] | | |
| 01797983 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHF[146.98], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE[364.91], DOGE-PERP[0], DOT[1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00077252], ETH-PERP[0], ETHW[.00077252], EUR[148.15], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.18092334], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.056116], IOTA-PERP[0], KAVA-PERP[0], KLING-PERP[0], KNC-PERP[0], LINK[.0928], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03509318], LUNA2_LOCKED[0.08188410], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00104967], SRM_LOCKED[.0046818], SRM-PERP[0], SUSHI-PERP[0], TRX[50.000032], TRX-PERP[0], UNI-PERP[0], USD[9702.29], USDT[14.33329778], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01797985 | | USDT[1.74251262] | | |
| 01797986 | | BNB[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01797987 | | BAO[1], BNB[0], CHZ[1], CRO[.01376799], DENT[1], RSR[2], USD[0.00], USDT[0.00000011] | Yes | |
| 01797995 | | BNB[0], GBP[0.00], POLIS[0], USD[0.00] | | |
| 01797997 | | USD[5.84] | | |
| 01798000 | | USD[0.00], USDT[2.21557736] | | |
| 01798003 | | ALGO[16.9970318], ATLAS[229.959842], BTC[0], CRO[139.975556], DOT[1.4997381], FTT[3.59936064], HNT[5.99879526], IMX[11.69795718], LINK[3.19944128], MATIC[.989524], NEAR[1.29977302], RUNE[5.39905716], SOL[0.80088050], USD[0.09], USDT[0.69072686] | | |
| 01798013 | | BTC[0.02605357], CRO[464.59118852], ETH[.48446806], EUR[49.88], FTM[.72027497], FTT[1.20826048], LUNC[0], POLIS[823.22261329], SOL[6.71553392], STSOL[3.44652945], TRX[150.01232922], USD[344.90] | Yes | |
| 01798016 | | ATLAS[0] | | |
| 01798018 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM[.00000003], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.01109150], EUR[0.00], FTM-PERP[0], FTT[-0.00000002], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00900800], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01798019 | | AXS[.29272177], BTC[0.01199762], BTC-PERP[0], ETH[-0.14655912], ETHW[-0.14564471], FTT[14.19995826], MTA[35.77170596], SOL-PERP[0], USD[10.95234986], XRP[250] | | |
| 01798024 | | AGLD[2.44461607], AKRO[65.983399], ALEPH[8.9473364], ASD[90.71690199], ATLAS[406.64933276], AUDIO[26.94221566], AURY[1.09176247], AXS[1.0885845], BADGER[.18859906], BAO[53350.90434865], BAT[36.03770852], BOLO[2.96245333], BIT[4.03247556], BLT[1.18397809], BNB[.0551466], BOBA[2.56345909], BRZ[10.33249088], BTC[0.02494044], CEL[2.18584044], CLV[4.73263909], CONV[86.94873523], CQT[4.96219515], CREAM[.20204744], CRO[228.86194901], CRV[4.19931643], CVC[5.03016968], DAWN[6.56880176], DENT[436.03569517], DFL[46.10793838], DMG[29.34633971], DODO[1.51750298], DOGE[21.96591994], DYDX[3.20294035], EDEN[2.23658875], EMB[10.65028386], EUR[0.02], FIDA[10.30847838], FRONT[2.82160335], FTM[57.79365436], FTT[2.84403822], GALA[91.88778815], GARI[3.93035055], GENE[2.09089805], GODS[1.54404473], GT[.76247157], HGET[2.18185994], HMT[2.51971684], HNT[1.97491327], HT[1.25701607], IMX[1.48211615], JET[14.27346894], JST[20.39331686], KIN[7.16595.68538110], LEO[5.53811353], LINA[192.75198839], LINK[1.06848719], LOOKS[1.22878173], LRC[5.92306185], LUA[23.65343097], MANA[3.15548879], MAPS[7.12067667], MATH[5.97902449], MATIC[46.28853885], MCB[.19901096], MEDIA[.0884123], MNGO[19.70699041], MOB[2.15697475], MTA[13.92514444], MTL[1.47676179], ORBS[20.96642527], PEOPLE[226.01602417], PERP[2.00424487], PORT[1.26331483], PROM[1.2721883], PSY[16.25670282], PTU[2.62708988], RAMP[7.98984913], RAY[2.81107202], REEF[109.98853267], REN[108.65563112], RNDR[1.32615642], RSR[99.28710600], SAND[42.89725287], SHIB[1064770.25122699], SKL[14.67196358], SLND[1.56185216], SLP[308.44678124], SLRS[4.4337692], SOL[47.71544496], SOS[245039.40343260], SPELL[304.78849628], SRM[2.37644344], STARS[1.6320968], STEP[8.58018561], STMX[54.38077591], STORJ[7.16043216], SUN[227.82723201], SUSHI[0.05856399], SXP[5.24271071], TONCOIN[3.17819584], TRU[12.23368531], TRX[53.10979671], TRYB[61.784925], TULIP[0.58838208], UBXT[49.19504465], VGX[1.22357148], WAVES[1.33592788], WRX[4.71140892], XRP[96.64746188], YFII[.00133002] | Yes | |
| 01798032 | | USD[1.96] | | |
| 01798038 | | ATLAS-PERP[0], AURY[4], POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 01798040 | | BTC[0.00002955], USD[0.51] | | |
| 01798041 | | AKRO[1], BAO[1], BAT[1.01638194], EUR[0.00], TRX[1], USD[0.00], XRP[124.93586701] | Yes | |
| 01798042 | | BTC-PERP[0], SLRS[.83337], USD[30.28] | | |
| 01798051 | | EUR[0.00], FTT[0.10677415], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01798052 | | BAND[.09502], TRX[.000003], USD[0.00], USDT[0] | | |
| 01798054 | | EUR[56.14] | Yes | |
| 01798055 | | BTC-PERP[0], ETH-PERP[0], FTT[0], TRX[.000002], USD[-0.01], USDT[0.00897673] | | |
| 01798058 | | MOB[.5], TRX[.000002], USDT[3.60773367] | | |
| 01798061 | Contingent | ADA-PERP[0], ALGOBULL[10672964398.2], ANC-PERP[0], ATOMBULL[93.8163], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00008827], ETHBULL[0.00000540], ETHW[0.00008827], HNT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00632507], LUNC-PERP[0], MATIC[.30545166], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.44], USDT[0.00218200], USDT-PERP[0], USTC-PERP[0] | | |
| 01798063 | | ATLAS[3.79197171], TRX[.000001], USD[154.13], USDT[0.00000001] | | |
| 01798064 | Contingent | AUDIO[.00020577], BAO[12], BNB[.00003869], DOT[.00002003], KIN[16], LINK[.00001831], LUNA2[0.29922935], LUNA2_LOCKED[0.69607486], LUNC[.96191074], REEF[.20167923], TRX[1.05409902], UBXT[7] | Yes | |
| 01798067 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHZ-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.04], USDT[-0.00779162] | | |
| 01798068 | | BTC[0.00000001], MATIC[.00000001] | | |
| 01798072 | Contingent | ATLAS[0], BTC[0.02110000], DMG[.056185], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[78.67] | | |
| 01798073 | | TRX[.001723], USDT[.99587028] | | |
| 01798075 | | USD[0.00] | | |
| 01798076 | | SOL[.00000001], STARS[.230619], USD[2.89] | | |
| 01798077 | | ATOM-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.21] | | |
| 01798078 | | AVAX[1.2], BTC[0.00215066], ETH[.07998836], ETHW[.07998836], FTT[.09982], FTT-PERP[0], SOL[.99], USD[1.16] | | |
| 01798079 | | BCH[16.18423191], DOGE[18096.15222867], FTT[349.9877031], LTC[57.06136012], SRM[1653.87293106], USD[0.00], ZRX[5540.11221961] | Yes | |
| 01798082 | | AKRO[1], BAO[8], BIT[.0012562], BNB[.00000419], DENT[3], DOGE[.01341559], EUR[0.00], FTM[0], HNT[0], KIN[2], KNC[.00079269], RAY[0], SRM[0], SUN[0], TONCOIN[.0004508], TRU[0], TRX[5], UBXT[3], USD[0.04], USDT[0], YGG[.00040928] | | |
| 01798084 | Contingent, Disputed | AUDIO[.0545], BNB[.00893234], USD[0.01], USDT[0] | | |
| 01798086 | | AKRO[1], EUR[0.00], KIN[2], USDT[0] | Yes | |
| 01798089 | | MNGO[1707.91433554], MNGO-PERP[0], USD[2.54], USDT[0] | | |
| 01798090 | | USD[25.00] | | |
| 01798094 | | EUR[0.03] | | |
| 01798102 | | USD[0.00] | | |
| 01798103 | | 0 | | |
| 01798104 | | USD[25.00] | | |
| 01798105 | Contingent | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNT[0], BNT-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CEL-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.01189658], LUNA2_LOCKED[0.02775870], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-1230[0], PERP-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[13500.37], USTC-PERP[0], YFII-PERP[0] | | |
| 01798107 | | TRX[.000001] | | |
| 01798109 | | CRO[52.26557681], TRX[88.21439282], USD[0.00] | Yes | |
| 01798111 | | AKRO[1], ALPHA[1], BAO[9], DENT[1], ETHW[.2220494], GBP[0.00], KIN[3], RSR[2], TRX[2], UBXT[2], USD[0.00], USDT[0.00000026] | Yes | |
| 01798116 | | AURY[128.62259396], SOL[1.2748168], SOL-PERP[0], USD[6657.25] | | |
| 01798123 | Contingent | APE[8.069014], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[-0.02810518], ETH-PERP[0], LUNA2[7.14701393], LUNA2_LOCKED[16.67636584], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHIBULL[26500], USD[584.32], USDT[0] | | |
| 01798127 | | 0 | | |
| 01798128 | | FTT[.099012], USDT[0.17703815] | | |
| 01798131 | | ATLAS[5119.0272], USD[2.50], USDT[.0082] | | |
| 01798134 | | BTC[.03486461], ETH[.00082741], ETHW[1.03882741], TRX[.001555], USD[45.50], USDT[.00253118] | | |
| 01798135 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.67], LUNA2[0.21743255], LUNA2_LOCKED[0.50734262], LUNC[47346.3961144], LUNC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0.00895221] | | |
| 01798136 | | ATLAS[9], TRX[.000001], USD[0.00], USDT[0] | | |
| 01798138 | | DOGE[6], ETH[.00000001], USD[0.66], USDT[0] | | |
| 01798145 | | ADA-PERP[0], AXS[.805532], BTC[.00094932], SOL[.413787], USD[0.77] | | |
| 01798146 | | AKRO[4.00678455], ALICE[0], ALPHA[1], ATLAS[0], AUDIO[0], BAO[26], BAT[1.00978833], BTC[0], CRO[0.05049550], CRV[0.37426113], DENT[10], ETH[0.00003613], ETHW[0.00003613], FTM[0.00180287], FTT[1.69102903], GBP[0.00], GRT[2.02220694], HXRO[1], KIN[22], MANA[0.09264788], MATH[1], MATIC[.00000001], RSR[11], RUNE[1.07495757], SAND[0.01333212], SECO[.00041213], SOL[0.00294338], SXP[2.07976197], TRU[1], TRX[11.02480026], UBXT[133], USD[1.29], XRP[0] | Yes | |
| 01798152 | | FXS-PERP[0], USD[0.00] | | |
| 01798153 | | ADA-PERP[0], AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01798158 | | 1INCH[1], AKRO[15], ALGO[0], ALPHA[3.00431315], ATLAS[0.51298325], AUDIO[2], BAO[20], BTC[0], CHZ[2], DENT[16], DOGE[0], DYDX[0], ENJ[0], ETH[0], ETHW[.00002936], FTM[0], FTT[0.00007109], GBP[0.02], GRT[7.03824933], KIN[346.84327417], LINK[0.00370273], MATH[2.00383986], MATIC[1.00000006], MNGO[0.86092219], MPLX[0.06087344], RSR[5], SAND[0], SOL[0], SUSHI[0], TLM[0], TOMO[1], TRU[2], TRX[2], TULIP[0], UBXT[13], USD[0.00], XRP[0.04176628] | Yes | |
| 01798160 | | USDT[0] | | |
| 01798163 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00002621], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.253], EUR[248.25], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00121909], FTT-PERP[0], GMT-PERP[0], GOOGL-0930[0], GOOGLPRE-0930[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFLX-0930[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PYPL-0930[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY-0930[0], TRYB-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00584885], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01798166 | | FTT[.08438], GODS[.06622], SOL[4.86], TRX[.000001], USD[0.80], USDT[0.96588040] | | |
| 01798169 | | USD[0.01], USDT[0] | | |
| 01798170 | | SOL[.00000001], USD[0.00] | | |
| 01798171 | | USD[0.00] | | |
| 01798173 | | ATLAS[6575.46476067], GBP[0.00], POLIS[90.31057479], TRX[.000777], USDT[0] | | |
| 01798174 | Contingent | ATOM[.49991], BTC[0.01129797], DOT[.899856], ETH[.11297966], FTT[1.12829645], SOL[.199973], SRM[.0025048], SRM_LOCKED[.0140826], TRX[.000014], USD[4379.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01798176 | | TRX[.000002] | | |
| 01798180 | | BTC[.02768529], PAXG[.88593521], XAUT[1.64510954] | Yes | |
| 01798184 | | ATLAS[9.4125], FTT[.5], TRX[.000001], USD[0.80], USDT[0.00349426] | | |
| 01798185 | | USD[6.29] | | |
| 01798187 | | LUNC[.00016], USDT[0] | | |
| 01798196 | | ETH[.00000001], MAPS[192.90218391], OXY[585.94632553], SOL[13.25822828], SOL-20211231[0], SRM[21.35438493], USD[0.57] | | |
| 01798199 | | POLIS[280.150562], USD[1.00] | | |
| 01798202 | | USD[0.00] | | |
| 01798204 | | AVAX[.09388], ETH[.00081], ETHW[.00081], NFT (390200026197789993/Polar Bear)[1], SOL[.00000111], TRX[.000001], USD[0.00] | | |
| 01798205 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[8035.84], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KSHIB[9.3046], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[106.83] | | |
| 01798207 | | USD[26.46] | Yes | |
| 01798209 | | 0 | | |
| 01798211 | | USD[0.01], USDT[0] | | |
| 01798215 | | BTC[0.00297163], CHF[0.00], SOL[.8172791] | | BTC[.002936] |
| 01798216 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[-0.00002597], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00202862], LUNA2_LOCKED[0.00473345], LUNC[441.73704516], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NKO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01798219 | | BTC[.0002], ETH[0.01157587], ETHW[0.01098625], EUR[0.00] | | ETH[.010876] |
| 01798223 | | ADA-PERP[0], ETH[0.03719642], ETH[0], ETHW[0.67089729], EUR[0.00], FTM[.970246], FTT[.096994], LINK[.09804448], MATIC[.972064], USD[0.30], USDT[1.11437778], XRP[.3257074] | | |
| 01798225 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211111[0], BTC-MOVE-20211116[0], BTC-MOVE-20211124[0], BTC-MOVE-20211127[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01798227 | | BTC[0], EUR[14.56], FTT[0.00000021], GBP[0.00], USD[0.98] | | |
| 01798230 | | AKRO[1], SOL[2.34418671], USD[88.06] | Yes | |
| 01798232 | Contingent | AAVE[1.07], APT[0], BNB[0.14960711], BTC[0], FTT[3.02056423], LINK[0], LUNA2[0], LUNA2_LOCKED[1.0862706], SOL[0], SRM[0], USD[0.00], USDT[0.19815845] | | |
| 01798237 | | USD[0.00] | | |
| 01798239 | | ETH[-0.00019678], ETHW[-0.00019553], TRX[.514286], USD[1.44] | | |
| 01798241 | Contingent | ATOM-PERP[0], DYDX[.093426], DYDX-PERP[0], ENS[.00772], ETH[.00362778], ETHW[.00362778], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], RSR[2900], SOL[.4807451], USD[0.39], USDT[17.86000173], USTC[13] | | |
| 01798243 | | SLP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01798245 | | USD[0.00] | | |
| 01798248 | | ETH[.02899478], ETHW[.02899478], EUR[20.00], HNT[.99982], MATIC[9.9982], USD[15.99] | | |
| 01798250 | | ATLAS-PERP[0], AUDIO[0], BAT[0], BIT[0], CHR[0], CRO[0], CVC[0], DOGE[0], FTM[0], HNT[0], IMX[0], LINK[0], MANA[0], OMG[0], POLIS[0], RAY[0], RUNE[0], SHIB[0], SOL[0], USD[0.01], USDT[0] | | |
| 01798253 | | EUR[0.00], USD[0.00] | | |
| 01798254 | Contingent | BNB[0], BTC[0], DOGE[4954.92067237], ETH[0.50037818], FTT[50.30873819], LUNA2[2.46173561], LUNA2_LOCKED[5.59417708], LUNC[536048.09657247], MATIC[0], SOL[5.51405588], USD[0.00], USDT[0] | | ETH[.500081], SOL[4.011743] |
| 01798256 | | BTC[.00003597], C98[199.998], STEP[7681.820584], USD[0.03] | | |
| 01798259 | | GBP[0.00], USD[0], USDT[0.00000020] | Yes | |
| 01798264 | | STEP[.0515], USD[1.52], USDT[0] | | |
| 01798266 | | USD[0.07] | | |
| 01798269 | | ATLAS[810], USD[2.14], USDT[0] | | |
| 01798271 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0069613], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0.00000247], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (478979720191848639/The Hill by FTX #44433)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[193.69], USDT[0.00012426], XEM-PERP[0], ZRX-PERP[0] | | |
| 01798275 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[316.39], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01798276 | | ATLAS[10370], FTT[16.5996314], GENE[.7], OXY[266], TOMO[102.8], USD[0.04], USD[0.00934743] | | |
| 01798278 | | BCH[0], BTC[0], CRO[112.39567973], ENJ[20], ETH[.14073797], ETHW[.14073797], GBP[0.00], SAND[0], SOL[3.25000000], XRP[11.91563908] | | |
| 01798279 | | FTT[0.07716575], SOL[0], USDT[0.01562422] | | |
| 01798280 | | USD[4.79] | | |
| 01798282 | Contingent | ATLAS[1019.8164], BTC[0.01426166], CAD[0.00], ETH[.10582927], ETHW[.00085546], FTT[4.56927], LUNA2[0.00013513], LUNA2_LOCKED[0.00031531], USD[627.89], USDT[0.00000001], USTC[.019129] | | |
| 01798284 | | JPY[141.13], USD[0.00] | | |
| 01798287 | | ATLAS[4997.8], DENT[1], FTT[3.09998], GALA[1321.87619871], IMX[64.20501286], KIN[2], MATIC[50], MNGO[150], POLIS[47.8], STEP[67.8], USD[0.00] | | |
| 01798289 | Contingent | AKRO[2.10813835], AUDIO[1], BAO[39], BTC[0.00450000], DENT[6], ETH[.00000112], ETHW[.0000112], EUR[76.41], FTT[0], KIN[29], LUNA2[0.01816758], LUNA2_LOCKED[0.04239104], LUNC[3995.35159598], RAY[60.57007848], RSR[3], SHIB[667976.07220021], SOL[9.87473405], SRM[.00089406], TRX[55], UBXT[10], USD[0.00] | Yes | |
| 01798291 | | NFT (304050579355939627/The Hill by FTX #43681)[1], USD[0.00] | | |
| 01798292 | | AVAX[0], RUNE[27.75066146], USD[2.31] | | USD[2.29] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01798293 | | ATLAS[3209.998], BTC[.00001053], ENS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01798296 | | FTT[7.12875822], TRX[.000001], USDT[5.30900014] | | |
| 01798297 | | BTC[0], USD[0.00], USDT[0] | | |
| 01798298 | | ATLAS[1000], POLIS[10], USD[1.86], XRP[.55328] | | |
| 01798299 | | USD[0.00], USDT[0.00000001] | | |
| 01798300 | | EUR[0.00], LUNC-PERP[0], USD[0.00] | | |
| 01798301 | | BTC[0] | | |
| 01798304 | | FTT[0.01740974], STEP[326.01622848], USD[0.12], USDT[0] | | |
| 01798309 | Contingent | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GMT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.25835098], LUNA2_LOCKED[0.60281896], LUNC[56256.47093574], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000030], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01798311 | | ATLAS[40], C98[29.994], CHZ[9.43130137], CRO[28.54434018], FTT[.9998], KIN[9998], MANA[16.9966], MANA-PERP[0], SOL[.9998], USD[10.10], USDT[0] | | |
| 01798313 | | AKRO[1.16578776], DENT[1.1291639], EUR[0.05], FTM[.00918476], UBXT[1.252536], USDT[0] | Yes | |
| 01798314 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.19], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01798325 | | ADA-PERP[0], ETH[.00080574], ETH-PERP[0], ETHW[0.00080573], RUNE-PERP[0], THETA-PERP[0], USD[76.02], USDT[5400.00620000] | | |
| 01798326 | | ATLAS[9.8], CAKE-PERP[0], TULIP-PERP[0], USD[0.01] | | |
| 01798329 | | DENT[1], TRX[1.000001], USD[26.46], USDT[0] | Yes | |
| 01798331 | | MBS[62.99392], USD[0.68] | | |
| 01798332 | | EDEN[0], GBP[0.00], MANA[0], SAND[163.33443662], USD[0.00] | | |
| 01798333 | Contingent, Disputed | BNB[.00000019] | Yes | |
| 01798336 | | FTT[0.03065395], KIN[7534], USD[0.30] | | |
| 01798340 | Contingent | BOBA[.0155], BTC[0.00008425], FTT[.08], FTT-PERP[0], LUNA2[5.01660289], LUNA2_LOCKED[11.70540674], LUNC[1092375.841128], SOS[60120], USD[0.00], USDT[0] | | |
| 01798342 | | ATLAS[9.8], POLIS[.09198], SPELL[2677.73536331], USD[2.41] | | |
| 01798344 | | ETH[.004], ETHW[.004], USD[0.00] | | |
| 01798345 | | TRX[.001206], USDT[132.18625647] | | |
| 01798346 | | EUR[10.00] | | |
| 01798347 | | TRX[.000029], USD[0.00], USDT[0.00000001] | | |
| 01798348 | | BOBA[100.189236], USD[400.64] | | |
| 01798350 | | ATLAS-PERP[0], BAO-PERP[0], EOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[52.95] | | |
| 01798352 | | TRX[.000089] | | |
| 01798356 | | 1INCH-0325[0], AMD-20211231[0], BTC[0], BTC-PERP[0], CGC-20211231[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], EUR[0.04], FTT[0], GLD-20211231[0], GOOGL-20211231[0], NFLX-20211231[0], SLV-20211231[0], USD[0.00], USDT[0.00000001], XAUT[0] | | |
| 01798359 | | TRX[.000001], USD[0.06], USDT[.045779] | | |
| 01798361 | | USD[0.00] | | |
| 01798364 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01825533], FTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[1.43378834], LUNA2_LOCKED[3.34550613], LUNA2-PERP[0], LUNC-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[-0.73], USDT[0.03881844], XRP[.8], XRP-PERP[0] | | |
| 01798366 | | ATOM[0.06635826], ATOM-PERP[0], AVAX[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.23810460], GAL-PERP[0], GMT-PERP[0], LOOKS[0], MANA[0], MINA-PERP[0], SOL[0.00586300], TRX[.000001], USD[-0.15], USDT[0] | | |
| 01798367 | | ATLAS[1000], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[300], CRO-PERP[0], FTT[2.99964], GALA-PERP[0], KIN[10000], MTA[20], OMG[3], RAMP-PERP[0], RAY[6.03056286], RUNE[4], SHIB-PERP[0], SOL[1.07238552], SOL-PERP[0], UNI[1.9996508], USD[11.67], USDT[0.00080824], XRP[500.56], XRP-PERP[0] | | |
| 01798371 | | ATLAS[14000], ATLAS-PERP[0], POLIS-PERP[0], USD[50.31] | | |
| 01798372 | | NFT (455630793452844685/FTX EU - we are here! #100903)[1], NFT (523817453020067614/FTX EU - we are here! #98993)[1], NFT (569483403272238861/FTX EU - we are here! #99577)[1] | | |
| 01798373 | | EUR[0.00], SOL[0], USDT[0.00000002] | | |
| 01798374 | | BTC[0], ETH[0.00006056], ETHW[0], EUR[0.00], KAVA-PERP[0], SOL[.00000001], TRX[.000006], USD[408.04], USDT[0] | Yes | |
| 01798379 | Contingent | BEAR[80.34], BNB[.0099221], BTC[.00002229], BTC-PERP[0], BULL[0.00000876], FTT-PERP[0], LUNA2[0.67841575], LUNA2_LOCKED[1.58297010], LUNC[147726.46], USD[8147.82] | | |
| 01798384 | Contingent | BRZ[.0905], LUNA2[0.05036417], LUNA2_LOCKED[0.11751641], LUNC[10966.90618], USDT[0.00382690] | | |
| 01798385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001037], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01798387 | | USD[0.00] | | |
| 01798391 | | ETH[0], MBS[0], USD[0.00], USDT[0] | | |
| 01798393 | | SOL[0], SRM-PERP[0], USD[0.02], USDT[0] | | |
| 01798395 | | AAVE[.00000001], ETH[.02338371], FTM[0], GBP[0.00], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01798398 | | CEL[.041], USD[0.68] | | |
| 01798402 | | ETHW[.03086585], USD[0.00], USDT[52.07108188] | | |
| 01798407 | | FTT[.0661664], FTT-PERP[0], MNGO[9.8836], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01798413 | | USDT[1.69820289] | | |
| 01798414 | Contingent | ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0000002], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.19100138], LUNA2_LOCKED[0.44566990], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01798419 | | BNB[.00000001], BTC-PERP[0], POLIS[100.02015643], TRX[.000001], USD[0.56], USDT[0] | | |
| 01798420 | | TRY[0.00], USD[0.01], USDT[0.00505050] | | |
| 01798425 | | ATLAS[1620], USD[0.36] | | |
| 01798430 | | AGLD[0], ATLAS[0], BAT[.00000921], BTC[0], ETH[0], FTM[0], FTT[0], GALA[0], HNT[0], HOLY[0], KIN[1], LTC[0], MANA[0], MNGO[0], PRISM[0], RNDR[0], RUNE[0], SOL[0], SRM[0], STARS[0], USDT[0], USD[0.00] | Yes | |
| 01798431 | | ATLAS-PERP[0], ATLAS[60854.2112], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.12], VET-PERP[0] | | |
| 01798434 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01798439 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BABA[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00003599], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0523[0], BTC-MOVE-0610[0], BTC-MOVE-0705[0], BTC-MOVE-0713[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COIN[.11021274], CRO-PERP[0], CUSDT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00018875], ETH-PERP[0], ETHW[0], EUR[0.49], FLOW-PERP[0], FTT[35.29486446], FTT-PERP[0], FXS[3.30603288], GALA-PERP[0], GLD[0.00126918], IMX[12.32642547], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00796271], LUNA2_LOCKED[0.01857967], LUNC[0], LUNC-PERP[0], MANA[.993404], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.50104213], NEO-PERP[0], NIO[0], OMG-PERP[0], RAY[17.73024639], SLV[0.00254664], SOL[0.00000001], SOL-PERP[0], SRM[73.34472016], SRM_LOCKED[.30633723], SRM-PERP[0], TRX-PERP[0], TRYB[0], USD[2261.80], USDT[0.00860743], USTC[0.72765422], USTC-PERP[0] | Yes | USD[2260.48] |
| 01798440 | | BTC[0.00009943], ETH[0], SOL[0], TRX[.000001], USDT[6.73621763] | | |
| 01798441 | | ADA-PERP[0], HBAR-PERP[0], LINK[220.42203195], LINK-PERP[0], USD[4.99] | | |
| 01798445 | | 0 | | |
| 01798452 | | AURY[.00000001], USDT[0] | | |
| 01798453 | | ATLAS[974.56447761], ATLAS-PERP[0], FTT[0.00014264], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01798456 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01798457 | | FTT[.199981], POLIS[9.9316], STARS[.780376], USD[1158.70], USDT[0.00000001] | | |
| 01798460 | | TRX[.000001] | | |
| 01798462 | | COPE[.9976], TRX[.000001], USD[0.00] | | |
| 01798466 | | BTC[.0039], BTC-PERP[0], USD[-1.95], USDT[9.74314000] | | |
| 01798470 | | ATLAS[1999.6], USD[0.95], USDT[0] | | |
| 01798472 | Contingent | AAPL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03005676], FTT-PERP[0], GALA-PERP[0], GBTC-2021123[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.72737694], LUNA2_LOCKED[22.69721288], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-0325[0], SRM[.24365339], SRM_LOCKED[58.73516364], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.11031.35], USDT[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01798473 | | AKRO[3], BAO[2], BAT[1.01638194], KIN[1], MATIC[0], RSR[1], SOL[0], SXP[1.05426352], USD[0.00], USDT[0.02847833] | Yes | |
| 01798475 | | USD[0.08] | | |
| 01798478 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0031808], BTC[0.00004812], BTC-PERP[0], CLV[.080266], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00005701], ETH-PERP[0], ETHW[0.00039343], SOL-PERP[0], USD[3510.70] | | |
| 01798479 | | ATLAS-PERP[0], USD[2.10], USDT[0], XRP[0] | | |
| 01798481 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02202368], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00078246], FTT[7.90518619], KLAY-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01798482 | | USD[0.11] | | |
| 01798491 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.01], SOL-PERP[0], SRM-PERP[0], USD[0.81], USDT[0], XRP-PERP[0] | | |
| 01798494 | | AUD[0.00], BAO[1], FIDA[1.05445622], MNGO[.00153096], RUNE[.00053567] | Yes | |
| 01798497 | | MOB[170.5], USD[0.75], USDT[3.63403285] | | |
| 01798500 | | MVDA10-PERP[.0259], SRM[179.9676], USD[139.95], USDT[0] | | |
| 01798503 | | BTC[0.00063981], HT[.4], USD[0.00], USDT[0.33001695] | | |
| 01798505 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01798509 | | ATLAS[999.8], USD[0.31] | | |
| 01798512 | | GBP[0.00], USDT[0.00000006] | | |
| 01798513 | | USD[0.00], USDT[0] | | |
| 01798517 | Contingent | ALICE[5.8988554], ATLAS[969.81182], AURY[9.99903], ETH[.00165711], ETHW[.00165711], EUR[220.00], GALA[670], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], MANA[29.989136], NFT[548587964507430216/The Hill by FTX #46715/1], SAND[64.994762], SOL[0.099915], SRM[.00007561], SRM_LOCKED[0.033508], USD[0.00] | | |
| 01798518 | Contingent, Disputed | 1INCH-PERP[0], ACH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.09708], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-ETH[0.0088160], ETH-PERP[0], ETHW[0.00088160], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.0998], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.89], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX[.09826], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SXP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000189], TRX-PERP[0], UNI[.09774], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX[.9066], ZRX-PERP[0] | | |
| 01798522 | | BTC-PERP[0], FTT[0.00529020], MKR[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[0.39], XTZ-PERP[0] | | |
| 01798525 | | FTT[14.18862245], POLIS[0], USD[0.00], USDT[0.00000004] | | |
| 01798526 | | TRX[.000001], USD[0.00] | | |
| 01798527 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01798528 | | USD[0.00], USDT[.006521] | | |
| 01798529 | | 1INCH-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0.0034], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[50.01], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-49.89] | | |
| 01798535 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00016755], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[18800], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[64.99787136], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00271440], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[534.2044], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], EUR[5000.00], FLOW-PERP[0], FTM[934.0366], FTM-PERP[0], FTT[26.1], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[909.4], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[38.44484948], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.18], MATIC-PERP[0], MBS[42744], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[2200], OXY-PERP[0], PRIV-0325[0], PUNDIX-PERP[0], RAY[84.89546661], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[20.24947447], SOL-PERP[0], SPELL-PERP[0], SRM[453.12306164], SRM_LOCKED[38.35390066], STARS[41.81835], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[277.82], USDT[0.00240655], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01798537 | | BTC[0.00007322], FIDA[20.99622], MATIC[269.9532], USD[2.31], USDT[0.14508906] | | |
| 01798538 | | BRZ[0], CRV-PERP[0], FTT[0], HUM-PERP[0], USD[0.00], USDT[2233.16630638] | | |
| 01798539 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000004], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01798540 | | ATLAS[712.75704199], BTC[0], SOL[1.19080614], TRX[.000002], USD[0.00], USDT[0] | | |
| 01798541 | | BNB[0], COMP[0], ETH[.00000001], FTT[1.18951969], SHIB[3099487], USD[118.38], USDT[0] | | |
| 01798543 | | SOL[.00000001] | | |
| 01798545 | | TRX[.000001], USDT[0] | | |
| 01798548 | | BTC-PERP[0], ETHBULL[.08], KSHIB-PERP[0], SHIB[2863770.79093142], SHIB-PERP[0], USD[0.45], USDT[0.09022235] | Yes | |
| 01798550 | | BF_POINT[200], BTC[0.00008687], ETH[0.04130333], ETHW[0.04130333], FTT[3.2], LTC[.00553001], MNGO[250], SRM[2], USD[3.50], USDT[7.30146034] | | |
| 01798553 | | ATLAS[4.7525], POLIS[0.002406], USD[4678.34], USDT[.001464] | | |
| 01798556 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[20836.957625], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00005906], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-0930[0], CRV-PERP[0], DFL[1899.9696], DMG[1000], DOGE[176.9506], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.50599487], ETH-PERP[0], ETHW[.50599487], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA[21], OKB-0930[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[5.00905], SOL-PERP[0.02000000], SUSHI-PERP[0], TLM-PERP[0], TRX[.316864], TRX-PERP[0], UNI-PERP[0], USD[-316.24], USDT[49.01546700], VET-PERP[0], WAVES-0930[0], ZRX-PERP[0] | | |
| 01798562 | | ATLAS-PERP[0], BNB[0], ETH[0], ETHW[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01798564 | | BTC[0], CHF[0.00], ETH[0], EUR[0.00], FTT[0.62086378], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01798565 | | ETH[.4969056], ETH-0325[0], ETH-PERP[-0.496], ETHW[0.4969056], USD[2236.32] | | |
| 01798567 | | ATLAS[7550], RAY[1.23554401], TRX[.000001], USD[0.00], USDT[0] | | |
| 01798569 | | BTC[.00003209], ETHW[.00048257], FTT[25.69486], MATIC[.0001], TRX[.001239], USD[2.97], USDT[2.3955415] | | |
| 01798572 | | AAVE-PERP[0], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.17] | | |
| 01798574 | | BTC[0.07774743], ETH[0], FTT[26.12313141], USDT[0.00000092] | | |
| 01798576 | | ETH[19.55728057], ETHW[25.57074184], HMT[0], HXRO[1], RSR[1], TRX[1], USD[273.65] | Yes | |
| 01798577 | | DOGE[.4992], NFT (453072624162865984/FTX Crypto Cup 2022 Key #12685)[1], TRX[.000001], USD[25.00], USDT[0] | | |
| 01798578 | | 0 | | |
| 01798579 | | APE[.05002], ATLAS[17640], AVAX[.08390411], CEL[.04702], FTM[.5312], FTT[.1], GMT[.681], MATIC[9.27], POLIS[267.68622], TRX[.000134], USD[0.00], USDT[0] | | |
| 01798580 | | BNB[.005], POLIS[.00764379], SOL[0], USD[0.07] | | |
| 01798585 | | BTC[0], BTC-PERP[0], FTT-PERP[-19.1], USD[2201.17] | | USD[1500.00] |
| 01798586 | | DENT[1], GRT[3.71772495], KIN[1], TRX[.000002], USDT[0.00000001] | | |
| 01798592 | | AAVE[0], AKRO[3], BAO[7], COMP[0], DENT[1], EUR[0.00], KIN[9], KNC[0], LINK[0.00010524], MATIC[0], RUNE[0], TRX[1], UBXT[3], UNI[0], USDT[0], XRP[1180.22013753], YFI[0] | Yes | |
| 01798594 | Contingent | BNB[0], ETH[.00000001], GALA[8.7342], LUNA2[4.50150977], LUNA2_LOCKED[10.5035228], LUNC[980213.23], MATIC[.9366389], USD[162.63], XRP[9.38149780], XRPBULL[81096419.44504915] | | |
| 01798597 | | USD[0.00], USDT[0] | | |
| 01798598 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0144], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.002], ETHW[.002], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.19455652], SOL-PERP[0], SRM-PERP[0], USD[5.25], VET-PERP[0], XRP[.748] | | |
| 01798601 | | AMPL[0], BTC[.0719], COMP[0], FTT[0], MKR[0], USD[233.89] | | |
| 01798603 | | USD[0.00] | | |
| 01798614 | | RAMP-PERP[0], USD[0.70] | | |
| 01798619 | Contingent | AAVE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.144], FTM-PERP[0], FTT[.055105], FTT-PERP[0], GBP[1.00], MATIC-PERP[0], RAY[.6193], SNX-PERP[0], SOL[.0046687], SRM[6.44979884], SRM_LOCKED[26.62225116], TRX-PERP[0], USD[2911.03], USDT[0.00000001], YFI-PERP[0] | | |
| 01798621 | Contingent | BTC[0], CRV[0], FTT[.299946], LUNA2[3.02236703], LUNA2_LOCKED[7.05218975], SHIB[899638], USD[0.26], USDT[0.17993978], XRP[1.8729] | | |
| 01798622 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000762], SRM_LOCKED[.00005202], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01798624 | | ATLAS[28395.5103], ETH[.03899259], RAY[.99867], SRM[.99791], STEP[.096366], TRX[.000002], USD[51.96] | | |
| 01798628 | | 0 | | |
| 01798629 | | TRX[.000001], USD[0.00] | | |
| 01798630 | Contingent | BTC[0], FTT[0.52441637], LUNA2[0.65177539], LUNA2_LOCKED[1.52080926], LUNC[2.099622], USD[0.25] | | |
| 01798633 | | ATLAS[9.931809], FTT[3.3993597], IMX[6.198024], SPELL[799.848], TRX[.000038], USD[8.24], USDT[0] | | |
| 01798637 | | ATLAS[4.67332639], USD[0.00], USDT[0] | | |
| 01798638 | | APE[60.36085057], BAO[11], BTC[.00000029], CHZ[1], DENT[1], EUR[0.00], FTM[56.35496434], GRT[1.00364123], KIN[13], MANA[118.59227676], RSR[1], RUNE[1.04524928], SHIB[81.71448066], SOL[.00000702], SXP[1.01037302], TRU[1], TRX[5], UBXT[5], USDT[31.47090545], XRP[163.98814845] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01798641 | | EUR[53.38], USD[0.00], USDT[0.00000001] | | |
| 01798645 | | EUR[0.00] | | |
| 01798648 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[56], ATOM[.449962], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.14004330], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.07240565], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.21161192], ETH-PERP[0], ETHW[0.00161192], FIL-PERP[0], FTM-PERP[0], FTT[0.09877725], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00006888], LUNA2_LOCKED[0.00016073], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (3101085834238119444/The Hill by FTX #19724)[1], OP-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00093084], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.87950808], USD[0.82], USDT[0.00892612], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01798651 | Contingent | BTC[0.00000001], DOT[0], EUR[0.00], FTT[18.36766748], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00866038], SOL[0.89464086], USD[0.00], USDT[0.00000002] | | SOL[.001804] |
| 01798655 | | ADA-PERP[12880], AXS[0], CHR-PERP[0], EGLD-PERP[0], FTT[37.9], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[-2393.15], USDT[0.00000001], XRP-PERP[0] | | |
| 01798657 | | BF_POINT[400], ETH[0], KIN[1], USD[0.59] | Yes | |
| 01798658 | | FTT[.02459248], SOL[25.78910669], USD[-0.02], USDT[0.04000001] | | |
| 01798663 | | ATLAS[4029.67214], DOGE[.02856841], FTT[4.35694989], USD[1.14] | | |
| 01798665 | | AKRO[2], BAO[6791.71030829], DENT[1], KIN[104241.76234245], TRX[1], USD[0.81], USDT[0.00000001] | | |
| 01798667 | | ATLAS[.0008], BTC[0], C98[.0084286], FTM[.00381], FTT[.0091], LTC[.00000327], MKR[0], USD[0.00], YFI[0.00000825] | | |
| 01798670 | | ATLAS[0], CRO[0], DOGE[0], FTM[0], GBP[0.01], MANA[0], MATIC[.00000001], MOB[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 01798672 | | BOLSONARO2022[0], BRZ[13.86], BTC[0.32200031], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[0.06678434], LINK-PERP[0], LUNC-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.00016181] | | |
| 01798675 | | ATLAS[5683.74435256], BTC[0.00111537] | | |
| 01798677 | | ATLAS[0], KIN[2], UBXT[1], USDT[0] | Yes | |
| 01798680 | | BNB[0], EUR[0.00], FTT[1.95221022], USD[0.00] | | |
| 01798681 | | DOGE[3773], ETH[.0008225], ETHW[.0008225], EUR[0.00], FTT[25], SHIB[22100000], SOL[.005185], USD[5067.55] | | |
| 01798692 | Contingent | ATOM[40.99262], CHZ-PERP[0], ETH[0.34303421], EUR[1883.87], FTM[91.98308], FTM-PERP[0], IMX[222.060022], LUNA2[0.00064261], LUNA2_LOCKED[0.00149943], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC[.090965] | | |
| 01798694 | | USD[105.00] | | |
| 01798697 | | POLIS[82.7], TRX[.000001], USD[0.22], USDT[0] | | |
| 01798699 | | SOL[0], TRX[.000007], USD[0.14], USDT[.006] | | |
| 01798700 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01798701 | | BRZ[10.24961616], BTC[0] | | |
| 01798705 | | ATLAS[9.82], IMX[.086626], POLIS[.0928], USD[519.03] | | |
| 01798707 | | BTC[0.01168332], BTC-PERP[.2], ETH[.0115514], ETHW[0.00055140], ONE-PERP[0], USD[-3229.46], USDT[0] | | |
| 01798709 | Contingent | BNB[.00000001], BTC[0.00000001], EUR[0.00], FTT[0], GBP[0.00], LUNA2[0.41741376], LUNA2_LOCKED[0.97396545], USD[0.00], USDT[0.00000001] | | |
| 01798710 | | FTT[.5], USD[2.80] | | |
| 01798712 | | SOL[.02], USD[0.70] | | |
| 01798714 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01798715 | | ASD[.01299071], MTA[.00750425], STEP[0.00449302], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01798718 | | USDT[0] | | |
| 01798719 | | USD[0.00], USDT[0.00450124] | | |
| 01798722 | | ALICE[.06958], BIT[.7903], CRO[9.5068], IMX[.045532], STEP[.083834], TLM[.35904], TRX[.000002], USD[25.56], USDT[0] | | |
| 01798723 | | BAO[1], BTC[.0171799], ETH[.21459427], ETHW[.21437867], USD[7892.86611684] | Yes | |
| 01798735 | | STEP[.05], USD[0.00] | | |
| 01798736 | | ATLAS[89.9829], POLIS[164.468745], TRX[.000009], USD[0.38], USDT[0.00002555] | | |
| 01798737 | | DAI[0.00003771], ETH[0], ETH-PERP[0], TRX[.000246], USD[-68.30], USDT[1767.15474105] | | DAI[.000036] |
| 01798746 | Contingent | 1INCH-PERP[0], ADA-2021123110], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0.00020000], CHR-PERP[0], CREAM-PERP[0], CRO[50], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00004069], ETH-PERP[0], ETHW[0.00004069], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[84.74842620], FTT-PERP[0], GALA[100], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[16.47300494], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[400], SLP-PERP[0], SOL[9.19790453], SOL-PERP[0], SPELL-PERP[0], SRM[59.04013622], SRM_LOCKED[1.18340493], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.50], USD[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01798747 | | AKRO[1], AUDIO[1], BAO[2], COPE[0], DENT[2], DOGE[1], GBP[0.00], TRX[1] | | |
| 01798748 | | BNB[0], BRZ[77.46815843], USD[25.01] | | |
| 01798749 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01798750 | | BTC[.00002682], GOG[355.9288], IMX[10.82269629], KIN[1], USD[0.00] | | |
| 01798753 | Contingent | ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00898598], BTC-PERP[0], BULL[0.03146213], CEL-PERP[0], DAI[0], DOGEBULL[19.66592822], DYDX-PERP[0], ETH[0.10782006], ETHBULL[0.19030245], ETH-PERP[0], ETHW[0.10782006], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LDO[0.99760355], LUNA2[0.00005459], LUNA2_LOCKED[0.00012738], LUNC[11.8877409], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01798756 | | AVAX-PERP[0], PERP[4.44959183], USD[117.00], USDT[139] | | |
| 01798757 | Contingent, Disputed | ALCX[0], BTC[0], FTT[0], USD[163.70], USDT[0] | | |
| 01798758 | | COPE[864], TRX[.000001], USD[0.52] | | |
| 01798765 | | ADA-PERP[0], AVAX[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000086], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01798766 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01798768 | | USD[0.01], USDT[.51085747] | | |
| 01798769 | | FTT[.099924], TRX[.062901], USD[3.79] | | |
| 01798770 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB [075], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.03944794], FTT-PERP[0], GALA[9.9604], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], INTER[.09973], LTC-PERP[0], LUNA2[0.02157449], LUNA2 _LOCKED[0.05034049], LUNC[4697.892], LUNC-PERP[0], MANA-PERP[0], MASK[1], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[15.75228729], TULIP-PERP[0], UNI-PERP[0], USD[4.23], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | TRX[14.856803] |
| 01798775 | | DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 01798776 | | USD[0.06] | Yes | |
| 01798777 | | BTC[0.00002557] | | |
| 01798778 | | GBP[0.00] | | |
| 01798787 | | ADA-PERP[0], CAKE-PERP[0], USD[0.10], USDT[0.00000002] | | |
| 01798788 | | ALGO-PERP[0], ATLAS[4375.16838897], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01798790 | | ATLAS[1509.62], POLIS[14.9962], TRX[.000001], USD[0.00] | | |
| 01798791 | | ATOMBEAR[5955000000], BEAR[839.30441757], USD[0.09] | | |
| 01798794 | | ATOM[10], ENJ[39.992628], ETH[0.12297733], ETHW[0.12297733], FTT[15.2], GALA[319.941024], GODS[16.79690376], IMX[27.89485803], MANA[31.9941024], MATH[143.84733109], SAND[27.9948396], TRX[.7214], USD[46.20], USDT[336.59279883] | | |
| 01798798 | | ATLAS[5719.8632], TRX[.000001], USD[1.60], USDT[.006039] | | |
| 01798800 | | KIN[239468.57162593], TRX[.000002], USD[0.00], USDT[0] | | |
| 01798801 | | FTT-PERP[0], GALA-PERP[0], LOOKS[16], LOOKS-PERP[0], MBS[31.99449], SOL[0.21626521], USD[-1.80] | Yes | |
| 01798803 | | AKRO[4], ALCX[.00003028], ANC[225.73538145], AVAX[.00001157], BAO[14], BTC[0], COMP[.00247015], DENT[6], ETH[0], ETHW[0], EUR[0.00], FIDA[.00000913], KIN[18], SOL[0], STEP[.00001083], TRX[4], UBXT[7], USDT[.01042857] | Yes | |
| 01798807 | | ADA-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0.04565458], ETHBULL[0], ETH-PERP[0], ETHW[0.13765458], FTM-PERP[0], FTT[3.09773134], GALA[190], GALA-PERP[0], LUNC[0], LUNC-PERP[0], MANA[9], MATIC-PERP[0], SOL[1.90157588], SOL-PERP[0], STG[104.29496774], USD[1.18], USDT[0.00000002], XRP[158.50069787] | | |
| 01798809 | | SOL[0], TRX[.000011], USD[0.00], USDT[83.10666396] | | |
| 01798810 | | BTC[0.15403496], EUR[2350.82], FTT[.03330538], LINK[.099012], SOL[0.00901536], USD[4163.37] | | |
| 01798811 | | TRX[.000001], USDT[0] | | |
| 01798814 | | TRX[.000001], USD[1.79], USDT[0] | | |
| 01798817 | Contingent | ALGO-PERP[0], APT[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02328311], FTT[0.01231966], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00045110], LUNA2 _LOCKED[0.00105258], LUNC[98.23], MATIC[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000176] | | |
| 01798819 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.01], USDT[.0044492], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01798824 | | ATLAS-PERP[0], SOL[.03], TRX[.000001], USD[0.00], USDT[1.72708026] | | |
| 01798825 | Contingent | FTT[0], LUNA2[0.00677104], LUNA2 _LOCKED[0.01579911], LUNC[151.60663847], OKB-PERP[0], USD[-0.01], USDT[0] | | |
| 01798827 | | LTC[.62085709], USDT[0.00000117] | | |
| 01798829 | | STETH[0.00006602], USD[0.67] | | |
| 01798832 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000779], USD[31.34], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01798833 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNA2[0], LUNA2 _LOCKED[1.49624399], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00077700], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01798835 | | ATLAS[6969.6976], FTT[0.00871333], POLIS[185.866538], USD[0.03], USDT[0] | | |
| 01798839 | | DAI[0], ETH[0], USD[0.00], USDT[0] | | |
| 01798841 | | BRZ[.71], USD[0.00] | | |
| 01798842 | | AAVE[.1185655], AVAX[.69806542], BCH[0.00943636], BTC[0.00089741], COMP[0.991716], ETH[1.20000000], ETHW[1.20000000], FTT[1.59490382], LINK[.78702357], LTC[.0982482], MKR[0.01384604], OKB[.59556388], SNX[1.0548807], SOL[.0389607], SUSHI[3.471405], SXP[2.00573978], TRX[23.1706801], UNI[1.27917695], USD[2473.46], USDT[0.00000001] | | |
| 01798843 | | EUR[0.00], FTT[.03322173], USD[0.33], USDT[0.00000001] | Yes | |
| 01798847 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[6.43], XRP[0], XRP-PERP[0] | | |
| 01798849 | | 1INCH-20210924[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-20210924[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHR-PERP[0], CHZ-20210924[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], USD[0.01], USDT[.003019] | | |
| 01798850 | | ATLAS[1249.8146], POLIS[13.297606], TRX[.000002], USD[0.50], USDT[0] | | |
| 01798851 | | KIN[4], USD[0.00] | Yes | |
| 01798853 | | ATLAS[9.8], LRC-PERP[0], TRX[.000001], TRX-20211231[0], USD[0.00], USDT[0] | | |
| 01798855 | Contingent | ATLAS[19391.26132062], AURY[3.38111588], GALA[639.8784], LUNA2[0.00229465], LUNA2 _LOCKED[0.00535418], LUNC[499.6650456], MANA[18.99639], POLIS[290.24902491], USD[0.00], USDT[0.00678584] | | |
| 01798856 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], REEF-20211231[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00020500], SRM _LOCKED[0.00217027], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.02], USDT[0] | | |
| 01798866 | | FTT[72.550645] | | |
| 01798869 | | FTT[.4], TRX[.000001], USDT[.01621944] | | |
| 01798870 | | AGLD-PERP[0], AXS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01798872 | | BTC-PERP[0], USD[0.00], USDT[0.42611626] | | |
| 01798874 | | ATLAS[462.03395659], TRX[.000001], USD[0] | | |
| 01798885 | | ADABULL[.9998], ALGOBULL[3368332.2], ATOMBULL[.96], DOGEBULL[241.2735422], ETHBULL[3.4096], HBAR-PERP[0], MATICBULL[590], SOL[3.19844304], TRX[.000004], TRXBULL[.09828], USD[0.02], USDT[0.00000001], VETBULL[129551.45844], VET-PERP[0], XRPBULL[56438.56980123], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01798887 | | ADA-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[3.18144880], FTT-PERP[0], FTT-PERP[0], LUNC[87643.323535], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01798890 | | BNB[0], CHZ[0], DENT[0], DOGE[0], DYDX[0], USD[0.00], USDT[0] | | |
| 01798891 | | RUNE-PERP[0], USD[0.00] | | |
| 01798893 | | 0 | | |
| 01798895 | | BTC[0], FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01798900 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01798901 | | ATLAS[9.4], POLIS[.07], USD[0.00] | | |
| 01798903 | | ATLAS[58.78704], AURY[.99639], BTC-PERP[0], DOGE[.83793], FTT-PERP[0], MNGO-PERP[0], PERP[0], PERP-PERP[0], POLIS[.094965], SLP-PERP[0], TRX[.00004], TULIP[.092267], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 01798904 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00154458], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF[3.09316065], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[50.38825590], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01798907 | Contingent, Disputed | USDT[0] | | |
| 01798913 | | BAND-PERP[0], BTC[0.00000005], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[25.00000001], FTT-PERP[0], NFT (353792561519388497/Monaco Ticket Stub #933)[1], NFT (415687106794295449/Singapore Ticket Stub #1806)[1], NFT (515010543488106150/Japan Ticket Stub #1412)[1], TRX[0], USD[54969.11], USDT[0.00000001], WBTC[0.00000004] | | USD[50000.00] |
| 01798914 | | AVAX-PERP[0], ATLAS[2817.694], BAT[.577], BTC[0.00007276], BTC-PERP[0], ENS[.00706949], ENS-PERP[0], ETH[5.92256066], ETH-PERP[0], ETHW[5.92256066], FTM-PERP[0], FTT[0.00544224], LINK-PERP[0], POLIS[409.1], POLIS-PERP[0], SOL[.00071792], SOL-PERP[0], USD[0.2841.01], USDT[0] | | |
| 01798915 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00001767], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAMP-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01798919 | | AGLD[.09928414], ATLAS[4.091944], BOBA[.0948493], BTC[0], GBP[0.00], JOE[.9844606], STEP[.08772562], TLM[.9462232], TRX[.000001], USD[0.00], USDT[0] | | |
| 01798920 | | ATLAS[7.0974], USD[0.00], USDT[0] | | |
| 01798923 | | ATLAS[152.17178885], MNGO[349.9544], USD[0.00], USDT[0] | | |
| 01798924 | | LTC[.29355] | | |
| 01798925 | | AVAX-PERP[0], BNB[0], DENT[4186.85684617], DOT-20210924[0], ENJ[0], FTM[0], GALA[43.7702001], LTC[0], MTA[0], SHIB[0], SOL[1.07328959], TRX[0], USD[0.33], USDT[0.00000985], XRP[0], YFI-PERP[0] | | |
| 01798927 | | DOT[4.899118], ETH[.0949829], EUR[0.00], FTT[0.05623892], SOL[.9698254], USD[0.00] | | |
| 01798929 | Contingent, Disputed | USD[0.00] | | |
| 01798932 | | ALICE-PERP[0], AVAX-PERP[0], BTC[.02268102], BTC-PERP[0], CHZ-PERP[0], ETH[.35764029], ETHW[.35764029], EUR[0.00], MANA-PERP[0], SOL-PERP[0], SRM[13.81295361], USD[0.00] | | |
| 01798933 | | SOL[0] | | |
| 01798934 | | ATLAS[1210], BTC[.0034], BTC-PERP[0], DFL[320], PORT[66.4], USD[0.48], USDT[1.77950857] | | |
| 01798937 | Contingent | ATLAS[0], DOGE-PERP[0], ETH[0], LUNA2[0.00472651], LUNA2_LOCKED[0.01102854], LUNC[98.55848748], NFT (470424213165527246/FTX EU - we are here! #167277)[1], NFT (503170521553466754/FTX EU - we are here! #166909)[1], NFT (572132301114573785/FTX EU - we are here! #166028)[1], POLIS[0], USD[0.00] | | |
| 01798942 | Contingent | ALICE[13.09763545], ATLAS[2089.882048], AXS[.6], CRO[200], ENJ[130.9990785], ETH[0.02799318], ETHW[0.02799318], FTM[422.6981019], GALA[219.96029], LUNA2[0.30008461], LUNA2_LOCKED[0.70019744], LUNC[41014.34993502], MANA[300.9620019], RUNE[3.9992628], SAND[261.9745666], SOL[12.50017864], SOL-PERP[0], TRX[.000001], USD[37.03], USDT[0], XRP[140] | | |
| 01798949 | | BTC[.01135745], ETH[.06111474], ETHW[.06035568], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 01798950 | | ATLAS-PERP[0], ETH-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01798951 | | ATLAS[650], SRM[13], USD[0.00] | | |
| 01798954 | | BTC[.0633], BTC-PERP[0], DOT-20210924[0], ETH[1.80666085], ETH-PERP[0], ETHW[1.80666085], SOL[29.7260651], USD[0.65] | | |
| 01798957 | | BTC[0.02769502], EUR[2.05], USD[0.00], USDT[0] | | |
| 01798960 | Contingent | BCH[0], BTC[0.03071948], ETH[0.35229724], ETHW[0.63556124], FTT[0], LUNA2[0.02554676], LUNA2_LOCKED[0.05960911], LUNC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], USTC[3.616268], YFI[0] | | |
| 01798961 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[91.74292914], BTC[.006], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0.00100000], FTM-PERP[0], FTT[.02022703], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.98254], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.24292914], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.00077704], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TSLA[.00369895], TULIP-PERP[0], USD[100.92], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01798963 | Contingent, Disputed | AUDIO[1.02692972], BAO[1], EUR[0.00], LINK[.00390365], TRU[1], TRX[1], USDT[0.56451244] | Yes | |
| 01798965 | Contingent | APE-PERP[0], AVAX[0.04394060], BNB[.00000001], DOT-PERP[0], EUR[1.00], LOOKS[1.26777209], LOOKS-PERP[0], LUNA2[0.04798291], LUNA2_LOCKED[0.11196012], LUNC[10448.38], SOL-2021123[0], TRX[.000009], USD[36.88], USDT[699] | | |
| 01798967 | | AVAX[0.00051978], USD[0.00] | | |
| 01798969 | | USD[0.00], USDT[0] | | |
| 01798972 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOT-PERP[0], FTT[0.01264243], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.64], USDT[0.36375859] | | |
| 01798974 | | STEP[20], USD[0.03] | | |
| 01798978 | | BTC[0], GBP[0.00], SOL[.00965946], USD[0.00] | | |
| 01798979 | | BTC[.17985771] | Yes | |
| 01798980 | | TRX[1], USDT[0.00001522] | Yes | |
| 01798985 | | COMP-PERP[0], FTM-PERP[0], FTT[8.79824], RUNE[66.88860121], USD[101.82], USDT[1.90079100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01798986 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO[.50655864], AVAX[0], BAND-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.01050099], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0421[0], BTC-MOVE-0424[0], BTC-MOVE-1010[0], BTC-MOVE-1013[0], BTC-MOVE-20211219[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.84], FLM-PERP[0], FTM[0.03664086], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.21424716], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[.00027728], SRN-PERP[0], TLM-PERP[0], TRX[2], UNI-PERP[0], USD[889.51], USDT[0], USDT-0325[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01798988 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], POLIS[0.998], SAND-PERP[0], SOL[.00699968], TRX[.000323], USD[3.18], USDT[0.00000001] | | |
| 01798991 | | USD[0.24] | | |
| 01798992 | | USD[0.55] | | |
| 01798994 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01798997 | | ATLAS[4510], POLIS[69.6], USD[0.76], USDT[0] | | |
| 01798999 | | BTC-PERP[0], FTT[6.29886], USD[-5.37] | | |
| 01799000 | | ATLAS[2.35318], USD[0.00] | | |
| 01799001 | | ATOM[7.5], ATOM-PERP[0], AVAX-PERP[0], BTC[.0061], ETH[.063], FTT[42.2992628], IOTA-PERP[0], MATIC[38], TRX[.000784], USD[0.15], USDT[0.00000001] | Yes | |
| 01799002 | | OXY[194.96295], TRX[.000001], USDT[.303] | | |
| 01799005 | | TRX[.000778], USD[0.00], USDT[-0.00000004] | | |
| 01799009 | | FTT[.00350499], USDT[0] | | |
| 01799011 | | BTC[0] | Yes | |
| 01799012 | | BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], USD[14.46], VET-PERP[0], XRP-PERP[0] | | |
| 01799013 | | BTC[.00000283], DENT[1], ETH[0], STETH[0] | Yes | |
| 01799016 | | ATLAS[0], BTC[0], ETHW[.00041365], FTM[0.41185028], FTM-PERP[0], FTT[0], POLIS[0], SOL[0.52748929], TONCOIN-PERP[0], USD[0.28], USDT[0] | | |
| 01799020 | | ADA-PERP[0], BTC[0.06690147], BTC-PERP[0], DYDX-PERP[0], PERP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01799021 | | TRX[.000001], USD[0.00] | | |
| 01799027 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08156991], LUNA2_LOCKED[0.19032979], LUNC[17762.02], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01799029 | Contingent | ALEPH[.8], ATLAS[8.8], BTC[.56079739], ETH[.33091306], ETHW[.33091306], FIDA[500], FTM[172.326944], LUNA2[28.71881775], LUNA2_LOCKED[67.01057476], SOL[.006], USD[1909.92], USDT[155.29439193], USTC[4065.28745961] | | |
| 01799033 | | 0 | | |
| 01799035 | | ALCX-PERP[0], APE-PERP[0], ATLAS[740], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DFL[280], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], PERP-PERP[0], SRN-PERP[0], TRX[.001613], USD[1.18], USDT[4.28372005], USDT-PERP[0], USTC-PERP[0] | | |
| 01799040 | | NFT (314315879725958848/FTX EU - we are here! #225426)[1], NFT (474770630317782327/FTX EU - we are here! #225451)[1], NFT (556391769925745161/FTX EU - we are here! #225363)[1] | | |
| 01799043 | | BTC[0], BTC-PERP[0], CRO[0], DFL[0], ETH[0], FXS-PERP[0], HBAR-PERP[0], MANA[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], USD[0.01] | | |
| 01799044 | Contingent | 1INCH[0], ATLAS[0], BIT[0], BNB[0], FRONT[0], FTT[0.00601814], LINK[0], MNGO[0], SAND[0], SOL[0], SRM[0.01097285], SRM_LOCKED[.04795159], TULIP[0], USD[0.00], USDT[0] | | |
| 01799045 | | USD[1.15], USDT[0.00000001] | | |
| 01799050 | | AKRO[29], ATOM[23.76005044], AXS[.00003007], BAO[86], BTC[0], CHF[210.08], DENT[19.0816555], DOT[41.39456071], ETHW[.00290507], GRT[.00238734], HUM[.00870061], KIN[58.44044549], USD[094915], MATIC[2.94370468], RSR[99], TRX[9.24504677], TULIP[.00003266], UBXT[4], USD[0.00], USDT[135.36168547] | Yes | |
| 01799052 | | GBP[214.00] | | |
| 01799055 | | BTC[0], ETH[.10298146], ETHW[.10298146], EUR[1.86], FTM[46.9917938], FTT[2.23246655], MATIC[209.9622], SAND[12.99766], SHIB[799860.32], USD[2.21] | | |
| 01799057 | Contingent | 1INCH[0], AVAX[0], DOT[0], EUR[0.20], FTM[0], FTT[25], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01799067 | | USD[0.00] | | |
| 01799068 | Contingent | 1INCH[6.43877222], ATLAS[858.97664271], AXS-PERP[0], BNB[-0.00275856], CRO[59.9829], FTT-PERP[0], GALA[260], KSHIB[40], POLIS[24.40281156], RAY[1.18683614], RUNE[0.70616623], SRM[3.05473194], SRM_LOCKED[.04688582], SUN[15.22], TRX[2.26840406], USD[2.59] | | 1INCH[6.003364], TRX[2], USD[0.43] |
| 01799075 | Contingent | BTC[0], ETH[0], GBP[0.00], LUNA2[1.31893929], LUNA2_LOCKED[3.07752502], TRX[.000777], USD[0.00], USDT[72.53191573] | | |
| 01799078 | | ATLAS[22600.05454], AVAX[.0947858], BAT[477.336804], BTC[0], CHZ[7.75658], CRV[.861862], DOT[43.4806388], ENJ[.802294], ETH[0], FTM[867.7006], FTT[0.10414790], GALA[488.36222], LINK[.0590596], LRC[570.760766], MANA[281.760784], MATIC[8.93784], MATIC-PERP[0], SAND[.82797], SHIB[29381617.2], SOL[.00506402], STEP[2797.7794964], UNI[31.656974], USD[9.22], USDT[0] | | |
| 01799079 | Contingent, Disputed | ATLAS[124728.70678389], BAO[.00000001], LUNA2[3.17295016], LUNA2_LOCKED[7.14117753], POLIS[1722.65151121], USDT[0] | Yes | |
| 01799080 | Contingent | APE[0], ATLAS[0], AVAX[0], AXS[0], BAO[1], BF_POINT[200], BNB[0], BTC[0], CRO[0], DOGE[0], ENJ[0], ETH[0], EUR[0.00], GALA[0], HNT[0], KIN[0], LUNA2[0.00000964], LUNA2_LOCKED[0.00002250], LUNC[2.10027695], MANA[0], MATIC[0], NFT (460271431161526777/aRt #3)[1], NFT (574946306533971104/Symphony#13)[1], REEF[0], SAND[0], SHIB[0], SLP[0], SOL[0.00000706], SPELL[0], TLM[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01799083 | | ATLAS-PERP[0], FTT[0.01217344], POLIS[11.88780841], USD[0.00], USDT[0] | | |
| 01799084 | Contingent | AAVE[0], ADA-PERP[0], AGLD-PERP[234.7], AMC-0930[0], BAT[48.97889929], BTC[.03094934], BTC-PERP[.109], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.38658215], ETH-PERP[1.515], EUR[750.00], FTM[0.0760152], FTM-PERP[1660], FTT[10.02093644], HNT[81.45776229], HNT-PERP[0], LRC[55.614516], LTC[2.0732246], LUNA2[32.28728139], LUNA2_LOCKED[15.33698699], LUNC-PERP[3191000], MANA-PERP[0], MATH[108.68919461], MATIC-PERP[0], NEAR[149.6397279], OP-PERP[2554], SAND[370.9363620], SHIB[8776969.831564], SLP[1507.19353329], SOL[44.72685255], SOL-PERP[0], SPY-0930[0], TSLA-0624[0], USD[-10530.22], USDT[2450.2888207], USTC-PERP[0], WAVES-PERP[0], XRP[412.863988] | | |
| 01799086 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[.00000649], ETH-PERP[0], ETHW[.00000649], EUR[0.00], FTM[.05417611], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.09066208], LUNA2_LOCKED[0.21154486], LUNC[19741.86], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.0033743], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01799090 | | USDT[1.48295082] | | |
| 01799092 | | ATLAS[80308.70648608], USD[0.43] | | |
| 01799095 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTT[.09720486], KAVA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 01799097 | | ALPHA[0], ATLAS[1500.95383335], AXS[2.20449908], BAO[0], BTC[0], CRO[741.99877223], DFL[0], ENS[0], GENE[5.62269186], GRT[0], IMX[0], KNC[0], SAND[40.49587054], SHIB[0], SOL[2.31000000], STARS[0.50816611], STORJ[0], USD[1.00] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01799102 | | BNB[1.91420109], ETH[.00044761], ETH-PERP[0], FTT[0.00000195], USD[0.81], USDT[0] | Yes | |
| 01799103 | | ATLAS[9.4205], AVAX[4.09924], ETH[.01799658], FTT[43.19278], PAXG[0], TRX[.000954], USD[0.08], USDT[0.35985908] | | |
| 01799106 | | BTC[0], EUR[0.00], FTT[.05183981], USD[0.00] | | |
| 01799107 | | ALGO-PERP[0], AURY[.00000001], BTC-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[.01000001], FTT-PERP[0], GAL[499.55], GAL-PERP[0], HNT-PERP[0], NFT (291826365000077342/FTX EU - we are here! #75293)[1], NFT (307682569477714495/FTX EU - we are here! #75483)[1], NFT (364808607396215046/FTX Crypto Cup 2022 Key #20479)[1], NFT (366837510088708489/FTX AU - we are here! #51282)[1], NFT (452881342680350967/FTX AU - we are here! #51291)[1], NFT (563475621759276991/FTX EU - we are here! #75821)[1], NFT (572604073298131649/The Hill by FTX #34690)[1], OP-PERP[0], PAXG-PERP[0], SAND[237.5], SOL-PERP[0], USD[0.13], USDT[0] | | |
| 01799108 | | COMP[.5477], FTT[4.69906], LINA[1269.75362], OXY[103], SPELL[13900], TULIP[2], USD[0.06], USDT[0.00332412] | | |
| 01799111 | | DOGE[0], POLIS[.096], TRX[.000007], USD[0.98], USDT[2.76116719] | | |
| 01799116 | | ADA-PERP[0], USD[0.83] | | |
| 01799118 | | FTT[2], POLIS[9.69830458], USD[50.01] | | |
| 01799120 | Contingent, Disputed | BNB[.00000017], USD[0.00] | | |
| 01799127 | | ATLAS-PERP[0], BNB[.00967647], BTC[.00012934], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.06955733], MATIC[.48011233], NFT (297977590978041102/The Hill by FTX #13228)[1], NFT (525173240027534098/FTX Crypto Cup 2022 Key #13819)[1], PEOPLE-PERP[0], POLIS-PERP[0], SOL[1.40066842], STORJ-PERP[0], SUSHI-PERP[0], TRX[2.30003300], USD[0.06], USDT[142.51837608], USDT-PERP[0] | | |
| 01799128 | | POLIS[.05894], TRX[.000017], USD[0.00], USDT[0] | | |
| 01799130 | | BTC[0.22627858], HNT[1584.83077], USDT[2.43731492] | | |
| 01799132 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 01799133 | Contingent, Disputed | 1INCH[0], AMPL[0.00087435], BAO[0.30426100], BF_POINT[400], BNB[0.00000045], CHR[0.00079966], CONV[0.73172770], DFL[0], DYDX[0.00107628], EUR[0.01], HMT[0.00009223], MNGO[0], MTA[0.01863668], PERP[0], PROM[0], REEF[0], SOL[0.00058116], STEP[0.03325807], USDT[0] | Yes | |
| 01799135 | | BTC[0.01289762], EUR[171.11], FTT[4.29919554], SOL[.00702307], USD[4.49] | | |
| 01799143 | | ATLAS[999.81], BTC[.00001171], TRX[.000001], USD[2.92], USDT[.002733] | | |
| 01799144 | | CEL[33.72115165], USD[0.00] | | |
| 01799146 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.68] | | |
| 01799148 | | FTT[2.699487], RUNE[10.298043], USD[59.44] | | |
| 01799151 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.09582399], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.00619311], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[1113059.184618], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000806], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01799152 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-2021123[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1440.28], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01799155 | | ATLAS[4019.592], POLIS[60.28027112], USD[0.00] | | |
| 01799161 | | ETH[0], FTT[2.01671216], USD[2.24], USDT[1.63668155] | | |
| 01799162 | | BNB[.00884777], USD[0.00], USDT[0] | | |
| 01799163 | | ALICE[23.785845], ATLAS[28104.6591], AUDIO[2052.38687], AXS[5.298993], C98[713.86434], FTT[1.799658], SOL[2.199582], TRX[.000001], USD[0.00], USDT[2.35485509] | | |
| 01799169 | | BF_POINT[100], CAD[0.00], ETH[0], SOL[0], USD[0.00] | Yes | |
| 01799171 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.52225418], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1564.44], USTC-PERP[0], ZIL-PERP[0] | | |
| 01799173 | | ADA-PERP[0], CAKE-PERP[0], SOL-PERP[0], USD[3.25] | | |
| 01799174 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00010024], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00008582], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.00127356], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[1.22], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01799175 | | USD[0.00] | Yes | |
| 01799179 | | FTT[8.57536011], FTT-PERP[0], TRX[.000001], USD[0.61], USDT[0.00000029] | | |
| 01799181 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], COMP-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01799182 | | AURY[32.07318313], BAO[1], DENT[3], MNGO[.00393592], REEF[20444.08489144], TRY[0.00], USD[0.00] | Yes | |
| 01799183 | | AURY[3.17872278], BCH[0] | | |
| 01799184 | | TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 01799185 | Contingent | KIN[804354.28367637], LUNA2[1.65035924], LUNA2_LOCKED[3.85083823], LUNC[359369.2], USD[0.12], USDT[0.00000001] | | |
| 01799187 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01799192 | | MNGO[350], TRX[.000001], USD[0.88] | | |
| 01799194 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01799197 | | AKRO[1], BAO[3], BNB[0], DENT[1], KIN[1], USD[0.00] | Yes | |
| 01799198 | | USD[3.35], USDT[.005839] | | |
| 01799200 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[65902], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[100821], DOT-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[27.34299999], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[626.3], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[14.46686612], LUNA2_LOCKED[33.75602094], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[626.3], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.11125321], SRM_LOCKED[8.03341214], SRM-PERP[0], STX-PERP[0], TRX[.000777], TRX-PERP[0], USDC-38553.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01799201 | | ATLAS[3299.34], USD[0.96], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01799203 | | EUR[0.00], FTT[7.98156209], USD[0.35], USDT[0.00000036] | | |
| 01799204 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00019142], ETH-PERP[0], ETHW[0.00019142], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.04], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01799208 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], HUM-PERP[0], KAVA-PERP[0], LUNA2[0.38886002], LUNA2_LOCKED[0.90734006], LUNC[84675.0893633], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00252163], SRM_LOCKED[.02876457], SRM-PERP[0], SUSHI-PERP[0], TRY[18.70], UNI-PERP[0], USD[1368.42], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01799211 | | USD[25.00] | | |
| 01799212 | | REAL[67], USD[1.18], USDT[2.82013021] | | |
| 01799214 | | ETH[.00001138], ETHW[.00001138] | Yes | |
| 01799218 | | FTT[0.08855019], TRX[.001554], USD[1.74] | | |
| 01799224 | | 1INCH-0624[0], 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC[5.5], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BABA[6.14], BNB-PERP[0], BTC[0.00247788], BTC-PERP[0], BULL[0], CHZ-PERP[0], COIN[8.25], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000535], ETHE[62], ETH-PERP[-4.40999999], ETHW[0.00000534], FLOW-PERP[0], FTM-PERP[0], FTT[150.01000000], FTT-PERP[0], GBTC[233.20033696], GDX[.000005], GLXY[200.3], HOOD[105.4], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX[3], RUNE-PERP[0], SOL-PERP[0], TSLA[3.900025], USD[6276.26], USDT[100.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01799226 | | FTT[.09954], USD[1.66] | | |
| 01799228 | | USDT[0.86789300] | | |
| 01799229 | | NFT (294542927042950633/FTX EU - we are here! #97476)[1], NFT (330070278549455784/FTX EU - we are here! #96881)[1], NFT (485144906476563835/FTX EU - we are here! #97680)[1] | | |
| 01799230 | | BTC[0], BTC-PERP[0], ETH[.1], ETH-PERP[0], EUR[0.00], LOOKS-PERP[0], RAY-PERP[0], USD[5758.75] | | |
| 01799231 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.21797292], LUNA2_LOCKED[0.50860349], LUNC[47464.0639618], MATIC-PERP[0], USD[4.95], USDT[0], XRP[18] | | |
| 01799237 | | EUR[274.85], MATIC-PERP[0], SHIB-PERP[0], USD[2112.63], XLM-PERP[0], XRP[0.09091297], XRP-PERP[0] | | EUR[274.01], USD[2100.09] |
| 01799238 | Contingent | AMPL[2032.85532172], BTC[0.06237264], ETH[0], FTT[0.00536303], LEO[103], RUNE[2487.4], SRM[7.99097014], SRM_LOCKED[92.32366266], TRX[1012.9276], USD[58918.04], USDT[0], XRP[236.58668254] | | |
| 01799240 | | TRX[.000001], USD[-0.06], USDT[8.88858901] | | |
| 01799241 | | EUR[0.00], LTC[0.0289588], TRX[.000001], USD[0.93], USDT[0.00075206] | | |
| 01799244 | | BNB[2.10013515], ETH[0], ETHW[0], USD[0.04] | | BNB[2.099143] |
| 01799247 | | USD[26.46] | Yes | |
| 01799248 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01799262 | | ATLAS[8.954031], BLT[.972355], FTT[.08950149], LINK[.09911536], POLIS[.08329083], STARS[34.9955768], SXP[.02033091], TRX[27.99468], USD[0.00], USDT[287.672] | | |
| 01799264 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01799266 | | ETH[0.88123030], ETHW[0.88013481], SOL[6.10959308], USD[3.14] | | ETH[.2] |
| 01799268 | | DOGE[.96373], TRX[.000002], USD[0.01], USDT[0] | | |
| 01799269 | | BTC[0.00023399], USD[0.00], USDT[0.00017567] | | |
| 01799270 | | ATLAS[819.172], CHR[.3006], FTT[.07446], MANA[.2986], SOL[.00254154], TRX[.000001], USD[1456.09], USDT[0.00000001] | | |
| 01799272 | | BAO[1], BF_POINT[200], CRO[.00878355], DENT[1], DOGE[55098.19641856], KIN[2], NFT (351267426244625314/The B word)[1], NFT (434463427209562593/Pizza Art Club #6)[1], NFT (434613061195658154/Limbo Woman #U15)[1], NFT (500375469388177315/FTX Donkey #15)[1], TRX[.000001], USD[102.44], USDT[0.00984300] | Yes | |
| 01799273 | | MATIC[2.63178297], USD[0.00], USDT[0.00001162] | | |
| 01799274 | | ETH[0], FTT[0.00000001], SOL[.4], USD[0.00], USDT[0] | | |
| 01799280 | | BTC[0.14879111], ETH[.00063544], ETHW[.78363544], GBP[20.91], USD[0.69] | | |
| 01799285 | | ETHBULL[.00005336], USD[4.54], XRP[1.611852], XRPBULL[1.468] | | |
| 01799287 | | AKRO[1], BTC[.00000005], EUR[1061.15], KIN[1] | Yes | |
| 01799292 | | ALTBEAR[107794.6], DEFIBEAR[8879.68], DEFIBULL[.0009808], DOGE[104], TRX[.000001], USD[-0.26], USDT[-0.00289821], XRPBEAR[982000] | | |
| 01799293 | | LTC[.00337481], SOL[0.42], USDT[0.34574429] | | |
| 01799297 | | AGLD[0], ALGOBULL[305251.64937257], ATLAS[0], BNB[0], EOSBEAR[0], FTT[0], KIN[0], PERP[0], ROOK[0], SHIB[0], SUSHIBULL[0], SXPBULL[0], USD[0.04], USDT[0], USDT-20210924[0] | | |
| 01799299 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 01799301 | | USD[0.42], USDT[0.00000001] | | |
| 01799302 | Contingent, Disputed | ATLAS[0], BTC[0], POLIS[0], SOL[3.12777375], USD[0.94] | | |
| 01799306 | | COPE[304.917], USD[1.13] | | |
| 01799307 | | AMPL[0], BNB[.1099354], BTC[0], ETH[0.02737999], ETHW[0.02737999], LINK[1.69848], TRX[9.941481], USD[0.00], USDT[2.53614056] | | |
| 01799309 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[2.21704844], LUNA2_LOCKED[5.17311304], LUNC[1506.9297872], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000113], VET-PERP[0] | | |
| 01799312 | | ATLAS[3500], RAY[.4924], USD[688.84], USDT[0] | | |
| 01799315 | | BTC[.21935541] | Yes | |
| 01799320 | | AUDIO[0], BTC[.00000244], EUR[0.00], FTM[0], FTT[0], RAY[0], SLRS[0], SOL[0], SRM[0], XRP[0] | Yes | |
| 01799321 | | ADA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.21], USDT[0] | | |
| 01799322 | Contingent | AAVE[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00765934], LUNA2_LOCKED[0.01787179], LUNC-PERP[0], MATIC[0], PAXG[0], RAY[0], RUNE[0], STX-PERP[0], TRUMP2024[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | AUD[0.00] |
| 01799329 | | AKRO[3], ATLAS[0.01309228], BAO[3], BRZ[0], BTC[0.00000025], DENT[1], KIN[1], POLIS[0.00028529], RSR[1], SOL[0], TRX[1], USD[0.00], USDT[0.00414991] | Yes | |
| 01799331 | | ATLAS[9.166], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], FTT[.09768], ICP-PERP[0], SXP[.01062], USD[-0.39], USDT[.481154] | | |
| 01799332 | | BTC[0], FTT[0.91179810], USD[0.00] | | |
| 01799333 | | ETH[0], USDT[0.00000047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01799345 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.97235462], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[17.96], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01799348 | | AAPL[.00089385], AUD[0.00], DOGE[.00218021], ETH[.00000035], ETHW[.00000035], RAY[.00005695], USD[0.00] | Yes | |
| 01799349 | | ETH[0], TRX[.000001], USD[0.00] | | |
| 01799352 | | BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.06], USDT[296.50000000] | | |
| 01799356 | | ATLAS[.03099885], KIN[1], RSR[1], SPELL[15977.79140313], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01799358 | Contingent | ATLAS[60620.682], FTT[3.9992], LTC[36.99], LUNA2[0.13913513], LUNA2_LOCKED[0.32464865], LUNC[30296.969394], TRX[.000009], USD[1221.23], USDT[0], WRX[16358.4055], XRPBULL[30412193.8043614] | | |
| 01799361 | Contingent, Disputed | KSM-PERP[0], TRX[.000001], USD[0.08], USDT[0], XTZ-PERP[0] | | |
| 01799367 | | ATLAS[3000], ATLAS-PERP[0], POLIS[10.1], TRX[.000001], TRX-PERP[0], USD[25.00], USDT[0] | | |
| 01799369 | | TRX[.000001], USD[0.09] | | |
| 01799372 | | USD[0.00], KIN[1.4879292], SHIB[1.3549941], USD[0.00] | Yes | |
| 01799373 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.00089368], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-032S[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-20211231[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00005839], ETH-PERP[0], ETHW[0.00005838], FIL-0930[0], FILM-PERP[0], FTM[.00000001], FTM-PERP[0], FXS-PERP[0], GAL-A-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00037657], LUNA2_LOCKED[0.00087867], LUNA2-PERP[ 1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.15], USDT[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01799374 | | BLT[.36], TRX[.000001], USD[0.01] | | |
| 01799380 | | BTC-PERP[0], FTT-PERP[0], GST-PERP[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 01799382 | | AVAX[6.22209881], DOGE[.37797873], EGLD-PERP[0], EUR[0.54], USD[0.00], USDT[309.23526359] | Yes | |
| 01799383 | | BTC-PERP[0], TRX[.000038], USD[0.00], USDT[0.40000000] | | |
| 01799384 | | USD[25.00] | | |
| 01799387 | | USD[0.00] | | |
| 01799389 | | AAVE[.0699838], BNB[.0099784], BTC[0.00079949], USD[13.16] | | |
| 01799390 | | 1INCH[257.95098], ATOM[21.192514], BNB-PERP[0], BTC[.01529867], BTC-PERP[0], DOGE[1257.99091554], DOT[53.195307], ETH[.46493673], ETH-PERP[0], ETHW[.33293673], NEAR[44.891469], SOL[19.63375748], USD[0.50], USDT[0.27540234], XRP-PERP[0] | | |
| 01799393 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[12.985749], USD[0.55], USDT[130.52941945], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01799397 | | BAO[1], CHZ[111.48735404], HNT[10.69237192], KIN[1], SHIB[18673301.03065918], SOL[4.26686848], UBXT[1], USD[0.00] | Yes | |
| 01799398 | | POLIS[32.3962], USD[0.91] | | |
| 01799400 | | USD[0.00], USDT[0] | | |
| 01799403 | | ETH[0], FTT[7.08064472], FTT-PERP[0], SUSHI[4.99905], TAPT[3.24664673], USD[0.00], USDT[0] | | |
| 01799407 | | ATLAS[1400] | | |
| 01799411 | | NFT (478277948259882877/FTX EU - we are here! #148115)[1], USD[0.10] | | |
| 01799412 | Contingent, Disputed | EUR[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 01799415 | | ADA-PERP[0], ATLAS[7698.61015], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00009771], BTC-PERP[0], CHZ-PERP[0], DFIJ9.637195], DOGE[1.44033746], DOGE-PERP[0], DOT-PERP[0], ENJ[.9539725], ENJ-PERP[0], ETH-PERP[0], EUR[0.85], FTM-PERP[0], FTT[55.81664633], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[.00849824], LTC-PERP[0], LUNC-PERP[0], MATIC[9.897115], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.949099], SHIB-PERP[0], SLP[1.56704], SOL[9.38492243], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[103.02], VET-PERP[0] | | |
| 01799422 | | BTC[0], CHF[0.00], EUR[0.39], USD[0.01], USDT[0] | | |
| 01799423 | Contingent | BTC[0], CEL[.05258265], ETH[0.00094855], ETHW[0.00094855], FTT[25.09623971], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00740647], TRX[.000002], USD[0.00], USDT[0.72229794] | | |
| 01799426 | | APE-PERP[0], BCH[.99982], BTC[.00001543], BTC-PERP[0], FTT[2.1277927], RAY[3.13250502], USD[0.27], USDT[0.00000002] | | |
| 01799429 | | POLIS[166.186168], USD[3.58] | | |
| 01799430 | | ATLAS-PERP[0], BTC[0.00000154], RAY-PERP[0], SPELL[0], TRX[0.00000231], USD[0.00], USDT[0] | | TRX[.000002] |
| 01799431 | | AURY[.00000001], BNB[0], CEL[.00000001], FTT[0.05000000], SOL[0.02000000], USD[0.00] | | |
| 01799432 | Contingent, Disputed | COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01799433 | | POLIS[12.597644], TRX[.000001], USD[0.00] | | |
| 01799436 | | CQT[685.8628], DOT-20211231[0], HMT[899], MCB[28.47], TRX[.000009], TRXBULL[7], USD[0.00], USDT[85.65961354], XRPBULL[238605.522], ZECBULL[4633.0625] | | |
| 01799438 | | AKRO[1], USD[17.57] | Yes | |
| 01799443 | | AVAX-20210924[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01799448 | | SOL[.03] | | |
| 01799450 | | ADABULL[0], ALICE-PERP[0], AMPL[0.62275600], ASDBEAR[155654], ATLAS[129.976041], AUDIO[1.7331906], BAL[26.1051284], BCHBEAR[928.18], BNBBULL[0], BTC[0.00629103], BTC-PERP[0], CEL[12.57086567], CHZ[1869.81657], COMP[0], CREAM[.0628506B], DOGE[18.28241527], ETH[0.27595008], ETHBULL[0], ETHW[0.27595007], FTT[19.26913827], GRTBEAR[205200], HNT[.197796], I8VOL[0], MKR[0], MOB[6.44418595], OXY[3.8446161], ROOK[0], SRM[4.97644], SUSHI[2.9672193], TOMO[9.47237905], TRU[8.1293288], USD[0.00], USDT[0.06077193], USDT-PERP[0], YFI[0] | | |
| 01799452 | | USD[0.00], USDT[0.21314835] | | |
| 01799453 | | 0 | | |
| 01799458 | | USD[0.00], USDT[0] | | |
| 01799459 | | BAO[5], DENT[1], KIN[3], SLP[.01399114], USD[0.00] | Yes | |
| 01799471 | | LINK-PERP[0], USD[0.29], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01799474 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL[0.00], USDT[0] | | |
| 01799476 | Contingent | AAVE[.28101389], ALTBEAR[272336.47714849], APE[.00000005], ATLAS[0], BEARSHIT[1261127.5139034], BRZ[5169.26639245], BTC[0.05229166], DEFIBEAR[216.29670599], ETC-PERP[0], ETH[.11888488], ETHW[.11888488], FTT[0.01363047], GRTBEAR[7246.20349738], LDO[11.81372384], LINK[2.1], LUNA2[0.15143634], LUNA2_LOCKED[0.35335147], LUNC[32975.58294036], MATIC[37.18525343], RON-PERP[0], USD[45.18], USDT[3060.63252113] | | |
| 01799478 | | SOL[.0011164], SPELL[98.02], USD[-0.01] | | |
| 01799483 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01799487 | | 1INCH[0], ATLAS[0], DOT[0], GBP[0.00], LUNC[0], MATIC[0], NFT (365330211495164516/Ape Art #283)[1], NFT (573505538020521659/Ape Art #567)[1], RNDR[0], SAND[0], SOL[0], STG[0], USD[9.52], USDT[0.00000001] | Yes | |
| 01799488 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], HUM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01799489 | | AKRO[4], BAO[8], DENT[1], ETH[0], GRT[.0000655], IMX[.00040073], KIN[16], MATH[1.00449404], NFT (316624816139944362/FTX Crypto Cup 2022 Key #14587)[1], NFT (359366794695426164/FTX EU - we are here! #208192)[1], NFT (365877695304835610/FTX EU - we are here! #208170)[1], NFT (509577325907247722/FTX EU - we are here! #208006)[1], SAND[.00049403], TRX[3.000234], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01799492 | | 0 | | |
| 01799493 | | AKRO[2], BAO[4], DENT[1], KIN[4], TRX[4], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01799495 | | BTC[.12025236], DOGE[1326], ETH[1.39399943], ETHW[1.39399943], FTT[17.8], SHIB[16600000], SOL[9.82084442], USD[10192.23] | | |
| 01799498 | | ATLAS[15388.5104], POLIS[30.098081], SOL[.0095725], SRM[21.99582], STEP[5972.772791], USD[0.17], USDT[0.00000001] | | |
| 01799499 | | AKRO[188.8872976], ATLAS[131.37338178], BTC[.00004191], DODO[5.54534838], DOGE[33.08639532], EUR[0.04], GALA[65.60936166], GMT[5.25778169], MATIC[3.34526184], PEOPLE[30.38460122], RSR[124.66958372], SHIB[419885.74279487], TRX[1], USDT[5.2420401] | Yes | |
| 01799500 | | BNB[0.00000001], SOL[0], TRX[0], USDT[0.00000130] | | |
| 01799507 | Contingent | BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[0.00], USDT[0.00000001], WAVES[2.5] | | |
| 01799512 | | USD[0.06], USDT[.0051] | | |
| 01799514 | | ATLAS[74275.781], COPE[632.9656], CRO[1009.822], FTT[2.594756], OKB[.392951], RAY[48.99487], SRM[1.99373], USD[8.70] | | |
| 01799515 | | ATLAS[9.8689], POLIS[.0962], TRX[.000001], USD[0.01] | | |
| 01799517 | | ATLAS[.0008994], USD[0.00] | | |
| 01799521 | | FTT[1.799532], USD[2.73] | | |
| 01799523 | Contingent | AVAX[0], FTM[0], FTT[2.01464773], GALA[0], IMX[0], LUNA2[1.43362178], LUNA2_LOCKED[3.34511749], LUNC[0], MATIC[0], SOL[23.65677569], USD[0.00] | | |
| 01799525 | | ATLAS[3049.6504], ETHBULL[.0007], TRX[4904], USD[0.14], USDT[305.75099599] | | |
| 01799527 | | POLIS[119.988], TRX[.000009], USD[0.00], USDT[0] | | |
| 01799530 | | ARKK[1.249775], ATOM-PERP[0], BABA[.19491], BTC[0.00009913], BTC-PERP[0], CRO[69.9874], EGLD-PERP[0], ENJ[19.9964], ETH[.26195284], ETHW[.26195284], FB[.0097264], FTM[.94186], FTT[0.44463353], LINK-PERP[0], LUNC-PERP[0], MANA[9.9982], MATIC[.9442], PYPL[.199982], RAY[2.4217966], SOL[15.55224189], SQ[1.049811], USD[-352.68] | | |
| 01799531 | | ATLAS[170], BNB[.00050448], POLIS[1.199784], TRX[.000001], USD[0.63], USDT[0] | | |
| 01799533 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0.68222998], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.01498547], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], LUNC-PERP[0], NFT (334820334432629657/Hungary Ticket Stub #722)[1], NFT (384411966105909502/FTX EU - we are here! #119967)[1], NFT (416786776000358742/The Hill by FTX #4245)[1], NFT (436069135500726928/FTX EU - we are here! #127480)[1], NFT (437393662488949450/FTX EU - we are here! #127332)[1], NFT (506630381874205415/FTX Crypto Cup 2022 Key #1489)[1], NFT (515414844925689289/Belgium Ticket Stub #310)[1], SOL[.00000001], SOL-PERP[0], SRM[.79518789], SRM_LOCKED[21.87399277], SUN[57.252], USD[0.02], USDT[0], USTC[0] | | |
| 01799536 | | ATLAS[799.6], POLIS[29.994], USD[1.00] | | |
| 01799537 | | ALGO[.937736], FTT[1.2], GALA[9.85], IMX[.0936], POLIS[.098], TRX[.000002], USD[0.34], USDT[0.00158974] | | |
| 01799538 | | FTT[36.52162361], HMT[.70003333], NFT (325558803079979203/FTX EU - we are here! #98481)[1], NFT (413465887150073662/FTX EU - we are here! #98003)[1], NFT (426008883522308979/FTX EU - we are here! #98003)[1], TRX[.000001], USD[0.25], USDT[0.00000001] | | |
| 01799539 | | ADA-PERP[0], AVAX-PERP[0], SHIB-PERP[0], USD[-0.07], XRP[1] | | |
| 01799542 | | AVAX[0.02769881], ETH[.00000002], SOL[0], SRM[0], USD[13.91], USDT[0.00000031] | | |
| 01799545 | | 1INCH[0], ATLAS[0], DOGE[0], DYDX[0], FTT-PERP[0], POLIS[.00000004], USD[0.00] | | |
| 01799549 | | ATLAS[959.15], USD[0.00] | | |
| 01799554 | Contingent | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLUX-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01799559 | | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[0.01102602], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], STG-PERP[0], TLM-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.13], USDT[0.00000001], XRP-PERP[0] | | |
| 01799560 | Contingent | ENS-PERP[0], EXCH-PERP[0], FTT[0.02013118], LUNA2[0.00285524], LUNA2_LOCKED[0.00666224], USD[0.00] | | |
| 01799562 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0.00000035], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.02543742], VET-PERP[0] | | |
| 01799563 | Contingent | AUD[0.00], KIN[1], LUNA2[0.00037610], LUNA2_LOCKED[0.00087757], LUNC[81.89748112], LUNC-PERP[0], USD[0.00], USDT[.00639082] | Yes | |
| 01799567 | | BTC-PERP[0], TRX[.000002], USD[25.00] | | |
| 01799569 | | BNB[.00000001], FTT[0.04351502], USD[0.00], USDT[0.00000039] | | |
| 01799573 | | XRPBULL[9.99021652] | | |
| 01799577 | | MBS[.9666], USD[0.00], USDT[0] | | |
| 01799580 | | MNGO[8.6757], NFT (506520241535733267/FTX EU - we are here! #119945)[1], NFT (558150442532573406/FTX EU - we are here! #119298)[1], NFT (571309017181804995/FTX EU - we are here! #119617)[1], TRX[.000789], USD[2.26] | | |
| 01799581 | | BAO[1] | | |
| 01799582 | | ATLAS[8109.166], TRX[.000003], USD[0.68], USDT[0] | | |
| 01799586 | | ATLAS[28.48893732], FTT[.8], TRX[.000001], USDT[0] | | |
| 01799587 | | ATLAS[4098.0658], POLIS[19.991317], STARS[.98556], TRX[.000001], USD[0.82], USDT[0] | | |
| 01799589 | Contingent, Disputed | USDT[0.00011921] | | |
| 01799594 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01799600 | | ADABEAR[205748571154.5], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BEAR[389.63473091], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0.00099], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EOSBEAR[8960.91096196], ETH[.00000001], ETHBEAR[405115065], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINKBEAR[75291521.20046], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[397300], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.18], XLMBEAR[.069944], XRP[1179.93549766], XRP-PERP[0] | | |
| 01799602 | | DFL[400], USD[2.82], XRP[.711638] | | |
| 01799604 | | BNB-PERP[0], BTC[.5166], BTC-PERP[0], FTT[10.9], SOL[7.28070135], SOL-PERP[0], USD[-58.20], USDT[2017.36678981] | | |
| 01799606 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[1.64840628], LUNA2_LOCKED[3.84628133], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[321.98883616] | | |
| 01799610 | | ALGO[3.46791177], GBP[0.00] | Yes | |
| 01799611 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.14], XRP[32], XRP-PERP[0] | | |
| 01799612 | Contingent | LUNA2[0.44485059], LUNA2_LOCKED[1.03798472], LUNC[96867.1539727], SHIB[12199696], SOL[2.00000001], USD[3.16], USDT[0.00095400] | | |
| 01799613 | | BRZ[4007] | | |
| 01799614 | | ATLAS[4520], BTC[.01679664], ENJ[194], FTT[1.8], GBP[0.00], IMX[199.6], MANA[104], SOL[9.14], USD[263.36], USDT[1.43169383] | | |
| 01799615 | | AURY[0], BNB[0], BTC[0], ETH[.00000001], FTM[0], IMX[0], LTC[0], SOL[0], TRX[764.00017400], USD[0.21], USDT[0] | | |
| 01799616 | | ETH[0], RAY[.0847488], SOL[.00045035], TRX[.954203], USD[2.42], USDT[-1.14519701] | | |
| 01799617 | | SOL[.37], USDT[29.33919548] | | |
| 01799624 | | POLIS[0], USD[0.00] | | |
| 01799630 | | USD[25.00] | | |
| 01799632 | | ATLAS[.6677], ATLAS-PERP[0], ETHBULL[0.00008246], MNGO[9.5098], TRX[.000001], USD[0.01], USDT[0] | | |
| 01799633 | | GBP[0.00], USDT[362.28509127] | | |
| 01799636 | | BTC[.00001269], CHZ[31007.63512655], ETH[.00031051], ETHW[137.75239389], USDT[0] | Yes | |
| 01799637 | | SOL[.00000001], USD[0.01], USDT[0] | | |
| 01799639 | | ATLAS-PERP[0], PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01799644 | Contingent | 1INCH[187.33645636], AGLD[42.9], ALCX[.141], ALPHA[35], AMPL[0], ATLAS[9360], BNB[.0699905], BTC[0.02179994], C98[27], DODO[76.8], DOT[1.4], ENJ[295], ENS[1.12], ETH[.261], ETHW[.261], FRONT[46], FTT[2.03311465], GENE[8], GRT[1334], KNC[0], LINA[1989.9411], LUNA2[0.00010562], LUNA2_LOCKED[0.00024645], LUNC[23], PROM[15.11], RSR[1780], SAND[33.99601], SLP[150], SNX[3], SUSHI[77], SXP[41.9], TONCOIN[198.8], UNI[15.8], USD[0.08], USDT[0.03584549], XRP[23] | | |
| 01799647 | | ATLAS[32546.23187246], POLIS[325.36231873], USD[1.92] | | |
| 01799648 | | AKRO[2], APE[0], ATLAS[0], BAO[12], CRV[0], DENT[5], GBP[0.00], KIN[10], LUNC[0], MOB[0], POLIS[0], RSR[2], SOL[0], TOMO[0], USD[0.00], USDT[0.00000011] | Yes | |
| 01799649 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00000614], ATOM-PERP[0], AUD[0.09], AVAX-PERP[0], BAND-PERP[0], BNB[.00099436], BNB-PERP[0], BTC[0.00001477], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.07784433], DOT-PERP[0], DYDX[.02463409], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00006663], FB[.009127], FTT[0.01929662], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KSM-PERP[0], LINK[0.09425530], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.32854636], LUNA2_LOCKED[5.37365381], LUNC[.0019758], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM[4289.98063164], TLM-PERP[0], TRX[.000067], USD[1160.93], USDT[0], USDT-PERP[0], USTC[329.61692589], USTC-PERP[0], XEM-PERP[0], ZIL-PERP[0] | Yes | |
| 01799652 | | AURY[2.99856], GOG[995.8929], SOL[0], USD[23.80], USDT[0.00000045] | | |
| 01799654 | | ALICE-PERP[0], BNB[0], BTC[0], BTC-20211231[0], CRO-PERP[0], ETH[0.09258384], ETH-PERP[0], ETHW[0], FTM[.7], FTT[0.08681489], GMT-PERP[0], NFT (296035690826988829/FTX Crypto Cup 2022 Key #2068)[1], NFT (342838286723183603/Belgium Ticket Stub #516)[1], NFT (355641169013916884/Silverstone Ticket Stub #408)[1], NFT (358820722435267948/MF1 X Artists #73)[1], NFT (381362496134165785/The Hill by FTX #568)[1], NFT (383554003253975603/FTX EU - we are here! #193806)[1], NFT (408218381162722146/FTX EU - we are here! #193660)[1], NFT (422027963472413962/FTX AU - we are here! #42728)[1], NFT (429148911305153316/Baku Ticket Stub #2487)[1], NFT (431543700154719577/Monza Ticket Stub #1171)[1], NFT (469301574979001441/Netherlands Ticket Stub #985)[1], NFT (497625322199300745/Japan Ticket Stub #1003)[1], NFT (527518164216950231/Mexico Ticket Stub #1948)[1], NFT (554077243914679914/Singapore Ticket Stub #1742)[1], NFT (563136170306949750/FTX EU - we are here! #193596)[1], NFT (573093151882362415/FTX AU - we are here! #42792)[1], NFT (574894901709230094/France Ticket Stub #1758)[1], SOL[0], TRX[.000009], USD[106.70], USDT[305.36358906] | | |
| 01799656 | | ATLAS[0], ATLAS-PERP[0], BTC[0.00002285], BTC-PERP[0], ETH[0], GALA[0], POLIS[0], TRX[0], USD[0.00] | | |
| 01799657 | | USD[0.00] | | |
| 01799662 | | ADA-PERP[0], ATLAS-PERP[0], ATOM[.09757306], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004309], BTC-MOVE-1013[0], BTC-PERP[0], BULL[.00022], DOT-PERP[0], ETH-PERP[0], ETHW[.00099424], EUR[935.00], FTT[0.06373090], FTT-PERP[0], LTC[0.00694552], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG[0], SOL[.00982], SOL-PERP[0], USD[0.49], USDT[0] | | |
| 01799666 | | ATLAS[0], BRZ[.00617885], BTC[0], FTT-PERP[0], GENE[0], SOL[0.22813138], SOL-PERP[0], TRX[.000049], USD[259.75], USDT[0.00000021] | | |
| 01799670 | | ATLAS[9559], BOBA[52.74554887], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], OMG[29.74554887], POLIS[483.03670353], TRX[.000003], USD[3.62], USDT[0.00000002] | | |
| 01799671 | | ATLAS[2164.54935668], USD[0.00] | | |
| 01799672 | | BTC[0], EUR[0.00], FTM[49.66572922], FTT[0.04779747], GODS[5], SAND[14], SLND[0], USD[1.17] | | |
| 01799681 | | BAO-PERP[0], CRO-PERP[0], ETH[.637], ETHW[.637], KIN-PERP[0], POLIS[8.86667459], SAND[15], SHIB[13600000], SHIB-PERP[0], USD[2.50] | | |
| 01799682 | | USD[0.08] | | |
| 01799690 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DENT-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], TRX[.000018], USD[0.67] | | |
| 01799693 | | MATIC[179.964], SOL[.00282], TRX[.000001], USD[139.79], USDT[0.00823240] | | |
| 01799695 | | ETH[0], FTT[0], GBP[0.00], UNI[0], USD[0.00], USDT[0] | | |
| 01799712 | | USD[0], USDT[0] | | |
| 01799714 | | BTC[0], SHIB[100370.50053248], USD[0.00] | | |
| 01799716 | | USD[0.00] | | |
| 01799720 | | DOT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01799729 | | ATLAS[900], POLIS[49.9867], USD[9.13] | | |
| 01799730 | | BOBA[.04774178], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01799731 | | FTT[0], USD[0.00], USDT[0] | | |
| 01799736 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01799738 | | USD[0.00], USDT[0.08688569], XRPBULL[74491799.4] | | |
| 01799743 | | BAO[10984.04], KIN[209960.1], SHIB[3894483.12737767], SLP[1109.9658], USD[0.51], USDT[.000698] | | |
| 01799745 | | USD[0.26] | | |
| 01799748 | | BTC[0], DOT[.04282063], ETH[.39690712], ETHW[.2509334], EUR[1.49], USD[0.79], USDT[0.00942674] | | |
| 01799753 | Contingent | SRM[.05741268], SRM_LOCKED[.333976] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01799756 | | AKRO[1], KIN[1], USD[0.00], USDT[0.00000013] | | |
| 01799759 | | 0 | | |
| 01799764 | | FTT[0.01008174], USD[0.31], USDT[0] | | |
| 01799765 | | GOG[3.40990674], SOL[0.00000033] | Yes | |
| 01799767 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[1.74155391], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[672.20], USDT[0] | | |
| 01799768 | | AVAX[0], BTC[0], USD[0.00], USDT[0.00043343] | | |
| 01799771 | | AGLD[0], AKRO[0], AUDIO[0], BNB[0], CEL[0], ETH[0], FTM[0], LUA[0], MEDIA[0], ORBS[0], SLRS[0], SXP[0], TRU[0], USD[0.00], USDT[0] | | |
| 01799772 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.07444661], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.99982], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.79088025], LUNA2_LOCKED[1.84538725], LUNC[172215.84], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.12763037], SOL-PERP[0], TRX[2202.67272666], USD[935.89], XRP[1151.51986606], XRP-PERP[0], XTZ-PERP[0] | | TRX[2081.85494], XRP[1103.102206] |
| 01799773 | | ATLAS[1333], POLIS[200], TRX[.000001], USD[0.00], USDT[0] | | |
| 01799775 | | ALICE[21.9], ATLAS[2210], AXS[4.5], BNB[1.2], BTC[0.06039322], CHZ[400], ETH[0.50993365], ETHW[0.50993365], FTT[3.6], SHIB[9398176.4], SOL[2.68947814], SUSHI[12], UNI[11.6], USD[573.80], USDT[0] | | |
| 01799779 | | BNB[0], POLIS[.6056768], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0.00000470] | | |
| 01799782 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.01067517], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.00872471], SOL-PERP[0], STX-PERP[0], USD[4.32], USDT[0.00000102], XTZ-PERP[0] | | |
| 01799784 | | ADA-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01799792 | | FTT[.59988], MNGO[50], SHIB[2599480], USD[0.70], USDT[0] | | |
| 01799794 | | ETHBULL[0], FTT[0.08513280], SOL[0], USDT[0.00001025] | | |
| 01799798 | | IOTA-PERP[0], TRX[.000168], USD[0.62], USDT[0] | | |
| 01799806 | | ETH[.00000001], EUR[0.00], SOL[.00000001], USD[0.96], USDT[0.00001792] | | |
| 01799808 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS[12.09776812], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[88.82563768], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.9354], TRY[0.58], USD[596.29], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0] | | |
| 01799813 | | FTT[224.79447] | | |
| 01799816 | | ALT-PERP[0], BCH[0], BTC-PERP[0], ETH-PERP[0], FTM[.01378487], LTC[0], USD[0.00] | | |
| 01799817 | | SOL[-0.00000025], USD[0.11], USDT[0] | | |
| 01799819 | Contingent | ALGOBEAR[40182129887.27967], ALGOBULL[200000], BAO-PERP[0], BTC[0], DOGEBULL[49.00008949], DOGE-PERP[0], ETHBULL[1.00783368], ETHW[.0005608], FTT[.00005199], GARI[0], LUNA2[0.05281938], LUNA2_LOCKED[0.12324523], LUNC[1.532492], NFT (3141188442078182668FTX AU - we are here! #603101)[1], SHIB[0.00769124], SOS[0], SOS-PERP[0], SRM[.0000129], SRM_LOCKED[.00009065], TOMO[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], XRPBULL[0.76892723], XRP-PERP[0], ZAR[0.00] | | |
| 01799820 | | ADA-PERP[0], AGLD-PERP[0], ALGOBULL[14475656.6], ATLAS-PERP[0], ATOMBEAR[127975680], ATOMBULL[521.90082], BALBULL[325.93996], BCHBULL[1050.81361], BOBA-PERP[0], BSVBULL[770830.33], BULL[.00021], BULLSHIT[.83081], COMPBULL[141.492115], DEFIBULL[.99981], DOT-PERP[0], EOSBULL[14569.317], ETCBULL[6.0488505], FTT[0], FTT-PERP[0], GRTBULL[164.268783], HTBULL[21.7214864], KNCBULL[54.489645], LINKBEAR[29994300], LINKBULL[7.598556], LTCBULL[152.97093], MATICBULL[337.266639], MKRBEAR[98.499], NEAR-PERP[0], OKBBEAR[199962], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[60000000], SUSHIBULL[262969.03], SXPBULL[4398.4119], THETABEAR[44000000], THETABULL[1.0004281], THETA-PERP[0], TOMOBULL[129275.433], TRX[.000001], TRXBULL[30.294243], TRYB[0], USD[0.06], USDT[0.00000003], VETBULL[6.398784], XLMBULL[6.199107], XRPBULL[12008.4477], XRP-PERP[0], XTZBULL[41.9924], ZECBULL[86.687327] | | |
| 01799821 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-1187.58], USDT[0], XRP-PERP[5307] | | |
| 01799822 | | POLIS[20], TRX[.000002], USD[11.31], USDT[8.03000000] | | |
| 01799827 | | USD[0.00] | | |
| 01799828 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[.9772], BNB[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00053213], ETH-PERP[0], ETHW[0.00053212], ETHW-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2[1.71821368], LUNA2_LOCKED[4.00916527], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (366693871882103214/The Hill by FTX #8850)[1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[-1.10], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.602092], XRP-PERP[0] | | |
| 01799829 | | AGLD[.014867], DYDX[.081], FTT[.0962], POLIS[.005], TRX[.000008], USD[0.00], USDT[0] | | |
| 01799830 | | BTC[0.05661458], DOT[5.09910954], ETH[.24925], ETHW[.24925], FTT[7.88882904], LINK[10.0977302], LTC[1.83755948], SOL[1.9996508], USD[0.00] | | |
| 01799835 | Contingent | BTC[0], BULL[30.9474990], LUNA2[0.00000812], LUNA2_LOCKED[0.00001896], LUNC[1.77], USD[2.06], USDT[0.00035237] | | USD[2.05], USDT[.00035] |
| 01799838 | | USD[0.36] | | |
| 01799839 | | BNB[0], DOT[0], BTC-PERP[0], DOGE[0], EGLD-PERP[0], ETH[0], GBP[0.00], LINK[0], LUNC-PERP[0], MATIC[0], SOL[0], SUSHI[0], UNI[0.00000001], USD[6.13], USDT[6.77218536] | | |
| 01799844 | | AUD[.01], ETH[0], SHIB-PERP[0], USD[0.00] | | |
| 01799845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[14.52208233], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.753244], USD[65.39], USDT[0.16597710], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01799847 | | ZECBULL[31.26181544] | | |
| 01799853 | | POLIS-PERP[0], SOL[.00210165], STEP[.084955], TRX[.000001], USD[0.07], USDT[0] | | |
| 01799856 | | BNB[0.02728099], EUR[4.11] | | BNB[.026241], EUR[4.05] |
| 01799862 | Contingent, Disputed | AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK[.25274367], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004024], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00047193], ZIL-PERP[0] | | |
| 01799863 | Contingent, Disputed | USD[25.00] | | |
| 01799865 | | ATLAS[1970.89059104], AUD[0.00], BAO[4], BF_POINT[200], FTM[.03347083], KIN[2], MNGO[1582.03200419], RSR[3], TRX[4], UBXT[11], USD[0.00], XRP[.08650636] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01799867 | | AKRO[1], ALCX[0], ATLAS[0], AURY[0], BAO[7], FTT[0], KIN[7], SOL[0.03268516], SPELL[3152.90496860], TRX[2], USD[0.00] | Yes | |
| 01799872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01799876 | | USD[0.00] | | |
| 01799878 | | FTT[0.00000019], GBP[0.00], USD[0.00], USDT[0] | | |
| 01799880 | | TRX[.000002] | Yes | |
| 01799883 | | ETHW[.82785096], USD[0.00] | | |
| 01799884 | | BNB[0], SOL[.00042355], THETABULL[5.54586434], USD[5.50], USDT[0] | | |
| 01799891 | | BTC-PERP[0], FTT[.09905], SOL[0.00999631], USD[0.47], USDT[0] | | |
| 01799896 | | TRX[.000001], USDT[.00365303] | Yes | |
| 01799897 | | AAVE[0], BAO[1], BTC[0], CAD[0.00], CHZ[0], DYDX[0], ETH[0.00000895], ETHW[0.00000895], FIDA[.00007834], FTM[0.52699177], GRT[0], HNT[0], IMX[0.47147277], LINK[0], LRC[2.78559290], MANA[0], MATIC[0.42736888], MKR[0.00004496], RUNE[0], SAND[0], SOL[0.00028527], USD[0.11] | Yes | |
| 01799898 | | XRPBULL[38833.50579938] | | |
| 01799899 | | CRO[0], ETHW[1], USD[3181.72], XRP[0] | | |
| 01799904 | | ATLAS[4000], FTM[26.2769547], POLIS[0], USD[0.00] | | |
| 01799906 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 01799907 | | ETH[.00000001], USD[1.57] | | |
| 01799914 | | ATLAS[0], LTC[0], USD[0.00], USDT[0] | | |
| 01799916 | | USD[0.00] | | |
| 01799921 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.04], ZRX-PERP[0] | | |
| 01799922 | | APE[146.37294668], ATLAS[42485.86706067], BAO[1], BF_POINT[200], BTC[0], DOGE[2276.97456677], ETH[0.99401035], ETHW[0], FTT[2.79794133], KIN[1], SOL[10.02011149], TRX[1.000027], UBXT[2], USDT[0] | Yes | |
| 01799932 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01799933 | | RON-PERP[0], USD[-0.08], USDT[.59342366] | | |
| 01799935 | | BCHBULL[39138.67690672], LTC[30.45792686], XLMBULL[6917.84332076], XRPBULL[268408.07609160] | | |
| 01799937 | | BAO[0], ETH[0], GBP[0.74], MANA[0], SLP[0], USD[0.00] | | |
| 01799942 | | BNB[.01850711], FTT[0], USD[0.00] | | |
| 01799944 | | ETH[.00099568], ETHW[.00099568], GBP[0.00], SOL[.01], USD[0.54], USDT[0.41560453], XRP[.1] | | |
| 01799952 | | AKRO[1], AURY[0], FTT[0], GENE[0], GOG[0], RAY[0], SOL[0.00030479], USD[0.00], USDT[0] | Yes | |
| 01799956 | | ADA-PERP[0], ATLAS[650], ETH-PERP[0], FTT[.01203221], POLIS[.17180531], USD[0.00] | | |
| 01799962 | | AUD[0.00], BAO[1], KIN[1], USD[0.00] | | |
| 01799966 | | AXS[1.4], BTC[0.00009040], ETH[.15848119], ETHW[.15848119], GODS[.077614], USD[0.01], USDT[1.82877381] | | |
| 01799970 | | SOL[0] | | |
| 01799975 | | BAO[711.19632267], KIN[504.20168067], LUA[.02817172], SLRS[.74170747], TRX[.000001], USD[0.00], USDT[0] | | |
| 01799979 | | ETH[0], USD[0.00] | | |
| 01799980 | | BTC[0.00489992], ETH[.083], ETHW[.083], EUR[0.35], FTM[183], FTT[4], MANA-PERP[0], MATIC[340.03834126], QI[130], RAY[3.99962], RAY-PERP[0], SAND[23], SOL[.7498575], SRM[4], SRM-PERP[0], USD[1.03] | | |
| 01799982 | | USD[0.06], USDT[.0067] | | |
| 01799984 | Contingent, Disputed | ATLAS-PERP[0], USD[0.00] | | |
| 01799988 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.00061074], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-2021123100], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[488.35], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01799991 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ARKK-0624[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[1.11600000], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[400.27233147], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRM[.0042195], SRM_LOCKED[2.43747889], THETA-PERP[0], TSLA-0624[0], UNI[0], UNI-PERP[0], USD[-6112.77], USDT[19084.15732227], USO-0325[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01799992 | | BNB[.00003044], BRZ[0.00250650], POLIS[.05108], TRX[.000002], USD[0.00], USDT[0] | | |
| 01799993 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 01799995 | | TRX[.000001], USDT[0] | | |
| 01799996 | | ATOMBULL[600], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01799997 | | APE[.03252], ATLAS[4.138], ATLAS-PERP[0], GOG[.5942], IMX[.02464], POLIS[.04036], TRX[.000289], USD[0.01], USDT[0] | | |
| 01799999 | | AVAX[.00007074], EURT[.08997122], MSOL[.00000001], TRX[.26876737], USD[0.12], USDT[.00072638] | Yes | |
| 01800000 | | ATLAS-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 01800001 | | AKRO[2], AUD[0.00], BAO[4], KIN[2], RSR[1], UBXT[2] | | |
| 01800003 | | BAO[1], ETH[.0000008], ETHW[.0000008], USD[0.00] | Yes | |
| 01800005 | | ATLAS[1029.816508], CHZ[7.43813244], CRO[6.60904547], ETH[0], FTM[0], GALA[494.20504335], MATIC[0.61287775], MATIC-PERP[23], MNGO[8.04640443], RUNE[0], SAND[23], SOL[0], USD[3.95], USDT[0] | | |
| 01800006 | | SOL[0.07578141] | | |
| 01800009 | | BTC[.01888029] | Yes | |
| 01800010 | | ATLAS[0.00000058], BNB[0] | Yes | |
| 01800011 | | XRPBULL[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01800018 | | ATLAS[240], BTC-PERP[0], FTT[0.01237882], USD[0.49] | | |
| 01800024 | | TRX[.000002] | | |
| 01800030 | | ATLAS[3590], BNB[.00000001], USD[0.05] | | |
| 01800034 | | MOB[.4758], USDT[4.26196588] | | |
| 01800035 | | USD[0.03] | | |
| 01800038 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01800044 | | FTT[8.304752], USD[0.11] | | |
| 01800045 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01800049 | | ATLAS[6667.386], SHIB[95553.30622], TRX[.000001], USD[176.66], USDT[0] | | |
| 01800051 | | ATLAS-PERP[0], DYDX-PERP[0], FTT-PERP[0], SOL[.00070909], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01800055 | | USD[0.01], USDT[0] | | |
| 01800059 | | CRO-PERP[0], MATIC[10], TRU[10], USD[2.97], USDT[0.08557473] | | |
| 01800060 | | AGLD-PERP[0], ATLAS-PERP[0], LINK-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01800061 | | ATLAS[49.99], NFT (558011027942022448/The Hill by FTX #46170)[1], POLIS[1.25576801], USD[0.00], USDT[0] | | |
| 01800067 | | AUDIO[1.02176494], AXS[0], BAO[1], CRO[0], ETH[.00000381], ETHW[.00000381], EUR[5.34], FIDA[0], FTM[0.00775268], FTT[0.00118603], SAND[0.03344264], SOL[0.00000919], SRM[0], TRX[2], USD[2.16], USDT[0] | Yes | |
| 01800068 | | AUD[0.00], BTC-MOVE-20210907[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01800069 | | FTT[.099506], SOL[-0.02877124], TULIP[.0901], USD[6.72], USDT[0.57278798], XRP[.54919925] | | |
| 01800070 | | 0 | | |
| 01800084 | | USD[0.00], USDT[0] | | |
| 01800085 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOLSONARO2022[0], BTC[0.00004005], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00024573], ETH-PERP[0], ETHW[0.00005475], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2367.21204460], WAVES-PERP[0], YFI-PERP[0] | | |
| 01800086 | | ATLAS[8.58], TRX[.000001], USD[0.00], USDT[0] | | |
| 01800092 | | AURY[.27692295], POLIS[.016], USD[0.00] | | |
| 01800095 | | BNB[0], USD[0.00] | | |
| 01800096 | | ATLAS[7.34], TRX[.000003], USD[0.00] | | |
| 01800099 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01800105 | | USD[0.00], USDT[0] | | |
| 01800116 | | ATOM[0], ATOMBULL[1000], BTC[0], LTCBULL[40092.62], SOL[0.01874591], USD[-0.18], USDT[0.00000002], XRP[0] | | |
| 01800117 | Contingent, Disputed | ATLAS-PERP[0], TRX[.000004], USD[0.00] | | |
| 01800118 | | BTC[0], USDT[0] | | |
| 01800124 | | SPELL[399.928], USD[1.97] | | |
| 01800125 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX[.11934784], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01800126 | | ATLAS[2.226], POLIS[.04722], USD[0.00], USDT[0] | | |
| 01800127 | | ATLAS[0], FTT[0], POLIS[0], SOL[0], USD[0.00] | | |
| 01800128 | | ATLAS[7.398], BULL[0.00002165], ETH[.00010544], ETHW[0.00010544], SOL[.005438], TRX[.000001], USD[0.00] | | |
| 01800135 | | APE-PERP[0], ATLAS[4848.01707757], TRX[.000002], USD[0.08], USDT[0] | | |
| 01800136 | | USD[1.24] | | |
| 01800138 | | NFT (370643696114409070/FTX EU - we are here! #115292)[1], NFT (446209382098867968/FTX EU - we are here! #114622)[1], NFT (456243198029966510/FTX EU - we are here! #115805)[1], NFT (497378065014047617/FTX Crypto Cup 2022 Key #17129)[1], USD[0.09] | | |
| 01800141 | | BNB[0], USD[0.83] | | |
| 01800143 | | FTM[1], USD[0.00], USDT[0], VET-PERP[0], XRP[5] | | |
| 01800145 | | 0 | | |
| 01800154 | | BAND[0], EUR[0.00], LINK[0], TRX[0] | | |
| 01800156 | | EUR[0.00], NFT (366997363956768553/FTX EU - we are here! #111367)[1], NFT (390310234071009565/FTX EU - we are here! #111469)[1], NFT (400905415706611479/FTX EU - we are here! #111076)[1], NFT (451633673732293995/FTX Crypto Cup 2022 Key #16007)[1], NFT (477799588115288901/The Hill by FTX #26975)[1], USD[0.00] | Yes | |
| 01800157 | | XRPBULL[2167351.30650053] | | |
| 01800166 | | ETH[0], FTT[0], LUA[.22251479], TRX[.000001], USDT[0] | | |
| 01800173 | | BTC[.0175], DOGE[1360], DOGE-PERP[0], DOT-PERP[0], ETCBULL[68.75], ETH[0], ETHBULL[.263], FTT[0.11337592], USD[0.05], USDT[-1.30686641] | | |
| 01800175 | | BICO[7461.73441], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK[.008485], USD[2.87], USDT[0.00000001] | | |
| 01800178 | | BTC[0], ETH-PERP[0], FTT[0.16148048], TRX[0.0089900], USD[0.00], USDT[0] | | |
| 01800183 | | AKRO[1], AUD[0.00], USDT[.13894521] | Yes | |
| 01800187 | | XRPBULL[47906.98754881] | | |
| 01800188 | | DFL[9.994], FTT[0.06722325], USD[9482.52] | | |
| 01800197 | | AGLD[13.57747177], AXS[.68780099], DYDX[8.74328958], EUR[0.00], FTT[0.12217372], USDT[0] | | |
| 01800203 | | ATLAS-PERP[0], FTT[50.04941415], SOL[0.19061921], USD[2.75], USDT[0] | | |
| 01800204 | | RAY[8.25131485], TRX[.604301], USD[11.20], USDT[.00247116] | | |
| 01800206 | | TRX[.000001] | | |
| 01800212 | | USD[1.93] | | |
| 01800213 | | CHF[0.00], USD[-1902.39], XRP-PERP[6987] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01800214 | | BADGER[0], BNB[0], FTM[0], FTT[0], GRT[.99943], POLIS[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01800217 | | AGLD-PERP[0], ATLAS[16998.6], ATLAS-PERP[0], ETH[0], POLIS[99.99], USD[0.00] | | |
| 01800219 | | AURY[0], BTC[0], ETH[0.48039697], ETHW[0], IMX[0], USD[0.00] | | |
| 01800220 | Contingent | AVAX[.0171093], BRZ[25], BTC[.00001527], DOT[.03417939], LUNA2[0.00397710], LUNA2_LOCKED[0.00927991], LUNC[.0128118], SOL[.20476365] | | |
| 01800221 | Contingent | AAVE[0], AVAX[0], AXS[0], BNB[0], DOGE[0], DOT[0], FTM[0.46903548], FTT[0], LUNA2[0.00025509], LUNA2_LOCKED[0.00059522], LUNC[20.4388716], MATIC[1410.04636], SOL[0.00314960], USD[0.46], USDT[0] | | |
| 01800223 | | ATLAS[4000], POLIS[39.9924], POLIS-PERP[0], SUSHI[5.5], USD[2.47], USDT[0] | | |
| 01800225 | Contingent | AAVE[0], ATLAS[5599.1918], AVAX[1.29959194], AXS[1.19973], BTC[0.00618556], FTT[3.3991], LINK[.499334], LUNA2[0.33498923], LUNA2_LOCKED[0.78164155], LUNC[1.0791306], POLIS[117.778796], SOL[.6297336], USD[0.53], USDT[0.45126823] | | |
| 01800227 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01800228 | | POLIS[33.489626], TRX[.000001], USD[0.38], USDT[0] | | |
| 01800229 | | USD[0.00], USDT[0] | | |
| 01800232 | | BAO[2], KIN[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01800242 | Contingent, Disputed | BTC[0], USDT[2.57204586] | | |
| 01800248 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[281.46], USDT[0.38716322] | | |
| 01800249 | | BNB[.00000001], BTC[.00006], ETH[.00000001], ETHW[1.32990103], FTT[.046857], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01800254 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000095], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNA2-PERP[0], LUNC[.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (451897517919691709/The Hill by FTX #811)[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-.0325[0], SOL-20211231[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01800260 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0624[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00207061], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[54.36000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.12], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01800261 | | ATLAS-PERP[0], BTC[0], GMT-PERP[0], MANA-PERP[0], POLIS-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01800264 | | TRX[.000002], USD[78.62], USDT[0.00009694] | | |
| 01800267 | | ATLAS[5.14433469], AUDIO[1.03451365], BTC[.1588075], CVX[121.48458342], DENT[1], DYDX[172.31649475], FTT[21.47542741], HOLY[1.07715026], MATIC[0], MNGO[0], RSR[1], SRM[.00073679], TRX[1], UBXT[1] | Yes | |
| 01800270 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16492056], LUNA2_LOCKED[0.38481464], LUNC[35911.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01800273 | | EOSBULL[225117.75942042] | | |
| 01800276 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[2.70259170], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09054189], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.06275169], SOL-PERP[0], SPELL-PERP[0], SRM[.02451368], SRM_LOCKED[.13749623], SRM-PERP[0], THETA-PERP[0], USD[-0.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01800278 | | BTC[0], USD[0.01] | | |
| 01800280 | | DYDX[26.2], FTT[23.0954994], MER[536.8926], USD[0.65], USDT[4.1356] | | |
| 01800281 | Contingent | ANC[.02698347], BF_POINT[300], GBP[0.00], LUNA2[0.00000031], LUNA2_LOCKED[0.00000074], LUNC[.06953908], USD[0.00] | | |
| 01800283 | Contingent | FTT[0.00305980], GST-PERP[0], LUNA2[0.00506010], LUNA2_LOCKED[0.01180692], NFT (355592217786644085/FTX EU - we are here! #30574)[1], NFT (372135103676581184/FTX EU - we are here! #30770)[1], NFT (550764791261060421/FTX EU - we are here! #30727)[1], NFT (552212641414500960/FTX AU - we are here! #58850)[1], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.31920030], USTC[.716283] | | |
| 01800288 | | ETH-PERP[0], TRX[.000001], USD[1.02], USDT[0] | | |
| 01800290 | | FTT[0.02624566], SOL[.01533623] | | |
| 01800294 | | USD[0.01] | | |
| 01800295 | Contingent | BTC[0.00000001], FTT[11.01395654], LUNA2[0.52127907], LUNA2_LOCKED[1.21631783], LUNC[.00717], TRX[34.99586], USD[472.65], USDT[0.00000002], XLM-PERP[0] | | |
| 01800297 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-0117[0], BTC-MOVE-2021104[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[-4.70], USDT[0.74560412], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01800298 | | ADABULL[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0.00000001], XRPBULL[6210061.85140884], XRP-PERP[0], ZIL-PERP[0] | | |
| 01800299 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00500000], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00006926], ETH-1230[0], ETH-PERP[0], FTT[.087273], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.32576068], MATIC-PERP[0], OP-PERP[0], RAY[0.77492900], RAY-PERP[0], SOL[0.57798112], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.82], USDT[0.00274516], XRP-PERP[0], YFI[0] | | |
| 01800302 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000048], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01800304 | | TRX[.000002], USD[0.47] | | |
| 01800307 | | ETHBULL[.17661171], LTCBULL[64.44056526], ZECBULL[57.75815544] | | |
| 01800309 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[10.30000000], FTT-PERP[0], IMX[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01800310 | | ATLAS[70537.49], ATLAS-PERP[0], POLIS[1198.50952], TRX[.00001], USD[1.01], USDT[0.00000001] | | |
| 01800311 | | USD[0.24] | | |
| 01800313 | | BTC-PERP[0], DOGE-PERP[0], ETHW-PERP[0], TRX[.68412288], TRX-PERP[0], USD[12.05] | | |
| 01800314 | | BNB[0], ETH[0.00040634], ETHW[0.00040635], FTM[.94222], SHIB[99262], SOL[.00039598], USD[71.82], USDT[0.07810370] | | |
| 01800316 | | MEDIA[.0099981], USD[1.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01800318 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01800319 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CQT[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM_4488[, FTM-PERP[0], FTT[0.03579264], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01800320 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.46838047], LUNA2_LOCKED[3.42622109], LUNC[5707.71], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-37.31], USDT[4.77708298], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01800322 | | AKRO[1], BAO[34830.89176536], KIN[1], RSR[815.63428568], SLP[399.34133479], USD[0.00], XRP[300.67027681] | Yes | |
| 01800324 | | ATLAS[1637], POLIS[15.7962], TRX[.000001], USD[0.00], USDT[0] | | |
| 01800326 | | BTC[0.02158741], FTT[.00000001] | | |
| 01800328 | | DOGEBULL[.45078691], EOSBULL[1093086.38732605] | | |
| 01800329 | | EOSBULL[17946.53129265] | | |
| 01800331 | Contingent, Disputed | ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], POLIS-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01800334 | Contingent | AURY[0], BNB[0], BTC[0.03539795], ETH[0], FTT[25.35066884], IMX[0], LINK[0], LTC[0], MATIC[0], NFT (325294401608687735/Umbrellas in the sky #1)[1], NFT (328831914407426501/Night Sakura #1)[1], NFT (330642546395437355/Chiny n°1)[1], NFT (343165650359799517/Luck in white)[1], NFT (353618598132117261/Isaac Copearo)[1], NFT (404496474916955850/Collision (GoodAndEve #2) #1)[1], NFT (410831832441331012/Chiny n°3)[1], NFT (413150857803809077/Luck in black)[1], NFT (442410988195166202/Flower+Water)[1], NFT (453906646443623345/Changes #3)[1], NFT (467605250259413316/Space #4)[1], NFT (475610507227007622/Changes #4)[1], NFT (512711746283606816/Only 10 #10)[1], NFT (515482441933238305/Lazy #1)[1], NFT (517483309772964528/kiesha–bird #1)[1], NFT (527568994469003741/Changes #1)[1], NFT (531489057335930938/FTX Time Series)[1], NFT (557057849419580805/A1 #1)[1], RAY[0], SAND[0], SHIB[0], SOL[0], SRM[.00949479], SRM_LOCKED[.02300227], UNI[0], USD[0.00], USDT[0] | | |
| 01800336 | | DYDX-PERP[0], THETABULL[4.91966508], TONCOIN[120], TRX[.000001], USD[67.82], USDT[250.00000001] | | |
| 01800338 | | ATLAS[2.498], USD[0.00], USDT[0] | | |
| 01800344 | | USD[8.99], USDT[91] | | |
| 01800347 | Contingent | ETH[.00099586], ETH-PERP[0], ETHW[.01399586], LUNA2[1.23077949], LUNA2_LOCKED[2.87181882], LUNC[237244.6033768], SOL[.91], USD[0.12], USTC[19.9964] | | |
| 01800351 | | POLIS[.06616], TRX[.000016], USD[0.37], USDT[0] | | |
| 01800353 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01800356 | | ATLAS-PERP[0], ETH[.0009215], ETHW[0.00052127], POLIS[.064], PTU[.9016], USD[0.00], USDT[0] | | |
| 01800360 | | BTC[0.01989641], CRO[9.595], USD[1.94] | | |
| 01800363 | | BOBA[.043], BTC-PERP[0], BULL[0], ETH[.00000001], OMG-PERP[0], USD[3.67], USDT[0] | | |
| 01800364 | | SOL[0.00169635], USD[1.52] | | |
| 01800365 | | NFT (575877704679896903/FTX AU – we are here! #63976)[1], USD[0.38] | | |
| 01800374 | | EOSBULL[3979.20208578], ETH[0.01435448], ETHW[0.01435448], LTCBEAR[0], TOMO[14.41885444], TRX[315.72801092], USD[0.00] | | |
| 01800375 | | AUD[0.00], BTC[0], DOGE[.00015613], ETH[0], ETHW[2.11472655], USDT[0] | Yes | |
| 01800393 | | BTC[.00053], POLIS[.08192182], TRX[.000001], USD[5.26], USDT[.006027] | | |
| 01800395 | | LTC[.00511544], USD[0.87], XRP[.364814], XRPBULL[20419201.95568072] | | |
| 01800396 | | AURY[6.99962], FTT[0], GODS[16.898461], IMX[9.9981], POLIS[12.291982], USD[0.92], USDT[0] | | |
| 01800397 | | SOL[.3790728], USDT[0.72183852] | | |
| 01800399 | | ATLAS[8.28126654], POLIS[1231.57525442], USD[0.37] | | |
| 01800403 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00043891], ETH-PERP[0], ETHW[0.00043890], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[5.49], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01800404 | | BTC[0.08846231], ETH[0], EUR[0.00], STETH[1.64726781], USD[0.00], USDT[0.00005192] | Yes | |
| 01800405 | | 1INCH-PERP[0], AUD[0.00], DOGE-PERP[0], EOS-PERP[0], KIN-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01800406 | Contingent | BTC[.00001766], ETH[59.55473811], FTT[.02002716], SRM[43.53446328], SRM_LOCKED[385.91025202] | | |
| 01800409 | | FTT[.4], TRX[.000001], USD[0.57] | | |
| 01800410 | | ATLAS[499.32], ATOM[5.698038], FIDA[0], FTT[.399874], POLIS[6.01610493], SOL[0], TRX[.000002], USD[0.12], USDT[0.00000003] | | |
| 01800412 | Contingent | BTC[0], LUNA2[0.09999726], LUNA2_LOCKED[0.23332694], LUNC[21774.614206], SOL[0.47224096], USD[0.35] | | |
| 01800416 | | ALGO[.17825], AR-PERP[0], AVAX[.081988], BTC[0.00004055], BTC-PERP[0], CRV[.01146635], ETH[0], LINK[.00059982], LOOKS-PERP[0], MATIC-PERP[0], RUNE[0.15391994], UNI[.0746064], USD[1.73], USDT[0.00389596] | | |
| 01800419 | | TRX[-0.71573824], USD[0.22] | | |
| 01800420 | | SOL[.00000001] | | |
| 01800423 | | AKRO[1], BAO[3], KIN[2], LTC[0], MATIC[0], TRX[1], USD[0.00] | Yes | |
| 01800424 | | EOSBULL[27732.88402587] | | |
| 01800425 | | USD[0.04] | | |
| 01800426 | | TRX[.000046], USD[0.00], USDT[0.46028500] | | |
| 01800427 | | TRX[.000001], USD[0.20] | | |
| 01800429 | | AKRO[2], DENT[2], DOGE[1], KIN[1], RSR[1], TRX[1], USD[0.00], USDT[0.00000010] | Yes | |
| 01800431 | | BTC[0.00000168], ETH[.00000001], SOL[0], USDT[0.39800716] | | |
| 01800433 | | NFT (330018309001477505/FTX EU – we are here! #173480)[1], NFT (520845644800974433/FTX EU – we are here! #173363)[1], NFT (539772404902053641/FTX EU – we are here! #173520)[1] | | |
| 01800434 | | TRX[.000001], USD[0.61] | | |
| 01800435 | | ADA-PERP[0], AUD[15.65], BTC-PERP[0], FTM-PERP[0], TRX[.000002], USD[38.20], USDT[14.00848271], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01800438 | | TRX[.000001], USDT[0.00000301] | | |
| 01800442 | | AVAX[2.18964527], AVAX-PERP[29.99999999], BTC[.0003], BTC-PERP[.0419], C98-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[1.06920791], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[70.4], SOL[.00094], SOL-PERP[0], TRX[.05404518], USDI-1068.47], USDT[0.01001075] | | |
| 01800443 | | TRX[.000001], USD[0.20] | | |
| 01800445 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[3.37], USDT[0.00021917], XMR-PERP[0], XRP-PERP[0] | | |
| 01800447 | | DOGEBULL[1.335632], EOSBULL[37482.502], ETCBULL[8.818236], USD[0.03], XRP[9.371841], XRPBULL[6224.37299467] | | |
| 01800449 | | MOB[263], USDT[8.41139805] | | |
| 01800450 | | DFL[9.684], FTT[.397533], POLIS[.011752], TRX[.000001], USD[12.67], USDT[0] | | |
| 01800452 | | ATLAS[21300], USD[1.75], USDT[0] | | |
| 01800453 | | BTC[.00001073], FTT[3], POLIS[29.84892], RSR[300], USD[0.28] | | |
| 01800456 | | TRX[.000001], USD[0.58] | | |
| 01800458 | | DOGE[.00014335], ENS-PERP[0], ETC-PERP[0], FTT[0.01554176], GALA-PERP[0], GAL-PERP[0], USD[1.19], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 01800461 | | ATLAS-PERP[0], USD[237.77] | | |
| 01800463 | | ATLAS[7.03], BTC-PERP[0], ENS[.006268], GOG[.6876], IMX[.07356], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.10989453] | | |
| 01800464 | | ATLAS[4649.163], ETH[.353], ETHW[.353], GALA[1479.7336], IMX[1139.16358323], MANA[199.964], SAND[199.964], USD[4.61], USDT[800] | | |
| 01800465 | Contingent | 1INCH[0.16919058], ATLAS[1392.55847205], ATLAS-PERP[0], ATOMBULL[.03084], BNB[15.07910174], BTC[0], ETH[0.00023248], ETHW[0.00023248], FTT[25.095741], GT[.6], OMG[14.57283593], RAY[0], SRM[16.40581559], SRM_LOCKED[33146045], TULIP[10.6], USD[5.67], USDT[5] | | USD[5.67] |
| 01800466 | | ADABULL[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], FTT[0], MATICBEAR2021[9459.673], MATICBULL[522.10801], USD[92.69], USDT[0], XRP[2.00008] | | |
| 01800467 | | LTC[.00823966], USD[1.72] | | |
| 01800470 | | POLIS[.094], TRX[.000001], USD[0.01], USDT[2.439512] | | |
| 01800471 | | TRX[.000001], USD[0.38] | | |
| 01800474 | | FTT[0.11390295], PRISM[9090], USD[0.30], USDT[0] | | |
| 01800476 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00020015], USTC-PERP[0] | | |
| 01800482 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0246], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[2], ETH-PERP[0], ETHW[2], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00642932], LUNA2_LOCKED[0.01500176], LUNC[1400], LUNC-PERP[0], ONE-PERP[0], RAY[0.71770287], RAY-PERP[0], SOL[13.81], SOL-PERP[0], USD[696.06], USDT[1001.75943685], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 01800483 | | TRX[.000001], USD[0.93], USDT[0.00364001] | | |
| 01800484 | | SOL[0], TRX[.900001], USD[1.22], USDT[0] | | |
| 01800488 | | CLV[.08782], IMX[29.44964], SAND[2], SOL[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 01800489 | | TRX[.000001], USD[0.54] | | |
| 01800491 | Contingent | ADA-PERP[0], BNB[0.00969794], BTC[0.04027748], CAKE-PERP[0], CRO[689.8758], ENJ[110.9608194], ETH[0.10798114], ETHW[0.10798114], FTT[1.398614], GALA[559.8992], GRT[362.93466], POLIS[38.99298], RAY[48.96459984], SHIB[2499550], SOL[4.02973320], SRM[119.88866271], SRM_LOCKED[74609357], USD[517.20], ZIL-PERP[0] | | |
| 01800493 | Contingent | LUNA2[1.30208795], LUNA2_LOCKED[3.03820522], LUNC[283532.39309783], TSLA[.059988], USD[0.00] | | |
| 01800494 | | AUD[0.00], BTC[0.62983760], BTC-MOVE-20210908[0], ETH[20.76584612], ETHW[20.76584612], SOL[.006396], SOL-PERP[0], SRM[1300.92685], USD[21494.85] | | |
| 01800499 | | TRX[.000004] | | |
| 01800502 | | GENE[.099544], TRX[.212805], USD[0.00] | | |
| 01800504 | | ATLAS[1000.55495541], POLIS[624.91469774], SOL[.02590644], USD[-0.18], USDT[0.00000001] | | |
| 01800507 | | FTT[.00000001], USD[0.00] | | |
| 01800508 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11283719], FTT-PERP[0], GMT-PERP[0], LTC[.00012387], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00000001], SRM-PERP[0], TRX[.00257], USD[75.49], USDT[0], USTC-PERP[0] | | |
| 01800509 | | BTC[.0022731], SAND[5], USD[118.30] | | |
| 01800513 | | BNB[0], ETH[.00000001], FTT-PERP[0], SNX-PERP[0], SOL[.00000002], TRX[.002665], USD[-0.02], USDT[0.01723527] | | |
| 01800514 | | TRX[.000001], USD[0.00] | | |
| 01800517 | Contingent | APE-PERP[0], SOL[27.21120248], SOL-PERP[0], SRM[48.14317701], SRM_LOCKED[.92588761], USD[-35.97] | | |
| 01800520 | | XLMBULL[181.8558411] | | |
| 01800522 | | ATLAS[0], LOOKS[0], SOL[0.19581746], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01800526 | | TRX[.000001], USD[0.00] | | |
| 01800529 | | AXS[18.24375134], FTT[2.4], POLIS[10.2], USD[0.85] | | |
| 01800531 | | LINK[12.097822], MATIC[499.91], PAXG[.2042], SOL[4.62110622], USD[0.39], USDT[0.10962649] | | |
| 01800535 | Contingent | 1INCH[0], AAVE[0], ATLAS[0], AUDIO[0], BCH[0], CHR[0], DYDX[0], EDEN[0], ETH[0], EUR[0.00], FTT[.00000001], GRT[0], KIN[0], POLIS[0], RAY[0.00000001], REN[0], SAND[0], SOL[0.00000002], SRM[0.00128849], SRM_LOCKED[.00663061], STARS[0], SUSHI[0], SXP[0], TULIP[0], USD[0.00] | | |
| 01800539 | | TRX[.000001], USD[-0.90], USDT[-0.00804581], XRP[4.17358695] | | |
| 01800543 | | FTT[0.04082877], USD[0.00] | | |
| 01800544 | | COPE[53.9892], USD[0.00], USDT[0] | | |
| 01800546 | | USD[0.00] | | |
| 01800551 | | USD[0.02] | | |
| 01800556 | | SOL[0], USD[0.00], USDT[0.00000118] | | |
| 01800557 | | ATOM-PERP[5.88], FTT[1.399734], LUNC-PERP[0], SOL[.41], USD[-37.81] | | |
| 01800558 | Contingent | BAR[0], BIT[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0], LINA[0], LOOKS[0], LUNA2[28.93272273], LUNA2_LOCKED[67.50968638], NFT [295865434616425727/NFT][1], OP-PERP[0], RNDR[0], SAND[0], SHIB[0], SOL[0], TRX[.000018], USD[0.46], USDT[0.00000001] | | |
| 01800559 | | ATLAS[0], POLIS[0], TRX[0], USD[0.00] | | |
| 01800569 | | ETH[0], MATIC[.00000001], NFT (516941427993825842/FTX AU – we are here! #61732)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01800573 | | USD[0.02], XRP[0], XRPBULL[85097.04380273] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01800574 | | FTM[53.36228451], TRX[.000001], USDT[0] | | |
| 01800576 | | NFT (309053379882084181/FTX EU - we are here! #101667)[1], NFT (442881663461554887/FTX EU - we are here! #102090)[1], NFT (516541343505977120/FTX EU - we are here! #101870)[1], TRX-PERP[0], USD[0.00], USDT[0.34473768] | | |
| 01800577 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NFT (358324885199854818/FTX EU - we are here! #219476)[1], NFT (512186701502333513/FTX EU - we are here! #219486)[1], NFT (520210061600799118/FTX EU - we are here! #219459)[1], NFT (563579316483045487/FTX AU - we are here! #16139)[1], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | Yes | |
| 01800580 | | AKRO[2], BAO[2], BAT[1.01638194], BTC[.00000019], DENT[1], ETH[.00321865], ETHW[.00317758], GRT[1.00364123], KIN[5], LTC[.00005017], RSR[1], SECO[.54829894], SOL[0], TRX[6], UBXT[1], USD[24.32] | Yes | |
| 01800581 | Contingent | BTC[0], LUNA2[0.22881269], LUNA2_LOCKED[0.53389628], LUNC[49824.446006], USD[0.00] | | |
| 01800585 | | NFT (361006296542026750/FTX AU - we are here! #18556)[1] | Yes | |
| 01800586 | | ALGO[1592.369908], BTC[0.01779720], ETH[.2], FTM[.43732], FTT[0], GALA[8139.6508], HNT[37.66678851], JOE[0], LINK[.33130552], MKR[0], PAXG[0.47033831], RAY[0], SAND[400], SRM[0], USD[42.99], USDT[268.23493979] | | |
| 01800589 | | BTC[.0644], GENE[99.99574], IMX[.05098335], SPELL[27500], USD[931.87] | | |
| 01800591 | | BAO[1], BTC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01800595 | | AAVE[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], FTM-PERP[0], FTT[26.09575], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[740], USD[0.21] | | |
| 01800599 | | BTC[0], USD[0.00], USDT[0] | | |
| 01800604 | | GENE[.096694], OMG[.24943111], TRX[.146301], USD[0.29] | | |
| 01800605 | | USD[0.00], USDT[1.79031258] | | |
| 01800607 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01800608 | | MATIC[6.64934165], SOL[0] | | |
| 01800610 | | IMX[79.397102], USD[0.36] | | |
| 01800611 | | ATLAS[350], CRO[2697.92968323], USD[1.39], USDT[0], XRP[200] | | |
| 01800614 | | XLMBULL[26.0534412], XRPBULL[1] | | |
| 01800618 | | DODO[0.07623250], MTA[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01800619 | | BTC-PERP[0], ETH-PERP[0], TRX[.000006], USD[3.68], USDT[0] | | |
| 01800620 | | USDT[0] | | |
| 01800623 | | BTC[0], ETH[0], NFT (314948098394179473/FTX EU - we are here! #282028)[1], NFT (337004703583858268/FTX EU - we are here! #281985)[1], USD[0.00], USDT[0.00000866] | | |
| 01800625 | | USD[0.00] | | |
| 01800633 | | BNB[.1398005], BTC[0.00199794], ETH[.03096542], ETHW[.03096542], FTT[1.498461], LINK[.399316], USD[0.15] | | |
| 01800635 | | ATLAS[978.15], ETH[.0007683], ETHW[.0007683], USD[0.05] | | |
| 01800637 | | ATLAS-PERP[0], POLIS-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01800641 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.29], USDT[0], XRP-PERP[0] | | |
| 01800648 | | DOGE-PERP[-1000], USD[284.21] | | |
| 01800652 | | FTT[34.67711931], SOL[0.00823943], USD[2.31], USDT[0] | | |
| 01800653 | Contingent | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTM-PERP[0], FTT[0.00133102], FTT-PERP[0], HBAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[0.00349319], SOL-PERP[0], SRM[.0008313], SRM_LOCKED[0.00392039], SRM-PERP[0], USD[0.00] | | |
| 01800656 | | BRZ[408.17000852], BTC-PERP[0], POLIS[20], USD[0.00], USDT[0] | | |
| 01800658 | | TRX[.000017], USD[0.01], USDT[0] | | |
| 01800659 | | SOL[.02119446] | Yes | |
| 01800660 | | EOSBULL[444.31658436], ETHBULL[.14895691], XRPBULL[19050.95107918] | | |
| 01800661 | | ETH[0] | | |
| 01800667 | | BTC[0], CQT[0], CRO[159.974], CRO-PERP[0], ETH[.2289542], ETHW[.0009542], USD[0.00] | | |
| 01800678 | | DYDX[0], NFT (470486160883362622/FTX AU - we are here! #34927)[1], SOL[0], TRX[0], USD[0.04] | | |
| 01800679 | Contingent, Disputed | BTC[0], USD[0.23], USDT[0] | | |
| 01800680 | | AKRO[1], KIN[2], TRX[1], USD[0.00] | | |
| 01800689 | | BAO[1], USD[0.00] | | |
| 01800690 | | DOGEBULL[4.98369865], XLMBEAR[174.91126556], XLMBULL[197.19710665] | | |
| 01800692 | | ATLAS[3.62], ATLAS-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], FIDA-PERP[0], FTT[.00072825], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[.09138], POLIS-PERP[0], SOL-PERP[0], TULIP-PERP[0], USDC-0.011, USDT[0] | | |
| 01800695 | | POLIS[.078872], TRX[.57143], USD[0.55] | | |
| 01800697 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07346670], LUNA2_LOCKED[0.17142231], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01800699 | | USD[0.00] | Yes | |
| 01800700 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BAND[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CRON-1230[0], DOGE[0.00046103], DOGE-PERP[0], DOT-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[25.00012245], LTC[0.00000493], LUNC-PERP[0], MATIC[0.00178722], MATIC-PERP[0], RVN-PERP[0], SOL[0.00031386], SOL-PERP[0], SRM[.03439083], SRM_LOCKED[19.86645039], SUSHI-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01800705 | | NFT (370927545644711161/FTX AU - we are here! #12570)[1], NFT (508424228893136819/FTX AU - we are here! #12534)[1], USD[0.00], USDT[0] | | |
| 01800708 | | ETH[0], GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01800709 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[420], CRV[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.04727505], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[30], MATIC-PERP[0], NEO-PERP[0], RAY[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-2.77], USDT[0], XRP-PERP[0] | | |
| 01800712 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01800714 | | TRX[.921872], USD[2.40] | | |
| 01800717 | | POLIS[114.078454], USD[0.36], USDT[0] | | |
| 01800720 | | COPE[0], NFT (531326382508791019/corashe)[1], TRX[.000002], USD[1.25], USDT[0] | | |
| 01800726 | Contingent | AVAX[12.1], BTC[.00320216], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOT[.1], DOT-PERP[0], ETH[.0202433], ETH-PERP[0], ETHW[.0202433], HOT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00517220], LUNC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01800728 | | USD[0.98], USDT[0.00000001] | | |
| 01800730 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS[.4867], LOOKS-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], RON-PERP[0], SLP[8.29], SLP-PERP[0], USD[0.00], USTC[1], USTC-PERP[0], XPLA[1.044205] | | |
| 01800734 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00500001], BTC-PERP[0], DOGE-PERP[0], ETH[.00000175], ETH-PERP[0], ETHW[0.00000174], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], OMG-2021123110], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01800741 | Contingent | LUNA2[0.03387748], LUNA2_LOCKED[0.07904746], LUNC[7376.8940526], USD[1.28] | | |
| 01800742 | | DOGE[1638], USD[0.23] | | |
| 01800745 | | RUNE[4.8], SOL[0], USD[0.92], USDT[0] | | |
| 01800748 | | ATLAS[260.17], DFL[500], FTT[2.4], POLIS[22.2], SOL[2.38673084], USD[0.54], USDT[1.86353925] | | |
| 01800750 | | MATIC[3.2], USD[1.59] | | |
| 01800752 | | AGLD[0], AKRO[1], ATLAS[0], AUD[0.00], AUDIO[0], BAO[11], BTC[0.00000001], DENT[2], FTT[.00001813], KIN[9], LINK[0], RSR[1], SOL[0], UBXT[4], UNI[0], USD[0.00] | Yes | |
| 01800753 | | AAVE[.00971191], ATLAS[3.7568063], FTT[25.0955036], IMX[100], SOL[.00000001], USD[0.53], USDT[0.00327951] | | |
| 01800758 | | POLIS[60.3922], RAY[22.9954], USD[0.00], USDT[0.00000055] | | |
| 01800760 | | AKRO[2], ATLAS[.00327644], AUD[0.00], AUDIO[.00016472], BAO[9], DENT[2], KIN[8], LINK[.00010004], MATIC[0], RSR[1], SOL[0], SRM[.00005676], TRX[1], UBXT[3] | Yes | |
| 01800761 | | 1INCH[.00097558], AKRO[5], BAO[5], BOBA[64.63752475], C98[292.09191359], CHR[686.53565916], COPE[27.44736125], CRV[.0054781], DENT[73481.03602749], DFL[10.03539489], DOGE[1602.46983228], ETH[.0287224], ETHW[0.0287841], FTM[5364.88831313], GALA[481.82376621], KIN[10], LRC[570.92493678], LTC[6.02865141], MANA[569.69734051], OMG[.00042359], RSR[5], SAND[215.08985247], SHIB[16496416.97610082], SLP[4031.82879676], SOL[31.6396281], TRX[5], UBXT[3], USD[0.00], XRP[6395.33730565] | Yes | |
| 01800765 | | ALGO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], HNT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01800767 | | ATLAS-PERP[0], BNB[0], DOT-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.13], USDT[0], VET-PERP[0] | | |
| 01800768 | | ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], MTL-PERP[0], NFT (562424478630507085/FTX AU - we are here! #57437)[1], OMG-PERP[0], PUNDIX-PERP[0], SOL[0], STEP-PERP[0], TULIP-PERP[0], USD[19.06], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01800770 | | BTC-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00] | | |
| 01800779 | | ASD[643.69918], USD[0.06], USDT[.002] | | |
| 01800783 | | BTC[0], USDT[0] | | |
| 01800784 | | ATLAS[15041.03508798], FTT[194.18936629], NFT (314885387021576015/FTX EU - we are here! #142995)[1], NFT (340176823913548117/FTX AU - we are here! #63621)[1], NFT (382851058049263967/FTX EU - we are here! #144280)[1], NFT (479608884271500829/FTX EU - we are here! #144867)[1], NFT (525632058307556077/The Hill by FTX #9742)[1], PRISM[19693.75678932], USD[3.04], WRXI[15350.68501250] | Yes | |
| 01800785 | | ATLAS[1102.41903544], POLIS[0], USD[1.85], USDT[0.00000001] | | |
| 01800787 | | BTC[.004387], ETH[.11637], ETHW[.11637], SOL[2.172], TRX[.000002], USD[1.88], USDT[0.00000001] | | |
| 01800788 | | AKRO[17], AUDIO[.00000765], AVAX[.00043973], BAO[15], BAT[2.0449755], BTC[.17405705], CHZ[3.00225093], DENT[16], DOGE[2], ETH[2.31966026], ETHW[2.31868598], FIDA[1.00040538], FRONT[1], GRT[1.00249395], HOLY[1.06282744], KIN[14], MANA[.02528458], RSR[4], SECO[1.06246917], SOL[14.00150348], SXP[.00001521], TOMO[1.01939148], TRX[12.01369747], UBXT[12], USD[0.00] | Yes | |
| 01800789 | | USD[213.71] | Yes | |
| 01800790 | | USD[0.11], USDT[0] | | |
| 01800793 | | ALICE-PERP[0], BCH[.00096892], BTC-PERP[0], DOGE[3.06013524], DOGE-PERP[0], ETC-PERP[0], FTT[.21220177], LUNC-PERP[0], NEAR-PERP[0], SOL[.00002388], SOL-PERP[0], TRX[.000001], USD[-4.17], USDT[10.20000159], XLM-PERP[0], XRP-PERP[0] | | |
| 01800797 | | USD[0.00], USDT[0] | | |
| 01800798 | | BTC-PERP[0], NEAR-PERP[0], SLP-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01800801 | | CHZ[277.01248684], USD[0.00] | | |
| 01800808 | | BNB[0] | | |
| 01800813 | | USDT[.00000001] | | |
| 01800815 | | ATLAS[4722.26456296], CHZ[1], KIN[1], POLIS[47.61779046], TRX[.000001], USDT[0.52634607] | Yes | |
| 01800819 | Contingent | BTC[0], FTT[.00000277], SRM[7.87385594], SRM_LOCKED[34.12614406], TRX[.000017], TULIP[1.090981], USD[0.00], USDT[0] | | |
| 01800821 | | ADA-2021123110], ADA-PERP[0], BCH-2021123110], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-2021123110], DYDX-PERP[0], EOS-2021123110], EOS-PERP[0], ETC-PERP[0], FIL-2021123110], FTT[0.00020039], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], LINK-PERP[0], LTC-2021123110], LTC-PERP[0], LUNC-PERP[0], OKB-2021123110], OKB-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX-2021123110], USD[0.15], USDT[0] | | |
| 01800822 | | BTC[.0286], FTT[30.41290784], GODS[26.3], IMX[0], SNX[105.0551863], USD[0.00], USDT[0.00000001] | | |
| 01800823 | | ATLAS-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210924[0], USD[0.01] | | |
| 01800831 | | BTC-PERP[0], CHZ-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03238808], USD[-0.44], USDT[0.65640751] | | |
| 01800833 | | ATLAS[8.569832], BOBA[.05928167], DFL[9.799113], FTM[.9635086], FTT[15.19716387], IMX[302.66357662], LOOKS[234.9566895], STG[121], TRX[.704546], USD[1.19], USDT[0.00000001], XPLA[419.922594] | | |
| 01800834 | | XRPBULL[2691.8] | | |
| 01800838 | | USD[0.00], USDT[0] | | |
| 01800839 | | TRX[.000009], USD[0.21], USDT[0] | | |
| 01800841 | | USD[0.00], USDT[0] | | |
| 01800843 | | CRO[1859.44904], ETHW[1.57869367], FTT[20.16193], TRU[12196.501808], TRX[.010099], USD[0.01], USDT[0.07529207] | | |
| 01800847 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01800848 | Contingent | APT-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BTC[0.00068617], CRV-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[44.24137224], FXS-PERP[0], LUNA2[0.00601745], LUNA2_LOCKED[0.01404073], TRX[.00007741], USD[0.01], USDT[0] | | |
| 01800849 | | BNB[.00000001], TRX[.000001], USD[2.25], USDT[0] | | |
| 01800855 | | COPE[319], POLIS[10], TRX[.000008], USD[0.09], USDT[0.01800001] | | |
| 01800856 | | XRP[548.950549] | | |
| 01800860 | | ATLAS[6.6], ATLAS-PERP[0], BNB[.00000001], ETH-PERP[0], FTT[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.035586], USD[4.28], USDT[5987.55383848] | | |
| 01800861 | | BULL[2.02175198], ETHBULL[41.03856561], FTT[37.99298634], USD[0.25], XRPBULL[151210], ZECBULL[959.3] | | |
| 01800862 | | AKRO[1], KIN[1], RSR[2], USD[0.00] | | |
| 01800863 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], SOL[0.00000001], SRM-PERP[0], USD[173.97] | | |
| 01800864 | | ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01800884 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01800888 | | USD[0.00], USDT[-0.00036640] | | |
| 01800891 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01800892 | | AAVE[.23], BTC[.0039], FTT[0.08282700], LINK[1.5], POLIS[2.5], SOL[.61751595], USD[0.83], USDT[0.00000044] | | |
| 01800894 | | USD[0.00] | | |
| 01800895 | | ATLAS[654.13693], ATLAS-PERP[0], FTM-PERP[0], POLIS[7.71899], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[46.61] | | |
| 01800896 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01800899 | Contingent | BCH[1.3566], BNB[.92893632], BTC[.58723854], BTC-PERP[0], CAKE-PERP[0], ETH[1.22249432], ETH-PERP[0], ETHW[1.22249432], FTT[210.0418458], LTC[65.39725001], LUNA2[0.00088476], LUNA2_LOCKED[0.00206445], LUNC[192.66], USDI-5697.23], USDT[0.00787771], XRP[2441.872673] | | |
| 01800901 | | ATLAS[1493.11099107], TRX[.000003], USD[0.27], USDT[0] | | |
| 01800903 | | POLIS[10], USD[0.00] | | |
| 01800905 | | BNB[.00115598], BTC[7.24733030], FTT[25], GRT[1], MSTR[1.7266859], SECO[1], SOL[2380.01943778], TRX[1283.89234643], USD[-97027.44], USDT[16.70063848] | | |
| 01800910 | | AUD[0.58], BAO[1.00327446], BF_POINT[300], BTC[.00040115], ETH[.01221019], ETHW[.0120596], SOL[8.91025907], USD[0.00] | Yes | |
| 01800912 | Contingent | SRM[2.79211553], SRM_LOCKED[21.32788447] | | |
| 01800913 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01800915 | | POLIS[.08406], USD[0.00] | | |
| 01800917 | | FTT[.08998], USD[0.00], USDT[0] | | |
| 01800924 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01800926 | | BAO[2] | Yes | |
| 01800927 | | APE-PERP[0], FTT[0], USD[0.08], USDT[0], XRP[0] | | |
| 01800928 | | DOGE[89], ETH[.006], ETHW[.006], USD[0.06] | | |
| 01800929 | | ETH[0], FTM[0], LTC[0] | | |
| 01800933 | | BTC[0.00189963], ETH[0.05798916], ETHW[0.05798916], FTT[4], RAY[14.9972355], SOL[.96], SRM[152.9715969], USD[2.11], USDT[1.10885663], XRP[125.9767782] | | |
| 01800938 | | BAO[1], DENT[1], KIN[5], SGD[0.00], SOL[0], USD[0.00] | | |
| 01800939 | | USDT[0.01673464] | | |
| 01800942 | | C98[0], FTT[.09994], HT[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01800954 | | CAKE-PERP[0], FTT[.0105], TRX[.000777], USD[1045.00], USDT[1000] | | |
| 01800955 | | SOL[.00401499], SRN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01800962 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.87425], DOGEBULL[.0037439], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01466284], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.41332], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[.47755], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USDI-78.29], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[115.84747231], XRP-PERP[124], ZIL-PERP[0] | | |
| 01800963 | | BTC[0], BTTPRE-PERP[0], ETH[0], ETHW[0], FTT[0.08746929], LTC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.19] | | |
| 01800965 | | KIN[4179164], USD[1.12], USDT[1020.234345] | | USDT[975] |
| 01800968 | | POLIS[6523.99494], USD[4.20] | | |
| 01800971 | | USD[0.01] | | |
| 01800972 | | SOL[.081] | | |
| 01800975 | | ATLAS[11000], LTC[.45], POLIS[90], USD[1.29], USDT[.009593] | | |
| 01800981 | | USD[2.16], USDT[0.00000001] | | |
| 01800982 | | BNB[1.01006979], BRZ[0.00000001], BTC[1.45100000], CHZ[51120.00000001], ETH[9.26315684], ETHW[10.28885267], FTT[25.00075202], LTC[4.46000002], MATIC[107.14873599], SOL[0], TRX[0.00011301], USD[0.02], USDT[3500.10903640] | | |
| 01800983 | | ATLAS[10] | | |
| 01800986 | | BOBA[0.09385446], FTT[0.02670065], SRM-PERP[0], TRX-1230[0], USD[1.76], USDT[84.14860313], USTC-PERP[0] | | |
| 01800988 | | BNB[.00000001], ETH-PERP[0], FTM[0], USD[0.00], USDT[0.00000001] | | |
| 01800989 | | 1INCH[1], AMPL-PERP[0], ATLAS[20], ATLAS-PERP[0], BNB[0.00469448], BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00047088], ETH-PERP[0], ETHW[0.00047088], FTM-PERP[0], FTT[39.614096], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[0.25744410], NFT (362748312711849593/FTX AU - we are here! #54286)[1], OMG-PERP[0], POLIS-PERP[0], RAY[0.16476594], RAY-PERP[0], SNX[.0344], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[36.79354692], USD[8.23], XRP[1.50954113], XTZ-PERP[0] | | |
| 01800997 | | BNB[0], ETH[.00002801], ETHW[.00002801], USD[0.16], USDT[0.00000166], XRP[162], XRP-PERP[0] | | |
| 01800999 | | USD[1.45] | | |
| 01801002 | | TRX[.880001], USD[2.23], USDT[0.05001937] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01801007 | | ATLAS-PERP[0], BTC-PERP[0], FTT[0.03452267], USD[0.03] | | |
| 01801009 | | BNB[.00000001], LTC[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01801012 | | AKRO[2], ATLAS[0], BAO[6], BRZ[315.86547931], KIN[3], LOOKS[0], POLIS[0], SPELL[0], TRX[1] | Yes | |
| 01801018 | | BTC[0], ETH[0], EUR[1.12], POLIS[34.093826], USD[0.62], USDT[0] | | |
| 01801019 | | ADABULL[10.91892501], BEAR[98.69729538], BULL[1.33929950], DOGEBULL[.00055365], LTCBEAR[885.039], MATICBEAR2021[88.28332845], MATICBULL[.883961], USD[1.49], XRPBULL[79.6702] | | |
| 01801022 | | BTC[0], RAY[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01801029 | | USDT[3.92859128] | | |
| 01801036 | | BTC[0], USD[0.00], USDT[0.00009151] | | |
| 01801038 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01801045 | | BNB[.00000001], ETHW[.00097905], REAL[0.85004259], TRX[.000032], USD[0.27], USDT[0.17612522] | | |
| 01801046 | | BTC[.01346474], BTC-PERP[0], ETH-PERP[0], FTM[12.93622127], LTC[.26199772], SHIB[1267837.37809970], SOL[1.26080872], USD[0.02], USDT[0.00012311], XRP[4.48726334] | | |
| 01801048 | | USD[0.16] | | |
| 01801049 | | BNB[0] | | |
| 01801052 | | ETHW[82.4675032], USD[0.12] | | |
| 01801056 | | BULL[.02684] | | |
| 01801060 | | ATLAS[78995.2], FTT[5.8], GENE[204.7], SLP[19110], STARS[198.988748], USD[0.00], USDT[0] | | |
| 01801065 | | ATLAS-PERP[0], USD[0.35], USDT[.35] | | |
| 01801067 | | AKRO[1], BAO[1], USD[0.00] | Yes | |
| 01801072 | | DOGE[340.5195242] | | |
| 01801073 | | POLIS[0], USDT[0.00000005] | | |
| 01801076 | | ATLAS[1.13767733], POLIS[97.16678162], USD[0.00], USDT[0] | | |
| 01801079 | Contingent | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LUNA2[0.04762401], LUNA2_LOCKED[0.11112270], LUNC[10370.23], LUNC-PERP[0], MATIC-PERP[0], MBS[8.124017], RUNE-PERP[0], SOL[.05173129], SOL-PERP[0], TRX[0.00000342], TSLA-20211231[0], USD[0.03], USDT[-0.00550753] | | TRX[.000003] |
| 01801080 | | AR-PERP[0], ATLAS-PERP[0], AVAX[.00000001], EUR[0.00], FTM[0], GMT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01801081 | | BNB[0], USD[0.00] | | |
| 01801088 | | APT[19.9962], ETH[.49390614], FTT[.00000001], TRX[.000029], USD[1.14], USDT[0] | | |
| 01801089 | | TRX[.000001], USD[8.99], USDT[0] | | |
| 01801090 | | ATLAS[119.9791], BAO[41992.02], C98[9.9981], DODO[5.199012], FTM[8.99829], IMX[10.697777], POLIS[12.297663], SHIB[299943], TRX[.000001], USD[0.05] | | |
| 01801093 | | SOL[34.16145308], USDT[2.17629214] | | |
| 01801095 | | BTC[0], GENE[129.65177073], NFT (305240094803160025/FTX AU - we are here! #36878)[1], NFT (351736018326212481/FTX EU - we are here! #25598)[1], NFT (451780125158384658/FTX EU - we are here! #25456)[1], NFT (497077529863013188/FTX Crypto Cup 2022 Key #7834)[1], NFT (506790135380703315/FTX AU - we are here! #36911)[1], NFT (521345279393615822/The Hill by FTX #9103)[1], NFT (532982619028524301/FTX EU - we are here! #25955)[1], USD[8.02], XRP[510.32755825] | Yes | |
| 01801100 | | BTC[0.26845666], ETH[3.56070530], ETHBULL[0.23215820], ETHW[3.55213459], EUR[546.35], USD[0.15] | | BTC[.122373], ETH[2.114603], USD[0.15] |
| 01801101 | | ETH[.0009854], ETHW[.0009854], RUNE[.09638], USD[76.13], USDT[299.97519296] | | |
| 01801103 | Contingent, Disputed | FTM[.00000001], FTT[.00000001] | | |
| 01801108 | | FTT[2.49955], USD[0.35] | | |
| 01801110 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01801115 | | GENE[4.785522], SOL[.1288651], TRX[.000001], USD[0.61], USDT[0] | | |
| 01801121 | | ETHBULL[.82138881], XRPBULL[24209.09525651] | | |
| 01801122 | | USD[0.00], USDT[0] | | |
| 01801123 | | ATLAS[1052.09458877], TRX[.000001], USD[0.00], USDT[0] | | |
| 01801126 | Contingent | ATLAS[9.9784], BTC[0.01940629], ETH[2.72432169], ETHW[2.68525619], FTM[1162.44177559], FTT[25.19813358], IMX[10.5], LTC[0.46881855], LUNA2[0.10011818], LUNA2_LOCKED[0.23360909], LUNC[19930.29], RAY[30.24691931], SHIB[601130000], SOL[11.38269900], USD[4.24], USTC[1.21606299], XRP[3748.90318882] | | FTM[827.448632], LTC[.458111] |
| 01801129 | | GOG[1291.992], TRX[.000171], USD[0.24], USDT[0] | | |
| 01801131 | | TRX[.000079], USD[0.00], USDT[0] | | |
| 01801134 | | XRPBULL[39809.96330293] | | |
| 01801139 | | BTC[.00005], CQT[.01342735], ETH[9.90335342] | | |
| 01801141 | | USD[0.00] | | |
| 01801144 | | USD[0.00] | | |
| 01801146 | | BRZ[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[17.63], USDT[0] | | |
| 01801150 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01801151 | | PRISM[87395.1403], USD[5.30] | | |
| 01801152 | | ATLAS[99.05], DOGE[.38337891], POLIS[.0981], SOL[.017], USD[0.017], USDT[0] | | |
| 01801161 | | ATLAS[2.466], EDEN[.068], TRX[.000001], USD[0.01], USDT[0] | | |
| 01801164 | | BNB[0.00056120], ETH[0], FTT[0], NFT (374032699767699628/The Hill by FTX #8917)[1], OMG[0], SOL[0.00000320], USD[0.00], USDT[0.00001795] | | |
| 01801179 | | TRX[.000001], USD[0.00] | | |
| 01801183 | | AUD[0.00], SHIB[4139.71143174] | Yes | |
| 01801186 | | POLIS[39.9924], TRX[.000004], USD[0.00], USDT[0] | | |
| 01801189 | | SXPBULL[9.988], USD[0.08], ZECBEAR[2.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01801191 | Contingent | AKRO[1], ALGO[77.25811141], APE[5.90260467], ATLAS[0], AVAX[.00057521], BAO[4], BID[0.01091513], CRO[423.10932869], DENT[1], DOT[.00002865], ETH[0.00000186], FTM[180.64172557], GALA[302.21058577], KIN[6], LINK[.00002923], LUNA2[0.00003903], LUNA2_LOCKED[0.00002107], LUNC[1.96672194], MANA[71.88649411], MATIC[106.70479495], RSR[3], RUNE[0], SAND[79.03347019], SHIB[85.23442717], SOL[0], SPELL[0], TRX[2], USDI[624.17], USDT[01.02568847], YFI[0] | Yes | |
| 01801193 | | USD[0.01] | | |
| 01801194 | | USD[0.00] | | |
| 01801196 | | ATLAS[3167.71643438], TRX[.000001], USDT[0] | | |
| 01801199 | | ADA-PERP[0], ATLAS[35753.82805015], BTC[0], C98-PERP[0], ETH-PERP[0], LINA-PERP[0], MATIC-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[97.39796611] | | |
| 01801200 | | TRX[.000001], USD[0.00] | | |
| 01801201 | | POLIS[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01801202 | | AAVE[0], BNB[0.00000002], BTC[0.00000001], ETH[0.00000001], FTT[0.09732802], LTC[0], MATIC[0], SOL[0], USDT[0.00011557] | | |
| 01801204 | | BLT[1111], BTC-PERP[0], IMX[.007323], POLIS-PERP[0], TLM-PERP[0], TRX[.000001], USD[4.54], USDT[0.00000001] | | |
| 01801205 | | SOL[0], TRX[.000075], USD[0.00], USDT[0] | Yes | |
| 01801208 | | ETH[.0000088], ETHW[.0000088], TRX[.000001], USDT[0.47061448] | | |
| 01801209 | Contingent | BTC[.0000414], DOGE[1], ETH[2.47487807], FTT[685.58583021], NFT (313592461951284614/FTX EU - we are here! #155468)[1], NFT (324485163105854916/FTX EU - we are here! #155637)[1], NFT (395041776196913036/The Hill by FTX #3135)[1], NFT (456092843897361823/FTX Crypto Cup 2022 Key #18444)[1], NFT (460847288086038597/FTX AU - we are here! #35236)[1], NFT (526508994881211143/FTX AU - we are here! #35266)[1], NFT (543380850056872494/Hungary Ticket Stub #681)[1], NFT (568420814451028275/FTX EU - we are here! #155550)[1], SOL[.00006254], SRM[6.56137219], SRM_LOCKED[115.4846238], USD[0.00], USDT[10492.10291058] | Yes | |
| 01801212 | | ATLAS[999.8], MATIC[9.998], POLIS[1.09978], TRX[.000001], USD[0.77], USDT[0] | | |
| 01801213 | | ATLAS[819.8442], USD[0.14] | | |
| 01801215 | | USD[130.77] | | |
| 01801219 | | BTC[0], USD[0.00], USDT[0.00000019] | | |
| 01801220 | | BTC[0], DOGEBULL[0], FTT[0], USD[16468.74] | | |
| 01801224 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BRZ-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], MOB-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.002015], TRX-PERP[0], USD[5.01], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01801226 | | BNB[.0013689], USD[2.51], USDT[0.00812084] | | |
| 01801227 | | TRX[.000001], USD[2.51] | | |
| 01801233 | | FTT[.099145], TRX[.000002], USDT[0] | | |
| 01801235 | | ATLAS[9.9829], POLIS[82.384344], USD[16.03], USDT[.591874] | | |
| 01801237 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BRZ[0], BTC[0], CELO-PERP[0], CRV[1141.99981], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ETH[1.53993046], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[3.12871272], FXS-PERP[0], HNT-PERP[0], JET[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR[223.9], SAND-PERP[0], SNX-PERP[0], SOL[0.00848191], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[252.65], USDT[0] | | |
| 01801238 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.70531], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.00001177], BTC-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.14], FL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0830102], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.33], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[.09449], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.15], USDT[0.00215141], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01801240 | | BOLSONARO2022[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LOOKS[78.94072], MASK-PERP[0], TRX[40.000001], USD[140.73], USDT[0.24103526] | | |
| 01801241 | | POLIS-PERP[0], USD[0.51], USDT[0] | | |
| 01801243 | | ENS[.009388], GENE[.09364], SOL[.005], USD[0.88] | | |
| 01801246 | | FTT[.01981652], TRX[.000001], USD[0.97], USDT[1.11818163] | | |
| 01801247 | | NFT (501051284790275329/FTX AU - we are here! #38284)[1], NFT (506569799882371306/FTX AU - we are here! #38415)[1] | | |
| 01801250 | | CRV[.99658], POLIS[.02463768], RAY[.3], TRX[.000001], USD[0.00], USDT[0] | | |
| 01801254 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01801260 | | BTC[0], DOT[.09916], ETHW[.10287586], FTT[3.91526707], SOL[1.079784], USD[0.24], USDT[0] | | |
| 01801262 | | ADABULL[5], DOGEBULL[60], MATICBULL[72], USD[0.00], USDT-20211231[0], XLMBULL[44.90579841], XRPBULL[4400] | | |
| 01801263 | Contingent | BNB[0], ETH[0], GALA[8.27], LUNA2[2.67882501], LUNA2_LOCKED[6.25059169], MATIC[0], TRX[.001012], USD[0.00], USDT[0.00000546] | | |
| 01801265 | | AAVE[0], ADA-PERP[0], ALCX[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LTC[0], LUNC-PERP[0], MKR[0], ROOK[0], USD[-0.46], USDT[0.463223291] | | |
| 01801268 | | POLIS[764.21676], RAY[25.9948], TRX[.000001], USD[0.12], USDT[0.00000001] | | |
| 01801272 | | BNB[0], EUR[0.00], SOL[0] | | |
| 01801274 | | NFT (311736600509443900/FTX EU - we are here! #91573)[1], NFT (452119716815333006/FTX EU - we are here! #92818)[1], NFT (554119391546122707/FTX EU - we are here! #92108)[1] | | |
| 01801276 | | APE-PERP[0], BNB[0.0000001], BNB-PERP[0], ETH[0.00014407], ETH-PERP[0], FTT[0], LTC[0], MATIC[0], MATIC-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[3.45000001] | | |
| 01801277 | | XRP[31.89614655] | Yes | |
| 01801283 | | MER[.9924], POLIS[2.29954], USD[0.13], USDT[0] | | |
| 01801286 | | ATLAS[1629.674], POLIS[4.4991], USD[1.05], USDT[0.00000001] | | |
| 01801288 | | BTC[0.00001370], TRX[19.000001], USDT[0.00022397] | | |
| 01801289 | | SOL[0] | | |
| 01801292 | | POLIS[39.992], USD[0.23] | | |
| 01801294 | | USDT[2.44658563] | | |
| 01801295 | | NFT (361725750265491347/FTX AU - we are here! #44818)[1], NFT (364156333805819556/FTX AU - we are here! #44786)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01801296 | | BNB[0], DEFIBULL[.00013695], EOSBULL[9956.3], ETH[0], SUSHIBULL[2699487], TRX[0.00155400], USD[0.00], USDT[0.05686732] | | |
| 01801299 | | ATLAS[50], FTT[.39988], OXY[5.9988], THETABULL[1.0209578], TRX[.000001], USD[-6.27], USDT[10.25016913] | | |
| 01801301 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01801302 | | BNB[4.0996], BTC[.04420061], ETH[.81475464], ETHW[.81475464], FTT[7.099224], POLIS[49.99], SOL[.499709], USD[1.87], USDT[3], XRP[1004.870796] | | |
| 01801303 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[5.37], XRP[.602076], XRP-PERP[0] | | |
| 01801309 | | USD[101.60] | | |
| 01801312 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01801318 | | AR-PERP[0], ATLAS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.01] | | |
| 01801320 | | BNB[0] | | |
| 01801324 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01801330 | | BULL[.004684], DOGEBULL[.68777009], EOSBULL[231422.75444548], XRPBULL[107909.01506043] | | |
| 01801335 | | ADA-PERP[0], ALGO-PERP[0], AUDIO[.29527], AVAX-PERP[0], CHZ-PERP[0], COPE[.9202], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08391668], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RARE-PERP[0], REN-PERP[0], RSR-PERP[0], SRM-PERP[0], STEP[.0329], TRX-PERP[0], USD[4.65], USDT[3.75816205], XTZ-PERP[0] | | |
| 01801336 | | USD[0.00], USDT[0] | | |
| 01801339 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[4.99905], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[6.76666290], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[23], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[37.588664], TRX-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.00770001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01801341 | | ALGO-PERP[0], EOS-PERP[0], TRX[.000001], USD[0.00], USDT[0.82531034] | | |
| 01801346 | | POLIS[.04994], USD[0.61], USDT[0] | | |
| 01801347 | | AXS-PERP[0], USD[0.61] | | |
| 01801350 | | BNB[0], NFT (455035348619555904/The Hill by FTX #11808)[1], NFT (545614141896132664/FTX Crypto Cup 2022 Key #12378)[1], USD[0.00] | | |
| 01801352 | | TRX[0], USD[0.04] | | |
| 01801354 | | ETH[0], LTC[10.49], USD[0.40], USDT[10.64976304] | | |
| 01801355 | | AUD[0.00], ETH[.00000001], ETH-PERP[0], USD[313.62] | | |
| 01801364 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000004], TULIP-PERP[0], USD[116.74], USDT[0.00000001] | | |
| 01801368 | | AUD[0.00], FTT[18.49291067] | | |
| 01801371 | | MER[.38896], USD[17.61] | | |
| 01801372 | Contingent | ATLAS[2.55732965], BOBA[65.31458638], BTT[999810], ENJ[.981], ETHW[.00401915], GENE[.0886648], HT[.59995724], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009416], MATIC[.26876561], NFT (290438754301129601/The Hill by FTX #7934)[1], RAY[.66614416], SOL[.00714831], SUN[30.10739], TRX[25.99833636], USD[118.89], USDT[0], YFII[.00097454] | Yes | |
| 01801375 | | TRX[.000004] | | |
| 01801379 | | USDT[0] | | |
| 01801387 | | ETH[.527], ETHW[.527], FTT[27], NFT (576460615002457030/FTX AU - we are here! #17529)[1], TRX[0.00000114], USD[4317.77], USDT[0.00370190] | | TRX[.000001], USD[4000.00], USDT[.003617] |
| 01801391 | | BNB[.00252005], USD[0.01], USDT[0.00000005] | | |
| 01801395 | | BICO[1282], DOT[370.17625], TRX[.000001], USD[2.93], USDT[0.00610475] | | |
| 01801400 | | TRX[.000001] | | |
| 01801408 | | DFL[.00000001], FTT[0.0098415], NFT (549811795687886688/The Hill by FTX #29409)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01801416 | | TRX[9] | | |
| 01801422 | | ATLAS[449.9145], BTC[0.00489925], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.9981], ETH-PERP[0], FTT[1.899924], GRT[34], KIN[249952.5], KSM-PERP[0], SHIB[1000000], SUSHI[2], THETA-PERP[0], USD[91.85], USDT[4.58693065], XRP[20.99601] | | |
| 01801423 | | TRX[.000001], USD[0.00] | | |
| 01801427 | | USD[0.00] | | |
| 01801428 | | C98[.9984], TRX[.000001], USD[0.00], USDT[0] | | |
| 01801432 | | USD[0.00] | | |
| 01801437 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01801444 | | GBP[0.00], SOL[2.5381021], USD[0.00], USDT[0.00000032] | | |
| 01801447 | | USD[0.00], USDT[0] | | |
| 01801451 | | ETH-PERP[0], MPLX[.329016], USD[0.00], USDT[0] | | |
| 01801452 | | ATLAS-PERP[0], C98-PERP[0], CAKE-PERP[0], FTT-PERP[0], PERP[0.35985882], POLIS-PERP[0], SOL[.00110448], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 01801455 | | ATLAS[4059.948], FTT[.01188], POLIS[.03], SHIB[310340], TRX[.000001], USD[0.04], USDT[.006813] | | |
| 01801458 | | KIN[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01801460 | | DOGE[77.98518], NFT (568824833235126981/FTX x VBS Diamond #49)[1], TRX[.000001], USD[0.15] | | |
| 01801462 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC[.6295], USD[0.00] | | |
| 01801463 | | ATOMBULL[338.08728549], BCHBULL[289.34535006], BTC[.00002284], BULL[.01987565], DOGEBULL[.88768278], EOSBULL[11965.31024895], LINKBULL[5.98854089], USDT[0.00043714], XLMBULL[1.45900158], XRPBULL[1417.256067341, ZECBULL[18.08093842] | | |
| 01801464 | | ATLAS[12.73779965], BNB[.00000001], FTM[1.13739388], POLIS[0.02340281], USD[0.06], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01801469 | | SOL[.0070493], USD[0.00], USDT[4.03872573] | | |
| 01801472 | | USD[0.00] | | |
| 01801473 | | USD[0.00], USDT[0] | | |
| 01801476 | | FTT[0.00116662], USD[0.00] | | |
| 01801477 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 01801484 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01801485 | | ATLAS[39.9924], SNX[19.4], USD[0.01], USDT[0] | | |
| 01801487 | | STEP[342.47859637] | | |
| 01801491 | | BNB[0], MATIC[.00003477], SOL[0], TRX[0.42872339], USDT[3.99280037] | | |
| 01801494 | | ATLAS[3.3807], USD[0.00], USDT[0] | | |
| 01801497 | | BTC[.0054], FTT-PERP[0], GST-PERP[0], TRX[.001622], USD[0.19], USDT[0.37092427] | | |
| 01801500 | | ATLAS[389.8632], FTT[.60430874], LTC[0.26012656], POLIS[3.499335], TRX[.000001], USD[0.18], USDT[0] | | LTC[.249883] |
| 01801505 | | BRZ[0.82161846], USD[0.00] | | |
| 01801509 | | TRX[.000001] | | |
| 01801511 | | TRX[.197921], USDT[0.02163939] | | |
| 01801513 | | USD[0.00] | | |
| 01801514 | | BTC[.00278276], TRX[.000001], USD[1.96], USDT[98.86848804], USDT-PERP[0] | | |
| 01801517 | | ADA-PERP[0], APE[.04749], AVAX[.08575], BAND-PERP[0], BTC-PERP[0], CRO[9.0795], ETH-PERP[0], FB-20211231[0], FTM[.1375], GALA[5.827], LTC[.00475], LUNC-PERP[0], MANA[.2793], MATIC-PERP[0], SAND[.7825], SAND-PERP[0], SHIB[83856.25], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP[.7273], XRP-PERP[0] | | |
| 01801518 | | ADA-20211231[0], ADA-PERP[0], APT[.09562514], ATLAS[2.324478], BNB[0.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (44368486160899716/FTX AU – we are here! #44546)[1], PUNDIX-PERP[0], SAND-PERP[0], SOL[0.00953175], SOL-PERP[0], STX-PERP[0], TRX[.00101], TRX-PERP[0], USD[0.63], USDT[0.09966413], USTC-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 01801522 | | ATLAS[15797.10144927], FTT[21.4956775], LINK[131.9760524], POLIS[50], USD[2.19] | | |
| 01801524 | | 1INCH[0], ADABULL[26.01505620], ADA-PERP[0], BOBA[0], BTC[0], CRV-PERP[0], ETC-PERP[0], ETH[.83084211], ETH-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[5.00854322], XRPBULL[2109446.20487213], XRP-PERP[0], ZECBULL[0] | | |
| 01801526 | | USD[100.08], USDT[0] | | |
| 01801532 | | ATLAS[9.8], ETH[.018], ETHW[.018], POLIS[.09932], TRX[.000002], USD[2.83] | | |
| 01801533 | | USDT[19] | | |
| 01801535 | | BTC[0], USD[0.00] | | |
| 01801538 | Contingent, Disputed | TRX[.000004], USD[261.48] | | |
| 01801539 | | ATLAS[2729.94], POLIS[14.29714], SOL[.9580484], USD[0.73], USDT[0.53484425] | | |
| 01801543 | | USD[0.25], USDT[0.96885773] | | |
| 01801546 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01801548 | | ATLAS[0], FTT[0.16947572], POLIS[0], USD[0.56], USDT[2.27519453] | | |
| 01801551 | | NFT (294972056899108665/FTX EU – we are here! #90098)[1], NFT (439226008552399995/FTX EU – we are here! #89990)[1], NFT (558157195458609857/FTX EU – we are here! #89782)[1], USDT[0.32316394] | | |
| 01801554 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[8.48180630], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], ETH-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01801555 | | XRPBULL[300553.865307B] | | |
| 01801559 | Contingent, Disputed | TRX[.000001], USD[261.48] | | |
| 01801561 | | NFT (295429160872141815/FTX EU – we are here! #249742)[1], NFT (362712937008969228/FTX EU – we are here! #249846)[1], NFT (406718046219067162/FTX EU – we are here! #249857)[1], TRX[.000042], USD[3.17], USDT[0] | | |
| 01801562 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01801566 | | BNB[0], BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00025442] | | |
| 01801567 | | USD[0.00], USDT[0] | | |
| 01801571 | Contingent | ATLAS[8.642], FTT[.04642], IP3[9.9252], MANA[.8872], POLIS[.062], REN[.6262], SRM[4.44126224], SRM_LOCKED[47.51873776], TRX[.500201], UBXT[.8426], USD[3.25], USDT[20503.67798228], XPLA[.0055] | | |
| 01801581 | Contingent | BNB[.00766894], FTT[49.99136], LUNA2[0.01621484], LUNA2_LOCKED[0.03783463], LUNC[3530.8158762], USDT[4155.52053199] | | |
| 01801584 | | FTT[55.50765935], RAY[68.39366782], SOL[5.29878999], SOL-PERP[0], USD[13.52] | | |
| 01801587 | | USD[0.00], USDT[0.00000438] | | |
| 01801588 | | ATLAS-PERP[0], POLIS[.095098], TRX[.000001], USD[0.00], USDT[0] | | |
| 01801590 | | DFL[89.982], ETH[.02136626], ETHW[0.02136626], GENE[4.49912], USD[3.41] | | |
| 01801593 | | ATLAS[0], BNB[0], CTX[0], DAI[0], FTT[.08750655], IMX[0], MATIC[0], OMG[0], POLIS[0], SLP[0], SOL[0], SUSHI[0], TONCOIN[0], TRX[0], USD[1.19], USDT[0.00000005], WRX[0] | | |
| 01801595 | Contingent | ENJ[0], FTT[.06], SRM[.04949701], SRM_LOCKED[.25009167], TRX[.000001], USDT[0.17985945] | | |
| 01801598 | | KIN[1], USD[0.26] | Yes | |
| 01801599 | Contingent, Disputed | TRX[.000004], USD[261.48] | | |
| 01801607 | | ETHW[9.427], GST[.01], TRX[.000014], USD[0.44], USDT[0.08866200] | | |
| 01801609 | | CQT[.93862946], GAL[.0025641], NFT (429012667313055173/FTX AU – we are here! #29414)[1], USD[0.00] | | |
| 01801613 | | USD[0.00], USDT[0] | | |
| 01801616 | | ADABULL[0], BNB[0], USD[0.12], USDT[0] | | |
| 01801620 | | AUD[0.00], RSR[1], TRX[1], UBXT[.36539237], USD[0.00] | Yes | |
| 01801623 | | MER[.99529903], TRX[.000001], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01801628 | | ATLAS[5.9473], FTT[0.71377888], USD[0.59], USDT[0] | | |
| 01801629 | | BULL[1.95831954], ETHBULL[.61324068], USDT[2856.06861706], XRPBULL[117441.72854039] | | |
| 01801632 | | APT-PERP[0], ATLAS[6.8757823], BOBA[.015], MAGIC[.37883861], OMG[.215], POLIS[.058219], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01801635 | | FTT[0.00000029], USD[0.00], USDT[0.07131681] | | |
| 01801636 | | FTM[.86636069], USD[0.46], USDT[0] | | |
| 01801641 | | AAVE[3.89122327], BTC[.02002011], EUR[0.00], FTT[0.00000012], HNT[22.2], RUNE[47.32093411], USDT[3.54996914] | | |
| 01801642 | | ATLAS[390], EDEN[.2], USD[0.33], USDT[0] | | |
| 01801647 | | CHR-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-0.47], USDT[2.281638], XRP-PERP[0] | | |
| 01801649 | | USDT[.38734456] | Yes | |
| 01801650 | Contingent, Disputed | TRX[.000001], USD[261.48] | | |
| 01801651 | | 0 | | |
| 01801652 | | DOGE[0], FTT[.096846], MATIC[0], POLIS[0.08174400], USD[0.00], USDT[0] | | |
| 01801656 | | TRX[.000004], USD[0.00] | | |
| 01801658 | | AGLD[.08946], AGLD-PERP[0], APE[.1], BNB[.0024], ETH-PERP[0], ETHW[.0004046], LUNC-PERP[0], MATIC[.7095], MPLX[.677554], SOL[.00000001], STG-PERP[0], TRX[.806989], USD[1.38], USDT[0.00033910] | | |
| 01801661 | | ATLAS[2890], TRX[.506723], USD[0.00], USDT[0.02057916] | | |
| 01801665 | | TRX[.000001], USD[0.40], USDT[0] | | |
| 01801669 | Contingent | ATLAS[2939.5364], FTT[0], SRM[.04412722], SRM_LOCKED[.43700708], USD[0.29], USDT[0] | | |
| 01801670 | | ALCX[.000333], ATLAS[9.4], POLIS[.006], SOL[.00842012], USD[0.00], USDT[0] | | |
| 01801677 | | TRX[.000001], USD[0.00] | | |
| 01801680 | | AKRO[5], AUD[0.05], BAO[2], BTC[.00000004], DENT[2], GRT[1], HXRO[1], KIN[1], MATIC[.00000944], RSR[1], TRX[3] | Yes | |
| 01801681 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINA-PERP[0], USD[0.00] | | |
| 01801688 | | POLIS[72.786168], SRM[.99544], TRX[.000001], USD[0.81], USDT[0] | | |
| 01801691 | | BLT[.8832], FTT[.017147], TRX[.000001], USD[0.00], USDT[0] | | |
| 01801693 | | STEP[301.606634], USD[0.07], USDT[0] | | |
| 01801694 | Contingent | ADABEAR[136866780.6482054], ALGOBEAR[24710177513.094113], BEAR[30023012.97224804], BTC[.00009718], BULL[.0000632], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008664], TRX[.215602], USD[4029.39], USDT[.00619182] | | |
| 01801695 | Contingent | ALICE-PERP[0], AUD[5000.00], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[100.78779909], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[53000000], SRM[1.09264407], SRM_LOCKED[13.9073593], USD[12394.31], YFI-PERP[0] | | |
| 01801697 | Contingent | ADABULL[0], ALGOBULL[0], AVAX[0], BEAR[0], BULL[0.00023751], DOGEBULL[638], ETHBULL[0], KSHIB[0], LUNA2[2.52921067], LUNA2_LOCKED[5.90149158], LUNC[550740.95], LUNC-PERP[554000], MATICBULL[0], SHIB[0], SOL[0], USD[-85.31], XRP[0], XRPBULL[25089516.68467490] | | |
| 01801698 | | ATLAS[1042.70039735], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.26], USDT[0.72804348] | | |
| 01801702 | | ADABULL[0], BTC[0], DOGEBULL[0], DYDX[0], ETHBULL[0], FTT[0], ROOK[0], RUNE[0], SOL[0], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 01801707 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.1829634], ETHW[.1829634], FTM[187.9712], POLIS-PERP[0], RAY-PERP[0], SAND[34.993], SOL-PERP[0], USD[1.67], XRP[.807018] | | |
| 01801711 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01801713 | | ADABULL[7.86318145], DOGEBULL[272.35552758], RSR[0], SHIB-PERP[0], SOL[0], USD[0.72], XRP[43.42391088], XRPBULL[402148.80756936] | | |
| 01801715 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01801716 | | SNY[.59806586], TRX[.000008], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01801722 | | ATLAS[0], C98[0], MATIC[0], MER[0], POLIS[0], STEP[0.08032545], USD[0.00], USDT[0] | | |
| 01801725 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00005770], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV[.105328], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00003254], ETH-PERP[0], FIL-PERP[0], FTM[.496063], FTM-PERP[0], FTT[.10370187], FTT-PERP[0], IOST-PERP[0], LEO-PERP[0], LINK[.045527], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00672212], LTC-PERP[0], LUNA2[0.00044802], LUNA2_LOCKED[0.00104539], LUNC[.00144327], LUNC-PERP[0], MAPS[.10054], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB[90503.8], SHIB-PERP[0], SOL[0.00288029], SOL-PERP[0], TRX-PERP[0], USD[11449.14], USDT[20889.17347971], USDT-PERP[0], VET-PERP[0], ZRX-PERP[0] | | |
| 01801733 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10338973], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00] | | |
| 01801734 | | TRX[.000001] | | |
| 01801736 | Contingent | BNB[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00587053], LUNA2_LOCKED[0.01369790], LUNC[.00248902], SPELL-PERP[0], TRX-PERP[0], USD[10.91], USDT[0.00807129], USTC[.83100048], USTC-PERP[0] | | |
| 01801740 | | ATLAS[8.33850846], POLIS[0], STEP[.03432], USD[0.00], USDT[0] | | |
| 01801741 | | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000003], USD[2.64], USDT[0] | | |
| 01801745 | | ATLAS[1750], BNB[0], SOL[0], USD[0.02], USDT[0.00000701], XRP[0] | | |
| 01801746 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[2250.65517343], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3065705157788707[8/FTX AU - we are here! #43784)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[9171.41003114], SRM_LOCKED[386.28205435], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00077700], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[7980.59], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 01801753 | | FTT[0], RSR[1] | Yes | |
| 01801757 | | USD[10.00] | | |
| 01801758 | | LUNC-PERP[0], SOL-PERP[0], USD[0.15], USDT[0.00108242] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01801759 | | AUDIO[.98518], TRX[.000001], USD[0.90], USDT[0.00000001] | | |
| 01801764 | | APT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0], ETH-0930[0], FTT-PERP[0], GENE[0], GMT[0], GST-0930[0], GST-PERP[0], NFT (537965444958155777/Mystery Box)[1], SOL[0], SOL-1230[0], SOL-PERP[0], TRUMP2024[0], USD[145.81] | | |
| 01801766 | Contingent | NFT (498562462698939138/FTX AU - we are here! #44915)[1], SRM[1.85438179], SRM_LOCKED[16.14561821], USDT[0] | | |
| 01801768 | | ATLAS-PERP[0], NFT (367898316358544766/The Hill by FTX #21104)[1], NFT (556085886132025157/FTX Crypto Cup 2022 Key #521)[1], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00217200] | | |
| 01801769 | | UBXT[5066], USD[0.03], USDT[0] | | |
| 01801771 | | ATLAS[8.6], DYDX[.08116], POLIS[.09], USD[0.00], USDT[0] | | |
| 01801777 | | 1INCH[2078.49798207], BTC[.0478241], DOGE[6431.79699137], ETH[.00002422], ETHW[2.58250384] | Yes | |
| 01801778 | | USD[0.88], XRP[.05] | | |
| 01801779 | Contingent | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.07571371], ETHW[0], HT[346.1], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], SRM[.39588446], SRM_LOCKED[7.70863435], STSOL[0.00000706], USD[44830.45], USDT[0.00557300] | | |
| 01801782 | | BCHBEAR[156904.67241341], BEAR[1016325.3378281] | | |
| 01801786 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.96192222], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.24885510], LUNA2_LOCKED[0.58066190], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.03], USD[736.12098988], USTC-PERP[0] | | |
| 01801789 | | USD[0.00] | | |
| 01801790 | | USD[2.99] | | |
| 01801792 | | BOBA[0], ETH[0], TRX[.000782], USD[0.00], USDT[0] | | |
| 01801793 | | ATLAS[449.91], DYDX[.09918], EDEN[.0901], FTT[.09976], USD[65.02], USDT[0] | | |
| 01801794 | | USD[0.36], VGX[10] | | |
| 01801795 | Contingent | BTC[0], ETHW[.00069623], FTT[26], LUNA2[0.06373193], LUNA2_LOCKED[.14870784], LUNC[33.17], NFT (297443044515530003/FTX EU - we are here! #270798)[1], NFT (409474591246927591/FTX EU - we are here! #270772)[1], NFT (480420508830458407/FTX EU - we are here! #270779)[1], SOL[0], USD[0.00], USDT[0], USTC[9] | | |
| 01801796 | | SOL[0], USD[0.00] | | |
| 01801802 | | SOL[.93337505], USD[0.74] | | |
| 01801803 | | USD[0.00], USDT[0] | | |
| 01801807 | | BTC[0], USD[1.79] | | |
| 01801809 | | ATLAS[1000], THETABULL[.0999], USD[0.02] | | |
| 01801816 | | ATLAS-PERP[0], BAND-PERP[0], FTT[2.999962], POLIS-PERP[0], SLRS[201], TRX[.000001], USD[3.29], USDT[0] | | |
| 01801818 | | USD[0.00], USDT[0] | | |
| 01801821 | | ADABULL[0.00386871], BNBBULL[0.00040996], CHZ[5.35051], ETHBULL[.00008802], FTM[.93274], FTT[.09082623], GALA[9.7169], HNT[.099392], IMX[.036673], LINK[.097302], LINKBULL[.088625], MATIC[9.9753], MATICBULL[.078859], OKB[.03086508], SHIB[96191.45], SOL[.0088847], SUSHI[.49161435], SUSHIBULL[127.188], UNI[.08157], USD[0.01], VETBULL[.0533597] | | |
| 01801828 | | ALGOBULL[80000], APT[.0074], ATLAS[2000], ATLAS-PERP[0], ATOMHEDGE[4.78], FTM[44.99], MATIC[90], SUSHI[24.5], USD[3.93], USD[0.00112187], VETBULL[49.1], ZECBEAR[1661], ZECBULL[7.2] | | |
| 01801831 | | ADA-PERP[0], ATLAS-PERP[0], CEL-PERP[0], FTT[0.00014819], FTT-PERP[0], HNT[0], MNGO-PERP[0], POLIS-PERP[0], SOL-PERP[0], SPELL[0], SUSHI[0], SUSHI-PERP[0], USD[22.24], USDT[0], WAVES-2021092410] | | |
| 01801832 | | ATLAS[2000], POLIS[200], TRX[.000001], USD[0.00], USDT[0] | | |
| 01801836 | Contingent | FTT[0.07879146], NFT (319310825575441180/FTX EU - we are here! #44389)[1], NFT (357293951984261744/FTX EU - we are here! #44586)[1], NFT (419353777249762891/FTX Crypto Cup 2022 Key #3912)[1], NFT (483105063583336467/FTX AU - we are here! #54234)[1], NFT (548060609703624205/The Hill by FTX #8848)[1], SRM[1.41879662], SRM_LOCKED[7.78121906], USD[0.87] | | |
| 01801837 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], COMP-PERP[0], ETH[0], ETHW[0.37878797], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], USD[1.80] | | |
| 01801839 | | AKRO[1], BAO[5], ETH[0], ETHW[0.16239579], FIDA[1.00852933], FTT[0], GALA[0.06170928], KIN[1], NFT (344325413852615052/FTX AU - we are here! #26626)[1], NFT (525622017658353773/FTX AU - we are here! #25977)[1], NFT (536469888888115251/FTX EU - we are here! #150988)[1], NFT (536909651041464256/FTX EU - we are here! #150903)[1], NFT (537483009078739367/Monaco Ticket Stub #241)[1], NFT (541198268991878752/FTX AU - we are here! #150778)[1], RSR[1], SOL[0.00000570], TOMO[1.0479476], TRX[1], UBXT[1], USDT[195.29079134] | Yes | |
| 01801840 | | BNB[.00632225], BTC[0], FTT[2.42775445], USD[0.69] | | |
| 01801843 | | BEAR[10485111.03852475], ETHBEAR[2332962600], USD[0.00] | | |
| 01801844 | | C98[.95649], USD[0.00], USDT[0] | | |
| 01801846 | | EOSBULL[292.14319694], XLMBULL[.96893455] | | |
| 01801847 | | ATLAS[9.2], USD[0.01] | | |
| 01801848 | | ATLAS[1816.67812777], USD[1.30], USDT[0.00000001] | | |
| 01801854 | | BTC[0] | | |
| 01801857 | | COPE[431.974], USD[0.00], USDT[0] | | |
| 01801858 | | TRX[.000001] | | |
| 01801859 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01801860 | | ATLAS[9.30200000], BNB[0], HUM[0], SHIB[61252.95581638], STEP[0.03995008], USD[0.00], USDT[0] | | |
| 01801864 | | BNB[0], BTC[0], COMP[0], EGLD-PERP[0], ETH[0], FTT[0], LINK[0], REN[0], USD[0.00], USDT[0], XTZ-20211231[0] | | |
| 01801865 | | REAL[0], USD[0.00] | | |
| 01801866 | | FTT[4.2], USDT[1.56213228] | | |
| 01801870 | Contingent | ATLAS[0], DYDX[0], FTT[0], LUNA2[7.80159002], LUNA2_LOCKED[18.20371007], RUNE[0], SAND[279.95016218], USD[0.12], USDT[0.56233491] | | |
| 01801871 | | TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01801875 | | ENS-PERP[0], ETH[.0004274], ETHW[.0004274], FTM[.0119723], FTT[0], LINK-PERP[0], LUNC-PERP[0], RUNE[.091529], TRX[.000026], USD[0.00], USDT[0], XRP[.62023241] | | |
| 01801878 | Contingent, Disputed | FTM[67], FTT[0.03683556], USD[26.39] | | |
| 01801879 | | ATLAS[.24], TRX[.000001], USD[0.01], USDT[0] | | |
| 01801880 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01801881 | | FTT-PERP[0], LUNC[.000636], USD[1.58], USDT[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01801885 | | USD[451.53] | | |
| 01801886 | | NFT (377015314394692549/FTX EU - we are here! #170510)[1], NFT (442333140313782162/FTX EU - we are here! #170392)[1], USD[0.00] | | |
| 01801888 | | SHIB[300000], USD[0.68], USDT[0] | | |
| 01801889 | | NFT (328150146006808679/FTX EU - we are here! #242028)[1], USD[0.00] | | |
| 01801890 | | SHIB[38170.78656302], USD[0.00], USDT[0] | Yes | |
| 01801892 | Contingent | BNB[.00177424], ETH[0], LUNA2[0.00004355], LUNA2_LOCKED[0.00010163], LUNC[9.48499262], SOL[0], USD[0.00], USDT[0], XRP[0.02265113], XRP-PERP[0] | | |
| 01801893 | Contingent | APE-PERP[0], AXS-PERP[0], BNB[.0096067], BTC[0.00009642], BTC-PERP[0], DYDX[.088942], DYDX-PERP[0], EDEN[.073628], ETH[0], ETH-PERP[0], FTM[0.57371929], FTM-PERP[0], FTT[2.091735], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LEO-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[1.49], USDT[1491.44497662], WAVES-PERP[0] | | |
| 01801894 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01801898 | | NFT (483645313734675972/FTX EU - we are here! #188690)[1], NFT (536554059080618550/FTX EU - we are here! #188028)[1], NFT (559768170978352266/FTX EU - we are here! #188182)[1] | | |
| 01801900 | | DOGE-PERP[0], NEAR-PERP[0], STEP-PERP[0], USD[1.01], WAVES-PERP[0], XRP[.75], XTZ-PERP[0] | | |
| 01801901 | | USD[0.33] | | |
| 01801902 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01801911 | | TRX[.000001], USD[0.61], USDT[1.23560696] | | |
| 01801915 | | ATLAS[0], ATLAS-PERP[0], CHZ[0], ETH[0], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01801922 | | ATLAS[1502.30331436], USD[0.00], USDT[0] | | |
| 01801924 | | BNB[0], ETH[0.01401928], FTT[50.61640798], LINK[0], SOL[0], USD[0.16] | | |
| 01801925 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04994893], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK[.049365], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[11.68274424], SRM_LOCKED[55.99091168], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01801930 | Contingent, Disputed | POLIS[.0867], TRX[.000001], USD[0.00], USDT[0] | | |
| 01801931 | | BNB[.52330996], BTC[.00557538], NFT (303705959603995176/France Ticket Stub #918)[1], NFT (305395324410115279/FTX EU - we are here! #196333)[1], NFT (331270896063932861/FTX EU - we are here! #196292)[1], NFT (345115388519872592/Belgium Ticket Stub #709)[1], NFT (361676934456702510/Mexico Ticket Stub #781)[1], NFT (397059336368870185/FTX EU - we are here! #196353)[1], NFT (437641663001535197/The Hill by FTX #3108)[1], NFT (499076500274260673/Netherlands Ticket Stub #1749)[1], NFT (551578719207027091/Singapore Ticket Stub #1644)[1] | Yes | |
| 01801932 | Contingent | AURY[.93389094], BNB[.00940668], ETH[.239], ETHW[.239], FTT[25.08233929], RAY[20.8900458], SOL[26.6937448], SRM[46.78560457], SRM_LOCKED[.59953979], UBXT[45.94865296], USD[2809.30], USDT[1.68895643] | | |
| 01801933 | | USD[0.00], USDT[0] | | |
| 01801937 | | ETHW[2.88145242], POLIS[.098803], USD[0.02], USDT[0.00000001] | | |
| 01801939 | | USD[0.00], USDT[.000204] | | |
| 01801942 | | FTT[0], USD[0.00], USDT[0] | | |
| 01801943 | | TRX[.000002], USD[0.00], USDT[0.00000466] | | |
| 01801944 | Contingent | AVAX-PERP[0], DYDX[.088087], DYDX-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.00293131], LUNA2_LOCKED[0.00683973], LUNC[638.3], POLIS[2853.58406655], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01801945 | | USD[0.00], USDT[0] | | |
| 01801946 | | C98[.8157], FTM[.8841], MNGO[6.349338], SRM[.9886], TRX[.000001], USD[0.00], USDT[0] | | |
| 01801950 | | USDT[0] | | |
| 01801951 | | BNB[0], CEL-PERP[0], FTT[.09734], GST-PERP[0], POLIS[37.1], POLIS-PERP[0], USD[2.19], USDT[0.00118228] | | |
| 01801955 | | ETH[0] | | |
| 01801958 | | FTT[9.398214], POLIS[249.9525], RAY[.649469], TRX[9.371413], USD[1.34], USDT[.16960875] | | |
| 01801959 | | ATLAS[9.62], USD[0.00], USDT[0] | | |
| 01801964 | | ATLAS[6.6637], TRX[.000001], USD[0.81], USDT[0] | | |
| 01801966 | | USD[0.00], USDT[0] | | |
| 01801967 | | FTM-PERP[0], FTT[.099981], POLIS[216.3064], TLM-PERP[0], TRX[.000001], USD[0.02], USDT[0.00407447] | | |
| 01801975 | | TRX[.000001] | | |
| 01801976 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01801979 | | USD[0.01], USDT[0.00000360] | | |
| 01801981 | | POLIS[177.380867], REAL[12.697587], TRX[.000008], USD[0.09], USDT[1.00959792] | | |
| 01801985 | | USD[0.00], USDT[0] | | |
| 01801988 | | ALGO-PERP[0], ATLAS[160], BTC-PERP[0], FTT[0.00250225], LUNC-PERP[0], MANA-PERP[0], USD[0.06], USDT[0] | | |
| 01801995 | | FTT[.08710902], POLIS[1031.7098], USD[0.00], USDT[1276.65137326] | | |
| 01801996 | | USD[0.00], USDT[0] | | |
| 01801997 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01801998 | | TRX[.000001], USDT[10] | | |
| 01802000 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[52.29] | | |
| 01802002 | | ATLAS[2.4], SOL[.0016433], TRX[.000001], USD[-0.01], USDT[0] | | |
| 01802008 | Contingent, Disputed | TRX[.000001], USD[1.30918118] | | |
| 01802009 | | BTT[159328], FTT[0.10136386], HT[.09468167], JST[6.2716], SHIB[462692580], TRX[.70001], USD[0.11], USDT[0] | | |
| 01802015 | | AKRO[2], AUDIO[1], BAO[4], DENT[3], GBP[0.00], KIN[1], RSR[2], TRU[1], UBXT[1], USDT[0] | | |
| 01802019 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01802020 | | ATLAS[125974.8], FTT[.8], MATIC[1005.89981383], USD[0.00], USDT[.001869] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01802021 | | NFT (32060558057050727287/FTX EU - we are here! #171987)[1], NFT (37116907882658289/FTX EU - we are here! #172146)[1], NFT (41911095814521027/FTX EU - we are here! #172107)[1] | | |
| 01802025 | | LUNC[.00053], TRX[.000777], USD[0.00], USDT[0] | | |
| 01802029 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01802034 | | STEP[0.06389795], TRX[.000001], USD[0.00], USDT[0.00876053] | | |
| 01802036 | | USD[0.00], USDT[0] | | |
| 01802038 | | USD[0.03] | | |
| 01802043 | | NFT (29142573400397949?/FTX Crypto Cup 2022 Key #16152)[1], NFT (299974002655437738/The Hill by FTX #30204)[1], NFT (332547849760715749/FTX EU - we are here! #20649)[1], NFT (341089142721920960/FTX EU - we are here! #20779)[1], NFT (441572572526193352/FTX EU - we are here! #20847)[1] | | |
| 01802049 | | TRX[.000001], USD[60.00], USDT[0] | | |
| 01802050 | | ETHBULL[156.98884758], USD[0.15] | | |
| 01802054 | | 1INCH[.9974], DYDX[.09938], SAND[.99], TRX[.000001], USD[0.00], USDT[0] | | |
| 01802061 | | ALCX[0], ATLAS[0], C98[0], CITY[0], POLIS[0], SLRS[0], SNY[0], STEP[197.30746771], USD[0.00], USDT[0.00000001] | | |
| 01802064 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01802068 | Contingent | ALPHA-PERP[0], APE-PERP[0], BNB-PERP[0], BSV-1230[0], BTC[0.00000284], BTC-PERP[0], C98[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV[0], CRO-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-20.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RVN-PERP[0], SOL-PERP[0], TLM[0], USD[0.00], USDT[0647.66551510], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], YFI-1230[0] | | |
| 01802069 | | ETH[.00570015], NFT (289467324392000053/FTX EU - we are here! #126722)[1], NFT (315973351313324210/FTX EU - we are here! #127018)[1] | Yes | |
| 01802071 | | TRX[.000004] | | |
| 01802072 | | TRX[.000001] | | |
| 01802074 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01802077 | | FTT[3], USD[6.13], USDT[0.00000001] | | |
| 01802085 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01802086 | | BCH[0], BNB[0], ETH[0], MATIC[.00000001], NFT (310353457153228529/FTX EU - we are here! #51292)[1], NFT (386072805035084973/FTX EU - we are here! #51477)[1], NFT (564629346939018349/FTX EU - we are here! #50803)[1], SOL[0], USD[0.00] | | |
| 01802088 | | POLIS[129.995383], USD[29.32], USDT[0] | | |
| 01802090 | | ATLAS[6.10940806], LEO-PERP[0], MNGO[8.37761243], TRX[.000001], USD[0.00], USDT[0.14829902] | | |
| 01802093 | | ATLAS[.754], AUDIO[.3796], C98[.79858981], HUM[7.026], POLIS[.06696], SKL[.81269484], STORJ[.09132], USD[9.63] | | |
| 01802094 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01802097 | | TRX[.000002], USD[0.05], USDT[0] | | |
| 01802099 | | BTC[0.00056682], USD[0.00] | | |
| 01802101 | | POLIS[29.3], TRX[.000001], USD[0.06], USDT[0] | | |
| 01802102 | | TRX[.000002] | | |
| 01802104 | | USDT[0] | | |
| 01802105 | | AVAX[0], USD[0.00] | | |
| 01802106 | Contingent | ATLAS[1.7973], DOGE[.8], ETH[0.00013817], ETHW[0.00009740], FTT[25.0928814], NFT (553251820406412927/FTX AU - we are here! #20799)[1], SOL[.00137402], SRM[.11031365], SRM_LOCKED[10.61980668], TRX[.000013], USD[539717.43], USDT[0.09983096] | Yes | |
| 01802108 | | USD[0.38] | | |
| 01802109 | | TRX[.000001], USD[3.90], USDT[0], WRX[2636.49897] | | |
| 01802113 | | USD[0.54] | | |
| 01802123 | | FTT[0], POLIS[647.31242812], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01802127 | | USD[0.96], USDT[1.37767195] | | |
| 01802129 | | ATLAS[0], SOL[0], USD[10.00], USDT[0] | | |
| 01802132 | | DOGE[1], FTT[.09984], TRX[.000009], USD[0.28], USDT[0] | | |
| 01802134 | Contingent | FTT[.065796], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004688], SOL[.00522], USD[0.31], USDT[0] | | |
| 01802139 | | AKRO[1.9], EUR[3.93], FTT[1.08679055], KIN2[.00001126], XRP[.00052075] | Yes | |
| 01802140 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01802142 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (317029376730936064/FTX AU - we are here! #10591S)[1], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00452067], XRP[.03523633], XTZ-PERP[0] | | |
| 01802143 | | USTC[0] | | |
| 01802146 | | TRX[.000001], USD[0.00], USDT[0.00000410] | | |
| 01802147 | | USD[0.00] | | |
| 01802149 | | ETH[.01600001], ETH-PERP[0], FTT[0.08834966], USD[2.69], USDT[0] | | |
| 01802157 | | TRX[.000001], USD[0.00], USDT[22.04850027] | | |
| 01802159 | | POLIS[68.275452], TRX[.000004], USD[0.26], USDT[0] | | |
| 01802161 | | POLIS[137.6], USD[0.33], USDT[0.00011900] | | |
| 01802163 | | DENT[1], FRONT[1], RSR[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01802165 | | EDEN[12.2], STEP[135.9], USD[0.34], USDT[0.00000540] | | |
| 01802168 | Contingent | AAVE[1.000005], ATLAS[16740.05], ATLAS-PERP[0], AXS[5.1002265], BIT[3.004265], C98[100.0005], FTM[478.9543985], FTT[164.997575], POLIS[321.4009675], RAY[.0000009], SNX[20.0001], SOL[32.81617476], SRM[66.46423843], SRM_LOCKED[1.20976167], STORJ[.0001, TRX[.000001], USD[0.29], USDT[2.44270004] | | |
| 01802169 | | USD[0.00], USDT[0] | | |
| 01802172 | | ATLAS[30268.87143221], BNB[.01], POLIS[121.4], TRX[.000001], USD[0.01], USDT[0.00383320] | | |
| 01802173 | | POLIS[6.7], USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01802181 | | DYDX[9.398214], USD[0.44], USDT[0] | | |
| 01802183 | | DOGE[275.9639], DOGE-PERP[0], ETH-PERP[-0.00400000], USD[-4.79], USDT[16.71979385] | | |
| 01802184 | | AAPL[.0099658], FB[.0099962], NFLX[.0099981], TSLA[.0299943], TSLA-0624[0], USD[30.60] | | |
| 01802187 | | AVAX[1.08120075], BNB[0.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01802190 | | ATLAS[60], ATLAS-PERP[0], FTM[14.99715], MATIC[19.9962], MATIC-PERP[0], TRX[.000001], USD[0.74], USDT[0.00000017] | | |
| 01802191 | | RAY[1.97], USD[0.21] | | |
| 01802193 | | APE-PERP[0], GMT-PERP[0], NFT (511819700671045230/FTX Crypto Cup 2022 Key #4894)[1], TRX[.000128], USD[0.00], USDT[.007156] | | |
| 01802196 | | REAL[86.7], USD[0.18] | | |
| 01802198 | | ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 01802199 | | USD[3.60], USDT[0.00003173], USDT-PERP[0] | | |
| 01802200 | | ADA-PERP[0], DOT-20211231[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], TRX[.000001], USD[1.55], USDT[0.00008312] | | |
| 01802203 | | XRP[61.695924] | | |
| 01802205 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01802214 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01802215 | | USD[0.00], USDT[0.00000001] | | |
| 01802216 | | USD[0.00] | | |
| 01802221 | Contingent | LOOKS[.3611], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00807], SXP[.09518], USD[0.00], USDT[0] | | |
| 01802226 | | BIT[358], BNB[0], BRZ[681], ETHW[1], MAGIC[.98157], MYC[9.3635], STARS[0], TRX[476.600014], USD[0.10], USDT[0.00460569] | | |
| 01802228 | | C98-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01802229 | | ATLAS[9.6], USD[0.00], USDT[0] | | |
| 01802230 | Contingent | CAKE-PERP[0], FTT[.00902], SRM[8.71994499], SRM_LOCKED[41.08000501], TRX[.000001], USD[0.59], USDT[27.05397234] | | |
| 01802231 | | ATLAS[41287.53256723], ATLAS-PERP[0], TRX[.000012], USD[0.03], USDT[0.57217345] | | |
| 01802232 | | NFT (527023877474985346/FTX EU - we are here! #72553)[1], POLIS[.011257], POLIS-PERP[0], USD[2.35], USDT[0] | | |
| 01802236 | | BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 01802238 | | SOL[.004195], TRX[.002331], USD[0.00], USDT[0] | | |
| 01802239 | | TRX[.000007], USD[0.00] | | |
| 01802241 | | SNX-PERP[0], SRM-PERP[0], USD[0.13], USDT[0] | | |
| 01802242 | | NFT (327131240071841806/FTX EU - we are here! #62838)[1], NFT (395452058917298741/FTX EU - we are here! #63264)[1], NFT (440770170333586838/FTX EU - we are here! #62269)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 01802243 | | USD[0.00], USDT[0] | | |
| 01802246 | | TRX[.000004], USD[298.52], USDT[0] | | |
| 01802250 | | POLIS[76.485465], USD[0.23] | | |
| 01802251 | | ATLAS[9.4], POLIS[.092], TRX[.000009], USD[0.09] | | |
| 01802252 | Contingent, Disputed | ATOM-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07991853], SOL-PERP[0], USD[2.16], USDT[0] | | |
| 01802253 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[18.97899234], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00000687], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[5309.46], USDT[0.00000001] | | |
| 01802254 | | ATLAS[2000], TRX[.000001], USD[0.00], USDT[0] | | |
| 01802255 | | 0 | | |
| 01802256 | | TRX[.000001] | | |
| 01802264 | | APT[88.00966016], FTT[0], HT[0], SOL-PERP[0], USD[0.00] | | |
| 01802267 | | BAO[1], KIN[1], USD[0.00] | | |
| 01802270 | Contingent | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], BCH-20211231[0], BCH-PERP[0], BTC[.00188152], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.22225557], LUNA2_LOCKED[0.51859633], LUNC[48396.61851515], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.744444463], USDU-29.57], USDT[0.00033108], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0] | | |
| 01802271 | | CRO[0.01871224], NFT (534058183701894986/Crypto Ape #216)[1], USD[0.00], XRP[0] | Yes | |
| 01802272 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.0006513], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (324186311966508612/FTX Crypto Cup 2022 Key #6553)[1], OMG[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SRM[.02752771], SRM_LOCKED.13072281], SRN-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000001], XRP[.00000001], XRP-PERP[0] | | |
| 01802273 | | BTC-PERP[0], DOGE-20211231[0], RUNE[71.38572], USD[5967.79] | | |
| 01802276 | | USD[0.01], USDT[0] | | |
| 01802285 | | BIT[452.9094], TRX[.000004], USD[1.42], USDT[0] | | |
| 01802286 | | SAND-PERP[0], USD[0.00], USDT[0.00002865] | | |
| 01802287 | | INDI[1.633], SOL-20210924[0], USD[0.40], USDT[.00386828], XPLA[9.958] | | |
| 01802295 | | NFT (436688771065682240/FTX EU - we are here! #147627)[1], NFT (469057029539037044/FTX EU - we are here! #147572)[1], NFT (518563227524798297/FTX EU - we are here! #147695)[1] | | |
| 01802299 | | XRPBULL[377.87844101] | | |
| 01802302 | | FTT[.0902419], USD[0.00], USDT[0] | | |
| 01802305 | | USD[0.00] | | |
| 01802313 | | TRX[.000001] | | |
| 01802316 | | TRX[.000001] | | |
| 01802319 | | ATLAS[1.5469], ATLAS-PERP[0], POLIS[.0924], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01802322 | Contingent, Disputed | NEO-PERP[0], USD[0.10] | | |
| 01802324 | | ALGO[.67], USD[0.01], USDT[2.28452272] | | |
| 01802326 | Contingent | BTC[0], FTT[0], LUNA2[0.00135376], LUNA2_LOCKED[0.00315878], LUNC[.004361], NFT (550666087791082504/FTX AU - we are here! #52493)[1], NFT (551629549476027605/FTX AU - we are here! #52468)[1], USD[0.00], USDT[0] | | |
| 01802328 | | DFL[570], KIN[310000], TRX[.000001], USD[2.33], USDT[0.00000001] | | |
| 01802329 | | FTT[2.08], USD[0.00], USDT[0] | | |
| 01802335 | | BTC[0], USD[0.00], USDT[0] | | |
| 01802337 | | CLV[.07948], TRX[.000001], USD[0.00], USDT[0] | | |
| 01802341 | | AGLD-PERP[.1], USD[0.23], USDT[.0086709] | | |
| 01802343 | | TRX[.000005], USDT[1.30318501] | | |
| 01802344 | | DAI[.00001002], ETH[0], FTT[0.07582207], TRX[.000001], USD[0.24], USDT[0] | | |
| 01802345 | | ASD[165.7], BTC[0], BTC-20211231[0], ETH[0.02446464], ETH-0325[0], ETHW[0.02446464], FTT-PERP[0], USD[-16.03], USDT[.006627] | | |
| 01802347 | | TRX[.000001] | | |
| 01802350 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], ONT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0] | | |
| 01802355 | | EDEN[26.593217], TRX[.000001], USD[0.77], USDT[0] | | |
| 01802357 | | CVC[.001], TRX[0], USD[0.09], USDT[0.00000001] | | |
| 01802362 | | AAVE[0.00877116], CONV[4.6705], CRO[4.6086], FTM[.68289], NFT (315984475668019368/FTX EU - we are here! #25006)[1], NFT (338584365716052882/FTX EU - we are here! #25106)[1], NFT (352725363284534004/FTX EU - we are here! #24650)[1], RUNE[0.07344806], SOL[.00795317], TRX[0.00000100], USD[0.08] | | AAVE[.008567], TRX[.000001] |
| 01802364 | | EUR[1510.00] | | |
| 01802365 | Contingent | AKRO[1], ALGO[843.27101252], ALPHA[430.80345245], ATLAS[9405.78271639], AUDIO[91.2564367 1], BAO[13], BICO[206.63757178], BOBA[129.28154502], C98[54.95782108], CAD[0.00], CLV[0], DENT[2], ETH[.00845257], ETHW[0.00834305], FTM[131.58617572], FTT[14.54631048], GRT[1], IMX[232.916468], JOE[263.43515283], KIN[10], LINA[9687.96477539], LINK[5.36668541], LUNA2[0.00094339], LUNA2_LOCKED[0.00220126], LUNC[205.42712053], MATIC[1.03561773], MER[578.78081714], MNGO[1274.99615163], SHIB[19939979.35234031], SLP[0.97.44283501], SLP[1072.15788086], SLRS[1097.30230604], SNY[187.88488689], SOL[21.05464784], SRM[140.09187962], STARS[193.87588435], STEP[815.22722123], STG[138.36393017], TRX[3.0024], TULIP[15.87803762], UBXT[3], USD[0.00], USDT[0.00000003] | Yes | |
| 01802367 | | C98[.93578], USD[0.00], USDT[0] | | |
| 01802368 | | FTT[0], USD[0.00], USDT[0] | | |
| 01802369 | | TRX[.000001], USD[0.30], USDT[0] | | |
| 01802370 | | AKRO[4], BAO[12], BAT[.00000913], DENT[3], ETH[.00000186], ETHW[.00000186], EUR[0.00], FTM[.00041901], HOLY[0.00214842], KIN[12], LINK[17.59409878], RSR[3], TRX[4], UBXT[3], USD[2.53], USDT[0.34936548] | Yes | |
| 01802371 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01802377 | | FTT[0.53637319], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000035] | | |
| 01802380 | | STEP[746.3507], TRX[.000001], USD[0.50], USDT[0] | | |
| 01802381 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000257], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB[0], SOL-PERP[0], USD[0.00] | | |
| 01802385 | | LUNC[.00000001], USD[0.00], USDT[0] | | |
| 01802387 | | DODO[220.95801], FTM[.90956], TRX[.000001], USD[0.39] | | |
| 01802393 | | STEP[.064144], TRX[.000001], USD[0.00], USDT[0] | | |
| 01802394 | | FTT[.01116303], SAND[.97682], USD[0.00], USDT[0] | Yes | |
| 01802395 | | USD[0.00] | | |
| 01802403 | | ATLAS[9.926], POLIS[.098], TRX[.000001], USD[0.00], USDT[0] | | |
| 01802406 | Contingent | ATLAS[2499.62], ATLAS-PERP[0], ETHW[.1049658], GRT[361], LUNA2[0.24762140], LUNA2_LOCKED[0.57778328], LUNC[53920.0827885], POLIS[51.1943], USD[0.01] | | |
| 01802407 | | GST[0], POLIS[60], SOL[.0005], USD[1.42], USDT[0] | | |
| 01802408 | | ATLAS[5009.0405], SLRS[5583.48928], SNY[799.92932], STEP[3134.304369], USD[0.51], USDT[0.00000001] | | |
| 01802409 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00620057], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[1.94610705], ETH[0], ETH-PERP[0], EUR[0.00], FTT[15.00796066], FTT-PERP[0], GLMR-PERP[0], GODS[20.67172321], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS[78.91070698], POLS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00785446], SOL-PERP[0], TRX[.000076], USD[119.93], USDT[59.76794196] | Yes | |
| 01802410 | | ATLAS-PERP[0], USD[0.04] | | |
| 01802419 | | USD[25.00] | | |
| 01802420 | | MNGO[9.9981], USD[0.00] | | |
| 01802421 | Contingent | ATLAS-PERP[0], EUR[0.00], LUNA2[15.0165112], LUNA2_LOCKED[35.03852612], LUNC[3269876.9283388], POLIS[0], POLIS-PERP[0], RAY[0], USD[18.10], USDT[0] | | |
| 01802422 | | ATLAS[4.4311], BTC[0], DOGE[431.24740605], SOL[.002623], USD[0.00], USDT[0] | | |
| 01802423 | | AKRO[2119.97815599], BTC[.00079245], CHF[0.00], CHZ[1], DENT[1], FRONT[1.01714041], KIN[45.79827031], RSR[1], TOMO[15.92382557], USDT[.01703721], XRP[.00717002] | Yes | |
| 01802425 | | SLRS[.9592], TRX[.000001], USD[0.00], USDT[0] | | |
| 01802429 | | BNB[0], MATIC[0], NFT (398431069525205160/FTX Crypto Cup 2022 Key #7815)[1], NFT (407493714190530824/FTX EU - we are here! #130238)[1], NFT (442904449942490940/FTX EU - we are here! #130501)[1], SOL[0], TRX[0.89606100], USDT[0] | | |
| 01802431 | | NFT (338145722344726744/FTX EU - we are here! #252399)[1], NFT (457510203658658451/FTX EU - we are here! #261216)[1], NFT (497511390044643449/FTX EU - we are here! #261231)[1] | | |
| 01802433 | | C98[.99506], POLIS[13.897359], TRX[.000001], USD[0.45], USDT[.02] | | |
| 01802434 | | ATLAS[1.732], ETHW[.000625], GODS[.08696], TRX[.000021], USD[0.15], USDT[0.00642412] | | |
| 01802435 | | USD[0.00], USDT[0] | | |
| 01802437 | | USDT[1.41093530] | | |
| 01802440 | | ADABULL[.0162], ATLAS[529.70280503], USD[0.00], USDT[0] | | |
| 01802441 | | ATLAS[309.9753], TRX[.000001], USD[5.01] | | |
| 01802443 | | USD[0.00], MER[.23465096], USD[0.00], USDT[0] | | |
| 01802445 | Contingent | APE[58.55134784], ATLAS[24028.056], ATOMBEAR[119988000], EOS-20211231[0], GALA[1790], GMT[188.2929114], HT[0], HTBULL[13.00459955], LINK[17.51289538], LUNA2[0.71204390], LUNA2_LOCKED[1.66143578], LUNC[1155049.06], MANA[207], MATIC[242.24895419], SAND[87], SUSHI[70.44676093], TWTR-0624[0], USD[0.04], USDT[0.00000001], XRP[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01802446 | | ATLAS[8.796], POLIS[0.0948], USD[0.00], USDT[0] | | |
| 01802450 | | BTC[.0066], MNGO[9.8614], USD[4.26] | | |
| 01802454 | | AUD[0.00], POLIS[0], SPELL[0], TRX[.000017], USD[0.00], USDT[1071.15322582] | | |
| 01802464 | | BAO[1], ETH[0], FTT[6.00003000], GALA[148055.85626459], LOOKS[.07862961], TRX[.002334], USD[0.20], USDT[724.11321838] | Yes | |
| 01802467 | | BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], COPE[.03045], DFL[8], FTT[.05253], FTT-PERP[0], SOL[.00000001], TRX[.000001], USD[0.01], USDT[0] | | |
| 01802470 | | ATOMBULL[42.98488], USD[0.14] | | |
| 01802473 | | TRX[.000001], USDT[0.00000001] | | |
| 01802474 | | NFT (314660895553949578/FTX AU - we are here! #11204)[1], NFT (477702371581142691/FTX AU - we are here! #50798)[1], NFT (483421921530752690/FTX AU - we are here! #11228)[1] | | |
| 01802475 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.0000001], USD[48.09], USDT[33.80000004], VET-PERP[0], XLM-PERP[0] | | |
| 01802482 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], XAUT-PERP[0] | | |
| 01802484 | | BTC[0.01843581], FTT[18.26348096] | | |
| 01802488 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[264947.16] | | |
| 01802489 | | ETH-PERP[-0.39400000], TRX[.000001], USD[831.95], USDT[0] | | |
| 01802495 | | ATLAS[999.62], CRO[9.9582], HT[.078], POLIS[10], REAL[.097093], SAND[34], USD[3.27], USDT[0.00000001], XRP[.96504] | | |
| 01802504 | | TRX[.000001], USD[0.20], USDT[0] | | |
| 01802506 | Contingent | DFL[0], LUNA2[0.00233591], LUNA2_LOCKED[0.00545046], LUNC[.0002337], SWEAT[457325.463], USD[0.04], USDT[0], USTC[33066], XPLA[35666.540397] | | |
| 01802507 | | USD[0.00], USDT[0] | | |
| 01802509 | | USD[0.04] | | |
| 01802511 | | NFT (303129513091245555/FTX EU - we are here! #44768)[1], NFT (317273521010839122/FTX EU - we are here! #45166)[1], TLM[.44919], TONCOIN[.05], USD[0.00], USDT[0] | | |
| 01802513 | | ATLAS[6.8], ATLAS-PERP[0], BLT[.8698], SHIB[99720], USD[0.01], USDT[1.24] | | |
| 01802518 | | TRX[.000001] | | |
| 01802522 | | TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 01802526 | | USD[0.00] | | |
| 01802533 | | USD[74.27] | | |
| 01802535 | | USD[0.56], USDT[0.00000001] | | |
| 01802537 | | NFT (305145716809677110/FTX EU - we are here! #75110)[1], NFT (533115779467245907/FTX EU - we are here! #73137)[1], NFT (560691455162325277/FTX EU - we are here! #69998)[1], USD[0.01] | | |
| 01802542 | | ATLAS[4269.1887], POLIS[29.9943], TRX[.000066], USD[0.28] | | |
| 01802543 | | BTC[0.00000001], EUR[1.71] | | |
| 01802549 | | ATLAS[9], CVC[.95], POLIS-PERP[0], USD[0.00] | | |
| 01802553 | | ETH[0.00019089], ETHW[0.00019089], NFT (297980997963234044/FTX EU - we are here! #199252)[1], SOL[-0.00633082], USD[-3.97], USDT[4.73020034] | | |
| 01802555 | | AURY[.9464], FTT[0.20129284], SPELL[66.02], USD[2.23] | | |
| 01802558 | | POLIS[10.0081], USD[0.00], USDT[0] | | |
| 01802559 | | BEAR[1216390.35796841], BULLSHIT[6653.81958017], XRPBEAR[861118540.80534011], XRPBULL[538177.59633704] | | |
| 01802560 | | ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETHW-PERP[0], FTM-PERP[0], OP-PERP[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 01802561 | | ATLAS[9.796], USD[0.00], USDT[0] | | |
| 01802563 | | APT[0.00000001], APT-PERP[0], SHIB-PERP[0], SOL[0], USD[0.04] | | |
| 01802564 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.04], USDT[0.37092945], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01802568 | | AKRO[2], BAO[2], BAT[1], CEL[1], DENT[1], HXRO[1], MATIC[1], SXP[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01802569 | | USD[0.02] | | |
| 01802570 | | ATLAS[0], AUD[0.00], AURY[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], GLD[0], IMX[0], KIN[1], MBS[0], MER[0], SOL[0], TRX[1], USDT[0] | Yes | |
| 01802573 | | FTT[20.796048], FTT-PERP[0], USD[-1.18], USDT[1.6] | | |
| 01802577 | | MER[141.97302], USD[0.45], USDT[0] | | |
| 01802579 | | ATLAS[2700], DFL[3338.668], ETH[0], HNT[70.58341220], JET[1426.7254], POLIS[42.02801463], SOL[.07868034], USD[0.47], USDT[0] | | |
| 01802582 | | USD[0.20] | | |
| 01802591 | | USD[0.00], USDT[0] | | |
| 01802592 | | ATLAS[0.096], C98[.9712], USD[0.00], USDT[0] | | |
| 01802593 | Contingent | AAVE[.0093882], APT-PERP[0], BTC-PERP[0], ETHW[.00097283], FTT[0.00530060], IMX[.078093], LUNA2[0.00017679], LUNA2_LOCKED[0.00041251], LUNC[38.496662], MATIC[171], SOL[7.80161720], USD[291.93] | | |
| 01802594 | Contingent | ADA-PERP[0], ANC[51], ATLAS[490], ATOM[1.89966826], ATOM-PERP[0], AURY[3.9993016], AVAX2.39823011], AVAX-PERP[0], BOBA[16.24786485], BTC[0.03561547], BTC-PERP[0], CLV[39.52351462], DOT[22.85461160], DOT-PERP[0], ENJ[19.9964], ETH[0.15212922], ETH-PERP[-0.018], ETHW[0.15163233], EUR[552.40], FIDA-PERP[0], FTM[149.38721147], FTM-PERP[0], FTT[5.01452642], FXS[3.2], GALA[406.92145243], GALA-PERP[0], HOT-PERP[0], IMX[3.51733816], LINK-PERP[0], LINK-PERP[0], LTC[0.21262594], LUNA2[0.13237566], LUNA2_LOCKED[0.30887655], LUNC[28825.08000000], LUNC-PERP[0], MANA-PERP[0], MATIC[119.19525588], MATIC-PERP[0], MBS[211.61941443], MNGO[470.15783224], NEAR-PERP[0], PAXG[.0519], PERP[4.37193585], RAY[70.64336187], REAL[18.2], RNDR[95.03346602], RON-PERP[0], RUNE[31.10718081], SAND[20.9963334], SAND-PERP[0], SOL[16.41083113], SOL-PERP[0], SPELL[33.14563424], SRM[38.02308441], SRM_LOCKED[.6348186], STARS[5.03948566], THETA-PERP[0], TRX[10.00000114], TRX-PERP[0], USD[144.15], USDT[24.52907387], USTC[0], YFI-PERP[0] | | AVAX[1.9], BTC[.006853], ETH[.009845], FTM[16.071582], RAY[2.07930753], TRX[.000001] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01802596 | | TRX[.00002], USD[0.12], USDT[0.00000001] | | |
| 01802597 | | FTT[843.1538957], TRX[.000015], USD[0.00], USDT[11.19110500] | | |
| 01802599 | | BNB[0], ETH[0], TRX[0.00001800] | | |
| 01802600 | | ATLAS[8.0753], BNB[.00000001], USD[0.00], USDT[0] | | |
| 01802605 | | ETH[.00032713], ETHW[0.00032712], USD[0.00], USDT[0] | | |
| 01802607 | | USD[0.06], USDT[0] | | |
| 01802613 | | ATLAS[2.71], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 01802616 | | ADA-PERP[0], ETC-PERP[0], ETH[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.78] | | |
| 01802618 | | NFT (456094866734524370/FTX EU - we are here! #157740)[1], NFT (513535603507745980/FTX EU - we are here! #157916)[1], NFT (528347051488471155/FTX EU - we are here! #157994)[1] | | |
| 01802619 | | ATLAS[970], POLIS[.46.8], USD[0.08], USDT[0.00930000] | | |
| 01802620 | | BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[.00471961], SOL-PERP[0], USD[-1.38], USDT[14.18481995] | | |
| 01802622 | | TRX[.000001], USD[0.98], USDT[0] | | |
| 01802623 | | KIN-PERP[0], LINA-PERP[0], POLIS[.01112756], RAY[0], REEF-PERP[0], SOL[.00000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01802631 | | USDT[0.27774643] | | |
| 01802633 | | AKRO[1], ATLAS[0], BAO[2], ETH[0], FTM[0], KIN[2], NOK[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01802637 | | BTC[.0005], FTT[743.80000003], LINK[676.93359335], POLIS[6037.8008146], SOL[0], USD[0.01], USDT[8957.32627171] | | LINK[676.925862], USDT[8957.172924] |
| 01802643 | | USD[0.00], USDT[0] | | |
| 01802645 | | POLIS[.05818], TRX[30.996601], USD[0.93], USDT[0] | | |
| 01802647 | | USD[25.00] | | |
| 01802648 | | NFT (354725981759164938/FTX EU - we are here! #250819)[1], NFT (439713506029104707/FTX EU - we are here! #250785)[1], NFT (532451966982783506/FTX EU - we are here! #250809)[1] | | |
| 01802655 | | USD[0.00], USDT[0] | | |
| 01802656 | | SOL[.00844012], USD[3.79] | | |
| 01802657 | | ATLAS[4000], USD[15.51], USDT[0] | | |
| 01802660 | | DOGE[201.66630608], USD[0.00] | | |
| 01802661 | | SOL[0.06541610], USD[1.65] | | |
| 01802662 | | USDT[0.00000007] | | |
| 01802663 | | NFT (360756435767943797/FTX EU - we are here! #74567)[1], NFT (423795622302097308/FTX EU - we are here! #75034)[1], NFT (457976166822913636/FTX EU - we are here! #74808)[1], TRX[33.000043], USD[0.11], USDT[0] | | |
| 01802664 | | USD[0.00] | | |
| 01802670 | | ATLAS[9.65302648], USD[-0.01], USDT[0.01423688] | | |
| 01802671 | | C98[59.988], EOS-PERP[0], SNY[34.9862], STEP[343.03138], TRX[.000001], USD[0.38], USDT[0] | | |
| 01802674 | | SPELL-PERP[0], USD[0.00], USDT[0.06655051] | | |
| 01802678 | | TRX-PERP[0], USD[0.16], XRP[.575562], XRP-PERP[0] | | |
| 01802687 | | ETH[0] | | |
| 01802692 | | FTT[0], USD[0.00], USDT[0] | | |
| 01802696 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.0007831], UNI-PERP[0], USD[0.38], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01802697 | | TRX[.00002], USD[0.69], USDT[0.00000001] | Yes | |
| 01802699 | | USD[25.00] | | |
| 01802701 | | ATLAS[9.656] | | |
| 01802702 | | USDT[52.55591491] | | |
| 01802704 | | ATLAS[5.32445201], FTM[2], TRX[.000002], USD[0.29], USDT[.000904] | | |
| 01802708 | | TRX[.000001], USDT[0] | | |
| 01802710 | | ATLAS[4.73712854], FRONT[.93635], USD[0.00], USDT[0] | | |
| 01802713 | | USDT[0.00000028] | | |
| 01802714 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[310], CRO-PERP[0], DOGE-PERP[0], DOT-1230[0], ETHW-PERP[0], FTT[40], FTT-PERP[0], HT-PERP[0], USD[-40.06], USDT[0] | | |
| 01802715 | | ATLAS[564.8], FTT[1.39976], POLIS[4.4991], TRX[.000001], USD[0.24], USDT[0] | | |
| 01802717 | | NFT (370206519044718094/FTX EU - we are here! #52761)[1], NFT (465175134862047089/FTX EU - we are here! #52518)[1], NFT (531149962486459927/FTX EU - we are here! #52859)[1] | | |
| 01802724 | | STEP[0], USD[0.00], USDT[0] | | |
| 01802730 | | SOL[2.09], USD[1.95] | | |
| 01802731 | | ATLAS[101.99981624], USD[0] | | |
| 01802736 | | ATLAS-PERP[0], MATIC[.00386674], POLIS[7.44853985], TRX[0], USD[0.06], USDT[0.00414488] | | |
| 01802738 | Contingent | AGLD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CQT[0], DOGE-PERP[0], FTT[18.45302738], SRM[.00700076], SRM_LOCKED[.03813491], USD[369.98], USDT[0] | Yes | |
| 01802740 | | ATLAS[9.43], IMX[411.967396], LTC[.00134715], POLIS[.093236], TRX[.715598], USD[3.40], USDT[0], XRP[.248492] | | |
| 01802744 | | BTC[.27440707], TRX[.000017], USDT[.514278] | | |
| 01802746 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[2.93504756], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.015753], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[126.20498828], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01802749 | | AUDIO[1.0335579], DENT[1], EUR[0.00], HXRO[1], RSR[1], SECO[1.08616238], SOL[.35759647] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01802750 | | APT-PERP[0], ETHW[.0004776], ETHW-PERP[0], TRX[.000028], USD[1.69], USDT[0.00739069] | | |
| 01802752 | | POLIS[120], TRX[.00001], USD[45.61], USDT[0] | | |
| 01802757 | | FTT[0], USD[0.00], USDT[0] | | |
| 01802760 | | USD[0.00], USDT[0] | | |
| 01802761 | | TRX[.000004] | | |
| 01802763 | | AAVE[0], AVAX[0], BTC[0], COMP[0], DOT[.00000001], ETH[0], EUR[0.00], FTT[0.08997368], SOL[0], STETH[0], USD[4.43], USDT[0], USTC[0] | | |
| 01802767 | | USD[0.00] | Yes | |
| 01802771 | | EUR[0.01], FTT[.0560959], TRX[.000001], USD[0.01] | | |
| 01802774 | | TRX[.000001], USD[0.00] | | |
| 01802775 | | TRX[.000001] | | |
| 01802776 | | TRX[.000001] | | |
| 01802780 | | BAO[3], ETHW[.00001795], KIN[2], USDT[0], VND[0.00] | Yes | |
| 01802785 | | USD[0.29] | | |
| 01802792 | | FTT[.34882945], USD[1.03] | | |
| 01802793 | | SLRS[338], USD[0.26], USDT[0] | | |
| 01802794 | Contingent | APE-PERP[0], ATLAS[7080], AVAX[.02401483], BIT-PERP[0], FTM[.01135], FTT[541.8700715], LUNC-PERP[0], NFT (332270034391963091/FTX AU - we are here! #51689)[1], NFT (422374922369640108/FTX AU - we are here! #57227)[1], RAY[119.96523674], RAY-PERP[0], SOL-PERP[0], SPELL[32900.335], SRM[20.51326874], SRM_LOCKED[160.69065166], USD[0.36], XPLA[480.00085], XRP[.44], XRP-PERP[0] | | |
| 01802796 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01802797 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01802800 | | ATLAS[0], BNB[0], CEL-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], MBS[.89094], SOS[11300000], TRX[.000001], USD[0.00], USDT[0.00231400] | | |
| 01802801 | | TRX[.000001], USDT[0] | | |
| 01802802 | | USD[1.44] | | |
| 01802803 | | BNB[.00715], BTC[0.00080000], FTT[47.69404065], PERP[20], SOL[4], USD[1.57], USDT[4.49998453] | | |
| 01802804 | | DODO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01802805 | | TRX[.000001] | | |
| 01802810 | | BCH-PERP[0], C98-PERP[0], CELO-PERP[0], USD[2.02], USDT[-0.56153460] | | |
| 01802812 | | TRX[.000001], USD[0.49], USDT[0] | | |
| 01802815 | | ADABULL[0.27552944], DOGEBULL[.32], USD[0.15], USDT[0], VETBULL[99.48928] | | |
| 01802822 | | ATLAS[3.5058], USD[0.00] | | |
| 01802825 | | FTT[7.6], TRX[.000001], USDT[5.67149] | | |
| 01802828 | | POLIS[1165.1], USD[0.09], USDT[0] | | |
| 01802832 | | ATLAS[8997.34], DOGE[165], POLIS-PERP[0], TRX[.000001], USD[0.59], USDT[0] | | |
| 01802837 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01802841 | | NFT (327714597869947083/FTX EU - we are here! #23976)[1], NFT (332383012060418337/FTX EU - we are here! #17933)[1], NFT (390070066019290693/FTX EU - we are here! #23839)[1] | | |
| 01802848 | | TRX[.000001], USD[0.01] | | |
| 01802851 | | MER[.4262], USD[0.00] | | |
| 01802855 | | HMT[424], ICP-PERP[0], TONCOIN[57.6], USD[0.00], USDT[0] | | |
| 01802859 | | ETHW[12.90327232], NFT (312616041832753733/FTX EU - we are here! #240194)[1], NFT (412590932951186361/FTX EU - we are here! #240200)[1], NFT (420304387166877330/FTX EU - we are here! #240150)[1], USD[0.00] | | |
| 01802861 | | ETH[.0269946], ETHW[.0269946], TRX[.001078], USD[2.89], USDT[388.70617859] | Yes | |
| 01802862 | | USD[0.00], USDT[0] | | |
| 01802866 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01802871 | | ETH[0], SOL[0], USDT[0] | | |
| 01802872 | | BTC[0], ETH[.004081], ETHW[.00402624], KIN[1], MANA[9.49864863], MTA[0], TRX[1], USD[0.00], XRP[0.00013330] | Yes | |
| 01802873 | | ATLAS[13186.392], TRX[.000017], USD[1.36], USDT[0] | | |
| 01802875 | | TRX[.000001], USD[0.00] | | |
| 01802876 | | EDEN[24.39532], TRX[.210701], USD[0.64] | | |
| 01802877 | | ATLAS-PERP[0], AVAX-PERP[0], BICO[.73837], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], NEAR-PERP[0], TLM-PERP[0], TRX[.000004], USD[0.26], USDT[0] | | |
| 01802880 | | CQT[1136.773968], FTT[20.09598], MER[504.90071], SLRS[330.935786], STEP[161.968572], TRX[.000001], USD[4.73], USDT[0.00000001] | | |
| 01802883 | | TRX[.715801], USD[0.00], USDT[0] | | |
| 01802894 | | ALGO-PERP[0], ETHW[.00093692], REAL[.4131], USD[0.00], USDT[0] | | |
| 01802897 | | FTT[0.08812503], NFT (297151417441399376/FTX EU - we are here! #159322)[1], NFT (409357625479001332/FTX EU - we are here! #159519)[1], SOL[0], USD[0.00], USDT[.83019506] | | |
| 01802898 | | TRX[.000001], USD[0.00], USDT[7.72450617] | | |
| 01802907 | | POLIS[.07446827], USD[0.00] | Yes | |
| 01802910 | | USD[0.00], USDT[0] | | |
| 01802911 | | TRX[.000001] | | |
| 01802912 | | TRX[.000002], USD[0.03], USDT[0] | | |
| 01802915 | | TRX[-0.04328451], USD[0.32], USDT[-0.20163073] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01802916 | | NFT [296509726574381571/FTX Crypto Cup 2022 Key #2460][1], NFT (31208017989486170074/FTX EU - we are here! #21261][1], NFT (31409497217170207474/FTX EU - we are here! #21555][1], NFT (44560737954771655474/FTX EU - we are here! #21424][1], NFT (46861609989147561074/The Hill by FTX #6474][1], NFT (50576451806838741774/FTX AU - we are here! #37454][1], USD[19.06], USDT[1.64276417] | | |
| 01802918 | | C98[.99563], TLM[.63546], TRX[.000001], USD[0.00], USDT[0] | | |
| 01802919 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-20211231[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00111352], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WRX[.97911, XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01802920 | | TRX[.000001], USD[-0.04], USDT[0] | | |
| 01802921 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[295], BNB[0.00000061], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.29466175], LUNA2_LOCKED[0.68754410], LUNC[64163.21858], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR[23.4], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[-0.02], USDT[0], XRP-PERP[0] | | |
| 01802925 | | USD[5.49] | | |
| 01802926 | | 1INCH[0], ALGO[.17007868], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0.87780394], DOGE-PERP[0], DOT[.00353331], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000076], FTT-PERP[0], GENE[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0.01053740], XRP-PERP[0] | Yes | |
| 01802927 | | TRX[.000001], USD[0.00] | | |
| 01802928 | | ATLAS[6.2], ATLAS-PERP[0], POLIS[.098], USD[0.67], USDT[0] | | |
| 01802930 | | BAO[1], BTC[.00052938], USD[0.00] | Yes | |
| 01802936 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0.05209602], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01802938 | | LINK[.078416], LTC[.0093369], MER[.69767], SOL[.00000001], USD[0.20], USDT[0] | | |
| 01802939 | | ATLAS[1.488], MNGO[8.2064], STEP[.068597], USD[0.00], USDT[0] | | |
| 01802940 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CVX-PERP[0], DOGE[.7488], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LOOKS[.5562], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[.07546576], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.12104055], SRM_LOCKED[.81297429], SRM-PERP[0], STG[.9514], STMX[.42], STORJ-PERP[0], TRX[.000002], TRX-PERP[0], USD[13.80], USDT[0], WAVES-PERP[0] | | |
| 01802943 | | USD[1.44], USDT[0] | | |
| 01802944 | | USD[0.00], USDT[2.00376000] | | |
| 01802947 | | USD[0.00], USDT[0] | | |
| 01802950 | | BTC[.03769246], BTC-PERP[0], POLIS[694.3611], USD[23.07], XRP[.027468] | | |
| 01802951 | | ATLAS-PERP[0], USD[2.38], USDT[0.00000099] | | |
| 01802955 | | FTT[0.00000009], STARS[0], USD[0.00], USDT[0] | | |
| 01802956 | | BTC[0], ETHW[0.10754333], SGD[0.52], SHIB[799848], USD[0.00] | | |
| 01802957 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01802961 | | USD[33.53] | | |
| 01802962 | Contingent | LUNA2[0.14882276], LUNA2_LOCKED[0.34725311], LUNC[32406.47], POLIS[17.99716], RAY[2.49193577], TRX[.000001], USD[0.00], USDT[0.00179649] | | |
| 01802963 | | GOG[93.9812], MBS[119.976], SOL[.17], USD[50.43], USDT[0.23023142] | | |
| 01802966 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01802967 | Contingent | DFL[130], LUNA2[0.00110171], LUNA2_LOCKED[0.00257066], LUNC[239.9], RAY[.05333088], USD[0.00], USDT[0.00000001] | | |
| 01802968 | | TRX[-0.00000013], USDT[0.00000001] | | |
| 01802969 | | TRX[.000001] | | |
| 01802972 | | USD[0.00] | | |
| 01802977 | | FTM[1], IMX[1.5], NFT (419424409674206665/FTX AU - we are here! #40833][1], NFT (56792395093820851/FTX AU - we are here! #41070][1], USD[0.38], USDT[0] | | |
| 01802980 | | BTC[0.00009998], ETH[.00199962], ETHW[.00199962], SOL[.0299943], USD[0.00], USDT[1.45530441] | | |
| 01802981 | | ATLAS[8.95517028], TRX[.000001], USD[91.70] | | |
| 01802982 | | ATLAS[1163.791846], BAO[1], POLIS[115.47255219], TRX[1], USDT[0] | Yes | |
| 01802985 | | BTC-MOVE-0316[0], BTC-MOVE-0407[0], BTC-MOVE-0517[0], BTC-PERP[0], DASH-PERP[0], USD[-8.15], USDT[9.04158612] | | |
| 01802986 | | BTC[0] | | |
| 01802991 | | FTT[.099905], SRM[.99981], USD[0.00], USDT[3.19016731] | | |
| 01802992 | | USD[92.04] | | |
| 01802996 | | ATLAS-PERP[0], AVAX[0.00000002], BAO[240135.99394514], BNB[0.05387179], ETH[0.08930011], ETH-PERP[0], ETHW[.00016105], KIN[837310.55848614], LUA[.0117825], MATIC[0.00000004], SLRS[112.62509082], TRX[.00002], USD[62.43], USDT[0.00002050] | | |
| 01802997 | | USDT[.00228071] | Yes | |
| 01803004 | | BTC[0.00009970], POLIS[13.789113], TRX[.000001], USD[2.11], USDT[0.00063676] | | |
| 01803008 | | BTC[0], MCB[0], USDT[0] | | |
| 01803011 | | USD[0.10] | | |
| 01803012 | | ATLAS[4535.4001], ETH[.00000001], TRX[.000001], USD[0.08], USDT[0] | | |
| 01803015 | | DOGE-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TSLA-0624[0], USD[0.00] | | |
| 01803019 | | NFT (380189049104617890/FTX EU - we are here! #250545)[1], NFT (452524899192512355/FTX EU - we are here! #250748)[1], NFT (550511468205149666/FTX EU - we are here! #250740)[1] | | |
| 01803020 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01803023 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803024 | | USDT[2.345171] | | |
| 01803026 | | ADA-PERP[0], EUR[-3.04], MATIC[9.7624], SHIB[47170840], USD[2.38] | | |
| 01803030 | | FTT[0.00052261], USD[0.00], USDT[0] | | |
| 01803032 | | ENJ[.98727], POLIS[.094452], TLM[.92153], TRU[.9563], TRX[.000002], USD[0.23], USDT[0.00000001] | | |
| 01803033 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803039 | | FTT[1.7], SLRS[98.9988], USD[0.00], USDT[0] | | |
| 01803042 | | ADA-PERP[0], BTC[0.00000003], ETH[0.00000001], ETHW[0.00000001], FTT[0], LINK[0], LOOKS-PERP[0], NFT (376127677389771376/FTX EU - we are here! #270717)[1], NFT (471734785071044863/FTX EU - we are here! #270704)[1], NFT (506789217416641638/FTX EU - we are here! #270706)[1], POLIS[167.93863115], SLP-PERP[0], SOL[0], USD[22.11], USTC[0] | | USD[10.00] |
| 01803047 | | XRPBULL[14553.23749919] | | |
| 01803048 | | NFT (367935874777543111/FTX EU - we are here! #38780)[1] | | |
| 01803055 | | TRX[.000001], USD[1.56], USDT[0] | | |
| 01803056 | | ETH[0], JOE[0], SOL[.00070998], USD[0.00] | | |
| 01803060 | | ALGOBULL[36401923.6], ATOMBULL[227], DOGEBULL[20.478556], DOT[0], DOT-PERP[0], FTT[0.00084931], MATICBULL[1577.8068], SUSHIBULL[118176.36], TRY[17.04], USD[-0.75], USDT[-0.00400922], VETBULL[226.75888], XRPBULL[2979.414], XTZBULL[116.37672] | | |
| 01803061 | | KIN[2], STEP[.000367126], USD[0.97] | Yes | |
| 01803065 | Contingent, Disputed | ATLAS-PERP[0], C98-PERP[0], COMP-PERP[0], FLM-PERP[0], FTT-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01803067 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803068 | | STEP[436.08379434], TRX[.000001], USDT[0] | | |
| 01803070 | Contingent | FTT[0.00000060], GST[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71561864], LUNC-PERP[0], NFT (338912709434041711/FTX EU - we are here! #52144)[1], NFT (418407096506845306/Official Solana NFT)[1], NFT (508069400716623370/FTX EU - we are here! #52046)[1], NFT (572525322750892236/FTX EU - we are here! #51654)[1], USD[0.32], USDT[0] | | |
| 01803075 | | ATLAS[4429.3483], FTT[.099696], NFT (557083848577308157/FTX x VBS Diamond #116)[1], POLIS[.094775], USD[0.00], USDT[34.13873615] | | |
| 01803082 | | NEAR[.09], USD[0.00] | | |
| 01803084 | | USD[1.27] | | |
| 01803087 | | FTT[0.01980508], USD[0.27], USDT[0] | | |
| 01803091 | | BIT[184], USD[1.52], USDT[0] | | |
| 01803093 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GAL-PERP[0], GOG[0], IMX-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SLRS[0], SRM-PERP[0], TRX[.01013], USD[0.00], USDT[0] | | |
| 01803094 | | BTC[0.04394758], ETH[.39959704], ETHW[.39959704], POLIS[385], RAY[124.522703], SGD[0.00], SOL[21.88025033], USD[0.55] | | |
| 01803096 | | TRX[.000001], USD[9.00] | | |
| 01803101 | | ATLAS[3557.75324404], ATLAS-PERP[0], POLIS[18.68026], STARS[276.54281], USD[0.11], USDT[0.00000001] | | |
| 01803102 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[169.70] | | |
| 01803104 | | USD[0.40] | | |
| 01803106 | | ALGOBULL[86229713.76017612], ATOMBULL[15734.8109074], BCHBULL[15844.30361728], BULL[.08386646], DOGEBULL[20.4929026], EOSBULL[3889352.56651034], USD[0.38], XRPBULL[556280.43048569] | | |
| 01803110 | | POLIS[.399924], USD[0.25], USDT[0] | | |
| 01803111 | | NFT (313533938567036473/FTX Beyond #469)[1], TRX[.000002], USD[5.48], USDT[.004173] | | |
| 01803112 | | DOGEBULL[.33133765], EOSBULL[162145.4215508], XRPBULL[129386.85155392] | | |
| 01803116 | | 0 | | |
| 01803119 | | BTC[.2899449], ENJ[3485.33766], ETH[3.99424095], ETHW[3.99424095], SOL[89.82151115], USD[10.34] | | |
| 01803120 | | AKRO[.89423], ATLAS[1645.61598718], BTC-PERP[0], CEL[66.5786], DOGE[.70759], TRX[0], USD[0.70], USDT[0.00848600] | | |
| 01803130 | | ATLAS[5862.63546337], BNB[.00000001], USD[0.00], USDT[0] | | |
| 01803134 | | POLIS-PERP[0], TRX[.000009], USD[1.10], USDT[0.00247717] | | |
| 01803142 | | BTC-PERP[0], LOOKS[.00000001], USD[4.30], USDT[0.01] | | |
| 01803143 | | ALGO-PERP[0], ATLAS-PERP[0], C98-PERP[0], DOGE-PERP[0], IOTA-PERP[0], USD[0.01] | | |
| 01803147 | Contingent | BAO[1], BAT[1], DOT[.20269022], FTT[.51217479], HOLY[1], KIN[2], SRM[.30061761], SRM_LOCKED[2.69938239], TLM[62521.91069146], USD[51.98], USDT[0.58636363] | Yes | |
| 01803151 | | ATLAS[3460], LINK[11.99772], STEP[1109.811298], USD[0.00], USDT[0] | | |
| 01803158 | | APE[0], ATLAS[0], AVAX[.00014], DFL[0.00000001], GMT[0], QI[0], SHIB[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01803159 | | AVAX[10.75443983], AXS[0], BTC[0.12491058], ETH[3.76115613], ETHW[3.76115613], FTM[813.68744670], MATIC[0], SOL[25.22659240], USD[0.00], USDT[0.00002109], XRP[7301.29922476] | | |
| 01803162 | | AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], HT-PERP[0], MNGO[39.992], MNGO-PERP[0], NEAR-PERP[0], USD[-0.24], USDT[2.22155498] | | |
| 01803165 | | ATLAS[24270], POLIS[120.0006], USD[84.26], USDT[.001635] | | |
| 01803167 | | TRX[.000001] | | |
| 01803170 | | XRPBULL[536.56422193] | | |
| 01803177 | | AUD[0.00], DOGE[0], FTT[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01803178 | | ATLAS[2299.943], FTT[1.499715], POLIS[39.9981], TRX[.000001], USD[0.00], USDT[98.84773418] | | |
| 01803179 | | ETH[.225117], ETHW[.19143583], FTT[1.02085330], KIN[1] | Yes | |
| 01803180 | | ETH[0], ETH-PERP[0], MATIC[0], NFT (348775104845566240/FTX EU - we are here! #81676)[1], NFT (405348509162497796/FTX EU - we are here! #81053)[1], NFT (447632234086602342/FTX EU - we are here! #81851)[1], SOL[0], TRX[.001554], USD[0.00], USDT[0.00000013] | | |
| 01803181 | | USD[0.00] | | |
| 01803184 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00182807], ETH-PERP[0], ETHW[0.00182806], SOL-PERP[0], USD[15.70] | | |
| 01803187 | | ATLAS-PERP[0], TRX[.000004], USD[0.27], USDT[0.59285245] | | |
| 01803189 | | NFT (507840584977196342/FTX AU - we are here! #61748)[1] | | |
| 01803195 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01803198 | | BNB[0], BTC[0.03799316], CEL[.099982], DOT[438.5968067], ETHW[.42381], LINK[0], MATIC[4284.55747127], SOL[0], USD[1.45] | | |
| 01803200 | | NFT (2933486249026444415/FTX AU - we are here! #38687)[1], NFT (3889436083763337434/FTX AU - we are here! #38700)[1], SOL[.003], TRX[.000777], USD[0.00], USDT[0.00000022] | | |
| 01803207 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0027924], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[-0.42], USDT[.87000001], XTZ-PERP[0] | | |
| 01803209 | Contingent, Disputed | BAO[2], BF_POINT[300], DOGE[.00030315], GBP[0.04], USD[0.00], USDT[0] | Yes | |
| 01803210 | | ALGOBULL[10338044.9], ALTBULL[1.73], ASDBULL[18.8], ATOMBULL[675.87156], BCHBULL[1113], BSVBULL[534000], COMPBULL[18.467948], DEFIBULL[1.15384629], EOSBULL[56390.367], ETCBULL[6.55], ETHBULL[.071], GRTBULL[134.7], LINKBULL[23], LTCBULL[334], MATICBULL[122.9], OKBBULL[1.543], SUSHIBULL[202300], SXPBULL[2940], TOMOBULL[83700], TRXBULL[258.3], UNISWAPBULL[.01549], USD[0.05], USDT[0.03713677], XLMBULL[40.8822309], XRPBULL[69970], XTZBULL[202.3], ZECBULL[64.2] | | |
| 01803212 | Contingent | ATLAS[0], DYDX[0], KIN[.00000001], LUNA2[0.00003199], LUNA2_LOCKED[8.02262909], LUNC[776580.85431626], MANA[0], POLIS[0], TLM[0.09070098] | Yes | |
| 01803215 | | USD[0.00], USDT[0] | Yes | |
| 01803216 | | TRX[.000001], USD[0.01] | | |
| 01803217 | | BTC-PERP[0], TRX[.000124], USD[0.00], USDT[-0.00034347] | | |
| 01803219 | | BF_POINT[200], GBP[0.00], USD[0.00], USDT[0.00898532] | Yes | |
| 01803224 | Contingent | BTC[0], FTM[431.31833475], JASMY-PERP[0], LEO-PERP[0], LUNA2[9.80334737], LUNA2_LOCKED[22.8744772], LUNC[2134699.53], RAY[0], ROOK[.508], ROOK-PERP[0], SOL-PERP[0], USD[0.81] | | FTM[425] |
| 01803229 | | TRX[.000001], USD[0.00] | | |
| 01803233 | | MAPS[100.636269], TRX[.000001], USDT[0] | | |
| 01803234 | Contingent | BTC[0], EOSBULL[773387.85092798], FTT[50.25612212], NFT (519271575811838541/FTX Crypto Cup 2022 Key #13865)[1], SOL[0.00000500], SRM[1.28437795], SRM_LOCKED[16.71849757], USD[4.05], ZECBULL[1522.26008226] | | |
| 01803235 | | ATLAS[11100.48876827], POLIS[0], TRX[10.495002], USD[0.00], USDT[0] | | |
| 01803237 | | USD[0.00], USDT[0] | | |
| 01803249 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 01803252 | | ATLAS[502.31529678], BAO[1], EUR[0.00] | | |
| 01803253 | | AURY[.36541309], ETH[.0005447], ETHW[0.00054470], FTT[0.00598761], USD[0.15], USDT[0.80701340] | | |
| 01803255 | | USD[0.01], USDT[0] | | |
| 01803256 | | AURY[.0428581], USD[0.00] | | |
| 01803258 | | ATLAS-PERP[0], BTC[.00000117], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX[.000002], USD[1.02], USDT[0.25366634] | | |
| 01803259 | | 0 | | |
| 01803264 | | POLIS[171.3], USD[0.48] | | |
| 01803267 | | FTT[.0992], USD[0.00], USDT[87.26657864] | | |
| 01803269 | Contingent | AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.83334592], LUNA2_LOCKED[1.94447382], LUNC[181462.83], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00846969], SOL-PERP[0], SRM[.00793397], SRM_LOCKED[0.07473577], USD[0.00] | | |
| 01803272 | | FTT[7.59848], USD[1.60], USDT[0] | | |
| 01803279 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803280 | | KNC[.06584], TRX[.000001], USD[0.00], USDT[0] | | |
| 01803283 | Contingent, Disputed | SOL[0] | | |
| 01803284 | | USD[3.90], USDT[0.00000045] | | |
| 01803285 | | AUD[0.01], ETH-PERP[0], SOL[.00570424], USD[0.00], USDT[0] | | |
| 01803291 | | ATLAS[998.48], TRX[.000001], USD[0.00], USDT[0] | | |
| 01803295 | | ATLAS[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01803299 | | ADA-PERP[0], AGLD[.5], AGLD-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ATLAS-PERP[0], C98-PERP[0], COMPBEAR[30000], FTM-PERP[0], KIN[1727.03265872], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLRS[1], SOL-PERP[0], TRX[.000001], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0], VETBEAR[390000], ZIL-PERP[0] | | |
| 01803300 | | TRX[.000001], USD[0.00] | | |
| 01803301 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[.00045655], BTC-PERP[0], CELO-PERP[0], CRO[8.898], DOGE-PERP[0], ETH[.443], ETH-PERP[0], ETHW[1], FIL-PERP[0], FTT[0.02037560], GRT-PERP[0], HNT-PERP[0], KIN[5000], LDO-PERP[0], LUNA2[16.81426089], LUNA2_LOCKED[39.23327542], LUNC-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0], YFI-PERP[0] | | |
| 01803304 | | ATLAS[.2], TRX[.000001], USD[0.00], USDT[0] | | |
| 01803305 | | MBS[0], STARS[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 01803307 | | STEP[.014316], TRX[.000001], USD[0.01] | | |
| 01803313 | | USD[0.00], USDT[0] | | |
| 01803316 | | ATLAS[114705.2424], DOGE[.9981], TRX[.000009], USD[0.01], USDT[0] | | |
| 01803317 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01803318 | | ATLAS[3], REAL[.09328], TRX[.000001], USD[1.70] | | |
| 01803320 | | ATLAS[8.296], USD[69.19], USDT[0] | | |
| 01803328 | | GRT-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01803329 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803331 | | USD[0.00], USDT[0] | | |
| 01803332 | | USD[0.01], USDT[0.00000001] | | |
| 01803344 | | ALGO-PERP[0], USD[0.01], USDT[0] | | |
| 01803349 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], BNT-PERP[0], CEL[0.14327374], CEL-PERP[0], FLM-PERP[0], FTT[1000.04737122], FTT-PERP[-1000], GLMR-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00441349], LUNA2_LOCKED[0.01029815], LUNC-PERP[0], MASK-PERP[0], MATIC[.0000047], NFT (502707669272462289/USDC Airdrop)[1], SOL-PERP[0], SRM-PERP[0], TRX[.001617], USD[129117.17], USDT[0.07398091], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.02068582], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 01803351 | | DOGEBULL[.0530977], EOSBULL[37602.67962891], ETHBULL[.04081389], XLMBULL[43.03225501], XRPBULL[16480.61589993], ZECBULL[72.94109754] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01803356 | | TRX[.000001] | | |
| 01803357 | | AAVE-PERP[0], AR-PERP[200], ATLAS[100000.5], ATLAS-PERP[10000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[4.44262099], CHZ-PERP[8000], COPE[1500.0075], DOT-PERP[400], ENJ[1000.025], ENJ-PERP[0], ENS-PERP[150], ETH[6.890567], ETH-PERP[0], ETHW[6.890567], FTM-PERP[0], FTT[214.69358052], IMX[1000.01], LINK[12.1005], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[2000], MATICBULL[4142.06608628], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR[764.11], RUNE-PERP[0], SAND-PERP[1500], SOL-PERP[1700], SRM-PERP[1700], USD[-4798.97], USDT[0.00942224], VET-PERP[40000], XLM-PERP[0] | | |
| 01803361 | | BAND[.09894], SHIB[1000000], TRX[.000001], USD[3.49], USDT[0] | | |
| 01803363 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.20213826], USD[1000.61], USDT[0] | | |
| 01803366 | | AKRO[1], BAO[2], BNB[.00000028], EUR[24.66], KIN[1], TRX[1.05472882], USD[0.00], XRP[.00063897] | Yes | |
| 01803367 | | TRX[.000001], USD[0.00], USDT[0.74508025] | | |
| 01803369 | | ATLAS[0.00262719], BTC[0.00001509], TRX[.000001], USD[0.01], USDT[0] | | |
| 01803373 | | DOGE[.6808], USD[0.96], USDT[0] | | |
| 01803375 | | BNB[0], USD[1.99], USDT[0] | | |
| 01803380 | | USD[0.44], USDT[0] | | |
| 01803383 | | BTC[.00001166], FTT[.461392], USDT[1.29391537] | | |
| 01803387 | | SHIB[1390835.8537992] | | |
| 01803388 | | EOSBULL[510920.8614886], LINKBULL[130.32537435], XRPBULL[216738.85521023] | | |
| 01803389 | | ETH[.04793636], ETHW[.04734079] | Yes | |
| 01803390 | | TRX[.000001], USDT[0] | | |
| 01803392 | | USD[1.74] | | |
| 01803393 | | 0 | | |
| 01803395 | | APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[-0.00139999], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00178869], SOL-PERP[0], TRX[.000015], USD[25.01], USDT[0.47022548], YFII-PERP[0], ZIL-PERP[0] | | |
| 01803398 | | ETH-PERP[1.36], USD[19040.97] | | |
| 01803399 | | ATLAS-PERP[0], FTM[.84648], ONE-PERP[0], RAY[.1522246], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.03404713], XTZ-PERP[0] | | |
| 01803402 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0.00023498] | | |
| 01803405 | | BTC[0.04692128], ETH[0.06317023], EUR[1.00], FTT[0], SOL[0.00568720], USD[0.00], USDT[0] | | |
| 01803406 | | USD[0.00], USDT[0] | | |
| 01803407 | | ALTBEAR[6191.7], BEAR[664.833], BTC[0.00009885], BULL[29.34016354], ETH[.00000001], FTT[34.9], KNC[.055483], SOL[81.823907], USD[0.02], USDT[0.44176499] | | |
| 01803408 | | ENJ[211], TRX[.000001], USD[1.87], USDT[0] | | |
| 01803416 | | AURY[7.9985256], GENE[1.09979727], SOL[0.06251488], SPELL[3199.392], TRX[.000001], USD[0.52], USDT[0.92049006] | | |
| 01803417 | | TRX[.000002], USD[0.00] | | |
| 01803419 | | TRX[.000041], USDT[0] | | |
| 01803420 | | ATLAS[1000], USD[0.00], USDT[0] | | |
| 01803424 | | FTM[.99677], USD[0.00] | | |
| 01803428 | | ATLAS[205.78001612], BTTPRE-PERP[0], POLIS[10], USD[0.41], USDT[0] | | |
| 01803429 | | ATLAS[2515.22448109], BTC[0], EUR[0.00], PAXG[0.01057835], RAY[21.64956294], SOL[7.86068625], USD[0.00], USDT[0], USTC[0] | | |
| 01803435 | | AURY[.9236], FTM[.727], FTM-PERP[0], NFT (330949164696595464/FTX EU - we are here! #169116)[1], NFT (397208727243899697/FTX EU - we are here! #170137)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01803436 | | COPE[1145.8604], USD[474.98], USDT[0] | | |
| 01803437 | | AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.08070000], BTC-1230[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[86.29500001], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (433085789267994624/介青 #1)[1], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.14], USDT[0.00000001], USTC-PERP[0], YFI[0.00047145] | | |
| 01803440 | | EDEN[0], USD[0.00], USDT[0.01827404] | Yes | |
| 01803441 | | POLIS[9.496029], USD[0.05], USDT[0] | | |
| 01803446 | | ATLAS[9.05], USD[0.00], USDT[0] | | |
| 01803447 | | USD[0.00], USDT[0] | | |
| 01803450 | | USD[0.00], USDT[0] | | |
| 01803451 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803452 | | BNB[4.37739946], CHZ[.00000001], ETH[.00019665], ETHW[.00019665], FTT[50.06660909], LINK[.0001371], MATIC[0], RUNE[210.58782359], SOL[32.58485892], USD[5086.98] | | USD[5000.00] |
| 01803456 | | SOL[0], USDT[0.00000012] | | |
| 01803459 | | SOL[5.994995] | | |
| 01803462 | | POLIS[9.998], SOL[.18545013], TRX[.000002], USD[0.00], USDT[0.96452639] | | |
| 01803465 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01803468 | | FTM[388], TRX[.000001], USD[0.89], USDT[0] | | |
| 01803469 | | SLRS[29.994], TRX[.000001], USD[0.56], USDT[0] | | |
| 01803471 | | GMT[36.21408921], GST[.07000151], USD[0.36], USDT[.00034312] | | |
| 01803472 | | ATLAS-PERP[0], CQT[16], TRX[.000001], USD[0.57], USDT[0.00000001] | | |
| 01803474 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803475 | | BNB[.000999], USD[0.65], USDT[0] | | |
| 01803477 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BIT-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-2021123[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.14], USDT[1.06892850], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01803480 | | FTT[1.199772], MOB[.496295], TRX[.000002], USD[2.14], USDT[0] | | |
| 01803490 | | ETH[.0005591], ETHW[0.00055910] | | |
| 01803493 | | TRX[.000001] | | |
| 01803498 | | ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], HOT-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.31] | | |
| 01803499 | | MNGO[0], USD[0.00] | | |
| 01803500 | | DOGEBULL[.56669449], EOSBULL[322328.47019567], SOL[.36], USD[0.25], USDT[0.00000001] | | |
| 01803503 | | ATLAS[7.9233], C98[.96941], SHIB[99316], SOL[.007], TLM[.79822], USD[0.00], USDT[0] | | |
| 01803507 | | BNB[.00002338], TRX[.000001], USD[0.00], USDT[0.20837851] | | |
| 01803508 | | ADABULL[5.199012], ALGOBULL[1679680.8], BCHBULL[2339.5554], BNBBULL[3.73829282], DOGEBULL[76.98537], DOT[.99981], EOSBULL[13593452.86], ETCBULL[44.1492191], ETHBULL[11.17733422], HTBULL[61.488315], LINKBULL[44.992153], LTCBULL[14087.3229], MATICBULL[9688.458843], MKRBULL[.99982121], OKBBULL[1.99962], SUSHIBULL[3639035.4], SXPBULL[9648.1665], THETABULL[1622.69163], TOMOBULL[5039342.514], TRX[.358026], TRXBULL[89.9829], USD[0.15], USDT[0], VETBULL[41.392134], XRPBULL[318660.727], XTZBULL[380.1354] | | |
| 01803511 | | USD[0.09] | | |
| 01803515 | | AUD[1077.95], BTC[.58006515], ETH[1.01246162], ETHW[1.01232565], RSR[1], USD[741.87], USDT[1.15897319] | Yes | |
| 01803517 | | TRX[0] | | |
| 01803519 | | ATLAS-PERP[0], LINK[0.07107825], TLM[.7444], TRX[.000001], USD[0.01], USDT[0] | | |
| 01803522 | | ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], GENE[0], HT[0.00000001], LTC[0], LUNC[0], MATIC[0.00000001], NFT (317863505188908522/FTX EU – we are here! #81370)[1], NFT (403228936274966713/FTX EU – we are here! #81579)[1], NFT (483924158240620699/FTX EU – we are here! #81464)[1], NFT (530865179528855804/FTX Crypto Cup 2022 Key #8700)[1], SOL[0], TOMOBULL[11000], TRX[0], USD[0.00], USDT[0.00000248] | | |
| 01803527 | | POLIS[0], USD[0.00] | | |
| 01803529 | | USD[0.00] | | |
| 01803535 | | APT[1.25] | | |
| 01803538 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009848], USDT[1.29900862] | | |
| 01803540 | | ADA-PERP[0], BNB[.00000001], BTC-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], SLP[0], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 01803543 | | ATLAS[.08], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 01803548 | | ATLAS[8.8144], SLRS[.7359], TRX[.000001], USD[0.00], USDT[0] | | |
| 01803550 | | ATLAS[2.46376812], POLIS[.02463768], USD[0.80] | | |
| 01803552 | | ATLAS[0], ATLAS-PERP[0], USD[6.05] | | |
| 01803554 | | BAT[690.86871], BTC[0.33665930], ETH[3.56841822], ETH-PERP[.104], ETHW[3.56841822], FTT[110.485826], FTT-PERP[5.1], MATIC[849.8331], MATIC-PERP[271], SOL[15.5682615], SOL-PERP[1.42], UNI[95.78111], USD[-351.88] | | |
| 01803555 | | FTT[.09974], IMX[128.6], USD[1.59] | | |
| 01803556 | Contingent, Disputed | BNB[1.21252226], BTC[.08562953], ETH[1.02352139] | Yes | |
| 01803557 | Contingent | ETH[.00000001], FTT[0], LUNA2[0.00952735], LUNA2_LOCKED[0.02223049], LUNC[2074.60129668], SOL[0], USD[0.00], USDT[0.00014663] | | |
| 01803560 | | ATLAS[10098.2311], FTM[.90253], FTT[.096941], LINA[5.09401], SAND[.90044], TRX[.000001], USD[0.24], USDT[0] | | |
| 01803563 | | POLIS[2173.2], TRX[.000777], USD[0.03], USDT[.005833] | | |
| 01803564 | | ALPHA-PERP[0], ATOM-PERP[0], CLV-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 01803566 | | ATLAS[9.910757], BLT[.9847031], FTT[.09787713], MNGO[9.9544], MNGO-PERP[0], POLIS[.08864712], TRX[.000001], TULIP[.09950239], USD[0.00], USDT[0] | | |
| 01803569 | | TRX[.000004], USDT[0] | | |
| 01803570 | | AGLD-PERP[0], FTT[5.09767782], SOL[0.00966457], TRX[.000001], USD[166.72], USDT[215.34636280] | | |
| 01803572 | | ATLAS[8.63212448], ETH[0.00956646], ETHW[12.18331481], POLIS[.0981], USD[0.01], USDT[0.00456621] | Yes | |
| 01803573 | | AAVE-PERP[0], ADAHALF[0.00000085], ADA-PERP[190], ALGO-PERP[0], APE-PERP[26.8], APT-PERP[3], ATOMBULL[17196.904], ATOM-PERP[1.8], AUDIO-PERP[0], AVAX-PERP[1.4], AXS-PERP[4.1], BNB-PERP[.1], BTC-PERP[.011], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[484], DOT-PERP[14.2], DYDX-PERP[7.3], EGLD-PERP[0], EOS-PERP[0], ETH[.0009973], ETH-PERP[.081], ETHW[.0009973], FIL-PERP[10.1], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[3.80000000], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[110], LDO-PERP[0], LINK-PERP[3], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[78], MATIC-PERP[15], MKR-PERP[.079], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[.03], PERP-PERP[15.2], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[1.56999999], SRM-PERP[138], STORJ-PERP[160.7], STX-PERP[1], UNI-PERP[20], USDt-160.09], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[.35], ZIL-PERP[540] | | |
| 01803577 | | TRX[.000002], UNI[.0493445] | | |
| 01803578 | | ATLAS-PERP[0], DOT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01803579 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[.39] | | |
| 01803582 | | ATLAS[9.964], SLRS[0], SOL[0], USD[0.41] | | |
| 01803583 | | FTT[0.05266880], NEAR[.07552], PEOPLE[4.448], USD[0.00], USDT[0] | | |
| 01803584 | | ATLAS-PERP[0], BNB[-0.00307138], USD[2.23], USDT[0] | | |
| 01803586 | Contingent | ATOM[0], AUD[0.00], BNB[0], DOGE[0], GENE[0.00000015], LUNA2[0.00064603], LUNA2_LOCKED[0.00150740], LUNC[140.67472401], MATIC[0], SOL[0], TRX[0.62620700], USD[0.01], USDT[0] | | |
| 01803593 | | BTTPRE-PERP[0], PROM[.0004145], TRX[.000001], USD[0.00], USDT[0] | | |
| 01803596 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803597 | | 0 | | |
| 01803599 | Contingent | ADA-PERP[0], BTC[.00903711], CRO-PERP[0], ETH[.13009933], ETH-PERP[0], ETHW[.13009933], EUR[0.00], FTT-PERP[0], HUM-PERP[0], LUNA2[1.60039187], LUNA2_LOCKED[3.73424770], LUNC348488.7], SOL[2.69569114], SOL-PERP[0], USD[0.00], XRP[628.51508533], XRP-PERP[0] | | |
| 01803600 | | ATLAS[1000], FTT[10], RAY[166.63212353], SPELL[16397.89898], SRM[64.98765], TULIP[20], USD[2.24], USDT[0] | | |
| 01803603 | | C98[104], USD[1.43], USDT[0.00000001] | | |
| 01803605 | | USDT[0] | | |
| 01803606 | | COPE[68], FTT[1.5], TRX[.900001], USD[1.87], USDT[0.00850679] | | |
| 01803607 | | USD[0.00] | | |
| 01803609 | | AVAX[0.50000022], BNB[0.00000001], DOT[0], ETH[0.72124792], ETHW[.08864878], MATIC[7.50000645], TRX[.000001], USD[0.00], USDT[298.16922359] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01803613 | | AAVE-PERP[0], ALTHALF[0], AMPL-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BULL[0], DYDX-PERP[0], FTT[0.10088518], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01803615 | | POLIS[.090918], USD[0.00], USDT[0] | | |
| 01803616 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01803618 | | SOL[0], USDT[0.00000190] | | |
| 01803620 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008144], USD[0.01], USDT[0] | | |
| 01803621 | | POLIS[5102.556166], USD[0.00], USDT[0] | | |
| 01803624 | | ALICE-PERP[0], FTM-PERP[0], RAY[.9914], USD[-0.27], USDT[10.20820336] | | |
| 01803630 | | ATLAS[8.67], USD[0.00], USDT[0] | | |
| 01803631 | | ATLAS-PERP[0], USD[1.12], USDT[2.47] | | |
| 01803633 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803641 | | MNGO[6.7073], TRX[.000002], USD[0.80], USDT[0.00691810] | | |
| 01803642 | | RAY[273.29020143], SOL[7.29471909], TRX[.000013], USD[0.04], USDT[0] | | |
| 01803644 | | NFT (378787283592816926/FTX EU - we are here! #240792)[1], NFT (385171971309995146/FTX EU - we are here! #240805)[1], NFT (409587024446929887/FTX EU - we are here! #240812)[1] | | |
| 01803647 | | USD[0.00] | | |
| 01803649 | | APT-PERP[0], AVAX[.00015333], ETH-PERP[0], ETHW-PERP[0], FTT[769.38882], FTT-PERP[0], MER[.667], REAL[.06751336], TRX[.000027], USD[1.44] | | |
| 01803651 | | AURY[9], USD[0.91], USDT[0] | | |
| 01803654 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTM-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[206.90000000], STGI[63], USD[112.76], XTZ-PERP[0] | | |
| 01803655 | | FTT[.08154], USD[0.00], USDT[0] | | |
| 01803656 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803657 | | SRM[.42357325], TRX[.000018], USD[0.00], USDT[0.01309468] | | |
| 01803660 | | OXY[.88714], SOL[0], TRX[.525568], USDT[0.52128557] | | |
| 01803661 | | ALGO-20210924[0], DENT[699.867], ONE-PERP[0], TRX[.000001], USD[0.76], USDT[0] | | |
| 01803666 | | ATLAS[2879.9791], BTC[0], CITY[10.3], FTT[25.1463208], KIN[1540000], LEO[40], USD[1.12], USDT[0.00000001] | | |
| 01803667 | | LINK-PERP[0], MANA-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.13], USDT[0], XLM-PERP[0] | | |
| 01803668 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803672 | | TRX[.000001], USD[0.00], USDT[2.53000000] | | |
| 01803673 | | NFT (364896327655824884/FTX EU - we are here! #242858)[1], NFT (431306017766956152/FTX EU - we are here! #242836)[1], NFT (490104499418615775/FTX EU - we are here! #242850)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01803674 | | SLRS[.7946], STEP[.01372], TRX[.000001], USD[0.00] | | |
| 01803675 | | USD[0.00] | | |
| 01803676 | | ATLAS[313.13255048], USD[0.00], USDT[0] | | |
| 01803677 | | ALGOBULL[395924.76], DOGEBULL[3.6447036], TRXBULL[18.496485], USD[0.07], USDT[0] | | |
| 01803678 | | TRX[.000006], USDT[14.1] | | |
| 01803679 | | USD[0.00], USDT[0] | | |
| 01803680 | | USD[0.00], USDT[0] | | |
| 01803681 | Contingent | ATLAS[1847634.625383], ATLAS-PERP[0], ENJ[.98727], FTT[.096941], FTT-PERP[0], LUNA2[0.00468283], LUNA2_LOCKED[0.01092660], LUNC[1019.6962209], POLIS[4838.9797226], USD[0.00], USDT[0] | | |
| 01803688 | | ALPHA[0], ATOM-20210924[0], C98-PERP[0], DOGE-PERP[0], POLIS[0], RAY-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.10], USDT[0.00557620] | | |
| 01803691 | | APT[1.5], AURY[.03751212], ETH[.00020956], ETHW[.00307184], FTT[.04662812], USD[7.18] | | |
| 01803693 | | ADA-PERP[4332], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[91.5], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[32.06], USD[-1769.63], USDT[232.98290583], XLM-PERP[0], XRP-PERP[0] | | |
| 01803696 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803699 | | TRU[.97435], TRX[.000001], USD[0.00], USDT[0] | | |
| 01803701 | | USD[0.00], USDT[0] | | |
| 01803704 | | POLIS[.09616], USD[0.81] | | |
| 01803708 | | TRX[.000008], USD[0.33], USDT[0.19492141] | | |
| 01803710 | | SLRS[14], SUN[.00031915], TRX[.000001], USD[0.00], USDT[0] | | |
| 01803713 | | TRX[.000004] | | |
| 01803716 | Contingent | ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00443683], BNB-PERP[0], BTC[.00000222], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.00622567], FXS-PERP[0], GLMR-PERP[0], GMT[1.61146631], GST[2356.05300376], HOT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.04157863], LUNA2_LOCKED[0.09701680], LUNC[.8344455], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL[.0078], SOL-PERP[0], USD[0.18], USDT[0.00007103], XRP-PERP[0] | | |
| 01803717 | | TRX[.000001], USDT[0.50460102] | | |
| 01803719 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803720 | | USD[0.00], USDT[0] | | |
| 01803723 | | BTC[.00004781], USD[0.00] | | |
| 01803728 | | ATLAS[9.084], STEP[.0365094], TRX[.000148], USD[0.00], USDT[0] | | |
| 01803731 | | GODS[.02891834], USD[1.42] | | |
| 01803732 | | TRX[.000001], USDT[0] | | |
| 01803733 | | FTT[.09972], TRX[.000001] | | |
| 01803734 | | TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01803739 | | TRX[.00004], USD[0.00], USDT[0] | | |
| 01803740 | | APT-PERP[0], BALBULL[.45366], BEAR[736.09], BNB-PERP[0], BTC[0.00009954], BTC-PERP[0], DOGEBULL[.0042639], DOT-PERP[0], ETHBULL[.0011358], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATICBULL[10.488774], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SXPBULL[102.76695], THETABULL[.0090712], TRX[.000001], TRXBULL[1.010683], TRX-PERP[0], UNI-PERP[0], USD[-1.01], USDT[0.00000001], USTC-PERP[0], XRPBULL[375.6359], XRP-PERP[0], XTZBULL[10.18813] | | |
| 01803741 | | AKRO[1], AUD[0.97], IMX[414.14323632] | Yes | |
| 01803742 | | USD[0.00], USDT[0] | | |
| 01803745 | | TRX[.000001], USDT[0] | | |
| 01803749 | | USD[0.00], USDT[0] | | |
| 01803750 | | FTT[.1], TRX[.000009], USD[0.00], USDT[0.00529813] | | |
| 01803752 | | FTM[.98632], FTT[.099734], KIN[369929.7], TRX[.000001], USD[0.36], USDT[0] | | |
| 01803753 | | USD[1.42], USDT[0] | | |
| 01803755 | | SRM[29], TRX[.000001], USD[1.11] | | |
| 01803757 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS[66637.3365], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ[1450], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[.00092514], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[856.977142], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL[.00413697], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDT[0.94], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01803758 | | ATLAS[9.6], BNB[.0095], MER[418], MNGO[9.916], SLRS[.5012], SNY[59], STEP[.00372], TRX[.000002], USD[0.00], USDT[0] | | |
| 01803759 | | USD[0.00], USDT[0] | | |
| 01803761 | | TRX[.000001], USDT[0] | | |
| 01803762 | | ETH[0], FTT[0], SOL[0], TRX[0.08], USDT[0] | | |
| 01803763 | | TRX[.000001], USD[0.00], USDT[0.47074642] | | |
| 01803764 | Contingent | FTT[0], LUNA2[1.07378883], LUNA2_LOCKED[2.50550728], USD[0.00], USDT[4.34557374], USTC[152], USTC-PERP[0] | | |
| 01803766 | | ATLAS[9.78078], FTT[.0965468], USD[0.00], USDT[0] | | |
| 01803768 | | C98-PERP[0], FTT[.099487], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01803769 | | USD[0.01], USDT[2.473] | | |
| 01803774 | | XRPBULL[408.82429697] | | |
| 01803777 | | USD[0.00], USDT[0] | | |
| 01803786 | | USD[0.00], USDT[0] | | |
| 01803789 | | TRX[.000001], USD[0.00] | | |
| 01803790 | | SOL[3.419766], TRX[.000001], USD[0.43], USDT[0] | | |
| 01803792 | | USD[0.00] | | |
| 01803793 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 01803796 | | AUDIO-PERP[0], DODO[.034592], MANA[.177], MANA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01803798 | | ETH[0], MATIC[0], NFT (345713455446656386/FTX Night #114)[1], NFT (383339648572732916/FTX Beyond #109)[1], NFT (473874308157144204/FTX Moon #108)[1], POLIS[595.66857089], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01803801 | | AURY[.00000001], GST[.03], USDT[0] | | |
| 01803804 | | USD[0.00], XRP[.5] | | |
| 01803805 | | PERP[.88097094], TRX[.000001], USDT[0.00000015] | | |
| 01803806 | | ATOMBULL[5683289.636], BAO[306], BOBA[.08056], BTC[.3241999], EMB[7.81389605], FTT[.06144], KNC[.06138], KNCBULL[.09935], MAPS[.0595], MATICBULL[320269.7374], MEDIA[0.00078176], MER[.3936056], MER-PERP[0], MOB[.4242], SLP[3.9736], STEP[25479.119022], SUSHIBULL[93572], TRX[0.32818280], USD[10301.03], USDT[0.00000005], ZECBULL[264004.086] | | |
| 01803807 | | SOL[0] | | |
| 01803809 | | FTT[0.51304363], TONCOIN[13.3], USD[0.02], USDT[0] | | |
| 01803812 | | TRX[.000002], USDT[0] | | |
| 01803814 | | AGLD-PERP[0], ATLAS-PERP[0], CHR-PERP[0], SHIT-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00783355], XTZ-PERP[0] | | |
| 01803817 | | ATLAS[1040], CEL[18.896504], KIN[1029815.7], MNGO[350], TRX[.000001], USD[0.27] | | |
| 01803819 | | POLIS[1025.70947579], USD[0.06], USDT[0] | | |
| 01803820 | | GOG[.79169953], TRX[.000001], USD[0.00], USDT[0] | | |
| 01803822 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01803823 | | ATLAS[6.2133], STEP[.053287], USD[0.00], USDT[0] | | |
| 01803826 | | NFT (482480170866177861/FTX EU - we are here! #1379)[1], NFT (535387642405024494/FTX EU - we are here! #1492)[1], NFT (554211238587382900/FTX EU - we are here! #1094)[1] | | |
| 01803829 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01803830 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], BABA-20211231[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FB-20211231[0], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NIO-20210924[0], ONE-PERP[0], PFE-20210924[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TSLA-20210924[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01803831 | | ATLAS[7459.7093], ETH[.00086753], ETHW[.00086753], POLIS[32.798176], TRX[.000001], USD[0.10], USDT[.007561] | | |
| 01803835 | | 0 | | |
| 01803836 | | BNB[.01] | | |
| 01803837 | | DOT-PERP[0], FTM-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.25], USDT[3.695159], ZEC-PERP[0] | | |
| 01803839 | | FTT[4.899069], USD[0.29], USDT[0] | | |
| 01803840 | | MOB[.40481], TRX[.000003], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01803844 | | TRX[.000001], USDT[4.92765781] | | |
| 01803847 | | USD[0.00], USDT[0.00574300] | | |
| 01803849 | | TRX[.000001], USDT[11.986106] | | |
| 01803850 | | ATLAS[304926.96], POLIS[799], TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 01803852 | | CQT[18.98765], SLRS[122.97663], SOL[.00000137], TRX[.000001], USD[0.23], USDT[0] | | |
| 01803853 | | APE[37.9933652], BTC[0.23792001], FTT[18.02686573], GBP[0.00], SOL[9.40713481], USD[1.60], USDT[1198.44388772] | | |
| 01803856 | | ATLAS[4.206], FTT[.0759], POLIS[.06798], SNX[.0569], USD[0.00], USDT[0] | | |
| 01803860 | | IMX[.0974], USD[0.00], USDT[0] | | |
| 01803863 | | TRX[.000001] | | |
| 01803865 | | TRX[.000001], USD[0.73], USDT[0] | | |
| 01803868 | | TRX[.000004], USD[-35.77], USDT[46.74375661] | | |
| 01803869 | | BTC[0], FTT[306.108655], FTT-PERP[0], GMT-PERP[0], PSY[5000], SOL-PERP[0], USD[409.01], USDT[0] | | |
| 01803872 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803879 | | BNB[.00000001], FTT[0], USD[0.00] | | |
| 01803880 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH[.00000001], ETHW[0.07502285], EUR[492.52], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.16], USDT[0], ZIL-PERP[0] | | |
| 01803882 | | FTT[.02], SOL[.04], TRX[45.34982978], USD[13.15], USDT[0.00000001] | | TRX[41.991853] |
| 01803883 | | ATLAS[0], SLRS[.8696], USD[0.00], USDT[0] | | |
| 01803884 | | ATLAS[5.2899], KIN[9969.6], TRX[.000001], USD[0.00], USDT[0] | | |
| 01803891 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000220] | | |
| 01803893 | | TRX[.000003], USDT[0] | | |
| 01803896 | Contingent | FTT[0], LUNA2[1.20059402], LUNA2_LOCKED[2.80138606], LUNC[.00000001], RAY[.054719], SOL[0], USD[0.00], USDT[0] | | |
| 01803897 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803898 | | FTT[.044547], SOL[.00000001], SRM[.00918914], TRX[.001554], USD[0.03], USDT[0] | | |
| 01803900 | | GST[.006016], GST-PERP[0], USD[0.34], XRPBULL[16697.09838382] | | |
| 01803902 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803903 | | ATLAS[4450], TRX[.000001], USD[1.05], USDT[0] | | |
| 01803904 | | KIN[9848], MER[.852], SLRS[.6322], TRX[.000001], USD[0.10], USDT[1.43784542] | | |
| 01803905 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01803910 | | AGLD[.097207], STEP[34.893369], USD[0.41], WRX[45.99126] | | |
| 01803912 | | USD[0.63], USDT[-0.00339429] | | |
| 01803913 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803914 | | BCHBULL[1242.9625364], EOSBULL[35420.05253602], LTCBULL[472.92431035], XRPBULL[16941.91514419] | | |
| 01803918 | | FTT[.099981], IMX[.045014], NFT (307914402628620264/FTX EU - we are here! #43561)[1], NFT (405484817182328652/FTX EU - we are here! #43685)[1], NFT (457102893669168395/FTX EU - we are here! #43402)[1], NFT (498756447985712987/FTX AU - we are here! #62729)[1], USD[2.58], XRP[.923846] | | |
| 01803920 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[386.69], USDT[0] | | |
| 01803922 | | XRPBULL[44555.40917642] | | |
| 01803924 | Contingent, Disputed | ATLAS[9.81], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01803926 | | FTT[1.54997754], PERP[33.9], REN[856.83717], SYN[41.99202], TRU[1859.6466], USD[1.98], USDT[0] | | |
| 01803927 | | FTT[.03568627], POLIS[71.18576], USD[0.01], USDT[0] | | |
| 01803932 | Contingent | ATLAS[34785.07327960], BLT[0], BNB[0], BTC[0], COPE[597.33952981], DYDX-PERP[0], KIN[0], LUNA2[0], LUNA2_LOCKED[0.75311646], MER[0], POLIS[1000.08709375], SOL[0], SOS[125522589.90281735], STEP[0.01104670], TRX[.052421], UBXT[0], USD[0.01], USDT[0] | | |
| 01803933 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803936 | | ATLAS[8159.32483267], POLIS[40.00063434], USD[33.48] | | |
| 01803937 | | AVAX[0.00672969], BNB[0], BTC[0.08169100], ENJ[241.95402], ETH[1.36725936], ETHW[1.36589991], FTT-PERP[0], GALA[219.9658], RAY[39.9962], SAND[448.91469], USD[0.01], USDT[18.56793752], XRP[1.110999] | | |
| 01803938 | | AR-PERP[0], BSV-2021123[0], BSV-PERP[0], DENT-PERP[0], FTT[.0334531], FTT-PERP[0], GRT-20211231[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], USD[-0.03], USDT[0.03371535] | | |
| 01803939 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01803945 | | BNB[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00000293] | | |
| 01803951 | | DOT-PERP[0], ETH-PERP[0], FTT[29.99525], USD[5.55], USDT[0] | | |
| 01803952 | | TRX[.000002], USD[0.13], USDT[0] | | |
| 01803955 | | ETH[.10967399], ETHW[2.20859556], MATIC[.19823777], USD[0.00], USDT[0] | | |
| 01803964 | | ATLAS[8781.47533908], TRX[.836201], USD[0.25], USDT[0.00691018] | | |
| 01803965 | | HOLY-PERP[0], NFT (369865923680848454/FTX EU - we are here! #180914)[1], NFT (409722562228455823/FTX EU - we are here! #181064)[1], NFT (436407359979811880/FTX EU - we are here! #181137)[1], STEP-PERP[0], USD[0.01], USDT[0.00072464] | | |
| 01803968 | Contingent | BTC[0.00000890], EUR[0.28], FTT[32.896886], LINK[25], SRM[102.07119685], SRM_LOCKED[1.71418917], USD[2.57], USDT[1.11573870], XRP[869] | | |
| 01803969 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007084], POLIS[.096], USD[0.16] | | |
| 01803974 | | RSR[3.49], USD[0.12], USDT[1.45345311] | | |
| 01803976 | | TRX[.000001], USD[0.01] | | |
| 01803980 | Contingent, Disputed | ATLAS[7998.4], USD[29.04], USDT[0] | | |
| 01803982 | | CEL[0], FTT[0.82192340], USD[0.00] | | |
| 01803984 | | TRX[0], USD[0.00], XRP[0] | | |

Supplemental Schedule F-57 Non-priority General Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01803988 | | BNB-PERP[0], GRT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], USD[2024.32] | | |
| 01803991 | | ATLAS[6.51], TRX[.000001], USD[0.01] | | |
| 01803992 | | ATLAS[9.81], MBS[74], TRX[.000002], USD[0.30], USDT[0] | | |
| 01803998 | | BAO[1], SPELL[2.09419909], USDT[0] | Yes | |
| 01803999 | | ATLAS[23210], ATLAS-PERP[0], FTT[75.31685926], POLIS[258.6], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00450574] | | |
| 01804001 | | BAO[1], EUR[0.00], TRX[1], USD[0.00] | | |
| 01804005 | Contingent | AKRO[1], AVAX[0.01150564], BAL[.00132765], BAO[1], BTC[0], DENT[1], ETH[0], ETHW[65.66800000], FTT[1000.21988918], LUNA2[8.27381238], LUNA2_LOCKED[19.30556224], LUNC[.005], LUNC-PERP[0], RSR[1], SRM[39.59475957], SRM_LOCKED[328.52912319], USD[0.00], USDT[0.00465607], USTC[1171.19812983] | | |
| 01804013 | | BNB[0], BULL[0], DYDX[0], EXCHBULL[0], HNT[0], IMX[0], USD[0.00] | | |
| 01804018 | | TRX[.000067], USDT[.07668515] | Yes | |
| 01804021 | | USD[0.00], USDT[0] | | |
| 01804023 | | ADABULL[0], BEAR[0], BULL[0], DOGE[0], DOGEBULL[538.36361255], EOSBULL[0], ETCBULL[0], ETHBULL[0], THETABULL[0], USD[0.00], USDT[0], XRP[127.66104454], XRPBEAR[0], XRPBULL[1061072.17638227] | | |
| 01804024 | | SLRS[.98005], TRX[.000001], USD[0.00], USDT[0] | | |
| 01804025 | | ATLAS[1999.8], SOL[.07], TRX[.000001], USD[0.47], USDT[0] | | |
| 01804027 | | ATLAS[8.29], SLRS[28636], STEP[.053337], USD[0.00], USDT[0] | | |
| 01804029 | | USD[0.26] | | |
| 01804034 | | USD[0.01] | | |
| 01804041 | | AKRO[1], BAO[4], BAT[1.01638194], BTC[0.05009297], DENT[1], DOGE[3148.47617625], ETH[0.43186849], ETHW[0.43168725], KIN[3], UBXT[4], USD[0.00] | Yes | |
| 01804044 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01804046 | | ATLAS[8.4], ATLAS-PERP[0], BTC-PERP[0], ETC-PERP[0], QTUM-PERP[0], TRX[0], USD[0.00], XRP[.00551486] | | |
| 01804049 | | ETHW[5.44301684], FTT[.08518445], USD[0.02], USDT[0] | | |
| 01804050 | | SLP[8258.4306], STEP[.073688], USD[1.18] | | |
| 01804053 | | USDT[2.54236505] | | |
| 01804057 | | USD[0.00], USDT[0] | | |
| 01804060 | | TRX[.000001], USD[1.21], USDT[0.00560800] | | |
| 01804061 | | 1INCH[0.00000010], ADA-PERP[0], ALGO-PERP[0], ATLAS[.001], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.0006], UNI-PERP[0], USD[0.30], USDT[0.00208951], XLM-PERP[0], XRP-PERP[0] | | |
| 01804062 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07192], GRT-PERP[0], IMX[.0586556], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[1368.78082949], USD[2243.51], USDT[0.00567815], VET-PERP[0], XPLA[6.03496408], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01804064 | | TRX[.00003], USD[1.05], USDT[0] | | |
| 01804065 | | ETH[0], EUR[0.00], SOL[5.88605835], USD[0.00], USDT[0.00000404] | | |
| 01804067 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01804069 | | USD[0.00], USDT[0] | | |
| 01804070 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 01804073 | | ATLAS[7], USD[0.36], USDT[0.00000001] | | |
| 01804075 | Contingent, Disputed | TRX[.000001], USD[0.02] | | |
| 01804082 | | SOL-PERP[0], USD[26.84], USDT[0.13000000] | | |
| 01804083 | | CQT[880.9867], TRX[.000001], USD[0.45] | | |
| 01804087 | | TRX[-0.00000014], USD[0.00] | | |
| 01804089 | | AKRO[2], AUD[0.00], BAO[4], BTC[.00000002], KIN[5], UBXT[1] | Yes | |
| 01804090 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00312150], BNB-PERP[0], BTC[0.00000581], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.44288352], LUNA2_LOCKED[1.03339489], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.02290855], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1.15], USDT[0.00003524], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01804092 | | AAPL-0930[0], AAPL-1230[0], ACB-1230[0], AMC-0930[0], AMD-1230[0], AMZN-1230[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-1230[0], AXS-0930[0], BITW-1230[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-1230[0], DOT-1230[0], ETHE-0930[0], FB-0624[0], FB-0930[0], FB-1230[0], GME-0624[0], GME-0930[0], GME-1230[0], GMEPRE-0930[0], GST-PERP[0], HT-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-1230[0], MAPS-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NIO-1230[0], OKB-1230[0], PENN-1230[0], PFE-0930[0], PROM-PERP[0], PUNDIX-PERP[0], SECO-PERP[0], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], TRX-1230[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TSM-1230[0], UNI-1230[0], USD[0.30], USDT[9.20150784], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], WSB-1230[0], YFII-PERP[0] | | |
| 01804093 | | ADABULL[20], BNBBULL[1.5], DOGEBULL[100], ETHBULL[2], MATICBULL[2000], SOL-0930[0], USD[0.04], USDT[0.00000001] | | |
| 01804095 | | DOGE-PERP[0], USD[2.05] | | |
| 01804099 | | SOL[0], SOL-PERP[0], USD[0.75] | | |
| 01804101 | | BTC[0], LTC[.00126529], NFT (336761576815121965/FTX EU - we are here! #281392)[1], NFT (443733770398895652/FTX EU - we are here! #281387)[1], USDT[0.61943531] | | |
| 01804103 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01804105 | | USD[0.94] | | |
| 01804106 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[8.6], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.98612], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR[43], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SRM[267.15390234], SRM_LOCKED[5.05359678], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000122], TRX-PERP[0], TULIP-PERP[0], USD[1089.55], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01804116 | | BNB[0], SOL[0] | | |
| 01804118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01804121 | | AVAX-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.04507991], VET-PERP[0] | | |
| 01804123 | Contingent | ATLAS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009354], POLIS[0.05325123], RAY[.157147], TRX[.000016], USD[0.00], USDT[0] | | |
| 01804129 | | USDT[9] | | |
| 01804135 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01804136 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01804140 | | ETHW[.00061776], TRX[.000001], USD[0.00], USDT[0] | | |
| 01804143 | Contingent | SRM[1.02986604], SRM_LOCKED[694.91929218], TRX[152991], USD[0.04] | | |
| 01804145 | | ETH[.00095079], ETHW[.00095079], USD[0.00] | | |
| 01804147 | | USD[0.02] | | |
| 01804148 | | TRX[.000001], USD[0.00] | | |
| 01804150 | | BTC[0], ETH[0], ETH-PERP[0], IMX[0], NFT (300316844807254149/FTX EU - we are here! #68443)[1], SOL[0], TRX[.231442], USD[0.04], USDT[0] | | |
| 01804152 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01804154 | | FTT[0.00003098], NFT (319871362519438235/The Hill by FTX #12868)[1], NFT (548788740723549312/FTX Crypto Cup 2022 Key #18804)[1], USD[0.00] | | |
| 01804155 | | TRX[.000001] | | |
| 01804157 | | AAVE-0930[0], BTC[0], CHF[100.00], ETH[2.20964565], FTT[0.07013838], KSHIB-PERP[0], MATIC[563.9365932], RUNE-PERP[0], TRX-PERP[0], USD[9006.56], USDT[0], WAXL[.1952] | | |
| 01804158 | | USD[0.32], USDT[0] | | |
| 01804160 | | ATLAS[35000.09], HT[.7], POLIS[.016], TRX[.000001], USD[0.61], USDT[0] | | |
| 01804162 | | BTC[.13273493], ETH[1.31832803], ETHW[1.31777424] | Yes | |
| 01804164 | | GOG[41], POLIS[.0962], TRX[.000001], USD[15.12], USDT[0.30875696] | | |
| 01804165 | Contingent | ETH[0], FTT[0.08788316], IMX[0.09171200], LUNA2[0], LUNA2_LOCKED[8.05898908], LUNC[0], RAY[914.93212293], SAND[.90316], SHIB[0], SOL[21.32671419], USD[965.30], USDT[0.00000009] | | |
| 01804173 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTC[0], CAKE-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], TRX-2021123[0], USD[0.01], USDT[0] | | |
| 01804176 | | NFT (310540427477456887/FTX EU - we are here! #229321)[1], NFT (502051709440725395/FTX EU - we are here! #229309)[1], NFT (547770051889001464/FTX EU - we are here! #229267)[1] | | |
| 01804178 | | USD[0.17] | | |
| 01804179 | | TRX[.000021], USD[1.50], USDT[0.00000190] | | |
| 01804180 | | ATLAS[230], POLIS[9.998], TRX[.000001], USD[0.92], USDT[0.00000001] | | |
| 01804181 | | AVAX-PERP[0], CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], TSLA[.0000456], USD[0.04], USDT[0], VET-PERP[0] | | |
| 01804183 | | POLIS[23.89328484], TRX[.000001], USD[0.00], USDT[0] | | |
| 01804186 | | EUR[5.00] | | |
| 01804187 | | ATLAS[7.34], MNGO[9.7625], TRX[.000001], USD[0.05], USDT[0.00482323] | | |
| 01804190 | | ATLAS[9.8], AUDIO[.9574], AXS-PERP[0], C98[.9954], TRX[.000001], USD[0.00], USDT[0] | | |
| 01804192 | | MNGO[310], TRX[.000001], USD[2.56] | | |
| 01804193 | | ATLAS[9.43], FTT[.099791], POLIS[.0962], USD[0.00], USDT[0] | | |
| 01804195 | | USD[0.00], USDT[0] | | |
| 01804196 | | ALGOBULL[8000], AVAX[0], BALBEAR[9000], BCHBULL[10], BNBBULL[.0003], BTC[0.00426447], COMPBULL[6.31], ETH[.00000037], ETHBEAR[200000], ETHBULL[2850.09598654], EUR[2.94], FTT[249.70253185], LOOKS[.00000001], RNDR[167.8], STEP[3989.9], TOMOBULL[800], TRXBEAR[300000], USD[0.06], USDT[0], XLMBEAR[33], XTZBEAR[120000], XTZBULL[71] | | |
| 01804199 | | RUNE[12.5], TRX[.000778], USD[0.01], USDT[0.87732409] | | |
| 01804200 | | ATLAS[.32240444], TRU-PERP[0], TRX[.000018], USD[15.37], USDT[-12.96355773] | | |
| 01804201 | | ATLAS[408.7027052], BAO[1], KIN[1], USD[0.00] | Yes | |
| 01804203 | | ATLAS[9.8], BOBA[876.470548], OMG[.479048], TRX[.000001], USD[0.00], USDT[0] | | |
| 01804205 | Contingent | ETH[.00096], ETH-PERP[0], ETHW[.00096], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC[3000000], TRX[.000001], USD[0.00], USDT[0.82784360] | | |
| 01804209 | Contingent | APE[.087441], LUNA2[0.00554309], LUNA2_LOCKED[0.01293388], LUNC[1207.0206225], USD[0.00] | | |
| 01804213 | | ATLAS[0], SHIB[0.00000001], USD[0.00], USDT[0] | | |
| 01804218 | | ATLAS[5999.46], ATLAS-PERP[0], AURY[.31762382], CAKE-PERP[0], FTT-PERP[0], TRX[.000011], USD[-695.89], USDT[854.13100001] | | |
| 01804219 | | MNGO[120], TRX[.000001], USD[1.66], USDT[0] | | |
| 01804220 | | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], RAY-PERP[0], USD[9.43], USDT[0], USTC-PERP[0] | | |
| 01804225 | | RON-PERP[0], USD[3.34], USDT[15] | | |
| 01804227 | | EOSBULL[2185467.9060703], XRPBULL[2376623.65702157] | | |
| 01804232 | | TRX[.000001] | | |
| 01804235 | | USD[0.02], USDT[0.03658909] | | |
| 01804236 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01804237 | | POLIS[57.99640805], SLND[14.698499], TRX[.000066], USD[0.40] | | |
| 01804246 | | TRX[.000001] | | |
| 01804252 | | BTC[.00007379], BTC-PERP[0], CEL-PERP[0], SHIB[300000], SLRS[13.92134], TRX[.000946], USD[-0.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01804254 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC[.000776\|1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000184], UNI-PERP[0], USD[0.55], USDT[2.13060317], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01804258 | | ADA-PERP[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0.08768300], FTT-PERP[0], MATIC-PERP[0], USD[9.29], XLM-PERP[0] | | |
| 01804260 | | ATLAS[5930], CHZ[100], CRO[1000], DOT[20], ETH[.25], ETHW[.25], FTM[50], FTM-PERP[0], FTT[12], LINA[6000], LINA-PERP[0], MATIC[500], SHIB[1500000], SOL[12], SRM[600], USD[-1.62], VET-PERP[35], XRP[1000] | | |
| 01804268 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-50], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[-500], FTM-PERP[0], FTT[0.04030746], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.06503653], LUNA2_LOCKED[0.15175191], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1772267.92], USDT[0], USTC-PERP[0] | | |
| 01804275 | | TRX[.000001], USD[145], USDT[0] | | |
| 01804276 | | ATLAS[2629.844], TRX[.000001], USD[0.80], USDT[0] | | |
| 01804281 | | ATLAS-PERP[0], USD[-0.65], USDT[0.80043730] | | |
| 01804282 | Contingent, Disputed | TRX[.000001] | | |
| 01804283 | | ATLAS[0], AUDIO[285.71592996], BICO[0], CVC[0.56418690], FTT[0], SOL[0], TRX[.000001], USD[0.28], USDT[0.00000001] | | |
| 01804286 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00522946], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[37.63338302], LUNA2_LOCKED[87.81122705], LUNC[8194748.3859952], LUNC-PERP[0], MATIC-PERP[0], OMG[.27485729], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000065], USD[-570.24], USDT[178.93779000], XRP-PERP[0] | | |
| 01804290 | | TRX[.000004], USD[0.00], USDT[1.70697525] | | |
| 01804296 | | NFT (299334102093861350/FTX AU - we are here! #48842)[1], NFT (333418080466768337/FTX EU - we are here! #105025)[1], NFT (434632306469535828/FTX EU - we are here! #104755)[1], NFT (471408147250588662/FTX EU - we are here! #104832)[1], NFT (510388577922233426/FTX AU - we are here! #48830)[1], SOL-PERP[0], USD[0.01], USDT[0.00000001], XPLA[200] | | |
| 01804297 | | OKB-20211231[0], STEP-PERP[0], USD[0.01], USDT[-0.00248186] | | |
| 01804299 | Contingent | ALGOBULL[27989800], ALTBEAR[200000], ALTBULL[25], ATOMBULL[502122.9554], BEAR[200000], BSVBEAR[530000], BSVBULL[1680000], COMPBEAR[2200000], COMPBULL[430], DOGEBULL[98], EOSBULL[10200000], ETHBEAR[80000000], ETHBULL[10], LINKBULL[45060], LTCBULL[51220], LUNA2[0.23191509], LUNA2_LOCKED[0.54113521], LUNC[50500], MATIC[120], MATICBULL[10114], RUNE[56.2], RUNE-PERP[0], SKL[294], SUSHIBULL[100000], UNI[.004708], USD[0.12], VETBEAR[2000000], XRPBULL[219298.4], XTZBULL[132.17356], ZECBULL[56459] | | |
| 01804300 | | ATLAS-PERP[0], TRX[.000001], USD[0.00] | | |
| 01804301 | | NFT (291061462305133308/FTX EU - we are here! #245595)[1], NFT (319810390092818175/FTX EU - we are here! #245687)[1], NFT (411932977384622506/FTX EU - we are here! #245674)[1], USD[0.01] | | |
| 01804302 | | ATLAS[39.992], ATLAS-PERP[0], USD[0.00] | | |
| 01804312 | | TRX[.000001], USD[0] | | |
| 01804313 | | NFT (487682355746845895/The Hill by FTX #33490)[1] | | |
| 01804314 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01804316 | | BTC[0.62890813], ETH[.26907168], ETHW[0.26907167], FTT[25.3], USD[0.00], USDT[55.82662528] | | |
| 01804317 | | ATLAS[2.29126279], AUDIO-PERP[0], BICO[.8228], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], LUNC-PERP[0], POLIS[.03600565], TRX[.000016], USD[0.23], USDT[0.00344593], XRP[1566] | | |
| 01804320 | | USD[0.00], USDT[0] | | |
| 01804322 | | HUM[200], NFT (329933201579304226/FTX AU - we are here! #94461)[1], NFT (393536727675961732/FTX EU - we are here! #92385)[1], NFT (543758807613901427/FTX AU - we are here! #94272)[1] | | |
| 01804325 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ[19.9962], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[245], GGQ[2414], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.56156490], LUNA2_LOCKED[1.31031810], LUNC-PERP[0], MAGIC[13.99734], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE[259.9506], PUNDIX-PERP[0], REEF[959.8176], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.99829], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.62], USD[0.00000001], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01804326 | | BAO[1], ETHW[3.12523261], KIN[5], TRX[1.000013], USD[0.00], USDT[1.27834407] | | |
| 01804327 | | TRYB-PERP[-1203], USD[75.83] | | |
| 01804330 | Contingent | LUNA2[11.99645374], LUNA2_LOCKED[27.9917254], LUNC[2612253.06], TRX[.000002], USD[0.05], USDT[0], XRP[15] | | |
| 01804331 | | ATLAS[15141.202], USD[1.64] | | |
| 01804333 | | AUD[0.00], BAO[2], BTC[.00000011], DENT[3], ETH[.00000076], ETHW[.00000076], KIN[5], LINK[.0000812], RSR[1], SUSHI[.00016381], TRX[.00004317], USD[0.01], XRP[.00181615] | Yes | |
| 01804334 | | USD[0.75], USDT[0.00000000] | | |
| 01804336 | | FTT[.09438], POLIS[479.904], TRX[.000001], USD[0.00], USDT[0] | | |
| 01804337 | | DYDX[0], FTT[0.00077177], POLIS[0], RAY[0], SNX[0], SNY[0], USD[0.00] | Yes | |
| 01804338 | | ATOM-PERP[0], AVAX[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LTC[0], LTC-PERP[0], MATIC[0], NEAR[0], NFT (292061709943698243/FTX EU - we are here! #223917)[1], NFT (316204740240928029/FTX EU - we are here! #223932)[1], NFT (471114354795278291/FTX EU - we are here! #223877)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01804341 | | FTT[.08097693], TRX[.000001], USD[4.74], USDT[0] | | |
| 01804342 | | BCH[.33771633] | Yes | |
| 01804345 | | ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BICO[0], DOT-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLRS[0], SNY[0], STEP[0.01929433], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01804347 | | BTC[.00000746], TRX[.000053], USD[0.00037916] | | |
| 01804353 | | MATIC-PERP[0], USD[0.18] | | |
| 01804354 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01804357 | | FTT[0], USD[0.00], USDT[0] | | |
| 01804360 | | ATLAS[.76907048], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01804365 | | FTT[0], RAY[0], USD[2.67], USDT[0] | | |
| 01804366 | | ATLAS[4947.56940776], TRX[.000001], USDT[0] | | |
| 01804369 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 01804372 | | APE-PERP[0], ATLAS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.32586201], POLIS-PERP[0], RAY[.820909], SOL[.00653443], USD[0.00], USDT[0] | | |
| 01804376 | | SXPBULL[9110], USD[0.01], USDT[0] | | |
| 01804378 | | FTT[0], SOL[0], USDT[0] | Yes | |
| 01804379 | | USD[0.31], USDT[0] | | |
| 01804382 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0], CLV-PERP[0], FTT[.197359], FTT-PERP[0], HBAR-PERP[0], NFT (292400632890843722/FTX EU - we are here! #229981)[1], NFT (324851268498874931/FTX Crypto Cup #19029)[1], NFT (447095195275879060/The Hill by FTX #5686)[1], NFT (465900199177071205/FTX AU - we are here! #40783)[1], NFT (474920011594606594/FTX AU - we are here! #40733)[1], NFT (481416369699825450/FTX EU - we are here! #229967)[1], NFT (506303405135513942/FTX EU - we are here! #229941)[1], SOL-PERP[0], SUSHI-PERP[0], USD[0.22], USDT[0] | | |
| 01804384 | Contingent | ATLAS[0], ENJ[112], FTT[10.89984975], LUNA2[0.07293876], LUNA2_LOCKED[0.17019045], LUNC[15882.57], MANA[81], POLIS[19.70000000], USD[0.00], USDT[51.32135210], YGG[122] | | |
| 01804390 | | AMC-0930[0], AMPL-PERP[0], APT-PERP[0], ATOM[.060346], BIT-PERP[0], BTC[.00005071], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00091183], ETH-PERP[0], FTM[.22634691], FTM-PERP[0], FTT[.09762989], FTT-PERP[0], GMX[.00111357], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX[.000058], TRX-PERP[0], UNI-PERP[0], USD[5166.00], USDT[81.63412731] | Yes | USD[2978.35] |
| 01804393 | | ATLAS[4.68], DOT[.0154219], FTT[10], SHIB[88703.38], TRX[.000004], USD[0.00], USDT[0] | | |
| 01804394 | | ATLAS[.00033298], USD[0.00], USDT[0.00090671] | | |
| 01804395 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01804396 | | USD[0.00], USDT[0] | | |
| 01804399 | Contingent | BNB[0], ETH[.00000001], LUNA2[0.00304278], LUNA2_LOCKED[0.00709983], LUNC[.009802], SOL[0], USDT[0.75185350], XRP[0] | | |
| 01804400 | | DOGE[.87976], ETH[0.02900000], ETHW[0.02900000], EUR[0.01], FTT[0.03468048], HNT[2.199604], KSHIB-PERP[16182], SHIB[3745068.89945652], SOL[2], SOL-PERP[0], USD[-197.87] | | |
| 01804403 | | ATLAS[5.5521], BICO[248], BOBA[.088945], C98[.8727], SLRS[.6187], TRX[.000004], USD[1.09], USDT[0] | | |
| 01804407 | Contingent | ADABULL[.009905], ATLAS[9.2248], BEAR[436.3], BNBBULL[.00065264], BTC-PERP[0], DODO-PERP[0], DOGEBULL[.0066541], DOGE-PERP[0], DOT[.098556], DOT-PERP[0], EOSBULL[321.75], ETCBULL[.0097963], ETHBULL[0.00957801], ETH-PERP[0], ETHW[.00013964], ETHW-PERP[0], FTT-PERP[0], GAL-PERP[0], GARI[.9335], GLMR-PERP[0], GMT-PERP[0], GRTBULL[409.9221], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINKBULL[.573968], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007342], LUNC-PERP[0], MATICBULL[3944.629705], MATIC-PERP[0], OKBBULL[.001], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[11456.2275], THETABULL[4.61527246], TRX[.000047], TRXBULL[1.80392], TRX-PERP[0], USD[0.01], USDT[0], VETBULL[.001472], XRPBULL[52.7115], XRP-PERP[0], XTZBULL[1.29193] | | |
| 01804409 | | NFT (336114393050307784/FTX EU - we are here! #180933)[1], NFT (402150904886678117/FTX EU - we are here! #180781)[1], NFT (445463241873230074/FTX EU - we are here! #180315)[1] | | |
| 01804411 | | USD[0.00] | | |
| 01804413 | | C98[.98746], TRX[.000001], USD[0.01], USDT[0] | | |
| 01804414 | | NFT (444952529701575852/FTX EU - we are here! #265759)[1], NFT (477164297701955254/FTX EU - we are here! #265714)[1], NFT (518797124077914945/FTX EU - we are here! #265753)[1], TRX[.725339], USD[0.00], USDT[0] | | |
| 01804415 | | USD[0.00], USDT[1.68915466] | | |
| 01804417 | | ATLAS[6.91], GOG[6298], SOL[.006], USD[2.86] | | |
| 01804419 | | ATLAS[12997.4], ETH[.87270361], ETHW[.87270361], FTT[72.21484], LUNC-PERP[0], RAY[373.92894], SOL[42.9474122], STARS[4], USD[1022.27] | | |
| 01804420 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01804423 | | FTT-PERP[0], TRX[.000001], USD[0.00] | | |
| 01804424 | | ATLAS[0], ATLAS-PERP[0], AVAX[105.44358040], FTM[0], FTT[0.00004262], GMT[0], GST[0], KIN[0], TRX[.000068], USD[0.00], USDT[0.00019876] | | |
| 01804430 | | USD[0.00] | | |
| 01804433 | | BNB[0], EUR[0.00], USDT[1.22150140] | | |
| 01804434 | | MER[.8412], SNY[.9474], TRX[13.9972], USDT[0.00000001] | | |
| 01804437 | Contingent | ADA-PERP[0], APE[.081076], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.46013958], LUNA2_LOCKED[1.07365902], LUNC[100196.362684], LUNC-PERP[0], SOL[.0048535], SOL-PERP[0], USD[316.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01804438 | | FTT[0.00068741], USD[0.36], USDT[0] | Yes | |
| 01804452 | | SLRS[.99525], USD[0.00], USDT[0] | | |
| 01804454 | | TRX[.000001], USDT[0] | | |
| 01804456 | | NFT (510960841360456782/The Hill by FTX #41872)[1] | | |
| 01804459 | | ATLAS[1711], GOG[.6224], USD[0.00] | | |
| 01804462 | | STEP[.048548], TRX[.000001], USD[0.00], USDT[0] | | |
| 01804465 | | ATLAS[1009.62], FTT[.098803], POLIS[55.28724131], USD[0.75] | | |
| 01804466 | | FTT[.09913379], USD[0.03], USDT[0] | | |
| 01804469 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01804474 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], IMX[.07400156], NEAR-PERP[0], SOL-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | Yes | |
| 01804476 | | USD[0.00], USDT[0] | | |
| 01804480 | | ATLAS[8.67], INTER[.092666], USD[0.00], USDT[0] | | |
| 01804484 | | BNB[.006819], GALA[0], SOL[0.13128464], TRX[0], USD[4.81], USDT[0.00000012] | | |
| 01804486 | | BTC[.00005559], BTC-20211231[0], USD[0.00] | | |
| 01804489 | | BTC[0], ETHW[.00000839], FTT[0.06158887], USD[0.00] | | |
| 01804491 | | CONV[25244.60001929], EUR[0.00] | | |
| 01804493 | | USD[0.00] | | |
| 01804494 | | XRP[100] | | |
| 01804496 | | CQT[8452.46915911], HT[524.3], USD[0.51], USDT[0] | | |
| 01804498 | | SLRS[120.97701], TRX[.000001], USD[0.00], USDT[-0.00049029] | | |
| 01804501 | | BTC[.0501], BTC-PERP[0], DENT-PERP[0], EUR[146.31], FTM[296], FTT[87.10457554], IOTA-PERP[0], LINK[17.6], MATIC[350], RAY[34], SLRS[657], SOL[29.41], SRM[143], SRM-PERP[0], STEP[391.2], STMX[13620], TRX[5344], TULIP[14.2], USD[29.59], USDT[0.00000001], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01804502 | | ATLAS-PERP[0.999], COPE[30.999], FTT[4.9998], GALFAN[4], POLIS[25], SRM[24], USD[2.64], USDT[57.70078758] | | |
| 01804503 | | USD[0.21] | | |
| 01804505 | | USD[61.44], USDT[0.99783672] | | |
| 01804511 | | ATLAS[1204.80240006], BNB[0], ETH[0], FTT[0], POLIS[13.36532645], SHIB[0], SOL[0], TLM[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01804517 | | AKRO[2], BAO[2], DOT[0.00008671], KIN[6.76268268], MANA[.00188725], SAND[.00103935], SECO[.00000918], SHIB[16906.33977471], TRX[1], UNI[.0001624], USD[7495.47], XRP[20] | Yes | |
| 01804522 | | BTC-PERP[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 01804523 | Contingent | AAVE[29.9943931], ADABULL[.008841], ATOM[0], BNB[0], BTC[1.34674368], DAI[.081313], DOT[.06751], ETH[3.15104655], ETHW[0.65042465], FTM[0.49564332], LINK[0], LUNA2[0.00246238], LUNA2_LOCKED[0.00574555], LUNC[0.00922283], SOL[99.98601080], TRX[349], USD[750.13], USDT[0.00923913] | | |
| 01804524 | | BRZ[26.16358963], BTC[0.00039721], USD[0.00158023] | | |
| 01804525 | | BF_POINT[400], COPE[80.78995877] | Yes | |
| 01804526 | | ATLAS[1999.62], FTT[0.38948368], USD[63.27] | | |
| 01804534 | | NFT (346861404288359981/FTX EU - we are here! #109154)[1], NFT (489470661501320285/FTX EU - we are here! #109236)[1], NFT (560736822171728089/FTX EU - we are here! #108945)[1] | | |
| 01804535 | | AKRO[1], BAO[13], DENT[4], DOGE[552.71286727], ETH[.00000012], ETHW[.00000000], GBP[0.00], KIN[7], RSR[1], SRM[.00006589], TRX[6], UBXT[1], USD[0.00], XRP[.00039389] | Yes | |
| 01804537 | | ATLAS[3370], ATOMBULL[300], DOGEBULL[3.63], ETCBULL[9.75], MATICBULL[11.6], TRXBULL[202.85942], USD[0.07], USDT[0.03319591], VETBEAR[10000], VETBULL[2901.9], XLMBULL[23.4], XRPBULL[7120] | | |
| 01804538 | | ATLAS[1070], USD[16.59], USDT[0] | | |
| 01804539 | | TRX[.000001], USD[0.00], USDT[.003406], VGX[4] | | |
| 01804544 | | BTC[.03], ETH[.336], ETHW[.336], EUR[0.00], FTT[30.17375968], RUNE[105.4], USD[1885.93] | | |
| 01804546 | | XRP[.00311943] | Yes | |
| 01804547 | | AAVE[.009836], BTC[.00004762], BTC-PERP[0], ETH[.00361], ETH-PERP[0], ETHW[2.07861], FTM[.951], GBTC[.008], LDO[129.44777], SOL-PERP[0], USD[-1543.19], USDT[5145.13985421] | | |
| 01804548 | | ATLAS-PERP[0], USD[0.01], USDT[0.27447629] | | |
| 01804551 | | USDT[1.73640707] | | |
| 01804553 | | EUR[0.00], TRX[1], UBXT[1] | Yes | |
| 01804563 | | SOL[0] | | |
| 01804564 | | ATLAS[8503.54], ATLAS-PERP[0], POLIS[1229.9164], POLIS-PERP[0], USD[0.00] | | |
| 01804568 | | USD[0.00] | | |
| 01804572 | | GENE[2.7], LTC[.00436186], NFT (348036391999328241/Superheroes of ancient times #1)[1], POLIS[10.9], SOL[.00782072], TONCOIN[26.39472], TRX[.000002], USD[0.15] | | |
| 01804575 | | AVAX[0.07254683], BTC[0], TRX[.000001], USDT[54.007831] | | |
| 01804576 | | USD[0.00] | | |
| 01804583 | Contingent | LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], NFT (319609321598052812/FTX AU - we are here! #34602)[1], NFT (436090915197950974/FTX AU - we are here! #34487)[1], USD[0.00], USTC[.5], USTC-PERP[0] | | |
| 01804585 | | USD[4.89] | | |
| 01804586 | | AVAX-PERP[0], FTM-PERP[0], HNT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01804587 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], CHR-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01804591 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[-0.00000001], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL[.04551274], SOL-2021123[0], SOL-PERP[0], USD[-0.32] | | |
| 01804592 | | ATLAS-PERP[0], FTM-PERP[0], KIN-PERP[0], POLIS-PERP[0], TLM-PERP[0], USD[0.77], USDT[0] | | |
| 01804595 | | AKRO[1], BAO[1], USD[0.00] | Yes | |
| 01804599 | | ATLAS[9.24314593], BNB[.00000001], FTT[.096675], SOL[.0087365], USD[1.65], USDT[0] | | |
| 01804601 | | SOL[0], USD[0.00] | | |
| 01804602 | | USD[0.07] | | |
| 01804603 | | USDT[0] | | |
| 01804605 | | TRX[.000001], USD[0.00] | | |
| 01804609 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH[3.08549726], ETH-PERP[0], ETHW[.81], FTT-PERP[0], LUNA2[0.00786002], LUNA2_LOCKED[0.01834005], LUNC[1711.5371174], SOL-PERP[0], USD[5329.29] | | |
| 01804610 | | USD[0.00], USDT[0], XRP[0] | | |
| 01804611 | | MATIC[1.7110945], NFT (321985360619028061/FTX EU - we are here! #230223)[1], NFT (364324496518364161/FTX EU - we are here! #230244)[1], NFT (505638520894367232/FTX EU - we are here! #230249)[1], TRX[21.05650051], USD[0.00] | | |
| 01804612 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], CONV-PERP[0], CRO-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[3.09158776], SOL-PERP[0], SRM-PERP[0], USD[3146.55], USDT[0], VET-PERP[0] | | |
| 01804614 | | TRX[.000004], USD[0.00], XRP[0] | | |
| 01804615 | | BNB[0], SOL[0], USD[0.00], XRP[0] | | |
| 01804616 | | FTT-PERP[0], USD[2.52], USDT[0] | | |
| 01804619 | | BNB[.05] | | |
| 01804620 | | BNB[0], GST[.9], GST-PERP[0], NFT (339709869523188163/FTX EU - we are here! #131696)[1], NFT (409875971468456979/The Hill by FTX #20231)[1], NFT (570716084716047723/FTX Crypto Cup 2022 Key #7649)[1], USD[0.00], USDT[0.00000001] | | |
| 01804621 | | FTT[.08523782], SOL[0], USD[2.41], USDT[0.15081998], XRP[.0497], XRP-0325[0] | | |
| 01804623 | | BNB[0], POLIS[9.9], SOL[0], TRX[0], USD[0.00], USDT[0.00000295] | | |
| 01804624 | | ADA-20210924[0], ATOM-PERP[0], FTT[0.14081905], LINK-PERP[0], SOL[0], SOL-PERP[0], USD[0.28], USDT[0], XRP[.117] | | |
| 01804625 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.069], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01804627 | | OKBBULL[.0004382], USD[1.56] | | |
| 01804629 | | AKRO[2], ATLAS[1308.07290468], AURY[19.2245641], BAO[1], BAT[1.01042433], DENT[2], ETH[0.00018172], ETHW[0.00018172], FTM[62.30743316], KIN[1], TRU[1], UBXT[1], USDT[0.00000001] | Yes | |
| 01804630 | | FTT[8.9], SLRS[.49250402], TRX[.000001], USD[0.00], USDT[4.61737335] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01804632 | | AVAX[.060548], BTC[0], CHF[0.00], EUR[1.64], FTT[0], RAY[0], RUNE[.04480948], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 01804639 | | USDT[.00044751] | Yes | |
| 01804640 | | ATLAS[4095.96965825], FTT[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01804642 | | USD[0.00], USDT[0] | | |
| 01804644 | | BTC[0], ETH[0], TRX[0], USDT[0.00013632] | | |
| 01804646 | | ALGOBULL[1512239084.27518721], BULL[0], FTT[0], TRX[0], USD[0.00], USDT[0.00000004], USDTBEAR[0] | | |
| 01804647 | | NFT (360810474028337935/Magic Eden Pass)[1], NFT (439788620121579461/The Hill by FTX #19190)[1], TRX[.000017], USD[0.00], USDT[0.00000008] | | |
| 01804648 | | USDT[0.00002936] | | |
| 01804651 | | TOMO[.01679016], TRX[.000004], USD[0.00], USDT[0] | | |
| 01804660 | | FTT[.1], USD[0.48], USDT[0] | | |
| 01804661 | | XRP[.00455712] | Yes | |
| 01804666 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01804669 | | EUR[100.00] | | |
| 01804672 | | ADA-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], HUM-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.81], WAVES-PERP[0], XRP-PERP[0] | | |
| 01804674 | | ATLAS[ 16042363], ATLAS-PERP[0], SHIB[79923], USD[1.28] | | |
| 01804678 | | ATLAS[0], POLIS[72.69000937], USD[0.39], USDT[0.00000001] | | |
| 01804683 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01804684 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01804686 | | ETH[.0004], ETHW[.0004], EUR[0.00], TRX[.000002], USD[0.15], USDT[0] | | |
| 01804689 | | ATLAS[6298.8], ATLAS-PERP[0], USD[-0.01], USDT[0.27000021] | | |
| 01804691 | | ATLAS[5.8], USD[0.00], USDT[1.09967066] | | |
| 01804693 | | CEL[14.29714], FTT[1.16493947], TRX[.000002], USD[0.67], USDT[0.00000030] | | |
| 01804695 | | BNB[.00837686], FTT[.06442024], LTC[-0.08043126], USD[1.80], USDT[5.19024421] | | |
| 01804698 | | AGLD-PERP[0], ATLAS-PERP[0], NEO-PERP[0], NFT (557410711364148980/FTX EU - we are here! #261799)[1], STMX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00096705] | | |
| 01804701 | | ALGO-PERP[0], BTC[0], CRO[200], DOGE[75], ETH[0], ETHW[0.10598875], FTT-PERP[0], MANA[51.990405], SAND[124], USD[1737.69] | | |
| 01804704 | | USD[0.00] | | |
| 01804710 | | USDT[0] | | |
| 01804721 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (381294534644252935/The Hill by FTX #43260)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.00046297], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.01], USDT[115.87000000], XAUT-PERP[0], XRP-PERP[0] | | |
| 01804723 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 01804726 | | ETH[.00300282], FTT[25.88521732], USDT[2.41622566], XAUT[.00856464] | Yes | |
| 01804728 | | POLIS[.058578], SHIB[34100000], USD[0.66], USDT[0], XRP[.85085] | | |
| 01804729 | | AGLD-PERP[0], ATLAS-PERP[0], BTC[.00000222], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01804730 | | RAMP[3719.256], TRX[0], USD[0.00], USDT[0] | | |
| 01804732 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00035013], BTC-PERP[1.2777], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[13.084], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[24.06984366], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[5013], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[32.57], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USDI-22182.72], USDT[.0082], VET-PERP[0], XRP-PERP[4804] | | |
| 01804733 | | ALGO-PERP[0], ATLAS[0], BTC[0], CHR[0], FLM-PERP[0], FTM[185.13923029], FTT[0], GALA[0], HOT-PERP[0], LINA-PERP[0], ONE-PERP[0], SHIB[0], SLP-PERP[0], SOS[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01804734 | | BNB[.00000001], DODO[0], MANA[0], POLIS[0], TRX[0], USD[1.72], USDT[0.00711002] | | |
| 01804736 | | FTM-PERP[0], USD[0.09], USDT[0] | | |
| 01804738 | | BTC[0], TRX[.691791], USD[0.00], USDT[0] | | |
| 01804740 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 01804741 | | ALCX[.806], FTT[1.6], TRX[.000001], USD[127.98], USDT[0] | | |
| 01804743 | | ATOM-PERP[0], C98[1], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], TRX[.000001], USD[0.39], USDT[0], XLM-PERP[0] | | |
| 01804744 | Contingent | 1INCH[135.85052801], ADA-PERP[0], BCH-PERP[0], BNB[0.30147188], BTC[0.15160247], CEL[14.65131594], CEL-PERP[0], CHF[0.00], ETH[0], EUR[0.00], FLOW-PERP[0], FTT[553.12420035], GAL-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[44.30944825], NFT (466666506202700738/The Hill by FTX #45145)[1], OKB[4.61177321], OMG[0.00000001], PAXG[0], RAY[32.61312320], SOL[5.19101475], SRM[16.08058362], SRM_LOCKED[145.44036147], THETA-PERP[0], TRX-PERP[0], USD[5.73], USDT[1758.90653449], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BTC[.15154], OKB[4.59666], SOL[.0076671], USDT[303.261136] |
| 01804748 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO[300], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[35.80000000], DOT-PERP[0], ENJ-PERP[0], ETH[0.00089420], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[14.00128496], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.04471], NEAR-PERP[0], SKL-PERP[0], SOL[210.08030949], SOS-PERP[0], STEP-PERP[0], STORJ[46.820889], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USDI-173.57], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01804752 | Contingent | AAVE[0], APE[0], AUDIO-PERP[0], BNB[0], BTC[0], COMP[0], ETH[0], ETHBULL[.00009252], FTM[0], FTT[0], IMX[0], LUNA2[0.00610163], LUNA2_LOCKED[0.01423714], LUNC[202.32580873], MATIC[0], MBS[0], RAY[0], RUNE[0], SNX[0], SOL[0], TRX[.000002], USD[0.00], USDT[0], USTC[0.73218931], VETBULL[0] | | |
| 01804756 | | USD[0.00], USDT[0] | | |
| 01804758 | | BTC[0], BTC-MOVE-0614[0], ETH[11.00801581], ETHW[13.78500469], EUR[1.70], FTT[150.99514], LTC[6.02434371], PAXG[4.34970169], SAND[369.001845], SOL[271.77349256], STG[909.004545], USD[0.00] | | |
| 01804759 | | AUDIO[244.37563855], BAO[15], BTC[.01402421], BTT[84114749.6748022], DENT[2], EUR[0.04], FTM[141.73941418], GALA[4441.82815709], LRC[658.96892618], MANA[171.50020068], SHIB[12924766.65984199], TRX[1], UBXT[2] | | |
| 01804764 | | CHZ[504.56645827], RSR[1] | Yes | |
| 01804767 | | ATLAS[2719.654], POLIS[12.3], USD[1.42], USDT[0.00001542] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01804768 | | USD[0.51] | | |
| 01804770 | | USD[0.00], USDT[0] | | |
| 01804771 | Contingent | BTC[0], BTC-PERP[0], ETH[0.39998157], ETHW[0], FTT[25.09167230], LUNA2[2.32815391], LUNA2_LOCKED[5.43235912], SOL[0.00000001], SRM[.0053424], SRM_LOCKED[.0401957], SUSHI[0], UNI[0], USD[0.47], USDT[0] | | |
| 01804774 | | ADA-PERP[0], EUR[0.00], ONE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01804777 | | ATLAS[8.19328658], USD[0.00], USDT[0] | | |
| 01804787 | | BTC[.00009164], USD[0.00] | | |
| 01804791 | | USD[0.01] | | |
| 01804792 | | AVAX[0.00000001], BNB[.02787485], ETH[.00000001], ETHW[.00500001], TRX[.000006], USD[0.64], USDT[0.66812845] | | |
| 01804794 | | ETH[0], USD[0.00] | | |
| 01804802 | | ATLAS[0], DENT[1], KIN[1], SOL[3.57469888], STETH[0.32227255], TLM[1480.233784], USDT[0] | Yes | |
| 01804803 | | HT[.08318138], SLRS[9499.7221], USD[1.01], USDT[0.00000001] | | |
| 01804804 | | USD[2.60] | | |
| 01804805 | | USD[0.00], USDT[0] | | |
| 01804806 | | ATLAS[8998.29], USD[2.81] | | |
| 01804816 | | FTT[.00024715] | Yes | |
| 01804818 | | TRX[0], USD[0.00], USDT[0] | | |
| 01804821 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648362], LUNC[.00197788], NFT (307362742093010290/FTX EU - we are here! #83333)[1], NFT (316846307368871162/FTX AU - we are here! #37685)[1], NFT (325224955975330161/FTX EU - we are here! #83524)[1], NFT (417966958865207606/FTX EU - we are here! #37751)[1], NFT (452753139581292893/FTX EU - we are here! #83234)[1], SOL[.00559971], SOL-PERP[0], USD[0.29], USDT[0.10203751], USTC[1] | | |
| 01804822 | | SOL[.08] | | |
| 01804823 | | USD[0.00] | | |
| 01804824 | | USD[4000.00] | | |
| 01804826 | Contingent | AAVE[0], AAVE-PERP[0], AVAX[0], BNB[0], COMP[0], CRO[0], CUSDT[0], DOT[0], ETH[0], FTM[0], FTT[0], GENE[0], HNT[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[.0068494], MANA[0], MATIC[0], RAY[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], UNI[0], USD[0.33], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 01804831 | | NFT (492350510475675190ⒸCaobang vietnam #2)[1], NFT (502484433389620129ⒸCaobang vietnam #1)[1], TRX[.000001], USD[0.00], USDT[4.28145136] | | |
| 01804832 | | TRX[.000001], USD[12.95], USDT[0] | | |
| 01804834 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00426921], NFT (341572036820470104/FTX EU - we are here! #208504)[1], NFT (411377385344335747/FTX EU - we are here! #208687)[1], NFT (452896338987299671/FTX EU - we are here! #204286)[1], USDT[0] | | |
| 01804838 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01804839 | | TRX[.000001], USDT[9] | | |
| 01804840 | | EDEN[.03080637], NFT (307798795902586378/FTX EU - we are here! #185720)[1], NFT (437243070334204758/FTX EU - we are here! #185774)[1], NFT (516571703321569376/FTX EU - we are here! #185858)[1], USD[0.00], USDT[0] | | |
| 01804841 | | BTC[0], SLRS[939], USD[0.01] | | |
| 01804842 | | GENE[.09608], TRX[.001554], USD[0.00], USDT[0] | | |
| 01804851 | | 1INCH[.92008], AAVE[.0094474], AGLD[749.22112428], APE[25.67537006], AVAX[3.89441856], AXS[.0858025], BAT[.6747436], BCH[1.05789637], BNB[0.00974938], BTC[0.00009707], CHZ[9.762544], COIN[6.64518293], COMP[0.00110598], CRO[9.76429], CRV[.97894], DOGE[.64], DOT[.0919], ENJ[.8348986], ETH[0.62944982], ETHW[0.62944982], EUR[0.43], FTT[211.84096072], GRT[.4789], LINK[.08971084], LRC[.93808], LTC[.0094636], MANA[149.90604], MATIC[9.8704], MKR[.0009694], NIO[.0112452], SAND[152.9732862], SHIB[11597974.64], SOL[2.55518390], SUSHI[.4712], UNI[.03884392], USD[3410.22], WRX[674.882145], XRP[364.7336738], YFI[.0009964] | | |
| 01804853 | | SOL[.00000001], USD[0.43] | | |
| 01804855 | | ATLAS[60], FTT[.4], USD[0.05], USDT[0.11139810] | | |
| 01804862 | | ADA-20211231[0], ALGO-PERP[0], BTC-PERP[0], NFT (300973146386969560/FTX EU - we are here! #57394)[1], NFT (310000040951131173/FTX EU - we are here! #57363)[1], NFT (337577013674333496/FTX Crypto Cup 2022 Key #4891)[1], NFT (557825096249236440/FTX AU - we are here! #36531)[1], OMG-PERP[0], SOL-PERP[0], USD[0.32], XRP[0], XTZ-PERP[0] | | |
| 01804864 | | ADA-PERP[0], ALTBULL[1.009], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LTCBULL[388], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], SUSHI-PERP[0], THETABULL[0.78773352], TRX[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 01804865 | | ADA-PERP[0], AXS-PERP[0], FTM-PERP[268], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[34.03] | | |
| 01804866 | | MNGO[41.45417526], SPELL[0], USD[0.00], USDT[0] | | |
| 01804871 | | POLIS[.0639], TRX[.000001], USD[0.00], USDT[0] | | |
| 01804873 | | EUR[20.00], USD[0.37] | | |
| 01804874 | Contingent | DYDX[10.67611583], LINA[2080.90240077], NFT (295667034658374020/FTX EU - we are here! #182845)[1], NFT (451692577892413447/FTX EU - we are here! #182568)[1], NFT (568819208995404558/FTX Crypto Cup 2022 Key #5415)[1], NFT (570440539398854128/FTX EU - we are here! #182785)[1], OXY[43.81280328], PERP[7.58238584], RAY[10.02874058], SRM[13.81549478], SRM_LOCKED[.03575763], STEP[98.99648526], USD[0.00], USDT[0] | | |
| 01804876 | | FTT[0.18585811] | | |
| 01804879 | | ETH[0.00295386], ETHW[0.00295386], EUR[0.00] | | |
| 01804880 | | ATLAS[6229.4], CQT[.929], POLIS[536.15316], TRX[.000002], USD[0.11], USDT[0.00000001] | | |
| 01804882 | | ADA-20211024[0], ADA-20211231[0], ADA-PERP[0], BTC[0.00314496], BTC-PERP[0], CEL[0], ENS-PERP[0], EOS-PERP[0], ETH[0], MANA-PERP[0], SAND-PERP[0], SOL[0], TRX-20210924[0], USD[0.00], XLM-PERP[0] | | |
| 01804884 | | ATLAS[9.24], BNB[.0099791], TRX[.000001], USD[0.00], USDT[0] | | |
| 01804888 | | TRX[.000001], USDT[4999] | | |
| 01804889 | | USD[1.64], USDT[0] | | |
| 01804891 | | ETH[0], FTT[.10520615], USD[0.00], USDT[.07527502] | | |
| 01804894 | | NFT (334730050629578353/FTX EU - we are here! #27598)[1], NFT (476088166360980696/FTX AU - we are here! #33307)[1], NFT (487157225203458681/FTX EU - we are here! #27067)[1], NFT (502247996441235016/FTX EU - we are here! #27764)[1] | | |
| 01804899 | | TRX[.000001], USD[0.00] | | |
| 01804900 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01804901 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.18], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01804904 | | FTT-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.32], USDT[0], VET-PERP[0] | | |
| 01804911 | Contingent | BOBA[0], BTC[0], FTT[25.33825166], LUNA2[5.75065477], LUNA2_LOCKED[13.41819447], LUNC[60.580559], MNGO[1011.56834891], RAY[152.23710143], SLND[0], SOL[28.80529909], TRX[0.000001], TULIP[8.3754], USD[0.00], USDT[0.00000001] | | |
| 01804914 | | NFT (479749316636367452/FTX EU - we are here! #244649)[1] | | |
| 01804915 | | USD[10.96], USDT[0.18474162] | | |
| 01804916 | | ADA-PERP[0], ATOM-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.04610401], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01804917 | | AGLD[.2], MATIC[10], POLIS[10], TRX[.000002], USD[12.68], USDT[0] | | |
| 01804918 | | ETHBEAR[355950852.186794] | | |
| 01804920 | Contingent | LUNA2[0], LUNA2_LOCKED[15.55017729], TRX[0], USD[0.05] | | |
| 01804921 | | BNB[0], BTC[.00000194], MATIC[.00004244], SHIB[0.07150715], SOL[.0008018], SOS[.00606357], STORJ[.09838], TRX[0.07196900], USD[0.01], USDT[0.19763056] | | |
| 01804925 | | AKRO[2], ATLAS[16436.08146335], BAO[6], DENT[1], KIN[3], TRU[1], TRX[.000001], USDT[79.00000001] | | |
| 01804926 | | NFT (418772899339436102/FTX EU - we are here! #32763)[1], NFT (509668289141470194/FTX AU - we are here! #61448)[1], NFT (513636808331455592/FTX EU - we are here! #32196)[1], NFT (553244091812451653/FTX EU - we are here! #33054)[1], POLIS-PERP[0], SOL[.00000001], USD[4.54] | | |
| 01804928 | | BNB[.025], ETH[.003], NFT (533220497918504363/FTX EU - we are here! #112595)[1], NFT (540397842118133744/FTX EU - we are here! #112293)[1], NFT (561509515314585249/FTX EU - we are here! #112133)[1], USD[0.00], USDT[0] | | |
| 01804931 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01804933 | | DFL[109.978], HNT[.89982], LEO[9.9962], POLIS[2], RAY[8], SOL[4.23456108], STEP[.0853], USD[143.94] | | |
| 01804938 | | USDT[0] | | |
| 01804939 | | 1INCH-PERP[0], AAVE-PERP[0.31999999], ABNB[.27482], ADA-PERP[57], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], AMPL[0], AMPL-PERP[0], AMZNPRE[0], APE-PERP[6.3], ARKK[0.53976240], ARKK-0325[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[1.6], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[2.86933040], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[-29], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[571], DOT-PERP[16.1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[E8.69791200], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[3.6], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[31.7], FXS-PERP[0], GALA-PERP[180], GBTC[3.50859600], GBTC-0325[0], GLMR-PERP[0], GLXY[77.48398000], GMT-PERP[0], GOOGL[.88385906], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[607], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[4.27], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[-2], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MRNA[0], MSTR[0], MSTR-0325[0], MSTR-0624[0], MTL-PERP[0], NEAR-PERP[10.5], NEO-PERP[0], NVDA[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-0930[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], PFE-0930[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ0.00491630], SQ-0325[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSM[0.21997300], TWTR[0], TWTR-0624[0], UNI-PERP[-6.6], UNISWAP-PERP[0], USD[-273.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01804945 | | USD[25.00] | | |
| 01804953 | | ATLAS[9.81], TRX[410.455106], USD[0.57], USDT[21.07863235] | | |
| 01804955 | | AR-PERP[0], ATLAS[1109.4], AUDIO[20.9958], BTC-PERP[0], EUR[0.00], POLIS[10.096], USD[0.00], USDT[0] | | |
| 01804959 | | ADA-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.01] | | |
| 01804961 | | DENT[1], FTT[1.09253178], KIN[1], USD[26.06], USDT[1.94752752] | Yes | |
| 01804963 | | TRX[.00001], USD[1.18], USDT[0] | | |
| 01804964 | | TRX[.000001], USDT[0] | | |
| 01804966 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000023], ETHW[0.00000023], FIDA-PERP[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.11960171], LUNA2_LOCKED[2.61240399], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00387647], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-20211231[0], UNI-PERP[0], USTC-PERP[0], WAVES-PERP[0], WAXL-20211231[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01804969 | | ALGO-20211231[0], AUD[0.06], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01804976 | Contingent | BTC[0.01017599], FTT[0], LUNA2[14.0622222], LUNA2_LOCKED[32.81185179], SOL[0], USD[87.42], USDT[0.33566939], XRP[0] | | |
| 01804979 | | AKRO[1], BAO[9], BNB[.00000111], BTC[0], DENT[1], ETH[.00000054], ETHW[.00000054], EUR[0.00], FTM[0], GALA[.00512054], KIN[7], LINK[.00002119], MATIC[.00032093], SAND[0], SOL[0.00004564], UBXT[2], USD[0.00] | Yes | |
| 01804983 | | BNB[.00000001], POLIS-PERP[0], USD[0.73] | | |
| 01804985 | | ETH[0], MATIC[0], NFT (331067033111871023/FTX EU - we are here! #21594)[1], NFT (369263013552679423/FTX AU - we are here! #39095)[1], NFT (373615714139543522/FTX AU - we are here! #39160)[1], NFT (384649125772492218/FTX EU - we are here! #21336)[1], NFT (384899633444594920/FTX EU - we are here! #21827)[1], NFT (477598387461116350/The Hill by FTX #9082)[1], POLIS[6.4], TRX[.000034], USD[0.00], USDT[0] | | |
| 01804986 | | ATLAS[0], FTM[0], GBP[0.00], SOL[.99], USD[0.10] | | |
| 01804988 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB[3400000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.53], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01804990 | | ATLAS[2000], FTT[0.96805340], USD[0.00] | | |
| 01804991 | | ATLAS[8048.3611], POLIS[207.955559], TRX[.000002], USD[0.11], USDT[0.00794470] | | |
| 01804993 | | USD[0.00] | | |
| 01804999 | | FTT[.15291591], GMT[.78188], STG[.17296], TRX[.010001], USD[0.00], USDT[0] | | |
| 01805000 | | USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01805002 | | NFT (346595183427221141/FTX EU - we are here! #250774)[1], NFT (519476585057212267/FTX EU - we are here! #250789)[1], NFT (568574096806337994/FTX EU - we are here! #250796)[1], SOL[.009003], USD[0.00] | | |
| 01805003 | | USD[25.00] | | |
| 01805009 | | ATLAS[1047.13762378], AVAX[.00002285], BAO[1], BTC[0], EUR[0.05], FTT[0.02351354], GST[.00001379], USD[0.63], USDT[0.92830540] | Yes | |
| 01805010 | | TRX[.000001], USD[0.56], USDT[0] | | |
| 01805011 | | AUDIO-PERP[0], FTT[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01805012 | | ATLAS[0], ATLAS-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01805013 | | FTT[0.00000013], USD[0.00], USDT[0] | | |
| 01805014 | | 0 | | |
| 01805015 | | DOGE-PERP[0], SOL[1.75], USD[294.77], USDT[0.09689089], XRP[.489268] | | |
| 01805016 | | ATLAS[7.7257], BNB[0], BULL[.00016], DOGEBULL[710], FTM-PERP[0], FTT-PERP[0], MATICBULL[130000], SOL-PERP[0], TRX[.000268], USD[73.05], USDT[80.00662601] | | |
| 01805018 | | 1INCH-PERP[0], AAVE[.00998642], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0094956], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.02099592], ETH-PERP[0], ETHW[0.02099592], EUR[0.00], FTM[216], FTM-PERP[0], FTT[4.0996314], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[207.46], USDT[77.82903151], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01805019 | | RAY[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01805020 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.0926], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09058], FTT-PERP[40.8], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-1371.39], VET-PERP[0] | | |
| 01805025 | | ETH[0] | | |
| 01805026 | | ATLAS[18.67], USD[0.00] | | |
| 01805028 | | AGLD[.075357], ATLAS-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01805030 | | FTT[0.18355317], USD[0.00], USDT[0.40586769] | | |
| 01805032 | | USD[0.00], USDT[0] | | |
| 01805035 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805036 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805037 | | BAND[.090899], BAND-PERP[0], TRX[.000001], USD[0.01] | | |
| 01805040 | | ATOM[0], ETH[0], FTT[0], MATIC[1], USD[0.00], USDT[0] | | |
| 01805041 | | ATLAS[7666.6864], C98[.97625], USD[0.05], USDT[0] | | |
| 01805042 | | USD[0.17], USDT[0] | | |
| 01805043 | | USD[0.09], USDT[0] | | |
| 01805044 | | BTC-PERP[.0005], USD[-10.66], USDT[5.5548035] | | |
| 01805046 | | TRX[.00001], USD[2.07], USDT[.002737] | | |
| 01805048 | | ATLAS[999.62], POLIS[41.397359], USD[0.46], USDT[.005] | | |
| 01805053 | | ATLAS[1220], GALA[599.88], OKB-PERP[0], SHIB[200000], SRM-PERP[0], TRU-PERP[0], TRX[.000001], USD[2.30], USDT[0] | | |
| 01805054 | | FTT[0.01025008], USD[24.81], USDT[0] | | |
| 01805059 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01805060 | | ATLAS[518.68380713], USDT[0] | | |
| 01805062 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[5.49], USDT[0], XLM-PERP[0] | | |
| 01805067 | | IMX[.07853], REAL[.0297284], USD[9.25], USDT[0] | | |
| 01805075 | | ATLAS[999.81], USD[1.05], USDT[0] | | |
| 01805076 | | ATLAS[349.9335], ETH[.00062058], ETHW[0.00062058], MANA[17.99658], USD[0.39] | | |
| 01805078 | | ATLAS[0], POLIS[0], SOL[0], TRX[.000016], USD[0.00], USDT[0.00000036] | | |
| 01805083 | | POLIS[405.26001886], USD[0.00], USDT[0] | | |
| 01805088 | Contingent | BNB[.00182927], BTC[0.00003975], DOGE[.23622], ETH[.0004226], LUNA2[0.00174471], LUNA2_LOCKED[0.00407100], LUNC[379.9157386], NFT (385067902507374208/FTX EU - we are here! #146598)[1], NFT (490546164451909890/FTX EU - we are here! #146683)[1], NFT (545413065544901047/FTX EU - we are here! #146630)[1], SOL[.007967], USD[848.99], XRP[.87384], XRP-PERP[0] | | |
| 01805092 | | TRX[.000001] | | |
| 01805096 | | ATLAS[1330], MEDIA[.00488], POLIS[30], TRX[.000001], USD[0.05], USDT[0] | | |
| 01805099 | | DFL[9.764], USD[0.00] | | |
| 01805107 | | FTT[0], RSR[1] | | |
| 01805108 | Contingent, Disputed | TRX[.000004], USD[261.48] | | |
| 01805110 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01805112 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.0000057], BTC-PERP[0], BULL[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[353.95], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 01805118 | | APT[.713], APT-PERP[0], TRX[.000017], USD[0.71], USDT[0] | | |
| 01805123 | | BNB[0], REN[1], TRX[.010529], USD[0.00], USDT[0] | | |
| 01805127 | | ATLAS[733.47589128], TRX[.000007], USD[0] | | |
| 01805128 | | POLIS[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01805131 | Contingent | ATLAS[0], FTT[21.37704639], LUNA2[3.03183974], LUNA2_LOCKED[7.07429272], NFT (500571185795095978/Official Solana NFT)[1], POLIS[0], SRM[.09871582], SRM_LOCKED[.99464082], USD[0.00], USDT[0] | | |
| 01805132 | | USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01805133 | | ATLAS[0], AURY[0], BNB[0], BTC[0], ENJ[0], SHIB[0], SPELL[0], SRM[0], SRM-PERP[0], SXP[0], TLM[0], USD[0.00], USDT[0.00000011] | | |
| 01805135 | | ONT-PERP[0], POLIS[.062], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01805136 | | USD[0.04] | | |
| 01805137 | | ATLAS[9.48], ATOM-PERP[0], BTC-PERP[0], CEL[.0295], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL[.00464], SOL-PERP[0], USD[0.00] | | |
| 01805140 | | ATLAS[5.2], USD[0.00] | | |
| 01805141 | | ETHW[.0006422], GST-PERP[0], USD[1.81], USDT[0.00571000] | | |
| 01805148 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805149 | | SHIB[462648.96455015], USD[0.44], USDT[0] | | |
| 01805151 | | BTC[0.00002313] | | |
| 01805155 | | USD[0.00] | | |
| 01805158 | | SOL[2.08], USD[1.61] | | |
| 01805160 | | TRX[.000002], USD[0.00], USDT[1.32767750] | | |
| 01805161 | | USD[25.00] | | |
| 01805164 | | USD[0.00], USDT[0.00000063] | | |
| 01805165 | | BAO[4], DENT[3], ETH[.00000016], EUR[0.00], FTT[0], KIN[4], REN[.00126536], RSR[2], SOL[.00000001], TRX[2], UBXT[3], USDT[0.01074734] | Yes | |
| 01805166 | | ALGO-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL[0], STARS[100], TRX[.000107], USD[2.72], USDT[0] | | |
| 01805168 | | ATLAS[889.8309], USD[0.47], XRP[.349442] | | |
| 01805170 | | USD[0.00], USDT[0], VND[0.00] | | |
| 01805173 | | POLIS[0], USD[0.27] | | |
| 01805176 | | BNB[0], USD[6.81], USDT[0] | | |
| 01805177 | Contingent | ATLAS[2964.72803516], SRM[14.10621263], SRM_LOCKED[.08094641], USD[0.00], USDT[0] | | |
| 01805180 | | ADA-PERP[1100], AVAX-PERP[100], BTC[0.10000000], FIL-PERP[10], FTT[36.90688475], ICX-PERP[500], LINK[119.08023145], LTC[1.5098195], LUNC-PERP[0], MATIC[2109.8195], SOL[27.23508679], SRM[139.98195], USD[-609.83], XRP[2771.499654] | | |
| 01805181 | | SLRS[.8468], TRX[.000001], USD[0.99], USDT[0] | | |
| 01805182 | | ATLAS[0], BNB[0], ETH[.00000001], FTT[0.08502148], USD[0.00] | | |
| 01805184 | | ATLAS[1259.7891], ATLAS-PERP[0], BIT[76.98537], BTC-PERP[0], DODO[54.889569], EOS-PERP[0], FTM[130.95041], FTT[1.099791], KSHIB[1639.6884], SOL-PERP[0], USD[1.53], WRX[84] | | |
| 01805186 | | USD[0.30] | | |
| 01805187 | Contingent | LUNA2[4.59451396], LUNA2_LOCKED[10.72053259], LUNC[1000465.09], USDT[1.60186520] | | |
| 01805188 | Contingent | ATLAS[8.8], CAKE-PERP[0], ETHW[.00095414], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01805190 | | USD[0.00], USDT[0.00000304] | | |
| 01805192 | | ATLAS[4.4729], USD[0.00], USDT[0] | | |
| 01805196 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805197 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805199 | | AGLD[141.7719508], ATLAS[2799.449], BICO[34.99321], C98[89.982258], DOGE[.883], DYDX[9.99806], FTM[.998], FTT[4.999012], MATIC[49.98], MNGO[199.9606], POLIS[76.2848678], SPELL[22995.5568], TRX[.000082], USD[0.05], USDT[0] | | |
| 01805210 | | USD[0.00], USDT[0] | | |
| 01805213 | | USDT[0] | | |
| 01805214 | Contingent, Disputed | USD[261.48] | | |
| 01805219 | | USD[0.00] | | |
| 01805221 | | AGLD[0.09449278], USD[0.14], USDT[0.00705744] | | |
| 01805223 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.08000000], LUNA2[7.83785791], LUNA2_LOCKED[18.28833513], MANA-PERP[0], MATIC[0], POLIS[2.07676311], RAY[46.77669961], SOL[6.52916574], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01805226 | | TRX[.000001], USD[0.00] | | |
| 01805227 | | FTT[0.02170792], USD[0.01] | | |
| 01805231 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805232 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (310353961104334984/FTX EU - we are here! #280656)[1], NFT (393089066816879150/FTX EU - we are here! #280645)[1], TRX[.000001], USD[0.00], USDT[0], USTC[1] | | |
| 01805235 | | 0 | | |
| 01805238 | | USD[0.00], USDT[0.00000013] | | |
| 01805240 | | BNB[0], GBP[0.00], KIN[.00000001] | Yes | |
| 01805244 | | USD[0.45], USDT[0] | | |
| 01805245 | | BF_POINT[3200], BTC[10.48136945], ETH[145.09584805], ETHW[145.05721447] | Yes | |
| 01805247 | Contingent, Disputed | USD[259.06] | | |
| 01805251 | Contingent | ATLAS[32170], BTC[0.00001152], EUR[0.48], LUNA2[0.11137040], LUNA2_LOCKED[0.25986427], LUNC[24251.14], USD[0.01] | | |
| 01805254 | | USD[0.00] | | |
| 01805257 | | ETH[.00000001], FTT[0.02773631], NFT (349173110716591185/FTX AU - we are here! #39704)[1], NFT (394358844524008161/FTX AU - we are here! #39720)[1], OKB-PERP[0], SOL[0], TRX[.000014], USD[0.31], USDT[0] | Yes | |
| 01805259 | | NFT (448148664906576256/FTX EU - we are here! #236766)[1], NFT (467345582408549512/FTX EU - we are here! #236725)[1], USD[0.00] | | |
| 01805260 | | MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00623951] | | |
| 01805261 | | BNB[0], BTC[0], NFT (337788575137646664/FTX EU - we are here! #69977)[1], NFT (392791980984536587/FTX EU - we are here! #70849)[1], NFT (419695437397946291/FTX EU - we are here! #70752)[1], TRX[.99506], USD[0.07], USDT[.00571372] | | |
| 01805266 | | USD[0.00], USDT[0] | | |
| 01805268 | | BNB[.009962], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01805270 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805278 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[96.42], VET-PERP[0] | | |
| 01805279 | | ATLAS-PERP[0], TRX[.000001], USD[0.39] | | |
| 01805280 | | TRX[.000014], USDT[4999] | | |
| 01805281 | | USD[0.00], USDT[0] | | |
| 01805284 | | BAL-PERP[0], SOL-PERP[0], TRX[.000006], USD[-5.60], USDT[9] | | |
| 01805285 | Contingent, Disputed | TRX[.000001] | | |
| 01805301 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805302 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01805304 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805307 | | LINKBULL[.095763], STMX-PERP[0], SUSHIBULL[229956.3], USD[0.03], USDT[0.00000001], XTZBULL[.98784] | | |
| 01805309 | | ETH[0.00030806], USD[0.04], USDT[0.06363217] | | |
| 01805312 | | SOL[4.59439074] | | |
| 01805313 | Contingent, Disputed | BF_POINT[200], FTT[0], USDT[1704.56524712] | Yes | |
| 01805318 | | ATLAS[5000], USD[0.00] | | |
| 01805321 | | BAO[2], BTC[.00967462], DENT[2], ETH[.15497633], ETHW[.15426969], FTT[4.35732227], USD[0.01] | Yes | |
| 01805322 | | BNB[.00016066], CQT[1637.74103], POLIS[.0848], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01805328 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805340 | Contingent, Disputed | TRX[.000004], USD[260.69] | | |
| 01805341 | | SOL[0], TRX[.000001], USD[0.00] | | |
| 01805345 | Contingent | ETH[0], EUR[0.05], FTT[5.299046], LOOKS[28.86776046], SRM[59.64317139], SRM_LOCKED[1.05182637], USD[1.18], USDT[2.78804747], ZRX[500.885637] | | |
| 01805347 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01805351 | | AAVE[0.00640855], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00037186], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[4563.29], FTM-PERP[0], FTT[71.46147785], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JPY[0.00], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.32549744], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0.34000000], REEF-PERP[0], REN[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-547.41], USDT[10.00413453], VET-PERP[0], XRP-PERP[0] | | |
| 01805352 | | ATLAS[55293.58933879], DENT[1], EUR[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01805354 | | TRX[.000001] | | |
| 01805355 | | NFT (409649716078569702/FTX EU - we are here! #158077)[1], NFT (485278625131385887/FTX EU - we are here! #157788)[1], NFT (488169009243644224/FTX EU - we are here! #157013)[1] | | |
| 01805356 | | AUDIO[50.21566624], BAO[2], EUR[0.00], SHIB[821018.06239737] | | |
| 01805362 | | ADABULL[0], BADGER[0], BCH[0], BNB[0.00000001], BTC[0.01941758], COMP[0], CREAM[0], ETH[0], FTT[9.91015165], LTC[0.00000001], ROOK[0], SOL[0], USD[85.67], WBTC[0], YFI[0.00999703] | | |
| 01805364 | | TRX[.000001], USD[0.01] | | |
| 01805366 | Contingent | FTT[1.00480302], LUNA2[0.00918599], LUNA2_LOCKED[0.02143399], LUNC[2000.270054], USD[0.00], USDT[0.00394947] | | |
| 01805369 | | POLIS[564.660946], SOL[.0010386], TRX[.000001], USD[0.00], USDT[0.00239562] | | |
| 01805371 | Contingent, Disputed | TRX[.000001], USD[261.48] | | |
| 01805384 | | ATOM[62.17594], BTC[-0.00000147], EDEN[229.6], IMX[.00000001], POLIS[.08552], USD[-437.80] | | |
| 01805387 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805390 | | HNT[103.079318], RUNE[0.02271860], SOL[4.69634994], USD[0.94], USDT[2.64186801], XRP[.3706] | | |
| 01805395 | Contingent | ATLAS[0], ETH[.00000001], LUNA2[0.20291185], LUNA2_LOCKED[0.47346099], LUNC[44184.4833528], NFT (381462592423365211/FTX EU - we are here! #252293)[1], NFT (539783904520117032/FTX EU - we are here! #252323)[1], USD[0.01], USDT[0.00000026] | | |
| 01805396 | | USD[0.00], USDT[0] | | |
| 01805399 | | TRX[.000001], USDT[0.73704961] | | |
| 01805400 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000967], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TRX-PERP[0], USD[30.36], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01805402 | | SXP[.09998], USD[0.00] | | |
| 01805403 | | USD[0.95], USDT[0] | | |
| 01805406 | Contingent, Disputed | TRX[.000001], USD[261.48] | | |
| 01805411 | | USD[0.00], USDT[0] | | |
| 01805414 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805415 | | FTT[0.02958059], USD[0.76] | | |
| 01805419 | Contingent | BTC[0.00471600], ETHW[.02], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00645], NEAR[.099031], USD[1.81], USDT[0] | | |
| 01805420 | | EUR[0.00], KIN[1], RSR[126.5540323] | Yes | |
| 01805421 | | ATLAS[9.43], POLIS[157.980791], TRX[.000001], USD[0.74], USDT[0] | | |
| 01805422 | | BAO[3], ETH[.42206387], ETHW[.42188803], KIN[6], SOL[.51023036], UBXT[1], USD[0.00] | Yes | |
| 01805425 | | USD[25.00] | | |
| 01805430 | | BNB[0], FTT[5.29901124], NFT (541669786209814035/FTX AU - we are here! #47212)[1], NFT (560472918384834760/FTX AU - we are here! #47228)[1], RAY[31.9941024], SOL[2.94706818], TRX[.000001], TULIP[1.09878362], USD[0.00] | | |
| 01805432 | | USD[0.93] | | |
| 01805433 | | USD[0.10] | | |
| 01805437 | | FTT[1.3], USD[3.07] | | |
| 01805438 | | ATLAS[8.7023], STEP[.010339], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01805440 | Contingent, Disputed | TRX[.000001], USD[260.65] | | |
| 01805441 | | AKRO[2], AUD[0.00], BAO[3], BTC[.00000001], ETH[.00000012], ETHW[.00000012], FTT[2.35322659], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01805442 | | NFT (343701069147202664/FTX EU - we are here! #73080)[1], NFT (355887067259015419/FTX EU - we are here! #74213)[1], NFT (452139831702247201/FTX EU - we are here! #74300)[1] | | |
| 01805445 | | ATLAS[3.1163], BNB[.0065154], POLIS[.077916], TRX[.00004], USD[0.00], USDT[0] | | |
| 01805446 | | ATLAS[28422.314], FTM[.0136823], USD[60.89] | | |
| 01805449 | | DOGE-PERP[0], ETH[.0009948], ETHW[.0009948], FTT[.08], FTT-PERP[0], SOL-PERP[0], USD[7.33], USDT[6.08254101] | | |
| 01805450 | Contingent | CQT[0], FTT[0], NFT (562846879348703912/FTX Beyond #288)[1], SOL[0], SRM[.29440613], SRM_LOCKED[59.39263573], TONCOIN[0.04879715], TONCOIN-PERP[0], USD[0.00], USDT[0], WRX[0] | | |
| 01805451 | | ATLAS[9.32], USD[0.00], USDT[0] | | |
| 01805455 | Contingent | ALCX[.00015689], ALCX-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.06458851], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SRM[.74061394], SRM_LOCKED[11.49938606], SRN-PERP[0], TRX[.002623], USD[0.10], USDT[1.03519908], WAVES-PERP[0], XRP-PERP[0] | | |
| 01805457 | | AGLD[138.1], FTT[300.083204], USD[0.01], USDT[540.93000001] | | |
| 01805460 | | USDT[1] | | |
| 01805461 | | ATLAS[4899.92074126], ETH[.023931], ETHW[.023931], USD[0.75], USDT[0.00000001] | | |
| 01805466 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00676585], XLM-PERP[0], XMR-PERP[0] | | |
| 01805471 | | FTM[.1051], SHIB[14994], SPELL[56.55], STEP[15775.875837], USD[0.06], USDT[0.00000001] | | |
| 01805472 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087357], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01805473 | | CHF[0.00], FTT[0.08111280], USD[0.00], USDT[0], XRP[.00056] | | |
| 01805475 | | ATLAS[5290], BIT[368], BOBA[156], BTC[0.00009768], FTT[2.196314], MANA[158], NFT (289589238697945899/art#017)[1], NFT (294674478299850041/Crypto Shark #9)[1], NFT (394380676836009714/Crypto Shark #2)[1], NFT (437804331047558163/Crypto Shark #6)[1], NFT (443832962845480955/Crypto Shark #4)[1], NFT (512328743318180595/art#067)[1], SAND[294], SOL[9.35], USD[0.00], USDT[0.01675671] | | |
| 01805480 | | USD[0.00] | | |
| 01805483 | | ETHBULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01805486 | Contingent, Disputed | TRX[.000004], USD[261.48] | | |
| 01805493 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805496 | | FTT[0.60002261], SOL[.129995], USD[0.33] | | |
| 01805499 | Contingent | 1INCH[0], ALGO[0], AVAX[0.00000001], BCH[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.67888722], PAXG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01805500 | | AUD[0.00], BTC[.04832453], ETH[0.45116937], LINK[15.83444873] | Yes | |
| 01805506 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01805508 | Contingent | FTT[0.07190923], FTT-PERP[0], NFT (309914501214807655/FTX Crypto Cup 2022 Key #3025)[1], NFT (368635853830694699/The Hill by FTX #10373)[1], NFT (410558579508671013/Medallion of Memoria)[1], NFT (429491218199676707/The Reflection of Love #5869)[1], NFT (532652010275360271/Medallion of Memoria)[1], SRM[.01943322], SRM_LOCKED[5.61297649], USD[0.04], USDT[.01926825] | Yes | |
| 01805510 | | BNB[.03], USD[4.47] | | |
| 01805511 | | AXS[2.4], BTC-PERP[0], BULL[0.00000463], DEFIBULL[5.73291054], DOT-20210924[0], ETHBULL[0.17219911], FTT[1.199411], MANA[129.99924], MIDBULL[1.45472355], USD[1.83] | | |
| 01805512 | | TRX[.000001], USD[0.00] | | |
| 01805513 | | ATLAS[.4], USD[0.00] | | |
| 01805517 | | ETHW[0], NFT (369261684901549460/FTX EU - we are here! #249011)[1], NFT (396551217814454277/FTX EU - we are here! #249057)[1], NFT (458889581627773868/FTX EU - we are here! #249092)[1], SOL[.003], USD[0.00], USDT[0.00000009] | | |
| 01805518 | | USD[0.00] | | |
| 01805520 | | ETHW[.003], FTT[.09843345], TRX[.000083], USD[-0.01], USDT[0.01202388] | | |
| 01805523 | | USD[0.59] | | |
| 01805527 | | FTT[.00000001] | | |
| 01805528 | Contingent | CRO[0], DOGE[1513.60793823], DOGE-PERP[0], ETH[.00000001], LTC[0], LUNA2[0.00902200], LUNA2_LOCKED[0.02105133], LUNC[1964.56], LUNC-PERP[0], NFT (288443447116229995/The Hill by FTX #2207)[1], PEOPLE[9.17226255], SAND[0], SOL[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 01805532 | | AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], STEP-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.08], USDT[0] | | |
| 01805534 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CVC[0], DODO[0], DYDX-PERP[0], ETH-PERP[0], FTM[113], FTM-PERP[0], FTT[1], LINK-PERP[0], LUNA2[0.02055222], LUNA2_LOCKED[0.04795520], LUNC[4475.29124560], USD[-0.01], USDT[0] | | |
| 01805537 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01805538 | Contingent, Disputed | TRX[.000004], USD[261.48] | | |
| 01805539 | | ETH[.00027419], ETHW[.00027419], USD[0.00] | | |
| 01805542 | | AAVE[0], ETH[0.00000002], SOL[0.00030522], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01805545 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.02], USDT[-0.00125513] | | |
| 01805548 | | ATLAS[431.85952991], ATLAS-PERP[0], BTC[0], POLIS[9.80295818], SLP-PERP[0], TRX[.000001], USD[67.93], USDT[0.59384129] | | |
| 01805550 | | POLIS[9.981], USD[673.61] | | |
| 01805551 | | BTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[100.13] | | |
| 01805552 | | ETHW[.579], USD[0.00], USDT[0] | | |
| 01805554 | | ATLAS-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.44], USDT[0] | | |
| 01805555 | | USD[0.00], USDT[0] | | |
| 01805557 | | USD[0.00] | | |
| 01805558 | | SLRS[.8496], USD[0.00], USDT[0] | | |
| 01805559 | | USD[0.00], USDT[0.31525443] | Yes | |
| 01805560 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01805561 | | AUDIO[17.99676], EUR[0.00], USD[2.85], VET-PERP[0], XRP[61.63516464] | | |
| 01805565 | | POLIS[.01493528], USD[0.00] | | |
| 01805566 | | ATLAS[6.30286859], CRO[9.91001469], POLIS[.07832], USD[0.00], USDT[0] | | |
| 01805567 | | ATLAS[0.92308389], BNB[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01805568 | | USD[3.55] | | |
| 01805570 | | BTC[0.23134698], ETH[4.34272739], ETHW[0] | | |
| 01805573 | | BNB[0], BTC[0.00012986], ETH[2.03872103], ETHW[2.83072103], EUR[0.00], FTT[131.16437085], TONCOIN-PERP[0], USD[1.02], USDT[3727.95115354] | Yes | |
| 01805574 | | AKRO[2], BAO[4], DENT[1], DOT[.00021173], ETH[.00000011], ETHW[.01206096], GBP[96.57], KIN[3], SOL[.00000465], TRX[.000778], UBXT[1], USD[0.00], USDT[0.00003785] | Yes | |
| 01805581 | Contingent, Disputed | TRX[.000001], USD[260.64] | | |
| 01805582 | | TRX[.000001] | | |
| 01805588 | | BNB[0], SOL[0] | | |
| 01805589 | | USD[0.00] | | |
| 01805590 | | GBP[1.00] | | |
| 01805595 | Contingent, Disputed | USD[0.03], XRP-PERP[0] | | |
| 01805597 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805598 | | BTC[.03288596], DOGE[397.7918] | | |
| 01805600 | | ETH[0], ETHW[0.00061089], USD[0.00] | | |
| 01805602 | | ATLAS[4289.943], BTC[.00005834], CONV[10650], KIN[13830000], POLIS[9.9981], POLIS-PERP[0], USD[0.88] | | |
| 01805603 | | ADA-202109240], ADA-PERP[0], ATLAS[2.95159451], FTM[0], MANA[0.88623919], USD[0.00], USDT[0] | | |
| 01805606 | Contingent, Disputed | BAO[.00000001], TOMO[.00000022], USD[0.00] | | |
| 01805607 | | FTT[.00000001], SHIB[74932.68060394], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01805609 | | SOL[4.29881999], USD[0.00] | | |
| 01805610 | | ATLAS[5149.134], SHIB[99260], TRX[.000002], USD[1.07] | | |
| 01805613 | | USD[0.00] | | |
| 01805615 | | ATLAS-PERP[0], DODO[19.9962], POLIS[.03258629], POLIS-PERP[0], SOL[0], USD[0.00], USDT[1.41677007] | | |
| 01805618 | | APT[0], ATLAS[0], BNB[0], C98[0], CEL-PERP[0], CONV[.00000001], ETH[0], ETHW[0.00000001], FB[0], FTT[0], LINA[0], LOOKS[.00000001], LUNC-PERP[0], MATIC[0], NFT (329148997300730639/FTX EU - we are here! #132410)[1], NFT (381640674973161903/FTX AU - we are here! #67597)[1], NFT (466460149895758032/The Hill by FTX #7209)[1], NFT (471753507304103521/FTX EU - we are here! #132559)[1], NFT (512597451348422520/FTX Crypto Cup 2022 Key #5230)[1], NFT (568495236850938903/FTX EU - we are here! #132607)[1], OP-093000_RUNE[0], SOL[0], STETH[0], TRX[0], TSLA[0], USD[6.45], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0] | Yes | |
| 01805619 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805620 | | BAO[3], EUR[0.00], KIN[2], USD[0.00], USDT[0], XRP[.05] | | |
| 01805621 | | AAPL[.00924], BNB[0.00587458], BTC-PERP[0], DYDX-PERP[0], FTT[0.08499724], FTT-PERP[0], TRX[.3734], USD[12.59], USDT[25866.68112453] | | |
| 01805624 | | 1INCH-PERP[0], BTC-PERP[0], USD[12.25], USDT[0] | | |
| 01805626 | | MATICBULL[21.6], SXPBULL[541.8916], THETABULL[.0759848], TRX[.000001], USD[0.27], XRPBULL[859.828], XTZBULL[36.9926] | | |
| 01805628 | | NFT (317047087853908614/FTX EU - we are here! #127266)[1], NFT (359800444815588400/FTX EU - we are here! #127666)[1], NFT (526672544343555897/FTX EU - we are here! #127524)[1], USD[0.00] | | |
| 01805629 | | FTT[.0982126], USD[0.00], USDT[0] | | |
| 01805633 | | USD[0.00], USDT[0] | | |
| 01805635 | | SOL[0.02000000], USD[0.21], USDT[1.49301865] | | |
| 01805636 | | FTT[2.24238997], USD[0.00], USDT[0] | | |
| 01805637 | | CHZ[1812.23], USD[0.00] | | |
| 01805645 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01805649 | | ATLAS[9.62], USD[0.00] | | |
| 01805651 | | ATLAS-PERP[0], ATOM[0], BTC[0.35163967], FTT[5.98109099], LINA-PERP[0], POLIS-PERP[0], REEF[0], SOL[2390.37835563], TRX[.000001], USD[5.00], USDT[0] | | |
| 01805653 | Contingent, Disputed | TRX[.000004], USD[260.64] | | |
| 01805654 | | TRX[.000001], USD[1.35], USDT[0] | | |
| 01805658 | | AKRO[3], BAO[36], BCH[.00104458], BNB[.01332752], BTC[0.01399730], DENT[1], DOGE[0], ETH[0.12828667], ETHW[0.12719361], HNT[.39868109], KIN[26], LTC[.00011133], MANA[3.55610826], MATIC[0], RSR[1], SOL[.13441908], TRX[64.08551365], UBXT[5], USDT[21.42006157], XRP[54.76644742] | Yes | |
| 01805659 | | NFT (510250290417177668/FTX EU - we are here! #255183)[1], NFT (527699142986803435/FTX EU - we are here! #255213)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01805664 | Contingent, Disputed | BAO[.00000025], TOMO[.00000022], USD[0.00] | | |
| 01805666 | Contingent | BTC[0], LUNA2[0.04238640], LUNA2_LOCKED[0.09890160], USDT[0], USTC[0] | | |
| 01805669 | | USD[8.50], USDT[.00000721], VET-PERP[0] | | |
| 01805669 | | MATIC-PERP[0], USD[0.58] | | |
| 01805672 | | FTT[.069825], USD[8.31] | | |
| 01805676 | | TRX[.000004], USD[0.00], USDT[0.80392513] | | |
| 01805677 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805678 | | BAO[1], BF_POINT[200], CRO[.00421699], ETH[.88583918], ETHW[.71682853], TRX[4371.77589286], USD[0.00] | Yes | |
| 01805681 | | USD[0.00] | | |
| 01805683 | | FTT[0.00000001], USD[0.00], USDT[0] | | |
| 01805686 | | MNGO[134.400608] | | |
| 01805687 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01805689 | | TRX[.000001] | | |
| 01805690 | | ATLAS[29.994], DOGE[.9976], TRX[.000001], USD[0.40], USDT[0.00000001] | | |
| 01805691 | | 0 | | |
| 01805693 | Contingent, Disputed | TRX[.000001], USD[260.70] | | |
| 01805697 | | RSR[1], SHIB[431.93312047], USDT[0] | Yes | |
| 01805698 | Contingent, Disputed | BAO-PERP[0], TOMO[-0.00000001], USD[0.00] | | |
| 01805699 | | ALICE[.09652], FTT[8.29834], TRX[.000001], USD[1.24], USDT[0] | | |
| 01805703 | | BAO[1], BNB[.00000001], ETH[.00000001], ETHW[0], HXRO[1], NFT (296439133733408964/Belgium Ticket Stub #1951)[1], NFT (301574988937004064/FTX EU - we are here! #276585)[1], NFT (367650810465890338/FTX EU - we are here! #276571)[1], NFT (420134649413047183/The Hill by FTX #19261)[1], NFT (441761291347127765/FTX EU - we are here! #276577)[1], USD[0.00], USDT[1547.90325189] | Yes | |
| 01805705 | | EOSBULL[88800] | | |
| 01805706 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01805710 | | USD[0.01], USDT[1] | | |
| 01805714 | | ETHBULL[.25050783], GBP[0.00], LTCBULL[385.91075953], USDT[0] | | |
| 01805716 | Contingent, Disputed | AMPL[0], CREAM[0], KNC[-55.47884283], TOMO[0], USD[279395.82], USDT[0] | | |
| 01805717 | | POLIS[397.56666084], USD[0.00], USDT[0.00000004] | | |
| 01805720 | | USD[0.31] | | |
| 01805721 | | AVAX[11.297966], AXS[5.49901], CRV[204.9631], DOT[24.695554], EOSBULL[36638158.18], FTM[135.97552], HNT[9.598272], LINK[193.546302], RUNE[34.293826], SAND[87.98416], SHIB[48491270], USD[1.15], USDT[265.21777720] | | |
| 01805722 | | TRX[.001567], USD[0.00], USDT[0.36988124] | | |
| 01805724 | | USD[0.00] | | |
| 01805728 | | USD[0.00], USDT[0] | | |
| 01805732 | | USD[0.83], USDT[0] | | |
| 01805735 | | BNB[.0095], TRX[.000778], USD[0.27], USDT[0.12063408] | | |
| 01805737 | Contingent, Disputed | TRX[.000004], USD[259.84] | | |
| 01805740 | | ATLAS[9.36], ATLAS-PERP[0], DOGE[1], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01805741 | Contingent, Disputed | BAO-PERP[0], BTC[0], CREAM[0], CREAM-PERP[0], ETH[0], KNC[-15.45960661], USD[69335.58], USDT[0] | | |
| 01805742 | | USD[0.00], USDT[0] | | |
| 01805746 | | USD[0.00] | | |
| 01805747 | | NFT (329840521345436595/FTX EU - we are here! #125018)[1], NFT (371808935340527068/FTX EU - we are here! #124922)[1], NFT (555234153340077442/FTX EU - we are here! #125130)[1] | | |
| 01805748 | | USD[0.00], USDT[0.03070482] | | |
| 01805749 | | NFT (486724341163508216/FTX Crypto Cup 2022 Key #9537)[1] | Yes | |
| 01805750 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805753 | | HOLY[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01805754 | | BTC[0], ETH[0], FTT[27.01316762], USD[2.47] | | |
| 01805756 | | AVAX[0], ETH[0], TRX[.00002], USD[0.01], USDT[0.00042740] | | |
| 01805758 | Contingent, Disputed | USDT[0.00010900] | | |
| 01805759 | | ATLAS[41302.83942011], BAO[1], FTT[9.898119], GOG[1577.70018], USD[1.31] | | |
| 01805760 | | ATLAS[1119.6], USD[142.33], USDT[.02358564] | | |
| 01805761 | | ATLAS[505], TRX[.000001], USDT[0] | | |
| 01805762 | | ATLAS[500], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], FTT[.00000001], LTC-PERP[0], SLRS[138], TRX[.000001], USD[-0.01], USDT[0], XLM-PERP[0] | | |
| 01805765 | | ADA-PERP[0], AVAX[7.1], AVAX-PERP[0], AXS[1.4], BAT-PERP[0], BTC[0.06210000], BTC-PERP[0], EUR[7985.21], GALA[370], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[260], MATIC-PERP[0], SAND-PERP[0], SHIB[3600000], SOL[4.13000000], SOL-PERP[0], SUSHI[21.42863592], THETA-2021123110], USD[0.00], VET-PERP[0], XRP[130] | | SUSHI[10.651618] |
| 01805767 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805769 | | ATLAS[2000], ATLAS-PERP[0], USD[0.04] | | |
| 01805770 | | AGLD[3.79924], ALICE[1.59968], ATLAS[389.92212], AUDIO[9.998], AXS[.29994], C98[5.9988], CEL[4.39912], CHR[74], CHZ[140], CITY[1.19976], CRV[6.9986], DENT[199.9612], DODO[16.6], FIDA[2.9994], FTM[35.9928], FTT[2.39952], GALFAN[1.2], INTER[1.4], MATH[15.79684], NFT (476464924533531137/FTX EU - we are here! #284303)[1], NFT (572193140165354655/FTX EU - we are here! #284296)[1], RAY[3.9992], RUNE[2.59948], SOL[1.61], SXP[8.89822], USD[0.04] | | |
| 01805772 | | TRX[.000009], USD[0.00] | | |
| 01805775 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000776], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123110], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.004662], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01805776 | | USD[3.61], USDT[.003311] | | |
| 01805777 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[32.22], XRP-PERP[0] | | |
| 01805778 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805784 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0.00029999], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], PROM-PERP[0], USD[1.84], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01805785 | | 0 | | |
| 01805786 | | USD[0.00] | | |
| 01805788 | | BNB[.65058511], BTC[0], USD[24.38] | | |
| 01805789 | Contingent, Disputed | ADABULL[0], BNB[0], USD[0.00] | | |
| 01805792 | | AAVE[0.50981730], AVAX[29.63671791], BNB[1.47385853], BTC[0.06524680], COMP[0.00209904], DOT[80], ETH[0.38576796], ETHW[0.00197751], EUR[0.00], FTT[17], LINK[302.28484381], MOB[213.5], NEAR[50], RUNE[100], SOL[19.00957108], TRX[3000.000812], USD[0.00], USDT[889.60616376] | | |
| 01805793 | | ATLAS[9.43], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01805794 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805796 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098269], NFT (387891511031013262/FTX EU - we are here! #148049)[1], NFT (521288670598191325/FTX EU - we are here! #148590)[1], USDT[0] | | |
| 01805797 | Contingent, Disputed | TRX[.000001], USD[261.48] | | |
| 01805798 | | ATLAS[1689.7378], SHIB[1099696], TRX[.000001], USD[0.30], USDT[0.0659900] | | |
| 01805802 | | ADA-PERP[4], BAT-PERP[0], CRO[90], DOT-PERP[0], ETH-PERP[0], FTT[4.8], HUM-PERP[0], SHIB[8600000], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-14.74], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[23], XRP-PERP[0] | | |
| 01805803 | Contingent | FTT[12.70012502], LUNA2[0.00034957], LUNA2_LOCKED[0.00081566], LUNC[76.12], SOL-PERP[0], USD[0.08], USDT[85.322932] | | |
| 01805808 | | ADA-PERP[0], ATLAS[7.52603627], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.44], USDT[0] | | |
| 01805810 | | USD[0.00], USDT[0] | | |
| 01805811 | | POLIS[375.12496], TRX[.796001], USD[142.47] | | |
| 01805813 | | USD[0.39] | | |
| 01805817 | | NFT (289195249252857625/FTX EU - we are here! #115370)[1], NFT (449926081520374477/FTX EU - we are here! #115161)[1], NFT (550513248806671023/FTX EU - we are here! #115263)[1], USD[0.00] | | |
| 01805818 | | BTC[0], EDEN[.08522], FTT[0], MTA[.747], MTA-PERP[0], SOL[0.00029177], TRX[.000777], USD[0.09], USDT[0] | Yes | |
| 01805819 | Contingent | APT-PERP[0], LUNA2[0.00533891], LUNA2_LOCKED[0.01245746], NFT (332577561073759424/FTX AU - we are here! #44995)[1], NFT (404554741089069220/FTX AU - we are here! #45024)[1], NFT (475296683620092692/FTX Crypto Cup 2022 Key #2535)[1], SOL-PERP[0], USD[0.05] | | |
| 01805820 | | USDT[.64923725] | | |
| 01805826 | Contingent, Disputed | TRX[.000001], USD[260.64] | | |
| 01805827 | | BTC[0], FTT[0.00627318], NFT (334796625692815428/FTX EU - we are here! #62004)[1], NFT (347576636662609485/FTX EU - we are here! #61630)[1], NFT (535183897407708691/FTX EU - we are here! #61911)[1], TRX[0], USD[0.00], USDT[0] | | |
| 01805828 | | FTT[2.7], TRX[.000002], USD[0.03], USDT[1.39332624] | | |
| 01805832 | | ETH[.00598765], ETHW[.00598765], FTT[1.499715], USD[1.30], USDT[2.02791205] | | |
| 01805835 | | ATLAS[0], FTT[0], MANA[0], USD[0.01] | | |
| 01805836 | Contingent | ETHW[.2788044], FTT[10.06733972], IMX[80.0842686], LUNA2[0.00665599], LUNA2_LOCKED[0.01553065], SOL[20.00048542], USD[428.75], USTC[.942188] | | USD[428.00] |
| 01805837 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01805838 | | BTC[0], USD[0.00], USDT[0] | | |
| 01805840 | | BLT[.9924437], FTT[.09480217], MNGO[9.859932], POLIS[.03785898], TRX[.000001], USD[0.03], USDT[83.78163064] | | |
| 01805843 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01805845 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01805850 | Contingent | MATIC[19.9964], SRM[51.60835277], SRM_LOCKED[52563591], USD[18.35] | | |
| 01805852 | | USD[57.85] | | |
| 01805855 | | ATLAS[8.94], POLIS[16.37274], TRX[.000001], USD[0.00], USDT[0] | | |
| 01805859 | | BAT[.00000001], CRO[0], SHIB[0], SPELL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01805861 | | AGLD[1.9996], TRX[.000001], USD[1.14], USDT[0] | | |
| 01805863 | | USD[0.00] | | |
| 01805864 | Contingent, Disputed | TRX[.000001], USD[290.66], USDT[1] | | |
| 01805869 | | BTC[0], USD[1.25] | | |
| 01805873 | | BEAR[3029123.02551317], USD[0.48] | | |
| 01805875 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.91], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01805878 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00030000], BTC-PERP[0], DOT[.099145], ETH[0], ETH-PERP[0], ETHW[.00069023], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026014], LUNC-PERP[0], NEAR-PERP[0], RUNE[.393977], RUNE-PERP[0], USD[0.00], USDT[325.74910229], ZIL-PERP[0] | | |
| 01805879 | | ATLAS[9210], FTT[16], MNGO[3000], POLIS[30], RAY[2], TRX[.000001], USD[0.14], USDT[0] | | |
| 01805883 | | MNGO[9.72], USD[125.36], USDT[0] | | |
| 01805884 | | BF_POINT[100], FTT[25], USD[0.00], USDT[670.19763336] | | |
| 01805885 | Contingent, Disputed | ATLAS[0], BNB[0], BTC[0], ETH[-0.00000002], SOL[0.44589844], USD[0.00] | | |
| 01805886 | | ATLAS[3031.25090543], TRX[.000001], USD[0.00], USDT[0] | | |
| 01805889 | | ATLAS[5.48065955], POLIS[.051854], USD[0.00], USDT[0] | | |
| 01805890 | Contingent, Disputed | TRX[.000001], USD[259.84] | | |
| 01805892 | | USD[0.00] | | |
| 01805893 | | TRX[.000052], USD[6778.43], USDT[0] | | |
| 01805896 | | BTC-PERP[0], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01805897 | | USD[3.76], USDT[.007072] | | |
| 01805900 | | 1INCH[.99753], ATLAS[8.7272], BNB[.0082292], BTC[0.00003070], C98[.53735], FTT[.076668], LINK[.080506], MATIC[9.4585], POLIS[.0848], RAY[.98689], SLRS[.82843], SOL[.0015269], SRM[.93103], USD[1.18], USDT[0.46459891] | | |
| 01805902 | | BTC[0], EUR[1.37], USD[1.45] | | |
| 01805906 | | RSR[8.4648], RSR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01805907 | | USD[0.00] | | |
| 01805909 | | AKRO[4], AUD[0.01], BAO[10], ETH[.00000212], ETHW[.00000222], FTM[.00690781], KIN[10], LINK[.0015723], MATIC[.00166586], MNGO[.0719138], RSR[2], RUNE[.00525834], SRM[.00244311], TRX[2], UBXT[2], USD[0.00], USDT[.00623987] | Yes | |
| 01805916 | | ETH[1.27920257], ETHBULL[.092371], EUR[4.07], FTT[.091108], FTT-PERP[0], MATICBULL[6000], TSLA-1230[0], USD[6.83] | | |
| 01805917 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], GT[.0992], KAVA-PERP[0], LUNC-PERP[0], POLIS[.08345708], RAY[.546654], USD[0.00], USDT[0] | | |
| 01805918 | | SOL[.38000001], USD[6.03], USDT[0.00000001] | | |
| 01805920 | Contingent, Disputed | TRX[.000001], USD[259.85] | | |
| 01805921 | | ATLAS[999.81], USD[0.75], USDT[0] | | |
| 01805922 | | ATLAS[2.69484782], ATLAS-PERP[0], BIT[0], FTM-PERP[0], POLIS[.078473], USD[0.01], USDT[0] | | |
| 01805924 | | TRX[.000001], USD[0.00] | Yes | |
| 01805927 | | ADA-PERP[0], BTC[0.00006580], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], LOOKS-PERP[0], TRX[.000011], TRX-PERP[0], USD[-0.25], USDT[0.00000021] | | |
| 01805929 | | ATLAS[4340], OXY[159], TRX[.000001], USD[1.86], USDT[.001509] | | |
| 01805930 | | POLIS[12.9], TRX[.000002], USD[0.42] | | |
| 01805934 | | ASD[.0537332], EUR[0.00], MATIC[1.931466], OMG[.4759], SUSHI[0], USD[0.00], XRP[0] | | |
| 01805935 | | USD[0.00], USDT[0] | | |
| 01805938 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01805939 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01805940 | | ATLAS[0], BTC[0.00012283], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[.2], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.34756336], SOL-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[9.98], USDT[0], XRP-PERP[0] | | |
| 01805941 | | BTC[0], USD[0.00], USDT[0] | | |
| 01805948 | | FTT[.070494], LTC[.00973352], TRY[0.00], USD[5.95], USDT[0] | | |
| 01805948 | | ATOM[.04536], BNB[0], BTC[.199962], FTT[.00000001], SOL[.00000001], USD[0.50] | | |
| 01805949 | | USD[1.14] | | |
| 01805951 | | USD[0.00] | | |
| 01805952 | | STEP[.005918], TRX[.000004], USD[0.00], USDT[0] | | |
| 01805954 | | FTT[0.00199350], USD[0.01] | | |
| 01805957 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01805961 | | ATLAS[150], SLRS[10], USD[0.08], USDT[.005501] | | |
| 01805964 | Contingent | CVC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[9.55075141], LUNA2_LOCKED[22.28508664], LUNC[2079696.2289183], TULIP-PERP[0], USD[0.00] | | |
| 01805974 | | AVAX[0], BNB[0], FTT[.00000001], GALA[0], SOL[0], USD[2.95] | | |
| 01805975 | | ADABULL[45.99329581], ADA-PERP[0], ALTBEAR[2287123.86404404], ALTBULL[.67936141], ATOMBEAR[1132552500], BCHBULL[.3831984], BEAR[.31221685], BNB[0.00184507], BULL[.0045976], DOGEBULL[200.18457878], DOT-PERP[0], EOSBULL[11.20968992], ETCBEAR[10], ETCBULL[.87404204], ETHBEAR[37000000], ETHBULL[0.00008390], LTCBULL[.5], TRX[647.23791626], TRXBULL[.3], USD[0.01], USDT[0.02474396], XRPBEAR[6000000], XRPBULL[585161.19269765] | | |
| 01805982 | | ATLAS[13997.34], TRX[.000001], USD[0.66], USDT[.16350877] | | |
| 01805988 | | KIN[0], STEP-PERP[0], USD[0.00], USDT[46.48939606] | | |
| 01805993 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[939.812], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[240], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[3.62], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01805995 | | DEFIBULL[.086], DRGNBULL[1.08], NFT (369094887257691664/FTX EU - we are here! #97539)[1], NFT (376481443726313216/FTX AU - we are here! #9833)[1], NFT (449533152979068408/FTX AU - we are here! #8842)[1], NFT (451653577669171137/FTX AU - we are here! #26800)[1], NFT (466910708868831871/FTX EU - we are here! #9308)[1], NFT (500150328176731483/FTX EU - we are here! #99471)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01805996 | | TRX[.000001], USD[0.16], USDT[0.00823993] | | |
| 01805997 | | ADA-PERP[0], BTC[.00000117], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], USD[0.00] | | |
| 01806001 | | BTC[.00006163], TRX[.000001], USD[0.15], USDT[0] | | |
| 01806004 | | ALGOBULL[86223614.4], TRX[8.000002], TRXBULL[530.497029], USD[0.06], USDT[0] | | |
| 01806006 | | ATLAS[40], BTC[0], GST[.06004228], MATIC[.998], NFT (299723408990210548/FTX EU - we are here! #238260)[1], NFT (444553190248316717/FTX EU - we are here! #238249)[1], NFT (527002735979663957/FTX EU - we are here! #238274)[1], STEP[.06480288], TRX[.719713], USD[149.54], USDT[0] | | |
| 01806007 | | ATOM-PERP[0], CHR-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[416.22], USDT[0] | | |
| 01806008 | | USD[0.00], USDT[0] | | |
| 01806014 | | FTT[0.08855027], USD[2.57], USDT[0] | | |
| 01806018 | | BTC[0], FTT[0], TRX[0], USDT[0], XRP[0] | | |
| 01806019 | | USD[0.16] | | |
| 01806021 | | USD[0.52] | | |
| 01806023 | | USD[0.48] | | |
| 01806025 | | C98[.98898], POLIS[.0962], USD[0.00], USDT[0] | | |
| 01806026 | | DFL[1.11383076], GENE[.094398], IMX[.07812], OXY[18414.2504], OXY-PERP[0], SLP-PERP[0], SOL[.00014728], SRM[.878217], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 01806027 | | DOGE[.86282], TRX[.000001], USD[0.00], USDT[0] | | |
| 01806028 | | NFT (354096775844106871/FTX EU - we are here! #25001)[1], NFT (425463726237994013/FTX EU - we are here! #24960)[1], NFT (474422298211207167/FTX EU - we are here! #24911)[1], USD[0.81], USDT[0.00000001] | | |
| 01806031 | | NFT (346381175323600900/FTX EU - we are here! #242346)[1], NFT (351631667178821406/FTX EU - we are here! #242320)[1], NFT (441580094482523402/FTX EU - we are here! #242161)[1] | | |
| 01806032 | | FTT[9.49639685], TRX[.000004], USDT[.843875] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01806035 | | USD[25.00] | | |
| 01806036 | | USD[0.00], USDT[44.85635115] | Yes | |
| 01806038 | | BNB[.00369925], ETH[.00033285], ETHW[0.00033285], USD[0.00], USDT[0.00250945] | | |
| 01806040 | | BTC[.00001796], CEL-PERP[0], ETH[.00153003], ETHW[.00024493], ETHW-PERP[0], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], POLIS[.04], SLP-PERP[0], SOL[.00000435], SOL-PERP[0], USD[80.10], USD[0] | | |
| 01806047 | | ETH[.0005], ETHW[.0005], TRX[.000003], USD[0.50], USDT[0] | | |
| 01806052 | | BNB[0], USD[0.00] | | |
| 01806054 | Contingent | BTC[0], BTC-PERP[0], CRO[0], FTM[0], FTT[0], GBP[0.00], LUNC[0], MATIC[18.17411284], MATIC-PERP[-46], NEAR[0], RAY[3768.468714], SRM[3.09539384], SRM_LOCKED[487.66524446], SUSHI[0], USD[53.12], USDT[3185.85687058], USTC[0] | | |
| 01806059 | | BNB[0], BTC[0], LTC[0.00000001], TRX[0.00077700], USDT[0] | | |
| 01806060 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00378437], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP[.085959], USD[-0.11], USDT[0.49587384], XRP-PERP[0] | | |
| 01806061 | Contingent | CTX[0], DYDX[0], FTT[7], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065219], MYC[0], RSR[0], SOL[0], TRX[0], USD[0.31], USDT[0.00000001], WAXL[15.52127677], XRP[0.328039961] | | |
| 01806064 | | TRX[.000001], USD[2.09], USDT[3.15370761] | | |
| 01806065 | | AR-PERP[0], ATLAS[9.896], BNT-PERP[0], BTC[0], BTC-PERP[0], LUNC[0], LUNC-PERP[0], SAND[.9934], SAND-PERP[0], SLP[8.744], STMX[8.238], TRX[.001555], USD[0.00], USDT[.004823] | | |
| 01806066 | | USD[0.00] | | |
| 01806071 | Contingent | FTT[30.39470566], NFT (303123518611808880/FTX Cryptomen #15)[1], OXY[439.92476], SOL[68.29581711], SRM[81.96926886], SRM_LOCKED[1.61129744], USD[3.96] | | |
| 01806072 | | USD[0.00], USDT[0] | | |
| 01806073 | Contingent | BTC[0], ETH[0], FTT[0], POLIS[0.07030006], RUNE[0], SOL[0], SRM[1.20625418], SRM_LOCKED[7.41300506], TRX[.102631], USD[0.00], USDT[0] | | |
| 01806075 | | FTT[1.79964], USD[4.26] | | |
| 01806076 | | USD[0.00] | | |
| 01806077 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00000283], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01806079 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE[4], DOGE-PERP[0], EGLD-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00001621], LUNA2_LOCKED[0.00003782], LUNC[3.53], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01806080 | | SLRS[1709.81], USD[1.91], USDT[0] | | |
| 01806082 | | ATLAS[1000], TRX[.000001], USD[0.18], USDT[0] | | |
| 01806087 | | AUD[0.00], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], POLIS[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 01806089 | | FTT[1.09974], TRX[.000001], USD[1.17], USDT[0] | | |
| 01806090 | | ATLAS[.0166132], BNB[.00000001], IMX[45.04717065], USD[0.02] | Yes | |
| 01806097 | | ATLAS[30], ATLAS-PERP[0], BRZ[21.4], USD[0.17] | | |
| 01806099 | | USD[0.11], XRP[.211146], XRPBULL[46006.96710601] | | |
| 01806102 | | ATLAS[160], BNB[.23051717], BTC[0.02639707], EUR[0.78], FTT[2], LINK[2], LUA[222.5], MEDIA[.08], MTA[42], RAY[4], SHIB[200000], SOL[4.92], TRX[114], USD[0.17], USDT[.46777681], XRP[96] | | |
| 01806104 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[0.00100000], USD[0.00] | | |
| 01806105 | | AGLD-PERP[0], ATLAS[2639.94568], ATLAS-PERP[0], FTM-PERP[0], FTT[2.2], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], ORBS-PERP[0], POLIS[26.598], POLIS-PERP[0], RAMP-PERP[0], SAND[7.4256201], SLP-PERP[0], SOL[0.23283336], USD[1.80] | | |
| 01806106 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 01806108 | | ETH[.012], LTC[.00134], TRX[.000001], USD[0.03], USDT[0.60564298] | | |
| 01806109 | | TRX[.000001], USD[0.01] | | |
| 01806113 | | USD[26.46] | Yes | |
| 01806114 | | ATLAS[9.62], TRX[.000001], USD[0.00], USDT[0] | | |
| 01806116 | | FTT[.01685067], NFT (332188302951616899/FTX AU - we are here! #34179)[1], NFT (406087021298088707/FTX EU - we are here! #27554)[1], NFT (416551928525481024/FTX EU - we are here! #275569)[1], TRX[.000001], USD[0.78], USDT[0.73036872] | | |
| 01806118 | | ATLAS-PERP[0], BADGER-PERP[0], POLIS-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01806119 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.01506482], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00014720], LUNA2_LOCKED[0.00034347], LUNA2-PERP[0], LUNC[32.05351542], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.35], USDT[4.70512375], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01806120 | | 0 | | |
| 01806122 | | NFT (343186412097840771/FTX EU - we are here! #18445)[1], NFT (361677555669385812/FTX EU - we are here! #18230)[1], NFT (543717911806492320/FTX EU - we are here! #17293)[1], USDT[.00076284] | | |
| 01806125 | Contingent, Disputed | TRX[.000001], USD[259.83] | | |
| 01806126 | | ATLAS-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], SC-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[3.79], USDT[5.27], VET-PERP[0] | | |
| 01806127 | | ATLAS[9.6], STARS[1], USD[0.00], USDT[0] | | |
| 01806128 | | APT[9.11433262], FTT[25.9742822], TRX[338.885002], USD[309.41], USDT[4063.49519606] | | |
| 01806129 | | EUR[0.00], USD[0.00] | | |
| 01806130 | | ETH[.00000001], NFT (517732287397674552/FTX Swag Pack #370)[1], USD[769.59] | | |
| 01806131 | | ATLAS[3160], USD[0.89], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01806133 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CHZ-20210924[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHW[0.00038208], FTM-PERP[0], FTT[2.4], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNA2[0.25314446], LUNA2_LOCKED[0.59067041], LUNC-PERP[0], MER-PERP[0], NFT (339995940083923313/FTX EU - we are here! #158026)[1], NFT (508513612901730607/FTX EU - we are here! #157803)[1], NFT (516532419102159791/FTX EU - we are here! #158213)[1], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.09582250], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01806141 | | NFT (337157190425379272/FTX EU - we are here! #57723)[1], NFT (381170284832254622/FTX EU - we are here! #58053)[1], NFT (545780669006252620/FTX EU - we are here! #57934)[1] | | |
| 01806143 | | AXS[0], DOGE[0], MATIC[7.79177276], POLIS[0.75588000], SHIB[.03531828], USD[0.05], USDT[0] | | |
| 01806145 | | AAVE[1.09981679], AKRO[1598.70692367], ALEPH[192.66465361], ATLAS[751.07296252], AXS[3.57808622], BAO[46458.17362964], BTC[.03084877], DENT[8797.98279584], KIN[739632.44003459], NFT (383642538392423107/Brick World #26)[1], NFT (409393648377583360/Ape Art #182)[1], NFT (436694635709632815/Meditating #21)[1], REEF[2369.43875675], RSR[1980.33574254], SOL[2.24384002], TRX[1468.11448765], USD[1022.84], XRP[1080.34832878] | Yes | |
| 01806147 | | BTC-PERP[0], ETH-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01806150 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], CAKE-PERP[0], LUNC[.00000001], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 01806152 | | USD[0.00], USDT[0.04880430] | | |
| 01806154 | | ALGO[.39898], ATOM[.079958], BNB[.007903], CHZ[3.31309], DOGE[.731009], DOT[14.54779627], ETH[0.00011930], ETHW[.0082956], FTT[1.00266155], HT[7.32631689], LINK[.0929956], NEAR[.066584], SOL[.0049078], TRX[.000032], USD[0.00], USDT[0.74146495] | | |
| 01806156 | | TRX[.000002], USD[36.75], USDT[0] | | |
| 01806157 | | TRX[.000001], USD[0.00] | | |
| 01806158 | | ETH[.00000001], NFT (319643895322094928/FTX EU - we are here! #22472)[1], NFT (456026443536840490/FTX EU - we are here! #21990)[1], NFT (510924028541136810/FTX EU - we are here! #22108)[1], POLIS[.02463768], TRX[.000001], USD[0.00], USDT[0] | | |
| 01806160 | | ATLAS[9.4], POLIS[.09], TRX[.000017], USD[0.00], USDT[0] | | |
| 01806162 | | BTC[0.46048683], ETH[1.05345], ETHW[1.05345], POLIS[284.1], SOL[430.16659], USD[1287.73], USDT[1.33721872] | | |
| 01806169 | | FTT[1.399373], USD[0.11] | | |
| 01806170 | | TRX[.000001], USD[0.01], USDT[0.00000364] | | |
| 01806172 | | BNBBULL[0], HT[0], HTBULL[0.05409744], HT-PERP[0], MATICBULL[0], THETABULL[0.00005205], TRX[.000092], USD[0.00], USDT[0] | | |
| 01806174 | | USD[0.00], USDT[0] | | |
| 01806180 | | OXY[536], USDT[.29504403] | | |
| 01806182 | | MER[.97017], USD[0.00], USDT[0] | | |
| 01806188 | | USD[0.00] | Yes | |
| 01806189 | | TRX[.000001], USD[0.03] | | |
| 01806192 | | BAO[1], BNB[0], KIN[3], RSR[1], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 01806194 | | USD[0.00] | | |
| 01806196 | | ATLAS-PERP[0], FTT[1.099791], FTT-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.07815097], XRP[229.5] | | |
| 01806198 | | TRX[.000003] | | |
| 01806199 | | BTC[0], USD[0.00], USDT[0] | | |
| 01806200 | | TRX[.000001] | | |
| 01806201 | | IMX[.06251922], USD[0.00], USDT[0] | | |
| 01806205 | | CQT[0.40679626], TRX[.000001], USD[0.00], USDT[0] | | |
| 01806207 | | AKRO[2], AMPL[0], AVAX[0], BAO[5], BTC[0], DAI[0], DENT[3], DOT[.00120543], ETH[0.00000001], FIDA[78.14095036], FTM[0], FTT[0], GALA[0], GBP[0.02], HXRO[2], KIN[11], MATIC[0], RSR[2], SAND[0], SOL[0], SXP[1], TRX[2], USD[0.00] | Yes | |
| 01806208 | | CRV[.3016], EUR[0.00], GBP[0.01], USD[0.00], USDT[0] | | |
| 01806211 | | AMPL[0.00983088], AMPL-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 01806213 | Contingent, Disputed | TRX[.000001], USD[260.64] | | |
| 01806217 | | C98-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01806218 | | NFT (300333674414944809/The Hill by FTX #28714)[1], NFT (328409311446168804/FTX EU - we are here! #36212)[1], NFT (328619215821471042/FTX EU - we are here! #36460)[1], NFT (422012375657225725/FTX EU - we are here! #36632)[1] | | |
| 01806221 | | ATLAS[2850], TRX[.000001], USD[1.82] | | |
| 01806223 | | NFT (303883182234845312/FTX EU - we are here! #19311)[1], NFT (388018078011633932/FTX EU - we are here! #18936)[1], NFT (418056768308521085/FTX EU - we are here! #18397)[1], TRX[.000033], USDT[0] | | |
| 01806224 | | USD[0.00] | | |
| 01806227 | | TRX[.000001], USD[0.72], USDT[0] | | |
| 01806228 | | BEAR[7022648.55224026] | | |
| 01806229 | | BTC-PERP[0], DYDX-PERP[0], ONE-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], USD[-36.11], USDT[56.996893] | | |
| 01806233 | | BTC[0], USD[0.00] | | |
| 01806246 | | USDT[10.668] | | |
| 01806247 | | ETH[.001], ETHW[.001], TRX[.000001], USD[0.01], USDT[0] | | |
| 01806251 | | ATLAS[.0008], ATLAS-PERP[0], BTC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01806253 | | USDT[.00000001] | | |
| 01806254 | | FTT[26.79252502], TRX[.000001], USD[0.93], USDT[0.60000000] | | |
| 01806259 | | AKRO[3], BAO[1], DENT[1], FTT[0.21244467], KIN[2], TRX[.000008], USD[0.20], USDT[0.00001582] | | |
| 01806262 | | CQT[462.924068], MATIC[9.98196], POLIS[59.2902748], TRX[.530423], USD[0.66], USDT[1.78409678] | | |
| 01806268 | | TRX[.000001] | | |
| 01806270 | | APE-PERP[0], FTT-PERP[0], USD[4.98], USDT[2157.02074987] | | |
| 01806271 | | MNGO[1439.7264], USD[3.25], USDT[0] | | |
| 01806274 | | FTT[.59988], TRX[.000001], USDT[5.6628] | | |
| 01806277 | | GALA[9.8385], LINA[7.7428], MANA[.98765], MANA-PERP[0], MKR[.00098518], USD[205.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01806279 | | XRPBULL[7403.6151412] | | |
| 01806283 | Contingent, Disputed | TRX[.000001], USD[260.64] | | |
| 01806284 | | HT[0], SOL[0] | | |
| 01806287 | | AKRO[2], BAO[8], COMP[0], CRO[321.22493665], DENT[2], GALA[.01782677], KIN[16], MATIC[1.99023161], SOL[.00002163], UBXT[5], USD[0.00]. USDT[0.00003936] | Yes | |
| 01806288 | | USD[0.79] | | |
| 01806291 | | TRX[.000002], USD[0.00] | | |
| 01806293 | | ATLAS[2100], CRO[9.864], USD[0.00], USDT[0] | | |
| 01806298 | | USDT[0] | | |
| 01806300 | | POLIS[.09016], TRX[.000002], USD[0.00], USDT[0] | | |
| 01806301 | Contingent | ATLAS[0], BTC[0], FTM[0], FTT[0], LUNA2[0.00264527], LUNA2_LOCKED[0.00617231], MATIC[0.00000001], SOL[0], USD[2.46], USTC[.374452] | | |
| 01806302 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01806305 | | BTC[0] | | |
| 01806308 | | USD[0.00], USDT[0] | | |
| 01806309 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01806310 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 01806311 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01806315 | | SOL[1.55436534], USD[0.26] | | |
| 01806316 | | AGLD[.090842], AGLD-PERP[0], ATLAS[3000], POLIS[160.595041], PROM[4.7394889], USD[0.31], USDT[0.00508201] | | |
| 01806318 | | USD[0.00], USDT[0] | | |
| 01806320 | | ATLAS[21986.3653], BICO[159.9696], FTT[.09848], FTT-PERP[0], IMX[136.448011], NFT (543784545307878724/FTX x VBS Diamond #340)[1], TRX[.000009], USD[1976.64], USDTI.019988], VNDI[46457.61] | | |
| 01806323 | | 0 | | |
| 01806325 | | 1INCH[.73002792], BTC[0], ETH[0], HT[0.01286087], USD[0.36], USDT[0], XRP[.41543564] | | |
| 01806326 | | APE[.08], ATOMBULL[2204797.784], BALBEAR[6596], BCHBEAR[290.8], BEAR[550.6], BNB[0], BTC[0.03519527], BULL[0.00022007], CEL[180.95795791], DOGEBEAR2021[.00274], DOGEBULL[.004546], ENS[.007868], EOSBEAR[2804], ETHBULL[.00046836], FTM[2.67756], FTT[.06], FTT-PERP[0], GRTBEAR[7500], HTBEAR[92.2], KNCBEAR[765.6], LINKBULL[.3334], LOOKS[.9718], LTCBEAR[36.38], MATICBEAR2021[86.75], MATICBULL[.89264.7246], SOL[101.05039242], SOL-PERP[0], SUSHIBULL[3162], TOMOBEAR2021[.46498], TRX[.000001], USD[1.81], USDT[0], XLMBEAR[9.474], XLMBULL[.8506], XRP[3031.999866], XRPBULL[75.716], ZECBEAR[6.978], ZECBULL[.5648] | | |
| 01806327 | | FTT[0.06269116], USD[0.00], USDT[0] | Yes | |
| 01806331 | | ATLAS[2.02777977], POLIS[.00054988], TRX[.000004], USD[0.00], USDT[0] | | |
| 01806332 | Contingent, Disputed | USD[260.64] | | |
| 01806333 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM[.06962], ATOM-PERP[0], AVAX[0.00331281], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], COPE[.8756], DOT[.00884], DOT-PERP[0], DYDX[.0661], ETCBULL[.0884], ETH-1230[0], ETH-PERP[0], ETHW[.00085172], FIL-PERP[0], FTT[.0578], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.02779657], LUNA2_LOCKED[0.06485867], LUNC[6052.763046], LUNC-PERP[0], MCB[.004062], MINA-PERP[0], MNGO[9.58], NFT (320798700659318439/FTX EU - we are here! #124656)[1], NFT (324872009501242983/FTX EU - we are here! #124387)[1], NFT (571316161201618291/FTX EU - we are here! #124771)[1], OP-PERP[0], SNX[.05556], SOL-PERP[0], STEP[.0633], STG-PERP[0], SUSHI[.3856], SUSHI-PERP[0], TRX[.001901], TRXBULL[.863], USDT[-27.76], USDT[28.29413157], XRPBULL[3.648] | | |
| 01806335 | | 0 | | |
| 01806337 | | ATLAS[7.8], USD[0.00], USDT[0] | | |
| 01806339 | | ATLAS-PERP[0], DYDX-PERP[0], TRX[.000001], USD[0.00], USDT[0.08783584] | | |
| 01806344 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000004], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01806345 | Contingent | BNB[.00950782], BNB-PERP[0], CAKE-PERP[0], ETHW[.01], FTT[.077536], GST-PERP[0], LTC[8.85566986], LUNA2[1.86946036], LUNA2_LOCKED[4.36207419], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], TRUMP2024[0], TRX[.000056], USD[0.30], USDT[0.04611525], USTC[.982], USTC-PERP[0] | | |
| 01806346 | | POLIS[273.56362], TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 01806347 | | POLIS[41.497302], SOL[0], USD[2.25], USDT[0.27975915] | | |
| 01806349 | | ALTBEAR[955.16], ATLAS[999.64413], BAT-PERP[0], BOBA-PERP[0], DODO[10.050125], FTT[6.79872966], POLIS[19.9962], SOL[0], TRX[.000001], USD[283.96] | | |
| 01806351 | | TRX[.000001], USD[0.00] | | |
| 01806354 | | ATLAS[1999.62], AUD[0.00], FTT[2.23679454], POLIS[25], USD[0.00] | | |
| 01806357 | | APE[.039753], ATLAS[1580.44552257], ATLAS-PERP[0], POLIS[1.99962], SOL[.00000001], TRX[.298983], USD[0.21], USDT[0] | | |
| 01806359 | | ATLAS[999.8157], FTT[.09951113], NFT (382330051552466312/FTX AU - we are here! #37487)[1], NFT (394077708013443794/FTX AU - we are here! #38021)[1], NFT (479726120548832626/FTX EU - we are here! #80038)[1], NFT (532310502751054150/FTX EU - we are here! #80072)[1], NFT (549908268965081292/FTX EU - we are here! #79951)[1], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[32.81], USDT[-0.00000001] | | |
| 01806360 | | USD[0.00], USDT[0] | | |
| 01806369 | Contingent | CEL[.065515], ETHW[.00071912], EUL[.97188], FTT[.09466763], GMT[.98898], GST[.097397], IP3[8.198], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005911], MPLX[.52975], NEAR[.096618], STGI.9563], SWEAT[.97381], USD[1228.59], USDT[0], XPLAI.0001] | | |
| 01806371 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.00], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.83670100], DOT-PERP[0], DYDX-PERP[0], ENJ[0.55812089], ETH[0.00000002], ETHBULL[8.31028101], ETH-PERP[0], ETHW[0.19536875], FTM[0.45313663], FTT-PERP[0], GALA[200.94004140], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX[9.50276905], KAVA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STARS[0], THETA-PERP[0], TRX-PERP[0], USD[41.62], USDT[291.09216985], USDT-PERP[0], VETBULL[447228.00034293], VET-PERP[0] | | |
| 01806374 | | USDT[0.17731565] | | |
| 01806375 | | 0 | | |
| 01806378 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01806381 | | BTC[.001], DOT-PERP[0], DYDX[1.5], FTM[15], GLD[.5498955], LUNC-PERP[0], USD[35.17] | | |
| 01806382 | | TRX[.000001] | | |
| 01806383 | | ATLAS[8.0183], USD[0.09] | | |
| 01806385 | | ALCX[0], USDT[0] | | |
| 01806388 | | TRX[.000001] | | |
| 01806390 | | ATLAS-PERP[0], BADGER[.00687141], BTC[0], FTM-PERP[0], USD[0.00], USDT[0] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01806391 | | ETHW[.00041732], USD[0.00], USDT[0] | | |
| 01806392 | | GBP[10.00] | | |
| 01806403 | Contingent, Disputed | TRX[.000001], USD[261.48] | | |
| 01806404 | | COPE[59.80480679], USDT[0.00000002] | | |
| 01806413 | | BAO[1], KIN[1], TONCOIN[43.36630772], USD[0.00] | Yes | |
| 01806415 | | DOGE[.17809], POLIS[.0601], TRX[.000001], USD[0.00], USDT[0] | | |
| 01806417 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.29], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01806423 | Contingent | ATLAS[4999.278], ATOMBULL[15475], BTC[0.65734224], BTC-PERP[0], DFL[550.00275], DOT-PERP[0], ENS[10.08], ETH2[.04480951], ETHBULL[0.12020060], ETHW[2.03373184], FIDA[80.00057], FTM[400], FTT[264.62024956], HNT[22], MANA[43], NEAR-PERP[0], RNDR[79.9003995], SHIB[300000], SOL[266.75209449], SRM[578.27710777], SRM_LOCKED[1.85424045], TRX[.000001], USD[39531.13], USDT[0] | | BTC[.655684], ETH[2.043292], SOL[264.012884], USD[10000.00] |
| 01806424 | | AAVE[.3299373], BAND[.097587], BTC[0.00159969], COPE[20.99601], CRV[80.96808], DOGE[.91887], ENJ[31.98803], FTT[.0970189], KIN[959817.6], NFT[487795187977004393/FTX EU - we are here! #79542][1], NFT[565037328620960816/FTX EU - we are here! #77377][1], RUNE[6.59753], TRX[.000001], USD[0.00], USDT[458.11555374] | | |
| 01806430 | | ATLAS[9.9981], SOL[.007], USD[1.10], USDT[0] | | |
| 01806432 | Contingent | CAKE-PERP[0], FTM[.493], NFT[314885844468232991/FTX AU - we are here! #31586][1], NFT[345887616200986910/FTX EU - we are here! #137643][1], NFT[400479948805946774/FTX EU - we are here! #137545][1], NFT[559034258011646615/FTX EU - we are here! #137599][1], NFT[565756806106460788/FTX AU - we are here! #27351][1], SOL[.00000001], SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00], USDT[0] | | |
| 01806433 | | SPELL[76100], STEP[187.885826], USD[0.00] | | |
| 01806436 | Contingent, Disputed | TRX[.000001], USD[260.65] | | |
| 01806438 | | ATOMBULL[11], AUDIO[5], ETH[.006], ETHW[.006], THETABULL[2.078914], USD[0.00], USDT[0] | | |
| 01806439 | | USD[0.51] | | |
| 01806440 | | FTT[4.1], SKL[172], USD[0.24] | | |
| 01806446 | | ATLAS[.00610677], FRONT[.00000913], GBP[0.00] | Yes | |
| 01806448 | | TLRY[9], USD[1.20], USDT[0] | | |
| 01806449 | | ATLAS[5145.04596247], AVAX-PERP[0], BNB[.00017143], EUR[0.11], LUNC-PERP[0], MATIC[0.41377785], SOL[0.01555338], USD[0.04] | | |
| 01806450 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000020], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EUR[0.01], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.67], ZIL-PERP[0] | | |
| 01806458 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01806460 | | NFT[527353438113168774/FTX Crypto Cup 2022 Key #6150][1] | Yes | |
| 01806461 | | BAO[1], EUR[0.00], SHIB[105.28695459] | Yes | |
| 01806462 | | TRX[.000001] | | |
| 01806463 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 01806464 | | BTC[.00004257], FTM[8277.76746162], FTT[25.094699], NFT[343589007786685658/FTX AU - we are here! #44675][1], NFT[388395921750876753/FTX AU - we are here! #44000][1], USD[0.98], USDT[1.00575841] | | FTM[8203.681002] |
| 01806465 | | USD[0.47] | | |
| 01806466 | | ATLAS[9.7663], TRX[.000002], USD[0.02], USDT[0] | | |
| 01806471 | | USD[0.00], USDT[0] | | |
| 01806472 | | ATOM[0], BIT[0], C98[0], DYDX[0], FTM[0], FTT[0], QI[714.17532477], SHIB[0], USD[0.01] | | |
| 01806473 | | MER[.98195], STEP[.089759], USD[0.00], USDT[0] | | |
| 01806474 | | USD[0.00], USDT[0] | | |
| 01806475 | Contingent, Disputed | USD[0.00] | Yes | |
| 01806476 | | USDT[0.00000384] | | |
| 01806481 | | TRX[.000002], USDT[99] | | |
| 01806483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.86940128], ETH-PERP[0], ETHW[1.86940128], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.10], USDT[1485.55551718], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01806484 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01806485 | Contingent, Disputed | TRX[.000001], USD[260.64] | | |
| 01806486 | | 0 | | |
| 01806489 | | CEL[0.30000000], ETH[.00000001], FTT[25.1955], IMX[505.89839823], MATIC[250], USD[0.30] | | |
| 01806490 | Contingent | APT-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00000074], BTC-PERP[0], CHZ-PERP[0], CRO[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FXS[.06675], LUNA2[0.00379220], LUNA2_LOCKED[0.00884847], LUNC-PERP[0], OP-PERP[0], RAY[49.19560707], SHIB[0], SOL[0.00045572], SOL-PERP1[.05], USD[0.26] | | |
| 01806491 | | TRX[.000003], USD[0.65], USDT[0] | | |
| 01806492 | | 0 | | |
| 01806494 | | ADA-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[1.631], ETH-PERP[0], FIL-PERP[0], FTT[0.04771637], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00002], TRX-PERP[0], USD[1.18], VET-PERP[0], XRP-PERP[0] | | |
| 01806502 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01806503 | | ATLAS[9.966], DFL[9.938], NFT[355446161533523245/FTX AU - we are here! #39403][1], NFT[426697237684010657/FTX AU - we are here! #30716][1], NFT[430726114272042221/FTX EU - we are here! #98872][1], NFT[574740755499270768/FTX EU - we are here! #99496][1], POLIS[.09376], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01806504 | | ATLAS[2849.43], POLIS[79.984], USD[82.31], USDT[0] | | |
| 01806508 | | 1INCH[0], BTC[0.04168869], ETH[0], MATIC[87.75471717], SOL[4.39948952], USD[0.00], USDT[422.58383328] | | |
| 01806510 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01806511 | | BAO[3000107.19], PAXG[.00000001], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01806513 | | BNB[.00000001], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01806514 | | BNT[0], BOBA[3.7], ETH[0], ETHW[10.17141435], USD[0.17], USDT[.009965] | | |
| 01806515 | Contingent | AXS[10], FTT[9.19258], LTC[.00739971], LUNA2[0.04610987], LUNA2_LOCKED[0.10758970], LUNC[10040.5219383], MANA[251], MNGO[3990], USD[0.27] | | |
| 01806522 | | APE[.02563495], BNB[.0082628], BTC[0.00004585], BTC-PERP[0], FTT[5.997055], USD[0.00], USDT[0] | | |
| 01806527 | | USD[0.00] | | |
| 01806529 | | ALTBULL[624.96], ATOMBULL[15866.826], DOGEBULL[7.378524], MATICBULL[286.74264], SOL[5.18112291], SUSHIBULL[21508621.04], THETABULL[33.56246], USD[0.00], XRPBULL[64987] | | |
| 01806531 | Contingent, Disputed | TRX[.000001], USD[261.48] | | |
| 01806534 | | USD[0.00] | | |
| 01806535 | | ATLAS[1.3537102], TRX[.000001], USD[0.00] | | |
| 01806537 | | BTC[0.01926536], LINK[180.647072], SOL[26.5860093], USD[1384.13], USDT[0.00464060], XRP[2.71385127] | | |
| 01806540 | | USDT[0] | | |
| 01806541 | | USD[0.00], USDT[0] | | |
| 01806553 | | ETH[.00037437], ETHW[0.00037437], MER[.9998], TRX[.000001], USD[0.00], USDT[0] | | |
| 01806554 | | ATLAS[339.91], TRX[.000001], USD[0.29], USDT[0] | | |
| 01806556 | | ETHW[42.19454245], TRX[1], UBXT[2], USD[0.00], USDT[0.00000002] | | |
| 01806564 | | SWEAT[71], TRX[.000779], USD[0.00], USDT[25.74411000] | | |
| 01806565 | | USDT[76] | | |
| 01806566 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[-3404.19], USDT[0], XLM-PERP[0], XRP[42899.36437371], XRP-PERP[0] | | |
| 01806568 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01806570 | | ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00017721], ETHW[-0.00017609], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.35916917], VET-PERP[0], XMR-PERP[0] | | |
| 01806572 | Contingent, Disputed | TRX[.000006], USD[260.65] | | |
| 01806573 | | TRX[.000004] | | |
| 01806575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[7000], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000002], USDT[0.00000002] | | |
| 01806578 | | CRO[0], DOGE[0], FTT[0], KIN[0], LTC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01806579 | | ALICE-PERP[0], ATLAS-PERP[0], DYDX[.0971288], FTT[167.565185], HT[.0897568], NEAR-PERP[0], USD[0.47], USDT[6.95025344] | | |
| 01806580 | | ADA-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], FTT-PERP[0], USD[-30.09], USDT[46.13802521] | | |
| 01806588 | | 1INCH[138.15334671], BTC-PERP[0], EOS-PERP[0], FTT[618.8077454], HT[0.08735377], KSM-PERP[1], TRX[.000016], USD[0.57], USDT[1139.05175858], XLMBULL[408.7] | | |
| 01806591 | | ETH[0.00006132], ETHW[0.00006132], USD[0.00], USDT[0] | | |
| 01806595 | | USD[25.00] | | |
| 01806597 | | EOSBULL[18196.36], USD[-0.13], USDT[0.02322047], XRP[1.11721], XRPBULL[156668.84], XRP-PERP[0] | | |
| 01806598 | Contingent | NFT [517638098875639743/FTX AU - we are here! #44994][1], SRM[1.85438179], SRM_LOCKED[16.14561821] | | |
| 01806602 | | TRX[.000001], USDT[0] | | |
| 01806603 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[.061521], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[1.09], USDT[0.00670901], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01806605 | | NFT [378510672127103297/FTX EU - we are here! #90227][1] | | |
| 01806607 | | ATLAS[.0815], FTT[.06938], POLIS[.00127], USD[0.49], USDT[0.03872557] | | |
| 01806608 | | POLIS[.09764], TRX[.000004], USD[0.00] | | |
| 01806609 | | ATLAS[12.68033035], TRX[.000001], USD[0.00], USDT[0] | | |
| 01806610 | | FTT[.09992], USD[0.00], USDT[0] | | |
| 01806611 | | ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AXS-PERP[0], DYDX-PERP[0], FTT-PERP[0], MEDIA[0], SPY-20210924[0], USD[0.18], USDT[0.97184492], XRP[.00016786] | | |
| 01806615 | Contingent | GENE[.025], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002545], NFT [338621202293525860/FTX EU - we are here! #67926][1], NFT [490563238741295800/FTX EU - we are here! #67585][1], NFT [536258046638073581/FTX EU - we are here! #67682][1], SHIB[180473090], SOL[.00930028], TRX[.686615], USD[0.30], USDT[160.34578274] | | |
| 01806617 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00069003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2-20000002[0], LUNA2_LOCKED[0.00000005], LUNC[.0050735], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001058], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01806620 | | BNB[.0014328], ETH[.00001325], ETHW[.00001325], OXY[274.8808], RAY[15.9968], THETABULL[1.78472262], USD[0.18], USDT[61.69516070] | | |
| 01806626 | | ATLAS[2000], POLIS[40], USD[0.91] | | |
| 01806627 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01806628 | | ATLAS[1000], BNB[0.00156573], BTC-PERP[0], ENS[1.489706], IMX[8.1], NFT (291774281104384510/FTX EU - we are here! #198353)[1], NFT (337433774514885562/The Hill by FTX #8665)[1], NFT (356658435927707643/FTX AU - we are here! #67862)[1], NFT (430039586698196055/FTX EU - we are here! #198404)[1], NFT (462359424733015890/FTX Crypto Cup 2022 Key #17172)[1], NFT (498054766782136799/FTX EU - we are here! #198382)[1], POLIS[9.99778], USD[0.00], USDT[0] | | |
| 01806629 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01806630 | Contingent, Disputed | TRX[.000001], USD[261.48] | | |
| 01806635 | | CEL[.0156], USD[0.64] | | |
| 01806637 | | ADA-PERP[0], USD[0.10], USDT[0] | | |
| 01806639 | | USD[0.00] | | |
| 01806640 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], CELO-PERP[17], MANA-PERP[11], POLIS-PERP[0], TRX[.000001], USD[-1.34], USDT[0.91623001] | | |
| 01806643 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000449] | | |
| 01806646 | | BAO[1], DENT[1], UBXT[2], USDT[0.00000063] | Yes | |
| 01806651 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01806652 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01806655 | Contingent | APE[0], ATLAS[0], C98[0], CTX[0], DYDX[0], FTT[0], FXS[0], GENE[0], GMT[0], LUNA2[0], LUNA2_LOCKED[15.9838678], USD[0.00], USDT[0.40474682] | | |
| 01806660 | | ALGO-PERP[0], DYDX-PERP[0], USD[4.46], USDT[0] | | |
| 01806661 | | BTC[.0031683], EUR[0.00], USD[0.00], USDT[.00618719] | Yes | |
| 01806668 | Contingent, Disputed | TRX[.000001], USD[260.64] | | |
| 01806669 | | ADA-PERP[0], AVAX[0], CHF[0.00], ETH[1.45793914], ETHW[1.45793914], FTM[0], KIN[0], USD[0.00], USDT[0.00000007] | | |
| 01806670 | | USD[61182.05] | | |
| 01806674 | | ETHBULL[.12637312], POLIS[112], USD[0.40], USDT[0.33514572] | | |
| 01806675 | | TRX[.001554], USDT[.15360069] | | |
| 01806677 | | NFT (375570086966102406/The Hill by FTX #32039)[1], USD[0.00] | | |
| 01806678 | | TRX[.000001] | | |
| 01806679 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01806681 | Contingent | AAVE[0], ATOM[0], AVAX[0], BCH[0], BNB[0], BTC[0], DAI[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[750], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[0], LUNA2[21.11733275], LUNA2_LOCKED[49.27377641], LUNC[0], MATIC[0], NFT (348020442507535947/NFT)[1], NFT (496490209789445976/NFT)[1], NFT (569499607858651281/NFT)[1], SOL[0], SRM_LOCKED[85.20411083], STSOL[0], SUSHI[0], USD[-178.44], USDT[0.00000001], USDT-PERP[0], USTC[0], WBTC[.00000005] | | |
| 01806684 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000084], TULIP-PERP[0], USDI-199.84], USDT[220.36827105], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01806687 | | ETH[.001], ETHW[.001], POLIS[35.99316], USD[0.28], USDT[0] | | |
| 01806689 | | APT[.8], LTC[.00010544], NEAR[7.9], NFT (522440881912560095/FTX EU - we are here! #183803)[1], NFT (531722049562148979/FTX EU - we are here! #183766)[1], NFT (543107416358007008/FTX EU - we are here! #183837)[1], RSR[1], TRX[.527905], UBXT[1], USD[0.00], USDT[6.91661755] | | |
| 01806692 | | APT[0], NFT (356437155027193054/FTX EU - we are here! #146396)[1], NFT (418532412364335149/FTX EU - we are here! #146088)[1], NFT (523238283402971134/FTX EU - we are here! #146199)[1], NFT (561099190872096538/The Hill by FTX #27718)[1], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01806693 | | FTM[0], FTT[5.90623101], RAMP[214.74744926], USD[0.00], USDT[0.00000024] | | |
| 01806698 | | BNB[.00014056], USDT[.16476508] | | |
| 01806701 | | AGLD[93.81360039], ATLAS[1169.966], ATLAS-PERP[0], USD[40.83], YFI[.0169972] | | |
| 01806704 | | USDT[0] | | |
| 01806705 | | USD[0.00], USDT[0] | | |
| 01806709 | | AKRO[1], ATLAS[11727.05735366], KIN[2], TRX[2.000002], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01806713 | | BTC[0.00279254], SOL[0], USD[1.45] | | |
| 01806715 | | BNB[0], DYDX[18], FTT[0.03598098], TRX[0], USD[0.00], USDT[0] | | |
| 01806719 | | FTT[.00753788], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01806720 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000333], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1000.00], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], USDI-354.07], VET-PERP[0] | | |
| 01806722 | Contingent, Disputed | TRX[.000004], USD[261.48] | | |
| 01806723 | Contingent | ADA-PERP[0], ATOM-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], LUNA2[8.51926940], LUNA2_LOCKED[19.87829529], LUNC[1855088.85], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00277700], YFII-PERP[0] | | |
| 01806724 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01806727 | | TRX[.000001] | | |
| 01806730 | | AKRO[22], BAO[7], BTC[0], CRO[14.19649742], DOGE[.01305008], FTT[0.22071504], KIN[10], MANA[10.68490905], RSR[1], SAND[14.88969245], SHIB[2477245.64492444], SOL[1.06974591], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 01806734 | | ATLAS[.0626], ATLAS-PERP[0], BAO[6000], BNB[.00000006], C98-PERP[0], DYDX-PERP[0], FTM-PERP[0], TRX[.000017], USD[0.09], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 01806735 | | POLIS[1503.214192], USD[2.02], USDT[0] | | |
| 01806738 | | BNB[0], DOGE[0], HT[0], NFT (444667125336856255/FTX EU - we are here! #20350)[1], NFT (505782605460220048/FTX EU - we are here! #20153)[1], NFT (541925228832299002/FTX EU - we are here! #20461)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01806741 | | ETH[0], POLIS-PERP[0], SOL[.00946541], USD[0.26] | | |
| 01806743 | | BTC[.0000012], CEL[1.07079569], DOGE[34.46946696], USD[0.96794948] | Yes | |
| 01806744 | | TRX[.000001] | | |
| 01806747 | | C98[48.98746], POLIS[50.482045], TRX[.000001], USD[0.00] | | |
| 01806752 | | 0 | | |
| 01806755 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01806757 | | ATLAS[.74403478], POLIS[.01884035], USD[0.01], USDT[0] | | |
| 01806758 | | DOGE[3], TRX[0], USD[0.41], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01806759 | | ETH[0], NFT (288524244434172803/FTX EU - we are here! #79205)[1], NFT (389244409313090350/FTX EU - we are here! #78999)[1], NFT (423657134445495869/FTX EU - we are here! #79495)[1], SOL[0], TRX[.000054], USD[0.00], USDT[0] | | |
| 01806761 | Contingent, Disputed | TRX[.000001], USD[261.48] | | |
| 01806762 | | ETH[.00040422], ETHW[.00040422], TRX[.000001], USDT[0.00001403] | | |
| 01806766 | | USD[361.05] | | |
| 01806767 | Contingent | BOBA[22009.90953], FTT-PERP[0], POLIS[20047.6], SOL[.33], SRM[12.8845047], SRM_LOCKED[61.6354953], TRX[.936365], USD[0.07], XRP[.744864] | | |
| 01806768 | | USD[25.00] | | |
| 01806771 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01806775 | | ATLAS-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00090177], ETHW[.00090177], FTM[1.89645], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SGD[0.00], SOL[.0081], SOL-PERP[0], USD[243.69], USDT[0], ZIL-PERP[0] | | |
| 01806776 | Contingent | LUNA2[0.86898182], LUNA2_LOCKED[2.02762424], LUNC[189222.6208698], LUNC-PERP[0], SOL-PERP[10], USD[17.65] | | |
| 01806777 | | SOL[.02138341], USD[0.00], USDT[0] | | |
| 01806778 | | AVAX-PERP[0], BTC[.02423263], BTC-PERP[0], ETH[1.24160419], ETH-PERP[0], ETHW[0.11700000], NFT (349289904854609188/Solana Swap Ticket)[1], SOL[2.97], SOL-PERP[0], USD[2.30], USDT[3.10338612] | | |
| 01806780 | | SUSHI[.497815] | | |
| 01806782 | | USD[31.73], USDT[0.97521551] | | |
| 01806786 | | OXY[0], SUSHI[0], USDT[0.00000644] | | |
| 01806789 | | FTT-PERP[-3.1], POLIS[269.5924], SOL-PERP[0], TRX-PERP[0], USD[14.06] | | |
| 01806793 | | GBP[0.00], USD[0.00] | | |
| 01806795 | | ETH[.00000002], NFT (369577608858923309/The Hill by FTX #27007)[1], USD[2.68], USDT[0.88949631] | | |
| 01806797 | | ATLAS[500], FTT[0.04807710], USD[12.48] | | |
| 01806798 | Contingent | ATLAS[5.2264], FTM[.8677], FTT[580.21024541], MNGO[9.5878], SRM[7.72856308], SRM_LOCKED[102.55143692], TRX[26.001263], USD[0.00], USDT[167.22221320] | | |
| 01806801 | | 0 | | |
| 01806802 | Contingent | CRV[.00089], FTT[130.01933678], GMT[.00962], LUNA2[1.38660727], LUNA2_LOCKED[3.18537125], LUNC[3.67378375], MTL[.02870662], NFT (563763291796348057/FTX EU - we are here! #605173)[1], RAY[.02600819], SRM[.87919365], USD[200.20], USDT[11.33823960] | Yes | |
| 01806804 | | BIT[.09483], DFL[9.668], GODS[.03016], MER[.2], USD[0.23], USDT[0.05463089] | | |
| 01806806 | | NFT (321393544778673280/FTX AU - we are here! #28661)[1], NFT (447647377866999529/FTX EU - we are here! #84886)[1], NFT (475457176207538613/FTX AU - we are here! #43587)[1], NFT (510671105009025485/FTX EU - we are here! #84794)[1], NFT (548888932842561413/FTX EU - we are here! #84717)[1] | | |
| 01806807 | | DOGE[190.9618], USD[0.17], USDT[.0088] | | |
| 01806812 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01806815 | | USD[1.36], USDT[0.00823735] | | |
| 01806819 | | FTT[54.895187], STARS[957], USD[0.01], USDT[1.62982306] | | |
| 01806823 | | STETH[0.00005827], USD[0.01] | | |
| 01806824 | | POLIS[34.4], TRX[.000001], USD[0.00], USDT[3.49699850] | | |
| 01806830 | Contingent | ATLAS-PERP[0], BAT-PERP[0], BTC[0.00548596], BTC-PERP[0], ETH[.016], ETHW[.016], LUNA2[0.00479987], LUNA2_LOCKED[0.01119971], LUNC[1045.1832006], LUNC-PERP[0], TRYB-PERP[0], USD[-24.14], USDT[0.00960480], VET-PERP[0], XRP[30.75] | | |
| 01806831 | | NFT (551450234611799993/FTX x VBS Diamond #410)[1] | | |
| 01806832 | | TRX[.000001], USD[0.00] | | |
| 01806836 | | TRX[.000002], USD[0.49], USDT[.009015] | | |
| 01806837 | | SOL[0], USD[0.00], XRP[.04953438] | | |
| 01806839 | | ATLAS[9.8917], BOBA[.097891], USD[0.00], USDT[0] | | |
| 01806840 | | TRX[.460001], USD[0.01], USDT[0] | | |
| 01806842 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01806843 | | 1INCH[6], USD[0.07] | | |
| 01806849 | | FTT[2.88501], POLIS[0.00765063], SKL[0], SUSHI[0], TRX[.000002], USD[5.96], USDT[20] | | |
| 01806850 | | TRX[.000001] | | |
| 01806851 | | USD[0.00] | | |
| 01806856 | | ATLAS-PERP[0], SOL[.00376516], TRX[.000001], USD[0.00], USDT[0.16436609] | | |
| 01806857 | | C98-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01806860 | | ATLAS[756.58319451], DENT[1], DYDX[5.39712672], FTT[5.22493916], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01806862 | | USD[0.95], USDT[0.42247303] | | |
| 01806863 | | NFT (342858461681697091/FTX EU - we are here! #23726)[1], NFT (411293118846361267/FTX EU - we are here! #24192)[1], NFT (445158090524151643/FTX EU - we are here! #21809)[1] | | |
| 01806865 | | GBP[0.00], USD[0.00], USDT[0.00000055] | | |
| 01806866 | Contingent | BTC-PERP[0], LUNA2[0.00702682], LUNA2_LOCKED[0.01639592], LUNC[.0016688], TRX[54.99395], TRX-0624[0], USD[-0.31], USDT[0.06477002], USTC[.99468] | | |
| 01806868 | | REAL[1.9], SOL[1.11890322], TRX[.000001], USD[0.32], USDT[0] | | |
| 01806869 | | AURY[.00000001], USD[0.00], USDT[-0.00015804] | | |
| 01806871 | | ATLAS[11000], POLIS[10], USD[2.59] | | |
| 01806872 | | AURY[.13731249], USD[0.00], USDT[0] | | |
| 01806873 | | MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01806874 | | AAVE[.59], BTC-PERP[0], COMP[.4786], USD[0.48], USDT[3.81799458], XRP[191.446766] | | |
| 01806875 | | USD[25.00] | | |
| 01806876 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01806877 | | BTC[0.00058535], ETH[.33088732], ETHW[.33088732], TRX[.000001], USD[1.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01806878 | | AAPL[-0624(0], ALGO-PERP[0], BTC[0.00360981], BTC-20210924(0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DENT-PERP[0], ETH-20210924(0], FIDA-PERP[0], FLOW-PERP[0], FTT[.09962], PROM-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPY-0325(0], THETA-PERP[0], TRX[0.36352990], TULIP-PERP[0], USD[53.37], USDT[0], USO-0325(0], XTZ-PERP[0] | | TRX[.357751] |
| 01806884 | | APT[2], USDT[3.18494055] | | |
| 01806893 | | USD[0.00], USDT[.92028262], XRPBEAR[4999050], XTZBEAR[49990.5] | | |
| 01806894 | | BNB[.0035], USD[0.00] | | |
| 01806896 | | USD[0.00] | | |
| 01806897 | | BTC[.00199964], EUR[3.54] | | |
| 01806899 | | AAVE-PERP[0], ATLAS[2.38503388], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], DENT[10.24055709], ONE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.001554], USD[0.04], USDT[0.01064321], XLM-PERP[0] | | |
| 01806901 | | KIN[1], USD[0.00], WAXL[45.08497811] | | |
| 01806904 | | BICO[0], BNB[0], DYDX[0], FRONT[.95459], FTM[.99848], FTT[0], USD[0.00], USDT[0.54532185] | | |
| 01806906 | Contingent, Disputed | TRX[.000001], USD[261.48] | | |
| 01806907 | Contingent | BNB[.14], BTC[.0331], CRV[1362.54796806], FTT[168.48577204], FTT-PERP[0], HUM[14298.01326085], LTC[10.65460382], LUNA2_LOCKED[214.310978], MOB[479], RAY[1408.3251153], SOL[21.08835788], SRM[807.8425993], TRX[.000004], USD[258.88], USDT[0], XRP[2048.2015142] | | |
| 01806908 | Contingent, Disputed | ATLAS[40470], DOT-PERP[0], SLRS[598.95117], USD[-0.12], USDT[0.15694040] | | |
| 01806911 | | USD[0.00], USDT[0] | | |
| 01806912 | | TRX[.000001] | | |
| 01806914 | | TRX[.00078], USDT[0.00000886] | | |
| 01806917 | | BAO[1], EUR[0.08], FTT[11.05358711], UBXT[1] | Yes | |
| 01806918 | | ATLAS[49549.234], ATLAS-PERP[0], BTC-PERP[0], POLIS[818.1898], TRX[.001071], USD[0.00], USDT[0.00007219] | | |
| 01806919 | | ATLAS[1000], LTC[.26], SOL[.0031185], USD[0.55] | | |
| 01806920 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01806923 | | BEAR[210.71026741], BTC-PERP[0], ETHBEAR[837800.122], ETH-PERP[0], FTT[0], SUN[.0007402], USD[885.17], USDT[0.00270960] | | |
| 01806926 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01806927 | | AURY[8.85452724], POLIS[17.99316], USD[0.86] | | |
| 01806930 | | TRX[.000004], USDT[0.00000183] | | |
| 01806932 | | FTT[2.699487], USD[4.66], USDT[1.49256808] | | |
| 01806933 | | USD[0.00], USDT[0] | | |
| 01806934 | | USD[0.00], USDT[0] | | |
| 01806936 | Contingent, Disputed | TRX[.000001], USD[260.64] | | |
| 01806937 | | SOL-PERP[0], USD[-0.24], USDT[0.48000001] | | |
| 01806938 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01806942 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[8.704], RUNE-PERP[0], SAND-PERP[0], SHIB[500000], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.9916], TRX-PERP[0], USDI[2.07], USDT[0.00623652], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01806946 | | FTT[.09916], POLIS[28.67184], SOL[2.34394184], USD[0.16], USDT[0] | | |
| 01806947 | | TRX[.000001] | | |
| 01806952 | | BOBA[.03506], BOBA-PERP[0], BTC-PERP[0], NFT (381921984877960834/FTX AU - we are here! #42030)[1], NFT (543604443190645497/FTX AU - we are here! #42000)[1], OMG-PERP[0], RNDR[.017426], SOL[.00442176], USD[4.21], XRP[.343] | | |
| 01806957 | | ATLAS[9], TRX[.000024], USD[0.00], USDT[0] | | |
| 01806959 | | ATLAS[8000], USD[0.00], USDT[0] | | |
| 01806961 | | ATLAS[.25929036], TRX[.000001], USD[0.00] | | |
| 01806965 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24767.73], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01806967 | | BNB-20210924[0], BTC-PERP[0], ETH[.00130994], ETH-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[1.62] | | |
| 01806969 | | USD[0.00] | | |
| 01806972 | | SLRS[.8778], USD[0.00], USDT[0] | | |
| 01806975 | | 0 | | |
| 01806976 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01806979 | | TRX[.000001] | | |
| 01806981 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01806983 | Contingent, Disputed | TRX[.000001], USD[260.65] | | |
| 01806985 | | BAO[1], ETH[.00665964], ETHW[.0065775], KIN[5], SHIB[913700.31780005], SOL[.14417178], USD[6.49] | Yes | |
| 01806986 | | 0 | | |
| 01806988 | | FTT[.0000008], TRX[.000001], USD[0.00], USDT[0] | | |
| 01806991 | | ATLAS[28276.01], FIDA[.93996], FTT[217.67406], POLIS[169.897587], TRX[.000002], USD[1.23], USDT[5.07236249] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01806995 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01806996 | | TRX[.000001], USD[0.00], USDT[0.82730000] | | |
| 01806997 | | USD[0.00] | | |
| 01806999 | | NFT (319888529426330959/FTX EU - we are here! #81242)[1], NFT (446897473773824630/FTX EU - we are here! #80976)[1], NFT (530545065437657514/FTX EU - we are here! #169886)[1], TRX[.00002], USD[0.03] | | |
| 01807001 | | BNB[0], USD[0.08] | | |
| 01807005 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807006 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807011 | | ATLAS[0], BNB[0], ETH[0], FTT[0.01868278], USD[0.00], USDT[0.00000001] | | |
| 01807015 | | ATLAS-PERP[0], TRX[.675201], USD[4.26], USDT[.00303409] | | |
| 01807016 | | NFT (565928733746133693/The Hill by FTX #30951)[1] | | |
| 01807017 | Contingent, Disputed | TRX[.000007], USD[261.48] | | |
| 01807019 | | SOL[.019722], STARS[6.9986], USD[2.94], USDT[0] | | |
| 01807020 | | ATLAS[3908.66], HT[.09432], STEP[571.44146], USD[0.45], USDT[0] | | |
| 01807029 | | ATLAS[1049.792], SOL[.06], TRX[.000003], USD[0.53], USDT[0.67575210] | | |
| 01807030 | | ATLAS[0], AXS[0], BNB[0], ETH[0], EUR[0.00], GENE[0], IMX[0], KIN[1], MATIC[0], SOL[0], USDT[0.00000002] | Yes | |
| 01807031 | | DFL[180], HT[.0993], POLIS[20], USD[0.63], USDT[0] | | |
| 01807032 | | USD[0.18] | | |
| 01807033 | | ATLAS[2060], CHZ[320], ONE-PERP[0], USD[1.73], USDT[0] | | |
| 01807036 | | SWEAT[3799.98], TRX[.000014], USD[0.22], USDT[0.00239100] | | |
| 01807037 | | ATLAS[8.854], ATLAS-PERP[0], POLIS[.09], TRX[.000001], USD[0.00], USDT[0] | | |
| 01807039 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01807040 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06] | | |
| 01807046 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807047 | | USD[0.30], USDT[0] | | |
| 01807048 | | ATLAS[5997.8], AURY[279], BNB[.00083841], ETH[1.004], ETHW[2.204], EUR[1.59], POLIS[59.976], USD[0.01], USDT[80.43229001] | | |
| 01807050 | Contingent | ADABULL[0.02144839], APE[3], BNB[.0082347], BTC[0.07019981], CAKE-PERP[5], DOGE[125], DYDX[2.6], ETH[0.27398986], ETHW[0.36398986], FTT[69.5955787], GAL[4], LTC[.00663902], LUNA2[1.3716878], LUNA2_LOCKED[3.20060486], LUNC[171010], POLIS[5.0981], SOL[16.40035074], SOL-20210924[0], TONCOIN[392.67832181], TRX[.445129], USD[-18.60], USDT[3.44631593], USDT-PERP[0], USTC[83] | | |
| 01807054 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00007522], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00005049], ETH-PERP[0], ETHW[.00005049], FTM-PERP[0], FTT[3.12022409], FTT-PERP[-2], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.02741688], LTC-PERP[0], LUNA2[0.34968447], LUNA2_LOCKED[0.81593043], LUNC[76144.52979], LUNC-PERP[0], MATIC-PERP[-10], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[4.60303846], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.06284752], SOL-PERP[-1], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[30.08], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01807055 | | NFT (529855576917765642/Azelia #76)[1] | | |
| 01807056 | | SOL[0] | | |
| 01807064 | | POLIS[.02088504], USD[0.00], USDT[0] | | |
| 01807071 | | ATLAS[9.3844], TRX[.000017], USD[0.01] | | |
| 01807072 | | ATLAS-PERP[0], USD[0.45], USDT[2] | | |
| 01807073 | Contingent, Disputed | TRX[.000001], USD[261.48] | | |
| 01807076 | | FTT[0], SOL[0], USDT[0.00000188], XRP[0] | | |
| 01807077 | | USD[0.01] | | |
| 01807079 | | XRPBULL[37751.81640815] | | |
| 01807080 | Contingent | ATLAS[1999.8157], FTT[2.6], PEOPLE[4039.255428], SRM[16.3907224], SRM_LOCKED[.31909294], TRX[.000001], USD[0.14], USDT[0] | | |
| 01807081 | | EUR[5.06], USD[0.00], USDT[1.48882784] | | |
| 01807083 | | AXS[0], BNB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01807084 | | AURY[.8032], TRX[.000001], USD[0.00], USDT[0] | | |
| 01807085 | Contingent | LUNA2[0.00069772], LUNA2_LOCKED[0.00162801], LUNC[151.93], STEP[.01664], USD[0.00] | | |
| 01807086 | | ATLAS[0], LTC[.00710494], POLIS[16.66033062], USD[0.69], USDT[0] | | |
| 01807087 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807089 | | ATLAS[1009.7131], FTT[1.099791], SRM[5.99886], USD[5.63] | | |
| 01807092 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.0660278], FTM[4.74978426], FTM-PERP[0], FTT[.5999018], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS[46.9578789], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000018], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01807093 | | ATLAS[139.972], POLIS[4.69906], USD[0.67] | | |
| 01807095 | | ATLAS[1551.68479445], KIN[2], POLIS[8.80056094], UBXT[2] | Yes | |
| 01807099 | | POLIS[150.780753], USD[0.96], USDT[0.00000001] | | |
| 01807100 | | 0 | | |
| 01807101 | | TRX[.000007] | | |
| 01807103 | Contingent, Disputed | TRX[.000001], USD[261.48] | | |
| 01807104 | | ADA-PERP[0], USD[1.20], USDT[0] | | |

Amended Schedule F-37 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01807105 | | ATLAS[0] | | |
| 01807112 | | POLIS[10.9978], TRX[.000001], USD[0.10], USDT[0] | | |
| 01807113 | | USD[0.00] | | |
| 01807116 | | NFT (294554887730803558/Austin Ticket Stub #1500)[1], NFT (297866445390977136/FTX AU - we are here! #4949)[1], NFT (306999907450505326/Singapore Ticket Stub #574)[1], NFT (337530591036664261/Netherlands Ticket Stub #814)[1], NFT (366451091954708870/FTX EU - we are here! #96148)[1], NFT (377887551383981324/FTX AU - we are here! #95933)[1], NFT (390104783779147762/FTX EU - we are here! #70682)[1], NFT (407981581609801595/Mexico Ticket Stub #1731)[1], NFT (447046978585260661/FTX Crypto Cup 2022 Key #1321)[1], NFT (517651339624284045/Baku Ticket Stub #1562)[1], NFT (522598281001328254/FTX AU - we are here! #5433)[1], NFT (526298124000412266/FTX AU - we are here! #54360)[1], NFT (530121355696302633/Monza Ticket Stub #1079)[1], NFT (564907919224189972/The Hill by FTX #2108)[1], TRX[.00001B], USDT[0] | | |
| 01807117 | | 1INCH[0], AKRO[11], ATLAS[5.42167652], AVAX[.00000028], AXS[0], BADGER[0], BAO[18], BIT[0], BOBA[1.03851558], CRO[0.00650139], DENT[11], DOGE[3], ETH[0.26922314], ETHW[0.26907308], EUR[0.00], FIDA[1.04145997], FTM[0.00297278], HNT[0.01007975], HXRO[1], KIN[11], KNC[0], KSHIB[0], LINK[0], MANA[0.00260103], MATIC[0.1721075S], MNGO[0.01396037], NFT (310575212505135931/Crypto Inceptions #32)[1], NFT (393687877879231181/Women ANM)[1], OMG[.00000027], OXY[0], RAY[.00041408], RSR[9], SAND[0.00172967], SECO[.00000914], SHIB[1758.44203145], SLP[0], SOL[0.00125473], SRM[.00215137], TOMO[.01822137], TRU[1], TRX[13.0649562], UBXT[11], USD[0.11], USDT[0.00001278], XRP[0.00393653] | Yes | |
| 01807123 | | CEL-PERP[0], USD[0.15] | | |
| 01807124 | | AAVE-PERP[0], APE-1230[0], AXS[0], BOLSONARO2022[0], BTC[0], BTC-MOVE-0509[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000976], KSHIB-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-1230[0], SOL[.00106513], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 01807126 | | ATLAS[5.67560000], FTM[.34896924], POLIS[1.33309913], SHIB[12460.994846], SLP[9.9962], TRX[.000001], USD[0.00], USDT[0] | | |
| 01807135 | | NFT (380750010031609946/FTX EU - we are here! #250859)[1], NFT (390967507424448946/FTX EU - we are here! #250888)[1], NFT (439008329500372379/FTX EU - we are here! #250804)[1] | | |
| 01807136 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807137 | | USD[0.92], USDT[.003606] | | |
| 01807138 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807142 | | USD[0.00] | | |
| 01807144 | Contingent | CEL[.0971], DOGE[.00676], ETHW[.00030122], EUL[.9696], FXS[.00043], GST[.092324], IP3[9.4832], LUNA2[0.00510193], LUNA2_LOCKED[0.01190450], LUNC[0.00484762], MPLX[.8214], SRM[.62904], SWEAT[.96168], USD[337.99], USDT[0.00885764], USTC[.7222] | | |
| 01807145 | | DOGE[3462.3617691], FTT[223.193988], PRISM[7180.843189], SOL[55.59775338], USD[0.00], USDT[0.04516189] | | |
| 01807147 | Contingent | ATOM[0.00018639], ATOM-PERP[0], AUDIO[1], AVAX-PERP[0], BAO[20], BTC[0.04942603], BTC-PERP[0], DENT[6], DOGE[93680838], DOT[.00039628], DOT-PERP[0], DYDX[0], ETH[0.00001177], ETHW[0.00003053], EUR[0.08], FTM[0], FTT[0.05849177], FTT-PERP[0], KIN[16], LINK-PERP[0], LUNA2[0.04791004], LUNA2_LOCKED[0.11179009], LUNC[0], NEAR[.00004466], NEAR-PERP[0], PAXG[0], RSR[2], SHIB[4622413.56469275], SOL[4.00061655], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TRX[4], UBXT[3], USD[0.00], USDT[0.00000001], USTC[26.781898], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 01807148 | Contingent, Disputed | TRX[.000001], USD[260.65] | | |
| 01807153 | | AUD[0.00], KIN[1], SOL[.08833687] | Yes | |
| 01807155 | | CEL[1.799658], RAY[.0117116], STARS[.99981], TRX[.000002], USD[0.27], USDT[.00412634] | | |
| 01807156 | | BTC[0.00208303], ETH[0.04464286], ETHW[0], USD[0.08] | | BTC[.002045], ETH[.043502] |
| 01807158 | Contingent | ATLAS[9.6], LINK[.09914], LUNA2[0.00010693], LUNA2_LOCKED[0.00024951], LUNC[23.285342], MATIC[309.938], USD[0.85], USDT[0.03928560], XRP[.9488] | | |
| 01807162 | | ATLAS[942.69883945], USD[0.01], USDT[-0.00227382] | | |
| 01807163 | | ADABULL[0], ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[-0.00076286], BTC-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2.24908230], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4.32720800], MATICBULL[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.89473479], SOL-PERP[0], USDT[1.09], USDT[0], XLM-PERP[0] | | MATIC[4.311473] |
| 01807164 | | USD[0.00], USDT[0] | | |
| 01807166 | | AAVE[0.12848495], BTC[0.00050315], EUR[0.00], FTT[1.499715], GRT[53.72184374], ICP-PERP[0], LINK[3.14555041], USD[6.35] | | LINK[3.119347], USD[6.20] |
| 01807167 | | ATLAS[0], BNB[0], TRX[0.00000], USDT[0] | | |
| 01807170 | | SOL[0] | | |
| 01807172 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0000164], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[783.13], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01807175 | | USDT[0.72926222] | | |
| 01807176 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000201], FTT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[3.65] | | |
| 01807177 | | FTT[53.98974], TRX[.000002], USD[0.00], USDT[2.82532468] | | |
| 01807179 | | USD[200.01] | | |
| 01807181 | Contingent, Disputed | TRX[.000001], USD[260.65] | | |
| 01807183 | | NFT (334517717632780045/The Hill by FTX #38629)[1], NFT (385008767574651305/Medallion of Memoria)[1], NFT (421610517384266071/The Reflection of Love #5594)[1], NFT (432110524214739808/Medallion of Memoria)[1] | | |
| 01807184 | | DFL[40], USD[1.92], USDT[0] | | |
| 01807187 | | POLIS[533.59326], USD[2.65] | | |
| 01807188 | | 0 | | |
| 01807189 | | 1INCH-20211231[0], ADA-PERP[5286], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[9.9982], ETH-PERP[3.73199999], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3991.30], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01807190 | | USD[0.30] | | |
| 01807192 | | USD[0.00] | | |
| 01807193 | | ONE-PERP[0], USD[116.37] | | |
| 01807194 | | ADABULL[1], ADA-PERP[0], ALICE-PERP[0], ALTBULL[1], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[10000], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00059994], BTC-MOVE-0327[0], BTC-MOVE-0504[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[1], DOGE-PERP[0], DYDX[0], ENS-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINKBULL[100], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[210.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01807197 | | USDT[0.00000282] | | |
| 01807198 | | AKRO[7], ALCX[.00000656], ALPHA[1.0093309], BAO[4], DENT[1.00067597], GENE[.00024175], HOLY[.00002742], KIN[2], LRC[.00360254], MOB[.00006842], RSR[2], TRX[1.000001], UBXT[3], USD[0.00], USDT[0.00268123] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01807199 | | USD[1.87], USDT[0] | | |
| 01807201 | | USD[0.00] | | |
| 01807202 | | BCH[.00028454], FTT[.09928], SOL[.0097642], USDT[0] | | |
| 01807203 | | ADA-PERP[0], AXS-PERP[0], BTC[20], BTC-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00000001], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01807204 | Contingent | ALICE[.085617], ALICE-PERP[0], ATLAS[28272.3895], C98[.94547], C98-PERP[0], FTM[.41157], FTT[.082973], HT[.096333], LINA[6.964], LTC[.00886], MANA[.96352], MANA-PERP[0], MATIC[9.8556], MATIC-PERP[0], POLIS[230.05885], SOL[1.8469562], SRM[34.98308113], SRM_LOCKED[.00038381], TLM[.41603], USD[0.00], USDT[.26] | | |
| 01807205 | | POLIS[0], SOL[.00097682], TRX[.000008], USD[0.00], USDT[0] | | |
| 01807207 | | USD[0.08] | | |
| 01807209 | | EOSBULL[291021.49735902], ETH[0], USD[0.00] | | |
| 01807217 | | AGLD[0], ATLAS-PERP[0], BNB[0], CRV[0], ETH[0], FTT[0], PROM[0], SOL[0], USD[0.05], USDT[0] | | |
| 01807218 | Contingent, Disputed | TRX[.000001], USD[261.48] | | |
| 01807220 | | SOL[9.06139759], TRX[.000001], TULIP[4], USD[0.07] | | |
| 01807221 | | USD[0.09] | | |
| 01807222 | | APT[.001806], FTT[.08452317], TRX[.000001], USD[0.00], USDT[48.61474216] | | |
| 01807224 | | FTT[0.00742157], USD[0.00], USDT[0] | | |
| 01807231 | | APT[0.00325881], AVAX[0], ETH[0.00000002], ETHW[300], NFT (46731388165840793B/The Hill by FTX #25652)[1], USD[0.00], USDT[0] | | |
| 01807232 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000189], TRX-PERP[0], TULIP-PERP[0], USD[-9.30], USDT[10.34175571], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01807234 | | ATLAS-PERP[0], TRX[2.667811], USD[0.04], USDT[0.00169799] | | |
| 01807237 | | ATLAS[0], TRX[0], USD[0.20], USDT[0] | | |
| 01807239 | | BNB[0], ETH[0], GBP[0.00], USD[0.29], USDT[0.00000001] | | |
| 01807242 | | DOGEBULL[1.052], TRX[.000001], USD[0.20] | | |
| 01807244 | | MATIC[9.94], STEP[.05738], USD[0.00], USDT[0] | | |
| 01807245 | | AKRO[2], ATLAS[6239.47433028], DENT[1], KIN[10], RSR[1], TRX[2], UBXT[1], USD[0.00] | | |
| 01807246 | | ATLAS[6036.3368], USD[1.18], USDT[0] | | |
| 01807247 | | SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01807248 | | 1INCH[532.91612790], ATLAS[7.4977], BTC[.2244], CONV[14157.3096], USD[74.29], USDT[5.53034378] | | 1INCH[527.224251] |
| 01807249 | | USD[0.00], USDT[0.00000001] | | |
| 01807251 | | USD[0.00], USDT[0] | | |
| 01807254 | | TRX[.00002], USD[0.00] | | |
| 01807259 | | ATLAS[2000], POLIS[19.9981], USD[0.00] | | |
| 01807262 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01807266 | | AGLD[.059511], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01807268 | | ATLAS[0], ATLAS-PERP[0], DOGE[99.90000000], EUR[0.00], POLIS[0], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01807269 | Contingent | CEL[.024029], ETHW[.00076982], EUL[.99259], FTT[.092881], IP3[8.9189], LUNA2[0.00048218], LUNA2_LOCKED[0.00112510], LUNC[.00949995], MPLX[.33633], SWEAT[.39428], TRX[1.50126], USD[2255.90], USDT[114.86463262], USTC[.06825] | | |
| 01807274 | Contingent | AKRO[2], ATLAS[0], BAO[26], BTC[.00227408], ETH[.00000222], EUR[1861.30], FTM[0], FTT[0.00005236], GRT[1], KIN[24], LINK[0], LUNA2[0.00004133], LUNA2_LOCKED[0.00009643], LUNC[9], RSR[2], STETH[0], STG[0], TRX[2], UBXT[4], USDT[529.23653699], YFI[0] | Yes | |
| 01807277 | | ATLAS[0], TRX[.000001], USD[0.00] | | |
| 01807278 | | KIN[1], TRX[.000777], UBXT[1], USD[26.46], USDT[0.23328228] | | Yes |
| 01807280 | | ATLAS[25828.27282351], ATLAS-PERP[0], FTT[.099829], POLIS[66.98405786], SOL[.006475], USD[0.01], USDT[0] | | |
| 01807281 | | CQT[.9836], USD[0.00], USDT[0] | | |
| 01807282 | Contingent | DYDX-PERP[0], SOL[0], SRM[.0755593], SRM_LOCKED[.37522154], USD[0.00], USDT[0] | | |
| 01807284 | | USD[0.00], USDT[0] | | |
| 01807286 | | USDT[.79935] | | |
| 01807289 | Contingent, Disputed | TRX[.000001], USD[260.65] | | |
| 01807291 | | NFT (356266844492617534/FTX AU - we are here! #53187)[1], NFT (407031925820608558/FTX AU - we are here! #52137)[1], USD[0.00], USDT[0] | | |
| 01807292 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807293 | | TRX[.000001] | | |
| 01807295 | | USD[137.06] | | |
| 01807299 | | ATLAS[9.81], TRX[.000001], USD[0.00], USDT[0] | | |
| 01807301 | | ATLAS[0], FTT[0], USD[0.00], USDT[0] | | |
| 01807305 | | BAO[1], NFT (382447672306729184/FTX EU - we are here! #166190)[1], NFT (437885657435948014/FTX EU - we are here! #166332)[1], NFT (570631497568475766/FTX EU - we are here! #166212)[1], UBXT[1], USD[0.00000001646] | | |
| 01807308 | | AKRO[1], ATLAS[0], BAND[0], BAO[13], BNB[0], BRZ[0], BTC[0], DENT[3], ETH[0.00000057], ETHW[0.00000057], GOG[0], KIN[18], POLIS[0], RSR[3], SOL[0.00000583], SPELL[0.02280063], TRX[2.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01807315 | | ATLAS[22085.8029], AVAX-PERP[0], KIN[24565333.6], POLIS[522.64458729], TRX[.000002], USD[1206.44], USDT[0] | | |
| 01807318 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.99962000], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.52889111], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01807321 | | ATLAS[190], AUD[0.33], BAO[95000], USD[6.51] | | |
| 01807323 | | USD[0.00], USDT[0] | | |
| 01807331 | Contingent | FTT[750], SRM[10.59521741], SRM_LOCKED[120.44478259], USD[4336.64] | | |
| 01807333 | | ATOM-PERP[0], NEAR-PERP[0], USD[4.39] | | |
| 01807334 | | 0 | | |
| 01807335 | | ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[.00098024], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 01807336 | | ATLAS[.0014], AVAX[6.058], CHR[.98499], DFL[2529.5193], LTC[.00759887], MATIC[19.9601], MBS[249.9525], SAND[.99183], SAND-PERP[0], SOL[.0091317], STARS[25.99506], USD[0.99] | | |
| 01807337 | Contingent | BNB[.0061022], BTC[1.21166423], ETH[16.20040565], ETHW[13.20097565], HT[18.64351411], LDO[318.93939], LUNA2[0.84120884], LUNA2_LOCKED[1.96282063], LUNC[3174.9966673], MANA[645.94903643], SOL[4.22977177], USD[10135.04], USDT[17236.74640066], WFLOW[52.8] | | |
| 01807342 | | AUD[0.00], ETH-PERP[0], LUNC-PERP[0], SOL[5.53344098], SOL-PERP[0], USD[-9.68] | | |
| 01807346 | | TRX[.000001], USD[-0.01], USDT[.01351279] | | |
| 01807353 | Contingent, Disputed | TRX[.000001], USD[260.64] | | |
| 01807354 | | FTM[.00000001], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], MATIC[.00000001], NFT (487739935032204992/The Hill by FTX #26999)[1], SOL[.0059517], TRX[.000062], USD[0.00], USDT[0], XRP[.12985755] | | |
| 01807359 | | ATLAS[8560], POLIS[22.1], USD[0.03], USDT[0] | | |
| 01807364 | | NFT (337872385071859195/FTX EU - we are here! #248391)[1], NFT (386936467989372416/FTX EU - we are here! #248422)[1] | | |
| 01807367 | | SLRS[84.98385], USD[0.05], USDT[.004911] | | |
| 01807371 | | BTC[0], USD[0.00] | | |
| 01807373 | | NFT (318133654888112496/FTX AU - we are here! #34185)[1], NFT (543203826567143884/FTX AU - we are here! #34123)[1], USD[0.00], USDT[0.01354890] | | |
| 01807378 | | EUR[0.00], USD[0.00] | | |
| 01807380 | | BTC[0], FTT[0.06610284], USD[1.23] | | |
| 01807381 | | BNB[.00009567], BNB-PERP[0], USD[0.22], USDT[0.00232111] | | |
| 01807382 | | BTC[0.00000114], BTC-PERP[0.00860000], ETH[0.07191765], ETH-PERP[0.04700000], ETHW[.072], FTT[0.77], FTT-PERP[0], SHIB-PERP[2000000], SOL-PERP[0], USD[91.88] | | |
| 01807384 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CRO[0.00000001], DOT-PERP[0], ENJ[0.00000001], ETH[0], FTM[0], FTT[0.00000001], GALA[0], LINK[0], LUNA2[0.00040481], LUNA2_LOCKED[0.00094457], LUNC[88.15], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PAXG[0], POLIS[0], SAND[0], SHIB[46808.09761314], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01807387 | | ATLAS[9.56521739], POLIS[.09565217], TRX[.000001], USD[0.00], USDT[0.05593407] | | |
| 01807388 | | ETH[.00080148], FTT[0.06563559], FTT-PERP[0], RAMP-PERP[0], USD[0.00], USDT[0] | | |
| 01807390 | | BTC-PERP[0], HT-PERP[0], USD[0.78], USDT[0] | | |
| 01807394 | | ATLAS[3053.38669542], USD[T[0] | | |
| 01807397 | | CQT[0], FTT[0], GODS[19.29087533], POLIS-PERP[0], USD[0.00] | | |
| 01807398 | | C98-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01807400 | | ATLAS[1999.81], ATLAS-PERP[0], POLIS[0], POLIS-PERP[0], USD[5.79], USDT[0] | | |
| 01807402 | | TRX[.000001], USDT[0] | | |
| 01807404 | Contingent | ATLAS[0], AVAX-PERP[0], BNB[0], BTC[0.00006177], ETH[0], FTT[0], LUNA2[0.23308091], LUNA2_LOCKED[0.54385546], OXY[0], RAY[0], SOL[0.00000001], USD[45.45], USDT[0.05938828], USTC[32.99373], XRP[0] | USD[0.00] | |
| 01807406 | Contingent | APE[.0025], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BOBA[5556], BTC[0.00012610], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.02200404], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.00158400], FTT-PERP[0], GALA-PERP[0], IMX[.035069], JPY[166480.83], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MASK[3316.01658], MATIC[1], MCB[.0086], MCB-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP[0], SOL[0.00099999], SOL-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[168062.047289], TRY[2.04], USD[110169.47], USDT[0.00220209] | | |
| 01807413 | | ATLAS[.03], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01807414 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA[.49972355], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0872605], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.49972355], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00889500], SOL-PERP[0], SRM[.9966826], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.19], XAUT-PERP[0], XLM-PERP[0] | | |
| 01807417 | | BTC[.00011717], USDT[0.00022319] | | |
| 01807419 | | 1INCH-PERP[0], ADA-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.00000004], HNT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01807420 | | BAO[1], COPE[.0000368], FTM[0.00024283], FTT[.00000041], GBP[0.00], USD[0.00] | Yes | |
| 01807426 | | USD[0.17] | | |
| 01807434 | | TRX[.000001] | | |
| 01807435 | Contingent | 1INCH[0.87951126], AAVE[.00001], ALGO-PERP[0], APE[.03515], APE-PERP[0], AVAX[0.05469263], BCH-PERP[0], BIT[.005], BTC[0.19060095], BTC-0624[0], BTC-PERP[1], CRV-PERP[0], DAI[0.00074369], DFL[7960], ETH[2.00708410], ETH-0624[0], ETH-PERP[0], ETHW[2.00708410], FTT[153.02809485], FXS[.0025], FXS-PERP[0], GMT[300], HBAR-PERP[0], LOOKS-PERP[0], LUNA2[2.45353246], LUNA2_LOCKED[5.72490908], LUNC-PERP[0], MANA[.0075], MATIC[2.64091580], MNGO[.0706], RAY[0.76404560], ROOK[.0005], SOL[.000025], SRM-PERP[0], TRX[.100001], USDI-17418.44], USDT[10.34655635], USTC-PERP[0], XMR-PERP[0] | | |
| 01807436 | | EUR[10.00], POLIS[.0962], TRX[.000002], USD[0.00], USDT[0] | | |
| 01807441 | | EUR[0.00], SOL[11.5806524] | | |
| 01807442 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SGST-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00751356], SRM_LOCKED[0.0569069], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01807443 | | ALICE-PERP[0], FTT[.01214866], LTC[.00891467], MANA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01807445 | | DFL[5.15970844], USD[0.00], USDT[0] | | |
| 01807447 | | ETH[0], MATIC[0], TRX[.000035], USD[0.39], USDT[0.86036531] | | |
| 01807448 | | FTT[.04026521], USD[43.60], USDT[0] | | |
| 01807449 | | ATLAS[8.86], USD[1.19], USDT[0.00749163] | | |

Consolidated Schedule 1 — Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01807453 | | BTC[.00065162], ETH[.00050436], ETHW[.00050436], LOOKS[2], USD[0.00], USDT[0] | | |
| 01807454 | | ETH-PERP[0], USD[0.01] | | |
| 01807456 | | ATLAS[1000], TRX[.000001], USD[111.57], USDT[0] | | |
| 01807465 | | TRX[.000018], UMEE[6088.8429], USD[0.13], USDT[.00748] | | |
| 01807466 | | DOGE-PERP[0], FTM[0], FTT[0], LUNC-PERP[0], MATIC[110.34488526], MNGO-PERP[0], SHIB[0], USD[0.89], USDT[0.00000001] | | |
| 01807471 | Contingent | AUDIO[.982], AVAX[1.59968], BTC[.00009986], ETH[.0019996], ETHW[.0019996], KNC[41.89048], LUNA2[0.00305272], LUNA2_LOCKED[0.00712301], LUNC[.009834], MKR[.0009878], SOL[.009948], UNI[.0491], USDT[151.78929262], XRP[.967] | | |
| 01807474 | | 0 | | |
| 01807475 | | USD[0.00], USDT[0] | | |
| 01807476 | | TRX[.000001], USDT[9.87722205] | Yes | |
| 01807479 | | BTC[0], EUR[3.07], XRP[.51274448] | | |
| 01807480 | | ATLAS[3.248], BNB[.0098], DOGE[.808], DOGEBEAR2021[.004912], DOGEBULL[8.952664], ETH[.00087923], ETHBULL[6.9986], ETHW[.00087923], MANA[.9744], POLIS[376.93996], SHIB[99980], SOL[1.399546], TLM[.5742], TRX[.000001], USD[121.44], USDT[0] | | |
| 01807481 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], ALA-PERP[0], ALTAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00298975], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-2021123[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.010884], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01807482 | | ATLAS[7.996], POLIS[.07028], TRX[.000001], USD[0.00], USDT[0] | | |
| 01807484 | Contingent | 1INCH[.97696], APT[.71], BNB[.00885673], BTC[.000073], ETH[.0007573], ETHW[0.00025228], LUNA2[0.00954017], LUNA2_LOCKED[0.02226040], LUNC[.008344], MATIC[.06040661], TONCOIN[.07], TRX[.101893], USD[10.04], USDT[0.01756178], USTC[.983804] | | |
| 01807487 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807488 | | AVAX[37.64566861], DOT[0], ETH[1.01297678], ETHW[1.00791364], FTM[3297.42712029], LUNC[0], USD[0.00] | | |
| 01807489 | | ADA-PERP[0], ATLAS[9.6], ATLAS-PERP[0], USD[0.00], USDT[0], XRP[1.49875543] | | |
| 01807490 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00946103], WAVES-PERP[0], XEM-PERP[0], XRP[.01201968], XRP-PERP[0], XTZ-PERP[0] | | |
| 01807492 | | USD[0.59], USDT[0.34369655] | | |
| 01807495 | | TRX[.000006] | | |
| 01807497 | | AGLD-PERP[0], ATLAS-PERP[0], NFT (404300600922985045/Lion-1 #1)[1], NFT (522688326163795473/Lion-2 #1)[1], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[8.02], USDT[-0.00000003] | | |
| 01807503 | | USD[0.00], USDT[0] | | |
| 01807504 | | USD[0.00], USDT[0] | | |
| 01807508 | | AKRO[1], ATLAS[0], AUDIO[408.10991835], AXS[.88120493], BAO[2], COPE[0], FTT[12.86408449], KIN[1], POLIS[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01807509 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-2021123[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0104.25], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-2021123[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[25.94424799], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[7290.19], USDT[0], VET-PERP[0], XRP[1857.46491873], XRP-PERP[0] | | |
| 01807510 | | EUR[0.00], FTT[52.9], USD[4.71], USDT[0.55155008] | | |
| 01807512 | | USD[0.00], USDT[0.00000432] | | |
| 01807514 | | ATLAS[50000.421], BTC[0.20004512], FTT[.0003455], SOL[.009], STEP[6000.1998], USD[0.05], USDT[432.07147156] | | |
| 01807521 | | BNB[0.01418100], TRX[.120004], USD[0.00], USDT[0] | | |
| 01807524 | | USD[0.00], USDT[0] | | |
| 01807525 | | POLIS-PERP[0], USD[0.26] | | |
| 01807527 | | USD[0.00], USDT[0] | | |
| 01807530 | | AVAX-PERP[0], BTC[.22294825], USD[83.57] | | |
| 01807532 | | BTC-PERP[0], FTM[155.98], KIN[3009398], SOL[.579876], SRM[10.9978], TRX[.000001], USD[2.64], USDT[0] | | |
| 01807533 | | USD[0.18] | | |
| 01807535 | | BAO[5], BF_POINT[200], CEL[0.00051347], CRO[.00051486], DENT[4], ETH[0.04363711], ETHW[0.04310841], EUR[0.00], KIN[6], NEAR[0.74143872], TRX[1.000044], USD[0.00], USDT[0.00001236] | Yes | |
| 01807536 | | ATLAS[9.8], DOGE[.4293], LTC[.00429054], SOL-PERP[0], TRX[.000784], USD[0.48], USDT[0.58276210], XRP[.09] | | |
| 01807537 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00216013], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[11.13], USDT[0.00665264], XRP-PERP[0] | | |
| 01807541 | | TRX[.000001], USDT[0.00002157] | | |
| 01807546 | | AGLD[17.796618], BNB[0], ETH[0], ETHW[0], USD[0.00], USDT[0.00000001] | | |
| 01807548 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[.00000001], GALA-PERP[0], LRC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00328701], SOL-PERP[0], TRX[0.60937500], USD[0.69], USDT[0] | | |
| 01807550 | | ETH[0], USD[2.54] | | |
| 01807551 | | DOT-PERP[0], FTT-PERP[0], USD[8.36] | | |
| 01807552 | | ATLAS[8.79000000], BNB[0.00175233], FTT[0.00003144], MATIC-PERP[0], POLIS-PERP[0], RAY[.10684908], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000035], TRYB[.09828], USD[-0.22], USDT[0.41690500] | | |
| 01807553 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01807555 | | USD[0.00] | | |
| 01807560 | | ATLAS[9490], ATLAS-PERP[0], USD[0.49] | | |
| 01807563 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807570 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01807571 | | USD[0.00] | | |
| 01807572 | | USD[0.56], USDT[.00885] | | |
| 01807582 | | AURY[2.999514], BTC[0], ETH[.12], ETHW[.13], FTT[0.03898519], GBP[0.91], SLND[30.09991], USD[0.00], USDT[0] | | |
| 01807583 | | AVAX-PERP[0], FTM-PERP[0], FTT-PERP[0], NFT (323253050207373275/FTX AU - we are here! #4194)[1], NFT (323472960093692260/FTX EU - we are here! #240087)[1], NFT (367311643994300393/FTX AU - we are here! #4199)[1], NFT (443952720245239255/FTX EU - we are here! #240108)[1], NFT (462501986892770532/FTX AU - we are here! #58071)[1], NFT (546379737364758250/FTX EU - we are here! #240122)[1], PERP-PERP[0], USD[0.00], USDT[0] | | |
| 01807585 | Contingent | BAO[1], BF_POINT[100], BNB[0.00000001], CHZ[0], CRO[34.54756289], DOGE[19.8832023], ETH[2.0653968], ETHW[2.06471115], FTM[5946.9308425], LUNA2[0.00030914], LUNA2_LOCKED[0.00072132], LUNC[67.31613586], MANA[5199.259183 6], MATIC[2779.71817871], NFT (564744815949904473/Limbo Woman #U10)[1], REEF[66335.02763957], SAND[3438.74543901], SOL[171.69500365], TOMO[2.00484916], UBXT[1], USD[0.09], USDT[0], XRP[9946.26003458] | Yes | |
| 01807588 | | FTT[.096675], POLIS[.09469216], USD[0.00], USDT[0] | | |
| 01807591 | | BEAR[2784.8], SHIB-PERP[0], TRXBULL[.06396], USD[-0.52], USDT[0.39590156], XRP[.263688], XRPBULL[2249.892] | | |
| 01807593 | Contingent | CEL[.057537], ETHW[.00010649], IP3[9.5193], LUNA2[0.00350298], LUNA2_LOCKED[0.00817362], LUNC[.5596758], MPLX[.04202], SRM[.9487], SWEAT[.74853], USD[1544.23], USDT[0.00567981], USTC[.4955] | | |
| 01807595 | | CITY[.92004], DFL[8.09420969], GENE[.09712224], SOL[.1], TRX[.000001], USD[.141], USDT[0] | | |
| 01807600 | | ALGOBULL[9553.024], BNBBULL[.0], BTC[0], ETHBULL[.0], FTT[0], SUSHIBULL[10723.6082], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01807602 | | EUR[0.00], FTT[0.02981226], USD[0.00] | | |
| 01807606 | Contingent | RAY-PERP[0], SOL[0], SRM[.63511514], SRM_LOCKED[.05532176], TRX[.000001], USD[0.78] | | |
| 01807610 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807616 | | USD[25.00] | | |
| 01807618 | | USD[0.00], USDT[0] | | |
| 01807620 | | TRX[.000001], USD[0.00] | | |
| 01807621 | | ATLAS[5480], ATLAS-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.47], USDT[0.00910040] | | |
| 01807622 | | ATLAS[11740], BTC[.00009464], USD[0.44], USDT[2.942227] | | |
| 01807623 | | USD[0.00], USDT[0] | | |
| 01807624 | | FTT[.1], FTT-PERP[0], STEP[166.383565], TRX[.000001], USD[0.00], USDT[375.74380616] | | |
| 01807626 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000003], USD[0.15], USDT[0], VET-PERP[0] | | |
| 01807628 | | TRX[.000001], USDT[.22711401] | | |
| 01807631 | | BAND[.097967], TRX[.000001], USD[0.07], USDT[0] | | |
| 01807639 | | ATLAS[20843.52428], BNB[.0095], ETH[.00027241], ETHW[.00027241], FTT[20.3], IMX[66.31155444], POLIS[323.48301486], USD[0.00] | | |
| 01807641 | | ATLAS[69.986], LINK[.09994], TRX[.000001], USD[0.20] | | |
| 01807643 | | USD[0.00] | | |
| 01807644 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BEAR[1000], BNB[.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[1100], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[2.00], FTM-PERP[0], GRTBULL[2], LINKBULL[.7], LTCBULL[4], LUNC-PERP[0], MANA-PERP[0], MATICBULL[1], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHIBALL[1000], THETABULL[.018], TOMOBULL[1600], TULIP-PERP[0], USD[1.65], USDT[0.00000001], VET-PERP[0], XTZBEAR[100000] | | |
| 01807648 | | AKRO[.80182], CRO[29.9946], USD[8.10], USDT[0] | | |
| 01807649 | | CHZ[9.068], IMX[.09656], TRX[.000001], USD[0.00], USDT[0] | | |
| 01807651 | | USD[0.00], USDT[2.77285572] | | |
| 01807653 | | DENT[1], USDT[0] | | |
| 01807655 | | AVAX[0], BNB[.0099297], BTC[0.00009756], TONCOIN[50], TRX[.000001], USD[60.05], USDT[0] | | |
| 01807657 | | APE[5.59534], ATLAS[8709.058], CRO[279.944], TRX[.000001], USD[0.22], USDT[.002448] | | |
| 01807661 | | FTT[1.799658], SRM[44.9915811], USD[0.29], USDT[0] | | |
| 01807664 | | AKRO[1], BAO[1], DENT[1], HOLY[1.09470794], KIN[2], SHIB[10679.63852232], SRM[0], TRX[1], USD[0.00], USDT[0.01138324] | Yes | |
| 01807666 | | EUR[0.00], FTT[15], KIN[885744.88262864], SOL[11.81806953], USD[0.00], XRP[1635.52313318] | | |
| 01807668 | | AKRO[3], ATLAS[.01275466], BAO[4], DENT[1], KIN[2], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01807669 | Contingent | ATLAS[9.43], AURY[0], AVAX[.0998], LUNA2[0.03058701], LUNA2_LOCKED[0.07136970], LUNC[6660.387656], SOL[0], SOL-PERP[0], SRM[.0009204], SRM_LOCKED[.00613856], USD[0.02], USDT[0] | | |
| 01807672 | | BTC[0], ETH[0], RAY[.03178523], SOL[0], SOL-PERP[0], TRX[0], USD[0.08], USDT[0.51400015] | | |
| 01807673 | | AUD[2.75], BNB[.00882425], BTC[0], ETH[.003], ETHW[.003], FTT[25.095563], USD[1.32] | | |
| 01807674 | | USD[0.00], USDT[-0.00324593] | | |
| 01807678 | | USD[0.86], USDT[0] | | |
| 01807685 | | FTT[0.00051982], IMX[69.9], USD[0.61], USDT[0], XRP[.99693] | | |
| 01807688 | | USD[0.00] | | |
| 01807690 | | NFT (323476715111581891/FTX Crypto Cup 2022 Key #11502)[1], NFT (517420963099321286/The Hill by FTX #11259)[1], USD[0.00] | | |
| 01807692 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.264], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.54198072], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], JST[8.8735], LINK-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB[66149.51754218], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSH[.4944], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.49], USDT[0.00017907], VET-PERP[0], WAVES-PERP[0], XRP[.9492], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01807694 | Contingent | 1INCH[.9998], ATOM[.09664], BABA-0624[0], BIT-PERP[0], CHZ[9.84], DYDX-PERP[0], FTT[0.00717738], IP3[70], LINK[.0966], LUNA2[0.05297405], LUNA2_LOCKED[0.12360613], LUNC[10000.000902], NEAR[.0976], SRM[.9996], TONCOIN[.0992], USD[0.00], USDT[0], USTC[.998], XAUT-PERP[0] | | |
| 01807698 | | ETH[0], EUR[0.00], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01807700 | Contingent | BAO[1], BF_POINT[0], BTC[0.00000026], ETHW[.02705425], EUR[0.83], GMT-PERP[0], KIN[1], LUNA2[0.00000252], LUNA2_LOCKED[0.00000589], LUNC[.55], NFT (329695677000166348/FTX Crypto Cup 2022 Key #19056)[1], SOL[.00002842], USD[0.80], USTC-PERP[0] | Yes | |
| 01807701 | | INDI[199.96], USD[0.94], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01807703 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[0], ETH[0.00056789], ETH-PERP[0], ETHW[.00056789], FTT[0], FTT-PERP[0], GST[242.6], KIN-PERP[0], LEO-PERP[0], LINK[2.50000000], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[2.12036699], SOL-PERP[0], TONCOIN[98.3], TRX[.000781], TULIP-PERP[0], UNI[0], USD[-18.62], USDT[-0.00442573], VET-PERP[0] | | |
| 01807707 | | ALTBEAR[395.6685], BEARSHIT[5302.193], CRO[439.887577], DEFIBEAR[57.15025], ETHW[.319], MNGO[1329.800956], THETABULL[3.159], TRX[.000001], USD[3.58], USDT[158.61388850], XRPBULL[18.798364] | | |
| 01807712 | | ATLAS[16636.672], FTT[33.19336], TRX[.000001], USD[2.25], USDT[4.52] | | |
| 01807716 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807720 | Contingent | LUNA2[0.04740236], LUNA2_LOCKED[0.11060552], LUNC[10321.965194], USD[0.00], USDT[0.34935100] | | |
| 01807726 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ANC[0.00000057], ANC-PERP[0], APE[0.00000021], ASD-PERP[0], ATLAS[0.00000005], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], EDEN-PERP[0], FTT[0.00951057], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], OP-PERP[0], POLIS[1056.22021010], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000060], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.46], USDT[0.00578561], WAVES[0.00000065], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01807730 | | ATLAS[.84], TRX[.000001], USD[0.00], USDT[0] | | |
| 01807731 | | MNGO[80], POLIS[59.988], TRX[.000001], USD[0.49], USDT[0] | | |
| 01807734 | | USD[0.00] | | |
| 01807740 | | DOGE[34.993], USD[0.31] | | |
| 01807741 | | FTT[4.8], POLIS[10], TRX[.000002], USD[6.76] | | |
| 01807742 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-80.43], USDT[398.2493] | | |
| 01807747 | | BEAR[363.12], BULL[0.00007016], ETHBULL[.0019297], LINKBULL[19.9848], USD[0.82], USDT[0.00307393], XLMBEAR[4.61962], XLMBULL[1.45023014], XRPBULL[76.399955] | | |
| 01807751 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.0000538], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.000025], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.44614742], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[125.4753642], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08409834], SRM_LOCKED[48.58081681], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000144], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[-0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01807752 | | ATLAS[9.81], USD[0.01] | | |
| 01807755 | | BNB[0], MATIC[0], SOL[0], USDT[0.00000109] | | |
| 01807756 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807757 | | POLIS-PERP[0], USD[0.33], USDT[0] | | |
| 01807763 | | AVAX[0.00482679], JOE[414.87903945], USD[0.34] | | |
| 01807766 | | DYDX[.0977496], FTT[.09966], USD[0.26], USDT[0] | | |
| 01807767 | | AUD[0.00], FTT[1.18294107] | | |
| 01807769 | | TRX[.000001] | | |
| 01807772 | | ADA-PERP[0], ATLAS[3090], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[1.39972], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], POLIS[0], POLIS-PERP[0], SAND[19.97051806], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.68], USDT[0.00772598] | | |
| 01807773 | | ETH[0], USD[0.00], USDT[0.00000002] | | |
| 01807774 | | ATLAS[4.42383006], BULL[0.00004438], COMPBULL[.561012], ETHBULL[2.09], LOOKS[.99525], LTCBULL[8.66579], TRX[.000001], UNISWAPBULL[0.00008573], USD[0.03], USDT[-0.08303823] | | |
| 01807777 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807782 | | USD[0.00], USDT[0] | | |
| 01807791 | | AKRO[3999.05], ATLAS[1999.62], ETHBULL[0.18743494], POLIS[19.9962], USD[0.20], USDT[.23049575] | | |
| 01807792 | Contingent | APT[.1241], DFL[1887.0577], DOGE[.47243], FTT[707], IP[$9.474], LUNA2[50.05634554], LUNA2_LOCKED[116.7981396], LUNC[.00798175], MPLX[.15678], MYC[9.0652], SOL[11.56840521], USD[2.69], USDT[1634.67034480], USTC[7085.7176425] | | |
| 01807801 | | AKRO[3], BAO[4], DENT[1], KIN[7], MATIC[0], RSR[1], RUNE[.00019408], TRX[2], UBXT[1], USD[0.00] | | |
| 01807804 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807809 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01807810 | Contingent | FTT[25], NFT [414427843585107801/FTX EU - we are here! #282039][1], NFT [435126133894884022/FTX EU - we are here! #282032][1], SRM[9.21982062], SRM_LOCKED[36.8661813], USD[0.00] | | |
| 01807812 | | EUR[0.00], PAXG[0] | | |
| 01807814 | | CONV[1144641.026], MNGO[80413.914], NFT [296180588363885177/FTX Crypto Cup 2022 Key #5411][1], NFT [378292096678235404/The Hill by FTX #10333][1], TRX[.695653], USD[1.44] | | |
| 01807815 | | USD[0.00] | | |
| 01807816 | | USD[0.00] | | |
| 01807818 | | AVAX[6.6], ETH[.00059851], ETHW[.00059851], USDT[0.54041700] | | |
| 01807820 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807824 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807826 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01807828 | | AKRO[1], ATLAS[0], BAO[5], BTC[.00009682], ETH[.0009398], ETH-PERP[0], EUR[0.00], KIN[1], UBXT[1], USD[0.01], USDT[0.00000001] | | |
| 01807829 | | ATLAS[2990], ATLAS-PERP[0], ENJ[116.986282], ETH-PERP[0], FTT[3.71042800], TRX[.000001], USD[-0.07], USDT[0] | | |
| 01807830 | | USD[0.81] | | |
| 01807832 | | BTC-PERP[0], KIN-PERP[0], USD[-0.12], USDT[.12] | | |
| 01807836 | | CHF[3298.87], MATIC[0], RNDR[379.72229306], USD[0.00] | | |
| 01807837 | | SOL[.2], USDT[1.87598745] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01807839 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00020535], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01807840 | | USD[0.01] | | |
| 01807844 | | USD[0.00] | | |
| 01807846 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01807847 | | ETH[.0003], ETHW[.0003], USD[0.01], USDT[0] | | |
| 01807849 | | BAO[16], BF_POINT[300], DENT[1], ETH[.00000086], ETHW[.00000086], FTT[.0000093], GBP[0.00], KIN[3.76146561], MANA[0.00016367], MATIC[0], RUNE[.00006478], SAND[.00006486], SOL[.00000273], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 01807852 | | USDT[2] | | |
| 01807853 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01807855 | | DYDX[6.27874256], EUR[0.00], RUNE[9.75332117] | | |
| 01807856 | | USD[0.00] | | |
| 01807857 | | GBP[0.00], MBS[.8868], USD[0.00], USDT[260.40078053] | | |
| 01807862 | | TRX[.000001], USD[1.63], USDT[0] | | |
| 01807865 | | ASD[140.7], FTT[1.5], USD[0.01], USDT[3.06224379] | | |
| 01807866 | | TRX[.000001], USD[0.00], USDT[2.20583051] | | |
| 01807868 | | SHIB[100000], USD[0.00], USDT[0] | | |
| 01807870 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01807872 | Contingent | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[108.8979], BAO[1], BTC[.3], BTC-PERP[0], DOGE-PERP[0], DOT[168.7], ETH[1], ETH-PERP[0], ETHW[.0008016], FTM[.4494], IMX[406.7], LUNA2[0.00453741], LUNA2_LOCKED[0.01058730], LUNC[732.368762], LUNC-PERP[0], RAY-PERP[0], TRX[372.0000001], USD[0.01], USDT[15573.42265353], USTC[.1662] | | |
| 01807877 | | BIT-PERP[0], BTC-PERP[0], DFL[9.108], DOGE[.38817574], DYDX[.07106], ETH[.00088918], ETH-PERP[0], ETHW[0.00088917], FTT[25.05238101], OP-PERP[0], RAY[.515995], SAND[.7236], SOL-PERP[0], USD[34.17], USDT[0.06040448], WAVES-PERP[0], XPLA[8.776], XRP[.259693] | | |
| 01807878 | | USD[0.00], USDT[0] | | |
| 01807885 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01807886 | | BNB[.00440183], USD[0.49] | | |
| 01807890 | | CRO[.55290263], ETH[.00000017], FTT[.074876], TONCOIN-PERP[0], USD[1.42], USDT[0] | | |
| 01807892 | | BNB[0], ETHW[.0002054], TRX[.000005], USD[0.00], USDT[0] | | |
| 01807894 | Contingent | AGLD-PERP[0], AVAX[0.01288026], BTC[.00009405], LUNA2[0.58634522], LUNA2_LOCKED[1.36813884], SGD[0.00], USD[0.01], USDT[.008998], USTC[83] | | |
| 01807895 | | USD[0.30], USDT[0] | | |
| 01807896 | | AUD[0.99], USD[0.00] | | |
| 01807898 | | ADA-20210924[0], ATLAS-PERP[0], BTC[.0019], POLIS[0.02598654], TRX[.000007], USD[0.40], USDT[0] | | |
| 01807899 | | TRX[.000001] | | |
| 01807900 | | FTT[0.01555447], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 01807901 | | USD[0.01], USDT[0] | | |
| 01807902 | | ATLAS[598692.4801], TRX[.000017], USD[0.03], USDT[0.00000003] | | |
| 01807904 | | SOL[5.98099999] | | |
| 01807905 | | ETH[0], MATIC[715.74713776], USD[0.00] | | |
| 01807908 | | ATLAS[2000], TRX[.000001], USD[0.00], USDT[0] | | |
| 01807912 | | EDEN[150], FTM[32], GRT[200], MATIC[50], STEP[210.1], TRX[.000002], USD[0.13], USDT[0] | | |
| 01807913 | | ATLAS[896.04687493], POLIS[9.87628877], TRX[.000004], USD[0.83], USDT[0] | | |
| 01807914 | | BTC[0], FTT[0], USDT[0.0024127], XRP[1] | | |
| 01807915 | | SOL[.002], USD[4.57] | | |
| 01807918 | | FTT[25.00471116], USD[0.00], USDT[2] | | |
| 01807919 | | ATLAS[39349.46], POLIS[54.38912], TRX[.000001], USD[1.19], USDT[0] | | |
| 01807920 | Contingent | 1INCH-PERP[0], 1INCH-PERP[21], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[10], ATOM[.20546886], ATOM-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[.2], BAL-PERP[.8], BIT-PERP[0], BNB-PERP[0], BTC[0.00089990], BTC-PERP[.0002], BTTPRE-PERP[0], CAKE-PERP[.0002], CEL[.499943], CEL-PERP[0], COMP-PERP[.02], CRV-PERP[0], DENT-PERP[1000], DOGE[37.9261883], DOGE-PERP[80], DOT[.399886], DOT-PERP[.2], DYDX[.299943], DYDX-PERP[1], ENJ-PERP[0], EOS-PERP[1], ETC-PERP[0], ETH[.0089848], ETH-PERP[0], ETHW[.0059905], FIL-PERP[.4], FRONT[5.96943], FTM[.99981], FTM-PERP[1], FTT[.5001562], FTT-PERP[.5], GALA-PERP[0], GMT-PERP[3], GRT-PERP[15], HNT-PERP[0], IMX[.299867], IOTA-PERP[1], KNC[11], KNC-PERP[0], LINA-PERP[100], LINK-PERP[.4], LUNA2[0.15678241], LUNA2_LOCKED[0.36582563], LUNC[.05], MATIC-PERP[0], NEAR[.83917718], NEAR-PERP[0], NEO-PERP[.5], NFT (451476675153840285/The Hill by FTX #36418)[1], NFT (486985401518703223/FTX EU - we are here! #224009)[1], NFT (516780021758089991/FTX EU - we are here! #224018)[1], NFT (565235708928430599/FTX EU - we are here! #223969)[1], OKB[.23677606], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[1], SHIB-PERP[900000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.08095794], SOL-PERP[0], SXP[.09924], TLM-PERP[0], TONCOIN-PERP[1], TRX[19.998101], USD[-107.98], USDT[130.05023817], USTC[219.9962], VET-PERP[50], WAVES-PERP[0], XLM-PERP[0], XRP[.0077998], XRP-PERP[0], XTZ-PERP[1], ZEC-PERP[0], ZIL-PERP[60], ZRX-PERP[0] | | |
| 01807922 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00047898], LUNA2_LOCKED[.3], LUNC[104.3], LUNC-PERP[0], SOL-PERP[0], TRX[.001277], USD[0.10], USDT[0] | | |
| 01807926 | | USD[0.00], USDT[0] | | |
| 01807928 | Contingent, Disputed | DOGE-PERP[0], TRX[.000016], USD[0.97], USDT[.00000001] | | |
| 01807930 | | SOL-20210924[0], USD[0.01] | | |
| 01807937 | | ALPHA[1.00464076], BAO[2], FTT[5.18751994], POLIS[13.552731], UBXT[1], USDT[19.25545398] | Yes | |
| 01807941 | Contingent | APT[.82561], FTT[1886.271237], LUNA2[0.00163959], LUNA2_LOCKED[0.00382571], LUNC[.0038131], MYC[8.1095], SOL[.00577343], SPA[7.4888], STG[.66614], USD[610.19], USTC[.23209], XPLA[.090063] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01807946 | Contingent | APE[.096454], AURY[10.1], AVAX[.0999127], BTC[0.00018702], DFL[9.99127], ENS[.0091108], ETH[0.00079763], ETHW[0.44889965], FTT[.0989524], GBP[0.47], GENE[.0998254], HNT[39.9975556], LOOKS[.977302], LUNA2[1.77341737], LUNA2_LOCKED[4.13797387], LUNC[101], MATIC[.975556], RUNE[10], SOS[27200000], SPELL[99.58096], STEP[200], USD[479.52], USDT[0], USTC[250.9701434], YFI[0] | | |
| 01807947 | | USD[25.00] | | |
| 01807948 | | TRX[.000001] | | |
| 01807949 | | USD[0.65] | | |
| 01807952 | | XRPBULL[10473.67570728] | | |
| 01807955 | | BAO[1], MATIC[1], USD[0.00] | | |
| 01807956 | | ETH[.05], ETHW[.05], FTT[25.14], USD[0.08], USDT[0.00000001] | | |
| 01807961 | | ATLAS[9.55], POLIS[.0354], USD[6.14] | | |
| 01807963 | | TRX[.000001], USD[0.19], USDT[0.00670678], USTC-PERP[0] | | |
| 01807966 | | TRX[.000001] | Yes | |
| 01807968 | | AKRO[1], DENT[1], TRX[.000001], USDT[0.09021684] | Yes | |
| 01807970 | | 0 | | |
| 01807972 | | ADA-PERP[0], BNB[0], BTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01807975 | | 1INCH[307.64537890], AAVE[0], BAND[394.84650973], BNB[0], DOGE[0], ETH[0], FTT[160.57340348], LUNC[0], SOL[0], SXP[0], TRX[.000001], UNI[0], USD[0.00], USDT[0], USTC[0] | | 1INCH[307.640118], BAND[388.199257] |
| 01807979 | | ETH[0], NFT (361701969792565122/FTX EU - we are here! #180973)[1], NFT (433329198046969076/FTX EU - we are here! #180850)[1], NFT (571008950667909225/FTX EU - we are here! #180924)[1], TRX[.000777] | | |
| 01807981 | | AKRO[1], ANC[1052.93568941], BAO[15], BOBA[154.65372538], FTM[1019.28944932], FXS[172.47746315], KIN[14.02529049], MATIC[1.00634885], RSR[2], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01807985 | | AXS-PERP[0], BAO[5000], REN-PERP[0], USD[0.00], USDT[0] | | |
| 01807986 | | ATLAS[369.8537], USD[0.11], USDT[0.00000001] | | |
| 01807988 | | TRX[.000001] | | |
| 01807997 | | BAO-PERP[0], ETH[0.00000001], EUR[0.01], SHIB[0], SOL[0], USD[0.00] | | |
| 01807998 | | BNB[.01], USDT[9.98] | | |
| 01808000 | | ATLAS[3510.22618726] | | |
| 01808002 | | ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], EOS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01808003 | | DFL[9], GOG[.62361], STEP[.018176], TRX[.000001], USD[0.08], USDT[0.95325543] | | |
| 01808004 | | ATLAS[9.2], POLIS[.086], SOL[0.00991799], USD[0.04], XRP[.9632] | | |
| 01808005 | | BTC[.00000354], ETH[.00000002], USD[0.05], USDT[0.00001755] | | |
| 01808006 | Contingent | ATLAS[9.9411], LUNA2[2.07938240], LUNA2_LOCKED[4.85189228], LUNC[452789.897522], POLIS[209.9601], POLIS-PERP[0], USD[0.53] | | |
| 01808013 | | DENT[1], POLIS[69.93236], USD[0.00], USDT[0] | | |
| 01808014 | | POLIS[.08588], TRX[.000001], USD[0.00], USDT[0] | | |
| 01808018 | Contingent | ATLAS[8.02696], FTT[.0856556], GODS[.06882], LUNA2[0.70510678], LUNA2_LOCKED[1.64524917], MER[.8572], POLIS[.0418944], USD[0.00], USDT[0.00000106] | | |
| 01808019 | | BIT[2], FTT[4.2998642], TRX[.000003], USD[0.88], USDT[0] | | |
| 01808020 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01808022 | | ATLAS[4000], POLIS[10], TRX[.000001], USD[39.00], USDT[0] | | |
| 01808024 | | USD[106.55] | | |
| 01808026 | | ATLAS[9920.82726499], POLIS[26.53152591], USD[0.00], USDT[0] | | |
| 01808027 | | TRX[.000002] | Yes | |
| 01808033 | | ATLAS-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 01808034 | | ATLAS[1120], TONCOIN[29.6], UBXT[140], USD[0.20], USDT[0] | | |
| 01808036 | | ATLAS[3229.3863], USD[0.83], USDT[0] | | |
| 01808039 | | USD[0.01], USDT[0] | | |
| 01808043 | | DOGE[3258.63226717] | | |
| 01808045 | | APT[.5982], USD[0.01], USDT[.174] | | |
| 01808047 | | DYDX[.19996], ROOK-PERP[0], USD[0.50], USDT[0] | | |
| 01808049 | | TRX[.000001], USD[0.00], USDT[0.00003384] | | |
| 01808050 | | BTC[.00004276], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01808052 | | TRX[.000001] | | |
| 01808056 | | ETH[0], RSR[0], USDT[0] | | |
| 01808057 | | DODO[11.797758], NFT (316681165782442019/FTX EU - we are here! #126618)[1], NFT (338311599239243135/FTX EU - we are here! #128238)[1], NFT (373018502123703416/FTX EU - we are here! #128769)[1], TRX[.000001], USDT[0] | | |
| 01808058 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.095], FTT-PERP[0], LUNC-PERP[0], QI[4559.088], STARS[.37456], USD[0.57], USDT[0] | | |
| 01808059 | | BAO[1], KIN[1], USD[1.03], USDT[0] | | |
| 01808061 | | TRX[.000001], USD[1.73], USDT[0] | | |
| 01808065 | | USD[0.00], XRPBULL[21726363.4488697] | | |
| 01808070 | | ATLAS[0], AURY[0], AVAX[0], BNB[.00000283], BTC-PERP[0], IMX[0], KIN[0], POLIS[0], SOL[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00056612] | | |
| 01808074 | | FTT[.02931], USDT[0] | | |
| 01808075 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[489.902], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[269.9296], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA[54.989], MANA-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.15], USDT[80.82326365] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01808078 | | SXP[2.7], USDT[.03825511] | | |
| 01808079 | | FTT-PERP[0], REEF[1160], USD[0.03], USDT[.00592955] | | |
| 01808080 | | ADABULL[0], ETHBULL[0], FTT[0], SOL[0], SPELL[77.196], THETABULL[0], USD[0.00], USDT[0] | | |
| 01808081 | | ADA-PERP[0], BTC[.04], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[18176.71], USDT[0.00019068], XRP-PERP[0] | | |
| 01808085 | | USD[0.00], USDT[3.89805367] | | |
| 01808086 | | LTC[.00000001], MNGO[170], RUNE[11.42546685], USD[0.27] | | |
| 01808088 | | NFT (461129442036701978/FTX AU - we are here! #43678)[1], NFT (562147733322183203/FTX AU - we are here! #43735)[1] | | |
| 01808089 | | ETH[.00004443], ETHW[.00004443] | Yes | |
| 01808090 | | ATLAS[0], DOGE[0], HUM[0], MATH[0], REEF[0], SHIB[0], SLP[0], SOS[0], USD[0.03], USDT[0] | | |
| 01808091 | | DYDX-PERP[0], NEO-PERP[0], POLIS[26.4953], THETA-PERP[0], TRX[.000002], USD[0.09], USDT[0] | | |
| 01808093 | | ATLAS-PERP[0], AVAX-PERP[0], IOTA-PERP[0], TRX[.000002], USD[0.76], USDT[0], VET-PERP[0] | | |
| 01808094 | | DOT[.0056822], USD[0.72], USDT[10.63410406] | | |
| 01808096 | | FTT[.0995012], USD[0.00], USDT[0] | | |
| 01808097 | | DOGEBULL[2.08874692], TRX[.000001], USD[0.04], USDT[0] | | |
| 01808104 | | FTT[.4], SLRS[116], STEP[64.4], TRX[.000007], USD[0.01] | | |
| 01808110 | | NFT (432122915284617756/FTX EU - we are here! #245465)[1], NFT (547695669270009552/FTX EU - we are here! #245495)[1], NFT (555931987639754014/FTX EU - we are here! #245482)[1] | | |
| 01808113 | | 1INCH-PERP[0], ATLAS[4388.922], BTC-PERP[0], LINKBULL[216.85662], TRXBULL[561.98758], USD[0.25], USDT[0.00840001] | | |
| 01808116 | | USD[0.00] | | |
| 01808118 | | USD[0.00], USDT[0] | | |
| 01808121 | | USD[1.04], USDT[.00445111] | | |
| 01808123 | | FTT[40.98], USD[2.86] | | |
| 01808128 | | USD[0.00], USDT[0] | | |
| 01808131 | | BNB[.00000001], SOL[0], TRX[.000005], USDT[0.40000000] | | |
| 01808132 | | USDT[0] | | |
| 01808135 | | AKRO[0], USDT[0.00000016] | | |
| 01808137 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01808138 | | ATLAS-PERP[0], POLIS-PERP[-0.19999999], TRX[.000001], USD[3.45], USDT[0] | | |
| 01808141 | | ALICE-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.33674398] | | |
| 01808143 | | ETH[0], FIDA[1000.004665], FTT[150.387396], MANA[997], SOL[3], TRX[.000002], USD[0.06], USDT[0.75292306] | | |
| 01808144 | | USD[3.79] | | |
| 01808145 | | USD[0.63] | | |
| 01808147 | | EUR[0.00] | | |
| 01808150 | | MER[.87859], TRX[.000001], USD[0.00] | | |
| 01808154 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01808156 | | USDT[3.9565334] | | |
| 01808157 | | ATLAS[12022.46376812], POLIS[50.72463768], USD[0.26], USDT[0] | | |
| 01808159 | | HNT[7.098722], USD[0.00] | | |
| 01808160 | | BNB[1.11067718], GRT[1.00402637], USD[0.00] | Yes | |
| 01808162 | | ETH[.0007676], ETHW[.0007676], USD[0.28] | | |
| 01808163 | | CHR[.1688], TRX[.000002], USD[0.00], USDT[0] | | |
| 01808165 | | EUR[0.00], FTT[.37926724], USD[0.00], USDT[0.00000072] | | |
| 01808166 | | USDT[.00000001] | | |
| 01808170 | | ATLAS-PERP[0], CAKE-PERP[0], USD[0.78] | | |
| 01808172 | | BAO[1], KIN[1], SGD[0.00] | Yes | |
| 01808174 | Contingent | ATLAS[1.58219769], BNB[.00000001], BNB-PERP[0], ETH[0], ETHW[.0009064], ETHW-PERP[0], GLMR-PERP[0], GMX[.00132586], IP3[.26319461], MATIC[5.65288105], MATIC-PERP[0], NFT (465764794584482327/FTX AU - we are here! #30223)[1], NFT (517965149663366437/The Hill by FTX #3909)[1], SOL[0.23142855], SRM[.38702351], SRM_LOCKED[5.61297649], SWEAT[.2], TRX[.00191], USD[32.78], USDT[0], WAXL[.83987637] | Yes | |
| 01808175 | | ATLAS[1000], ATLAS-PERP[70], BNB[.001227], POLIS[.098], POLIS-PERP[0], SAND[2], USD[-0.02] | | |
| 01808176 | | FTT[.09982], USD[0.29], USDT[.00386274] | | |
| 01808181 | | ATOM-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01808183 | | ATLAS[9.2694], USD[0.04] | | |
| 01808185 | Contingent, Disputed | AKRO[1], KIN[1], UBXT[1], USDT[0.00000008] | Yes | |
| 01808187 | | MER[185.9628], MNGO[99.98], SLRS[99.98], TRX[.000001], USD[1.39], USDT[0.00000001] | | |
| 01808188 | | USD[0.22], XRP[.752607] | | |
| 01808189 | | ATLAS[297.16106553], SAND[12.04830049], TRX[.000001], USDT[0.00000004] | | |
| 01808190 | | AR-PERP[0], BNB[.00255], BTC[0.01487053], LINK[81.55953028], LTC[8.95494474], USD[520.72], XRP[2539.554795] | | |
| 01808191 | | NFT (344086214020585438/FTX EU - we are here! #239238)[1], NFT (544814326896488518/FTX EU - we are here! #239237)[1], NFT (565762647028941510/FTX EU - we are here! #239239)[1] | | |
| 01808192 | | BTC-MOVE-0303[0], CLV-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[0.39], USDT[0] | | |
| 01808194 | | ATLAS[6.87735], FTT[86.80778013], GT[.0674199], MNGO[9797.93014], SLP[66267.894055], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01808195 | | TRX[.000001] | | |
| 01808197 | | CAKE-PERP[0], CLV-PERP[0], CVC-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.11], USDT[0] | | |
| 01808198 | | LINKBULL[250.6], TRXBULL[608.5], USD[0.01], USDT[0.06207135] | | |
| 01808201 | | USD[-0.01], USDT[.63228418] | | |
| 01808205 | | SOL[-0.00134677], USD[0.43] | | |
| 01808206 | | BAO[1], EUR[0.29], TRYB[97.92874204], USD[0.00] | Yes | |
| 01808208 | | ATLAS[468.28403847], USD[0.00], USDT[0] | | |
| 01808210 | | ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[.38] | | |
| 01808219 | | ADABULL[0.00060759], BULL[0.00000567], USD[0.21], USDT[0.13078182], XLMBULL[1.199772], XRP[.791], XRPBULL[38.3476] | | |
| 01808221 | | ATLAS[3000], BTC[0], FTT[8], POLIS[30], USD[31.15] | | |
| 01808223 | | ATLAS[.52413432], USD[0.00], USDT[0] | | |
| 01808224 | | BTC[.00119556], DOGE[100.81701436], ETH[.66626318], ETHW[0.51629327], FTM[4019.99877738], FTT[7.62080042], MATIC[2621.48267657], PERP[0], SUSHI[381.8667065], USD[307.76] | Yes | |
| 01808226 | | USD[0.01] | | |
| 01808227 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00001212], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRV-PERP[0], CVC[.50467], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.08765], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBEAR[339951.55], EOSBULL[71988.87], EOS-PERP[0], ETC-PERP[0], ETH[.00095763], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL[.077675], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.138527], TRX-PERP[0], UNI-PERP[0], USD[3280.63], USDT[2.45223625], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01808230 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-20210924[0], BTC-20211231[0], ETH-20210924[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01808232 | | TRX[.000002], USD[1.64], USDT[0] | | |
| 01808233 | | PRISM[15746.2456], USD[9.41], USDT[0.98974327], XRP[.22] | | |
| 01808234 | | ATLAS[8.442], POLIS[.01794], TRX[.000005], USD[5.29], USDT[0] | | |
| 01808236 | | GBP[0.00], USD[0.00], USDT[8.23961637] | | |
| 01808237 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.0000029], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000029], UNI-PERP[0], USD[0.01], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01808238 | | DOT[3.94827428], ETH[.11441013], ETHW[.11441013], EUR[50.00], SOL[2.07738809], USD[0.60], XTZBULL[111.47066593] | | |
| 01808241 | | BLT[.16168797], USD[0.00] | | |
| 01808242 | | ETH[0], USD[0.00] | | |
| 01808244 | | BTC[0.00371472], FTT[0.04472038], SLND[174.2], USD[1.57], USDT[0] | | |
| 01808247 | | POLIS[0], POLIS-PERP[0], TLM[0], USD[0.00], USDT[0] | | |
| 01808248 | | TRX[.000001], USD[0.00] | | |
| 01808249 | | USD[0.00], USDT[0] | | |
| 01808251 | | TRX[.000000], USD[0.00], USDT[0] | | |
| 01808253 | | ATLAS[999.6], TRX[.000001], USD[10.51], USDT[0] | | |
| 01808254 | | USD[0.00], USDT[1.35870157] | | |
| 01808255 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.26] | | |
| 01808259 | | AAVE[4.94841248], AUDIO[140.64578075], CHZ[858.6563985], ENJ[409.30732103], EUR[0.00], FTM[876.19483263], FTT[22.18005118], GBP[0.00], HNT[36.77407655], IMX[149.69751185], LINK[109.80693103], RNDR[210.47238448], RUNE[119.0084942], USDT[0], YFI[.02470954] | | |
| 01808261 | | ADA-PERP[0], FTT[1], SUSHI-PERP[0], TRX[.000001], USD[3.36], USDT[0], ZEC-PERP[0] | | |
| 01808263 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (29198884924648932/FTX EU - we are here! #137975)[1], NFT (3751448805337143908/FTX EU - we are here! #138062)[1], NFT (5138556770020367655/FTX EU - we are here! #138178)[1], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0] | | |
| 01808266 | | USDT[1.07424347] | | |
| 01808268 | Contingent | ATLAS[0], ATLAS-PERP[0], GRT[.00004544], LUNA2_LOCKED[0.00000002], LUNC[.022118], POLIS[0], TRX[.000066], USD[0.01], USDT[0] | | |
| 01808269 | Contingent | C98[32.99373], C98-PERP[0], LUNA2[0.00006042], LUNA2_LOCKED[0.00014098], LUNC[13.1574996], POLIS[.077941], POLIS-PERP[0], SOL[.00924], USD[0.08], XRP[335.93635] | | |
| 01808271 | | ETH[0], NFT (3556125373230348195/FTX Crypto Cup 2022 Key #3493)[1], NFT (465841193353835705/FTX AU - we are here! #59062)[1], SOL[0], TRX[0.00000800], USD[0.00], USDT[0], XRP[0] | | |
| 01808272 | | BNB[.00000001], BTC[.00003831], TONCOIN[124.735613], TRX[3813.510929], USD[0.00], USDT[216.20613780] | | |
| 01808274 | | ATLAS[7.66], USD[0.00] | | |
| 01808275 | | ATLAS[5624.76779576], POLIS[106.04078743], USDT[0.12640205] | | |
| 01808276 | | BAO[1], BTC[.00294629], FTT[3.9998254], GHS[0.00], KIN[2], LTC[1.8894118], TRX[.000001], USDT[0.00007793] | Yes | |
| 01808277 | | TRX[.000001], USD[0.64], USDT[0] | | |
| 01808279 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01808286 | | ETH[.00593255], ETHW[0.00593255] | | |
| 01808287 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000014], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[310.80291879], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01808288 | | ATLAS[1999.62], STEP[476.609427], USD[0.11], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01808289 | Contingent | FTT[1547.422382], SRM[25.89959168], USD[0.01], USDT[522.84147075] | | |
| 01808291 | | ATLAS[1039.62], FTT[6.09904867], TRX[.000004], USD[0.41], USDT[0.00713694] | | |
| 01808294 | | FTT[.0997] | | |
| 01808296 | | ETH[.00083493], ETHW[.00083493], GENE[.025], USD[1084.60], USDT[0] | | |
| 01808297 | | 0 | | |
| 01808298 | | ATLAS[37840], ATLAS-PERP[0], FTT[0.00000002], USD[0.06], USDT[0] | | |
| 01808300 | Contingent | BTT[102924000], FTT[942.97386441], LUNA2_LOCKED[0.00000001], LUNC[0.00132487], TRX[193.6744825], USD[486.56], USDT[619.03407912] | | |
| 01808301 | | ALGO-20210924[0], ALGO-PERP[0], BNB[0], BTC[0.00002812], DYDX[0.08004519], FTM[0], GALA[0], IMX[.091222], POLIS[0], POLIS-PERP[0], SAND[0], SHIB-PERP[0], SOL[0], TRX[0.00000100], USD[0.00], XRP[0] | | |
| 01808302 | | TRX[.000001], USD[0.14] | | |
| 01808304 | Contingent | IMX[.001339], LUNA2[4.02698884], LUNA2_LOCKED[9.39630731], LUNC[876885.3], USD[0.01], USDT[0] | | |
| 01808305 | | EUR[0.68] | | |
| 01808307 | | USDT[3.8280387] | | |
| 01808308 | | IMX[15.29694], USD[0.02] | | |
| 01808314 | | ATLAS[2.2], USD[0.00], USDT[0] | | |
| 01808315 | | ETH[0] | | |
| 01808316 | | BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], OMG-PERP[0], USD[0.20], USDT[0.00000001] | | |
| 01808318 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[9.75], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01808319 | | USD[0.00], USDT[0] | | |
| 01808326 | | DOGE[100], EUR[263.59], FTT[25.0444619], USD[0.18], USDT[0.00000001] | | |
| 01808327 | Contingent | RAY[11.07527602], SOL[2.10507935], SRM[2.44340287], SRM_LOCKED[.04843686], USD[0.96], USDT[0.00000113] | | |
| 01808328 | | BAO[1], EUR[0.00], FTT[2.61911636], KIN[126092.78137662], UBXT[1] | Yes | |
| 01808329 | | ATLAS[723.86844439], TRX[.000001], USD[0.00], USDT[0] | | |
| 01808333 | | BNB[0], SHIB[100000], TRX[0], USD[0.05], USDT[0] | | |
| 01808335 | | ATLAS[9.81], TRX[.000001], USD[0.01] | | |
| 01808336 | Contingent | ADA-PERP[0], BTC[0.00020093], BTC-PERP[0], EUR[0.01], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00271563], TRX[.000001], USD[8851.61], USDT[0.00653496] | | |
| 01808337 | Contingent | ALICE[.092039], SLP[9.3312], SRM[24.12820009], SRM_LOCKED[.12166131], SXP[076497], TRX[.000001], USD[0.01], USDT[102.61000000] | | |
| 01808338 | Contingent, Disputed | USD[25.00] | | |
| 01808342 | | ATLAS[69988.77], ATLAS-PERP[0], FTT[0.09318449], USD[0.00] | | |
| 01808343 | | TRX[.000796], USDT[0.13745481] | | |
| 01808346 | | ATLAS[5783.93542008], RUNE[.09492], USD[1.30], USDT[.009217] | | |
| 01808347 | | USD[0.00] | | |
| 01808354 | | ATLAS-PERP[0], BTC-PERP[0], ETC-PERP[0], LTC-PERP[0], POLIS-PERP[0], USD[0.00], USDT[.0287716] | | |
| 01808355 | | ATLAS[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01808357 | Contingent, Disputed | MBS[.001], SOL[0], TRX[0], USD[0.00] | | |
| 01808358 | | DOGE[.03616933], ETH[0.00000153], ETHW[0.00000153], GBP[0.00], KIN[1], USD[0.01] | Yes | |
| 01808360 | | BNB[0], BNB-PERP[0], BTC[0.00007362], ETH[0.00071523], ETHW[0.00071523], FTT[.000738], NFT (391049338069924612/TOKEN champion #1)[1], NFT (476252601001058140/strong)[1], NFT (556842562442755741/TOKYO TOWER #1)[1], USD[1.67] | | |
| 01808365 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BIT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01307408], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TSLA-0624[0], USD[-0.01], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01808369 | | POLIS[65.0753], TRX[.000001], USD[0.00], USDT[0] | | |
| 01808369 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01808370 | | TRX[.000006] | | |
| 01808371 | | FTM[0], USD[0.00] | | |
| 01808372 | | ATLAS[9.2], TRX[.000016], USD[0.00], USDT[0] | | |
| 01808373 | | TRX[.000778], USDT[2.17398584] | | |
| 01808374 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01808375 | | DOGE[2.9994], TRX[.000067], USD[0.16], USDT[8.58307800] | | |
| 01808379 | | NFT (312074557978825147/FTX EU - we are here! #184303)[1], NFT (410032742740301090/FTX EU - we are here! #184388)[1], NFT (491104899092101303/FTX EU - we are here! #184415)[1] | | |
| 01808380 | | TRX[14] | | |
| 01808381 | | FTM[.22208], FTT[.40538942], GALA[5750.31237554], GBP[0.00], RSR[6500.34055518], SAND[5748.2983578], SPELL[72160.66001304], STMX[2.95954], UNI[3.96532], USD[0.00], USDT[0.00047479] | | |
| 01808382 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01808383 | | USD[0.00] | | |
| 01808385 | Contingent | ATLAS-PERP[0], BNB[.00063907], FTM-PERP[0], LUNA2[0.03877836], LUNA2_LOCKED[0.09048284], LUNC[8444.07], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01808386 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01808388 | | NFT (425492835885637541/FTX EU - we are here! #246459)[1], NFT (440800924546830244/FTX EU - we are here! #246452)[1], NFT (544339316332548687/FTX EU - we are here! #246409)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01808393 | | USD[0.00] | | |
| 01808394 | Contingent | APT[.8], AVAX[0], BNB[0], ETH[0.28159856], ETHW[0.00096880], LUNA2[0.00124170], LUNC[.004], MAGIC[0.13191596], MATIC[0.86382345], NEAR[0], NFT (332511055367008460/FTX EU - we are here! #75108)[1], NFT (377581960936270309/FTX EU - we are here! #74941)[1], NFT (495910321650487886/FTX EU - we are here! #74360)[1], TRX[.000086], USD[0.00], USDT[0.00282400] | | |
| 01808397 | | NFT (500906683665716490/FTX Crypto Cup 2022 Key #18656)[1], NFT (518217625045660726/FTX EU - we are here! #255004)[1], NFT (531049256661345626/FTX EU - we are here! #255002)[1], NFT (570049517124745217/FTX EU - we are here! #254997)[1], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01808400 | | NFT (316239818859268501/FTX EU - we are here! #269322)[1], NFT (354978676818929205/FTX EU - we are here! #269315)[1], NFT (452466235330410081/FTX EU - we are here! #269319)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01808402 | | FTT[0.00248155], TRX[.000001], USD[0.09] | | |
| 01808405 | | USD[0.00], USDT[0] | | |
| 01808408 | | ATLAS[9.6846], USD[0.00] | | |
| 01808409 | | USD[3.58] | | |
| 01808415 | | SOL[.0027], USD[0.00], USDT[0] | | |
| 01808417 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01808420 | | BOBA[56.67894], BTC[0.38642400], CRV[941], ETH[.00090335], ETHW[.00090335], HNT[145.2], HOT-PERP[0], MTL[1761.03], SAND[4052.38286622], SXP[859.40871485], USD[0.00], USDT[603.04167514] | | |
| 01808421 | | ADA-PERP[0], USD[0.83] | | |
| 01808422 | | APE[.09984], NFT (374437777067259800/FTX AU - we are here! #40207)[1], NFT (446694210398813096/FTX AU - we are here! #40171)[1], USD[9.71] | | |
| 01808424 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00004924], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00033114], ETH-20210924[0], ETH-PERP[0], ETHW[0.01033114], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[.0118923], KSM-PERP[0], LINK[.03224658], LINK-PERP[0], LTC[.00183393], LTC-PERP[0], LUNA2[0.86794706], LUNA2_LOCKED[2.02520981], LUNC[188997.3], MANA[120.5529857], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY[128.91082094], REEF-20211231[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[3900], SPELL-PERP[0], SRM[22105644], SRM_LOCKED[2.15168715], SRM-PERP[0], STEP-PERP[0], SUSHI[.40331292], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-67.46], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0] | | |
| 01808430 | | ATLAS[1743.39593386], USD[0.00] | | |
| 01808431 | | SOL[.00267], USD[0.43] | | |
| 01808431 | | USD[3.42], USDT[0] | | |
| 01808432 | | ATLAS-PERP[0], KIN-PERP[0], USD[0.28], USDT[0], WAVES[0] | | |
| 01808433 | Contingent | 1INCH-20211231[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BIT[0], BOBA-PERP[0], BTC[0], ENS[.00465509], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GALA[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00000021], LUNA2_LOCKED[0.00000050], LUNC[.04675874], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[.27676], ONE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.02000001], YFI[0] | | |
| 01808434 | | USD[0.00], USDT[0] | | |
| 01808440 | | USD[0.00] | | |
| 01808441 | | FTT-PERP[0], TRX[.000001], USD[0.00] | | |
| 01808444 | | USD[0.00], USDT[0] | | |
| 01808450 | | POLIS[.06590682], USD[1.60], USDT[.00647371] | | |
| 01808453 | | FTM-PERP[0], TRX[.000777], USD[0.00] | | |
| 01808457 | | BNB[0], BTC[0], ETH[0], FTT[5.29906436], MSOL[0], USD[3.98] | | |
| 01808458 | | TRX[.000001], USD[0.72], USDT[0] | | |
| 01808462 | | SOL[.01220879], USD[0.00], USDT[0.00000050] | | |
| 01808464 | | TRX[.000001], USD[0.80], USDT[1.83614020] | | |
| 01808467 | | ATLAS[245.42600429], AVAX[.00958], FTM[.9288], NEAR[23.09216], SOL[.00000001], SRM[.9964], USD[0.00], USDT[1.10578508] | | |
| 01808468 | | MAPS[497], USD[3.41] | | |
| 01808469 | | BTC[0], FTT[64.63186689], USD[4.82] | | |
| 01808471 | | TRX[.000001] | | |
| 01808474 | | BULL[0.00000772], FIDA[.9913379], FTT[.099525], SOL[2], USDT[1.18912207] | | |
| 01808475 | | ATLAS[9.8], USD[0.00], USDT[0] | | |
| 01808478 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNBBULL[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], THETA-PERP[0], TOMO-PERP[0], UBXT[1], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01808479 | Contingent | ANC[.198299], BULL[0.00006470], DAI[.00773994], EOSBEAR[90075.6], EOSBULL[2353034480.00000002], ETH[0], ETHBEAR[15000], ETHBULL[34.4501935], FTT[151.9962], LTCBULL[198546], LUNA2[4.59240106], LUNA2_LOCKED[10.71560248], LUNC[1000005], SWEAT[.038855], TRX[.6230471], USD[1.71], USDT[0.02725983], XRPBEAR[430] | | |
| 01808480 | Contingent | FTT[2527.03241137], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00395915], TRX[1234.0702663], USD[312.18], USDT[251.51129698] | | |
| 01808487 | | BTC[0], FTT[0.05862696], USD[0.81] | | |
| 01808495 | | ETH[0.00000001], EUR[0.00], FTT[0.00000013], SOL[0] | | |
| 01808500 | | USD[1.66] | | |
| 01808501 | Contingent | FTM[1264.7723], FTT[2.095194], LUNA2[13.81966957], LUNA2_LOCKED[32.24589567], MER[.099623], SKL[8664.80012], SLP[249259.36457], USD[525.09], USDT[.0666618], WAXL[32.99406] | | |
| 01808503 | | USD[0.01] | | |
| 01808504 | | BIT-PERP[0], BTC[0.00000016], ETH-PERP[0], FTT[0.02834737], FTT-PERP[0], HNT-PERP[0], SOL[.00000001], TRX[182.82548476], USD[1.17], USDT[0.31944946] | Yes | |
| 01808507 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[151.63350256], FTT-PERP[0], GALA-PERP[0], GARI[177038.88519], GLMR-PERP[0], HNT-PERP[0], KNC[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], RUNE-PERP[0], SOL-PERP[0], SHPELL-PERP[0], SRM[6.33213989], SRM_LOCKED[108.64949918], STEP[.0357235], TONCOIN-PERP[0], USD[404.28], USDT[0.00567540] | | |
| 01808508 | | ATLAS[.36829727], TRX[.000001], USD[0.00], USDT[0] | | |
| 01808511 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01808512 | | USD[8.00] | | |
| 01808513 | | ETH[0], SLP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01808515 | | BTC-PERP[0], CEL[.0028], USD[0.00] | | |
| 01808517 | | ATLAS[1150], ATLAS-PERP[0], POLIS[73.5], USD[0.42], USDT[0.00000001] | | |
| 01808518 | | ATLAS[37625.63], ATLAS-PERP[0], TRX[.000002], USD[0.16], USDT[0.00000001] | | |
| 01808521 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[5.19928786], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01808525 | | ALGO-PERP[0], ATLAS-PERP[145750], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[.02653077], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000009], USD[-286.41], USDT[359.70163649], XAUT-PERP[0] | | |
| 01808526 | | 1INCH-PERP[0], ATLAS[12726.58856614], CHZ[9.9905], CHZ-PERP[0], POLIS[79.63091067], TRX[.000001], USD[0.29], USDT[0] | | |
| 01808528 | | TRX[.96326], USD[0.00], USDT[0] | | |
| 01808529 | | TRX[9.000002], USD[0.00] | | |
| 01808530 | | BNB[-0.00172122], USD[2.04], USDT[0] | | |
| 01808531 | | ADA-PERP[0], CELO-PERP[0], EOS-PERP[0], NEAR-PERP[0], USD[101.54], USDT[0] | | |
| 01808532 | Contingent, Disputed | ETHBULL[.00000001], FTT[0], USD[2.20], USDT[0] | | |
| 01808535 | | USDT[.19404892] | | |
| 01808537 | | NFT (453756758825650450/FTX Crypto Cup 2022 Key #12866)[1], USD[2.37], USDT[1.60164532] | | |
| 01808538 | Contingent, Disputed | TRX[.000001], USD[0.03] | | |
| 01808539 | | ATLAS[5188.06365096], ATLAS-PERP[0], SOL[.61531728], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000164] | | |
| 01808540 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01808541 | | TRX[.000004], USD[0.00] | | |
| 01808544 | | BAO[1], BNB[.02123863], DENT[2], OXY[7.45606722], SLRS[13.72454229], SOL[0.10672088], TRX[87.59525103], TULIP[0.27758334] | Yes | |
| 01808545 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01808547 | | BTC-PERP[0], NFT (288912577059190785/FTX AU - we are here! #41225)[1], NFT (542594291129546980/FTX AU - we are here! #41069)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01808548 | | USD[0.00], USDT[0] | | |
| 01808549 | | USD[25.00] | | |
| 01808551 | | BOBA[350], EOSBULL[74276.08724857], FTT[25.03569326], USD[151.20], USDT[0], XRPBULL[16697.25419053] | | |
| 01808555 | | POLIS[70], POLIS-PERP[0], USD[81.29] | | |
| 01808558 | | USD[0.00], USDT[0] | | |
| 01808560 | Contingent | AVAX[0.00061859], DFL[9.9468], LUNA2[0.00073978], LUNA2_LOCKED[0.00172616], POLIS[.06568388], RAY[0], USD[0.00], USDT[2.72670297], USTC[.10472] | | |
| 01808562 | | AXS-PERP[0], FTT[0.23641070], USD[0.00] | | |
| 01808564 | | USDT[41.41591743] | | |
| 01808567 | | BTC[0], SOL[.00509862], USD[0.88] | | |
| 01808568 | | USD[1.12] | | |
| 01808569 | Contingent | SRM[569.13021465], SRM_LOCKED[10.29538254], USDT[0] | | |
| 01808570 | | BAO[56000], BNB[0.00000001], ETH[0.00000002], ETHW[.014], KIN[420000], LUA[692], NFT (472475027612253946/The Hill by FTX #21883)[1], SAND[10], TRX[.000029], USD[0.00], USDT[117.30141455] | | |
| 01808574 | | XRPBULL[13667.42575104] | | |
| 01808576 | Contingent | FTT[0], LUNA2_LOCKED[372.0265815], LUNC[4010], USD[1.38], USDT[0.27819000] | | |
| 01808580 | | BNB[0], BTC[0], INTER[0], RAY[0], SOL[0.00010033], TRX[.000001], USD[0.00], USDT[0] | | |
| 01808583 | | USD[0.00], USDT[0] | | |
| 01808586 | | ATLAS[9.6], USD[0.00] | | |
| 01808589 | | NFT (346856391235970516/FTX EU - we are here! #250506)[1], NFT (450261205067369056/FTX EU - we are here! #250493)[1], NFT (574414757967021651/FTX EU - we are here! #250484)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01808591 | | POLIS[311], USD[0.67] | | |
| 01808593 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.00000001], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], GLMR-PERP[0], HNT[0], LINK[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[311.48542677], RUNE[0], SAND[434.62764675], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00009532], XRP-PERP[0] | | |
| 01808596 | | MATIC-PERP[0], POLIS[50.72463768], USD[-1.17], USDT[29.58479775] | | |
| 01808602 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[1.68799981], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.92] | | |
| 01808607 | | IMX[.084002], POLIS[9.9943], USD[0.00] | | |
| 01808615 | | ATLAS[0], AVAX[8.18584371], BTC[0.24010915], DOGE[0], DOT[13.13165466], DYDX[0], ETH[2.26386415], ETHW[2.26291333], FTT[0], GBP[0.00], LUNC[0], MATIC[459.97001044], SAND[388.52718573], SHIB[5321864.52423202], SOL[6.20785373], USD[0.00], USDT[0] | Yes | |
| 01808616 | | BTC[0.00657964], ETH[0.06732199], ETHW[0.06650215], KIN[1], USD[0.00] | Yes | |
| 01808618 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01808620 | | USD[0.00], USDT[0] | | |
| 01808621 | | ATLAS[7.88595713], BAND[.089284], USD[0.00], USDT[0] | | |
| 01808623 | | MNGO[7.6782], USD[0.01], USDT[0] | | |
| 01808625 | | USD[0.01] | | |
| 01808626 | | USD[0.00], USDT[0.02811211] | | |
| 01808627 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01808629 | | ADA-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.46282066], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00015944], ETH-PERP[0], ETHW[0.00015944], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RUNE[0.10000000], RUNE-PERP[0], SOL[0.00853530], SOL-PERP[0], USD[0.01], USDT[1.77105240] | | USDT[1.752958] |
| 01808633 | | FTT[0.00033260], MNGO[699.86], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01808634 | | BOBA[.0956068], BTC-PERP[0], GMT-PERP[0], TRX[.000018], USD[0.00], USDT[0], XRP[.05428798] | | |
| 01808635 | | FTT[0], SLP[0], USD[0.00] | | |
| 01808638 | | ATLAS[998.6], USD[2.12] | | |
| 01808640 | | ATLAS[5213.8], TRX[.000001], USD[2.46] | | |
| 01808641 | | BULL[.00000606], SOL[0], USD[0.31], USDT[.29669468] | | |
| 01808642 | | TRX[.000001] | | |
| 01808645 | | ATLAS[10079.493], BNB[.00000001], USD[1.17] | | |
| 01808646 | | USD[0.00], USDT[0] | | |
| 01808650 | | MATIC-PERP[0], USD[0.00] | | |
| 01808653 | | ATLAS-PERP[0], BNB[.00000001], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], POLIS-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01808658 | | BNB[0], ETH[0], FTT[0.00996339], SOL[0], TRX[0], USD[0.00] | | |
| 01808660 | | BNB[0.31] | | |
| 01808661 | | BTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.00260196] | | |
| 01808662 | | USD[0.00], USDT[0] | | |
| 01808664 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000343], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20211231[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00058553], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01808667 | | ATLAS[15000], DOGE[14143.53982137], ETH[4.05948459], ETHW[4.05948459], FTT[115], LRC[8957], SOL[57.63623071], SRM[523.87353], USD[21.87], USDT[0] | | DOGE[13884] |
| 01808668 | | USD[0.00] | | |
| 01808670 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[8.78817582], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ[.96048], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY[.96219], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-83.10], USDT[121.28939844] | | |
| 01808671 | Contingent, Disputed | CRO[1.60427101], EUR[0.00], USD[0.00], XRP[0] | | |
| 01808674 | Contingent | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BTC[0], ETH[0], FTT[.10652892], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.20395811], LUNC-PERP[0], SOL[0], SOS[243243.24324324], USD[223.29], USDT[0], XRP[0] | | |
| 01808676 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01808677 | | BNB[.0099639], ETH[.64082121], ETHW[.27389094], FTT[4.199202], SHIB[799848], SOL[2.799468], USD[94.05] | | |
| 01808681 | | USD[0.00] | | |
| 01808683 | | TRX[.000001], USD[0.01] | | |
| 01808686 | Contingent | FTT[2.099622], SRM[.002013], SRM_LOCKED[.00953724], USD[0.21] | | |
| 01808691 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01808697 | | POLIS[.08162], TRX[.000001], USD[0.57], USDT[0] | | |
| 01808701 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01808704 | | HT[.07354], POLIS[.07658], SAND[.3154], TRX[.000002], USD[0.00], USDT[0] | | |
| 01808706 | | GODS[.0693], TRX[.000001], USD[0.00] | | |
| 01808709 | | USD[0.00], USDT[0.02803244] | | |
| 01808711 | | BTC-PERP[0], USD[628.41], USDT[.002129] | | |
| 01808714 | | TRX[.000001], USDT[1] | | |
| 01808717 | | AVAX[0], BNB[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01808718 | | BICO[7], BTC[.00032799], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[-3.87], USDT[0.00000001] | | |
| 01808719 | | EUR[0.00], TRX[.000781], USDT[0] | | |
| 01808720 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01808721 | | TRX[.000004] | | |
| 01808722 | | CHZ[949.81], HUM-PERP[0], MANA-PERP[0], REN[40.9918], RUNE[4.999], SOL[2.32], TRX[4993], USD[0.16], XRP[5106.4354], XRP-PERP[0] | | |
| 01808731 | | ATLAS[276.79303235], USD[0.00] | | |
| 01808732 | | USD[207.61] | | |
| 01808734 | | ADABULL[.34548696], ATLAS-PERP[0], AVAX-20211231[0], BEAR[99.8], BTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI[.4961], USD[120.75], USDT[0], VETBULL[.337], VET-PERP[0] | | |
| 01808736 | | POLIS[759.236904], TRX[.000001], USD[0.28], USDT[.000727] | | |
| 01808737 | | ADA-PERP[0], SOL[.0015517], USD[0.31], USDT[0] | | |
| 01808738 | | 0 | | |
| 01808739 | | POLIS[6.3779768], TRX[.000001], USD[0.00], USDT[5.06586648] | | |
| 01808740 | | USD[0.00], USDT[0] | | |
| 01808743 | | CLV[352.5], ETH[.00027], ETHW[.00027], OXY[132], USD[4.80], USDT[0] | | |
| 01808744 | Contingent | 1INCH[2280.70805145], ATLAS[107457.2478], ETH[0], ETHW[1.68911187], KIN[62250000], LUNA2_LOCKED[638.4974668], POLIS[762.955011], SRM[1125.00228256], SRM_LOCKED[11.37031744], TRX[0.00021995], USD[20.56], USDT[0], USTC[38735.31534708] | | 1INCH[2280], TRX[.000191] |
| 01808746 | | TRX[.000001], USD[0.00], USDT[0] | | |

Supplemental Schedule F-17 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01808747 | | ATLAS[0], FRONT[0], FTT[0], SLRS[0], USD[-0.15], USDT[0] | | |
| 01808749 | | ATLAS-PERP[0], STEP[.05535], TRX[.000008], USD[0.01] | | |
| 01808750 | | AUDIO[1], KIN[2], RSR[1], TRX[.000001], UBXT[11], USD[0.00], USDT[0.00000064] | | |
| 01808751 | | ATLAS-PERP[0], BNB-PERP[0], POLIS[.086], POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01808755 | | ATLAS[5345.10999332], POLIS[47.89042], USD[0.36] | | |
| 01808757 | | NFT (524928914344910/FTX EU - we are here! #283144)[1], NFT (529608915072232422/FTX EU - we are here! #283140)[1], USD[0.00], USDT[0.06096400] | | |
| 01808759 | | ATLAS[10000], IMX[.074], POLIS[82.9894], TRX[.000001], USD[1.01] | | |
| 01808760 | Contingent | SRM[31.33489344], SRM_LOCKED[2906798], USD[1.65], USDT[0] | | |
| 01808763 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[150.00], USDT[0.00051566], YFI-PERP[0] | | |
| 01808765 | | ATLAS[.00212836], POLIS[3.34045505], TRX[10.000002], USDT[0] | | |
| 01808766 | Contingent | BTC[-0.00004105], ETH[0], FTT[25.27758787], LUNA2[0.04032998], LUNA2_LOCKED[0.09410330], TRX[1], USD[0.87] | | |
| 01808771 | | POLIS[.07834], USD[0.00], USDT[0] | | |
| 01808772 | | TRX[.000003], USDT[.142] | | |
| 01808773 | | CHZ-PERP[0], ETHW[.0008156], KSHIB-PERP[0], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01808776 | | ATLAS-PERP[0], ATOM-PERP[0], DYDX[.000059], DYDX-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[.0001], POLIS[.092153], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001601] | | |
| 01808778 | Contingent | LUNA2[0.00003301], LUNA2_LOCKED[0.00007704], LUNC[7.19], TRX[.84408], USD[0.02], USDT[0.00926147] | | |
| 01808779 | | POLIS[10], USD[44.25] | | |
| 01808780 | Contingent | FTM[1426.7695395], FTT[41.09314985], SOL[10.67077085], SRM[416.97597551], SRM_LOCKED[8.18704889], USD[2.28], USDT[7.39115] | | |
| 01808784 | | CHZ[360], STEP[.09582], USD[0.00], USDT[0] | | |
| 01808786 | | ATLAS[5999.81], BOBA[115.97796], FTT[.095649], POLIS[45.0829], USD[0.55], USDT[3.6477] | | |
| 01808789 | | FTT[214.08970768], SOL[0] | | |
| 01808790 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BNB[0.00634884], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03376355], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.24917241], SRM_LOCKED[4.97713557], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.57], USDT[3.23547308], XRP-PERP[0] | | |
| 01808792 | | ATLAS[3000], TRX[.000001], USD[0.00], USDT[9.19999994] | | |
| 01808795 | | GENE[.099354], TRX[.000003], USD[0.00], USDT[0.00000068] | | |
| 01808798 | | USD[0.00], USDT[0] | | |
| 01808799 | Contingent | ATLAS[2769.493894], ATOM[0.10394835], BTC[0], ETH[0], ETHW[0.00099476], FTT[7.398821], GRT[299.9515404], LINK[1.19979048], LTC[0], PAXG[0.00059245], POLIS[32.19463978], NFT, SRM[28.50779676], SRM_LOCKED[.43611822], USD[0.68] | | |
| 01808800 | | 0 | | |
| 01808807 | | USD[0.20] | | |
| 01808811 | | SLRS[.8214], TRX[.000001], USD[0.00], USDT[0] | | |
| 01808813 | | TRX[.000001] | | |
| 01808814 | | USD[0.04] | | |
| 01808819 | | ATLAS[995.25], ETHW[3.04714849], POLIS[9.8841], USD[0.00] | | |
| 01808820 | | 1INCH[668.73257448], ALCX[1.02380134], BAO[406921.042], BTC[0.07348574], CRV[58.988554], ETH[0.96881201], ETHW[0.66687060], EUR[970.91], FTM[1041.93206436], FTT[4.39801797], SOL[137.63881923], USD[1.31] | | |
| 01808821 | | POLIS[.073856], TRX[.000032], USD[0.20], USDT[0.00000001] | | |
| 01808826 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.21] | | |
| 01808828 | | DYDX-PERP[0], SHIB[93180], USD[0.00], USDT[0] | | |
| 01808831 | | ALICE[.096086], POLIS[.01], USD[0.00] | | |
| 01808832 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01808834 | | TRX[.000001], USD[0.00] | | |
| 01808836 | | ATLAS[110], ATLAS-PERP[240], CELO-PERP[0], OXY[22], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[4.14], USDT[0.00522814] | | |
| 01808840 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[9.8651], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00378772], LUNA2_LOCKED[0.00883802], LUNC[824.7846594], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (509309468413281160/Charizard #1)[1], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY.0043], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP.7283], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], USD[0.66], USD[5.37776861], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01808841 | | BAO[2], BTC[.00318578], ETH[.04259043], ETHW[.04259043], KIN[2], RSR[1], UBXT[2], USD[0.00], YFI[.00325938] | | |
| 01808842 | | USDT[0.00025019] | | |
| 01808850 | | 1INCH-PERP[0], ADABULL[0.00009708], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00133919], BOBA[.0061525], BTC[0.00002206], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00043095], ETHBULL[0.00009172], ETH-PERP[0], ETHW[.00026304], FTT-PERP[0], HT-PERP[0], LTC[0.00625712], LTC-PERP[0], MANA-PERP[0], MATICBULL[.087114], MATIC-PERP[0], OMG[.3061525], OMG-PERP[0], QTUM-PERP[0], SOL[.00728045], SOL-PERP[0], USD[0.34], USDT[0.00090990], XRP[8.00000001], XRPBULL[76.1498003], XRP-PERP[0], XTZBULL[.0427535], XTZ-PERP[0] | | |
| 01808854 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BIT-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT[0.08781913], HT-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0.00000002] | | |
| 01808856 | | ATLAS[109.9791], DYDX[.097875], POLIS[.053097], RAY[4], SOL[.0061224], USD[0.87] | | |
| 01808858 | | BTC[.001], BTC-PERP[0], SUSHI[0], USD[-0.54], YFI[112.93487506] | | |
| 01808860 | | TRX[100] | | |
| 01808862 | | CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04169791], LTC[0], SOL[0], USD[1032.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01808864 | | FTT[.4], TRX[.000001], USD[64.67] | | |
| 01808865 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01808866 | | USD[0.00], USDT[0] | | |
| 01808867 | | 1INCH[32], 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOMBULL[.95706], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001434], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.51], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01808869 | | SOL[10.14667344], TRX[.000001], USD[0.00], USDT[0.07984044] | | |
| 01808870 | | ETH[0], SOL[0], XRP[0] | | |
| 01808871 | | BTC-PERP[0], USD[0.99], USDT[22.68852369] | | |
| 01808878 | | ALT-20211231[0], ATLAS[9.24882431], BIT[0.04177725], USD[0.00], USDT[0] | | |
| 01808879 | | AKRO[139.35499155], BAO[6], DOGE[129.8900889], ETH[.00807726], ETHW[.0000012], EUR[0.00], FTM[1.58298162], KIN[13164.41554883], SHIB[1989726.52875491], SOL[.12704457], TRX[1], USD[0.00], XRP[.00008951] | Yes | |
| 01808880 | | USD[0.00], USDT[0] | | |
| 01808883 | | BTC[.1068], ETH[1.649], ETHW[1.649], GMT-PERP[187], SOL-PERP[2.2], USD[1019.70], USDT[2213.18913646] | | |
| 01808884 | | BAND[1248.89827035], FTT[299.24541395], TRX[.000001], USD[0.01] | | |
| 01808887 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01808888 | | USD[0.00], USDT[0] | | |
| 01808891 | Contingent | APE-PERP[0], ATOM[10], BAL-PERP[0], BTC[2.15696534], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[25.00102973], LTC-PERP[0], LUNA2[0.01512384], LUNA_LOCKED[0.03528898], LUNC[3293.25], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USDt-19461.071, USDT[0], XMR-PERP[0] | | |
| 01808892 | | TRX[.000001] | | |
| 01808893 | | MER[.65686], MNGO[9.8195], TRX[.000001], USD[0.00], USDT[0] | | |
| 01808897 | Contingent | APT[0.62946752], DOGE[0.34135640], LUNA2[0.00313920], LUNA2_LOCKED[0.00732482], TRX[.023046], USD[0.00], USDT[0], USTC[0.44437018] | | |
| 01808899 | | ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01808901 | | FTT[25.03653237], SLND[.0716083], TRX[.76986], USD[0.00], USDT[216.34761290], WRX[.8654705], XRP[729.1577039] | | |
| 01808902 | | CRO[2560], DOGE[81.3136], ETH[.140495], ETHW[.140495], NEXO[50], RUNE[109.42551], USD[0.00], XRP[387.38717326], ZIL-PERP[0] | | |
| 01808904 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[510], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.31], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01808907 | | ATLAS[10000], BNB[.000681], NFT (370188370854499474/CORE 22 #1025)[1], USD[0.00], USDT[0] | | |
| 01808908 | | BTC[.0000159], ETH[0], NFT (293712257231401060/FTX EU - we are here! #241891)[1], NFT (369517143931930073/FTX EU - we are here! #241872)[1], NFT (440218394190646733/FTX AU - we are here! #41371)[1], NFT (471834129234211622/FTX AU - we are here! #41404)[1], NFT (534846132313825021/FTX EU - we are here! #241896)[1], USD[0.39], USDT[0] | | |
| 01808913 | | APE[.05598], APE-PERP[0], BNB[0.00932115], ETH[0.00061612], ETHW[0.00061612], SOL[0], TRX[.000001], USD[0.00], USDT[0.00418701] | | |
| 01808914 | | PRISM[.04990846], USD[0.00] | Yes | |
| 01808919 | | USD[0.58], USDT[0] | | |
| 01808920 | | ATLAS[499.9], TRX[.000004], USD[185.68], USDT[0] | | |
| 01808923 | | BTC[0.11650938], ETH[3.548], ETHW[3.548], EUR[4.67], FTM[8507], RUNE[1326.76195764], SOL[72.72173738], USD[15.93] | | |
| 01808926 | | ATLAS[7.87], CHZ[9.138], USD[0.00], USDT[1.60322891] | | |
| 01808931 | | NFT (572688954949238734/The Hill by FTX #46313)[1], USD[0.07], USDT[0] | | |
| 01808935 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01808938 | | PSY[160], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01808940 | | TRX[.000001], USD[0.00] | | |
| 01808942 | | APE-PERP[0], AUDIO-PERP[0], BTC[0.00006773], BTC-PERP[0], DODO[.0774], ETH-PERP[0], FTT[.09828], GMX[.00978], GST-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.08806552] | | |
| 01808943 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01808946 | | EUR[0.00] | | |
| 01808952 | Contingent, Disputed | BTC[-0.00077748], DOGE[0.04246009], EUR[0.00], FTT[0.00000738], LINK[0.00065301], USD[3.23], XRP[0] | | |
| 01808953 | | TRX[.000001], USDT[2.54316234] | | |
| 01808956 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[0.00], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA[1.9996], MANA-PERP[0], OMG-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01808957 | | AKRO[1], AVAX[0.00014311], BAO[2], BTC[.00011289], DENT[2], ETH[.00000603], ETHW[.0000603], FTM[.00483568], GRT[2.00133382], MATIC[1.02908125], SECO[1.06786551], SGD[0.00], TRU[3], TRX[2], UBXT[2] | Yes | |
| 01808959 | | GALA[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01808961 | | USD[0.04] | | |
| 01808962 | | BTC-MOVE-0606[0], DEFI-PERP[0], GMT-PERP[0], POLIS[.01209338], USD[0.00], USDT[0] | | |
| 01808963 | | BTC[.0049], KSHIB[9.284], MATIC[60], SHIB[99780], USD[4.58] | | |
| 01808971 | | POLIS[.09350552], USD[0.00], USDT[0] | | |
| 01808973 | | AKRO[1], ETH[.02166267], ETHW[.02166267], FTM[53.56236924], GBP[0.00], KIN[5], MATIC[48.91040025], RSR[1], SHIB[3667136.81241184], SOL[1.40617707], USD[0.00] | | |
| 01808974 | | FTM[1.26712287], POLIS[9.9829], USD[0.00] | | |
| 01808979 | | TRX[.000001] | | |
| 01808983 | | BTC[0.00009876], ETH[.000905], ETHW[.000905], SGD[0.20], SOL[.0033871], USD[97.46], USDT[72.46602830] | | |
| 01808985 | | SXPBULL[3.40395962], TRX[.000001], USD[0.00], USDT[0] | | |
| 01808987 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01808988 | | TRX[.000001] | | |
| 01808990 | | AAVE[0], AKRO[10], ATLAS[0], AUD[0.00], AXS[0], BAO[47], CEL[0], DENT[2.07291371], DOGE[0.03496727], ETH[0], FB[0], FTM[0], FTT[0], KIN[57], MANA[0], MATIC[0.00732179], MSTR[0], RSR[6], SECO[0], SHIB[602.00031567], SOL[0], SRM[0], TRX[12], TULIP[0], UBXT[9], USD[0.00] | Yes | |
| 01808991 | Contingent | APT[.03879], ETHW[.00036325], FTT[1019.36295392], JST[3.2284], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089051], SOL[.0049156], SWEAT[.93736], TRX[.8945725], USD[545.81], USDT[1474.54124620] | | |
| 01808997 | | SOL[.007], USD[0.00], USDT[0.88210788] | | |
| 01809001 | | 1INCH[0.01948441], AKRO[7], ALPHA[2], BAO[15], BAT[1.01638194], BOBA[.04405978], CHZ[1], CRO[0.02639091], DENT[7], ETH[0], FRONT[1.00066683], FTM[0], GBP[460.63], GRT[3], HOLY[1.04333801], HXRO[2], KIN[17], MANA[0.02704090], MATH[1], RSR[6], RUNE[0.00594032], SAND[0], SOL[0.00012725], SRM[1.03989283], SUSHI[1.04136727], SXP[3.16376907], TOMO[1.03593437], TRU[1], TRX[4], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01809005 | | FTM[0], FTM-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01809011 | | HT[233.1], SXP[.06134], TLM[58.9882], TRX[.000001], USD[0.39], USDT[0.00000001] | | |
| 01809013 | | ATLAS[4.914], USD[95.63] | | |
| 01809014 | | DOGE[39172.4462], MATIC[1814.1838] | | |
| 01809015 | | BTC[.00001064] | Yes | |
| 01809016 | | ATLAS[7.1348], POLIS[.0696], TRX[.000001], USD[0.00], USDT[0] | | |
| 01809017 | Contingent, Disputed | SUN[0], USD[0.00], USDT[0] | | |
| 01809020 | | SOL[0], TRX[.000001], USD[0.33], USDT[0.00000005] | | |
| 01809026 | | GOG[52], USD[0.59], USDT[.001633] | | |
| 01809028 | | SOL-PERP[.01], USD[97.84] | | |
| 01809029 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01809031 | | ATLAS[0], FTM[0], FTT[0], RAY[0], REEF[0], SLRS[0], SOL[0], STEP[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01809032 | | USD[0.12] | | |
| 01809033 | | TRX[.000001] | | |
| 01809037 | | AKRO[1], ATLAS[.0066663], BAO[20], DENT[2], ETH[.00000034], ETHW[.00000034], MX[.00011381], KIN[22], RSR[3], SAND[.00032234], SOL[.00000636], USD[0.00] | Yes | |
| 01809038 | | USD[0.99], USDT[.00902791] | | |
| 01809041 | | ATLAS[0], ATLAS-PERP[0], ENJ[0], FTM[0], HT[0], OMG[0], POLIS[0], SOL[0], STARS[0], TRX[.000001], USD[0.00], USDT[120.79337100] | | |
| 01809044 | Contingent | FTT[.08], RAY[29.27450776], SRM[30.71959751], SRM_LOCKED[.58519207], USD[0.16], USDT[0.00397420] | | |
| 01809046 | Contingent | AKRO[1], ATLAS[.02126068], AXS[.00002004], BAO[12], BTC[.00000035], CEL[.00003746], DENT[1], ETH[.00125417], ETHW[.00124048], KIN[18], LUNA2[0.00001061], LUNA2_LOCKED[0.00002476], LUNC[2.3107807], PRISM[.00987356], SPELL[.0110928], USD[0.00], USDT[0.00140402] | Yes | |
| 01809047 | | POLIS[.0981], SLRS[112], TRX[.000001], USD[0.22], USDT[0] | | |
| 01809049 | | ATLAS[8.29], USD[0.00] | | |
| 01809051 | | FTT[.0981], USD[0.00], USDT[0] | | |
| 01809054 | | BNB[0], FTT[0], GBP[0.00], USD[0.95] | | |
| 01809061 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01809065 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[16647.08828413], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[1.22], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01809068 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01809069 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01809070 | | USDT[0.00093094] | | |
| 01809072 | | BNB[.001], FTT[.09981], USD[0.44], USDT[0] | | |
| 01809073 | | POLIS[4060.742027], USD[8.13] | | |
| 01809074 | | FTT[1.4], TRX[3.147862], USD[0.48] | | |
| 01809080 | Contingent, Disputed | AGLD-PERP[0], NFT (366959320018613022/Baku Ticket Stub #2412)[1], NFT (384148039186553476/FTX EU - we are here! #234642)[1], NFT (401404382121662809/FTX EU - we are here! #234626)[1], NFT (455949797858715844/Monaco Ticket Stub #794)[1], NFT (554765714383331352/FTX EU - we are here! #234650)[1], NFT (563641679946929375/FTX AU - we are here! #51994)[1], NFT (576215198066040898/Singapore Ticket Stub #221)[1], SOL-PERP[0], USD[0.24] | Yes | |
| 01809081 | | ATLAS-PERP[0], SUSHIBULL[74385.864], USD[0.00], WRX[.52404516] | | |
| 01809082 | | FTT[0.04316052], TRX[.000001], USD[0.00], USDT[41.29035068] | | |
| 01809084 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[22.38], USDT[10], VET-PERP[0] | | |
| 01809086 | | USD[0.00], USDT[0] | | |
| 01809088 | | FTT[0.04505862], USD[0.00], USDT[0] | | |
| 01809090 | | ATLAS[3998.67], FTT[89.984629], USD[7.22], USDT[0] | | |
| 01809095 | | POLIS[32.5982616], TRX[-1.13311571], USD[0.12] | | |
| 01809098 | | NFT (302823794661759592/FTX AU - we are here! #28713)[1], NFT (373403630146057613/FTX AU - we are here! #43619)[1], NFT (379453934039260314/FTX AU - we are here! #85244)[1], NFT (461628849089340085/FTX EU - we are here! #85312)[1], NFT (528270573304881987/FTX EU - we are here! #85153)[1] | | |
| 01809099 | Contingent | CEL[0.09131632], EUR[0.47], FTT[.00680288], SRM[3.81500008], SRM_LOCKED[1299.44499992], USD[0.00], USDT[0] | | |
| 01809102 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01809106 | | SOL[0] | | |
| 01809107 | | AUD[16.79], BNB[.00342029], FTT[23], ONE-PERP[0], SAND[70.18957669], USD[2.25], USDT[0.00000001] | | |
| 01809108 | | MER[7748], MNGO[14490], SLRS[7475], STEP[8022.499322], TRX[.000001], USD[0.00], USDT[0] | | |
| 01809109 | | BTC-PERP[0], USD[1.51] | | |
| 01809110 | | EDEN-PERP[0], TRX[.000001], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01809113 | | AURY[.00000001], BNB[.0095], ETH[.007], ETHW[.007], IMX[476], TRX[.000001], USD[0.58], USDT[.004262] | | |
| 01809114 | | ATLAS[999.8], POLIS[9.998], TRX[.000004], USD[11.14], USDT[0.75032874] | | |
| 01809117 | | BLT[.0000024], DFL[9.184], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01809124 | | COPE[231.67732412], EUR[0.00], FTT[2.16032288], SOL[1.00665215], SRM[5.01764435], USD[0.00] | | |
| 01809126 | | SOL[.979804], USDT[.17992999] | | |
| 01809131 | | BTC[0.00003866], TRX[.000001], USD[0.00], USDT[10] | | |
| 01809132 | | GST[.00000001], NFT (507521275346832140/FTX x VBS Diamond #265)[1], USD[0.36], USDT[0.12395378] | | |
| 01809133 | | USD[0.00], USDT[0] | | |
| 01809139 | | BTC[0], FTT[16.04788844], USDT[0] | | |
| 01809140 | | FTT[.09982], POLIS[9.996], TRX[.000001], USD[0.00], USDT[0] | | |
| 01809143 | | BRZ[.00081456], SPELL[12900], USD[0.00] | | |
| 01809144 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0.93695197], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.09861248], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.15], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01809146 | | USD[0.46], USDT[0] | | |
| 01809158 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.02], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.19988], ETH-PERP[0], ETHW[.19998], FTT[.097996], FTT-PERP[25], HBAR-PERP[0], LUNC-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.0092], SOL-PERP[0], SOS-PERP[0], USD[-42.43], USDT[0.00001417], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01809160 | | TRX[.000002] | | |
| 01809164 | | USD[25.00] | | |
| 01809167 | | BTC[0.01370610] | | |
| 01809168 | | TRX[.000001], USD[0.00] | | |
| 01809169 | | BTC[.00002362], MATIC[.9956], TRX[.000004], USD[33140.13], USDT[.006103], ZRX[.25411] | | |
| 01809176 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01809177 | | ALICE[.08934], USD[0.00], USDT[0] | | |
| 01809178 | | ATLAS[8089.8974], USD[0.31], USDT[0.00000001] | | |
| 01809179 | | FTT[0.00691521], SPELL[17085.58], USD[0.01], USDT[10] | | |
| 01809182 | | STEP[151.296058], USD[0.01] | | |
| 01809183 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01809184 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[1133.312], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000913], BTC-PERP[0], DFL[7699.0196], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], IMX[125.266883], LUNC-PERP[0], MBS[230.95611], RNDR[133.061221], SOL[0.63242948], USD[27.20], USDT[0], XRP-PERP[0] | | |
| 01809187 | | ETH[0], SOL[4], TRX[0.58130200], XRP[0] | | |
| 01809191 | | CEL[.0082455], FTT[7.00017877], POLIS[2.66101172], TONCOIN[123], TRX[.000035], USD[0.12], USDT[0.00000010] | | |
| 01809195 | | ATLAS[4.525222], FTT[.81708932], POLIS[.046429], SOL[2.9695725], SUSHI[.343185], TRX[.000001], USD[0.16], USDT[0] | | |
| 01809199 | | ATLAS[1039.792], ATLAS-PERP[0], CRO[129.97478], FTT[1.9996], USD[0.87], USDT[0] | | |
| 01809202 | | USDT[.26754055] | | |
| 01809208 | | ATLAS[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01809209 | | EUR[0.82], USD[1.15], USDT[0.00000001] | | |
| 01809210 | | DENT[1], KIN[2], RSR[1], USD[0.00] | Yes | |
| 01809212 | | ADA-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01809214 | | 0 | | |
| 01809220 | | ALGO-PERP[0], AMZN[.00000003], AMZNPRE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[0], BNB[.0097207], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DAI[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRUMP2024[0], USD[1.83], USDT[1.21020002], XTZ-PERP[0] | | |
| 01809224 | | LUNC-PERP[0], RSR[1], TONCOIN[.07780515], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01809227 | Contingent | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.00007091], BTC-PERP[0], FTM-PERP[0], FTT[0.03778790], MNGO[0], NEAR-PERP[0], RAY[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00282293], SRM_LOCKED[.01339021], USD[0.00], USDT[0] | | |
| 01809229 | | USDT[0.00000001] | | |
| 01809230 | | USD[0.46] | | |
| 01809232 | | USD[0.01] | | |
| 01809233 | | USD[25.00] | | |
| 01809235 | | FTT[.09998], USD[2.48], USDT[0] | | |
| 01809237 | | COMP[.00000638], USD[2.06], USDT[0] | | |
| 01809240 | | USD[1.26] | | |
| 01809242 | | ATLAS[0], BCH-PERP[0], BNB[0], FIDA[0], FTT[.00000001], GT[0], MNGO[0], TRX[0.15278213], USD[-0.07], USDT[0.06390351] | | |
| 01809243 | | POLIS[15.79884], TRX[.000001], USD[0.33], USDT[0] | | |
| 01809245 | | BTC[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01809247 | Contingent | BTC[0], LUNA2_LOCKED[1190.765572], USD[0.00] | | |
| 01809249 | | ATLAS[17.8], BNB[.00567704], TRX[.000001], USDT[3.32193612] | | |
| 01809250 | | BTC[0.00035029], BTC-PERP[0], USD[-1.09], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01809252 | | USD[0.00] | | |
| 01809254 | | TRX[.000001], USD[0.00] | | |
| 01809256 | | APE[8.32331074], ATLAS[.00000798], ATLAS-PERP[0], GMT[.040383], POLIS[0.10604435], SOS[432156.73046371], USD[0.00], USDT[0] | | |
| 01809257 | | USD[0.00], USDT[0] | | |
| 01809258 | | ATLAS[999.2], USD[0.01], USDT[0] | | |
| 01809260 | | POLIS[.098], USD[2.39], USDT[0] | | |
| 01809263 | Contingent | ATLAS[340], LUNA2[0.00201646], LUNA2_LOCKED[0.00470509], LUNC[439.09], USD[0.29], USDT[0] | | |
| 01809264 | | AAVE[1.5397074], CHZ[3069.4167], ETHBULL[0.29744347], EUR[0.00], FTT[2.699487], GRTBULL[575.39393535], LTC[.0094851], MATIC[369.9297], USD[0.00], USDT[207.73852429], VETBULL[493.25177325] | | |
| 01809277 | | USDT[0] | | |
| 01809278 | | MNGO[9.8613], TRX[.000001], USD[0.00], USDT[0] | | |
| 01809279 | Contingent | BTC[.04949667], ETH[.04090264], ETHW[0.04090264], FTT[25], GENE[15.3], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], MANA[9], SHIB[4800000], SOL[6.5], TRX[.000777], USD[0.00], USDT[1240.84552900] | | |
| 01809281 | | ETH[.00033074], ETHW[0.00033073] | Yes | |
| 01809282 | | USD[0.00], USDT[0] | | |
| 01809286 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00076469], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SC-PERP[0], SXP-PERP[0], USD[-121.03], USDT[0.00287386], XRP-PERP[421], ZIL-PERP[0] | | |
| 01809291 | | TRX[.000004] | | |
| 01809292 | | USDT[0.00000001] | | |
| 01809299 | | USD[7500.58] | | |
| 01809300 | | USD[0.00], USDT[0] | | |
| 01809301 | | SHIB[59.66615384], USD[0.00] | Yes | |
| 01809302 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[.97], LINK-PERP[0], LNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[11406.98], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[1.263], XTZ-PERP[0] | | |
| 01809303 | | DOGEBULL[.00081877], EOSBULL[10], LINKBULL[.04], USD[0.00], USDT[0], XRPBULL[9.3372] | | |
| 01809304 | | DYDX[.09046], USD[27.08] | | |
| 01809305 | | AGLD-PERP[0], AR-PERP[0], ATLAS[0.05436289], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], FIL-PERP[0], HOLY-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01809307 | | C98-PERP[0], CELO-PERP[0], DOT-20211231[0], STEP[.051743], TRX[.000002], USD[0.47], USDT[0] | | |
| 01809308 | | BNB-0624[0], GT[0], SHIB[207479.86000718], SOL[0], TRX[.000001], USD[0.00], USDT[.005085] | | |
| 01809312 | Contingent, Disputed | DASH-PERP[0], TRX[.000002], USD[0.00] | | |
| 01809313 | | LTC[.0000191], TRX[.000072], USD[0.00], USDT[1208.10141545] | | |
| 01809316 | | EUR[0.00], OXY[58.13663717] | | |
| 01809318 | | ATLAS[620], BIT[52], SOL[5.0551605], STEP[270], STMX[8120], USD[1.65] | | |
| 01809319 | | BTC-PERP[0], SOL[1.62973268], USD[1.06] | | |
| 01809326 | | FTT[.09696], TRX[.000003], USD[0.01], USDT[0] | | |
| 01809327 | | USD[0.00], USDT[0] | | |
| 01809329 | | ATLAS[9.905], BTC[.00001559], POLIS[.097796], USD[0.24], USDT[0.00090383] | | |
| 01809330 | | EUR[0.04], USD[0.00] | | |
| 01809331 | | ATLAS[7466.83712054], BAO[2], KIN[1], RSR[1], SOL[.00000001], TOMO[1.05472602], UBXT[1], USDT[0.00000001] | Yes | |
| 01809337 | Contingent, Disputed | TRX[.000015], USDT[.6045995] | | |
| 01809338 | | BNB[.01] | | |
| 01809341 | | ETH[.00004331], ETHW[.00004331], SUSHI[9.9981], SUSHIBULL[49990.5], THETABULL[.1199772], TRX[.000001], USD[0.00], USDT[6.57950000] | | |
| 01809342 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1629.715402], ATLAS-PERP[0], AVAX-PERP[0], BNB[.000392], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.02897695], ETH-PERP[0], ETHW[0.02897695], EUR[1.55], FTT[.04], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.51], SOL-PERP[0], USD[-8.45] | | |
| 01809343 | | FTT[.099734], STEP[116.277903], USD[0.12], USDT[0] | | |
| 01809344 | | USD[0.01] | | |
| 01809345 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01809349 | | USD[0.00] | | |
| 01809350 | | USD[2.13] | | |
| 01809351 | | BAO[318.46522355], DENT[7948.6735085], KIN[2], USD[0.00], WRX[34.60940257] | Yes | |
| 01809355 | | AUD[0.00], BCHBULL[941.21105426], BTT[89887640.4494382], BULLSHIT[.999], DOGE[309.01193125], GRTBULL[80.38418], SOL[.25335719], USD[0.00], XRPBULL[3708.1352405] | | |
| 01809356 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01809358 | | TRX[.00001], USDT[0] | | |
| 01809361 | | USD[0.01] | | |
| 01809362 | | ADA-PERP[0], ALGO-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[.2], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-6.81], USDT[37.14235534] | | |
| 01809363 | | USD[0.06] | | |
| 01809368 | | USD[0.00] | | |
| 01809369 | | NFT (401664384587811915/My first NFT)[1], USD[1.00] | | |
| 01809371 | | STEP[.0615], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01809372 | | SOL-0325[0], USD[0.00] | | |
| 01809376 | | ATLAS[7.248], ETH[.0009662], ETHW[.0009662], EUR[0.87], POLIS[.0865], USD[0.00] | | |
| 01809379 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01809381 | | ATLAS[7.91690912], USD[0.00], USDT[0] | | |
| 01809388 | | TRX[.000001], USD[0.63], USDT[0] | | |
| 01809389 | | USD[0.00] | | |
| 01809393 | | FTT[.094218], RAY[20.18803487], USD[1353.45], USDT[0] | | |
| 01809395 | | USD[0.10] | | |
| 01809396 | | REEF[6984.014] | | |
| 01809397 | | AUD[0.00], ETH[.4029554], ETHW[.4029554], LINK[16.29674], SOL[6.9588], USD[2.59], USDT[.20153703] | | |
| 01809402 | | C98[79.984], FTT[3.08414704], TRX[.000004], USD[2.83], USDT[0.00000001] | | |
| 01809404 | | BICO[.9984], ETH[.00072524], ETHW[.00072524], POLIS[.02991366], TRX[.772011], TULIP[.071977], USD[0.04] | | |
| 01809406 | | BTC[.0323], FTT[61.494756], USD[232.23], XRP[.240598] | | |
| 01809408 | | POLIS[59.988], TRX[.000001], USD[69.15], USDT[0] | | |
| 01809410 | | USD[0.00] | | |
| 01809411 | | TRX[.001199], USDT[.42285832] | | |
| 01809415 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.00002718], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00099392], ETHW[.00099392], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SRM-PERP[0], STX-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.99], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01809416 | | TRX[.000001] | | |
| 01809418 | | USD[0.11], USDT[0] | | |
| 01809420 | | USD[1.35], USDT[0] | | |
| 01809421 | | LINK[37.192932], LTC[.0096941], USD[0.68], USDT[1.57206] | | |
| 01809424 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01809425 | | FTT[.00178226], POLIS[0], USD[0.00], USDT[0] | | |
| 01809426 | | USD[0.00] | | |
| 01809428 | Contingent | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], ETHE[.098442], ETHE-20211231[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNA2[8.29860201], LUNA2_LOCKED[19.3634047], LUNC[1807038.06], MATIC-PERP[0], TRX[.000849], USD[0.04], USDT[2.31928107] | | |
| 01809430 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01809431 | | BTC[0], SOL[.00000001], USD[0.01], USDT[1.21], USDT-PERP[0] | | |
| 01809435 | | XRPBULL[66007.66915045] | | |
| 01809436 | | EUR[0.56] | | |
| 01809437 | | NFT (340955488724037120/FTX Crypto Cup 2022 Key #49)[1], USD[0.00], USDT[0.00000030] | | |
| 01809441 | | APT-PERP[0], CLV[13669.2656], FTT[0], SUSHI-PERP[0], USD[0.78], USDT[3.48708450] | | |
| 01809444 | | USD[0.00] | | |
| 01809448 | | FTT[.1], POLIS-PERP[0], TRX[.000002], USD[0.47], USDT[0.00000001] | | |
| 01809450 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.07518026], GALA-PERP[0], GMT-0930[0], GST-PERP[0], ICP-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MOB-PERP[0], NEAR-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[10.10919194], SOL-PERP[0], TRX[.00001], UNI-PERP[0], USD[-0.06], USDT[0.00695722], YFI-PERP[0], ZIL-PERP[0] | | |
| 01809454 | Contingent | DOGE[1], ETH[.187], EUR[347.36], HOT-PERP[0], LTC[0.93922163], LUNA2[0.02664915], LUNA2_LOCKED[0.06218136], LUNC[5802.90998358], SOL[7.05383026], TSLA[.00389455], TSLAPRE[0], XRP[43], USDT[0.20531031], XRP[316.05389540] | | LTC[.93], XRP[312.462306] |
| 01809463 | | AKRO[1], AUD[0.00], AURY[.00109642], BAO[6], BAT[.00007308], DENT[1], FIDA[.0071289], FRONT[.04464144], GENE[16.32131417], GRT[.00002751], KIN[6], MEDIA[.00122525], POLIS[.0132257], RSR[1], SLRS[.10528949], SNY[.01235746], STEP[.06066831], TULIP[.00172542], USDT[15.81174724] | Yes | |
| 01809464 | | DYDX[.09458], LINA[9.322], SXP[.00453582], USD[-0.01], USDT[0] | | |
| 01809466 | | 0 | | |
| 01809467 | | SGD[0.00], USD[0.00] | | |
| 01809468 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[13.48191241], LUNA2_LOCKED[31.45779562], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00000001], XRP-PERP[0] | | |
| 01809471 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 01809475 | | BNB[0], ETH[0.00000001], PERP[.08286], SOL[0], TRX[0], USD[0.05] | | |
| 01809485 | | EUR[0.34], USD[0.17], USDT[0.00008100] | | |
| 01809486 | | USD[0.00], USDT[0] | | |
| 01809487 | | ETH[-0.00021966], ETHW[-0.00021828], SOL-PERP[0], TRX[.000001], USD[1.01], USDT[0.00001770] | | |
| 01809489 | | ATLAS[2729.0234], POLIS[18.798005], USD[0.40] | | |
| 01809495 | | MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01809498 | | USD[0.86] | | |
| 01809501 | | AVAX-PERP[0], AXS[4.4], FTM[.93065], FTT[153.2], GRT[153.2], LTC[21.76519], SOL[4.9490595], USD[1930.01], VET-PERP[0] | | |
| 01809504 | | AAVE[.0099278], AXS[.00794867], BTC-20211231[0], DOGE[.87118], DOGE-PERP[0], FIL-20211231[0], FTM[0], FTT[0.05067040], SPELL[8196.8973], SPELL-PERP[0], TRX[.85259], USD[0.28], USDT[0.00406730], XRP[0], XRP-20211231[0] | | |
| 01809505 | | ATLAS[0.588], ATLAS-PERP[0], POLIS[40.99136], USD[0.55], USDT[0] | | |
| 01809509 | Contingent | ATLAS[9.22752], LUNA2[0.01740052], LUNA2_LOCKED[0.04060121], LUNC[3789], USD[0.01], USDT[0.00002179] | | |

Consolidated Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01809516 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01809517 | | FTT[0.03565268], STEP[.07378], USD[0.00], USDT[0] | | |
| 01809518 | | SLRS[119.48385864], USD[0.01], USDT[0] | | |
| 01809519 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BNB[.00939633], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000013], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM1.18792315], SRM_LOCKED[44.93207685], USD[0.00], USDT[0.02825210], USTC-PERP[0] | | |
| 01809521 | | TRX[.000004] | | |
| 01809522 | Contingent | BAO[4], BF_POINT[700], BTC[.00911094], COIN[4.96947502], ETH[.009914], ETHW[.00979079], EUR[0.00], FTT[13.22941053], KIN[6], LTC[2.34919552], LUNA2[0.00242044], LUNA2_LOCKED[0.00564771], LUNC[527.05763241], NFT (445245851474451115/FTX Crypto Cup 2022 Key #12985)[1], RUNE[1.04364698], TONCOIN[62.23475292], TRX[.7149547], UBXT[1], USD[0.29], USDT[22.95958384], XRP[100.82228804] | Yes | |
| 01809523 | | USD[0.01], USDT[0] | | |
| 01809524 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01809527 | | USD[25.00] | | |
| 01809528 | | 1INCH-PERP[0], BCH-20210924[0], DOGE-PERP[0], FTT-PERP[0], IOTA-PERP[0], OMG-20210924[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01], USDT[.11092404] | | |
| 01809529 | | MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01809535 | | FTT[0], USD[0.00] | | |
| 01809536 | | TRX[.000001], USDT[0] | | |
| 01809540 | | TRX[.000001], USD[0.03] | | |
| 01809546 | | TRX[.000007], USDT[.02068887] | Yes | |
| 01809547 | | FTT[157.18675], NFT (319218891081173151/FTX Crypto Cup 2022 Key #487)[1], NFT (351948798645944605/FTX EU - we are here! #103810)[1], NFT (369283740905643542/Hungary Ticket Stub #778)[1], NFT (395008234488684742/Monaco Ticket Stub #397)[1], NFT (416379661712619297/FTX EU - we are here! #103621)[1], NFT (422099517556627539/Baku Ticket Stub #1507)[1], NFT (464393580532658711/France Ticket Stub #1310)[1], NFT (478114651213590241/FTX EU - we are here! #103326)[1], NFT (574275897401638362/The Hill by FTX #5140)[1], TRX[.000001], USD[0.00], USDT[0], XPLA[1126.57476853] | Yes | |
| 01809552 | | ATLAS[1.64], ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], FTT[.1, FTT-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS[.0259], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP[.2], STEP-PERP[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], USD[2.82], USDT[0.27204183] | | |
| 01809555 | | TRX[.000007], USD[0.01], USDT[13.56554658] | | |
| 01809558 | | ADA-PERP[0], ANC-PERP[0], BEAR[863], ETH-PERP[0], GST-PERP[0], KIN-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01809560 | | BNB[3.13323320], ETH[0.75148310], ETHW[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01809561 | | USD[1.31], USDT[0.00003311] | | |
| 01809569 | | 1INCH[37.9933652], AAVE[2.9994762], ATLAS[279.951112], BTC[0], DYDX[15.39731116], FTM[352.9383662], FTT[17.59691084], LINA[6638.840656], LTC[14.7751621], RAY[9.998254], RUNE[39.39312076], SLU[.009995], STARS[101.9821908], STEP[1238.077106], SUSHI[28.99478], USD[4.57], USDT[3.47520933] | | |
| 01809571 | | POLIS[22.095801], USD[0.70] | | |
| 01809572 | | ATLAS[9.068], KIN[8688], POLIS[.09538], TRX[.000001], USD[0.00], USDT[0] | | |
| 01809575 | Contingent | BTC[0], CAKE-PERP[0], ETH-PERP[0], FTT[.09325787], NEAR-PERP[0], OMG-PERP[0], POLIS[0], RAY[.80571708], SOL[0], SRM[10.89775717], SRM_LOCKED[149.50294625], USD[2224.13], USDT[0] | | |
| 01809577 | | USD[0.00], USDT[0] | | |
| 01809578 | | LTCHALF[0], USD[0.00], USDT[0] | | |
| 01809581 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.42246400], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[278.82], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01809582 | | ATLAS[2509.8], TRX[.000001], USD[0.01], USDT[0] | | |
| 01809583 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.09202873], ICX-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 01809584 | | DFL[9.896], TRX[.000001], USD[1.09], USDT[.007723] | | |
| 01809585 | | BTC[0.04346417], ETH[.89284285], ETHW[.89284285], EUR[0.00], FIDA[.026438], FTT[2.29990785], SAND[288.47869083], USD[26.73] | | |
| 01809588 | | TRX[.000002], USD[0.00], USDT[0.37367178] | | |
| 01809589 | | USD[25.00] | | |
| 01809591 | | NFT (514096568785735070/FTX EU - we are here! #188221)[1], NFT (542464006594347021/FTX EU - we are here! #188536)[1], NFT (542752584484099993/FTX EU - we are here! #188404)[1], TRX[.000001], USD[0.00], USDT[0.09813190] | | |
| 01809592 | | BAO[2], USD[0.00] | Yes | |
| 01809593 | | ETH[.00000013], GALA[8.94557051], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 01809594 | | ATLAS[460], TRX[.000001], USD[0.00], USDT[0] | | |
| 01809596 | | ATLAS[59.39], POLIS[.0419], TRX[.708832], USD[0.83] | | |
| 01809600 | | USD[0.01] | | |
| 01809601 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01809603 | | ATOM-PERP[0], ETH-PERP[0], KSM-PERP[0], POLIS[.01459854], TRX[.000001], USD[0.00], USDT[0] | | |
| 01809606 | | ATLAS[25000], POLIS[189.75736], USD[0.63] | | |
| 01809610 | | USD[0.00], USDT[0] | | |
| 01809612 | | FTT[.99981], POLIS[.04002464], USD[3.74], USDT[0] | | |
| 01809613 | | USDT[0] | | |
| 01809615 | | USD[0.00], USDT[0] | | |
| 01809616 | | TRX[.000003] | | |
| 01809620 | | ANC[0], APT[0], ATLAS[0], BNB[0], BOBA[0], DOGE[0], DYDX[0], FTM[0], FTT[.07716396], GMT[0], HGET[.04993], JOE[0], KNC[0], LUNC[0], MATH[0], MATIC[0], MEDIA[0], MER[0], OXY[0], RAY[0], SHIB[0], SLRS[0], SOL[0.00630704], STEP[0], TRX[.000041], TULIP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01809621 | | ATLAS[1209.758], TRX[.000001], USD[1.17], USDT[0] | | |
| 01809624 | | MER[.8818], POLIS[.092], USD[0.05], USDT[0.05349950] | | |
| 01809627 | Contingent | FTT[1101.96007209], LUNA2[0.06693555], LUNA2_LOCKED[0.01618295], LUNC[.001837], TRX[.993656], USD[580.34], USDT[50], USTC[.98176] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01809630 | | POLIS-PERP[0], USD[0.00] | | |
| 01809631 | | AGLD[.09132], ATLAS[2], FTT[.0943], POLIS[.07], STEP[.0547], USD[0.01], USDT[0] | | |
| 01809636 | Contingent | AKRO[5], ATLAS[694.0449169], BAO[65], BICO[6.98428246], BTC[.00000056], DENT[4], ETH[6.00713154], EUR[0.00], JOE[16.56110735], KIN[68], LUNA2[0.37637241], LUNA2_LOCKED[0.87292345], LUNC[16.71254559], RSR[3], SLND[4.95046621], TRX[7], UBXT[4], USD[0.00], USDT[0.00001270], USTC[3.48295429] | Yes | |
| 01809637 | | ATLAS[.5], FTM[.16856], FTT[.09465], RAY[.99981], SKL[.38313], SOL[.0031058], STEP[.076849], SUSHI[.31589], USD[1.39] | | |
| 01809638 | | USD[0.00], USDT[0.30984568] | | |
| 01809639 | | BICO[244.96523], IMX[305.917521], TRX[.000001], USD[1.23], USDT[0.34432400] | | |
| 01809641 | | BNB[.00061069], BTC-PERP[0], USD[91.87], USDT[0.00949628] | | |
| 01809643 | | USD[0.00], USDT[0.00000005] | | |
| 01809644 | | XRPBULL[95681.71206224] | | |
| 01809645 | | ADA-PERP[0], USD[0.19], USDT[0] | | |
| 01809646 | | USD[0.00], USDT[0.00000358] | | |
| 01809647 | | COPE[.7006], TRX[.000001], USD[0.00], USDT[2.06399300] | | |
| 01809651 | | USDT[0] | | |
| 01809653 | | USD[0.00], USDT[0] | | |
| 01809654 | | ATLAS-PERP[0], ETH[.0009], ETHW[.0009], POLIS[139.986], POLIS-PERP[0], USD[6.87] | | |
| 01809655 | | BTC-PERP[0], EUR[0.21], USD[-0.03], VET-PERP[0] | | |
| 01809656 | | NFT (340494668205915472/FTX EU - we are here! #34911)[1], NFT (562749692597632530/FTX EU - we are here! #35574)[1], USDT[0] | | |
| 01809657 | | XRP[310.526479] | | |
| 01809659 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.9254], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00190460], ETH-PERP[0], FTM[.9022], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], NFT (472006348080242689/FTX AU - we are here! #37150)[1], NFT (569725747274472649/FTX AU - we are here! #37196)[1], OXY[0.02406554], SOL[.00199262], SOL-PERP[0], TRX[.000016], UNI-PERP[0], USD[499.07], USDT[0], XRP-PERP[0] | | |
| 01809662 | | USD[46.03] | | |
| 01809664 | | TRX[.000001], USD[0.00], USDT[0.00000009] | | |
| 01809667 | | ATLAS[291792.998], BNB[.00587291], BTC[.000001], ETH[.00050495], ETHW[.00050495], FTT[.1], POLIS[2035.29286], SHIB[16260], TRX[.000002], USD[0.12], USDT[0.00003002] | | |
| 01809670 | | ATLAS-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00] | | |
| 01809672 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[.2], HT-PERP[0], ICP-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-4.79], USD[-0.69155555], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[32.913], ZIL-PERP[0] | | |
| 01809673 | Contingent | ADA-PERP[0], BTC[.11110283], BTC-PERP[0], COMP[1.7047], CRO[2890], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.31], ETH-PERP[0], ETHW[1.31], EUR[0.00], FTT[25.199127], FTT-PERP[0], HUM-PERP[0], LUNA2[0.01248410], LUNA2_LOCKED[0.02912957], LUNC[2718.44], MANA[105], MANA-PERP[0], MATIC[340], RAY[187.29862962], RAY-PERP[0], REN-PERP[0], SAND[77], SOL[20.29389586], SOL-PERP[0], SRM[155.64275606], SRM_LOCKED[.61423015], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01809678 | | TRX[.000001], USD[2.38], USDT[0.00000001] | | |
| 01809679 | | TRX[.000001], USD[0.00] | | |
| 01809680 | | ATLAS[800], POLIS[39.992], SOL[6], USD[39.25] | | |
| 01809681 | | ANC-PERP[0], APT-PERP[0], ATOM[0], AVAX[0], BNB[0], CEL-PERP[0], EGLD-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], LUNA2-PERP[0], NFT (387345448360231093/FTX EU - we are here! #40795)[1], NFT (490498983742387439/FTX EU - we are here! #41619)[1], NFT (558801724303570182/FTX EU - we are here! #41743)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0], YFII-PERP[0] | Yes | |
| 01809684 | | EUR[-8.56], FTM-PERP[0], SOL[.00057457], USD[-350.95], USDT[508.20338973] | | |
| 01809688 | Contingent | LUNA2[0.00553693], LUNA2_LOCKED[0.01291951], USD[-1.15], USDT[1.26497697], USTC[.78378], USTC-PERP[0], ZIL-PERP[0] | | |
| 01809689 | | ATLAS[2.86966804], USD[0.00], USDT[0] | | |
| 01809690 | Contingent | AAVE[.0079613], AVAX-PERP[0], CRV[.1457396], CRV-PERP[0], CVX[1025.22338638], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.05718635], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076889], LUNC-PERP[0], MATIC-PERP[0], MKR[.0006428], NEAR-PERP[0], ONE-PERP[0], PERP[.099455], REAL[.06490107], RUNE[.09141523], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.0803], SOL-PERP[0], SOS[30026.1779], SPELL-PERP[0], STG[.16913], SUSHI-PERP[0], TRX[.98587], USD[200.85], USDT[3.98843738], YFII[.00077532], ZIL-PERP[0] | | |
| 01809692 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.98], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01809693 | | BTC[.00016879], ETCBULL[2.84], FTT[0], MATICBULL[38], NFT (294353524034344714/FTX EU - we are here! #225006)[1], NFT (369140412157060942/FTX EU - we are here! #225036)[1], SOL[.00000001], SXPBULL[67370], TRX[0], USD[0.02], USDT[0], VETBULL[37.4] | | |
| 01809698 | | BNB[13.01273296], ETH[.0003982], FTT[0.01764542], USD[0.02], USDT[2.11571272] | Yes | |
| 01809700 | | USDT[.29194992] | | |
| 01809703 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01809704 | | ATLAS[9.56521739], POLIS[.09565217], USD[0.00] | | |
| 01809705 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 01809708 | | TRX[.000001], USD[0.00], USDT[2.46533922] | | |
| 01809713 | | ALGO-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01809715 | | BNB[0], BOLSONARO2022[0], ETH[0.00100000], ETHW[-0.00800992], FTT[0.06743394], USD[-56.19], USDT[60.07657056] | | |
| 01809716 | | TRX[.00004], USD[0.00], USDT[0] | | |
| 01809719 | | AUDIO-PERP[0], BTC-PERP[0], COMP-PERP[0], MEDIA-PERP[0], RUNE-PERP[0], STMX-PERP[0], USD[-0.03], USDT[.12832298] | | |
| 01809722 | | STEP[.075832], TRX[1.15671629], USD[0.00], USDT[0] | | TRX[.999849] |
| 01809724 | | ATLAS[1000], FTT[165.7], POLIS[40], USD[25.91], USDT[824.38451441] | | USD[25.66] |
| 01809725 | | BTC[.00001616], BTC-PERP[0], DOT-PERP[0], FTT[.09760695], TRX[.674997], USD[4.09] | | |
| 01809726 | | SOL[0], USD[1.31] | | |
| 01809727 | Contingent | BTC[.00003137], DOT[.05859471], EUR[0.00], FTT[100.51323551], LTC[.001], LUNA2[0.31083497], LUNA2_LOCKED[0.72528160], TRX[28712], USD[0.14], USDT[0.24629090] | | |
| 01809729 | | BTC[0], LTC[0], SLRS[0.04815946], USD[0.60] | | |
| 01809730 | | SOL[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01809731 | | FTT[0], MANA[0], USD[0.00], USDT[0] | | |
| 01809732 | | BTC[0.04739340], USD[2.53] | | |
| 01809733 | | BNB[.00012337], DFL[600.19061323], SOL[.00562], USD[0.11], USDT[0] | | |
| 01809735 | | GENE[.072944], GMT[.95877], USD[0.27], USDT[0.57455315] | | |
| 01809736 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01809737 | | DENT[1], KIN[1], USDT[0] | Yes | |
| 01809738 | Contingent | BTT[101760980], FTT[890.19918138], LUNA2[0.00420454], LUNA2_LOCKED[0.00981059], LUNC[0.00509232], SUN[.00072672], TAPT[.093293], TRX[900.8630895], USD[339.48], USDT[182.59690457], USTC[.59517] | | |
| 01809745 | | SLRS[916], TRX[.000001], USD[0.43] | | |
| 01809749 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01809750 | | TRX[.000001] | | |
| 01809752 | | USD[0.00], USDT[0] | | |
| 01809753 | | ATLAS[9.24], FTT[.099981], MNGO[1.55149302], MNGO-PERP[0], SXP[.08993404], USD[0.00], USDT[0.00000001] | | |
| 01809754 | | FTT[.099734], SLRS[.95706], TRX[.000001], USD[0.01], USDT[0] | | |
| 01809756 | | TRX[.000001] | | |
| 01809757 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01809758 | | FTT[.08127197], LUNC-PERP[0], SOL[.00388962], SOL-PERP[0], USD[37.12], XRP[.282] | | |
| 01809759 | | ETH[0], USD[1.24] | | |
| 01809760 | | XRP[87.364983] | | |
| 01809764 | | AKRO[1], BAO[3], ETH[.00000001], KIN[3], MATIC[.00000001], NFT [510559087969762769/FTX Crypto Cup 2022 Key #4361][1], SOL[.00701349], TRX[2], USD[0.22], USDT[.01] | | |
| 01809765 | | AKRO[2], BAO[3], DENT[1], ETH[0.00000035], ETHW[0.00000035], EUR[0], GRT[1], IMX[.00549881], KIN[7.14393125], MBS[.88381104], SAND[.0009459], TRX[1], UBXT[1.02643925], USD[0.00], USDT[0.03078147] | Yes | |
| 01809767 | | BNB[.00000001], USD[0.00] | | |
| 01809769 | | BNBBULL[.0007], ETHBULL[.0005], GRTBULL[30], LTC[.0006336], LUNC-PERP[0], TONCOIN-PERP[0], TRX[1.11070542], TRX-PERP[0], USD[-0.03], USDT[0.00000001], ZECBULL[306] | | |
| 01809773 | | TRX[.000004] | | |
| 01809777 | | USD[0.00], USDT[0] | | |
| 01809778 | | ATLAS[1669.8727], FTT[1.399734], USD[0.98] | | |
| 01809780 | | BULL[0.21542679], ETHBULL[.52251514], XRPBULL[61907.28862166] | | |
| 01809786 | | ATLAS[7.4312], ETHW[.00070544], TRX[.000001], USD[0.00], USDT[75.62073190] | | |
| 01809788 | | USD[0.13], USDT[0] | Yes | |
| 01809789 | | USD[0.00] | | |
| 01809790 | | ATLAS[10019.854], POLIS[50], TRX[.000001] | | |
| 01809791 | | ATLAS[10], SOL[.00323962], TRX[.000002], USD[0.00], USDT[0] | | |
| 01809796 | | FTT[.1], USD[0.00], USDT[0] | | |
| 01809797 | | TRX[.987709], USD[0.75], USDT[1852.54784941] | | |
| 01809799 | | USDT[0.00141496] | | |
| 01809800 | | ATLAS[2019.596], USD[7.88], USDT[0] | | |
| 01809801 | | ATLAS[22248.664], FTT[12.12332], POLIS[243], USD[6.69], XRP[.879839] | | |
| 01809803 | Contingent, Disputed | ASD-PERP[0], BNB[0], C98-PERP[0], IOTA-PERP[0], KIN-PERP[0], POLIS[1.31795841], SLP-PERP[0], STX-PERP[0], USD[0.00], USDT[13.35211307] | | |
| 01809804 | | TRX[.000001], USDT[0.38248309] | | |
| 01809805 | | AUD[5010.00] | | |
| 01809810 | | ATLAS[7596.80988718], AUDIO[0], ETH[0.37713468], GBP[0.00], MNGO[0], RUNE[13.74636963], SOL[1.26315673], SRM[0], STEP[0], USD[0.00] | | |
| 01809812 | | BNB[0], BTC[0.00000499], BTC-PERP[0], ETH[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01809814 | | BTC[0], LTC[0], SOL[.24067002] | | |
| 01809815 | | FTT[.09922], POLIS[171.9867138], USD[0.02], USDT[0.00683400] | | |
| 01809816 | | USD[0.34] | | |
| 01809822 | | USD[0.00] | | |
| 01809827 | | C98[.99791], USD[0.00], USDT[0] | | |
| 01809832 | | TRX[.000001] | | |
| 01809833 | | BAO[3], DENT[1], KIN[4], USD[0.00], USDT[0.80010410] | Yes | |
| 01809840 | | USDT[2.44070554] | | |
| 01809844 | Contingent | APT[.99392], CVX[.096732], DOGE[.41961], FTT[1416.87033081], HT[.095535], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00712475], MASK[.94433], TRX[.1670595], USD[504.63] | | |
| 01809844 | | C98[.92191], SLV[.090503], TRX[.000004], USD[0.00] | | |
| 01809847 | | USD[0.07] | | |
| 01809850 | | ATLAS[9.308], BLT[.016125], SOL[.00322488], USD[25.01], USDT[0] | | |
| 01809852 | | ATLAS[2.46376812], BTTPRE-PERP[0], POLIS[.02463768], USD[0.01] | | |
| 01809854 | | BTC[0], DOT[20.35677003], EUR[0.56], SOL[.00072002], USD[17.13] | | |
| 01809855 | | ETH[8.30296968], ETHW[0.00079145], FTT[25.54250725], MATIC[0.09694379], NFT (469465880743686408/Monaco Ticket Stub #952)[1], USD[129.65], USDT[0] | | USD[128.81] |
| 01809857 | | USD[0.00], USDT[14.48200472] | | |
| 01809860 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01809861 | | BTC-PERP[0], CAKE-PERP[0], ETH[0.00051931], ETHW[0.00051929], FTT[.09076565], NFT (520009254184353845/The Hill by FTX #32189)[1], USD[6.64], USDT[2.60817645] | | |
| 01809863 | | USD[0.00], USDT[0] | | |
| 01809866 | | FIDA[1.04111581], KIN[1], SAND[180.28249873], SHIB[832.78010117], USDT[26.47756771] | Yes | |
| 01809870 | | ATLAS[6998.67], BOBA[272.16], OMG[272.16], USD[74.73], USD[0] | | USD[71.32] |
| 01809872 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[12.02700285], XLM-PERP[0], XMR-PERP[0] | | |
| 01809873 | | AVAX-PERP[0], BTC-PERP[0], KSM-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01809874 | | BNB[0], ETH[0], NFT (445807619347524917/FTX Crypto Cup 2022 Key #13041)[1], SOL[.00000001], TRX[.61357028], USD[0.00], USDT[0] | | |
| 01809876 | | ADABULL[.26185385], ALGOBULL[18381534.97798185], BCHBULL[10534.01971419], BULL[.17617912], DOGEBULL[.67300088], EOSBULL[86484.04579722], LINKBULL[86.92465705], LTCBULL[957.05749099], XLMBULL[165.70408484], XRPBULL[81506.5342946], ZECBULL[239.53737096] | | |
| 01809878 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 01809882 | | BAO[1], USD[54.96], XRP[12.71126078] | Yes | |
| 01809885 | | TRX[.9982], USD[25.00], USDT[0] | | |
| 01809886 | | FTT[1.6], TRX[.000002], USDT[2.96562688] | | |
| 01809889 | | USD[0.00], USDT[0] | | |
| 01809890 | | BTC[0.00999627], FTT[2.99943], SOL[4.13923699], USD[4.29], USDT[0] | | |
| 01809891 | | BTC[0.00000316], FTT[0], XRP[.00821918] | Yes | |
| 01809892 | | AVAX[0], FTM[.51154007], FTT[.05786], GENE[.010198], TRX[.000001], USD[1.26], USDT[1.65848169] | | |
| 01809893 | | ATLAS[8.99806], ATLAS-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX[.000004], USD[0.00], USDT[0.00054133] | | |
| 01809894 | | USD[25.00] | | |
| 01809901 | | USD[0.00] | | |
| 01809902 | | MATIC[5] | | |
| 01809904 | | TRX[.117138], USD[0.01], USDT[0] | | |
| 01809905 | Contingent | BTC[0], DAI[0], ETH[0], FTM[0], FTT[250.37395857], IMX[0], LUNA2[0.00000061], LUNA2_LOCKED[0.00000142], RAY[408.12830878], SPELL[255427.99349253], SRM[1026.65648182], SRM_LOCKED[47.89793107], TRX[.000002], USD[110.64], USDT[0.00000027], USTC[0.00008658] | | |
| 01809906 | | AUDIO[29.994], MANA[18.9962], USD[0.23] | | |
| 01809913 | | POLIS[.09993298], STEP[.089388], TRX[.000001], USD[0.00], USDT[0] | | |
| 01809914 | | USD[0.00] | | |
| 01809916 | | USDT[3.5] | | |
| 01809917 | | ATLAS[.1480279], USD[0.00], USDT[0] | | |
| 01809918 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01809922 | | ATLAS[9.4], USD[0.01], USDT[0] | | |
| 01809924 | | BAO[1], KIN[1], USD[0.00] | | |
| 01809925 | | ATLAS[0], POLIS[0], USD[0.00000005] | | |
| 01809929 | | ATLAS[999.81], POLIS[29.9943], SOL[.94], USD[0.24] | | |
| 01809931 | | BAO[1], DENT[1], EUR[303.85], FTM[.93554084], GRT[.31262743], MATIC[.00301854], POLIS-PERP[0], RAY[.02982988], SRM[.00025481], TRX[.000043], USD[0.00], USDT[0] | | |
| 01809934 | | TRX[.000004], USDT[309] | | |
| 01809935 | | ONE-PERP[0], USD[24.46], USDT[0.59104908] | | |
| 01809937 | | USD[0.00], USDT[0] | | |
| 01809938 | | 0 | Yes | |
| 01809940 | | POLIS[.08], TRX[.000008], USD[0.00], USDT[0] | | |
| 01809941 | | HMT[.76288], KNC[.006862], OMG-PERP[0], PUNDIX[.093353], PUNDIX-PERP[0], QTUM-PERP[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 01809947 | | ADA-PERP[0], BTC-PERP[0], ETH[.00000001], FIL-PERP[0], GRT-PERP[0], LTC[.00458399], SAND-PERP[0], TLM-PERP[0], TRX[.000001], USD[3.88], USDT[.47238719] | | |
| 01809949 | | MNGO[1869.918], TRX[.000002], USD[8.36], USDT[0] | | |
| 01809950 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01809954 | | BNB[.00922251], USD[0.20] | | |
| 01809957 | | ATLAS[7.6], POLIS[.06932], POLIS-PERP[0], SOL[.00238], USD[4.61], XRP-PERP[0] | | |
| 01809963 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], CRV-PERP[0], DDT-PERP[0], DYDX-PERP[0], ETH[-0.00000002], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.58467496], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.12197595], XLM-PERP[0] | | |
| 01809964 | | 1INCH[202.9645562], AAVE[5], AUD[0.00], AXS[3], BADGER[27.07], BTC[0.07683903], C98[250], DODO[386.6], ETH[.68366931], ETHW[.68366931], FTM[330], FTT[29.45031284], MANA[95], MATIC[946.36986775], RUNE[125.875556], SHIB[81200000], SHIB-PERP[0], SOL[18.40531882], STEP[297.8], UNI[14.65], USD[0.00], USDT[3.12053298] | | |
| 01809969 | | AKRO[1], BAO[2], BCH[0.00014130], DOGE[1], FTT[.00033985], GBP[0.05], KIN[2], RSR[1], SOL[.00027587], UBXT[2], USD[0.04] | Yes | |
| 01809972 | | USD[30.13] | | |
| 01809978 | | ENJ-PERP[0], ICX-PERP[0], REN[9.97815], USD[1.60], VET-PERP[0] | | |
| 01809979 | | USD[0.00], USDT[0] | | |
| 01809981 | | USDT[0] | | |
| 01809986 | | BTC[0.00710000], ETHW[.0009773], FTT[.000001], USD[0.06], USDT[0] | | |
| 01809989 | | ETH[.42], NFT (295548798033949153/FTX EU - we are here! #152510)[1], NFT (321519498729033177/FTX EU - we are here! #152104)[1], NFT (399533647212124304/FTX AU - we are here! #172573)[1], NFT (416516461598368606/FTX AU - we are here! #39983)[1], NFT (562053095690810339/FTX EU - we are here! #151656)[1], USD[0.83] | | |
| 01809992 | | ETH[.001], ETHW[.001], USD[0.00] | | |
| 01809994 | | BNB[0.00000001], BRZ[0.00241899], USD[0.00], USDT[0] | | |
| 01809997 | | ATLAS[23995.44], FTT[20.07854877], MATIC[9.9943], POLIS[148.07324287], SOL[0], USD[0.39], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01810001 | | AAVE[8.68267919], AUD[0.19], AUDIO[1.04030018], DENT[1], RSR[1], SOL[20.82113751], SUSHI[178.09992073], TOMO[1.05362852], TRX[1] | Yes | |
| 01810002 | | ADABULL[.0399637], XRPBULL[6597.80465548] | | |
| 01810005 | | ATLAS[4270], ATLAS-PERP[0], POLIS[37.6], POLIS-PERP[0], USD[403.22] | | |
| 01810007 | | NFT [396872147854644933/FTX EU - we are here! #25853][1], NFT [472866548935523487/FTX EU - we are here! #26073][1] | | |
| 01810010 | | CHZ[99.98], USD[1167.00], USDT[.4290979] | | |
| 01810012 | | USD[0.10] | | |
| 01810013 | | ATLAS[5.25], ETH[.00065581], ETHW[.00065581], USD[0.00] | | |
| 01810015 | | BAO[2], USD[0.00] | | |
| 01810017 | | ATLAS[1000], USD[0.00], USDT[0] | | |
| 01810019 | | ATLAS[4999.4], TRX[.000001], USD[0.49], USDT[0] | | |
| 01810022 | | BTC[-0.00002342], USD[0.76] | | |
| 01810023 | | USD[0.00] | | |
| 01810026 | Contingent | ATLAS[4719.2008], ATOM[2], ATOM-PERP[0], AVAX[.99964], AVAX-PERP[0], AXS[2], BRZ[752], BTC-PERP[0], CRO[1129.937], DOT[9.798236], ENJ[55.99586], ETH[.292], ETH-PERP[0], ETHW[.292], FTM[180.96742], FTM-PERP[0], GALA[1069.8686], LINK[14.9991], LUNA2[1.50487536], LUNA2_LOCKED[3.51137586], MANA[33.98974], PEOPLE-PERP[0], POLIS[61.897012], SAND[15.9973], SOL[.00928], SOL-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 01810028 | | ATLAS[9.4], DFL[9.78], POLIS[.096], TRX[.000001], USD[0.00], USDT[0] | | |
| 01810032 | | TRX[.000001], USD[25.00], USDT[.1748] | | |
| 01810033 | | ETHW[.01745488], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01810034 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01810039 | | USD[0.00], USDT[1.41258721] | | |
| 01810045 | | USDT[0.00005539] | | |
| 01810048 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01810049 | | USD[0.00], USDT[0] | | |
| 01810052 | | USD[0.00], USDT[0] | | |
| 01810053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-0930[0], CHZ-1230[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123 1[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.017159], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-2021123 1[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01810056 | | AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], FIDA-PERP[0], SOL[.00698762], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01810059 | | BNB[.0095], USDT[0] | | |
| 01810062 | | ETH[3.885981 11], ETH-PERP[0], ETHW[3.88598111], USD[0.00] | | |
| 01810063 | | USD[0.00], USDT[0] | | |
| 01810065 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAMP-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.43], USDT[0.85284649], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01810066 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01810068 | | APT[.00008532], BAO[2], NFT [395603170065232350/The Hill by FTX #29528][1], NFT [493015893062646004/FTX EU - we are here! #103480][1], NFT [503411832751638949/FTX EU - we are here! #102732][1], NFT [545807356204548416/FTX EU - we are here! #258129][1], USD[0.00], USDT[0] | | |
| 01810069 | | USD[0.00], XRP[0] | | |
| 01810072 | | BTC[.00000542], ETH[.00000152], ETHW[.00000152], LTC[.00111434], XRP[.00926234] | Yes | |
| 01810073 | | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00217796], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DFL[2000], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.01269319], GRT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[.88], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01810076 | | ATLAS[9.88517236], ETHW[273.985], POLIS[.01966415], SOL[.00535776], TRX[.0649], USD[0.01] | | |
| 01810077 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 01810080 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01810082 | | NFT [339822586507432468/FTX EU - we are here! #262965][1], NFT [447753232459485203/FTX EU - we are here! #262848][1], NFT [559326376162283381/FTX EU - we are here! #262953][1] | | |
| 01810083 | | AGLD-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[.1581], BULL[0.00000001], CQT[643], CRV-PERP[0], ETC-PERP[0], ETHW[1.92740478], FTT[15.0581505 1], HMT[1364], TRX[10], USDI-1845.19[, USDT[3.00000001], VET-PERP[0] | | |
| 01810085 | | USD[25.00], USDT[0] | | |
| 01810087 | | LINK[.02670918], SOL[.001686], USD[0.81] | | |
| 01810089 | Contingent | ALGO-PERP[0], ATLAS[5], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK[0], LINK-PERP[0], LTC[.0028769], LUNA2[0.42800684], LUNA2_LOCKED[0.99984930], LUNC[179.7965555], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], REAL[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[83.926], SPELL-PERP[0], TLM-PERP[0], USD[4.35], USDT[0.52224878] | | |
| 01810096 | Contingent | ETHW[.00049745], LUNA2[0.66405362], LUNA2_LOCKED[1.54945845], NFT [495705730602896447/FTX Crypto Cup 2022 Key #10813][1], SOL[.00721207], USD[0.07], USDT[0.00000237], USTC[94] | | |
| 01810101 | | USD[0.00], USDT[0] | | |
| 01810102 | | ATLAS[9.51035342], TRX[.000001], USD[0.00], USDT[0] | | |
| 01810103 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01810105 | | ATLAS-PERP[0], POLIS[.06], USD[0.00] | | |
| 01810111 | | USD[0.00] | | |
| 01810112 | | BNB[0], DOGEBULL[1896.18819784], ETH[0], ETHBULL[0], MANA[0.80859284], SOL[0], USD[0.00] | | |
| 01810115 | | AKRO[1], DOGE[256.38664865], EUR[0.01], KIN[4], KSHIB[957.88853779], LINK[2.1911719], MTA[61.96755665], SHIB[1274418.2698435], UBXT[2] | Yes | |
| 01810116 | | USD[0.87] | | |
| 01810124 | | USD[0.00] | | |
| 01810125 | | SOL[0] | | |
| 01810126 | | POLIS[.082], USD[2.61], XRP[.497] | | |
| 01810128 | | AVAX[0.01995431], BOBA[1374.20233297], OMG[.20233297], USD[1.33], USDT[0] | | |
| 01810131 | | ATLAS[300154.10883779], USD[0.04] | | |
| 01810136 | | POLIS[.00257972], TRX[.166661], USD[0.00], USDT[0] | | |
| 01810143 | | ATLAS[7.4673], USD[-0.19], USDT[0.21625407] | | |
| 01810148 | | FTT[0.08562750], TRX[.000004], USD[0.71] | | |
| 01810156 | | USD[0.01], USDT[0] | | |
| 01810157 | | EUR[1.00], USD[0.00] | | |
| 01810163 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00000017], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.03313701], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[.498], TRX[.000036], USD[0.00], USDT[0] | | |
| 01810164 | | USD[0.00], USDT[0] | | |
| 01810165 | | TRX[.000001] | | |
| 01810167 | Contingent | AAVE[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL[0], BAND-PERP[0], BCH[0], BRZ-PERP[0], BTC[-0.00250777], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETHBULL[0.66160000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01065517], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00293874], LUNA2_LOCKED[0.00685707], LUNC-PERP[0], MANA-PERP[0], MKR[0], NEAR-PERP[0], PAXG-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-32.99], USDT[43.13589626], WAVES-PERP[0], WBTC[0.00299943], XLM-PERP[0], XRP-PERP[0] | | |
| 01810168 | | ATOMHEDGE[10.52045461], USD[953.52] | | |
| 01810170 | | ATLAS[1000], TRX[.000001], USD[7.42], USDT[0] | | |
| 01810171 | | BAO[1], ETH[0], FTT[0], UBXT[1] | | |
| 01810172 | | ATLAS[776.03537811], BTC-PERP[0], ETH-PERP[0], POLIS[21.6], TRX[.000778], USD[0.56], USDT[0] | | |
| 01810177 | | BTC[.0000942], FTT[.05769863], USD[0.00], USDT[1.66037065] | | |
| 01810178 | | ETH-PERP[0], USD[1.39], USDT[0] | | |
| 01810182 | | BIT[22], FTT[.1], TRX[.000001], USD[0.72], USDT[0] | | |
| 01810183 | | AAVE[.00996508], BCH[.00072928], BTC[0.00106413], ETH[0.00039581], ETHW[0.00039581], FRONT[8.938308], FTT[2.89223654], RUNE[8.6983122], SOL[.35984286], USDT[58.37541698] | | |
| 01810187 | | FTT[.34799273], USDT[0.00000017] | | |
| 01810191 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[0.00035091], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01810193 | | ATLAS-PERP[0], POLIS[106.6952], USD[0.02], USDT[0] | | |
| 01810196 | | BF_POINT[200], USD[0.25], USDT[0] | Yes | |
| 01810199 | | STEP-PERP[0], USD[0.60], USDT[0] | | |
| 01810200 | | FTT[.09983], IMX[112.5], USD[0.02], USDT[0] | | |
| 01810205 | | BCH[.003665], BEAR[12524208.94], BICC[.4362], BOBA[.12560509], BTC[0.00001957], BULL[0.00172090], ETH[.00089348], ETHW[.00089348], FTT[493.401606], GODS[.04106], GOG[.8424], HMT[.9516], MATICBEAR20213366], UMEE[231838.948], USD[9103.96], USDT[1.30740959], WAXL[2661] | | |
| 01810206 | Contingent | LUNA2[.00064784], LUNA2_LOCKED[0.00151163], LUNC[141.06974196], SHIB[0], TRX[.000001], USDT[0.00000003] | | |
| 01810207 | | BTC[0], DYDX[.07402], ETH[0], LTC[0], USD[0.00], USDT[0.00000323] | | |
| 01810209 | | FTT[45.32995621], USDT[0.00000027] | | |
| 01810210 | | ATLAS[970], USD[0.00], USDT[0] | | |
| 01810215 | | ATLAS[0], NFT (382943691533378585/The Hill by FTX #46370)[1], POLIS[2.51], USD[0.00], USDT[0] | | |
| 01810217 | | ENS[.004072], ETH[.00000002], FTT[0.89461113], GAL[426.92364], NFT (366151408446184457/FTX AU - we are here! #14646)[1], NFT (409326933641233377/FTX EU - we are here! #205034)[1], NFT (414144651285183724/FTX EU - we are here! #204954)[1], NFT (458543564313456156/The Hill by FTX #6640)[1], NFT (469517366481938866/FTX EU - we are here! #204874)[1], NFT (502580735480081573/FTX AU - we are here! #30382)[1], NFT (554755238345731255/FTX Crypto Cup 2022 Key #2637)[1], OP-PERP[0], SOL[.00000001], USD[0.40] | | |
| 01810218 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01810221 | | USD[0.00], USDT[0] | | |
| 01810222 | | USD[0.00], USDT[0.00000443] | | |
| 01810223 | | BAO[5], DENT[1], KIN[4], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 01810225 | | BNB[.0002013], DOGE[.01517203], ETH[.0000026], ETHW[.18490028], QI[2421.33288231] | Yes | |
| 01810226 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00494231], BTC-PERP[0], ENS-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0.03999999], STORJ-PERP[0], TRX[.000001], USD[13.92], USDT[0] | | |
| 01810228 | | USD[0.72] | | |
| 01810231 | | USDT[60.51913522] | | |
| 01810235 | | ETH[.00000001] | | |
| 01810238 | | USD[117.52], USDT[0.00000001] | | |
| 01810240 | | ATLAS[999.81], MER[7.99848], SRM[3.99924], TRX[.000001], USD[0.18], USDT[0] | | |
| 01810243 | Contingent | AR-PERP[0], ATLAS[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DFL[0], ETH[0], EUR[-1.13], FTT-PERP[0], HBAR-PERP[0], HXRO[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.57588342], LUNA2_LOCKED[10.67706133], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[1.38283367], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01810245 | | TRX[.000001] | | |
| 01810246 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[20], ATLAS-PERP[0], AVAX-PERP[0], BTC[-0.00010125], BTC-PERP[0], EGLD-PERP[0], ETHBULL[.0296], ETH-PERP[0], GODS[4.7], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USDE-73.33], USDT[85.39113012], XRP-PERP[0], XTZ-PERP[0] | | |
| 01810248 | | TRX[.000001], USDT[113] | | |
| 01810249 | | BNB[.00000001], CONV[0], SOL[0], USD[0.00], USDT[0.00000160] | | |
| 01810250 | | USD[0.00], USDT[0] | | |
| 01810252 | | ATLAS[3999.2], CRO[49.99], FTM[399.92], SHIB[10298771.98], SOL[.008], USD[618.35], USDT[0] | | |
| 01810254 | | ATLAS[9.64], AVAX-PERP[0], USD[0.66] | | |
| 01810255 | | GST[.08414528], NEAR[.09963751], USD[0.01], USDT[0.03178342] | Yes | |
| 01810256 | | ATLAS[1000], POLIS[10], USD[0.00] | | |
| 01810258 | | BTC[.00009711], USD[0.00] | | |
| 01810259 | | ALGOBULL[31000000], BCHBULL[14000], BIT-PERP[0], BTC[.1835], BTC-PERP[0], BULL[5.2868252], COMPBULL[555], EOSBULL[928000], ETCBULL[86], FTT[0.00115462], FTT-PERP[0], GRTBULL[1565], HNT-PERP[0], KNCBULL[1212], LTCBULL[930], LUNC-PERP[0], MATICBULL[193], SUSHIBULL[7170000], SXPBULL[139100], TRX[.000184], TRXBULL[5], USD[0.27], USDT[24.50480642], XLMBULL[245], XRPBULL[77800], XTZBULL[4100], ZECBULL[280736] | | |
| 01810261 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01810263 | | TRX[.000001], USD[0.00] | | |
| 01810265 | Contingent | BNB[.004528], BTC[.00006635], ETH[.00085283], ETHW[.00059731], FTT[.08187616], LUNA2[5.76040570], LUNA2_LOCKED[13.44094064], NFT (319483109893253974/FTX EU - we are here! #277782)[1], NFT (320245701885349643/FTX EU - we are here! #277775)[1], NFT (571566942773730158/FTX EU - we are here! #277786)[1], TRX[.159982], USD[2.19], USDT[411.51540012] | | |
| 01810267 | | ATLAS[9.92], USD[0.00], USDT[0] | | |
| 01810268 | | USD[0.00], USDT[0.00552046] | | |
| 01810269 | | ATLAS[389.9298], POLIS[7.4], USD[1.28], USDT[0] | | |
| 01810270 | | BNB[.0099928], USD[0.00], USDT[0.04638856] | | |
| 01810271 | | ATLAS[250], USD[0.01] | | |
| 01810272 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 01810275 | | AKRO[2], ATLAS[0], BAO[6], BNB[0], DENT[2], FTT[0], KIN[4], POLIS[0], TRX[1], UBXT[11], USD[0.00], USDT[0.00000305] | Yes | |
| 01810276 | | ATLAS[3000], TRX[.000001], USD[0.00], USDT[0.00015106] | | |
| 01810277 | | FTT[.00000001], SAND[.8968], SLRS[.8514], TRX[.000001], USD[0.00], USDT[0] | | |
| 01810279 | | ATLAS[240], MANA[18], SOL[1.9], SOS[24500000], TRX[.000004], USD[0.34], USDT[0] | | |
| 01810281 | | AUDIO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01810283 | | ETH[0], FTT[0.01728713], USD[0.00], USDT[0] | | |
| 01810285 | Contingent | ATLAS[8623.39906486], ATLAS-PERP[0], AVAX-PERP[0], FTT[25.67238668], LUNA2[0.04421121], LUNA2_LOCKED[0.10315949], LUNC-PERP[0], POLIS[433.20243886], POLIS-PERP[0], SOL-PERP[0], TRX[.000002], USD[15.54], USDT[19.90171411] | | |
| 01810286 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01810287 | | SGD[0.00] | | |
| 01810290 | | AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], MANA-PERP[0], ONT-PERP[0], SAND-PERP[0], USD[0.03], USDT[0.00787273] | | |
| 01810294 | | TRX[.9], USD[0.00] | | |
| 01810297 | | AGLD-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01810298 | | TRX[.000007], USD[0.00], USDT[14.83908641] | | |
| 01810301 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01810305 | | TRX[.000001], USD[19.71], USDT[0] | | |
| 01810311 | | ADA-PERP[0], ATLAS-PERP[0], CTX[0], ETH[0], FTM[.81798], FTT[.014582], IMX[3.9], POLIS[0.00051698], POLIS-PERP[0], TRX[0], USD[0.15], USDT[0.00436050], XPLA[146.85747661] | | |
| 01810312 | | MNGO[337.99016696], TRX[.000001], USD[0.00] | | |
| 01810314 | | NFT (288971115135756717/FTX EU - we are here! #216493)[1], NFT (377779943751748408/The Hill by FTX #33925)[1], NFT (440835419759592434/FTX EU - we are here! #216503)[1] | | |
| 01810316 | | TRX[.000001], USD[0.00], USDT[.0068004] | | |
| 01810320 | | FTT[57.01689393], SRM[0], STARS[0], USD[0.00], USDT[0] | | |
| 01810322 | | USD[0.01], USDT[0] | | |
| 01810330 | | USD[0.00], USDT[0.00000218] | | |
| 01810332 | | 0 | | |
| 01810335 | | ETH[0] | | |
| 01810339 | | AKRO[1], AUD[632.28], BAO[4], BF_POINT[200], KIN[1], SPELL[.0589672], TRX[2], USD[415.52] | Yes | |
| 01810346 | | POLIS[119.972], TRX[.000001], USD[68.94], USDT[0] | | |
| 01810347 | | USD[0.00], USDT[0] | | |
| 01810349 | | USD[3.42], USDT[.76853198] | | |
| 01810351 | | TRX[.000001], USD[0.13921120] | | |
| 01810352 | | ETH[0], MATIC[0.00000001], SOL[0], USD[0.00], USDT[0.00000378] | | |
| 01810354 | | ATLAS[1079.8803], MNGO[9.9335], TRX[.000001], USD[0.45], USDT[0.00001498] | | |
| 01810355 | | TRX[.000001], USDT[0.00000084] | | |
| 01810357 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01810361 | | FTT[290.03589202], TRX[.000269], USD[0.71], USDT[0] | | |
| 01810366 | | ETH[.0005], ETHW[.0005] | | |
| 01810367 | | 1INCH[3.79522458], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01810368 | | JPY[37.25], USD[0.00], USDT[0.11368706], XRP[0] | Yes | |
| 01810371 | | USD[6.79] | | |
| 01810373 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00000024] | | |
| 01810376 | | FTT[13.40016892] | | |
| 01810377 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[1.604], ETHBULL[0], FTM-PERP[0], MANA-PERP[0], ROSE-PERP[0], RVN-PERP[0], TRX[.000149], USD[-6.38], USDT[0.08990629] | | |
| 01810379 | Contingent | APE-PERP[0], BTC[0.00001337], BTC-PERP[0], ETC-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], INDI[.18509], KNC-PERP[0], LRC-PERP[0], SOL[.00108], SRM[.42425527], SRM_LOCKED[.06153795], USD[2.35], USDT[0], XPLA[.0962] | | |
| 01810380 | Contingent | BNB[.82011], CHR[1543.70664], LTC[.98446], LUNA2[0.00707091], LUNA2_LOCKED[0.01649880], LUNC[1539.7074], MANA[49.9905], NFT[303706812937726255/FTX AU - we are here! #49922][1], NFT[311993791331788787/The Hill by FTX #37278][1], NFT[398272547768604979/FTX AU - we are here! #49946][1], SAND[45.99126], SOL[108.53920681], STEP[519.301314], TRX[114.510002], USD[0.61], USDT[0], XRP[503.58] | | |
| 01810381 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01810383 | | BLT[.16168797], USD[0.00], USDT[0.00000001] | | |
| 01810384 | | FTT[.0508], USD[0.00], USDT[0] | | |
| 01810388 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01810391 | | ATLAS[149.9715], SOL[.20064943], USD[0.08] | | |
| 01810393 | | USD[1.59], XRP[.9] | | |
| 01810394 | | SAND[575.05722], TRX[.000001], USD[1.58], USDT[0] | | |
| 01810397 | | USD[1.32] | | |
| 01810401 | | USD[0.00], USDT[0] | | |
| 01810402 | Contingent | BNB[0], ETH[0], GMT[.981], GST-PERP[0], IMX-PERP[0], LOOKS[.69414775], LUNA2[0.00032690], LUNA2_LOCKED[0.00076278], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.04627509] | | |
| 01810404 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[3.05022326], FTT-PERP[0], GST-PERP[0], USD[11.93], USDT[0] | Yes | |
| 01810408 | | FTT[.08], POLIS[.08254], TRX[.000013], USD[0.56], USDT[105.45802815] | | |
| 01810409 | | BTC[.00001816], USD[0.01], XRP[.794398], XRPBULL[7015785.10859192] | | |
| 01810413 | | CHZ[19310], DOGE[16], POLIS[2599.6], TRX[.000001], USD[0.32] | | |
| 01810417 | | ATLAS[1000], BNB[0], TRX[.000001], USD[0.07], USDT[0.00000001] | | |
| 01810422 | Contingent | ATLAS[1949.6257], CRO[219.970512], ETH[0], FTT[13.63186502], POLIS[59.992571], RAY[11.90378562], SAND[89.994471], SOL[14.06312168], SRM[11.18223966], SRM_LOCKED[.15745502], USD[24.70], USDT[0] | | |
| 01810423 | | ATLAS[285942.8], TRX[.000001], USD[31.72], USDT[0] | | |
| 01810424 | | USD[1.19], USDT[0.18822113] | | |
| 01810426 | | FTT[0.17187832], USD[1.88], USDT[0.00000001] | | |
| 01810427 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[1.99129513], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[1.6], LUNA2_LOCKED[3.74], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.01977804], SRM_LOCKED[.09530026], USD[0.00], USDT[0] | | |
| 01810428 | | BTC[0], ETH[.12397768], ETHW[.12397768], FTM[202.99532], NFT [534186516847503640/The Hill by FTX #42738][1], USD[108.78] | | |
| 01810433 | | AKRO[1] | | |
| 01810436 | | ATLAS[7378.5978], TRX[.001115], USD[0.00], USDT[0.98134418] | | |
| 01810442 | | ADA-PERP[0], BTC[.00325891], FTT[0.00304373], LUNC-PERP[0], MATIC-PERP[0], SHIB[900000], SHIB-PERP[0], SLP[820], SOL[3.68853994], SOL-PERP[0], STEP-PERP[0], STG[7], USD[70.71], USDT[0.00000001], USDT-PERP[0], XRP[0] | | |
| 01810445 | | ATLAS-PERP[0], C98-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01810446 | | BICO[69.986], GRT[.924], IMX[.09294], USD[3.94] | | |
| 01810451 | | USDT[404.73660805] | | |
| 01810453 | | ATLAS[3000], ATLAS-PERP[0], POLIS[9.9981], USD[0.42] | | |
| 01810461 | | AVAX-PERP[0], FTT[0.08451726], FTT-PERP[0], SOL[.00162664], SOL-PERP[0], USD[186.24], USDT[116.99320000] | | |
| 01810465 | | ATLAS[1009.43], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01810469 | | 0 | | |
| 01810473 | Contingent | RAY[115.37698193], SRM[109.1972196], SRM_LOCKED[1.9391367], USDT[0] | | |
| 01810478 | | USD[-0.03], USDT[.02874429] | | |
| 01810479 | | ATLAS[116850], HMT[3484], POLIS[1042.7], SOL[.00243], TRX[.893915], USD[0.59] | | |
| 01810483 | Contingent | DFL[9.9069], FTT[0.05042293], LUNA2[0.69376560], LUNA2_LOCKED[1.61878641], LUNC[151068.9214503], SOL[.00000001], USD[0.04], USDT[0] | | |
| 01810484 | | ATLAS[3529.776], AURY[9], BNB[.0003596], TRX[.2149], USD[0.65] | | |
| 01810488 | | ATLAS[4.68], RAY[2], USD[0.92] | | |
| 01810489 | | ALPHA-PERP[0], ATLAS[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.097705], GALA-PERP[0], MATIC-PERP[0], NFT [347704559275887683/FTX EU - we are here! #150057][1], NFT [447415114511193224/FTX AU - we are here! #36670][1], NFT [528350001876244884/FTX EU - we are here! #257930][1], NFT [553941735351425921/FTX AU - we are here! #367121][1], NFT [561003649481748415/FTX EU - we are here! #150111][1], OP-PERP[0], ROSE-PERP[0], SOL[0], TRX[.000001], USD[6.83], USDT[0.51130158], XRP-PERP[0] | | |
| 01810490 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFIBULL[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], HOLY-PERP[0], LINK-20210924[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], REN-PERP[0], RNDR[20], RUNE-PERP[0], SECO-PERP[0], SOL[.1150992], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[-0.14], USDT[0] | | |
| 01810492 | | ADA-PERP[10], BTC-PERP[0], EUR[2.28], SLP-PERP[570], USD[43.66] | | |
| 01810493 | | MATIC[0], USD[0.00] | | |
| 01810496 | | ATLAS[1000], POLIS[10], TRX[.000001], USD[0.19] | | |
| 01810497 | | ATOMBULL[.55532], DOGEBULL[.00095], ETHBULL[0.00001742], KNCBULL[.072286], MATICBULL[.039457], SXPBULL[1.8614], THETABULL[.00075255], TRXBULL[.063148], USD[4.39], USDT[0.14974082], VETBULL[.086826], XRP-20211231[0], XRPBULL[9.2594] | | |
| 01810500 | | USD[0.00], USDT[0] | | |
| 01810505 | | ATLAS[0], ATLAS-PERP[0], BAO[1], DOGEBULL[0], ETH[0.00087773], ETHW[.00046206], FTT[0], FTT-PERP[0], GMT[.54], GST[.06], SOL[.00000001], TRX[.00813], USD[0.00], USDT[0.96222043] | | |
| 01810515 | | ATLAS[679.864], BAND[.09898], SLRS[65.9868], SNY[6.9986], STEP[112.27754], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01810520 | | EUR[62.64], USDT[428.57906296] | | |
| 01810521 | | TRX[.000001], USD[0.01] | | |
| 01810528 | | USD[0.11], USDT[0] | | |
| 01810529 | | USD[0.00], USDT[1696.60218088] | | |
| 01810532 | | TRX[.000001], USD[0.00], USDT[0.59817286] | | |
| 01810534 | | BTC[.0000105], TRX[1.56390620] | | |
| 01810537 | | USD[6.28], USDT[0] | | |
| 01810538 | | 0 | | |
| 01810542 | | ATLAS[1009.43], POLIS[20.0962], USD[0.00] | | |
| 01810546 | | TRX[.000001] | | |
| 01810548 | | POLIS[70.9], TRX[.000001], USD[0.06], USDT[0.34189533] | | |
| 01810549 | Contingent | ALT-PERP[0], AR-PERP[0], BNB[0.01031665], BTC[0.00010439], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.80141821], ETH[0.26240297], ETH-PERP[0], ETHW[0.26240297], FTT[27.09525], HBAR-PERP[0], LINK[.6], LUNA2[0.01031079], LUNA2_LOCKED[0.02405851], LUNC[0.95373517], OP-PERP[0], ROSE-PERP[0], SOL[0], SRM[.86604208], SRM_LOCKED[20.55440632], TRX[.000001], UBER[15.15], USD[4040.53], USDT[1.10090011], USTC[0.98082517], VET-PERP[0], XRP[64.42674995] | | DOT[.799887] |
| 01810553 | | USD[0.00] | | |
| 01810554 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETHBULL[0.00077774], GRTBULL[.905524], GRT-PERP[0], OMG-PERP[0], TLM-PERP[0], TRX[.000141], USD[453.95], USDT[0.00000002] | | |
| 01810555 | | BAO[1], GOG[.00324033], SOL[0], TRX[1], USDT[0.00047321] | Yes | |
| 01810557 | | TRX[.000001], USD[1.02], USDT[0] | | |
| 01810559 | | IMX[304.85749654], USD[0.01] | | |
| 01810561 | | POLIS[0], USD[27.51], USDT[0] | | |
| 01810562 | | BNB[0], ETH[0.00000001], NFT (313799983675705944/The Hill by FTX #27031)[1], SOL[0.00000007], TRX[.000905], USD[0.00], USDT[0.00000012] | | |
| 01810567 | | USD[0.00], USDT[0] | | |
| 01810570 | | ATLAS[4.87], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01810573 | | ATLAS-PERP[0], POLIS-PERP[0], STEP-PERP[0], TRX[.000009], USD[3.94], USDT[0] | | |
| 01810574 | Contingent | BRZ[530.90262183], LUNA2[0.00703560], LUNA2_LOCKED[0.01641641], TRX[.000009], USD[9.99], USDT[-8.87540328], USTC[.995924] | | |
| 01810576 | | ATLAS[1579.31707706], DFL[200.9970075], TRX[.000001], USDT[0] | | |
| 01810579 | | BNB-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01810580 | | TRX[.000006], USDT[9] | | |
| 01810581 | | ATLAS[7.321], USD[0.00], USDT[0] | | |
| 01810583 | | ATOMBULL[161], ETHBULL[.0166], TRX[.000001], THETABULL[.1979], USD[0.00], USDT[0] | | |
| 01810588 | | NEAR[32.8], USD[2.36], USDT[.43354634] | | |
| 01810589 | | 0 | | |
| 01810593 | | BNB[.00154548], USD[0.00], USDT[0.00034490] | | |
| 01810595 | | POLIS[9.9981], STEP[412], USD[0.05], USDT[0.00000001] | | |
| 01810597 | | APE[0], ATLAS[0], USD[0.00], USDT[0.00000423] | | |
| 01810598 | | ADA-PERP[-15000], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH[.00146697], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.98], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00131], TRX-PERP[0], USD[5482.53], USDT[1017.28787283], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01810599 | | NFT (365954552856102169/FTX EU - we are here! #103927)[1], NFT (405766800924159335/FTX EU - we are here! #103566)[1], NFT (552614356666557902/FTX EU - we are here! #103437)[1], TRX[.600001], USD[0.00] | | |
| 01810600 | | USD[0.00], USDT[0] | | |
| 01810602 | | TRX[.000004], USD[1.88], USDT[0] | | |
| 01810603 | | USD[0.00], USDT[0] | | |
| 01810605 | | TRX[.000001], USD[0.01], USDT[4.73511044] | | |
| 01810606 | | ALGO-PERP[0], ALICE-PERP[0], ETC-PERP[0], ETH[0.00041270], ETHW[0.00041270], SLP-PERP[0], SOL[.00000001], USD[1.94], USDT[0.00001974] | | |
| 01810609 | | TRX[.000001], USDT[0] | | |
| 01810611 | | APT[.03], BNB[.00006591], BTC[0.00000921], DOGE[656], ETH[0.16000000], SOL[.002], TRX[.000056], USDT[0.02509297] | | |
| 01810614 | | TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01810617 | | BF_POINT[400], BTC[.00000148] | Yes | |
| 01810618 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], PORT[4.99905], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.06], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0] | | |
| 01810619 | | ATLAS[570], DOT-PERP[0], POLIS[10], USD[0.00] | | |
| 01810621 | | ETH[0], FTT[0], PORT[31.4937], USD[0.07], USDT[.0046] | | |
| 01810623 | | USD[0.00], USDT[0] | | |
| 01810625 | | POLIS[0], USDT[0] | | |
| 01810630 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[-0.9], AXS-PERP[0], BNB-PERP[0], BTC-PERP[-0.0035], DOGE-PERP[0], ETH-PERP[.11], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[-0.44], TRX-PERP[0], USD[69.61], XMR-PERP[0], YFII-PERP[0] | | |
| 01810633 | | ATLAS[4940.79608349], ETH[0], POLIS[0], SOL[.00000001], USD[1.65] | | |
| 01810636 | | BCHBULL[1103.57266696], EOSBULL[22380.84165579], ETHBULL[1.2923902], XRPBULL[58051.21074081] | | |
| 01810637 | | FTT[0.10004838], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01810638 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01810644 | | USD[0.00], USDT[0] | | |
| 01810648 | | TRX[.000078], USD[0.00], USDT[0.82599710] | | |
| 01810649 | | ETH[.002], ETHW[.002], GBP[6.50], USD[10.91] | | |
| 01810650 | | BTC[0], OXY[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 01810652 | | ATLAS[6.7350032], ATLAS-PERP[0], POLIS[.00011002], TRX[.000001], USD[0.00], USDT[0] | | |
| 01810654 | | ATLAS[6.658], POLIS[.09236], USD[0.75] | | |
| 01810661 | | ATLAS[7.61742112], TULIP[.0994], USD[0.00] | | |
| 01810664 | | USD[0.00] | | |
| 01810667 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01810668 | | TRX[.000001], USDT[0] | | |
| 01810672 | | TRX[.000005], USD[5.83] | | |
| 01810678 | | ATLAS[7998.4], SLRS[.9458], USD[22.35], USDT[0] | | |
| 01810680 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.56139770], LUNA2_LOCKED[1.30992797], LUNC[0], LUNC-PERP[0], RAY[0], RNDR-PERP[0], SOL[0], SOS-PERP[0], SRM[0.00222262], SRM_LOCKED[0.0218551], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[12.87], USDT[0.00000001], USTC-PERP[0] | | |
| 01810681 | | NFT (402777220161422119/FTX EU - we are here! #107435)[1], NFT (440889622481197000/FTX EU - we are here! #108031)[1], NFT (450641093963435401/FTX EU - we are here! #107824)[1], TRX[.000001], USD[0.00] | | |
| 01810682 | | USDT[2.647836] | | |
| 01810686 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[25.09443428], FTT-PERP[0], NFT (292773373312655410/Japan Ticket Stub #1916)[1], NFT (294712253014502361/Montreal Ticket Stub #1069)[1], NFT (296874118959221006/Baku Ticket Stub #1295)[1], NFT (386614182552290688/FTX AU - we are here! #24228)[1], NFT (408246914588503092/FTX EU - we are here! #146846)[1], NFT (410140297733060916/FTX EU - we are here! #146895)[1], NFT (449332991875258075/Hungary Ticket Stub #305)[1], NFT (450015226271571068/FTX EU - we are here! #146811)[1], NFT (460585926125645465/FTX AU - we are here! #4477)[1], NFT (498600720983024650/Monaco Ticket Stub #1097)[1], SOL-PERP[0], USD[28.02], USDT[0] | Yes | |
| 01810687 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.06411272], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00239246], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.00078], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00445635], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01810688 | | POLIS[9.9981], SRM[11], TRX[.000001], USD[5.56], USDT[.0010266] | | |
| 01810693 | | ATLAS[9.6048], TRX[.000001], USD[0.01] | | |
| 01810693 | | TRX[.000002], USD[0.00], USDT[0.00000232] | | |
| 01810696 | | POLIS[18.59628], USD[0.14], USDT[0] | | |
| 01810698 | | USD[138.43], USDT[0.00000267] | | |
| 01810700 | | ATLAS[26803.64], POLIS[59.99], USD[0.83], USDT[0.00000001] | | |
| 01810702 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01810703 | | BTC[0.00000443], DENT[2], FTT[0.00017970], KIN[1], USDT[0.00000011] | Yes | |
| 01810715 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01810718 | | USDT[0] | | |
| 01810720 | | AKRO[1], GBP[0.00], KIN[1] | Yes | |
| 01810721 | | ETH[.00095572], FTT-PERP[0], TRX[.000003], USD[0.00], USDT[326.31446886] | | |
| 01810728 | | POLIS[40.35936851], USDT[0.00000002] | | |
| 01810729 | | USD[0.93], USDT[0] | | |
| 01810732 | | APE[.099525], GMT[.14], TRX[.000807], USD[0.00], USDT[0.63062536] | | |
| 01810734 | Contingent | BNB[0.00986114], HT[.0995], LUNA2[0.00011209], LUNA2_LOCKED[0.00026156], LUNC[24.41], USD[-1.73], USDT[0] | | |
| 01810736 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], CVC-PERP[0], DYDX-PERP[0], FTT[0.26435487], HT-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[11.30] | | |
| 01810737 | | BAO[344.28043406], USD[0.00], USDT[0] | | |
| 01810745 | | BTC[.00481492], FTT[21.796005], USD[2.08], YFI[0.00199961] | | |
| 01810746 | | USD[0.00], USDT[0] | | |
| 01810748 | | 0 | | |
| 01810749 | | TRX[.000001] | | |
| 01810751 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01810756 | | DOGE[.6164], DOGE-PERP[0], ETH-PERP[0], POLIS[.094], SHIB-PERP[0], USD[0.10], XRP[.7542] | | |
| 01810757 | | ATLAS[7000], POLIS[110], USD[42.77] | | |
| 01810758 | | AURY[1.61805467], TRX[.000007], USD[0.01] | | |
| 01810761 | | ATLAS[200], POLIS[1.6], USD[0.01], USDT[0] | | |
| 01810763 | | FTT[.99981], MOB[5.498955], OXY[43.99582], TRX[.000001], USDT[5.06526376] | | |
| 01810764 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01810766 | | NFT (437903880732633585/FTX Crypto Cup 2022 Key #2958)[1], NFT (477022729144454868/FTX AU - we are here! #54317)[1] | | |
| 01810770 | | ATOM-0325[0], ATOM-0624[0], BTC[0], DOGE[374.13814842], ETH[.00000001], FTT[0], GBP[0.00], SOL[0.00000002], SOL-0624[0], SPELL[0], SRM[4.9990785], USD[0.00], USDT[0.00000001] | | |
| 01810771 | Contingent | 1INCH[.101], ATLAS[5.2728], AXS[.083584], BIT[.8068], C98[.0406], ETH[.0001566], FTT[.096684], NEAR[.06426], POLIS[.0231], SHIB[84360], SRM[1.90083298], SRM_LOCKED[19.09916702], TLMI.92862], USD[0.00], USDT[0] | | |
| 01810772 | | TRX[.000086], USD[0.00], USDT[0.00000001] | | |
| 01810776 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01810781 | | ATLAS[8.8], STEP[1483.80318], TRX[.000001], USD[0.00], USDT[0] | | |
| 01810784 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.88] | | |
| 01810787 | | BTC[.00071121], DOGE[489.08524907], EUR[30.08], KIN[1] | Yes | |
| 01810789 | | ATLAS[0.56206694], BNB[0], USD[0.93], USDT[0.00000267] | | |
| 01810790 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0.00000002], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.04817349], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[150.00079562], FTT-PERP[-75], FXS-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[.00311], LOOKS-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.00000001], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR[.0001], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00486924], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[102], TRX-PERP[0], USD[2402.62], USDT[1500.00224813] | | |
| 01810792 | | MER[.975], USD[0.00], USDT[0] | | |
| 01810799 | | ALGO[.99069], AVAX[.02458675], AVAX-PERP[0], BICO[.98651], BIT-PERP[0], CELO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.08449892], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MATIC[20], NEAR[1799.259583], NEAR-PERP[0], OMG[.01130548], OP-PERP[0], PEOPLE-PERP[0], TRX[42], UMEE[9470], UNI[.019025], UNI-PERP[0], USD[1.17], USDT[0.27585745] | | |
| 01810806 | | ATLAS[9.62], ATLAS-PERP[0], TRX[.000001], USD[57.38], USDT[0] | | |
| 01810807 | | TRX[.000001] | | |
| 01810808 | | FTM-0930[0], USD[0.00], USDT[.72] | | |
| 01810813 | | ATLAS-PERP[0], MER-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01810815 | | TRX[.000001], USD[0.01] | | |
| 01810820 | | POLIS[.09978], TRX[.000003], USD[0.00], USDT[0] | | |
| 01810822 | | 0 | | |
| 01810823 | | SPELL-PERP[0], USD[0.14] | | |
| 01810828 | | TRX[0], USD[0.26], USDT[.005117] | | |
| 01810831 | | USD[25.00] | | |
| 01810832 | | AGLD[.7], ATLAS[9.43], BADGER[.0086491], FTT[0.05740571], TRX[.000004], USD[0.00], USDT[0] | | |
| 01810835 | | ATLAS[700.33194029], CRO[26.66687146], DENT[1815.22003232], MNGO[201.94397557], POLIS[1.03166066], USDT[10.10117556] | | |
| 01810839 | | USD[0.00], USDT[0] | | |
| 01810840 | | TRX[.000004], USD[375.54], USDT[7.44254944] | | |
| 01810841 | | ATLAS[7140], BTC[0], FTT[26.7], TRX[.000001], USD[3.13], USDT[0] | | |
| 01810856 | | ATLAS[9.4], USD[0.00] | | |
| 01810858 | | BTC[0], USD[0.01], USDT[0] | | |
| 01810860 | | USD[0.74], USDT[0.00005410] | | |
| 01810864 | | USDT[0] | | |
| 01810866 | | BNB[0], BTC[0], CAKE-PERP[0], DOT[0.00837841], ETH[0], ETH-PERP[0], ETHW[0.00703019], FTM-PERP[0], LUNC-PERP[0], SOL[0], SUSHI[0], TRX[.058952], USD[0.00], USDT[0.00000262], USTC-PERP[0] | | |
| 01810867 | | ATLAS[7.66], AXS[.095122], USD[3.82] | | |
| 01810871 | | TRX[.000001] | | |
| 01810872 | | BTC-PERP[0], ETHW[.000697], ETHW-PERP[0], TRX[.000002], USD[0.01], USDT[1.27] | | |
| 01810873 | | USD[25.00] | | |
| 01810874 | | IMX[16.38527297], NFT (305193366658451209/FTX EU - we are here! #140906)[1], NFT (459206421328043056/FTX EU - we are here! #140832)[1], NFT (496222187112617644/FTX EU - we are here! #140634)[1], SOL[.9998], USD[0.00] | | |
| 01810879 | | C98-PERP[0], DOT-PERP[0], GRT[.9358], MER[215.9568], MNGO[529.654], SNY[18.9962], STEP[.0152], USD[0.76] | | |
| 01810882 | | USDT[.01917984] | Yes | |
| 01810891 | | BRZ[-0.16086028], BTC[.00570383], FTT[0.00749946], IMX[0], USD[25.24], USDT[-22.30936316] | | |
| 01810892 | | POLIS[.0962], USD[1.96] | | |
| 01810894 | | ATLAS[0], NFT (320900283129931410/The Hill by FTX #36889)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01810896 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRV-PERP[0], DOGEBULL[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01810899 | | TRX[.990801], USD[0.98] | | |
| 01810901 | | TLM[.7582], TRX[.000001], USD[0.00], USDT[0] | | |
| 01810902 | | USD[0.11], USDT[0] | | |
| 01810903 | | AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00049010], ETH-PERP[0], ETHW[0.00087010], EUR[7910.68], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.50564508], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2657.12], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01810904 | | AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000279], USD[0.24], USDT[0.00000193], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01810906 | | USD[0.46] | | |
| 01810915 | | BTC[0], LTC[0], SHIB[16414.98868737], USD[0.00], USDT[0.00000001] | | |
| 01810919 | | AUD[0.00], BTC-PERP[0], ROOK[0], TRX[.000782], USD[0.00], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01810922 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[.02947413] | | |
| 01810923 | | BEAR[1457418.7601169] | | |
| 01810925 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01810930 | | AVAX[.058], BNB[.00340771], BTC[.00006771], DOT[.065], ETH[.00008128], ETHW[0.00008127], FTM[.7998], IMX[400.2927], SOL[.00251704], TRX[6.603365], USD[0.31], USDT[0.36428796] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01810931 | Contingent | ADABULL[0], APE-PERP[0], APT-PERP[0], ATLAS[0], AVAX[0], AXS[0], BLT[0], BNB[0], BTC-PERP[0], C98[0], DOGE[0], DYDX[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.00000848], GMT-PERP[0], KNC-PERP[0], LUNA2[0.02483543], LUNA2_LOCKED[0.05794934], LUNC[5407.96819], MATICBULL[0], NEAR-PERP[0], OKB[0], POLIS[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], TRX[.002395], USD[0.00], USDT[0], XRP-PERP[0], XTZBULL[0] | | |
| 01810932 | | AKRO[1], BAO[3], DENT[1], KIN[2], TRX[2], USDT[0.00000001], XRP[224.99304388] | Yes | |
| 01810933 | | ETH[.53], ETHW[.53], FTT[25], TRX[20288.03138], USD[173.55], USDT[1958.03148133] | Yes | |
| 01810936 | | USD[0.00] | | |
| 01810938 | | BRZ[162.9676], STMX-PERP[0], TRX[.000001], USD[0.14], USDT[0.00001801] | | |
| 01810939 | | KIN[1], STEP[22.20347242] | Yes | |
| 01810940 | Contingent, Disputed | 0 | | |
| 01810943 | | ALTBEAR[13282020.39], BTC[.45005], BULL[10.26642596], TRX[.000001], USD[0.20], USDT[6.25224394] | | |
| 01810945 | | EUR[0.01], USD[0.00] | | |
| 01810946 | | USD[0.00], USDT[0] | | |
| 01810948 | Contingent | ATLAS[10450], BTC[.00033384], FTT[170.3669], LUNA2[0.05691456], LUNA2_LOCKED[0.13280064], LUNC[12393.2661956], NFT (459517547302244460/The Hill by FTX #30456)[1], PSY[2913], USD[0.00], USDT[2.20213265] | | |
| 01810949 | | AKRO[3], AUD[0.01], AUDIO[1.04332575], BAO[15], BTC[.17154264], DENT[4], DOGE[759.17585574], ETH[0.85994725], ETHW[0.85958615], FTT[0], HXRO[1], KIN[5], LINK[.00011262], LTC[.00001779], RAY[.00000768], RSR[5], SAND[17.9182088], SECO[1.05105967], SHIB[6239236.5809828], SOL[0.00001498], TRX[7], UBXT[9], USDT[0.00000035] | Yes | |
| 01810952 | | USD[0.00] | | |
| 01810953 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], ICP-PERP[0], NEAR-PERP[0], OXY-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01810954 | | AKRO[0], FTM[0], FTT[0.02346217], KNC[0], RAY[0], SOL[0], USD[0.50], USDT[0] | Yes | |
| 01810966 | | ATLAS[26976.10098132], AURY[30], COIN[1.0598092], GODS[99.1], GOG[330], IMX[97.1], POLIS[67.7], SLP[1.535], USD[0.26], USDT[0] | | |
| 01810968 | | USD[0.00] | | |
| 01810974 | | BTC[0], EUR[0.05], FTM[.00255928], LTC[.0029792], USD[0.02], USDT[0] | Yes | |
| 01810978 | | BTC[.00089982], GENE[3.09522], SAND[7.9984], SOL[2.96996268], USD[108.27], USDT[1.26149026] | | |
| 01810984 | | BNB[0.00582238], DYDX[.0445211], ETH[.00000001], SOL[0], TRX[.000297], USD[0.00], USDT[0.00000012] | | |
| 01810986 | | ETH[0.00000001], KIN[1], NFT (351465317942853858/FTX EU - we are here! #69082)[1], NFT (369646581283029039/FTX EU - we are here! #69151)[1], NFT (371378370809770204/FTX EU - we are here! #69203)[1], NFT (392897937948514022/FTX Crypto Cup 2022 Key #8630)[1], NFT (413854857633058397/The Hill by FTX #12192)[1], SOL[0], TRX[0.00000008], USD[0.89], USDT[0] | | |
| 01810991 | | USD[5.66] | | |
| 01810995 | | NFT (385290584070076280/The Hill by FTX #41441)[1], POLIS-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01810996 | | NFT (290689860344426038/The Hill by FTX #24440)[1], NFT (310556363059482880/FTX EU - we are here! #18392)[1], NFT (367806820273126654/FTX EU - we are here! #16808)[1], NFT (428753497058718012/FTX Crypto Cup 2022 Key #5598)[1], NFT (451324759546639579/FTX EU - we are here! #18399)[1] | | |
| 01811004 | | USD[0.00] | | |
| 01811007 | | FTT[.00251574], TRX[.000001], USD[0.00], USDT[0.00901254] | | |
| 01811008 | | UBXT[1], USD[0.00] | | |
| 01811010 | | FTT[7.49934], POLIS[9.994], TRX[.000001], USD[0.00], USDT[1.70390488] | | |
| 01811015 | Contingent | ATLAS[0], BAO[0], BNB[0], C98[0], COPE[0], DYDX[0], FTT[.00022986], LTC[0], POLIS[0], RAY[0], SHIB[0], SLRS[0], SOL[0], SRM[0.00019971], SRM_LOCKED[.00078492], STEP[0], TULIP[0], UNI[0], USD[0.00], USDT[0.00000493] | | |
| 01811017 | | BTC[.00005684], ETH[.00000001], TRX[.424572], USD[491.95], USDT[186.98109423] | | |
| 01811020 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01811022 | | USD[1.61] | | |
| 01811023 | | TRX[.000001] | | |
| 01811025 | | SOL[.96016082], USD[0.46] | | |
| 01811026 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01811029 | | BTC[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], NFT (433419526327523942/FTX EU - we are here! #282276)[1], NFT (506713456724302428/FTX EU - we are here! #282284)[1], SPELL-PERP[0], TRX[.000044], USD[0.04], USDT[0.00000001] | | |
| 01811031 | | BNB[0.00346981], ETH[.00000001], GODS[.043627], LTC[.06649521], TRX[281.000778], USD[0.04], USDT[0.00000114] | | |
| 01811035 | | GBP[0.01], MATIC[1], USD[0.00] | Yes | |
| 01811036 | | BTC[.00000659], BTC-PERP[0], ETH-PERP[0], USD[1994.89] | | |
| 01811038 | Contingent | BNB[0], DOGE[0], FTT[14.69310911], LTC[0], MNGO[950.9192885], NEAR[0], RAY[22.5663265], SLND[0], SLP[0], SOL[0], SRM[.00327119], SRM_LOCKED[.01490525], STEP[0], SWEAT[986.08517995], TRX[1.53089824], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01811039 | Contingent | 1INCH[0], AAVE[0], AGLD-PERP[0], ATOM[6.236144], AXS[2.24926586], BAND-PERP[0], BCH[0], BNT[0], BOBA[9000.0203115], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CEL[0], DENT-PERP[0], DOGE[0], ETH[0.06833297], FTT[369.84925597], GRT[0], KNC[0], LUNA2_LOCKED[183.8602742], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0], OMG[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN[0], RSR[0], SNX[0], SOL[0], SRM[.20676669], SRM_LOCKED[2.91323331], STMX-PERP[0], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.01], USDT[0], USDT-PERP[0], USTC[0], XRP[0], YFI[0], ZIL-PERP[0] | | |
| 01811042 | | ATLAS[0], GRT-PERP[0], MTA[0], ONT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00206387] | | |
| 01811050 | | TRX[.000001] | | |
| 01811052 | | FTT[.10022511], MATIC[119.38860429], SHIB[19395934], USD[0.04], USDT[0] | | |
| 01811053 | | USD[1.29] | | |
| 01811055 | Contingent | 1INCH-PERP[0], CEL-0624[0], CHF[0.00], DYDX-PERP[0], ETH[0], FTT[0.09756776], LUNA2[2.19686757], LUNA2_LOCKED[5.12602432], SOL[0.00092913], SOL-PERP[0-9.15], USDT[0.00000122] | | |
| 01811057 | Contingent | AKRO[1], ATLAS[1267.81933152], BAO[1], BTC[.00000184], DENT[1], EUR[0.00], FIDA[1.01568321], KIN[4], LUNA2[0.00042299], LUNA2_LOCKED[0.00098699], LUNC[92.10827288], TRX[2], UBXT[1], USD[0.00], USDT[0.02063518] | Yes | |
| 01811064 | | TRX[.000001], USD[0.00], USDT[0.00000130] | | |
| 01811070 | | ETH[.004999], ETHW[.004999], LINK[.8], TRX[.000001], USD[0.42], USDT[0] | | |
| 01811078 | | FTT[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01811079 | | ATLAS[1277.12426903], BIT[0], CLV[80.6], USD[0.00], USDT[0] | | |
| 01811080 | | APT-PERP[0], BCHBULL[6098.8166], BTC-PERP[0], EOSBULL[480906.686], ETCBULL[5.571159], ETH[.005], FTT[.01310979], LDO-PERP[0], MATIC[-0.72549430], TRX[.000028], TRXBULL[8.820634], USD[1.97], USD[0.51472190], XRPBULL[192.5892] | | |
| 01811082 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01811083 | | ATLAS[3219.356], POLIS[38.19236], TRX[.000032], USD[0.49], USDT[0] | | |
| 01811084 | | 1INCH[0], BNB[.00000001], BOBA[.2844102], ETH[.00002271], ETHW[0.00002270], SOL[0.00072416], TRX[0], USDT[0.51597717] | | |
| 01811086 | | 0 | | |
| 01811087 | | USD[0.00], USDT[0] | | |
| 01811092 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00007305], BNT-PERP[0], BTC[0.35546164], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[4.20532821], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.03301422], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01811095 | | ATLAS[4000], POLIS[39.998], POLIS-PERP[0], TRX[.000028], USD[10.32], USDT[75.20000001] | | |
| 01811096 | | USD[0.01], USDT[0.00000001] | | |
| 01811097 | | ALGO-20210924[0], ALPHA[.99183], LOOKS[18.99639], POLIS[.0962], TRX[.96295], TRX-20210924[0], USD[1.33], USDT[0.00000001] | | |
| 01811098 | | BTC[.00082902], ETH[.00252901], ETHW[0.00252900], FTT[.088595], HMT[1324.03333333], IMX[.007], LTC[.48311256], RAY[3], RAY-PERP[0], SOL[.04999169], TRX[.000001], USD[137.63], USDT[113.08389251] | | |
| 01811101 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.02], USDT[5.55311719], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01811106 | | USD[0.00], USDT[0.00003187] | | |
| 01811111 | | BNBBULL[4.00363916], ETHBULL[537.60883491], TRX[.000001], USDT[3.27554133] | | |
| 01811112 | Contingent | BTC[0.00001867], DOGE[3930], ETH[.000703], ETHW[1.028703], LUNA2[18.43196025], LUNA2_LOCKED[43.00790724], LUNC[4013598.15], TRX[.000782], USD[0.00], USDT[417.39317253], XPLA[170] | | |
| 01811114 | | USD[25.00] | | |
| 01811117 | | USD[0.00] | | |
| 01811118 | | TRX[.000001] | | |
| 01811121 | | ATLAS[1000], SOL[.12], USD[0.19], USDT[.003294] | | |
| 01811123 | | ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COIN[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GBTC[0], GBTC-0325[0], GBTC-0624[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LCX-PERP[0], JASMY-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEXO[1], NOK-0624[0], ONE-PERP[0], PAXG[0], REEF-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[0.43], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01811124 | | TRX[.000002], USD[0.06], USDT[0] | | |
| 01811127 | | ATLAS[.1032449], BNB[0], ETH[0], KIN[1], SOL[.00000001], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01811129 | | DYDX[.098727], POLIS[.0943], SOL[.009905], USD[0.02], USDT[0.00000001] | | |
| 01811130 | | AKRO[0], ALICE[0], ALPHA[0], AMPL[0], ASD[0], ATLAS[0], BADGER[0], BAO[0], BIT[0], BNB[0], BTC[0], C98[0], CEL[0], CHZ[0], CLV[0], CONV[0], CRO[0], CRV[0], CUSDT[0], CVC[0], DENT[0], DMG[0], DODO[0], DOGE[0], EDEN[0], ETH[0], FTM[0], GALA[0], HUM[0], KIN[0], KSHIB[0], LINA[0], LINK[0], LRC[0], LTC[0], MANA[0], MNGO[0], OKB[0], PERP[0], REEF[0], REN[0], RSR[0], RUNE[0], SHIB[1165865.72461010], SKL[0], SLP[0], SOL[0], SOS[0], SPELL[0], SRM[0], STEP[0], STMX[0], SXP[0], TLM[0], TRU[0], TRX[.000001], USD[0.46], USDT[0] | | |
| 01811136 | | USD[0.00] | | |
| 01811138 | | USDT[1.75112700] | | |
| 01811142 | | SLRS[400], USD[5.62], USDT[.008078] | | |
| 01811144 | Contingent | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092267], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.49], USDT[0.01184996], USTC-PERP[0], WAVES-PERP[0] | | |
| 01811147 | | CLV[.0866], POLIS[28.69826], TRX[.000001], USD[0.24], USDT[.001425] | | |
| 01811148 | | DYDX[213.78742], MNGO[4448.8117], POLIS[505.96043], USD[1.15], XRP-PERP[0] | | |
| 01811151 | | ETH[0.00004413], ETHW[0.00004413], TRX[0], USD[0.03] | | |
| 01811156 | Contingent | LUNA2[0.14835240], LUNA2_LOCKED[0.34615561], USD[0.18], USTC[21] | | |
| 01811157 | | FTT[.09992], MER[40], SOL[.072401], TRX[.000001], USD[1.24], USDT[0.00000001] | | |
| 01811158 | | EUR[0.00] | | |
| 01811159 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01811160 | | FTT[.0989], MER[.8636], POLIS[.0876968], POLIS-PERP[0], TRX[.000001], USD[-0.07] | | |
| 01811163 | | BAO[2], BNB[0], KIN[4], LINK[0], UBXT[1] | | |
| 01811166 | | USD[0.01] | | |
| 01811168 | | USD[0.01] | | |
| 01811170 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01811171 | | XRPBULL[4171.08358252] | | |
| 01811172 | | USD[0.01], USDT[0] | | |
| 01811175 | | USD[1.58] | | |
| 01811176 | | EDEN[868.42628], USD[.41] | | |
| 01811177 | | USD[0.02] | | |
| 01811178 | | ETH[.00005633], ETHW[0.00005632], TRX[.000004], USD[0.00], USDT[0] | | |
| 01811180 | | USD[0.02] | | |
| 01811181 | | USD[0.00], USDT[6.87072497] | | |
| 01811186 | | TRX[.000001], USD[4.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01811188 | | TRX[0] | | |
| 01811192 | | USD[0.00] | | |
| 01811197 | | TRX[.000001], USD[0.03], USDT[0.02106638] | | |
| 01811200 | | ATLAS-PERP[0], BOBA[.0886], BTC-20211231[0], OMG[.4886], OMG-20211231[0], OMG-PERP[0], TRX[.298155], USD[0.13], USDT[3.46405021] | | |
| 01811201 | | USD[0.05], USDT[0] | | |
| 01811202 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00000158] | | |
| 01811203 | Contingent, Disputed | APE[.00115174], ATLAS[2.28641065], SOL[281.17078503], USD[1.02] | | |
| 01811205 | | ATLAS[0], ETH[0], POLIS[31.75482708], SOL[0], USD[0.00] | | |
| 01811206 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01811207 | | BTC[2.22031993], DENT[1], DOGE[2039.23506747], DOT[47.19673268], ENJ[41.32647403], ETH[11.58928035], FTM[633.690256], GBP[5.29], LINK[61.13274764], LTC[38.99465228], MATIC[202.74601652], SHIB[3547338.3272963], SOL[156.27564648], USD[0.00], YFI[.0091339] | Yes | |
| 01811213 | | USD[74.82] | | |
| 01811217 | | ATLAS-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01811219 | | ATLAS[100487.32884701], ATLAS-PERP[0], AVAX-PERP[0], TRX[.000075], USD[6.56], USDT[0], XRP-PERP[0] | | |
| 01811223 | | ATLAS[2000], USD[111.46] | | |
| 01811227 | | TRX[.000001] | | |
| 01811230 | | USD[0.08] | | |
| 01811235 | | BIT[.53163345], BIT-PERP[0], BNB[.08504708], BTC-PERP[0], EGLD-PERP[0], LUNC-PERP[-0.00000007], POLIS-PERP[0], SOL[.00705], SOL-PERP[0], USD[2.92], USDT[0.00000001], USTC-PERP[0] | | |
| 01811236 | | APE[0.06099170], LOOKS[0], USD[0.00], USDT[0.00000001] | | |
| 01811238 | | TRX[.000001] | | |
| 01811242 | | USD[0.00], USDT[0.00000267] | | |
| 01811254 | | ADA-PERP[0], BSV-0325[0], BSV-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REN-PERP[0], STX-PERP[0], TRX[1.68585956], USD[0.22], USDT[0.00997333], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01811255 | | TRX[.000001], USD[0.00], USDT[1.12371682] | | |
| 01811257 | | 0 | | |
| 01811260 | | FTT[28.06062344], GODS[.083413], USD[0.00], USDT[0] | | |
| 01811262 | | ATLAS[2000], ATLAS-PERP[0], USD[15.77], USDT[0] | | |
| 01811269 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[2.64], VET-PERP[0] | | |
| 01811270 | | POLIS[0.09670341], USD[0.00], USDT[0] | | |
| 01811271 | | DOGEBULL[10.296], TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 01811276 | | USD[0.17] | | |
| 01811286 | | ATLAS[11997.72], POLIS[399.924], POLIS-PERP[0], USD[1.43] | | |
| 01811288 | | USD[0.77] | | |
| 01811294 | | AVAX-PERP[0], BNB[.00001347], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.41], USDT[0.03022628], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01811295 | Contingent, Disputed | ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[-0.04], USDT[0.05228817] | | |
| 01811296 | | ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 01811299 | | USD[0.18], USDT[0] | | |
| 01811300 | | BAO[1], ETH[0.00090873], ETHW[.00064797], TRX[.00001], USD[0.70], USDT[0.00892782] | | |
| 01811303 | | DOGEBULL[27.9842951], ETHBULL[.10231398], USD[29.79], XRPBULL[42268.9317139], ZECBULL[4996.34165437] | | |
| 01811307 | | AGLD-PERP[0], ATLAS-PERP[0], C98-PERP[0], POLIS-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01811308 | | ATLAS[5.96], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01811312 | | ATLAS[3087.7751], TRX[.000001], USD[0.54], USDT[0] | | |
| 01811313 | | FTT[.99981], NFT (429507227012689059/FTX EU - we are here! #91910)[1], NFT (446678688653781819/FTX EU - we are here! #92060)[1], NFT (537231582144197146/FTX EU - we are here! #92163)[1], USD[0.00] | | |
| 01811319 | | USD[0.00], USDT[0] | | |
| 01811322 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[0], USD[0.01], USDT[0] | | |
| 01811324 | | SOL[0], USD[0.03], USDT[0.00000001] | | |
| 01811325 | | SAND-PERP[0], TRX[.000939], USD[0.01], USDT[480] | | |
| 01811326 | | FTT[0.25017444], USD[1.09], USDT[0.00000001] | | |
| 01811332 | | DOGE[19.13696728], TSLA[7.56] | | |
| 01811335 | | USD[2.57], USDT[0] | | |
| 01811339 | | EUR[0.00] | Yes | |
| 01811343 | | POLIS[.096067], USD[0.00], USDT[0] | | |
| 01811346 | | BTC-PERP[0], ETHW-PERP[0], USD[0.01], USDT[.5805125] | | |
| 01811347 | | NFT (297789902601531430/FTX EU - we are here! #110078)[1], NFT (423322672041210741/FTX EU - we are here! #109770)[1], NFT (426047401544324799/FTX EU - we are here! #109942)[1], POLIS[12.597606], TRX[.000034], USD[0.34], USDT[0] | | |
| 01811350 | | FTT[.6], SAND[0.95530848], TRX[.000001], USD[1.55], USDT[0] | | |
| 01811353 | | TRX[.000001], USD[0.00] | | |
| 01811356 | | FTT[2.1], NFT (290108681827287615/FTX EU - we are here! #154418)[1], NFT (316909239138074032/FTX EU - we are here! #232178)[1], NFT (362331701989825746/FTX EU - we are here! #232186)[1], USD[0.78], USDT[49.69365691] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01811357 | | POLIS[118.3], USD[0.00] | | |
| 01811358 | | NFT (463347926275335022/FTX EU - we are here! #92039)[1], NFT (488646735265292016/FTX EU - we are here! #91698)[1], NFT (493153258358422592/FTX EU - we are here! #92208)[1], USD[0.15], USDT[0] | | |
| 01811363 | | TRX[.000022], USD[0.00], USDT[0.76828416] | | |
| 01811365 | | AURY[.9956], USD[0.01], USDT[48.77] | | |
| 01811366 | | USD[0.00], USDT[0] | | |
| 01811368 | | FTM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01811370 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01811375 | | USD[0.00] | | |
| 01811376 | | ATLAS[1710], USD[0.46] | | |
| 01811377 | | USD[1.86], USDT[0] | | |
| 01811379 | | ATLAS-PERP[0], CAKE-PERP[0], FTT[0.00001806], RAY-PERP[0], USD[0.00], USDT[0], XRP[.22] | | |
| 01811382 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01811385 | Contingent, Disputed | BTC[0], USDT[28.8557] | | |
| 01811386 | Contingent | ALICE-PERP[0], APT[5000.12973], ATOM[519.674602], ATOM-PERP[0], AVAX[345.968952], BAO-PERP[0], BNB[.0067669], BNB-PERP[0], BOBA[30609.02252], BTC[4.00038], CLV[11945.051528], COMP[102.12868049], CRO[58.9544], DODO-PERP[0], DOGE[.56234], DOGE-PERP[0], DOT[1925.30233], DYDX[10431.94495], ETC-PERP[386.1], ETH[20.72770999], ETHW[.00855999], FIDA-PERP[0], FTT[3190.48757826], ICP-PERP[1901.98], IMX[19525.939288], LOOKS[3366.32660001], LTC[11.99], LUNA2[8.55123266], LUNA2_LOCKED[19.95287622], LUNC[2258.6907672], MER-PERP[0], MNGO-PERP[0], NEAR[6613.141462], NEO-PERP[22.6], RSR-PERP[0], SHIB[92096], SKL-PERP[0], SNX-PERP[0], SOL[432.77764342], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002161], TRX-PERP[0], UNI[.4004575], UNI-PERP[0], USD[13307.38], USDT[831.15845084], USTC[1209], WFLOW[6749.672491] | | |
| 01811387 | | USD[0.00], USDT[0.02301689] | | |
| 01811391 | | BNB[0], BTC[0], ICP-PERP[0], POLIS-PERP[0], TLM-PERP[0], TRX[.000004], USD[0.56], USDT[0] | | |
| 01811393 | | FTT[2.799468], TRX[.000001], USDT[.64] | | |
| 01811394 | | ATLAS[809.838], ATLAS-PERP[0], BNB[.00236053], POLIS[19.39612], TRX[.000001], USD[0.13] | | |
| 01811401 | | NFT (297475804246842680/FTX EU - we are here! #200884)[1], NFT (358519601718179108/FTX EU - we are here! #200816)[1], NFT (522354128218598550/FTX EU - we are here! #200860)[1] | | |
| 01811402 | | BAND[.092666], BOBA[.02282], USD[0.06], USDT[0] | | |
| 01811403 | | ATLAS[1429.906], BNB[0.0209999], BTC[0], TRX[70.41241], USD[1.85], USDT[2.09809044] | | |
| 01811406 | | ETHW-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01811410 | | LINK[3.00281] | | |
| 01811411 | | USD[1.99] | | |
| 01811415 | | AURY[107.29365649], ETH[0], EUR[0.00], GMT[0], SOL[0.00000001], SOL-20211231[0], USD[0.00] | | |
| 01811418 | | AKRO[1], BAO[1], FIDA[1], TRX[1.00001], UBXT[1], USDT[0] | Yes | |
| 01811424 | | USD[0.00], USDT[0] | | |
| 01811430 | | POLIS[57.589056], USD[0.59], USDT[0.00000001] | | |
| 01811431 | | AKRO[1], POLIS[.01842648], TRX[.000001], USD[0.86], USDT[535.15435101] | Yes | |
| 01811436 | Contingent | ANC-PERP[0], AXS-PERP[0], BTC-MOVE-0528[0], BTC-MOVE-0528[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[1.23126267], LUNA2_LOCKED[2.87294624], LUNC-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX[0], TRX-20211231[0], TRX-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01811438 | | ICP-PERP[0], POLIS[13.21940354], TRX[.000001], USD[0.00], USDT[0.47747663] | | |
| 01811445 | | USD[0.00], USDT[0] | | |
| 01811448 | | FTT[.08018], POLIS[.09], USD[0.00], USDT[4.72962316] | | |
| 01811449 | | POLIS[10], USD[1.54], USDT[0] | | |
| 01811451 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01811456 | | USD[0.00], USDT[0] | | |
| 01811460 | | C98[886.9651445], ETH[.33858723], ETHW[.33858723], FTT[25.89520269], IMX[1350.04879295], LINK[179.9981], NFT (289882914659169509/FTX EU - we are here! #220246)[1], NFT (310379097766001826/FTX EU - we are here! #220280)[1], NFT (415865213104573251/FTX EU - we are here! #220261)[1], POLIS[800.3], SOL[5], TRX[.987655], USD[257.88], USDT[0] | | |
| 01811465 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01811466 | | ALPHA[.04757612], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], CHZ-PERP[0], ETH-PERP[0], IMX[.090948], LUNA2-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 01811467 | | FTT[.0510145], TRX[.000964], USD[0.14], USDT[863.15926288] | | |
| 01811469 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.23512682], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[1], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[622.9163065], ETHW-PERP[0], FTM-PERP[0], FTT[35.11570539], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (353803471241385892/FTX EU - we are here! #106806)[1], NFT (453784984553987845/FTX EU - we are here! #106137)[1], NFT (460576546289237980/FTX EU - we are here! #106603)[1], POLIS[.00934956], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.07], USDT[0] | Yes | |
| 01811472 | | DOGE[0.82941651], USD[0.06], USDT[0] | | |
| 01811475 | | ATLAS[9.3084], LINK[22.195782], POLIS[.087555], USD[3.21] | | |
| 01811477 | | POLIS[5], TRX[.000033], USD[0.46], USDT[0] | | |
| 01811481 | Contingent | LUNA2[1.06690973], LUNA2_LOCKED[2.48945603], LUNC[232321.84], POLIS[54.9], USD[0.03], USDT[0] | | |
| 01811483 | | BIT[467.07971221], USDT[0] | | |
| 01811486 | | IMX[14.65187860], SHIB[0], TRX[.000001], USD[0.76], USDT[0] | | |
| 01811487 | | ATLAS[1249.7625], ATLAS-PERP[0], GT[.091108], POLIS[92.780753], TRX[.000031], USD[0.59], USDT[0] | | |
| 01811489 | | BAL-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], GLMR-PERP[0], GMT-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01811490 | | ATLAS[3.80356925], ETHW[.80332148], FTT[.08123801], GST[0], NFT (434159409266314680/FTX Crypto Cup 2022 Key #13212)[1], NFT (532384459146297345/The Hill by FTX #8610)[1], POLIS[906.32498695], USD[19.06], USDT[0] | | |
| 01811492 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01811494 | | FTT-PERP[0], USD[0.00] | | |
| 01811495 | | NFT (304027511189804792/FTX EU - we are here! #103227)[1], NFT (393620139619217195/FTX EU - we are here! #104285)[1], NFT (446383321539178413/FTX EU - we are here! #103981)[1] | | |
| 01811496 | | ATLAS[760750], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01811497 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01811500 | | NFT (355369237996217113/FTX EU - we are here! #202499)[1], NFT (402644596864761202/FTX EU - we are here! #202587)[1], NFT (521526808737471196/FTX EU - we are here! #202549)[1] | | |
| 01811508 | | FTM-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01811515 | | FTT[.098556], TRX[.000001], USDT[0] | | |
| 01811525 | | USD[0.00], USDT[.006275] | | |
| 01811527 | | ATLAS[1.3192], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[.9] | | |
| 01811530 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-18.67], USDT[24.40000000] | | |
| 01811531 | | TRX[.000001], USD[0.00], USDT[24.91520856] | | |
| 01811532 | | POLIS[155.52366467], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01811534 | | USD[0.00], USDT[0] | | |
| 01811536 | | INTER[.095231], USD[0.00] | | |
| 01811539 | | TRX[.000001] | | |
| 01811542 | | POLIS[56.589246], TRX[.000001], USD[0.64], USDT[0] | | |
| 01811543 | | USDT[4.7985] | | |
| 01811546 | | FTT[1.06401776], GBP[0.00], USD[0.00] | Yes | |
| 01811547 | Contingent, Disputed | USDT[0] | Yes | |
| 01811555 | | DOGE[.66636], FTT[0], LINK[.064698], POLIS[.08106], SHIB[95421], TLM[.19199], TRX[.010045], USD[0.00], USDT[0.40288352], WRX[.44401745] | | |
| 01811556 | | BTC[0], USD[0.00] | | |
| 01811562 | | POLIS[202.5], USD[0.19], USDT[0.00000001] | | |
| 01811565 | | ATLAS[24465.7269], ETHW[.00081231], MER[.72348], POLIS[232.555806], TRX[.000001], USD[2.23], USDT[0.20000001] | | |
| 01811567 | | BNB-PERP[0], USD[0.00], USDT[1.44266244], USDT-PERP[0] | | |
| 01811576 | | BICO[0.00067078], CRO[0], ENJ[0.00217569], FTM[.00000646], SGD[0.00], SOL[0.00001712], XRP[0] | Yes | |
| 01811580 | | AKRO[1], BAO[3], DENT[5], KIN[4], NFT (304328090209794150/FTX EU - we are here! #119541)[1], NFT (446314918389805614/FTX EU - we are here! #119803)[1], NFT (539034219142932681/FTX EU - we are here! #119953)[1], RSR[3], TRU[1], TRX[3.000001], UBXT[2], USD[0.00], USDT[1.20410651] | | |
| 01811582 | | POLIS[14.797302], TRX[.000003], USD[0.13], USDT[0] | | |
| 01811583 | | USD[0.00] | | |
| 01811587 | | ATOM-PERP[0], ETHW[.00041536], HBAR-PERP[0], ICP-PERP[0], OP-PERP[0], USD[0.00] | | |
| 01811592 | | BNB[.00000001], FTT[0.09176943], LINK[10.2], USD[1.33] | | |
| 01811596 | | POLIS[.074312], TRX[.000001], USD[0.01] | | |
| 01811597 | | APT[0], BNB[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (331834687288685025/FTX EU - we are here! #183528)[1], NFT (519946667407252927/FTX EU - we are here! #183668)[1], SOL[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01811602 | | TRX[.000001] | | |
| 01811603 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01811604 | | ATOM[.66110578], ETH[.00454348], NFT (437922605858132245/FTX EU - we are here! #129344)[1], NFT (552407181271544867/FTX EU - we are here! #129187)[1], NFT (561560299429205806/FTX EU - we are here! #130084)[1], SAND[1], SOL[.20213655], TRX[.000279], USD[69.12], USDT[0.00680449] | Yes | |
| 01811606 | | ATLAS[2.32659184], USD[0.00], USDT[0] | | |
| 01811608 | Contingent | BNB[0], SRM[1.79026307], SRM_LOCKED[7.32973693], USD[4.25], USDT[0] | | |
| 01811614 | | TRX[.000001], USD[0.45], USDT[0] | | |
| 01811615 | | USD[0.00], USDT[0] | | |
| 01811616 | | NFT (522455442485844139/FTX EU - we are here! #206799)[1], TRX[.000001], USD[3.04] | | |
| 01811620 | | USD[0.32] | | |
| 01811623 | | TRX[.000001], USD[1.57], USDT[0] | | |
| 01811624 | | USD[1.01], USDT[0] | | |
| 01811626 | | USD[0.00], USDT[0] | | |
| 01811629 | | NFT (316856186273987335/FTX EU - we are here! #110795)[1], NFT (423405244538946764/FTX EU - we are here! #111115)[1], NFT (510114474748661892/FTX EU - we are here! #111041)[1], USD[0.01], USDT[0] | | |
| 01811630 | | ATLAS[8.2273], BNB[.00981], DOGE[.23414], SHIB[14290462], TRX[.25801], USD[0.00] | | |
| 01811631 | | NFT (352880760548888920/FTX EU - we are here! #250969)[1], NFT (513391575670128352/FTX EU - we are here! #250982)[1], NFT (521743568887458134/FTX EU - we are here! #250978)[1], USD[0.00] | | |
| 01811634 | | FTT[0.00280312], NFT (521942875513267154/FTX AU - we are here! #53852)[1], OMG[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01811636 | | ATLAS[10297.2906], ATLAS-PERP[0], C98[473.93481], FTT[39.495756], TRX[.000001], USD[0.81], USDT[0] | | |
| 01811639 | | EOS-PERP[0], FTM[.8119], LTC[.0063387], LUNC-PERP[0], USD[0.00], USDT[0], XRP[.172] | | |
| 01811640 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01811644 | | NFT (332315730118922478/FTX EU - we are here! #241582)[1], NFT (460639781445188228/FTX EU - we are here! #241616)[1], NFT (519220846648517166/FTX EU - we are here! #241631)[1], USD[0.00] | | |
| 01811645 | | MER[405], POLIS[27.5], USD[0.43], USDT[0.00000001] | | |
| 01811646 | | TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01811658 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[212.0129796], LUNA2-PERP[0], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[4031], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1906.51], USDT[0.00003459], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01811660 | | TRX[.000001] | | |
| 01811662 | | POLIS[322.13556], USD[1.20], USDT[0] | | |
| 01811664 | | ETH[.00000001], USD[0.00] | | |
| 01811666 | | USD[0.88] | | |
| 01811668 | | ADA-PERP[0], ATLAS[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.000000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01811669 | | USD[0.01], USDT[0] | | |
| 01811673 | | NFT (359443797791617730/FTX EU - we are here! #170957)[1], NFT (512625354381176462/FTX EU - we are here! #231524)[1], NFT (564091720160024766/FTX EU - we are here! #170743)[1] | Yes | |
| 01811674 | | NFT (292763249114663312/FTX EU - we are here! #58086)[1], NFT (430743405841336437/FTX EU - we are here! #61153)[1], NFT (535568243326109130/FTX EU - we are here! #58135)[1], USD[0.00], USDT[0] | | |
| 01811680 | | AAVE[5], ATLAS[8.87], BTC[0.28363704], COMP[6.7646], ETH[5.560914], ETHW[.000914], LINK[121.21], MATIC[500], MATICBULL[.44], SNX[1612.77091559], UNI[50], USD[1.66], USDT[8523.89191731] | | |
| 01811684 | | USD[0.00], USDT[0] | | |
| 01811686 | | POLIS[102.480525], USD[0.17], USDT[.007373] | | |
| 01811687 | | FTT[.00000001], TRX[.000001], USDT[0] | | |
| 01811690 | | HMT[.7282], USD[0.57], USDT[0.00000001] | | |
| 01811692 | | USD[0.00], USDT[0] | | |
| 01811699 | | USD[0.34], USDT[0] | | |
| 01811700 | | USD[1.07] | | |
| 01811701 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01811702 | | AKRO[.72773], HT[2.799468], USD[0.64], USDT[0] | | |
| 01811704 | | FTT[.099544], USD[0.00], USDT[0] | | |
| 01811711 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01811713 | | FTT[.09998], USD[0.01] | | |
| 01811717 | | BNB[.00616615], TRX[.000001], USDT[1492.25631365] | | |
| 01811719 | | USD[0.36], USDT[.008059] | | |
| 01811723 | | BTC[0], FTT[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01811725 | | APT[.9998], USDT[1.729] | | |
| 01811729 | | BNB[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01811732 | | MNGO[449.886], POLIS[72.786168], USD[0.01], USDT[0] | | |
| 01811741 | | FTT[.09802362], TRX[.000002], USD[0.01] | | |
| 01811748 | | IMX[.066182], USD[0.01] | | |
| 01811750 | Contingent | AKRO[4], BAO[13], BTC[0], CEL[0.00009816], CHZ[1], DENT[5], ETH[0], GODS[4.94128528], KIN[10], LUNA2[101.34114563], LUNA2_LOCKED[228.1493808], LUNC[1802.32675593], MATH[1.00196543], OMG[2.33644826], RSR[2], SHIB[16], TRX[3.000001], UBXT[3], USD[13.26], USDT[0.00028673], USTC[14355.38470858] | Yes | |
| 01811752 | | SPELL[32540.16011884], USD[0.00], USDT[0] | | |
| 01811755 | | NFT (395031100763158765/FTX EU - we are here! #199239)[1], NFT (426136154158131877/FTX EU - we are here! #199050)[1], NFT (522605954450262818/FTX EU - we are here! #199270)[1] | | |
| 01811760 | | C98[32], FTT[2], POLIS[55.19421298], USD[0.15], USDT[0] | | |
| 01811761 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01811763 | | USD[0.00], USDT[0] | | |
| 01811770 | | BTC-PERP[0], CEL-PERP[0], DAI[2960.72770573], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.43] | | |
| 01811774 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01811776 | | POLIS[664.96624], USD[0.49], USDT[0] | | |
| 01811777 | | AGLD[35.293293], POLIS[659.8784], USD[0.11], USDT[0] | | |
| 01811778 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01811779 | | USD[0.01], USDT[0] | | |
| 01811780 | | NFT (362982853787293051/FTX EU - we are here! #114841)[1], NFT (397121618566166493/FTX EU - we are here! #115465)[1], NFT (411209980284616200/FTX EU - we are here! #115145)[1] | | |
| 01811781 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.07129049], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[2.11453066], XAUT-PERP[0] | | |
| 01811782 | | SLRS[.962], USD[0.00], USDT[0] | | |
| 01811791 | | USD[25.00] | | |
| 01811792 | | FTT[6.098841], USDT[2.789] | | |
| 01811795 | | GMX[64.563] | | |
| 01811797 | | ATLAS[0], BTC[0.11493392], DOT[51.86579232], ETH[.4388934], ETHW[.3569098], POLIS[567.58742581], POLIS-PERP[0], SOL[.007966], USD[115.83], USDT[0], XRP[406] | | |
| 01811798 | | USD[0.00], USDT[0.00000199] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01811800 | | MER[173], USD[0.36], USDT[0.00000001] | | |
| 01811802 | | USDT[0.00873834] | | |
| 01811807 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM1.10332333, SRM_LOCKED[10.50302279], SRM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USDI-0.02I, USDT[0I, VET-PERP[0], ZIL-PERP[0] | | |
| 01811809 | | USD[0.00], USDT[0] | | |
| 01811810 | | ATLAS[106000], POLIS[3366.997409], TRX[.000033], USD[0.03], USDT[0.01068601] | | |
| 01811811 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089235], POLIS[1751.665996], TRX[.000001], USD[0.06], USDT[0.05681082] | | |
| 01811819 | Contingent | APT-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[.00000017], FTT-PERP[0], HT-PERP[0], IP3[.00005961], KLAY-PERP[0], LINK[.01704552], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC_PERP[0], NFT (305234002477422066/FTX EU - we are here! #81523)[1], NFT (309148780335297848/FTX x VBS Diamond #1)[1], NFT (327349239147072740/The Hill by FTX #34454)[1], NFT (451022519739620470/FTX EU - we are here! #83115)[1], NFT (540038691582190476/FTX EU - we are here! #82902)[1], OP-PERP[0], SOL-PERP[0], SRM[.09927652], SRM_LOCKED[43.01155552], SUN[.00000736], USD[0.01], USDT[1553.17646311] | Yes | |
| 01811823 | | ATLAS[9.81], POLIS-PERP[0], USD[0.00] | | |
| 01811825 | | ATLAS[12607.58], FTT[0.11416964], LTC[7.45464866], MATIC[0], USD[0.91], USDT[0] | | LTC[7.4524], USD[0.91] |
| 01811828 | | USD[0.01], USDT[0] | | |
| 01811832 | | IMX[.091374], POLIS[.087023], TRX[.000001], USD[0.00], USDT[0] | | |
| 01811835 | | TRX[.000001], USD[0.00] | | |
| 01811836 | | ATLAS[999.81], CQT[1950.08716647], USD[0.00], USDT[0.00000001] | | |
| 01811842 | | BTC[0] | | |
| 01811843 | | FTT[4.49990785], TRX[.000001], USDT[2.28928255] | | |
| 01811846 | | BTC-PERP[0], ETHW[.00036342], TRX[.000007], USD[0.01], USDT[.0054292] | | |
| 01811848 | | BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[.06602516], LRC[.866], MANA[.9122], MANA-PERP[0], MTA-PERP[0], SAND[.6832], SAND-PERP[0], SHIB-PERP[0], USD[4.59], VET-PERP[0] | | |
| 01811849 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01811852 | Contingent | ATLAS[0], AURY[0], AXS-PERP[0], DFL[490.46691783], ETH-PERP[0], FTM[44.72994792], FTT[0], GENE[0], SHIB-PERP[0], SOL[0], SPELL[4704.52087974], SRM[0.00168264], SRM_LOCKED[.01280083], USD[0.00] | | |
| 01811856 | | BULL[0.00000034], DOT-PERP[0], ETH[6.02285575], ETHW[5.60743768], EUR[182.52], FTT-PERP[0], SHIB-PERP[0], USD[91.43], VETBULL[7007.4] | | |
| 01811863 | | SHIB-PERP[0], USD[0.01], USDT[0.12502246] | | |
| 01811865 | | USD[0.39], USDT[0] | | |
| 01811867 | | ETH[.00003571], ETHW[.00003571], USD[0.00], USDT[0] | Yes | |
| 01811870 | | FTT[299.818764] | | |
| 01811873 | | SLRS[.03119], USD[0.01] | | |
| 01811879 | | CHF[3685.59] | Yes | |
| 01811884 | | BTC[0], TRX[1] | Yes | |
| 01811886 | | USD[0.00], USDT[0] | | |
| 01811887 | Contingent | CHZ[109.9791], FTT[.01258474], LUNA2[0], LUNA2_LOCKED[4.12932636], USD[1.71], USDT[0] | | |
| 01811904 | | USD[0.00], USDT[0] | | |
| 01811907 | | NFT (431461967061740159/FTX EU - we are here! #101259)[1], NFT (522072272595478295/FTX EU - we are here! #100879)[1], NFT (522533025749723262/FTX EU - we are here! #101423)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 01811908 | | NFT (410228305375164739/FTX EU - we are here! #251688)[1], NFT (433336616556048197/FTX EU - we are here! #251740)[1], NFT (475052709271097066/FTX EU - we are here! #251645)[1] | | |
| 01811910 | | APE[.09709], BNB[.00032146], BTC[0.00005906], CRO[9.84286], FTT[.09321], IMX[.059786], USD[0.00], USDT[0] | | |
| 01811911 | | BTC-PERP[0], ETH[.00794531], ETH-PERP[0], ETHW[0.01508932], FTM-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[1505.10] | | |
| 01811914 | | BNB[0], BRZ[56.65955948], ETH[.0002827], ETHW[.0002827], FTT[0.81601238], PAXG[0], USD[1907.66], USDT[0.00000827] | | |
| 01811915 | | ATLAS[110222.46376812], FTT[154], POLIS[261.62463768], SOL[.08491144], USD[0.05], USDT[0.00641224] | | |
| 01811921 | | FTT[0.00245213], USD[0.01], USDT[0] | | |
| 01811925 | | ALGO-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[0.09] | | |
| 01811930 | | ETH[.10279444], FTT[9.00029679], LTC[.00059907], MATIC[0], TRX[.000001], USD[0.15], USDT[0.00000018] | | |
| 01811932 | | TRX[.000001] | | |
| 01811936 | Contingent | ALPHA[.0416], ATOM[0], BTC[0], BTC-PERP[0], DOT[.03086], FTT[0.03804997], GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003842], RAY[.5464], USD[0.00], USDT[0] | | |
| 01811943 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01811948 | | USD[0.00], USDT[0] | | |
| 01811952 | | USD[0.00], USDT[0] | | |
| 01811959 | | ATLAS[1678.3517583], POLIS[10], USD[8.05] | | |
| 01811962 | Contingent | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNA2-PERP[-1], LUNC-PERP[0], PEOPLE-PERP[0], TRX[.000777], USD[-1.86], USDT[5.50456491], USDT-PERP[0] | | |
| 01811963 | | MNGO[2.588], MNGO-PERP[0], TRX[.000001], USD[1.47], USDT[0] | | |
| 01811967 | | ETH[.00034719], TONCOIN[.001], USD[0.01], USDT[0.00210691] | | |
| 01811968 | | ALGO-20210924[0], LINK[.3], LTC[.01], SHIB[5153784.28231262], SOL-PERP[0], USD[2.38], USDT[0] | | |
| 01811971 | | AGLD[34.9], IMX[56.2], USD[0.31] | | |
| 01811973 | | FTT[170.57416594], USDT[0.00000001] | | |
| 01811977 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044102], USD[0.00], USDT[0] | | |
| 01811980 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01811985 | | USDT[0] | | |
| 01811986 | | ALPHA-PERP[0], ATLAS[246.60006021], ATOM-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[1.51421566], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], SAND-PERP[0], SHIB[766.61511075], SLP-PERP[0], THETA-0325[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01811991 | | ATLAS[0.014], FTT[0.05673730], POLIS[.068], TRX[.000777], USD[0.00], USDT[0] | | |
| 01811994 | | TRX[.000001], USD[0.01] | | |
| 01812003 | | FTT[.099202], POLIS[.098936], USD[0.00], USDT[0] | | |
| 01812008 | | POLIS[13.197492], TRX[.000001], USD[0.96], USDT[0] | | |
| 01812013 | | TRX[.000001] | | |
| 01812014 | | POLIS[.0717], USD[0.00] | | |
| 01812017 | | TRX[.000002], USD[0.00], USDT[1.66763791] | | |
| 01812029 | | FTT[3.6], NFT (309922582988998742/FTX EU - we are here! #106091)[1], NFT (356402616491716992/FTX EU - we are here! #106221)[1], NFT (544157662705065185/FTX EU - we are here! #105966)[1], USD[4.51], USDT[0] | | |
| 01812036 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01812037 | | TRX[.000001], USD[0.16] | | |
| 01812040 | | ADA-PERP[0], DOT-PERP[0], TONCOIN[.04], TONCOIN-PERP[0], USD[0.00] | | |
| 01812042 | | NFT (298773296760534470/FTX EU - we are here! #240605)[1], NFT (382640413990402897/FTX EU - we are here! #240645)[1], NFT (392757749623990081/FTX EU - we are here! #240635)[1], USD[0.14] | | |
| 01812050 | | USD[0.00], USDT[0] | | |
| 01812071 | | 0 | | |
| 01812076 | | NFT (299532304150694167/FTX EU - we are here! #156185)[1], NFT (310807683142225798/FTX EU - we are here! #156256)[1], NFT (432440030610104807/FTX EU - we are here! #197367)[1] | | |
| 01812078 | | USD[0.00] | | |
| 01812079 | | USD[0.01], USDT[0] | | |
| 01812086 | | NFT (445518965107156045/FTX EU - we are here! #142682)[1] | | |
| 01812087 | | POLIS[13.9972], USD[0.61], USDT[0] | | |
| 01812092 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT (290164152246574869/FTX Crypto Cup 2022 Key #13807)[1], NFT (346692336466491215/FTX EU - we are here! #98639)[1], NFT (422712427460661534/FTX EU - we are here! #99048)[1], NFT (455732412531618777/FTX EU - we are here! #98432)[1], SXP-PERP[0], USD[0.00], USDT[0.00649133] | | |
| 01812094 | | POLIS[.098], USD[0.00], USDT[0] | | |
| 01812095 | | USD[0.00] | | |
| 01812102 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01812106 | | HNT[4], LTC[.02137821], SLP[940], SOL[.009748], USD[1.58], USDT[1.74071518] | | |
| 01812118 | | POLIS[520.775566], USD[0.02], USDT[0.20000003] | | |
| 01812128 | | ATLAS[2499.55], BTC[0.00900350], ETH[.26781397], ETHW[1.77981397], EUR[0.29], FTT[136.02564463], JOE[700], TRX[.000323], USD[1.19], USDT[0.00130000] | | |
| 01812129 | | SOL[.005], TRX[.000009], USD[0.00], USDT[0] | | |
| 01812131 | | BTC[0], USD[0.02], USDT[0] | | |
| 01812137 | | POLIS[44.2], USD[0.00], USDT[0] | | |
| 01812143 | | NFT (303915698754313884/FTX EU - we are here! #244987)[1], NFT (470028589051383840/FTX EU - we are here! #245021)[1], NFT (492063163655531698/FTX EU - we are here! #245009)[1], USD[0.00], USDT[0] | | |
| 01812144 | Contingent | FTT[0], SRM[2.2652327], SRM_LOCKED[9.76745626], USD[5.00] | | |
| 01812148 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01812155 | | ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[3.36434645] | | |
| 01812156 | | USD[0.12], USDT[0] | | |
| 01812161 | | ALICE-PERP[0], ATLAS[1660], ATLAS-PERP[0], FTM-PERP[0], POLIS[20], POLIS-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.21], USDT[0] | | |
| 01812164 | | DFL[209.9601], JOE[7.99848], POLIS[62.985807], USD[10.76], USDT[0] | | |
| 01812168 | | CITY[.7981], USD[1.48], USDT[.001304] | | |
| 01812174 | | ATLAS[369.9766], AVAX[.299964], BTC[0.05265079], DOT[1.99973], ETH[.35394384], ETHW[.35394384], FTT[3.399532], LINK[2.99964], POLIS[13.698884], RUNE[1.09946], SOL[3.9990604], TRX[.000001], USD[9.80], USDT[0.57420604] | | |
| 01812178 | | USD[0.06] | | |
| 01812184 | | POLIS[.089208], TRX[.000001], USD[0.08], USDT[0] | | |
| 01812194 | | APT[1], USDT[5.02153443] | | |
| 01812197 | | AKRO[321.12347563], BTT[2634036.99672292], ETH[.02724116], ETHW[.02689891], EUR[0.01], INTER[2.31497375], KIN[139989.2533038], MANA[4.49673723], SHIB[1725253.20246426], SLP[350.23585832], SOS[1156537.67388199], SPELL[974.24860918], STEP[27.07451803], SUN[231.74163655], TRX[1], UBXT[1], USD[0.07], XRP[63.66552599] | Yes | |
| 01812203 | Contingent | AUD[5000.00], BTC[0], ETH[6.367593], ETHW[.000593], FTT[29.69483652], LINK[13.397588], SAND[0.13.98552188], SRM[523.20984724], SRM_LOCKED[9.88582376], USD[343.20] | | |
| 01812205 | | AVAX[.08906], ENJ[.7414], FTT[0.60443567], LINK[.05678], MATIC[9.712], NEAR-PERP[0], USD[1.83], USDT[0] | | |
| 01812207 | | USD[0.00], USDT[0] | | |
| 01812209 | | POLIS[27.9], USD[0.49], USDT[0] | | |
| 01812211 | | 1INCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000868], USD[0.88], USDT[0], XLM-PERP[0] | | |
| 01812219 | | POLIS[.075053], USD[0.00], USDT[0] | | |
| 01812222 | | USD[0.00], USDT[0] | | |
| 01812225 | | FTT[0.60000000], POLIS[123.9], USD[0.52] | | |
| 01812226 | | FTT[2], IMX[1094.11919389], SOL[.006], USD[0.00] | | |
| 01812230 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00030338], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00918476], LUNA2_LOCKED[0.02143111], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01812236 | | AUD[0.00], UBXT[1] | Yes | |
| 01812237 | | ALCX[11.76276465], NFT (375859039149368424/FTX x VBS Diamond #317)[1], TRX[.000001], USD[4.05], USDT[0] | | |
| 01812239 | | POLIS[.09837117], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01812242 | | BAO[3], DENT[1], ETH[0.00000168], ETHW[0.00000169], KIN[5], SOL[0], TRX[1], USDT[0.00000004] | Yes | |
| 01812245 | Contingent | LUNA2[0.98085462], LUNA2_LOCKED[2.28866079], LUNC[5193.16], SOL[.00539501], USD[0.00], USDT[-0.39414700] | | |
| 01812247 | | APT-PERP[0], ETH[.351], ETHW[.02], FTT[45.8], MATIC-PERP[0], USD[6.42], USDT[0.00000079] | | |
| 01812272 | | POLIS[66.68666], USD[0.59], USDT[0] | | |
| 01812273 | | USD[0.00], USDT[0] | | |
| 01812274 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01812276 | Contingent | BOBA-PERP[0], LUNA2[0], LUNA2_LOCKED[1.34565659], LUNC-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAXL[.6027] | | |
| 01812279 | | TRX[.000003] | | |
| 01812282 | | ATLAS[446.81667246], BAO[3], KIN[1], MATH[.00013557], POLIS[11.26679172], TRX[.00001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01812284 | | USDT[9.617721] | | |
| 01812288 | | ATLAS-PERP[0], USD[0.84], USDT[-0.00558788] | | |
| 01812291 | | ATLAS[3995.5], POLIS[29.985] | | |
| 01812309 | | USDT[0] | Yes | |
| 01812310 | | ATLAS[1.95086481], BNB[.00662027], POLIS[.07758274], USD[0.00], USDT[0] | | |
| 01812320 | | NFT (303325110000612921/FTX EU - we are here! #107533)[1], NFT (329624563703334546/FTX EU - we are here! #107681)[1], NFT (575993671620110247/FTX EU - we are here! #107176)[1] | | |
| 01812323 | | ATLAS-PERP[0], LOOKS[0], MATIC[0], POLIS[.0023493], POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01812324 | | POLIS[.086776], TLM[.89987], TRX[.000001], USD[0.00], USDT[0] | | |
| 01812328 | | POLIS[15.3], TRX[.000001], USD[0.04] | | |
| 01812333 | | ICP-PERP[0], NFT (432933528682259280/FTX EU - we are here! #133701)[1], NFT (484791796028141678/FTX EU - we are here! #133762)[1], NFT (501497344280291643/FTX EU - we are here! #133594)[1], OP-PERP[0], USD[0.80] | | |
| 01812343 | | NFT (306972815800457931/FTX EU - we are here! #187675)[1], NFT (391379548982489887/FTX EU - we are here! #187155)[1], NFT (492324516319250535/FTX EU - we are here! #187795)[1] | | |
| 01812344 | | BTC[.0004], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[16.49], VET-PERP[0], WAVES-PERP[0] | | |
| 01812349 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01812351 | | POLIS[243.192248], USD[0.37] | | |
| 01812363 | | FTT[5.15123869], USDT[0.00000004] | | |
| 01812366 | | POLIS[308.451462], USD[0.21], USDT[0] | | |
| 01812370 | | ETHW[154.575077], USD[0.23] | | |
| 01812373 | | POLIS[59.188752], USD[0.94], USDT[0] | | |
| 01812380 | | ATLAS[0], USD[0.21], USDT[.006186] | | |
| 01812390 | | ADA-PERP[0], ATLAS[1681.89971626], BTC[.00122414], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[890.00], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.19532836], USD[190.09], USDT[49.58079804] | | |
| 01812391 | | AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[52.697397], IMX-PERP[0], KLAY-PERP[0], LDO-PERP[0], LTC-PERP[0], MKR[1.05765188], OMG-PERP[0], SOL[27.28515074], SOL-PERP[0], TRX[.170048], TRX-PERP[0], USD[0.00], USDT[4661.85043903], XRP[2062.2] | | |
| 01812393 | Contingent | LUNA2[1.46522682], LUNA2_LOCKED[3.41886259], LUNC[319056.22599], TRX[.000001], USD[25.65], USDT[0], XRP[32.37] | | |
| 01812394 | | ETH[0], SOL[0], USD[0.03], USDT[0.00001352] | | |
| 01812396 | | AKRO[1], BAO[1], BTC[.02210525], DENT[2], GBP[0.00], SOL[6.64318866] | Yes | |
| 01812401 | Contingent | ADA-PERP[0], APE[.6], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.01], BOLSONARO2022[0], BRZ[2.09347875], BRZ-PERP[0], BTC[0.00129984], BTC-PERP[0], CHZ[10], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.1], DOT-PERP[0], ENS-PERP[0], ETH[.0219183], ETH-PERP[0], ETHW[.0219183], FTM-PERP[0], FTT[.39994], FTT-PERP[0], GAL-PERP[0], GMT[1], GMT-PERP[0], GRT-0624[0], GST-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00310300], LUNA2_LOCKED[0.00724035], LUNC[.009996], LUNC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], PTU[3], RUNE-PERP[0], SHIB[499960], SHIB-PERP[0], SOL[.009982], TRUMP2024[0], USD[0.19], USDT[499.81337696], XAUT-PERP[0], XRP-PERP[0] | | |
| 01812412 | | ATLAS-PERP[0], USD[-0.80], USDT[3.74376646] | | |
| 01812415 | | FTT[0.00312559], USD[0.00] | | |
| 01812416 | | USD[48.93], USDT[0] | | |
| 01812421 | | ATLAS[2000], EMB[29.952], SLRS[48.9934], TRX[.000003], USD[0.46], USDT[0] | | |
| 01812441 | | TONCOIN[1.5], USD[1.83], USDT[4.82633175], WRX[.9894] | | |
| 01812441 | | USD[0.00], USDT[0] | | |
| 01812447 | | FTT[155], NFT (420063124774397632/FTX x VBS Diamond #185)[1], USDT[0] | | |
| 01812458 | | USD[0.00], USDT[0] | | |
| 01812468 | | ETH[.00000001], RAY[.998], STEP[1646.00758], TRX[.000039], USD[0.00], USDT[0.00000001] | | |
| 01812473 | | BNB[0], DOGE[.00000002], FTT[0], NFT (534431754822943851/FTX Crypto Cup 2022 Key #4363)[1], USD[0.53], USDT[0] | | |
| 01812478 | | GMT[.33], GST[.03], GST-PERP[0], SAND[0], SOL[.00266381], USD[0.00], USDT[0] | | |
| 01812482 | | MATIC[4], NFT (389694665975502249/The Hill by FTX #28048)[1], USD[83.87], USDT[.341292] | | |
| 01812483 | | FTT[.0995383], USDT[0] | | |
| 01812487 | | TRX[.000001] | | |
| 01812488 | | BNB[0], FTT[0.26803211], NFT (304599394444484537/FTX EU - we are here! #125850)[1], NFT (327747087550195469/FTX EU - we are here! #126032)[1], NFT (572773244833001445/FTX EU - we are here! #125973)[1], USD[0.00], USDT[0.00629980] | | |
| 01812496 | | ALGO[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], DASH-PERP[0], ETH[0.00000261], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT (351426382978508095/The Hill by FTX #30024)[1], OP-PERP[0], POLIS[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01812518 | | BCH[0.00009464], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01812521 | | ATLAS[6.46376812], FTT[0.02129168], USD[0.01], USDT[0.76434754] | | |
| 01812523 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01812529 | | USD[0.00], USDT[0] | | |
| 01812531 | | ADA-PERP[0], BTC-PERP[0.00099999], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[23.16] | | |
| 01812532 | | POLIS[.09999999], TRX[.000001], USD[0.00], USDT[0] | | |
| 01812535 | | ALICE[23.595516], C98[46.9828601], FTT[.098594], POLIS[85.893654], TRX[.000001], USD[0.16], USDT[0] | | |
| 01812536 | | USD[0.00], USDT[0] | | |
| 01812539 | | BAT[9], USD[0.02], USDT[0] | | |
| 01812541 | | FTT[.1], TRX[.000002], USDT[0.23036868] | | |
| 01812543 | | POLIS[.9998], TRX[.000001], USD[0.01], USDT[0] | | |
| 01812546 | | BOBA[.0968], OMG[.4968], TRX[.000119], USD[2.43] | | |
| 01812550 | | USDT[0] | | |
| 01812551 | | USD[0.00], USDT[0] | | |
| 01812552 | | ATLAS[419.9202], USD[0.01], USDT[0] | | |
| 01812553 | | USD[0.00], USDT[0] | | |
| 01812555 | | APT[4], BTC[0], ETH[0], FTT[0.24696187], SOL[2.97950000], USD[0.16], USDT[0] | | |
| 01812561 | | ETHW[.01490261], ETHW-PERP[0], TRX[.00006], USD[0.00], USDT[0.00769500] | | |
| 01812562 | | GBP[0.00] | | |
| 01812568 | | SOL[.0799856], USDT[1.489684] | | |
| 01812569 | | USD[0.00], USDT[0] | | |
| 01812574 | | NFT (403547580645684204/FTX EU - we are here! #253425)[1], NFT (407401588361771965/FTX EU - we are here! #253436)[1], NFT (446253997559501842/FTX EU - we are here! #253443)[1], TRX[.000004], USD[1.04], USDT[0] | | |
| 01812578 | | TRX[.000001], USD[4.66], USDT[0] | | |
| 01812579 | | POLIS[3.499335], TRX[.000001], USD[0.27], USDT[0] | | |
| 01812580 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00173], NFT (300068492453404889/FTX AU - we are here! #16621)[1], USD[0.01], USDT[-0.06606253] | | |
| 01812584 | | DOT[.094], ETHW[17.357], GRT[3000], LINK[30], NFT (305528993156121367/FTX EU - we are here! #187132)[1], NFT (350767687221205614/FTX EU - we are here! #187070)[1], NFT (409553631958294961/FTX EU - we are here! #186970)[1], SAND[1.99981], SOLJ.00998], USD[0.00], USDT[0] | | |
| 01812586 | | SAND[1], TRX[.000001], USD[0.00], USDT[6.62172586] | | |
| 01812587 | | USD[1.28], USDT[0] | | |
| 01812588 | | POLIS[348.13036], TRX[.000001], USD[0.46], USDT[0] | | |
| 01812589 | | TRX[.000918] | | |
| 01812590 | | TRX[.000001], USDT[0] | | |
| 01812594 | | USDT[2.00876496] | | |
| 01812598 | Contingent | BNB[0], BTC[0], FTT[0], SOL[.00000001], SRM[.00119616], SRM_LOCKED[0.00562338], USD[0.00] | | |
| 01812602 | | FTT[.09926], TRX[.000018], USD[2.47], USDT[1.83585736] | | |
| 01812605 | | ADA-PERP[0], ATOMBULL[230000], BTC[.00668215], BTC-PERP[.0132], CRO-PERP[0], DOT-1230[0], DOT-PERP[32.6], ETH[.18688997], ETHBULL[63.2511872], ETHW[.02599532], LINK-PERP[0], MANA-PERP[0], MATIC[.03585317], MATICBULL[500], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[668.45], VET-PERP[0] | | |
| 01812608 | | ALPHA[0], MKR[0], RUNE[.00000001], USD[0.00], YFI[0] | | |
| 01812616 | | AAVE[0], BTC[0], ETH[0], ETHW[0.00076382], FTT[0], LTC[0], SOL[0], TRX[3407.38764], UNI[0], USD[2165.29], USDT[0] | | |
| 01812619 | | BTC[.00014384], ETH[2.61108149], ETHW[2.61108149], FTT[155.72864774], RSR[170578.03684], USD[1.30] | | |
| 01812620 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[.009259] | | |
| 01812629 | | POLIS[158.383147], USD[0.01], USDT[0.00000001] | | |
| 01812632 | | USDT[0] | | |
| 01812642 | | AVAX[.092], BTC-PERP[0], ETH[.0009904], ETHW[.006], FTT[.09728], SWEAT[50], TRX[.000002], USD[0.00], USDT[3.03795356], USDT-PERP[0] | | |
| 01812644 | | TRX[.721312], USDT[1.92945114] | | |
| 01812645 | | NFT (535474980972933527/FTX EU - we are here! #282583)[1], NFT (555331620479414309/FTX EU - we are here! #282576)[1] | | |
| 01812647 | | BTC-PERP[0], USD[0.00] | | |
| 01812650 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01812652 | | TONCOIN[22.9], USD[0.00] | | |
| 01812655 | | USD[0.00] | | |
| 01812661 | | FTT[1.599696], USD[4.00] | | |
| 01812662 | Contingent | ALGO-PERP[0], AVAX-PERP[0], REEF-PERP[0], SOL[.70116656], SOL-PERP[0], SRM[2.04992343], SRM_LOCKED[.04160044], USD[-0.15], USDT[0.49629231] | | |
| 01812668 | | USDT[52.03733716] | Yes | |
| 01812677 | | ATLAS[9.81], POLIS[.0981], USD[0.04], USDT[0.00880072] | | |
| 01812679 | | NFT (304244538482715401/FTX EU - we are here! #118605)[1], NFT (319313972911231701/FTX EU - we are here! #120150)[1] | | |
| 01812682 | | ETH[.0199962], ETHW[.0199962], TONCOIN[.07], USD[0.91], USDT[.65008731] | | |
| 01812683 | | POLIS[.05098], TRX[.000001], USD[51.16], USDT[0.00000001] | | |
| 01812690 | | NFT (335781937126806079/FTX EU - we are here! #124712)[1], NFT (399685868963486294/FTX EU - we are here! #124896)[1] | | |
| 01812695 | | FTT[.0169] | | |
| 01812702 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01812703 | | NFT (307443066249522906/FTX EU - we are here! #64984)[1], NFT (466859585007586532/FTX EU - we are here! #65092)[1], (516383643843122912/FTX EU - we are here! #64552)[1], USD[0.00] | | |
| 01812708 | | TRX[.000001], USD[499.91] | | |
| 01812710 | | ATLAS[9.206], TRX[.000009], USD[0.00], USDT[0] | | |
| 01812711 | | ATLAS[0.05036017], KIN[0], USD[0.00] | Yes | |
| 01812712 | | USD[0.00], USDT[0] | | |
| 01812713 | | POLIS[4.6], USD[0.16], USDT[0] | | |
| 01812722 | Contingent | APT[9990.5712], FTT[773.65973153], FTT-PERP[2200], GAL[.004302], GST-PERP[0], IP3[4500], SOL-PERP[0], SRM[12.93110557], SRM_LOCKED[133.70889443], TRX[0.00086200], USD[-39099.60], USDT[3026.06420000] | | |
| 01812729 | | USD[0.88] | | |
| 01812744 | | ETH-PERP[0], NFT (368239713200288288/FTX AU - we are here! #26582)[1], NFT (390803160741014094/FTX AU - we are here! #26617)[1], USD[0.01], USDT[-0.00564439] | | |
| 01812753 | | NFT (31954536883438915/FTX EU - we are here! #113512)[1], NFT (353033687071053097/FTX EU - we are here! #113633)[1], NFT (461958486137720149/FTX EU - we are here! #113299)[1] | Yes | |
| 01812755 | | TRX[.000001], USD[0.00] | | |
| 01812760 | | BNB[0.00700000], ETH[0.22846070], MATIC[0], SOL[0], TRX[.000123], USD[80.98], USDT[0] | | |
| 01812761 | | BNB[.00000001], CEL-PERP[0], REAL[0.07506521], USD[-0.42], USDT[0.54982188] | | |
| 01812762 | | BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[44.35411472] | | |
| 01812764 | | USDT[0.00000026] | | |
| 01812773 | Contingent | APT[37.9946], BNB[0], BTC[0.15086808], ETH[.62088822], ETHW[.32094222], EUR[0.97], FTT[21.93456989], GST[.0562432], HNT[5], LTC[14.0007655], LUNA2[0.09878116], LUNA2_LOCKED[0.23048939], LUNC[21509.80753761], RUNE[15.99716321], SAND[17.99712], SOL[1.37975905], USD[0.14], USDT[2.94825026], XRP[4811.41454005] | | XRP[4609.02634] |
| 01812787 | | AVAX-PERP[0], BTC[0], DOT-PERP[0], FTT-PERP[0], IOTA-PERP[0], SRM-PERP[0], SUSHI[.03461738], SXP-PERP[0], USD[0.00], USDT[0.00443800] | | |
| 01812793 | | FTM[5.9988], SRM[.999], USD[0.99], USDT[29.6232492] | | |
| 01812796 | | FTT[0.05778998], FTT-PERP[0], USD[0.16], USDT[0.26991422] | | |
| 01812802 | | TRX[.000001], USD[0.00] | | |
| 01812804 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01812811 | | ADABULL[1.16857792], ADA-PERP[0], AVAX-PERP[0], BULL[0.20807786], ETH[0.07887895], ETHBULL[1.69357815], ETHW[0.07887895], FTT[25.99516431], LUNC-PERP[0], RUNE[78.1], SOL[56.18], USD[673.56], USDT[0.00000656], VETBULL[368.030061], XRP[999.8157], XRPBULL[117593.39777137] | | |
| 01812812 | | ATLAS[55232.75310929], POLIS[48.16281056], TRX[.000002], USD[0.00], USDT[1.40386300] | | |
| 01812814 | | USD[1.35] | | |
| 01812821 | | TRX[.000777], USD[0.00], USDT[0.72134677] | | |
| 01812822 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003132], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01812824 | Contingent | BTC[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], KSHIB-PERP[0], LEOBULL[0], LUNA2_LOCKED[0.00000001], LUNC[0], PAXG[0], PAXG-PERP[0], RNDR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000011], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01812828 | | BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01812836 | | AURY[129.9829], USD[1.47] | | |
| 01812843 | | FTT-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01812848 | | BTC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-2.74], USDT[11.4232] | | |
| 01812854 | | FTT[.29994], TRX[.000001], USD[2.96], USDT[0] | | |
| 01812855 | | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000055] | | |
| 01812856 | | AGLD[24.995], POLIS[21.596], USD[0.27], USDT[0] | | |
| 01812859 | | NFT (385108719279891340/FTX EU - we are here! #154457)[1], NFT (445259954884140053/FTX EU - we are here! #153980)[1], NFT (500297742340099884/FTX EU - we are here! #154289)[1] | | |
| 01812871 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01812872 | | BIT[131.87317327], FTT[20.14483753], USD[1.48], USDT[0.00000001] | | |
| 01812885 | | ETHW[74.447], TRX[.000016], USD[3.14], USDT[0] | | |
| 01812886 | | NFT (37856287315439338/1 #22)[1] | | |
| 01812888 | | ATLAS[882.0551616], GENE[6.99956], MBS[41.9858], USD[0.00] | | |
| 01812895 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01812900 | | USDT[0] | | |
| 01812902 | | ATLAS[7998.4], ETH[2.66035735], ETHW[2.66035735], FTT[217.09296], SOL[97.65733203], USD[4.05] | | |
| 01812903 | | USD[0.00] | | |
| 01812906 | | ETH[0.00013505], ETHW[0.00013505], USD[0.00] | | |
| 01812910 | | ETH[.0009739], ETHW[.0009739], EUR[1.00], FTM[.96454], TRX[.000001], USD[766.33], USDT[.002577] | | |
| 01812924 | | BNB[.64], BTC[.02959708], DYDX[39.9], ETH[.262], ETH-PERP[0], ETHW[.0008315], FTM[.9842], LOOKS[.9178], MATIC[176.1413], NEAR[.0908], SAND[247.9836], SAND-PERP[0], TRX[.000018], USD[1.30], USDT[0.00761706] | | |
| 01812925 | | USD[0.15] | | |
| 01812927 | | PSY[68.98689], USD[0.14] | | |
| 01812933 | | IMX[0], USD[0.00], USDT[0.00000003] | | |
| 01812941 | | NFT (375945774113953598/The Hill by FTX #32236)[1] | | |
| 01812944 | | USD[3.84] | | |
| 01812945 | | ETH-PERP[0], LUNC[100], USD[1.71], XRP[.62356074] | | |
| 01812948 | | GOG[100], USD[1.18], USDT[0] | | |
| 01812957 | | NFT (368497441872849272/FTX EU - we are here! #96527)[1], NFT (415301239553694584/FTX EU - we are here! #92208)[1] | | |
| 01812962 | | POLIS[.082], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01812972 | | ATLAS[8.86], TRX[.000007], USD[0.00] | | |
| 01812976 | | FTT[0], USD[0.00] | | |
| 01812986 | | ATLAS[0], NFT (316009588107634936/FTX EU - we are here! #209986)[1], NFT (316037302176395690/FTX EU - we are here! #210090)[1], NFT (558921254474479506/FTX EU - we are here! #210409)[1], SOL[.0000735], USD[0.00], USDT[0.29171114] | | |
| 01812987 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01812998 | | ATLAS-PERP[0], POLIS[39.31078473], SOL[-0.00612830], TRX[.000001], USD[1.76], USDT[0.00000199] | | |
| 01813001 | | POLIS[45.30795354], USD[0.00] | | |
| 01813003 | | ATLAS[1000], BTC[0], POLIS[10], USD[-279.47], USDT[304.55084530] | | |
| 01813008 | | USDT[0] | | |
| 01813009 | | BNB[0], PERP[0], USD[0.00] | | |
| 01813010 | | NFT (345172205986976060/FTX EU - we are here! #107487)[1] | | |
| 01813012 | | BNB[.00000001], USD[5.08] | | |
| 01813013 | | ETH[.455], ETHW[.455], FTT[19.8981], POLIS[94], SNY[56.99677], STEP[77.4], USD[0.09], USDT[0] | | |
| 01813015 | | ETH[-0.00207045], ETHW[-0.00205727], SOL[.000006], USD[18.83], USDT[2.62428909] | | |
| 01813016 | | ADABULL[.00361562], BNB[.000354], BNBBULL[.0002448], DOT[.00894], LINKBULL[1.59606], MATICBULL[.77716], SHIB[99920], USD[1.31], USDT[2.40000000], XRPBULL[3.246] | | |
| 01813020 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[54.87], USDT[0.00000001] | | |
| 01813028 | | ATLAS-PERP[0], ORBS-PERP[0], USD[4.79], ZIL-PERP[0] | | |
| 01813033 | Contingent | AXS-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[0.02866765], JASMY-PERP[0], LUNA2[0.00006776], LUNA2_LOCKED[0.00015811], LUNC[14.75558684], LUNC-PERP[0], SOL-PERP[0], USD[486.26], USDT[0.00000001], USTC-PERP[0] | | |
| 01813039 | | DOGE-PERP[0], FTT[7.399791], FTT-PERP[0], POLIS[24.58978465], POLIS-PERP[0], TRX[.000003], USD[41.51], USDT[0.00000001] | | |
| 01813041 | | ATLAS[1229.754], POLIS[17.09658], USD[0.53] | | |
| 01813045 | | ATLAS[12403.62509848], EUR[2.29], FTT[0.00002355], USD[0.88] | | |
| 01813047 | | USDT[0] | | |
| 01813050 | | FTT[0.00013425], NFT (298890474870934660/FTX EU - we are here! #255983)[1], NFT (412431144497877486/FTX EU - we are here! #255994)[1], NFT (519543443415425966/FTX EU - we are here! #255972)[1], USD[0.06], USDT[0] | | |
| 01813051 | | BLT[32.21650293], ETHW[.30986099], GENE[96.45454123], KIN[1], NFT (321668644116469576/FTX AU - we are here! #3541)[1], NFT (467281565068990048/FTX AU - we are here! #3532)[1], REAL[29.92544116], TRX[.000001], USD[36.87] | Yes | |
| 01813053 | | ATLAS[9.81], ATLAS-PERP[0], POLIS[10.71918652], SOL[0], USD[0.95], USDT[0] | | |
| 01813058 | | AUD[0.00], BNB[0], EUR[0.00], FTT[44.10142212], USD[0.15], XRP[4632.39551558] | | |
| 01813060 | | FTT[8.59724899], POLIS[9.998157], USD[13.49], USDT[30.01835545] | | |
| 01813061 | | POLIS[17.198651], TRX[.000001], USD[0.28], USDT[0] | | |
| 01813063 | | NFT (302977717702970574/FTX EU - we are here! #49238)[1], NFT (310534475227091022/FTX EU - we are here! #49503)[1], NFT (401335956705552600/FTX EU - we are here! #49576)[1] | | |
| 01813069 | | SXP[272.64546], USDT[.78165] | | |
| 01813071 | | BALBEAR[1269598.6], BRZ[.45318], USD[0.00], USDT[0] | | |
| 01813076 | | USD[0.00], USDT[0] | | |
| 01813086 | | LUA[.083337], USD[0.00], USDT[0] | | |
| 01813088 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.72451879], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[.12020], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02300001], ETH-0930[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[.5], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[296], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-5.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.022224], XRP-PERP[0], ZIL-PERP[0] | | |
| 01813092 | | USD[0.79], USDT[0] | | |
| 01813095 | | POLIS[163.29525], USD[0.18], USDT[0.00741100] | | |
| 01813097 | | ETH[.00001898], ETHW[0], NFT (427666444715112297/The Hill by FTX #35093)[1], POLIS[88.72728842], USD[0.00], USDT[0] | | |
| 01813110 | | ATLAS[0], FTT[0], TRX[.000805], USD[0.00], USDT[31.65001289] | | |
| 01813113 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01813127 | | USD[1.53] | | |
| 01813132 | | SRM[0], TRX[.000001], USD[0.62], USDT[0.02302104] | | |
| 01813133 | | USD[0.00], USDT[0] | | |
| 01813137 | Contingent | ALICE[10.497963], BADGER[2.66948202], BAL[2.4995], BAND[2.39816], BF_POINT[200], BRZ-PERP[0], BTC[1.72173243], BTC-PERP[0], FTT[42.84395002], POLIS[43.99168], RUNE[6.4987], SNX[9.19816], SOL[7.98096952], SRM[25.16715062], SRM_LOCKED[.4914756], USD[42.74], YFI[0.04716701] | | |
| 01813138 | | FTT[12.79744], NFT (382195575770494371/FTX Moon #157)[1], NFT (428696685783028185/FTX Night #253)[1], NFT (469385630842586384/FTX Night #218)[1], NFT (485069440480231404/FTX Night #219)[1], NFT (492681349574116171/FTX Moon #238)[1], NFT (565434627675655574/FTX Swag Pack #284)[1], USD[664.03] | | |
| 01813139 | | FTM[432.53469], USD[0.96] | | |
| 01813143 | | BTC[0], ETH-PERP[0], USD[1.02], USDT[0.00000001] | | |
| 01813145 | | AVAX[-0.00009831], FTT-PERP[0], NEAR-PERP[0], USD[-71.27], USDT[81.91181154] | | |
| 01813146 | | POLIS[29.9981], POLIS-PERP[0], TRX[.000001], USD[35.96], USDT[0] | | |
| 01813155 | | USD[0.00] | | |
| 01813164 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[.00013172], USD[6.83], USDT[0.71174244] | | |
| 01813166 | | POLIS[177.5], USD[0.15] | | |
| 01813167 | | POLIS[8.6], USD[0.35], USDT[.000921] | | |
| 01813168 | | USD[0.00], USDT[0] | | |
| 01813175 | | MNGO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01813180 | | BNB[0], ETH[0.00002077], ETHW[0.00002077], USD[-20.01], USDT[21.91658457] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01813183 | | ATLAS[1000], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01813184 | | USD[0.00], USDT[0] | | |
| 01813191 | | POLIS[168.96789], USD[0.54], USDT[0] | | |
| 01813200 | | ATLAS[1130.32838377], ATLAS-PERP[0], NFT (464888780132802732/FTX Crypto Cup 2022 Key #18906)[1], NFT (484906863946405293/FTX EU - we are here! #208490)[1], NFT (514581989564307020/FTX EU - we are here! #208560)[1], NFT (530584095614984703/The Hill by FTX #43255)[1], NFT (539636640203495095/FTX EU - we are here! #208606)[1], TRX[.000003], USD[1.82], USDT[0] | | |
| 01813202 | | FTT[.09964], TRX[.00004], USD[0.00] | | |
| 01813205 | | ETH[.00000001], HT-PERP[0], NFT (574547883995674314/FTX AU - we are here! #17724)[1], SAND-PERP[0], USD[0.00] | | |
| 01813206 | | USD[0.00], USDT[0] | | |
| 01813213 | | NFT (561076489516276469/The Hill by FTX #10684)[1] | | |
| 01813214 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GRT-PERP[0], IOTA-PERP[0], MBS[.99297], ONT-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.01], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.17], USDT[0.00532900] | | |
| 01813227 | | POLIS[9.998], USD[0.00], USDT[0] | | |
| 01813234 | Contingent | BTC[0.02724433], LUNA2[0.00020537], LUNA2_LOCKED[0.00047919], LUNC[44.72], TRX[.000777], USD[0.00], USDT[0.00876548] | | |
| 01813235 | | TRX[.000005], USDT[1.34132769] | | |
| 01813238 | | NFT (327940751668908922/FTX EU - we are here! #251113)[1], NFT (497009350200601422/FTX EU - we are here! #251139)[1], NFT (520904633621267137/FTX EU - we are here! #251126)[1], USD[0.01], USDT[0] | | |
| 01813243 | Contingent | BNB[.00000001], FTT[0], LUNA2_LOCKED[32.1466467], LUNC[507049.19671693], NFT (528344446680389223/FTX x VBS Diamond #404)[1], SOL[.006], TRX[.000001], USD[2.21], USDT[0] | Yes | |
| 01813247 | | LOOKS[.0002495], USD[0.04], USDT[0] | | |
| 01813249 | | ATLAS[809.90], FTT[0], TRX[.000001], USD[2.55], USDT[0] | | |
| 01813251 | | BNB[.00000458], CHZ[1], DENT[1], FTT[.00003554], SOL[21.20542014], UBXT[1], USD[0.01], USDT[202.9119704] | Yes | |
| 01813253 | Contingent | 1INCH[27], ALICE[2], BLT[.15728213], CLV[44.1], DFL[150], DYDX[2.0992], ETH[.005], ETHW[.005], LUNA2[0.49221627], LUNA2_LOCKED[1.14850464], LUNC[27181.13], POLIS[5.7], PTU[50.9948], SLP[1100], SOL[.08], TRX[.0853311], USD[63.68], USDT[29.66506233] | | |
| 01813254 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[.9998], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.96972169], LUNA2_LOCKED[2.26268394], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000278], TRX-PERP[0], UNI-PERP[0], USD[264.62], USDT[476.79082585], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01813256 | | POLIS[.078], TRX[.000001], USD[0.00], USDT[0] | | |
| 01813258 | | ATLAS[1730], USD[25.66], XRP[.555] | | |
| 01813264 | Contingent | BTC[0], LUNA2[14.26513536], LUNA2_LOCKED[33.28531584], LUNC[45.953548], SOL[.00000001], TRX[.000001], USD[0.83], USDT[0.00018407] | | |
| 01813271 | | SOL[.00580347], USD[0.00] | | |
| 01813274 | | ATLAS[9.694], TRX[.000001], USD[-0.01], USDT[0.00980838] | | |
| 01813276 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01813288 | | ATLAS-PERP[0], AURY[.72064885], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], MNGO-PERP[0], SRM-PERP[0], TRX[.000001], USD[10.84], USDT[0] | | |
| 01813289 | | POLIS[307.4], USD[0.08], USDT[0.00000001] | | |
| 01813295 | | C98[.9962], USD[0.00], USDT[0] | | |
| 01813296 | | TRX[.000001], USD[51.92], USDT[0] | | |
| 01813297 | | FTT[0.01676845], USD[1.55] | | |
| 01813299 | | SLRS[.97226], USD[0.00], USDT[0] | | |
| 01813300 | | POLIS[39.4921], USD[0.30] | | |
| 01813301 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003042], USD[0.00], USDT[0.40558727] | | |
| 01813306 | | ATLAS-PERP[0], NFT (354528479913631049/FTX EU - we are here! #217045)[1], NFT (375682658933465092/FTX EU - we are here! #216960)[1], NFT (560051260031472940/FTX EU - we are here! #217125)[1], USD[0.00], USDT[0] | | |
| 01813311 | Contingent | ATLAS[0], BNB[0], C98[0], DODO[0], FTM[0], KIN[7616.17886792], LUNA2[0.08029427], LUNA2_LOCKED[0.18735331], SHIB[0], SLP[0], TRX[0], USD[0.00], USDT[0.00005550], USTC[.99259] | | |
| 01813312 | | USDT[0.00000006] | | |
| 01813315 | | POLIS[291.644577], POLIS-PERP[0], TRX[.000001], USD[0.08], USDT[1] | | |
| 01813321 | Contingent | BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[1.00132640], LINK-PERP[0], LUNA2[0.18379747], LUNA2_LOCKED[0.42886077], LUNC[37006.12063874], SOL[50.04109585], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01813327 | | DFL[8.9037], TRX[.000068], USD[25.01], USDT[0] | | |
| 01813331 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01813332 | | POLIS[70], TRX[.000002], USD[0.00], USDT[7.45509110] | | |
| 01813336 | | ATLAS[72746.1756], DFL[14000], POLIS[2599.264216], USD[0.00], USDT[0] | | |
| 01813346 | | ALTBEAR[655.8], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.07348729], TRX[.000002], UNISWAPBULL[1.7011], USD[0.25], USDT[1.79538008] | | |
| 01813352 | | USD[0.00], USDT[0] | | |
| 01813354 | | BAO[1], NFT (302321289502983027/FTX EU - we are here! #282949)[1], NFT (469064495367323703/FTX EU - we are here! #282951)[1], SOL[0], TRX[2], USD[0.00] | | |
| 01813355 | | FTM[.9016], GRT[3555.5048], MNGO[9.832], USD[0.00], USDT[0] | | |
| 01813357 | | ATLAS[0.42108068], CONV[10], DFL[5.7269], FIDA[0], GARI[.77098], POLIS[.084743], SOL[0], STEP[0.07777300], TRX[.000048], USD[0.00], USDT[0] | | |
| 01813360 | | USD[0.01], USDT[0] | | |
| 01813366 | | POLIS[2230.07239913], TRX[.000001], USD[0.00], USDT[0] | | |
| 01813369 | | LOOKS-PERP[0], USD[0.00] | | |
| 01813371 | | USDT[1.68361284] | | |
| 01813372 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01813375 | | ATLAS[6.2], AXS[.086301], DYDX[.083226], POLIS[.0981], RAY[.9506], USD[4.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01813377 | | ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], LRC-PERP[0], MCB-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], REEF-20211231[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01813380 | | BNB[.00000001], NEAR-PERP[0], SOL[0], STEP[.01154], STEP-PERP[0], USD[0.00], USDT[0.00000106] | | |
| 01813384 | | FTT[.87950877], USD[0.76], USDT[0.00000042] | | |
| 01813386 | | GOG[.8188], USD[0.00], USDT[0] | | |
| 01813388 | Contingent | ATLAS[0], C98[0], DODO[0], FTM[0], FTT[0], KIN[7084.61955751], LUNA2[0], LUNA2_LOCKED[0.76863061], LUNC[1290.069115], MATIC[0], REEF[7.56895363], SHIB[0], SLND[.054628], SLP[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000067] | | |
| 01813392 | | AGLD[.02158], FTT[.047104], FTT-PERP[0], RAY[.39409], USD[0.00], USDT[0] | | |
| 01813394 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.02343778], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00004216], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000336], ETH-PERP[0], FTM-PERP[0], FTT[25.1975612], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.01846617], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00277335], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.35], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01813405 | | ATLAS[72.46376812], POLIS[.72463768], USD[4.87] | | |
| 01813406 | | APT[.95], ETH[.00000009], ETHW[0.00099998], FTT[.06276], NFT (328872386107026705/FTX AU - we are here! #45146)[1], NFT (514834583913924780/FTX AU - we are here! #45215)[1], OKB-PERP[0], SOL[.0048], USD[0.01], USDT[0] | | |
| 01813417 | | BTC[.0055], CRO[130], ETH[.019], ETHW[.019], EUR[0.01], SOL[.22], USD[418.63] | | USD[409.80] |
| 01813420 | | TRX[.000001], USD[0.01] | | |
| 01813423 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01813427 | | ATLAS[8.722], POLIS[.08928], TRX[.000001], USD[0.00], USDT[0] | | |
| 01813430 | | ATLAS[4.92753624], AXS-PERP[0], CEL-PERP[0], POLIS[.04927536], SLP-PERP[0], STORJ-PERP[0], USD[2463.82] | | |
| 01813436 | | LINK[95.2], POLIS[347.79202], SXP[311.8], TLM[6656], USD[5.84], USDT[0] | | |
| 01813438 | | USD[0.21] | | |
| 01813442 | | USD[25.79] | | |
| 01813443 | | USD[0.00] | | |
| 01813453 | | COPE[50], EDEN-PERP[0], FTT[0], USD[0.38], USDT[0] | | |
| 01813458 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01813462 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01813465 | | BTC[0.04425484], ETH[.00065249], ETHW[.00065249], SHIB[20195972], USD[4.61] | | |
| 01813466 | | AMPL[0], BTC[0], FTT[0], MANA[8.99829], SPELL[200], USD[0.68], USDT[0] | | |
| 01813473 | | TRX[.000001], USD[0.00] | | |
| 01813474 | | NFT (569581155345728092/FTX AU - we are here! #51341)[1] | | |
| 01813475 | | ETH[0.00000002], ETHW[0.00000001] | | |
| 01813477 | Contingent | SOL[.059988], SRM[7.17617945], SRM_LOCKED[.14413047], USD[0.20] | | |
| 01813479 | | ADA-PERP[0], AVAX-PERP[0], AXS[.098765], BNB[.00382765], BTC[0], CVX-PERP[0], ETH-PERP[0], FLM-PERP[0], OP-PERP[0], TRX-PERP[0], USD[-1.43], USDT[.0045], WAVES-PERP[0] | | |
| 01813481 | | TRX[.000001] | | |
| 01813499 | | POLIS[1.73808565], POLIS-PERP[0], USD[0.22] | | |
| 01813501 | | ATLAS[6000], AURY[75], FTT[16], POLIS[79.986], TONCOIN[340], USD[6.90], USDT[0] | | |
| 01813502 | | AKRO[1], BAO[2], ETH[0.00005242], ETHW[0.00005242], KIN[1], SHIB[1509.25991051], USD[26.54], XRP[.16555226] | Yes | |
| 01813506 | | TRX[.000001] | | |
| 01813512 | | NFT (299300529022876974/FTX AU - we are here! #21207)[1], NFT (302625497706771393/FTX x VBS Diamond #295)[1], NFT (313674089960746425/FTX Crypto Cup 2022 Key #9385)[1], NFT (330770725889840274/FTX AU - we are here! #21438)[1], NFT (381275124261465136/FTX AU - we are here! #21798)[1], NFT (413375050339223606/The Hill by FTX #28728)[1], USD[0.00] | Yes | |
| 01813518 | | USD[0.00], USDT[0] | | |
| 01813519 | | LTC[.0018767], POLIS[.02994], POLIS-PERP[0], USD[-0.04], USDT[0] | | |
| 01813523 | | USD[0.01] | | |
| 01813525 | | AURY[0], BTC[0], ETH[0], MATIC[0], SAND[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01813527 | Contingent | AXS[.08619907], AXS-PERP[0], LUNA2[0.05987261], LUNA2_LOCKED[0.13970277], LUNC[0.00460681], LUNC-PERP[0], USD[0.00], USDT[0], USTC[8.47525538], USTC-PERP[0] | | |
| 01813533 | | ETH[.0002], ETHW[.0002] | | |
| 01813535 | | ATLAS[9.8], FTT[2], SOL[.009948], USD[2.18], USDT[0.79439024] | | |
| 01813540 | | EUR[0.00], KIN[1], USD[0.00], USDT[16.91531935] | Yes | |
| 01813547 | | ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], NEAR-PERP[0], SNX-PERP[0], TULIP-PERP[0], USD[496.09], XRP-PERP[0] | | |
| 01813550 | | AURY[0], BTC[0], CRO[2546.96830272], ETHBULL[0], FTT[0], GENE[26.62675502], RON-PERP[0], SPELL[0], STETH[0.14937034], USD[0.20], USDT[0] | | |
| 01813554 | | POLIS[.00359114], USD[0.00] | | |
| 01813556 | | TRX[.000001], USD[1.51], USDT[0] | | |
| 01813557 | | USDT[0] | | |
| 01813559 | | AGLD[.095022], TRX[.000001], USD[0.00], USDT[0] | | |
| 01813563 | | BTC[.06323861], ETH[.50667013], ETHW[.50667013] | | |
| 01813567 | | TRX[.000004] | | |
| 01813582 | | EUR[0.00], USDT[.08193049] | | |
| 01813583 | | FTT[0], USD[6.96] | | |
| 01813584 | | FTT[9.99904], USDT[0] | | |
| 01813586 | | TRX[.000001], USD[0.00], USDT[.0001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01813591 | | POLIS[33.093711], USD[0.74], USDT[0.00000001] | | |
| 01813594 | | TRX[.000001] | | |
| 01813601 | Contingent, Disputed | USD[25.00] | | |
| 01813606 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01066850], BTC-0624[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.47813406], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], RAY-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[0], USD[56.33], WBTC[0], XMR-PERP[0], XRP[0] | | |
| 01813613 | | USD[0.00], USDT[0] | | |
| 01813616 | | POLIS[22.1], TRX[.000001], USD[0.09], USDT[0.97528478] | | |
| 01813620 | | USD[0.21], USDT[0.00049200] | | |
| 01813622 | | CEL[1.8], GENE[4.36492294], POLIS[29.56493764], USD[0.00] | | |
| 01813638 | | NFT (335328452588638879/FTX EU - we are here! #197049)[1], NFT (513444181152619011/FTX EU - we are here! #197129)[1], NFT (558985948406934500/FTX EU - we are here! #197171)[1] | | |
| 01813640 | | USD[0.07] | | |
| 01813644 | | FLOW-PERP[0], FTT[0.01881264], USD[0.00], USDT[0.12224971] | | |
| 01813647 | | BULL[0], ETC-PERP[0], FTT[0.01573269], USD[0.01] | | |
| 01813653 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[14999.43], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LRC-PERP[0], NEAR-PERP[0], POLIS[100], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000835], TRX-PERP[0], USD[49.03], USDT[0.00000001], VET-PERP[0] | | |
| 01813655 | | FTM-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01813656 | | AUDIO[20.9958], BTC[.01270275], ETH[.31729121], ETHW[.31729121], EUR[0.00], FTT[.59988], GRT[59.988], HT[1.29974], LINK[1.8], MATIC[29.994], RAY[5.9988], SOL[1.04979], SRM[2], SXP[17.39652], USD[0.23] | | |
| 01813661 | | NFT (353879519805192851/FTX EU - we are here! #117235)[1], NFT (410221820820354437/FTX EU - we are here! #117448)[1], NFT (503364940941036410/FTX EU - we are here! #116319)[1] | Yes | |
| 01813663 | | ATLAS[4391.82624403], USD[0.00] | | |
| 01813665 | | GOG[.959], TRX[.55956], USD[0.00], USDT[0] | | |
| 01813669 | | USD[0.00], USDT[0] | | |
| 01813672 | | TRX[.000001] | | |
| 01813674 | | CEL-PERP[0], DOGE-PERP[0], SAND[.841], USD[0.04], VET-PERP[0] | | |
| 01813682 | | ATLAS[0], SOL[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01813684 | | ATLAS[4000], FTM[20.91579999], POLIS[20], USD[1.30], USDT[0] | | |
| 01813688 | | USDT[1.11] | | |
| 01813689 | | USD[0.00], USDT[0] | | |
| 01813694 | | ATLAS[9.2548], FTT[.099838], TRX[.000001], USD[0.00], USDT[27.32175559] | | |
| 01813696 | | POLIS[.00629571], SOL[0], USD[0.00], USDT[0] | | |
| 01813699 | | ATLAS[1799.9658], GALA[60], SAND-PERP[0], TRX[.000001], USD[4.40], USDT[0] | | |
| 01813713 | | ADAHEDGE[0], ALPHA[31.29901527], AVAX-PERP[0], BAO-PERP[0], BTTPIRE-PERP[0], CHR[0], CRO[87.53847309], DENT-PERP[21700], DODO[0], DYDX[0], FTT[0.00002665], HOT-PERP[4800], KIN-PERP[0], LUNC-PERP[0], REEF-20210924[0], RUNE[2.21883653], SHIB-PERP[0], SRN-PERP[0], STMX-PERP[1190], TLM[0], TLM-PERP[3761], TRX-PERP[526], USD[-80.60], USDT[82.88345001], VET-PERP[3150], XRP-PERP[0], ZIL-PERP[2010] | | |
| 01813717 | | ATLAS[5253.18225072], AUDIO[221.94654], AURY[0], AVAX[12.40213240], AXS[11.80986348], BTC[0.03804727], CRO[271.42619471], DOT[43.74476747], ENJ[466.281384], FTM[0], GALA[3606.88872095], HNT[41.43316891], IMX[195.88019614], RUNE[0], USD[1.20] | | |
| 01813721 | | AVAX-PERP[0], FTT-PERP[0], NEAR-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.15], USDT[0] | | |
| 01813724 | | BNB[0], BTC[0], DOGE[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01813726 | | FTT[7.2], POLIS[50.00136856], USD[0.19] | | |
| 01813727 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM[.79984], ATOM-PERP[0], AUD[56.88], AVAX-PERP[0], BTC[.00003268], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0008538], ETH-PERP[0], ETHW[.0008538], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.434], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[38], TRX-1230[0], USD[653.77], USDT[555.82390976], XRP-PERP[0] | | |
| 01813728 | | POLIS[9.998], USD[0.00], USDT[0.15245688] | | |
| 01813729 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01813732 | | FTT[.04], USD[176.93] | | |
| 01813736 | | MATIC-PERP[0], USD[0.43] | | |
| 01813739 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01813740 | | ATLAS[350], FTT[.4], POLIS[9.799107], TRX[.000001], USD[0.85], USDT[2.22874051] | | |
| 01813745 | Contingent | APT[0], ATLAS[199.992628], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LUNA2[0.36360870], LUNA2_LOCKED[0.84842030], MATIC[0], SAND[6.99867], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01813749 | Contingent | AKRO[1], BF_POINT[600], EUR[0.00], LUNA2[0.06152871], LUNA2_LOCKED[0.08317399], LUNC[1.1935513], NFT (334320903345352566/FTX AU - we are here! #1804)[1], NFT (543794381417545359/FTX AU - we are here! #1802/)[1], USD[70] | Yes | |
| 01813757 | | XRPBULL[123815.94676666] | | |
| 01813760 | | AUD[0.00], BTC[0], DOT[16.98197292], FTT[9.57156448], PAXG[0], USD[0.21], USDT[0] | | |
| 01813761 | | ETH[.00071624], ETHW[0.00071624], SOL[.00000001], TRX[.000029], USD[0.06], USDT[0.07200000] | | |
| 01813769 | | BTC[0], SOL[.00447905], USD[53.28], USDT-PERP[0] | | |
| 01813776 | | TRX[.000001], USD[158.55], USDT[.009209] | | |
| 01813779 | | BNB-PERP[0], BTC-PERP[0], LTC[.5940186], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01813782 | | BTC-PERP[0], HOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.93] | | |
| 01813783 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00], USDT[199.90868985] | | |
| 01813787 | | FTT[0.02040768], USDT[0.00000047] | | |
| 01813791 | | USD[0.04] | | |
| 01813799 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01813810 | Contingent | ADA-PERP[0], BTC[0], ETHW[.142], LUNA2[7.26659371], LUNA2_LOCKED[16.95538533], LUNC-PERP[0], NFT (316011864863818080/FTX Moon #187)[1], NFT (551137865122696376/FTX Night #158)[1], POLIS-PERP[0], USD[0.00], USDT[1.52262643] | | |
| 01813815 | | ATLAS[.35970741], POLIS[.0776946], SOL[0.00943418], USD[0.00] | | |
| 01813818 | | FTT[.5], TRX[.000001], USDT[3.05261087] | | |
| 01813822 | | FTT[.0956932], SRM[.9538], TRX[.000001], USD[-0.02], USDT[1025.09199407], USDT-PERP[0] | | |
| 01813826 | Contingent, Disputed | TRX[.000001] | | |
| 01813827 | | BNB[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 01813833 | | TRX[.000001], USDT[.34976098] | | |
| 01813834 | Contingent | COIN[189.12220275], FTT[155.23], LUNA2_LOCKED[2000.311416], NFT (452020414833819710/The Hill by FTX #23574)[1], TONCOIN[5592.870783], USD[1.96], USDT[0] | | |
| 01813836 | Contingent | APE[1.05140291], BTC[0.00121860], CRO[211.96535268], EUR[0.00], KIN[4], LUNA2[0.00928573], LUNA2_LOCKED[0.02166672], LUNC[88.66842119], TRX[168.27889714], UBXT[1], USD[0.00], USDT[0], USTC[1.25680022] | | |
| 01813838 | | BTC[.00001266], USD[0.83], USDT[0.01186499] | Yes | |
| 01813839 | | BNB[0], BTC[0], ETH[0], FTT[.09746], NFT (323763216344087227/My Art)[1], NFT (527138559670541910/Rome Vol I #5)[1], RAY[0], USD[0.00], USDT[0] | | |
| 01813841 | | BNB[1.70349392], BTC[0], ETH[.362], ETHW[.362], USD[0.00], USDT[0] | | |
| 01813846 | | ETH[0], NFT (392755901970234389/FTX EU - we are here! #126121)[1], NFT (456855969949566895/FTX EU - we are here! #126646)[1], NFT (492796190708970251/FTX EU - we are here! #125935)[1], USD[0.00], USDT[0.00000824] | | |
| 01813847 | | ATLAS[9.8], USD[1.36], USDT[0] | | |
| 01813855 | | GARI[.3975], TRX[0], USD[2.43] | | |
| 01813859 | Contingent | ANC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], GMT-PERP[0], LOOKS-PERP[0], OP-PERP[0], STORJ-PERP[0], TRX[.000778], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01813863 | | NFT (346810888466128694/FTX EU - we are here! #86874)[1], NFT (348557643744637627/FTX EU - we are here! #86730)[1], NFT (359925776668903504/FTX AU - we are here! #4590)[1], NFT (421503628468550077/FTX EU - we are here! #86524)[1], NFT (429559953156200213/FTX AU - we are here! #26798)[1], NFT (524386574840874122/FTX AU - we are here! #4604)[1] | | |
| 01813864 | | ETCBULL[11], LINKBULL[34], MATICBULL[11.7], SUSHIBULL[1871000], TRXBULL[35], USD[0.22], VETBULL[29], XRPBULL[2300] | | |
| 01813866 | | USD[0.00], USDT[4.00140647], VND[0.00] | | |
| 01813870 | | ATLAS[3000], ETH[.00045522], POLIS[30], SOL[0], USD[0.34] | | |
| 01813874 | | NFT (316544780907163353/FTX Beyond #419)[1], NFT (426664973310085387/FTX Night #419)[1], (556653674594590383/FTX Moon #419)[1], POLIS[2.4], USD[0.59], USDT[2.16605806] | | |
| 01813878 | | BAO[1], BTC[0.00000001], SAND[.00145669] | Yes | |
| 01813879 | | BTC[0], USD[1.87] | | |
| 01813883 | | CQT[.99316], USD[0.00], USDT[0] | | |
| 01813884 | | BNB-PERP[0], C98-PERP[0], ETHW[.00138722], LRC-PERP[0], NEAR-PERP[0], NFT (470974918364187445/The Hill by FTX #28718)[1], SHIB-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 01813891 | | TRX[.000002], USD[0.59], USDT[0] | | |
| 01813893 | | ATLAS-PERP[0], BTC-PERP[0], POLIS-PERP[0], RAY-PERP[0], USD[0.58], USDT[0], VET-PERP[0] | | |
| 01813897 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[-0.00000001], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], REN-PERP[0], SPELL-PERP[0], USD[-0.01], USDT[0.01725081], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 01813898 | | ATLAS[0], BNB[0], MATIC[1239.752], POLIS[0], SOL[.009252], SRM[0], USD[5.86] | | |
| 01813900 | | ETH[.00000001], ETHW[.00040646], FTT[.10773514], NFT (468961583153779856/FTX EU - we are here! #95473)[1], NFT (519954855645063960/FTX EU - we are here! #95888)[1], NFT (553382471368927467/FTX EU - we are here! #95754)[1], POLIS[107.78079386], TRX[10], USD[0.00], USDT[0] | Yes | |
| 01813906 | | FTT[2.69903861], USD[0.00] | | |
| 01813908 | | USDT[0] | | |
| 01813911 | | ATLAS[8.8], USD[0.00], USDT[0] | | |
| 01813915 | | ADA-PERP[0], APT[1.00962], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00395435], FTT-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-1.08], USDT[5.46900000], USDT-PERP[0], XRP[0] | | |
| 01813923 | | ATLAS[12033.45847498] | | |
| 01813924 | Contingent | AAVE[0], ATLAS[0], BNB[1.01069568], BNB-PERP[0], BTC[0.12880540], BTC-PERP[0], DOT[0], ETH[1.00000001], ETH-PERP[0], ETHW[1], FTT[0.00000001], FTT-PERP[0], LUNA2[1.21508830], LUNA2_LOCKED[2.83520604], POLIS[103.60863840], SHIB[3000000], SOL-PERP[0], USD[3718.08], USDT[0.00000002] | | |
| 01813927 | Contingent | ATLAS[5788.752], LUNA2[0.65247897], LUNA2_LOCKED[1.52245093], LUNC[142078.67], USD[0.00] | | |
| 01813930 | | SOL[.00000001], TRX[.000788], USD[0.06], USDT[.000231] | | |
| 01813933 | | CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], NFT (307865077767595840/FTX AU - we are here! #8472)[1], NFT (488407845099434099/FTX AU - we are here! #8475)[1], TRX[.000777], USD[0.07], USDT[0] | | |
| 01813934 | | USD[0.00], USDT[0] | | |
| 01813935 | | 0 | | |
| 01813938 | | ATLAS-PERP[0], DOT-PERP[0], FTM-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01813940 | | NFT (305739659332713459/FTX EU - we are here! #199820)[1], NFT (404506667517203393/FTX EU - we are here! #199866)[1], NFT (520173756145643943/FTX EU - we are here! #199847)[1] | | |
| 01813944 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AURY[.33890943], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003542], LUNC-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE[1.2], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI[.03046], USD[17.52], USDT[.00013], USTC-PERP[0], WAVES-PERP[0] | | |
| 01813945 | | TRX[.000001], UBXT[256], USD[0.01], USDT[0.01423937] | | |
| 01813948 | | BNB[.00083269], BTC[0.00067116], DAI[.08171], ETH[.10435384], ETHW[.10435384], USDT[2.63223523] | | |
| 01813949 | | FTT[339.88283], USDT[600] | | |
| 01813953 | | AGLD[.49530035], ATLAS[0], ATLAS-PERP[0], AVAX-20210924[0], BNB[0], FTM[0], FTT[0.07347047], MNGO[0], POLIS[0], SOL[0.00169055], STEP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], USD[4.63], USDT[0] | | |
| 01813954 | Contingent, Disputed | USD[0.00] | | |
| 01813963 | | POLIS[15.9], TRX[.000001], USD[0.00], USDT[0] | | |
| 01813966 | | ATLAS[2.006], BNB[0], POLIS[.08982], USD[0.00], USDT[0.00000001] | | |
| 01813969 | Contingent | LUNA2[0.06208747], LUNA2_LOCKED[0.14487077], USDT[0.00000061], USTC[8.78878235] | Yes | |
| 01813970 | | ATLAS[2780], USD[4.16] | | |
| 01813976 | | AAVE[.0000449], ATLAS[0], ETH[0], POLIS[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01813980 | | USD[0.00], USDT[0] | | |
| 01813983 | | BTC[.0704], ETH[.183], ETHW[.183], EUR[1.06], SRM[57], USD[3.11] | | |
| 01813984 | | BTC-PERP[0], FTT[88.5715], POLIS[.0753], POLIS-PERP[0], SHIB-PERP[0], USD[2.65] | | |
| 01813985 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[2930], ATOM-PERP[0], AVAX2.90000000], AVAX-PERP[0], BNB-PERP[0], BTC[0.02301207], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.11050390], ETH-PERP[0], ETHW[.1105039], EUR[0.00], FIDA-PERP[0], FTM[173], FTM-PERP[0], FTT[77.3], FTT-PERP[0], KIN[10000], KSHIB-PERP[0], LTC-PERP[0], LUNA2[2.16459431], LUNA2_LOCKED[5.05072007], LUNC[6.973], LUNC-PERP[0], MANA[91], MATIC[409.1903], MATIC-PERP[0], MBS[42], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB[11300000], SHIB-PERP[0], SOL[10.78334373], SOL-PERP[0], SPELL[53400], SPELL-PERP[0], SRM[.00653698], SRM_LOCKED[.13110147], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[64.63], USDT[0], WAVES-PERP[0], XRP[116] | | |
| 01813987 | | NFT (532912903859006657/FTX Crypto Cup 2022 Key #13203)[1], SOL[.00040667], TRX[.942527], USDT[0.40283664] | | |
| 01813988 | Contingent, Disputed | AGLD-PERP[0], BNB[0], ETH[.00000001], ETH-PERP[0], FTT[0], RAY[0], RAY-PERP[0], SHIB[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01813990 | | ATLAS[2.46376812], POLIS[.02463768], USD[2.68] | | |
| 01814004 | | USD[0.12] | | |
| 01814009 | | ATLAS[719.8704], GALA[69.9874], STEP[887.540214], USD[0.52], USDT[.009908] | | |
| 01814010 | | CITY[0], ETH[0], SOL[.00000001], TRX[.000006], USD[0.00], USDT[1.61360000] | | |
| 01814012 | | IMX[180.165762], POLIS[108.958276], TRX[.000613], USD[0.70], XRP[.874936], XRP-PERP[0] | | |
| 01814016 | | ATLAS[3969.002], USD[1.51], USDT[0] | | |
| 01814021 | | BNB[0], POLIS-PERP[0], USD[0.00], USDT[0.00000041] | | |
| 01814022 | | FTT[0.01541741], NFT (409943477452947492/FTX EU - we are here! #92430)[1], NFT (462850795213377605/FTX EU - we are here! #92606)[1], NFT (497644531522341099/FTX EU - we are here! #92852)[1], NFT (575550813672683543/FTX x VBS Diamond #354)[1], USD[0.01], USDT[0] | | |
| 01814026 | | TRX[.000001], USD[3.26] | | |
| 01814033 | | APT-PERP[0], TRX[.00001], USD[0.01], USDT[0] | | |
| 01814035 | Contingent | ADA-PERP[0], APT[2.998], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.095], FTT[.08550065], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00034814], LUNA2_LOCKED[0.00081234], LUNC[75.81], LUNC-PERP[0], SAND-PERP[0], SOL[.00614369], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.021917] | | |
| 01814036 | | ADA-PERP[0], ALICE[249.55008], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DFL[10357.928], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[.00379348], HUM-PERP[0], IMX[3050.97247862], LTC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[.00530115], SOL-PERP[0], SRM-PERP[0], USD[1437.83], XLM-PERP[0], ZIL-PERP[0] | | |
| 01814045 | | NFT (341463470434392S/FTX EU - we are here! #133480)[1], NFT (499206768225112930/FTX EU - we are here! #133237)[1], SAND[.99981], USD[2.01], USDT[0] | | |
| 01814050 | | USD[0.00] | | |
| 01814052 | | USD[0.00], USDT[0.00000001] | | |
| 01814055 | | ATLAS[7.8796], FTT[.08530065], MANA[.91032], SRM[.933652], TRX[.000002], USD[0.03], USDT[28.96072830] | | |
| 01814056 | | ETH[.00000001], GODS[.04248], LOOKS[.8938], USD[1.23] | | |
| 01814059 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01814060 | | NFT (379121705182654849/FTX EU - we are here! #173850)[1], NFT (408038940568372929/FTX EU - we are here! #173679)[1], NFT (451615749507400721/FTX EU - we are here! #173786)[1] | | |
| 01814070 | | USD[0.00] | | |
| 01814072 | Contingent | AGLD[.01362], ANC[.8216], ATLAS[9.998], GALA[3.222], LUNA2[0.00601745], LUNA2_LOCKED[0.01404073], LUNC[.00009], POLIS[.01], RUNE[.06018], USD[0.00], USTC[.8518] | | |
| 01814073 | | ADA-PERP[0], ALGO-PERP[0], AVAX[.00000001], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], LUNC-PERP[0], REN-PERP[0], SOL[0], SPELL[0], USD[1.00] | | |
| 01814075 | | ALICE-PERP[0], APE[.096846], ATLAS[1.83106812], ATLAS-PERP[0], BTC[0.00009703], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], GENE[.01654118], GODS[.07321], POLIS[.02463768], SOL[.0078663], SOL-PERP[0], USDT[1.51101203], XLM-PERP[0] | | |
| 01814079 | | ATLAS[234290], USD[1.33], USDT[0.00035700] | | |
| 01814081 | | SLP[1877.814], TRX[.000001], USD[1.65], USDT[0] | | |
| 01814082 | | FTT[35.13415987], POLIS[26.99926322], REAL[99.98254], TRX[.000001], USD[0.00], USDT[0.00000021] | | |
| 01814084 | Contingent | FTT[0], SRM[.53619803], SRM_LOCKED[2.5900627], USD[0.00], USDT[0] | | |
| 01814086 | | USDT[0.00019129] | | |
| 01814088 | | 1INCH[5.9736], ADA-PERP[0], ALICE-PERP[0], BTC[0.00229955], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT[6.498739], ENJ-PERP[0], FLOW-PERP[0], FTT[6.52958545], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.47], USDT[0], XRP-PERP[0] | | |
| 01814091 | | 0 | | |
| 01814092 | | ETH[-0.00003970], ETHW[-0.00003945], NFT (403615601258429829/FTX EU - we are here! #85648)[1], NFT (418454492044815733/FTX EU - we are here! #85446)[1], NFT (489923704197143573/FTX AU - we are here! #26832)[1], NFT (542912350404854758/FTX AU - we are here! #16260)[1], NFT (556873450510663595/FTX EU - we are here! #85090)[1], USD[0.09308123] | | |
| 01814096 | | ATLAS[72.46376812], POLIS[.72463768], USD[0.01], USDT[.28] | | |
| 01814097 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01814102 | | AURY[25], ETH-PERP[0], GENE[94.8978], GOG[216], IMX[174.6], MANA[190], SAND[185], TRX[.000001], USD[0.00], USDT[0] | | |
| 01814104 | | ATLAS[0], POLIS[0], USD[0.00] | | |
| 01814105 | | ATLAS[3006.8], ATLAS-PERP[0], FTM[219.956], POLIS[100], TRX[.000001], USD[0.00], USDT[0] | | |
| 01814112 | | C98[41], USD[1.02], USDT[0] | | |
| 01814113 | | ATLAS[180.14333824], AVAX-PERP[0], BNB[0], TRX[.000001], USD[0.14], USDT[0.00449206] | | |
| 01814115 | | ATLAS-PERP[0], AUD[0.00], BTC[0], USD[0.00] | | |
| 01814116 | | ATLAS[379.25962741], POLIS[5.07759609], USD[12.36] | | |
| 01814123 | | POLIS[.5], USD[0.39], USDT[0] | | |
| 01814135 | | SOL[.07816827], USD[-0.37], USDT[0.00000001], XRP[0] | | |
| 01814142 | | USD[25.00] | | |
| 01814143 | | USD[0.05] | | |
| 01814145 | | SOL[.08795072], USD[0.00], USDT[0] | | |
| 01814153 | | TRX[.000001] | | |
| 01814155 | | USD[0.00] | | |
| 01814158 | | TRX[.001554], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01814160 | Contingent | ALTBULL[22.898], ATLAS[6.01911391], FTT[25.01741852], SOL[.00065766], SRM[.00004032], SRM_LOCKED[.02329932], TRX[0], USD[0.00], USDT[0] | | |
| 01814164 | | ADA-PERP[0], ATLAS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01814172 | | TRX[.000102], USD[0.23], USDT[0] | | |
| 01814182 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 01814187 | | BLT[.99962], USD[0.00], USDT[0] | | |
| 01814188 | | ATLAS[0], AURY[.00000001], BNB[0.00000001], BNB-PERP[0], BTC[0], DOGE[0], FTM[0], MATIC[0], POLIS[0], POLIS-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], TRX[0], USD[0.15], USDT[0] | | |
| 01814197 | | USD[0.04], USDT[0] | | |
| 01814198 | | ATOM[2.2], BTC[0.00001055], ETH[.00000001], SXP[102.37952], TRX[25.100884], USD[0.00], USDT[0.01880733] | | |
| 01814199 | | CITY[.099221], SHIB[99981], USD[100.23], USDT[0] | | |
| 01814201 | | BNB[0.00000001], BRZ[0], USD[0.00] | | |
| 01814212 | Contingent | ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[.0005792], ETH-PERP[0], ETHW[.0005792], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005086], USD[3.23] | | |
| 01814214 | | ATLAS[9.6], USD[1.98], USDT[0] | | |
| 01814217 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 01814218 | Contingent | ATLAS[37663.3], FTT[28.37395], POLIS-PERP[0], RAY[253.12955808], SOL[17.76086576], SRM[512.09349567], SRM_LOCKED[8.59775913], TRX[.000001], USD[2.34], USDT[3.09094], XRP[.352941] | | |
| 01814224 | | NFT (380419479745598634/FTX EU - we are here! #26262)[1], NFT (405487461767111486/FTX EU - we are here! #131092)[1], NFT (429138554032935168/FTX EU - we are here! #130960)[1], SOL[.65], TRX[.000001], USD[0.01], USDT[0] | | |
| 01814225 | | USD[2.72], USDT[0] | | |
| 01814227 | | ATLAS[1720], SLRS[.37471383], USD[0.69], USDT[0.00000001] | | |
| 01814228 | Contingent | FTT[150.1], NFT (304302951313489431/FTX EU - we are here! #161285)[1], NFT (426283395429468631/FTX EU - we are here! #161262)[1], NFT (556227945186451403/FTX EU - we are here! #161189)[1], SRM[2.23341759], SRM_LOCKED[22.96658241] | | |
| 01814229 | | USD[1.11], XRPBULL[40748179.09315699] | | |
| 01814230 | | AVAX[0], BNB[0], DAI[0], DOGE[0], ETH[0], LTC[0], NFT (504358809640577640/FTX EU - we are here! #234298)[1], NFT (534794845969499801/FTX EU - we are here! #234302)[1], NFT (561128522682901202/FTX EU - we are here! #234307)[1], TRX[1.000844], USD[39.91], USDT[0.00001571] | | |
| 01814232 | | SOL[0], USD[0.00] | | |
| 01814235 | | ALGO-PERP[0], AXS-PERP[0], BICO[.99658], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICX-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01814238 | | USD[0.00], USDT[0] | | |
| 01814241 | | USD[0.14], USDT[1.34723308] | Yes | |
| 01814243 | | MNGO[1003.64638854], USD[0.00], USDT[0] | | |
| 01814246 | | USD[0.09] | | |
| 01814249 | Contingent | ETH[0], EUR[0.04], LUNA2[0.00594631], LUNA2_LOCKED[0.01387474], LUNC-PERP[0], TRX[.000001], USD[133.67], USDT[0.64332521], USTC[.84173], USTC-PERP[0] | | |
| 01814251 | | USD[0.83] | | |
| 01814255 | | APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LTC[.199964], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], USD[1752.90], USDT[0], WAVES-PERP[0] | | |
| 01814256 | | BTC-PERP[0], SOL[.00102901], USD[0.00] | | |
| 01814259 | | 1INCH[.8022], BTC[.00000939], BTC-PERP[0], ETH-PERP[0], FTT[.08979], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB[93132.4], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[.85618] | | |
| 01814270 | | USD[0.00], USDT[0] | | |
| 01814273 | | LUA[.07174], POLIS[9.998], TRX[.000001], USD[2.38], USDT[0] | | |
| 01814280 | | USD[0.23] | | |
| 01814282 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01814287 | | ATLAS[119.9981], USD[0.63] | | |
| 01814293 | Contingent | BTC[0.09437157], DAI[189.28998066], ETH[0], EUR[38.05], FTM[0], LUNA2[0.00610776], LUNA2_LOCKED[0.01425145], NFT (451900097054918508/FTX AU - we are here! #699)[1], PAXG[.01447358], SOL[.01598962], STETH[0], TRX[15], USD[568.73], USDT[99.57006774], USTC[.864584], WBTC[0] | | |
| 01814294 | | ATLAS[1769.8], SOL[.11], TRX[.000001], USD[1.02], USDT[1.41802107] | | |
| 01814296 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.00006], USD[0.00], USDT[0] | | |
| 01814298 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01814300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[3.06], USDT[0.74315208], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRPBEAR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01814302 | | SOL[.000086], USD[0.36] | | |
| 01814305 | | 1INCH-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[31.3], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS[414], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000789], TRX-PERP[0], USD[0.02], USDT[0.04237998], XLM-PERP[0] | | |
| 01814309 | | POLIS[90.48784], TRX[.000001], USD[0.29], USDT[0] | | |
| 01814315 | | ATLAS[5240], TRX[.000046], TULIP[.097131], USD[0.00], USDT[0], WRX[.9791] | | |
| 01814315 | | USD[0.00] | | |
| 01814316 | | 0 | | |
| 01814319 | | BTC[0], ETH[0], GBP[0.00], USD[0.00] | | |
| 01814323 | | AGLD-PERP[0], LUNA-PERP[0], FTM-PERP[0], POLIS-PERP[0], RAY-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01814331 | | ATLAS[1.60996996], FTT[25], POLIS[.045834], USD[-0.01], USDT[0.00839030] | | |

Supplemental Schedule F-67 Non-priority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01814333 | | SOL[.000297552], USD[0.92], USDT[0] | | |
| 01814345 | | BRZ[0], CRO[0], GMT-PERP[0], USD[0.01], USDT[0] | | |
| 01814351 | | ATLAS[7.558], USD[0.34], USDT[0] | | |
| 01814352 | Contingent | ADA-PERP[0], ALT-PERP[0], ATLAS[11390], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98[77], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.52487154], LUNA2_LOCKED[3.55803361], LUNC[332043.99], LUNC-PERP[0], MATIC[.81], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[102], UNISWAP-PERP[0], USD[0.55], XLM-PERP[0], XRP[50006.596415], XRP-PERP[0] | | |
| 01814356 | Contingent | ATOM[.056685], BTC[0.02864505], ETH[2.83942274], ETHW[2.83942274], EUR[0.00], FTT[0], LUNA2[0.19419832], LUNA2_LOCKED[0.45312942], LUNC[42287.0940398], NFT [454233615021041337/Magic Eden Pass][1], USD[0.08], USDT[0] | | |
| 01814357 | | USD[0.00], USDT[0] | | |
| 01814358 | | NFT (506966773034171198/FTX AU - we are here! #59700)[1] | | |
| 01814359 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY-032S[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], YFI-PERP[0] | | |
| 01814362 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[58.79], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01814370 | | TRX[622], USD[0.08], USDT[0.14538980] | | |
| 01814372 | | TRX[.000001], USD[25.00], USDT[.124] | | |
| 01814374 | | ATLAS[7000.60328333], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01814375 | | SOL[0], USD[0.00] | | |
| 01814381 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00000233], ETHW[-0.00000232], FLOW-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], ILV-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[9.20], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | USD[8.91] | |
| 01814383 | | ATLAS[0], POLIS[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01814384 | | ETH[.028], ETHW[.028], TRX[2], USD[0.00], USDT[0] | | |
| 01814387 | | USD[2.83], USDT[0] | | |
| 01814392 | | POLIS[.0791], USD[0.00] | | |
| 01814394 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00000032], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], SLP-PERP[0], SOL[.00526165], SOL-PERP[0], SXP-PERP[0], USD[0.15], USDT[0.00000001], XRP-PERP[0] | | |
| 01814395 | | STEP[243.553716], USD[0.01], USDT[0] | | |
| 01814396 | | NFT (433035691148646061/FTX AU - we are here! #56383)[1], NFT (472761544514997176/FTX EU - we are here! #85687)[1] | | |
| 01814397 | | USD[0.00] | | |
| 01814402 | | AKRO[2], BAO[3], CHZ[1], DENT[1], KIN[1], SLG[0.00], TRX[1], UBXT[1], USDT[985.70573064] | Yes | |
| 01814403 | Contingent | ETH[1.99962], ETHW[1.99962], LUNA2[0.00189619], LUNA2_LOCKED[0.00442444], MATIC[.00000001], USD[6.41], USDT[2840.73708500], USTC[.268415] | | |
| 01814408 | | MATIC[.00001428], USD[0.00] | | |
| 01814410 | | ATLAS[0], DOT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01814411 | | BICO[.02222476], BNB[.00000001], ETH-PERP[0], FLOW-PERP[0], GENE[.09432], NFT (291069030644020578/FTX Crypto Cup 2022 Key #11803)[1], RAY-PERP[0], SOL[0], TRX[.000028], USD[3.65], USDT[0.00000027] | | |
| 01814413 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], GAL-PERP[0], LDO-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[6.17], USDT[0.47754705], XLM-PERP[0] | | |
| 01814414 | Contingent | ETH[0], ETHW[268.54751190], FTT[0.01265559], LUNA2[2.72946810], LUNA2_LOCKED[6.36875890], LUNC[0], NFT (384811581733825964/FTX EU - we are here! #97944)[1], NFT (420446411256784630/FTX EU - we are here! #98095)[1], NFT (498104932736833621/FTX EU - we are here! #97791)[1], TONCOIN-PERP[0], TRX[.093552], USD[0.00], USDT[3.67969857] | | |
| 01814415 | | USD[828.66] | | |
| 01814416 | | GBP[0.00], USDT[0] | | |
| 01814418 | | ATLAS[7920], POLIS[33.4], TRX[.000001], USD[0.24], USDT[0] | | |
| 01814420 | | ATLAS[9.9145], BAO[26960.29], BAO-PERP[0], KIN[149950.6], USD[0.18], USDT[0] | | |
| 01814423 | | AUD[1.00], POLIS[.17780129], SOL-PERP[0], USD[0.00] | | |
| 01814424 | | ATLAS[8.26568037], KIN[1], TRX[.000007], USD[0.06], USDT[0.00000322] | | |
| 01814428 | | USD[0.02] | | |
| 01814429 | | SKL-PERP[0], TRX[.000002], USD[0.00], XLM-PERP[0] | | |
| 01814430 | | FTT[.095], USD[0.00] | | |
| 01814431 | | AGLD[.07336], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.9848], BNB[.00635187], BOBA[.0881], BTC[0.01586302], BTC-PERP[0], CEL-PERP[0], CREAM[.0098], CRV[.9962], CRV-PERP[0], DENT[94.98], DOGE[.85], DOGE-PERP[0], DOT[13.69726], DYDX[.06454], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.002606], ETH-PERP[0], ETHW[1.002606], FLM-PERP[0], FTM[.9204], FTM-PERP[0], FTT[61.379438], FTT-PERP[0], LINK[.0961834], LTC[.0076], MANA-PERP[0], MATIC[9.99], MATIC-PERP[0], NEAR-PERP[0], OMG[.4815], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY[.999], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0.03475686], RUNE-PERP[0], SHIB[1699440], SHIB-PERP[0], SOL[0.00215544], SOL-PERP[0], SPELL-PERP[0], SRM[24.995], SRN-PERP[0], TLM[144.4188], USD[581.44], USDT[3.80261476], XAUT-PERP[0], XRP[261.6348], XRP-PERP[0], ZEC-PERP[0] | | |
| 01814435 | | NFT (314100026352589894/FTX EU - we are here! #162074)[1], NFT (437806618726149859/FTX EU - we are here! #162159)[1], NFT (476530501252354376/FTX EU - we are here! #162150)[1], USD[0.06], USDT[.59900149] | | |
| 01814436 | | ALICE-PERP[0], DOT-PERP[0], ENJ-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[12.52824705], USD[1.13], USDT[0], YFI-PERP[0] | | |
| 01814438 | | ATLAS[270], POLIS[17], SOL[0], USD[-1.51], USDT[1.83839587] | | |
| 01814441 | | ATLAS[6.8], TRX[.000007], USD[1.28], USDT[0] | | |
| 01814444 | | USDT[1.05755552] | | |
| 01814445 | | AVAX[0], FTT[0], USD[0.52], USDT[0] | | |
| 01814446 | | TRX[.000024], USD[0.00], USDT[0] | | |
| 01814447 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AURY[.31129698], ETH-PERP[0], GOG[.2486], POLIS-PERP[0], USD[1.14], USDT[0], XPLA[.022] | | |
| 01814450 | | POLIS[62.7919744], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01814453 | | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01814460 | | NFT (3345877471961344477/FTX AU - we are here! #40121)[1], NFT (39124556295786259/FTX EU - we are here! #56923)[1], NFT (39195140586008931/4/FTX EU - we are here! #56787)[1], NFT (4178059764940504974/FTX EU - we are here! #57086)[1], NFT (4633737332751186534/FTX AU - we are here! #40166)[1], NFT (5624226367621111048/The Hill by FTX #8689)[1] | | |
| 01814463 | | ATLAS[8.086], ATLAS-PERP[0], POLIS[15.39692], USD[0.89], USDT[0] | | |
| 01814464 | | ATLAS[2300], ATLAS-PERP[0], POLIS[374.08238792], USD[75.00] | | |
| 01814467 | | SOL[.00586842], USD[0.10], USDT[0] | | |
| 01814469 | | ATLAS-PERP[0], TRX[.000001], USD[-0.03], USDT[.12467713] | | |
| 01814470 | | ATLAS[8.5921], USD[0.01], USDT[0] | | |
| 01814479 | | BOLSONARO2022[0], FTT[0.03243390], POLIS[.3], TRX[.000016], USD[0.01], USDT[0] | | |
| 01814481 | | NFT (4500440530057037835/FTX EU - we are here! #122241)[1], NFT (4761198715428349115/FTX EU - we are here! #122109)[1], NFT (5289481229278657765/FTX EU - we are here! #122000)[1] | | |
| 01814485 | | POLIS[49.890519], USD[0.15], USDT[0] | | |
| 01814491 | | ATLAS[3890], GT[5.8], MNGO[420], POLIS[19], USD[0.29], USDT[0.00000001] | | |
| 01814494 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01814495 | | 0 | | |
| 01814497 | | TRX[.000001] | | |
| 01814499 | | USD[25.01] | | |
| 01814502 | | ATLAS[8.05731601], USD[0.00], USDT[0] | | |
| 01814504 | | USD[0.00], USDT[0] | | |
| 01814507 | | SPELL[20.98], USD[0.00], USDT[.000525] | | |
| 01814508 | | BNB[.00263558], SOL[.49772001], USD[0.00], USDT[0] | | |
| 01814510 | Contingent | AGLD[.01262], AGLD-PERP[0], ATLAS[1.3855], DFL[.4543], DYDX[.05088453], DYDX-PERP[0], EUR[0.00], GODS[.00086], GOG[.31873], IMX[.023434], MATIC[961.11819158], NEAR-PERP[0], POLIS[.011826], POLIS-PERP[0], SRM[2.51513958], SRM_LOCKED[298.6637708], TRX[130340], USD[799055.44], USDT[0.00505500] | | USD[598505.92] |
| 01814511 | | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[6] | | |
| 01814512 | | 0 | | |
| 01814514 | | BNB-PERP[0], ETH-PERP[0], TRX[.000778], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 01814524 | | ATLAS[4.56695], CREAM[0], EUR[2077.88], FTT[.04188254], TRX[.002333], USD[-0.70], USDT[2762.10852001] | | |
| 01814525 | | TRX[.000004], USD[0.00], USDT[0.00085107] | | |
| 01814529 | | BNB[0], SOL[0], TRX[0.00077800], USD[0.00], USDT[0.00000206] | | |
| 01814533 | | TRX[.001556], USD[0.00], USDT[0.00000061], VND[0.00] | | |
| 01814536 | | TRX[1.000001], USD[0.87], USDT[0.00000002] | | |
| 01814542 | | POLIS[.00027888], TRX[.000001], USD[0.01], USDT[0] | | |
| 01814553 | Contingent | FTT[0], GALA[0], POLIS[0], SRM[.49659647], SRM_LOCKED[2.41481515], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 01814558 | Contingent | LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100] | | |
| 01814559 | | USD[0.00], USDT[0] | | |
| 01814562 | | ATLAS[7858.628], POLIS[130.45028235], TRX[.000001], USD[1.51], USDT[0] | | |
| 01814569 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01814572 | | APT[0.00959193], ATLAS[0.50325490], ETH[0], EUR[0.00], POLIS[0.00556647], SOL[0], USD[0.04], USDT[0.00000005] | | |
| 01814573 | | FTT[.01229987], USD[1.56] | | |
| 01814577 | | POLIS[.00014337], USD[0.00] | | |
| 01814585 | | ATLAS[20], ATLAS-PERP[0], USD[2.17], USDT[0] | | |
| 01814587 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01814593 | | LOOKS[18.13055684], NFT (2893534703318261151/FTX EU - we are here! #283942)[1], NFT (3327319827813083364/FTX EU - we are here! #283935)[1], USD[0.00] | | |
| 01814595 | Contingent | AMPL[0], AMPL-PERP[0], BTC[0], CEL-PERP[0], FTT[0.01213282], LUNA2[0.00464154], LUNA2_LOCKED[0.01083026], NFT (3122992239737363659/FTX Crypto Cup 2022 Key #18350)[1], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01814599 | | ATLAS-PERP[0], BNB[0], MNGO[0], USD[0.00] | | |
| 01814603 | | FTT[187.7], NFT (3234928735857468525/FTX Crypto Cup 2022 Key #5623)[1], NFT (3361745369473802517/FTX EU - we are here! #214984)[1], NFT (3987708216206698787/FTX EU - we are here! #214999)[1], NFT (4875489903943195220/The Hill by FTX #18984)[1], NFT (5568199677881086447/FTX EU - we are here! #214718)[1], TRX[0.00], USD[0.28], XRP[1.433828] | | |
| 01814606 | | BNB[0.00989310], BTC[0.00009231], CRO[429.98157], ETH[0.00090857], ETHW[0.00090857], FTM[9.970512], FTT[39.18819815], GALA[599.66123], MANA[70.9406554], SAND[97.9826758], SHIB[5697935.84], SOL[3.46178058], TRX[.00001], USD[674.71], USDT[0.08999598] | | |
| 01814612 | | AURY[12], BTC-PERP[0], CQT[1960.71902], DOT[5], FTT[160.2], HMT[786], MCB[20.01], TRX[.000014], USD[2.58], USDT[0.00635399], XRP-PERP[0] | | |
| 01814614 | Contingent | ATLAS[3710], BTC[0.00090827], DFL[2949.784369], ETH[.088244], ETHW[.088244], FTM[36.9931809], FTT[2.299563], GALA[140], GOG[66], LRC[31], LTC[.0089958], LUNA2[1.37160405], LUNA2_LOCKED[3.20040945], LUNC[298669.6696104], MANA[67.9913379], SAND[31.992628], SHIB-PERP[0], SOL[2.61940139], SRM[13.29580828], SRM_LOCKED[.24459352], USD[104.11], XRP[58] | | |
| 01814616 | | ATLAS[1009.8081], USD[0.85] | | |
| 01814619 | | USD[0.57] | | |
| 01814621 | | BTC[0], ETHW[0], USD[2.08] | | |
| 01814623 | | NFT (5297990403046986600/FTX EU - we are here! #250868)[1], NFT (5529922272743151533/FTX EU - we are here! #250880)[1], NFT (5756980906750131/14/FTX EU - we are here! #250914)[1] | | |
| 01814626 | Contingent | ATLAS[65070.6396], FTT[616.52915531], SRM[15.36842326], SRM_LOCKED[144.1392617], SXP[1432.4], USD[1.95] | | |
| 01814630 | | ATLAS[0], AURY[3.12126231], AVAX-PERP[0], SOL[0], STEP[0], USD[0.00] | | |
| 01814631 | | ETH[0], ETHW[.00081852], MATIC[0.19000001], NFT (3062981896067402008/The Hill by FTX #4594)[1], NFT (3452693810766083606/Austria Ticket Stub #1323)[1], NFT (4964188952784661/80/FTX Crypto Cup 2022 Key #2064)[1], TRX[.64174], USD[6476.49], USDT[0.00000888] | | |
| 01814647 | | USD[0.00], USDT[0] | | |
| 01814650 | | AAVE[0], ATLAS[0], KIN[0], USDT[0.00000057] | | |
| 01814651 | | CEL[.08106], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01814653 | | BOBA[.0853], DFL[9.49], DOGE[.62173913], ETH[0], ETH-PERP[0], ETHW[.00037381], NFT (299308784349160255/FTX EU - we are here! #65866)[1], NFT (412614096041614260/FTX EU - we are here! #47458)[1], NFT (416754859678069807/FTX AU - we are here! #47433)[1], NFT (447515863330141123/FTX AU - we are here! #65783)[1], NFT (502677737541574553/FTX AU - we are here! #65578)[1], STARS[.922], TRX[.54291], USD[0.01], USDT[0], XRP[.624453] | | |
| 01814657 | | LUA[.07482544], SPELL[32.1], TRX[.000001], USD[0.01], USDT[0] | | |
| 01814660 | Contingent | APE[0], APT[0], BNB[.00000001], BTC[0], DFL[0], ETH[0.00000003], ETHW[.04654573], FTT[0], GALA[0], IMX[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002908], NFT (327511516887346810/The Hill by FTX #32342)[1], NFT (347872953972848698/FTX AU - we are here! #249656)[1], NFT (478870027399126637/FTX AU - we are here! #249690)[1], NFT (526387598778616237/FTX EU - we are here! #249717)[1], NFT (535619139122159651/FTX AU - we are here! #42782)[1], NFT (558293084023641207/FTX AU - we are here! #42848)[1], OMG[0], POLIS[0], SOL[0.00000001], TRX[0.00000001], USD[0.00], USDT[0.00001160], XRP[0] | | |
| 01814661 | | BTC[0.00009996], TRX[.000771], USDT[45.66162722] | | |
| 01814668 | | TRX[.000843], USDT[0.16068163] | | |
| 01814671 | | ATLAS[1000], MNGO[80], USD[1.47] | | |
| 01814679 | Contingent | LUNA2[0.04990260], LUNA2_LOCKED[0.11643940], LUNC[10866.396286], USD[0.00], USDT[0.00] | | |
| 01814680 | | NFT (503154426213926620/The Hill by FTX #36638)[1] | | |
| 01814682 | | USD[0.04] | | |
| 01814684 | | ATLAS[0], AURY[0], BTC[0], ENJ[0], ETH[0], FTT[0], GODS[0], IMX[0], MATIC[0], RAY[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01814685 | | POLIS[4.59908], POLIS-PERP[0], TRX[.000002], USD[0.15], USDT[0] | | |
| 01814687 | | ALGO[.249372], BNB[.02214428], BTC[.21436987], ETH[.89184665], ETHW[.89148035], MANA[218.97437763], RUNE[66.41876868], SAND[100.66502691], TRX[.001554], USD[1.35], USDT[2.78599747] | | |
| 01814688 | Contingent | BTC[.00092479], ENS-PERP[0], LUNA2[0.20152268], LUNA2_LOCKED[0.47021960], LUNC[0], TWTR[0], USD[0.00], USDT[0.00000012] | | |
| 01814690 | | ATLAS[8.18], AURY[.9874], COPE[5277.9792], LOOKS[.9612], OXY[.7448], TLM[.562], USD[199.35], USDT[1289.507379] | | |
| 01814699 | | AURY[16.37746092], GENE[.58], GOG[298.9402], USD[450.23] | | |
| 01814700 | | APT[.99943], USDT[18.58237564] | | |
| 01814703 | | ATLAS[9.468], IMX[.0867], USD[0.00], USDT[0] | | |
| 01814714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (334709446181915120/FTX AU - we are here! #40769)[1], NFT (401135858252708602/FTX AU - we are here! #40822)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[4.24643633], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01814718 | | ADA-PERP[0], AKRO[28], KIN[10000], MER[2], SOL[.0099946], STEP[.099928], USD[4.43] | | |
| 01814719 | | AVAX[0], BNB[0], BOBA[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GENE[0], IMX[0], LTC[0], LTC-PERP[0], MATIC[0], NFT (328031750467794993/FTX EU - we are here! #24659)[1], NFT (386220573320140740/FTX EU - we are here! #24162)[1], NFT (543907643637698567/FTX EU - we are here! #24927)[1], SOL[0.00000001], SOL-PERP[0], TRX[0.00004000], USD[0.01], WAVES-PERP[0] | | |
| 01814720 | | BAL-PERP[0], ETH-PERP[0], USD[0.89] | | |
| 01814724 | | USD[1.52], USDT[0.00000059] | | |
| 01814725 | | ATLAS[8.01059535], USD[0.00], USD[1.03] | | |
| 01814730 | | ATLAS[.2], BTC[.0083], USD[1.03] | | |
| 01814731 | | NFT (313691824660269363/FTX EU - we are here! #205539)[1], NFT (388940834785241432/FTX EU - we are here! #205567)[1], NFT (463713258358446060/FTX EU - we are here! #205515)[1], USDT[0.31348454] | | |
| 01814742 | | NFT (401187581623566956/FTX EU - we are here! #261368)[1], NFT (426367265214684324/FTX AU - we are here! #37478)[1], NFT (471915487675063530/FTX EU - we are here! #261365)[1], NFT (514163945217145172/FTX AU - we are here! #261360)[1], NFT (516885370503373687/FTX AU - we are here! #3113)[1], NFT (551958110438820463/FTX AU - we are here! #3123)[1] | Yes | |
| 01814743 | | NFT (397626420504857643/FTX AU - we are here! #32598)[1], NFT (526973516307712272/FTX AU - we are here! #32546)[1] | | |
| 01814746 | | MANA[1.9378], MNGO[9.856], TRX[.000001], USD[0.45], USDT[0.00000001] | | |
| 01814747 | | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04527513], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[0], TULIP-PERP[0], USD[-0.02], XRP[0] | | |
| 01814753 | | LUNC-PERP[0], USD[-0.62], USDT[0.89665651] | | |
| 01814755 | | ATLAS[0], BRZ[.00438734], GOG[27.07571931], SLP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01814763 | | TRX[.591781], USD[1.46] | | |
| 01814764 | | USD[0.00], USDT[0] | | |
| 01814765 | | ATLAS[1130.03980106], USD[0.00], USDT[.00049412] | | |
| 01814767 | | FTT[.39929858], TRX[.8495], USD[0.00], USDT[0] | | |
| 01814774 | | ATLAS[8.28000000], SOL[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 01814774 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00122328], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[.0004284], BTC-PERP[0], C98-PERP[0], CHF[3400.00], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[1], SHIB-PERP[0], SKL-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01814777 | | FTT[60.4312] | | |
| 01814785 | | MATIC[10], USD[31.64], USDT[29.93405348] | | |
| 01814786 | | ATLAS-PERP[0], AXS-PERP[0], BTC-20211231[0], ETH-PERP[0], FTT[1.62155637], OMG-PERP[0], PERP-PERP[0], USD[5.99] | | |
| 01814787 | | AGLD-PERP[0], ALICE[.02004], ATLAS[7.724], ATLAS-PERP[0], BNB[.00000001], BNB-PERP[0], C98-PERP[0], DFL[5.68631357], FTT[.09998], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MER[.4794], OMG-PERP[0], POLIS[.07168], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT-PERP[0] | | |
| 01814793 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], ENS-PERP[0], FTT-PERP[0], IMX[.09814], MATIC-PERP[0], NFT (338737196732069451/FTX AU - we are here! #12271)[1], NFT (465424043537471681/FTX AU - we are here! #12284)[1], RSR-PERP[0], SLP-PERP[0], SOL[-0.00370201], SOL-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[0.82], USDT[.00617], WAVES-PERP[0] | | |
| 01814798 | | ATLAS[1499.2], USD[0.00], USDT[0] | | |
| 01814802 | Contingent | ALGO[.99164], LUNA2[0.00197372], LUNA2_LOCKED[0.00460536], NFT (516949840736758284/FTX x VBS Diamond #346)[1], SOL[.009], USD[0.01], USDT[41.25749392], USDT-PERP[0], USTC[.279391] | | |
| 01814804 | Contingent | AURY[.99145], BNB[.00520925], ENJ[.804889], ETH[0], ETH-PERP[0], FTM[.6737795], FTT[25.03264558], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], SGD[0.00], USD[630.53], XRP[.83736] | | |
| 01814805 | | ATLAS[1.01200000], POLIS[.08464], SOL[0], TRX[.000001], USD[0.20], USDT[0] | | |
| 01814806 | | BTC[0], ETH-PERP[0], ETHW[0], NFT (365340335082756428/FTX AU - we are here! #93943)[1], NFT (398674389469557172/FTX EU - we are here! #93410)[1], NFT (498784211235864539/FTX EU - we are here! #93548)[1], TRX[.001554], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01814810 | | BAO[1], BRZ[0], DENT[1], NFT (566518280443571414/The Hill by FTX #46826)[1], USD[0.00], USDT[0] | | |
| 01814812 | | SLP[44060], USD[0.75] | | |
| 01814813 | | DOT-PERP[0], FTT[0.10380452], POLIS[350], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01814817 | | USD[0.02] | | |
| 01814819 | | APT[.0002], AXS-PERP[0], BOBA[.03614178], BOBA-PERP[0], ETH[.00054958], ETHW[.00016913], FTT[.00000038], OKB[0], RAY[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000025], USD[0.00], USDT[0] | | |
| 01814821 | | ATLAS[2.942], FTT[.09218], TRX[.000001], USD[0.00], USDT[0] | | |
| 01814825 | | USD[0.00], USDT[0] | | |
| 01814827 | | POLIS[433.35549983], USD[0.47] | | |
| 01814829 | | GALA[6.82225828], SHIB[95896], SOL[.0054552], USD[0.80] | | |
| 01814833 | | AURY[.00000001], BTC[0], COPE[17.84529437], CRO[0], DFL[540], GENE[4.7], HBAR-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[3501], USD[0.03], USDT[0] | | |
| 01814834 | | APT-PERP[0], ATOM[54.589626], AUDIO[1250], AVAX[19.9962], BNB[1.68], BTC-PERP[0], DOT[53.489835], ETH[2.35], ETH-PERP[0], ETHW[2.35], FTT[25.095231], LRC-PERP[0], MANA[516], REEF[115280], SAND[391], SOL[12.8375604], SOL-PERP[0], TRX[.001564], USD[49.44], USDT[1.89744673] | | |
| 01814843 | | USD[0.00], USDT[1.90875594] | | |
| 01814845 | | AKRO[2], BAO[3], KIN[1], SLRS[.00044612], TRX[1], UBXT[1], USDT[0] | Yes | |
| 01814849 | | NFT (293111954029300624/FTX AU - we are here! #35142)[1], NFT (294510471753453128/FTX AU - we are here! #194938)[1], NFT (309674291643362651/FTX Crypto Cup 2022 Key #4146)[1], NFT (355806438691188156/FTX EU - we are here! #195008)[1], NFT (392042222591330163/The Hill by FTX #31387)[1], NFT (553802037463305559/FTX EU - we are here! #194973)[1], NFT (556779794774313753/FTX AU - we are here! #35120)[1] | | |
| 01814853 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00009917], BTC-PERP[0], CHR-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH[0.09000000], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.499259], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00503677], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-43.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01814859 | | USD[11.49] | | |
| 01814863 | | NFT (291260035811667289/FTX EU - we are here! #44592)[1], NFT (299641244667829832/FTX EU - we are here! #44469)[1], NFT (379414940038697496/FTX EU - we are here! #44312)[1], NFT (523905418245231340/FTX AU - we are here! #38155)[1], NFT (542673227720500701/FTX AU - we are here! #38125)[1] | | |
| 01814864 | | ATLAS[14499.905], ATLAS-PERP[0], DYDX[.085959], DYDX-PERP[0], SOL[0], TRX[4.24779], USD[0.01] | | |
| 01814866 | | USD[0.00] | | |
| 01814869 | | FTT[0.00377359], USD[0.00] | | |
| 01814871 | Contingent | ATLAS-PERP[0], BOBA[111.1], FTT[0.01240970], GRT[0], LUNA2[1.14656250], LUNA2_LOCKED[2.67531250], MBS[0], RAY[0], SOL[12.62074938], SRM[0.00004100], SRM_LOCKED[0.01776805], USD[0.05], USDT[0] | | |
| 01814874 | | NFT (435669517085307028/FTX AU - we are here! #19096)[1], NFT (454072057753463160/FTX AU - we are here! #28530)[1] | | |
| 01814875 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.01206409], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.19873107], LUNA2_LOCKED[0.46370584], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00010406], XRP-PERP[0] | | |
| 01814876 | | ATLAS-PERP[0], BNB[.00001962], BTC[0.00000305], BTC-PERP[0], CRO[.0124426], ETH[.00001304], ETHW[1.355359], FTT[33.55128948], KIN[1], SOL[26.21260504], TRX[1], UBXT[3], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01814884 | | ATLAS[4999.05], TRX[.000001], USD[0.00], USDT[0.00002458] | | |
| 01814885 | | BTC-PERP[0], STEP[1356.1882], STEP-PERP[0], TRX[.000001], USD[24.89], USDT[.125008] | | |
| 01814886 | | APE-PERP[0], ATLAS[0], BTC[0.00000516], ETH[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (464276586188002726/FTX AU - we are here! #37025)[1], POLIS[0], SOL[0], TULIP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], XPLA[50.49061127], XRP[0] | | |
| 01814891 | Contingent | HT[1.02502165], SRM[1.86056977], SRM_LOCKED[101.33943023], USD[-75.68], USDT[343.46599044] | | |
| 01814892 | | USD[1.63] | | |
| 01814900 | | ATLAS[1000], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], NEAR-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01814904 | Contingent | AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], HBAR-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], SUN[.00024], TRX[.000008], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01814905 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01083569], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[1240.67], USD[10.96000000] | | |
| 01814910 | | TRX[.000001] | | |
| 01814912 | | USDT[15] | | |
| 01814919 | | FTT[.099829], USD[0.14] | | |
| 01814922 | | USD[0.22] | | |
| 01814931 | | OMG[0], USD[0.00], USDT[0], XRP[0] | | |
| 01814932 | | BICO[7074.8978], IMX[5058.38812], POLIS[1738.05232], TRX[.000218], USD[0.09], USDT[0.00199400] | | |
| 01814934 | | USD[0.00], USDT[0] | | |
| 01814936 | | COPE[225.51412521], SOL[0], USD[0.00], USDT[0] | | |
| 01814937 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01814939 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.12366105], FTT-PERP[0], GBP[9141.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.91], USD[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01814941 | | NFT (389635851244568257/FTX AU - we are here! #93898)[1], NFT (413140498926671110/FTX EU - we are here! #94033)[1], NFT (422990434456737445/FTX EU - we are here! #93580)[1] | | |
| 01814942 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01814943 | | FTT[109.5], MER[802], USD[0.00], USDT[0.50180320] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01814951 | | ATLAS[1430], ETH[.027], ETHW[.027], GBP[0.00], USD[0.58], USDT[0.00000001], XRP[0] | | |
| 01814956 | | ADA-PERP[0], AUD[800.00], ETH-PERP[0], LTC-PERP[0], USD[40.06] | | |
| 01814957 | | ATLAS[0], ATLAS-PERP[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01814965 | | ATLAS[7.0645], USD[0.00], USDT[0] | | |
| 01814976 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-0325[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[9.94], USDT[-7.83723056] | | |
| 01814979 | | ATLAS-PERP[0], LUNC-PERP[0], POLIS-PERP[0], USD[-0.48], XRP[1.671706], XRP-PERP[0] | | |
| 01814980 | | NFT [429257922300662106/The Hill by FTX #29052][1], NFT [444955683094459771/FTX EU - we are here! #27495][1], NFT [447603107079796231/FTX EU - we are here! #27439][1], NFT [511229348184251201/FTX EU - we are here! #27328][1], NFT [523995394407902959/FTX Crypto Cup 2022 Key #5781][1] | | |
| 01814981 | | ATLAS[1679.00800482], AXS[115.85930660], BRZ[1032.16022955], BTC-0325[0], BTC-20211231[0], SOL-0930[0], SUSHI-1230[0], UNI-0930[0], USD[3394.97], USDT[0.00203994], XRP-0930[0] | | AXS[109.549604], BRZ[1025.68037] |
| 01814994 | | COPE[27.9944], SRM[12.9974], USD[0.00], USDT[0.00000001], XRP[56.0829484] | | |
| 01814996 | | ATLAS[4930], ETH[.11824028], EUR[110.74], PAXG[.01], TRX[.000172], USD[0.21], USDT[716.91136950] | | |
| 01814997 | | ATLAS[8998.29], POLIS[131.1772], TRX[.000001], USD[0.56] | | |
| 01815007 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01815010 | | ATLAS[6999.62], POLIS[39.9943], USD[56.96] | | |
| 01815011 | | TRX[.000001], USDT[0] | | |
| 01815014 | | ATLAS-PERP[0], USD[7.95] | | |
| 01815017 | | BTC[0.01667582], EUR[0.00], FTM[16.61621994], GRT[572], MATIC[350], USD[3.74], USDT[0.00013369], VET-PERP[0], XRP[3273.80522605], XRP-PERP[0] | | |
| 01815019 | | BAO[1], DENT[2], UBXT[3], USD[0.00] | Yes | |
| 01815022 | | USD[0.00], USDT[0] | | |
| 01815024 | | TRX[.001554], TRYB-PERP[0], USD[-41.83], USDT[46.55575561] | | |
| 01815026 | | BNB[.00634791], POLIS[117.5], USD[0.01] | | |
| 01815028 | | USD[0.00], USDT[0.00000070] | | |
| 01815030 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00020139], AVAX-PERP[0], BNB[.00000001], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.02655668], RNDR-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[20.36000001], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01815033 | | USDT[1.2819457] | | |
| 01815036 | | ATLAS[500.59549719], POLIS[10.96331578], SOL[0], TRX[.000902], USD[0.00], USDT[1.13894768] | | |
| 01815037 | | TRX[.000001], USDT[0] | | |
| 01815038 | | 0 | | |
| 01815041 | | AKRO[2], AXS[.00038209], BAO[2], DENT[1], FRONT[1.01082515], KIN[2], MATH[1.01028071], TRX[.000005], UBXT[1], USD[0.00], USDT[11.72617085] | Yes | |
| 01815046 | | ATLAS-PERP[0], SLP-PERP[0], USD[0.05], USDT[0] | | |
| 01815047 | | 0 | | |
| 01815049 | | GALA[104737.32104569], WRX[4121.9376322], XRP[.78268083] | Yes | |
| 01815054 | | ATLAS[4], SLP[8.058], USD[0.01] | | |
| 01815055 | | BTC[2.9440017], ETH[48.3516176], ETHW[48.35516759], FTM[11477.92185859], GBP[0.00] | | |
| 01815058 | | SOL[0] | | |
| 01815060 | | ATLAS[3069.6067], USD[0.47] | | |
| 01815061 | | USD[0.00] | | |
| 01815063 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.22], USDT[0.00000001], USTC-PERP[0] | | |
| 01815064 | | ATLAS[9.5839], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], POLIS[.099924], SOL-PERP[0], TRX[.000001], USD[0.04] | | |
| 01815068 | | APE-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNC[.0004469], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND[.46702576], SOL[0], TRX[.000777], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01815069 | | ATLAS[9.726], STEP[.0185], SUN[.000598], USD[0.00], USDT[117.56588975] | | |
| 01815074 | | USD[0.08], USDT[0.00000001] | | |
| 01815077 | | BTC-PERP[0], NFT [429440797112078069/FTX EU - we are here! #41458][1], NFT [437803885354347667/FTX EU - we are here! #41295][1], NFT [454955164698149425/FTX EU - we are here! #41404][1], TRX[.000001], USD[2.82], USDT[0] | | |
| 01815081 | | USD[0.86], USDT[.009294] | | |
| 01815084 | | BNB[.00783702], USD[0.00], USDT[0] | | |
| 01815085 | | ATLAS[1532.36480446], USD[0.70], USDT[0] | | |
| 01815087 | | ATLAS[270], IMX[.095687], USD[0.55], USDT[0.00900000] | | |
| 01815091 | | ATLAS[54366.128], TRX[.485759], USD[0.02], USDT[0.00632400] | | |
| 01815092 | | ATLAS[0], BCH[0], ETH[0], FTT[0.08709229], NFT [338316463374783249/FTX EU - we are here! #283779][1], NFT [493300324724399904/FTX EU - we are here! #283798][1], TRX[.000236], USD[0.00], USDT[404.92140000] | | |
| 01815094 | | AAVE[1.57350143], ATOM[67.47717963], AVAX[26.55673739], BNB[2.51920507], BTC[0.25267868], CRV[36.50388813], ENJ[77.2017371], ENS[3.9256422], ETH[3.88099221], ETHW[0], FTT[31.90396491], GRT[418.72989121], IMX[44.78736818], LINK[93.57304775], LRC[110.26816849], LTC[0], LUNC[0], MANA-PERP[0], MATIC[115.98623853], POLIS[83.87918142], SAND[40.45530894], SOL[5.05255686], UNI[6.94611306], USD[147.41] | | |
| 01815095 | | AURY[0], BTC[0], RUNE[0], SNX[.00000001], USD[0.00], USDT[0] | | |
| 01815096 | | ATLAS[27135.2899], SOL[.0044], TRX[.000001], USD[0.48], USDT[0.00242901] | | |
| 01815098 | | ATLAS[3.44303681], USD[0.12], USDT[0.00903100] | | |
| 01815101 | | LINK[46.191684], POLIS[130.676474], SPELL[10400], SRM[132], TLM[2466.55594], USD[0.62] | | |
| 01815103 | | ATLAS[5925.64799942], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01815104 | | ATLAS[9.564], USD[0.00], USDT[0] | | |
| 01815108 | | 1INCH[0], AAVE[0], ATLAS[0], BAT[0], BTC[0], FTM[0], LINK[0], POLIS[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 01815109 | Contingent | ATLAS[200], BAO[14000], DYDX-PERP[0], ETH[.00098803], FTT[.08440605], HT-PERP[0], NFT[310295771071960137/FTX EU - we are here# #258265][1], NFT[305099279931135683/FTX EU - we are here# #258268][1], NFT[486984131648350811/FTX EU - we are here# #258254][1], NFT[545810958271328418/FTX AU - we are here# #39675][1], NFT[547501084321912374/FTX AU - we are here# #57549][1], OKB-PERP[0], SRM[26.00575118], SRM_LOCKED[43603242], TRX[.94072], USD[0.00], USDT[0.07559702] | | |
| 01815110 | | BAO[7], DENT[1], GRT[1.00311903], KIN[9], RSR[1], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01815111 | | ATLAS[10000], POLIS[160], USD[0.00], USDT[0] | | |
| 01815112 | | USD[0.01] | | |
| 01815116 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01815118 | | TRX[.962019], USD[2.26] | | |
| 01815119 | | POLIS[42.29734], USD[0.22], USDT[0] | | |
| 01815120 | | ETH[0.08629518], ETHW[0.08629518], FTT[2.00746642], USDT[0] | | |
| 01815121 | | STEP[.00765126] | Yes | |
| 01815122 | | SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01815123 | | BTC-PERP[0.00009999], ETH-PERP[0], IOTA-PERP[0], USD[6.54] | | |
| 01815124 | | ATLAS[9.9981], C98[0], TRX[.000002], USD[0.35], USDT[0] | | |
| 01815126 | | ATLAS[397.57392138], USD[0.00], USDT[0] | | |
| 01815128 | | ALICE-PERP[0], ATLAS[8.61758562], ATOM[.03], BIT-PERP[0], BNB[.109981], DOT[.493], ETH[.000676], ETH-PERP[0], ETHW[.0004], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GENE[.095858], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], POLIS[.08763307], RAY[.172704], SOL[.00482924], SOL-PERP[0], SUSHI[8.5], TRX[2000.000159], USD[2611.97], USDT[1263.92645583], USTC-PERP[0] | | |
| 01815136 | Contingent | DOT-PERP[0], LUNA2[0], LUNA2_LOCKED[11.50259739], MATIC-PERP[0], RNDR-PERP[0], RUNE[.1], RUNE-PERP[0], SOL-PERP[0], TRX[.001026], USD[0.10], USDT[0.00000001], WAVES-PERP[0] | | |
| 01815138 | | ATLAS[0], ATLAS-PERP[0], FTT[0], KIN[0], TRX[0], USD[0.10], USDT[0] | | |
| 01815142 | | POLIS[29.99908], TRX[.000001], USD[0.48], USDT[0.00610000] | | |
| 01815143 | | EOSBULL[424439.69586349] | | |
| 01815144 | | ATLAS-PERP[0], DYDX-PERP[0], FTT-PERP[0], PERP-PERP[0], USD[0.00], USDT[.1] | | |
| 01815145 | | USD[0.77] | | |
| 01815149 | | HXRO[49.9994], SNY[8], USD[0.29], USDT[0] | | |
| 01815150 | | USDT[0] | | |
| 01815151 | | ATLAS[4000], FTT-PERP[0], USD[53.32] | | |
| 01815158 | | BNB[3.42278887], BTC[.06053952], ETH[.06549318], ETHW[.06468806], NFT[315015968823380943/Baku Ticket Stub #2107][1], NFT[329105146903454699/FTX AU - we are here# #26045][1], NFT[348139285592751203/Hungary Ticket Stub #543][1], NFT[363571184908011239/FTX EU - we are here! #118985][1], NFT[422959612448112898/FTX AU - we are here! #4995][1], NFT[427132798364770/Monaco Ticket Stub #481][1], NFT[428935814735623035/The Hill by FTX #2530][1], NFT[449188641919995864/FTX AU - we are here! #4987][1], NFT[482136848215657334/FTX EU - we are here! #120232][1], NFT[502690913572035222/FTX EU - we are here! #120140][1], NFT[525595416777369184/France Ticket Stub #920][1], NFT[544604142091443061/Austria Ticket Stub #502][1] | Yes | |
| 01815161 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00338843], ETH-PERP[0], ETHW[.00338843], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3591.90], USDT[0.19020001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01815166 | | BNB[.00597335], ETH[.0008866], ETH-PERP[0], ETHW[0.00088660], USD[0.01] | | |
| 01815167 | | USDT[0] | | |
| 01815169 | | KIN[9976.041], USD[0.35], USDT[0] | | |
| 01815171 | | USD[0.00] | | |
| 01815172 | | USD[3.11] | | |
| 01815180 | | ATLAS[0], DAI[0], USD[0.00], USDT[0] | | |
| 01815181 | Contingent | ATLAS[3.45591839], BCH[.0002516], BTC[0], DYDX-PERP[0], LUNA2[0.02141167], LUNA2_LOCKED[0.04996057], LUNC[4662.4372509], POLIS[.0626], PRISM[.5225], SOL[.00779001], TRX[.187909], USD[0.01], USDT[0.00140852] | | |
| 01815183 | | TRX[.000001], USD[1.09], USDT[0] | | |
| 01815189 | | ATLAS[.00360273], BAO[1], BAT[.00000914], SRM[.00032521], USD[0.00], USDT[0] | Yes | |
| 01815197 | Contingent | CTX[0], NFT[380156986035072222/FTX EU - we are here! #271804][1], SRM[.00457548], SRM_LOCKED[2.64311742], TRX[.230714], USD[0.00], USDT[0.00000002], XPLA[1899.90329977] | | |
| 01815198 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01815199 | | DOGE[1], GRT[1.00364123], SOL[.01697665], USD[0.00] | Yes | |
| 01815200 | | ATLAS[9.9316], ETH[0], USD[3.45], USDT[0], XRP[.48259] | | |
| 01815203 | | ATLAS[9.8], POLIS[.098], TRX[.000007], USD[0.76], USDT[.006] | | |
| 01815205 | | ETH[0], NFT[475945203345619039/FTX AU - we are here# #283583][1], NFT[554840943648340676/FTX EU - we are here! #283561][1], USD[0.00], USDT[0.12036956] | | |
| 01815207 | | FTT[2.09969600], POLIS[45.19394014], USD[0.76], USDT[0] | | |
| 01815211 | | ATLAS-PERP[0], TRX[.000001], USD[3.00], USDT[0] | | |
| 01815219 | | AAVE[0], ATLAS[0], AURY[0], DFL[0], DOT-PERP[0], ENS[0], ETH[0], GALA[0], IMX[0], RAY[0], SOL[0.02000000], TRX[.000001], USD[0.00], USDT[0] | | |
| 01815220 | | TRX[.000777], USD[0], USDT[0.20219865] | | |
| 01815221 | | BTC-PERP[0], ETH-PERP[0], LINK[4.12311], LINK-PERP[0], USD[-824.89], USDT[1224], XRP-PERP[0] | | |
| 01815223 | | ATLAS[880], POLIS[13.197112], USD[1.56], USDT[0] | | |
| 01815225 | | ATLAS[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01815227 | | NFT[467250013583639837/FTX Crypto Cup 2022 Key #22830][1], NFT[533457969648239943/FTX EU - we are here! #283490][1], NFT[574067503202681325/FTX EU - we are here! #166191][1] | | |
| 01815229 | | ETH[0], PRISM[4.432161], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01815236 | | ATLAS[3008.2615], ATLAS-PERP[0], ENS-PERP[0], ETH[.00012593], ETHW[0.00012593], OXY-PERP[0], POLIS-PERP[0], PORT[.091317], USD[5.56], USDT[0.00146668] | | |
| 01815241 | | ALGO-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], GODS[0.07458786], ICP-PERP[0], MINA-PERP[0], SLP-PERP[0], TRX[.000001], UNI[0], USD[0.00], USDT[0] | | |
| 01815243 | | BNB[0.00000001], BTC[0], USD[0.00], USDT[1.21666364] | | |
| 01815244 | | AGLD[0], ATLAS[0], KIN[69986], SOL[.000013], STEP[0.04190182], TRX[0], USD[0.60], USDT[0.00000001] | | |
| 01815245 | | ATLAS-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01815261 | | BTC[0], SOL[10.66969655], UBXT[1] | | |
| 01815262 | | FTT[0.09682000], USDT[0] | | |
| 01815267 | | NFT (358356771565523473/FTX EU - we are here! #252739)[1], NFT (522004460722265991/FTX EU - we are here! #252687)[1], NFT (556312435992283213/FTX EU - we are here! #252770)[1], USD[0.37], USDT[0] | | |
| 01815270 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03614920], FTT-PERP[0], GRT-20211123[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS[51.48850956], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-20211123[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01815273 | | ETHW[.00023003], TRX[.000014], USD[0.00], USDT[0] | | |
| 01815275 | | USDT[3.02952758] | | |
| 01815277 | | NFT (391068588317042607/FTX AU - we are here! #39320)[1], NFT (485946141528826797/FTX AU - we are here! #39252)[1] | | |
| 01815282 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], ONT-PERP[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], TRX-PERP[0], USD[0.22], USDT[0.00000029], XEM-PERP[0], XRP[0], XRP-PERP[0] | | USD[0.20] |
| 01815284 | | ATLAS[7680], FTT[0], SHIB[1000000], USD[0.61], USDT[0.00000001] | | |
| 01815291 | | USD[8.67] | | |
| 01815294 | | BNB[0], USD[0.00] | | |
| 01815302 | | ATLAS[2790], TRX[.000001], USD[1.79], USDT[0.00000001] | | |
| 01815304 | | AMZN[16.4170444], ARKK[14.27742996], ETHW[6.248875], GOOGL[233.2780024], MSTR[2.7595032], NFLX[2.699514], SLV[-0.20700288], SOL[999.06978329], SQ[73.1618285], TSLA[183.4769682], USD[0.00] | | |
| 01815308 | | USDT[0.64367011] | | |
| 01815312 | | ATLAS[1000], TRX[.000002], USD[0.00], USDT[0] | | |
| 01815314 | | USD[0.01] | | |
| 01815315 | | GST[9.90000087], SOL[.94417943], TRX[2.000002], UBXT[1], USDT[0.00000054] | | |
| 01815316 | | DOGE-PERP[0], NFT (420879216305410303/FTX EU - we are here! #52764)[1], NFT (469867955973660912/FTX EU - we are here! #53444)[1], NFT (504853424038920784/FTX EU - we are here! #53512)[1], SLP-PERP[0], TRX[.000001], USD[1.65], USDT[0] | | |
| 01815317 | | ATLAS[8000], ATLAS-PERP[0], CQT[135], ETH[0], FTT-PERP[0], NFT (321684398223820626/FTX AU - we are here! #46468)[1], NFT (425107128315373299/FTX AU - we are here! #46508)[1], TRX[.000779], USD[0.43] | | |
| 01815323 | Contingent | ATLAS[0], AVAX[0], BICO[0], BNB[0.37642541], FTM[0], FTT[0], IMX[0], LUNA2[0.31176747], LUNA2_LOCKED[0.72745743], MATIC[0], SOL[0], SPELL[0], STARS[0], STORJ[0], USD[0.00], USDT[0] | | |
| 01815325 | | EUR[1.09], NFT (312667595198891240/FTX EU - we are here! #49961)[1], NFT (487960908827494401/FTX EU - we are here! #49855)[1], NFT (529712747673563610/The Hill by FTX #25812)[1], NFT (575437786830123691/FTX EU - we are here! #49914)[1], TONCOIN[12.86550121], USD[0.00] | | |
| 01815327 | | APE[0], BTC[0], BYND[.007242], ETH[0], FTT[0], GBP[0.00], RNDR[0], SOL[0.00000001], SOL-PERP[0], USD[20.95], USDT[0], XRP[0.12320115] | | |
| 01815328 | | ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SC-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.44], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01815329 | | USD[0.00] | | |
| 01815333 | | ATLAS[ 904], USD[0.37], USDT[.000053] | | |
| 01815336 | | ATLAS[905.92171626], XRP[249.896057] | | |
| 01815337 | | ATLAS[1.40013261], BNB[.00000001], FTT[0.19393836], SOL[0], USD[5.59] | | |
| 01815340 | | POLIS[134.5], TRX[.000005], USD[0.46], USDT[0] | | |
| 01815341 | | BTC[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01815343 | | ATLAS[0], POLIS[0], USD[0.00] | | |
| 01815344 | | TRX[.000048], USD[0.03], USDT[0.03585066] | | |
| 01815345 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01815347 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01815348 | | ALPHA[1], BAO[3], DENT[1], DOGE[1], GBP[0.11], KIN[4], SAND[.00294168], USDT[0.00000001] | Yes | |
| 01815349 | | ATLAS[9.8], POLIS[129.87402], USD[333.21] | | |
| 01815351 | | HT-PERP[0], TRX[.000001], USD[7.49] | | |
| 01815353 | Contingent | 1INCH-PERP[0], AAVE[.0912491], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00033151], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.05143402], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00146266], BNB-PERP[0], BTC[0.00007579], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.030149], CVX-PERP[0], DODO-PERP[0], DOGE[1.121615], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00066117], ETH-PERP[0], ETHW[.00066116], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07298994], FTT-PERP[0], FXS[.005636], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[.37286793], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00714273], LUNA2_LOCKED[0.01666638], LUNA2-PERP[0], LUNC[.0094497], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[.00003659], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[.007905], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0935415], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00117967], SOL-PERP[0], SPELL-PERP[0], SRM[4.33408772], SRM_LOCKED[17.5526184], SRN-PERP[0], STEP-PERP[0], STG[.96498091], SUSHI[.0815025], SUSHI-PERP[0], SWEAT[.22903355], TLM-PERP[0], TRX-PERP[0], USD[-2.01], USDT[3.43422997], USTC[0.57659750], USTC-PERP[0], WAVES-PERP[0], WBTC[.00001582], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01815355 | | FTT[0], USD[0.00] | | |
| 01815359 | | ATLAS-PERP[0], AVAX-PERP[0], BAO[907.6], BNT[.08768], BOBA[.0691], CRO-PERP[0], FTT[.0999], FTT-PERP[0], LINK-20210924[0], ONE-PERP[0], POLIS[.0858], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX[8.094], TRX[.000047], TULIP-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01815364 | | AMZN[.013696], BTC[.00000891], ETH[.00066146], ETHW[0.00066146], TSLA[.025326], TSLA-0325[0], USD[0.00], USDT[.3716828] | | |
| 01815367 | | ATLAS[5.5336], ATLAS-PERP[0], SLRS[.18699], USD[0.00], USDT[0] | | |
| 01815368 | | KIN[1], TRX[.000001], UBXT[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01815370 | | TRX[1.36579484], USD[0.00] | Yes | |
| 01815379 | | FTT[.0969] | | |
| 01815384 | | ATLAS[14120], USD[0.07], USDT[0.00500000] | | |
| 01815385 | | FTT[0], GOG[0], IMX[0], USD[0.00], USDT[0] | | |
| 01815389 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9970.87276226], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.6], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[44.29414], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[27296.76], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[143.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01815391 | | ETH-PERP[0], RNDR-PERP[0], TRX[.001554], USD[3.52], USDT[.00172174] | | |
| 01815393 | | 1INCH[.62988], ATLAS-PERP[0], BTC[0.00007490], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], POLIS[14.789455], POLIS-PERP[0], SUSHI-PERP[0], USD[-0.45], USDT[0], XRP[.03916021], XRP-PERP[0], ZIL-PERP[0] | | |
| 01815395 | | OXY[62.37029205], UBXT[1] | | |
| 01815398 | | ATLAS[216.83690814], POLIS[1.75719531], USD[0.00] | | |
| 01815399 | | POLIS[.0381238], USD[0.00] | | |
| 01815402 | | POLIS[74.2888], USD[0.03] | | |
| 01815410 | | ETH[0], GOG[420.962], USD[1.01] | | |
| 01815413 | | USD[0.00], USDT[0] | | |
| 01815419 | | USDT[0.09135380] | | |
| 01815422 | | ATLAS[3678.478], USD[1.29] | | |
| 01815428 | | ATLAS[4999.05], FTT[.070759], NFT (400791002205246976/FTX EU - we are here! #285402)[1], NFT (508392860215960985/FTX EU - we are here! #285423)[1], TRX[.000001], USD[5.54], USDT[8.02204864] | | |
| 01815430 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000905], USD[0.64], USDT[43.98916900], XRP-PERP[0], ZIL-PERP[0] | | |
| 01815434 | | USD[0.00] | | |
| 01815435 | | ATLAS[0], ATLAS-PERP[0], SMB[2.74328413], USD[-0.24], USDT[0.00000001] | | |
| 01815436 | | AVAX[.065705], ETH[3.00121742], ETHW[.00055673], FTT[.000003], FTT-PERP[0], GENE[.02179547], IMX[.005657], MATIC[4228.059329], MATICBEAR2021[4240.66], SNX[.073346], USD[12193.66], USDT[0] | | ETH[3] |
| 01815438 | Contingent | ALICE[.08346], ATLAS[1442.814], ATLAS-PERP[0], AVAX-PERP[0], CITY[.09762], DOGE[.9522], DYDX[.095], ETH[.00024545], ETH-PERP[0], ETHW[.00024545], IMX[.07702], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00476], OXY[.776], RNDR[.03766], SRM[.9778], TRX[.000003], USD[-0.66], USDT[0.01776201] | | |
| 01815439 | | ATLAS[0], AURY[27.4388333], GENE[33.79948642], GOG[109.11959131], IMX[114.11551632], LOOKS[18.266142], POLIS[0], SPELL[16786.93622572], USD[0.00] | | |
| 01815442 | | DOGE[.7414], USD[0.43], USDT[0] | | |
| 01815449 | | ATLAS[15941.80886122], AURY[18.86299131], ETH[.102], ETHW[.102], FTT[.05984605], POLIS[127.77972541], RAY[167.004194], SAND[3], SOL[13.46248251], TRX[.000004], USD[109.89], USDT[0] | | |
| 01815458 | Contingent | DOGE[814.00685822], FTT[4.7], LUNA2[0.37387027], LUNA2_LOCKED[0.87236398], LUNC[81411.04], RAY[19.70930817], SHIB[4609360.59693165], STG[257.83829579], TRX[.000001], USD[0.33], USDT[0.00995994] | | |
| 01815460 | | POLIS[52.6], TRX[.000002], USD[0.03], USDT[0] | | |
| 01815461 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01815462 | | TRX[.000041], USD[0.00], USDT[0] | | |
| 01815464 | | ATLAS[259.8], FTT[0], USD[1.09], USDT[0.00000001] | | |
| 01815467 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01815468 | | ETH-PERP[0], USD[0.58], USDT[1.05194427] | | |
| 01815469 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01815472 | | USD[0.01] | | |
| 01815473 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.0976], ALICE-PERP[0], AR-PERP[0], ATLAS[6.75241108], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[.00007], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], DFL[9.896], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00049054], ETH-PERP[0], ETHW[0.00049054], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], TRX-PERP[0], USD[0.60], USDT[0], XRP-PERP[0] | | |
| 01815474 | | ALPHA[2], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.30], USDT[0], WAVES-20210924[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01815477 | | SOL[.00074269], TRX[.001555], TRX-PERP[0], USD[0.00], USDT[.009356], XRP[0] | | |
| 01815481 | Contingent | ATLAS[1139.83084688], FTT[35.19974638], POLIS[.09796], SRM[24.99032152], SRM_LOCKED[4.46177314], TRX[.300002], USD[0.86], USDT[2.5386516] | Yes | |
| 01815483 | | BNB[0.00087329], ETH[0], SOL[0], USD[-7.49], USDT[9.07361426], XRP[0] | | |
| 01815489 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01815490 | Contingent, Disputed | USD[0.01] | | |
| 01815493 | | ATLAS[3000], POLIS[352.43654], USD[0.48], USDT[0] | | |
| 01815498 | Contingent | ADA-PERP[0], AGLD[1], APE-PERP[1], ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[25.05001], IMX[1], LUNC-PERP[0], MATIC-PERP[0], NEAR[2], NEAR-PERP[0], POLIS[10], REN[1], RUNE-PERP[0], SOL-PERP[0], SPELL[100], SRM[.03422451], SRM_LOCKED[.16616041], STEP[1], THETA-PERP[0], USD[64.48], USDT[0], WAVES-PERP[0] | | |
| 01815502 | | NFT (420601773410137516/FTX EU - we are here! #241727)[1], NFT (563471337049919764/FTX EU - we are here! #241716)[1], NFT (575265054933226926/FTX EU - we are here! #241680)[1], TRX[.227414], USDT[345.45149977] | | |
| 01815505 | | USD[1.45], USDT[0] | | |
| 01815507 | | USD[0.00] | | |
| 01815516 | | FTT[35.9], USD[0.01], USDT[0.19555714] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01815519 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.39148413], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[2.49477838], LUNA2_LOCKED[9.78590263], LUNC[0.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (347702831801125317/BygoneEras)[1], NFT (397660710705715433/FTX EU - we are here! #78459)[1], POLIS-PERP[0], RAY[0], SHIB[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDt[4.20], USTC[0], USTC-PERP[0], XRP[0] | | |
| 01815521 | | TRX[.000001], USD[0.00], USDT[2.02136619] | | |
| 01815524 | Contingent, Disputed | USDT[0.00000020] | | |
| 01815525 | | AURY[.00000001], USD[0.00] | | |
| 01815527 | | IMX[.08222222], USD[49.95] | | |
| 01815529 | | USDT[0.15172740] | | |
| 01815530 | | USDT[0.00003173] | | |
| 01815533 | | ATLAS-PERP[0], USD[-0.01], USDT[0.07664696] | | |
| 01815535 | Contingent | ATLAS[.20120854], ATLAS-PERP[0], LUNA2[0.00012911], LUNA2_LOCKED[0.00030126], LUNC[28.1146572], POLIS[.041244], SOL[.00000001], TRX[.000001], USD[0.02], USDT[0] | | |
| 01815540 | | NFT (510711466227372897/The Hill by FTX #16679)[1] | | |
| 01815545 | | ETHW[.014], FTT[33.89532], FTT-PERP[0], MATIC[1.04973275], NFT (303816873621070226/FTX EU - we are here! #285470)[1], NFT (495414755117546021/FTX EU - we are here! #285463)[1], SPELL[1098.64], USD[4.94] | | |
| 01815546 | | TRX[.000001], USD[0.00] | | |
| 01815547 | | AXS-PERP[0], LTC[.00927897], NFT (346172552049395683/$ 100 in cash #1)[1], SOL-0930[0], SOL-PERP[0], TRX[.000001], USD[0.01], USD[0.00039639], USTC-PERP[0] | | |
| 01815553 | | C98-PERP[0], DYDX-PERP[0], GOG[587], USD[1.06], USDT[.003116] | | |
| 01815558 | | KNC[.082], SLRS[.945], USD[0.00], USDT[0] | | |
| 01815561 | | SOL[0.00580770], USDT[.00545] | | |
| 01815562 | | FTT[27.4], POLIS[19.2], USD[0.42], USDT[0.05473338] | | |
| 01815565 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[48.70684352], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01815572 | | ATLAS[0], C98[0], FTM[0], FTT[0], MBS[0], POLIS[64.63464277], SPELL[0], SRM[0], USD[0.01], USDT[0.00000002] | | |
| 01815573 | | MANA[160.968], MNGO[2538.128], SHIB[5798840], USD[0.46], USDT[0] | | |
| 01815578 | | USD[0.00], USDT[0] | | |
| 01815579 | | TRX[.000001] | | |
| 01815583 | | ATLAS[10997.91], TRX[.000002], USD[21.08] | | |
| 01815585 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01815589 | | FTT[.00002], TRX[.000001], USD[0.00], USDT[0] | | |
| 01815591 | | ATLAS[7072.06376812], ATLAS-PERP[0], BNB[.00000001], NFT (334330592039981294/FTX Crypto Cup 2022 Key #14464)[1], NFT (402277410659049942/The Hill by FTX #1751)[1], POLIS[50.72463768], TRX[.000001], USD[2.01], USDT[0] | | |
| 01815593 | | ETH[.15935979], USD[0.00] | | |
| 01815598 | | ETH[0], TRX[.000001], USD[-0.02], USDT[0.02956775] | | |
| 01815599 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00007825], BTC-PERP[0], CRO-PERP[0], DOGE[.7687], ETH[.00087094], ETH-PERP[0], ETHW[.00087094], EUR[0.10], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], ONE-PERP[0], RUNE[.091468], SOL[.0089542], SOL-PERP[0], USD[3170.76], USDT[0.00161080] | | |
| 01815602 | | BAL[.0091832], BTC[.0581], CHZ[9.234], TRX[.912541], USD[0.42], USDT[1.27946286] | | |
| 01815603 | | AXS-PERP[0], FTT[.09924], USD[0.00], USDT[0] | | |
| 01815608 | | USD[1.32] | | |
| 01815610 | | AVAX[0.00607567], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0572624], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SRM-PERP[0], TRX[.000002], USD[-5.23], USDT[19.68395014], XAUT-PERP[0] | | |
| 01815611 | | BTC[0], ETH-PERP[.006], LOOKS[0], LOOKS-PERP[0], POLIS[0], USD[-4.95] | | |
| 01815616 | | ATLAS-PERP[0], CHR-PERP[0], CRO-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[.01], TRX[.000001], USD[3.67], USDT[0.94333020] | | |
| 01815619 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01815620 | | BNB[0], OMG[0] | | |
| 01815622 | | FTT[0], SOL[4.01254394], USD[0.20], USDT[0.00000001] | | |
| 01815623 | | ATLAS[3929], ATLAS-PERP[0], BOBA[336.63406], ETH[.12656495], ETHW[.12656495], USD[0.59], USDT[0.00000001] | | |
| 01815625 | | ATLAS[2000], USD[0.06], USDT[0] | | |
| 01815631 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01815632 | | ATLAS[500], USD[45.22], USDT[0] | | |
| 01815637 | | BNB[.0093122], BTC[0.04395904], DOT[40.9], ETH[.00086206], ETHW[.00086206], FTT[29.9977884], LINK[54.2], TRX[.000001], USD[1548.57], USDT[6.71567171] | | |
| 01815643 | Contingent | LUNA2[1.73569049], LUNA2_LOCKED[4.04994449], USD[0.00], USDT[0.00000233] | | |
| 01815644 | | 1INCH[4.43823079], ATLAS[9.9881], BTC[0], FTT[0], STEP[1.99962], USD[0.02] | 1INCH[4.112772] | |
| 01815645 | | BNB[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01815648 | | ETH[.02051731], ETHW[.04861729] | | |
| 01815651 | | 0 | | |
| 01815652 | | USD[50.11] | | |
| 01815653 | | EUR[0.33], USD[0.00], USDT[0.00000001] | | |
| 01815656 | | ATLAS[2396.4948], DYDX[167.09491891], LINK[0.09712], LINK-1230[0], MAPS[.95725], POLIS[11.197984], SOL[0.04302034], TRX[.000029], USD[0.28], USDT[0.00535582] | | |
| 01815657 | | BRZ[0.99838445], BTC[0.05246826], CEL[0], ETH[0.06133425], ETHW[0], FTT[0.02816838], LTC[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0.15891172] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01815666 | | USD[0.00], USDT[0] | | |
| 01815667 | | PSY[361], USD[0.00], USDT[0] | | |
| 01815670 | Contingent | AVAX[.00000001], BNB[0], ETH[0], FTM[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004848], NFT (367440498294705910/FTX EU - we are here! #92659)[1], NFT (436015199108579000/FTX AU - we are here! #60587)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01815673 | | ALPHA-PERP[0], FTT[0], POLIS[0], TRX[.000001], USD[0.07910768], USDT-PERP[0] | | |
| 01815674 | | ATLAS[999.81], LUA[492.806349], TRX[.000002], USD[0.00], USDT[0] | | |
| 01815675 | | FTT[.03362538], TRX[.000001], USD[0.00], USDT[0] | | |
| 01815676 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-20211231[0], ETH[6.36683231], ETHW[6.36683231], EUR[0.00], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001626] | | |
| 01815686 | | ATLAS-PERP[0], POLIS[92.66616148], RAY[.00000001], SOL[.00000005], USD[0.00] | | |
| 01815688 | | ATLAS[3.76230000], BTC[0], CREAM[.0096713], POLIS[0.00353700], USD[184.05], USDT[0.11070581] | | |
| 01815689 | | ATLAS[1.49886682], SOL[.0019457], USD[0.61], USDT[-0.00973179] | | |
| 01815691 | | POLIS[104.298], USD[0.00], USDT[0] | | |
| 01815696 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[1.31], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01815705 | | BCH[.01] | | |
| 01815708 | | FTT[15.8982136], POLIS[14.198642], USD[0.59], USDT[2.69946909] | | |
| 01815709 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00] | | |
| 01815710 | | TRX[.000001] | | |
| 01815711 | | AXS[1.75555189], BAO[2], BTC[.0048696], CRV[19.43446993], ETH[.04519082], ETHW[.04462953], KIN[2], LTC[.70488487], MATIC[98.22242227], SGD[0.00], SOL[.87056406], UBXT[1] | Yes | |
| 01815713 | | ATLAS[17028.86], DYDX[5.9], USD[0.18], USDT[0.00000001] | | |
| 01815719 | | FTT[0.00000511], STG[.56489068], TRX[.001554], USD[0.23], USDT[0] | | |
| 01815720 | Contingent | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.47550999], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], TRX-PERP[0], USD[35.09], USTC[25], USTC-PERP[0], ZIL-PERP[0] | | |
| 01815722 | | BTC[0], FTT[0], STEP[.03042675], USD[0.01], USDT[12.55816529] | | |
| 01815727 | | GALA[7.064], SOL[0.00190399], USD[0.00], USDT[0] | | |
| 01815728 | | FTT[3.4], POLIS[100], USD[0.00] | | |
| 01815729 | | USD[0.53], USDT[.0062] | | |
| 01815734 | | USD[0.42], USDT[.0080698] | | |
| 01815735 | | NFT (423657570566217700/FTX EU - we are here! #202409)[1], NFT (425321851519102718/FTX EU - we are here! #202372)[1], NFT (480267468433498026/The Hill by FTX #8418)[1], NFT (484985375687135461/FTX EU - we are here! #202473)[1], NFT (541717383084763443/FTX AU - we are here! #57993)[1] | | |
| 01815740 | | BTC[0.00001495], SOL[0], TRX[.302839], USD[0.00], USDT[0] | Yes | |
| 01815741 | Contingent | CEL-PERP[0], GMT-PERP[0], LUNA2[1.31711936], LUNA2_LOCKED[3.07327852], MOB-PERP[0], OMG-PERP[0], SUN[678.787], USD[3.97], USDT[0], USTC-PERP[0] | | |
| 01815742 | | TRX[.000001] | | |
| 01815745 | | ATLAS[18996.968683], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[1.69967700], GALA-PERP[0], GODS[.09554906], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[22.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01815747 | | NFT (361525620140205211/The Hill by FTX #26623)[1] | | |
| 01815749 | | BNB[0.00000001], BTC-PERP[0], DOGE[0.01250500], DOGE-PERP[0], ETH-PERP[0], FTT[0], SNX-PERP[0], SOL[.00000001], USD[0.00], USDT[0.02195333] | | |
| 01815754 | | OP-PERP[0], USD[0.00] | | |
| 01815758 | | ATLAS[0], FTT[.085123], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01815762 | | ATLAS[999.81], EGLD-PERP[0], USD[0.12], USDT[0] | | |
| 01815763 | | USD[3.35] | | |
| 01815765 | | ATLAS[114838.1766], FTXDXY-PERP[0], RAY-PERP[0], TRX[.000003], USD[3.87], USDT[0] | | |
| 01815766 | | FTT[0.10689784], USD[0.00], USDT[0] | | |
| 01815769 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01815770 | | AKRO[1], BAO[2], KIN[2], RSR[1], TRX[.000001], UBXT[1], USDT[0] | Yes | |
| 01815772 | | CRO[1030], GALA[10], POLIS[123.2944], USD[0.04], USDT[0] | | |
| 01815777 | | USD[0.53] | | |
| 01815778 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01815779 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 01815788 | | BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01815791 | | CTX[0], ETHW[.00020672], FTT[0.00000275], IMX[0], SOL[0], USD[0.05], USDT[0.00000001], XPLA[.0992527] | | |
| 01815792 | | ATLAS[.0379383], USD[0.00] | | |
| 01815793 | | DOGEBULL[1.3070436], USD[0.09] | | |
| 01815801 | | FTT[0.02468164], TRX[.658909], USD[4.79], USDT[0.02927700] | | |
| 01815803 | | POLIS[.092514], USD[0.27] | | |
| 01815804 | | ATLAS[239.9544], USD[0.63] | | |
| 01815805 | | ADA-20210924[0], POLIS[47.19801703], USD[27.83], USDT[0.00000001] | | |
| 01815808 | | FTT[0], RAY[642.02563912] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01815812 | Contingent | 1INCH[0], AAVE[0.00311382], APE[154.67604096], BNB[0], BTC[0.00007497], CRV[512.00256], ETH[0], FTM[6516.34387213], FTT[154.994645], LINK[144.06720486], MANA[833.004165], MATIC[5545.35049230], MBS[2.00001], RAY[121.03367544], RUNE[0], SAND[.004], SOS[6700033.5], SRM[.07989624], SRM_LOCKED[.52815639], TLM[10631.2311], USD[1101.33], USDT[3.25], XRP[0] | | APE[154.537482], FTM[6489.71818], LINK[143.818996], MATIC[5516.907798] |
| 01815820 | | ATLAS-PERP[0], POLIS[.09546], TRX[.000001], USD[0.00], USDT[0] | | |
| 01815822 | | USD[0.00], USDT[0] | | |
| 01815826 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT[6.9986], EGLD-PERP[0], ETH[1.1239752], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3658697347062707/The Hill by FTX #37540)[1], NFT (4572946706900688887/FTX Crypto Cup 2022 Key #20798)[1], SNX-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[39.03], USDT[0], XMR-PERP[0] | | |
| 01815827 | | BCH[0], BNB[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01815830 | | FTT[.599886], TRX[.000001], USD[0.00] | | |
| 01815833 | | BNB[.00414732], NFT (4276398463036160057/Mystifying Spy #1)[1], TRX[.9886], USDT[1.63672118] | | |
| 01815836 | | EDEN-PERP[0], NFT (2882986773349349283/FTX AU - we are here! #12892)[1], NFT (3576072045501819352/FTX EU - we are here! #99645)[1], NFT (3627397991885338525/FTX AU - we are here! #45662)[1], NFT (4026550978697725564/FTX AU - we are here! #12920)[1], NFT (4368349518412536691/FTX EU - we are here! #10048)[1], NFT (4983023367573434349/Austria Ticket Stub #1731)[1], NFT (5191771178449927371/FTX EU - we are here! #100633)[1], SCRT-PERP[0], SPELL-PERP[0], TRX[.000771], USD[-0.20], USDT[.25222222] | | |
| 01815837 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[5357.23264147], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], NEO-PERP[0], POLIS[2.12810736], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000171], USD[0.00], USDT[0.00000001] | | |
| 01815843 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[2.19], XLM-PERP[0], ZIL-PERP[0] | | |
| 01815847 | | ATLAS[9.7815], ETH[.00039896], ETHW[0.00039895], TRX[.000001], USD[1.00], USDT[.004502] | | |
| 01815850 | | USD[0.00] | | |
| 01815854 | | IMX[.066426], TRX[.000001], USD[0.00], USDT[0] | | |
| 01815856 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.7796], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.08], VET-PERP[0], XLM-PERP[0], XRP[0.37146055], XRP-PERP[0] | | |
| 01815858 | | AGLD[.07], USD[0.00], USDT[0] | | |
| 01815866 | | ATLAS[9.9848], STEP[20.796048], USD[0.00], USDT[0] | | |
| 01815869 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01815870 | | SOL[.00552737] | | |
| 01815871 | | AURY[.00000001], BTC[0], ETH[0], FTT[0], SOL-PERP[0], USD[4733.62], USDT[0.00132026], XRP[0] | | |
| 01815872 | | FTM[.2905], USD[0.00], USDT[1.13170969] | | |
| 01815877 | | POLIS[64.80418043], USD[0.22], USDT[0.00000001] | | |
| 01815880 | | AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.0815529], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00092279], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], POP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 01815889 | | USD[0.00] | | |
| 01815892 | | 0 | | |
| 01815893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[19.46715207], FTM-PERP[0], FTT[0.15431855], FTT-PERP[0], FXS-PERP[0], GALA-PERP[1900], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.98860000], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[73.5], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3085.39], USDT[0.50333515], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01815897 | | AXS-PERP[0], BIT-PERP[0], NFT (4952924414225761741/FTX EU - we are here! #10282)[1], SOL[0.00998201], USD[0.00], USDT[0] | | |
| 01815898 | | AGLD-PERP[0], ATLAS-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.69] | | |
| 01815899 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[9.49], ATLAS-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], GENE[1.9996], GMT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS[.09102], POLIS-PERP[0], SLP-PERP[0], SOL[.009978], USD[8.85], USTC-PERP[0], WAVES-PERP[0], XRP[19.996] | | |
| 01815906 | | SOL[.008], TRX[.00007] | | |
| 01815911 | Contingent | ATLAS[0], BTC[0], SRM[0.00714543], SRM_LOCKED[0.03265229], USD[0.00], USDT[0] | | |
| 01815914 | | USD[0.00] | | |
| 01815915 | | ATLAS[16202.89595865], SOL[.559888], UBXT[2], USD[0.00], USDT[0] | | |
| 01815916 | | APE[.04398], ATLAS[1.13435914], FTT[1.2], SOL[.129974], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01815918 | | BIT-PERP[0], EDEN[.029], ETC-PERP[0], ETH-0325[0], USD[-0.05], USDT[0.06715367] | | |
| 01815922 | Contingent | DFL[1230.00808995], LUNA2[0.00205701], LUNA2_LOCKED[0.00479971], LUNC[447.920398], RAY[.7546], REAL[.0087503] | | |
| 01815924 | | ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01122361], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000169], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 01815925 | | USD[0.00], USDT[0] | | |
| 01815939 | | USD[0.01], USDT[0] | | |
| 01815943 | | ATLAS[0.0636], BICO[.99012], FTT[.098879], GST[.093571], LOOKS[7.97663], LOOKS-PERP[0], SOL[.009], USD[42.61], USDT[0.01363248] | | |
| 01815946 | | ATLAS-PERP[0], ATOM-PERP[0], ETH-PERP[0], FTM-PERP[0], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.00], USDT[0] | | |
| 01815950 | | LUNC-PERP[0], UBXT[1], USD[0.09], USDT[0] | | |
| 01815955 | Contingent | SRM[3.19386336], SRM_LOCKED[15.28613664], TRX[.000003], USDT[0] | | |
| 01815968 | | ATLAS[8.89], USD[0.01] | | |
| 01815969 | | ATLAS[8.126], POLIS[.0901], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01815971 | | ATLAS[1.8], USD[2.75] | | |
| 01815976 | | ATLAS[38707.28706141], ATLAS-PERP[0], USD[0.37], USDT[0] | Yes | |
| 01815977 | | USD[0.00], USDT[0.00000001] | | |
| 01815978 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH[0], BNB[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00685557], ETH-PERP[0], ETHW[0.00685557], FTT[2.73360109], FTT-PERP[0], GMT-PERP[0], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00487500], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01815979 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0] | | |
| 01815980 | | ATLAS[.868], TRX[.000001], USD[0.00], USDT[0] | | |
| 01815984 | | FTT[.07651896], FTT-PERP[0], TRX[.000001], USD[298.25], USDT[208.64461438] | | |
| 01815985 | | ATLAS[6.54543546] | | |
| 01815988 | | FTT[.09976], USDT[0] | | |
| 01815993 | Contingent | AKRO[1], DENT[2], KIN[1], LUNA2[0.05448567], LUNA2_LOCKED[0.12713323], LUNC[11864.37], NFT (49345505212420155O/FTX AU - we are here! #58358)[1], TRX[.319474], USD[0.00] | Yes | |
| 01815994 | | ATLAS[6.938], BICO[.996], ETH[.084], FTT[0.01064408], POLIS[.07668], SOL[.00000001], USD[398.45], USDT[566.08715885] | | |
| 01815996 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00091311], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00804917], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01815998 | | ATLAS[1590], AURY[4], POLIS[.0981], USD[0.06] | | |
| 01816000 | | TRX[.000001], USD[0.00], USDT[0.00000085] | | |
| 01816002 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00001], USD[7.53], USDT[0.01042299], WAVES-PERP[0] | | |
| 01816010 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01816011 | | ATLAS[130], USD[0.78], XRP[.75] | | |
| 01816015 | | FTT[0.02913054], SPELL[.00000001], USD[0.77] | | |
| 01816018 | | USD[0.00], USDT[0] | | |
| 01816024 | | TRX[.000001] | | |
| 01816027 | | ATLAS[9119.74481223], POLIS[184.80577461] | | |
| 01816031 | | BNB[0], USD[0.00] | | |
| 01816032 | | SOL[.004], TRX[.000001], USD[0.00], USDT[3.23116454] | | |
| 01816034 | | HT[0], SOL[.0099297], USD[0.00], USDT[0] | | |
| 01816035 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009608], SOL[.00047572], USD[0.00], USDT[0] | | |
| 01816037 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00495654], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01816039 | | BTC[0] | | |
| 01816040 | | BTC-PERP[0], FTT[47], USD[0.00], USDT[0] | | |
| 01816043 | | AVAX[0], DFL[0], ETH-PERP[0], FTT[0], RAY[3850.70208152], RUNE-PERP[0], TRX[.00029], USD[0.00], USDT[0] | | |
| 01816045 | | AAVE-PERP[0], APE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USDl-0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 01816046 | | USD[0.32] | | |
| 01816048 | | AVAX[.09], TRX[.000777], USD[1.80], USDT[0] | | |
| 01816056 | | EOSBULL[6516646.13729805], USDT[.0548], XRPBULL[588888.90612444] | | |
| 01816068 | | ATLAS[5296.44859974], POLIS[28.29180654], USDT[0] | | |
| 01816070 | | APE[40.00002], ETH[0], ETHW[3.00500112], FTT[164.8633355], TRX[.000002], USD[4.14], USDT[13.69200000] | | |
| 01816079 | | TRX[.000002], USD[0.00] | | |
| 01816089 | Contingent | BNB[0], ETHW[.00582205], FTT-PERP[0], LUNA2[0.53477086], LUNA2_LOCKED[1.24779868], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01816090 | | ATLAS[9.848], TRX[.000001], USD[0.00], USDT[0] | | |
| 01816091 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.059084], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01163647], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.002919], TRX-PERP[0], UNI-PERP[0], USD[0.52], USD[0.01548806], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01816095 | | USDT[0.00001061] | | |
| 01816096 | | USD[0.00] | | |
| 01816098 | | USDT[0.00000009] | | |
| 01816099 | | TRX[.000004], USD[0.00], USDT[1.04345157] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01816103 | | BOBA[19.9962], FTT[0.07566128], USD[0.00] | | |
| 01816105 | | USD[0.00] | | |
| 01816106 | | ATLAS[2.43146812], BNB[.00726575], POLIS[.02463768], USD[0.37] | | |
| 01816107 | | ATLAS[60], POLIS[.99982], USD[12.78] | | |
| 01816109 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01816112 | | ADA-PERP[0], CRO[0], ETH[.00000001], FTT[0], LTC[0], MATIC[0], SHIB[2287001.64467568], TRX[0], USD[0.00], USDT[0] | | |
| 01816113 | | BNB[0], EUR[0.01], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01816116 | | FTM[4], MPLX[.580352], SOL[0], USD[0] | | |
| 01816127 | | ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.10], XRP-PERP[0] | | |
| 01816128 | | USD[0.00], USDT[0] | | |
| 01816131 | | BTC[0], FTT[0.01654433], GRT[0], SOL[0], USD[0.01], USDT[0] | | |
| 01816134 | | BCH[0], FTT[25], NFT (436304608488873138/FTX Crypto Cup 2022 Key #4417)[1], SOL[.03], SXP[.05890295], USD[0.00] | | |
| 01816138 | | GODS[27.1], TRX[.000009], USD[0.00] | | |
| 01816140 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01816143 | | 1INCH[62.58704228], AMD[3.00460131], CEL-PERP[0], ETH[.09998], ETHW[.09998], TRX[0], USD[49.00], USDT[9.56000002] | | |
| 01816144 | | AAVE[0.00992770], ALEPH[122.957223], ALGO-PERP[0], ALICE[14.9973], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.097381], BTC[0.00329942], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[-0.35], FTM[95.98272], FTM-PERP[0], FTT[2.09964], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01816145 | | NEAR-PERP[0], TRX[.000025], USD[0.01], USDT[0] | | |
| 01816147 | | USD[25.00] | | |
| 01816150 | | ATLAS[5000.29097634], ATLAS-PERP[0], BTC-PERP[0], POLIS[0], SHIB[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 01816152 | | FTT[3.31400794], USD[0.76], USDT[0.00624233] | | |
| 01816154 | | ATLAS[1129.902], BTC[.00109978], FTT[2], POLIS[53.27968], POLIS-PERP[0], USD[0.17], USDT[0] | | |
| 01816156 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.0961183], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.86873154], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], STG[205], TRX-PERP[0], USD[237.36], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0] | | |
| 01816157 | | STEP[.03242134], USD[0.00] | | |
| 01816161 | | USDT[2.51675636] | | |
| 01816163 | | APT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00038920] | | |
| 01816166 | | SOL[0] | | |
| 01816168 | | TRX[.000001], USDT[1.03891138] | | |
| 01816170 | | AUD[500.00] | | |
| 01816171 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], USD[1.88] | | |
| 01816186 | | PERP[0], POLIS[0], XRP[0] | | |
| 01816188 | | FTM[639], USD[2.24], USDT[1.73039225], XRP[.9] | | |
| 01816189 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01816191 | | 1INCH[.99411], C98[27.99468], POLIS[52.98993], TRX[.000001], USD[0.25], USDT[0.00000001] | | |
| 01816193 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.003], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[.0981], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000018], UNI-PERP[0], USD[3.52], USDT[1460.28973372], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01816194 | | FTT[0.11826928], TRX[.000001], USD[0.01], USDT[1.34185655] | | |
| 01816195 | | ATLAS[499.948], AVAX-PERP[0], FTT[14.1], USD[0.02], USDT[0.00736443] | | |
| 01816196 | | ATLAS-PERP[0], TRX[.000001], USD[-1.57], USDT[10] | | |
| 01816197 | | ATLAS[72], POLIS[.72], USD[1.76] | | |
| 01816200 | Contingent | BNB[.00000001], FTT[25], LUNA2[0.00607273], LUNA2_LOCKED[0.01416971], NFT (560115745101522877/FTX AU - we are here! #67889)[1], USD[0.00], USDT[0], XRP[0] | | |
| 01816202 | | ATLAS[2378.81682067], USD[0.00], USDT[0] | | |
| 01816204 | | FTT[.2], FTT-PERP[0], POLIS[43.2], POLIS-PERP[0], USD[0.01] | | |
| 01816205 | | COPE[21.995732], ETH[0], TRX[.000001], TRY[234.92], USD[0.00], USDT[0] | | |
| 01816206 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01816208 | | AKRO[1], BAO[4], KIN[2], TRY[0.00], USD[0.00] | Yes | |
| 01816209 | | DFL[379.9278], USD[1.66], USDT[0.00991175], XRP[.62] | | |
| 01816212 | | ATLAS-PERP[0], FTT[1.099791], POLIS[9.9981], USD[0.79], XRP[.5] | | |
| 01816219 | | USD[0.00], USDT[0] | | |
| 01816221 | | AAPL[0.00001124], ATLAS[0], BNB[0], ETH[0], FTT-PERP[0], MATIC[0.25501172], SOL[0.00000002], TRX[22.16947235], USD[0.00], USDT[0.00958364] | | MATIC[.254511], TRX[21.803692], USDT[.00953] |
| 01816222 | | BOLSONARO2022[0], POLIS[.099392], USD[0.23] | | |
| 01816223 | | CAKE-PERP[0], USD[0.06], USDT[.00074225] | Yes | |
| 01816224 | | ATLAS[0], LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01816226 | | ATLAS[4169.5104], RAY[.44793295], RUNE[28.8], USD[0.06] | | |
| 01816230 | | ATLAS-PERP[0], BTC-PERP[0], FTT[0.09151614], SAND-PERP[0], USD[1.91], USDT[0] | | |
| 01816233 | | TRX[.000002] | | |
| 01816234 | | TRX[.000001], USD[10.35], USDT[0] | | USD[10.18] |
| 01816235 | | ADA-PERP[0], FTT[25.2], POLIS-PERP[0], TRX[.000016], USD[0.00], USDT[408.04860364] | | USDT[400.463532] |
| 01816237 | | BLT[.9816], USD[0.00], USDT[0] | | |
| 01816238 | | USD[0.00], USDT[0] | | |
| 01816239 | | USD[0.63], USDT[0] | | |
| 01816243 | | ATLAS[4.471], DYDX[.084268], LTC[.00336159], SOL[.0065062], TRX[.000001], USD[0.07], USDT[0] | | |
| 01816246 | | BLT[9], MAPS[19], USD[0.03], USDT[0.06340825] | | |
| 01816250 | | APE[.1], AVAX[.092058], BNB[0], FTT[.086263], NFT (345179468428801173/FTX EU - we are here! #27262)[1], NFT (478386712432281834/FTX EU - we are here! #26854)[1], POLIS-PERP[0], USD[0.61], USDT[0], XPLA[9.943] | | |
| 01816252 | | FTT[.22734805], TRX[.000001], USD[0.00], USDT[0] | | |
| 01816253 | | NFT (377147522775709486/FTX EU - we are here! #139786)[1], NFT (497634074586815488/FTX EU - we are here! #139417)[1], NFT (541407560570811816/FTX EU - we are here! #139704)[1] | | |
| 01816255 | | ALICE-PERP[0], ALPHA-PERP[0], ATLAS[9.868], ATLAS-PERP[0], AUDIO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], FLOW-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], RAMP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.900001], USD[1.03], USDT[0.01], ZIL-PERP[0] | | |
| 01816256 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01816261 | | ETH[0], ETHBULL[0], FTT[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01816263 | | AGLD[.09998], ATLAS[9.4], USD[0.00] | | |
| 01816271 | | USDT[3.71769444] | | |
| 01816272 | | TRX[.000001], USD[0.45], USDT[0] | | |
| 01816273 | Contingent, Disputed | CHZ[180.28954632], DOGE[2419.75076374], SHIB[3705985.62882107], SLP[3410.10893668] | Yes | |
| 01816275 | | USD[0.95], USDT[0] | | |
| 01816281 | | USD[0.00], USDT[7.37008911] | | |
| 01816283 | | ATLAS[357.07600012], POLIS[.02028984], SOL[.00993072], SOL-PERP[0], USD[0.02], USDT[0.91110060] | | |
| 01816284 | | SOL[0] | | |
| 01816286 | | XRPBULL[282096.44983195] | | |
| 01816287 | Contingent | LUNA2[0.10345684], LUNA2_LOCKED[0.24139930], LUNC[22527.94536], USDT[0.00217007] | | |
| 01816289 | Contingent | BTC[.03807156], ETH[.20092782], FTT[0.17989499], LUNA2[1.14788786], LUNA2_LOCKED[2.67840502], LUNC[249955], MATIC[299.946], SHIB[98182], SOL[4.0092782], USD[8.75] | | |
| 01816292 | | FTT[40.4919], USDT[10] | | |
| 01816293 | | BNB[0], BTC[0], DOGE[1.06066409], ETH[0], FTT-PERP[0], HT[0], LTC[0], TRX[0.00001700], USD[1.61], USDT[53.67692554] | | |
| 01816297 | | ATLAS[1682.66469192], USD[0.00], USDT[0] | Yes | |
| 01816301 | Contingent | 1INCH[10], 1INCH-PERP[0], ALGO-PERP[0], ALTBULL[30], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOMBULL[2190000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[11], BNB[.00000001], BTC[0.00049997], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV[2], COMPBULL[139720], DOGEBULL[.86], ETHBEAR[6000000], ETHBULL[1], ETH-PERP[0], FTM-PERP[0], FTT[5.10000000], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[219560], GRT-PERP[0], HOT-PERP[0], INDI[7], JASMY-PERP[0], JPY[21.15], KNCBULL[5100], KSOS-PERP[0], LOOKS-PERP[0], LTC[.48], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MINA-PERP[0], MKRBULL[44], NEAR-PERP[0], ONE-PERP[0], POLIS[260], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[400000], SPA[90], TRU[310], TRU-PERP[0], UMEE[1000], UNISWAPBULL[40], USD[12.23], USDT[15.22000000], WAVES-PERP[0], XTZBULL[44300], YFII-PERP[0], ZIL-PERP[0] | | |
| 01816309 | | TRX[.000001] | | |
| 01816311 | | DOT-PERP[0], SOL-PERP[0], USD[1.02] | | |
| 01816314 | | ATLAS[769.648], BTC-PERP[0], POLIS[14.19812], USD[0.13], USDT[.002] | | |
| 01816316 | | BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[0.00], USDT[5.09938580] | | |
| 01816317 | Contingent, Disputed | FTT[0], RNDR[0], SRM-PERP[0], USD[0.93], USDT[-0.84857953] | | |
| 01816318 | | TRX[.000001], USD[0.66], USDT[0.00000001] | | |
| 01816319 | | ETH[0], FTT[.074755], TRX[.000001], USD[0.49], USDT[0.00003268] | | |
| 01816330 | | ATLAS[6], USD[0.69], USDT[1.24635576] | | |
| 01816331 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 01816332 | | BNB[0.00000001], ETH[0], HT[0], SOL[0], TRX[0.00000100], USDT[0.00000827] | | |
| 01816333 | | TRX[.000002], USD[0.00], USDT[.009307] | | |
| 01816335 | | FTT[.0981095], ICP-PERP[0], NFT (400501874918969251/FTX EU - we are here! #234525)[1], NFT (468366862729259186/FTX EU - we are here! #234553)[1], NFT (570200763130659994/FTX EU - we are here! #234504)[1], USD[7453.75], USDT[0.00000001], XPLA[9.981], XRP[3350.36] | | |
| 01816337 | | ATOMBULL[200], DOGEBULL[513], EOSBULL[141200], LINKBULL[40], MATICBULL[10], SUSHIBULL[366673478.47578418], TRX[.000036], USD[0.00], USDT[0.00000001], XRPBULL[3400], XTZBULL[2900] | | |
| 01816340 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[0.03928096], ASD-PERP[0], ATLAS[8], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT[.6], BIT-PERP[0], BLT[.9118], BNB[.005404], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], CEL[0.37361210], CEL-PERP[0], COPE[1.5598], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.17798], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[4], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.000101], ETHW[.0008], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.09418000], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.0098], GST[.034], GST-PERP[0], GT[.06], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.1966], JST[9.144], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB[5.668], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[-0.00020086], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[1.8772], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA[.8], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.1898], POLIS-PERP[0], PORT[.03366], PRISM[.904], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.0006], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[.968], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[.32486], SNX-PERP[0], SOL[.000646], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[1.65], STSOL[.0098], STX-PERP[0], SUN[.00004332], SWEAT[.18], THETA-PERP[0], TONCOIN[.17584], TONCOIN-PERP[0], TRU[.95], TRU-PERP[0], TRX[0.85734273], TULIP-PERP[0], UBXT[.824], USD[2862.67], USDT[0.65691392], VGX[.9944], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01816341 | | USD[0.00], USDT[0] | | |
| 01816344 | | EUR[0.00], GOG[.9922], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01816348 | | ATLAS[26750], AURY[9.5833262], PORT[230.11112], TRX[.000001], USD[0.26], USDT[0.00000001] | | |
| 01816350 | Contingent | DOGE[0], FTM[0], FTT[.09978], LUNA2[0.00458319], LUNA2_LOCKED[0.01069411], LUNC[998], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 01816351 | | ATLAS[49991.21058993], USD[0.02], USDT[0] | | |
| 01816353 | | NFT (317036281742177480/FTX AU - we are here! #13235)[1], NFT (553764709837264787/FTX AU - we are here! #13297)[1] | | |
| 01816356 | | GST[.02452], USD[0.01], USDT[.7128044] | | |
| 01816357 | | ATLAS[72654.456], ATLAS-PERP[0], USD[0.16], USDT[.007093] | | |
| 01816362 | | USD[0.15], USDT[0] | | |
| 01816363 | | ATLAS[0], USD[0.00] | | |
| 01816368 | | BTC-PERP[0], EOS-PERP[0], ETH[0.00000001], MANA-PERP[0], NFT (307421741266202752/AI soldier-0001)[1], NFT (360655843281346741/AI Soldier-0002)[1], NFT (497118670621757370/NFT Grapic)[1], NFT (511801481126501019/AI soldier-0002)[1], SHIB-PERP[0], SOL-PERP[0], TLM[0], USD[52.16], USDT[0] | | |
| 01816371 | | USD[0.70] | | |
| 01816375 | | BTC[.00004843], ETH[0], SOL[.7], TRX[.020702], USD[550.72], USDT[19.20000000] | | |
| 01816376 | | ATLAS-PERP[0], TRX[.000777], USD[0.00], USDT[0.00364406] | | |
| 01816380 | | BNB[0], ETH-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.13562519] | | |
| 01816387 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0.07764388], LUNA2_LOCKED[0.18116907], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4.90], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-062400[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01816391 | Contingent | ATLAS[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00633288], LUNA2_LOCKED[0.01477674], LUNC[0], LUNC-PERP[0], POLIS[0.04221786], POLIS-PERP[0], SRM-PERP[0], TRX[.000008], USD[0.01], USDT[0] | | |
| 01816392 | | ATLAS[10148.0249], FTT[2.89942], OXY[26.992822], TRX[.000001], USD[0.50], USDT[0.00000001] | | |
| 01816395 | | BTC[.00000002] | | |
| 01816396 | | ATLAS-PERP[0], TRX[.054406], USD[0.01], USDT[1.37660985], USDT-PERP[0] | | |
| 01816409 | Contingent | FTT[1027.20883309], NFT (306638460433611087/FTX AU - we are here! #11096)[1], NFT (397216218566361599/FTX AU - we are here! #27511)[1], NFT (450478247015437906/FTX AU - we are here! #11059)[1], OKB[0.18099889], SOL[.00018595], SRM[32.38639561], SRM_LOCKED[228.73360439], USD[1.76], USD[394.86700000] | | |
| 01816411 | | TRX[.746079], USD[0.44] | | |
| 01816412 | | ATLAS-PERP[0], TRX[.000001], USD[-10.34], USDT[12.08045408] | | |
| 01816414 | Contingent, Disputed | ATLAS[9.1619], USD[1.05] | | |
| 01816415 | | USD[0.74] | | |
| 01816416 | | USDT[.30497082] | | |
| 01816420 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00015691], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0001105], SRM_LOCKED[.0011436], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01816421 | | BNB[0.23324049], USD[0.85] | | BNB[.20996] |
| 01816423 | | APE[.09852], ATLAS[9.4], AURY[.9826], IMX[.09944], NFT (571260189601015096/Face Point 1)[1], STEP[.0719], USD[2.69] | | |
| 01816434 | | SLRS[.39761797], TRX[.000001], USD[0.00], USDT[0] | | |
| 01816441 | | USD[0.02] | | |
| 01816444 | | BICO[264], BTC[.04639304], DOT[8.6], ETH[.2509838], GALA[3200], LRC[194], MANA[83.9832], USD[151.14], USDT[0.57700013] | | |
| 01816446 | | APE[1.7], POLIS[.046], TRX[.000001], USD[0.55], USDT[0] | | |
| 01816447 | Contingent, Disputed | FTT[0.01061655], FTT-PERP[0], USD[0.03], USDT[0] | | |
| 01816452 | | USD[0.08], USDT[0.00000001] | | |
| 01816454 | | NFT (310030050444210296/FTX EU - we are here! #223231)[1], NFT (315152620573533591/FTX EU - we are here! #223250)[1], NFT (402335422590816764/FTX EU - we are here! #223141)[1] | | |
| 01816456 | Contingent | 1INCH[121], AAVE[3.9], AVAX[0], BNB[0], BTC[.276687], BTC-PERP[0], COMP[4.0683], CRV[150], ETH[3.81225139], ETHW[3.81225139], FTM[355], FTT[25.096], LINK[30.8], LOOKS[277], LOOKS-PERP[0], MKR[.2290396], PSY[27[03], SOL[26.71505706], SRM[347.85340456], SRM_LOCKED[5.04257736], UNI[92], USD[-39.80], USDT[0.00000001], XRP[600.41141094] | | |
| 01816458 | | TRX[.000001], USDT[2.5271476] | | |
| 01816461 | | FTT[.035446], USD[1.87], USDT[0] | | |
| 01816470 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], SAND-PERP[0], SOL-PERP[0], USD[0], USDT[0], USDT-PERP[0] | Yes | |
| 01816470 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[8000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000882], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAI[.06016], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0009857], ETH-PERP[0], ETHW[.0009857], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07905582], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[13], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[268.2871], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[55.000029], TRX-PERP[0], UNI-PERP[0], USD[66205.36], USDT[7.2580.97564267], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01816471 | Contingent | LUNA2[0.01486626], LUNA2_LOCKED[0.03468794], LUNC[3237.16], SOL-PERP[0], USD[0.00], XRP[519.896] | | |
| 01816476 | | ATLAS[709.8651], CRO[1429.7283], IMX[184.464945], POLIS[116.380012], USD[491.93], USDT[4.31283830] | | |
| 01816479 | Contingent | ETH[0.99548119], ETH-PERP[0], ETHW[.34588059], LUNA2[0.63978577], LUNA2_LOCKED[1.48798781], MATIC[2.00651286], SOL[0.00691736], STARS[.08974], TRX[.000003], USD[0.01], USDT[0.57286376] | Yes | |
| 01816480 | | FTT[.0981], RAY[.990785], SOL[0.00921488], USD[0.22], USDT[0.00468747] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01816482 | | USD[0.01] | | |
| 01816485 | | BIT-PERP[0], CAKE-PERP[0], EDEN[.03074486], ETH-PERP[0], MNGO[9.4224], MNGO-PERP[0], USD[-0.11], USDT[0.11726888] | | |
| 01816490 | | ATLAS[0], BTC[0], TRX[0], USD[0.00] | | |
| 01816494 | | KIN[1], USD[0.00] | Yes | |
| 01816497 | | USDT[.22296772] | | |
| 01816498 | Contingent | ATLAS[7510.03755], FTT[.053531], SRM[7.92709876], SRM_LOCKED[47.26656986], USD[1.10] | | |
| 01816504 | | USDT[0] | | |
| 01816507 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (34047302449686121/The Hill by FTX #6077)[1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 01816510 | | BAO[8], DENT[1], FTT[0], KIN[11], MATIC[0], RSR[1], TRX[4], USD[0.00], USDT[0.00000005] | Yes | |
| 01816511 | | USD[51.17] | | |
| 01816517 | | ATLAS[92942.2806], SOL[.1], USD[5.27], USDT[.00827514], XRP[.363275] | | |
| 01816531 | | 0 | | |
| 01816532 | | BNB[.00000001], BTC[0], SOL[0], USD[0.00] | | |
| 01816534 | | ATLAS[3592.2208156], POLIS[59.54841270], USD[2.68], USDT[1.36215928], USDT-PERP[0] | | |
| 01816535 | | BTC[.00000336], KIN[.00001674], UBXT[2], USD[0.00], XRP[.02655933] | Yes | |
| 01816536 | | ALGO-PERP[0], ETH[.00069], ETHW[.00069], FTT-PERP[0], GAL[1], LUNC-PERP[0], NFT (308036755042064417/Mexico Ticket Stub #1176)[1], NFT (334337262658881632/Baku Ticket Stub #1834)[1], NFT (384736586572221582/Japan Ticket Stub #299)[1], NFT (392211848100543884/FTX AU - we are here! #3012)[1], NFT (455431866679362097/FTX AU - we are here! #3011)[1], NFT (469354257611070364/FTX Crypto Cup 2022 Key #5124)[1], SOL-PERP[0], STX-PERP[0], USD[0.00] | | |
| 01816537 | | ALCX-PERP[0], AR-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOT-2021123[1](0), DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-2021123[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00769071], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01816545 | | ATLAS[3.4], FTT[0.00014573], GBP[0.41], SOL[.00202902], USD[134.46], USDT[11.10167] | | |
| 01816550 | | PERP[.45489025], TRX[.000001], USDT[0.00000010] | | |
| 01816551 | | BNB[0], FTT[0.00267610], USD[-0.01], USDT[0] | | |
| 01816553 | | USD[0.50] | | |
| 01816557 | | NFT (312654377070989249/FTX EU - we are here! #109586)[1], NFT (484739703414273593/FTX EU - we are here! #109840)[1], NFT (572688365460743799/FTX EU - we are here! #109963)[1], USD[0.03], USDT[0] | | |
| 01816560 | | AGLD[.079518], USD[0.05], USDT[0] | | |
| 01816561 | Contingent, Disputed | STEP[.086529], USD[0.20] | | |
| 01816564 | | 0 | | |
| 01816565 | | AUD[0.00], BTC[0.00437202], ETH[.05598936], ETHW[.05598936], USD[2.31] | | |
| 01816571 | Contingent | BTC[0.00059990], ETH[0.41673755], ETHW[15.12849731], JST[2.04090454], LUNA2[0.00029299], LUNA2_LOCKED[222.9105121], LUNC[2532153.77493167], LUNC-PERP[0], MNGO[2.003569], MPLX[.4417550], SOL[.3035077], SOL-PERP[0], SYN[.01435817], TRX[.0654476], USD[11817.95], USDT[6001.56647221] | | |
| 01816574 | | NFT (440071491210332795/FTX EU - we are here! #280800)[1], NFT (471362801581612556/FTX EU - we are here! #280805)[1] | | |
| 01816577 | | ATLAS[9.80000000], BNB[0], ETH[0], MATIC[0], SOL[.00000001], USD[0.37], USDT[0.00793701] | | |
| 01816578 | | FTT[2.11163257], USDT[0.00458063] | | |
| 01816579 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 01816581 | | POLIS[.09852], USD[0.06], USDT[-0.00432906] | | |
| 01816583 | | AURY[.00000001], BICO[.32], BIT[0], POLIS[19.98043], TRX[.000001], USD[0.00], USDT[0] | | |
| 01816585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHEL ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[339.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01816587 | | FTT[.00138054], USD[0.00], XRP[.01734682] | Yes | |
| 01816588 | | USD[0.00], USDT[0] | | |
| 01816591 | | USD[0.00] | | |
| 01816593 | | ATLAS[6.386], SHIB[93560], UBXT[.4374], USD[0.01], USDT[0] | | |
| 01816598 | Contingent, Disputed | NFT (357765046577766648/FTX EU - we are here! #283722)[1], NFT (440261132313739744/FTX EU - we are here! #283698)[1], NFT (551978314435410037/FTX EU - we are here! #146832)[1] | | |
| 01816605 | | AAVE[.009788], BRZ[.66904483], BTC[0.00001172], MATIC[4.999], SOL[0], USD[0.90] | | |
| 01816618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01816623 | | BTC[0.00000934], USDT[0.00038986] | | |
| 01816624 | | BNB[0], MER[.066024], SLRS[.82273], STEP[.062551], TRX[.000001], USD[0.00], USDT[0] | | |
| 01816626 | | LTC[.00289277], TRX[.000003], USD[0.50], USDT[0.01000000] | | |
| 01816627 | | ATLAS[2756.71139537], STG[4], USD[1.98], USDT[0] | | |
| 01816628 | | FTT[0], GLMR-PERP[0], USD[0.00], USDT[0] | | |
| 01816629 | | BTC[.07842189], DOGE[2248.57269], ETH[1.015], ETHW[1.015], EUR[4000.00], GRT[730], MANA[359.9316], SLRS[12546.76022], SOL[7.45], SRM[324], USD[2.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01816632 | | ICP-PERP[0], USD[0.32] | | |
| 01816633 | | BNB[.00000001], USD[0.21], USDT[0] | | |
| 01816638 | Contingent | ADA-PERP[0], ATLAS[0], BNB[.00000001], BOBA-PERP[0], BTC[0.00000016], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[344.8], HUM-PERP[0], LUNC-PERP[309000], MANA-PERP[0], OMG-PERP[0], PRISM[0], SHIB-PERP[0], SOL[0.08856429], SOL[.00059932], SRM[.00789632], SRM-PERP[0], USD[-108.95], USTC-PERP[17120], XRP[-0.15042771] | | |
| 01816642 | | BTC-PERP[0], ETH-PERP[0], USD[930.62], USDT[-847.24281073] | | |
| 01816643 | | KIN[1], LTC[0.04818047], SOL[.15] | | |
| 01816647 | | ATLAS[0], GMT[0.00078049], POLIS[0], SOL[0], USD[0.00], USDT[.00000001] | Yes | |
| 01816652 | | ATLAS[599.87099], BTC[0.00009954], FTT[.09962], SOL[.0040089], TRX[.000002], USD[0.47], USDT[0] | | |
| 01816656 | | ATLAS[8.6204], USD[0.00] | | |
| 01816663 | | ATLAS[650], FTT[1.3689928], TRX[82.71004736], USD[219.38] | | |
| 01816668 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00008260], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.35589039], SRM_LOCKED[2.44799567], STEP-PERP[0], USD[212022.54] | | |
| 01816670 | Contingent | APE-PERP[0], BNB[0.00464245], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00005478], FTM[0], FTM-PERP[0], FTT[.19630849], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00549407], PERP[.07825142], SAND[0], SHIB[95108.69924229], SLP[9.902321], SOL[0.00034166], SOL-PERP[0], TRX[.000023], TRX-PERP[0], USD[0.55], USDT[0.00678000], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01816671 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 01816680 | | ATLAS[289.942], FTT[0], GOG[125.9964], POLIS[19.99962], USD[20.20], USDT[0.00000001] | | |
| 01816685 | | FTT[85.38426078], NFT (307022952777919000/FTX AU - we are here! #42271)[1], NFT (414601413395923130/FTX AU - we are here! #42251)[1], USD[0.57], USDT[0.00000002] | | |
| 01816689 | | ATLAS[3451.43771984], POLIS[65.388], USD[0.61], USDT[0.00920000] | | |
| 01816698 | | AKRO[9], ALPHA[1.0093309], AUD[1.02], BAO[15], BAT[1.01638194], CEL[.00085926], DENT[7], KIN[13], LTC[.00087202], RSR[1], SECO[1.08862519], SRM[1.06105397], TOMO[1.04988232], TRX[11], UBXT[12], XRP[.00007636] | Yes | |
| 01816701 | | TRX[.000001], USD[0.00], USDT[0.76689676] | | |
| 01816703 | | BTC[0], ETH[0.01344096], ETHW[0.01344096], FTT[195] | | |
| 01816705 | | BTC-PERP[0], CRO-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTM-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[2.87004047] | | |
| 01816706 | | ATLAS[199.962], FTT[.799848], TRX[.000001], USD[0.26], USDT[0.00000001] | | |
| 01816707 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-A-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.04826025], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.60], USDT[0.00678000], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01816711 | | APE[.00181536], DFL[640], TRX[.00001], USD[1.15], USDT[.005701] | | |
| 01816713 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], MCB-PERP[0], NFT (429859457417616362/FTX AU - we are here! #49308)[1], NFT (430995718393761282/FTX AU - we are here! #49329)[1], SLP-PERP[0], TRX[.00017], TRX-PERP[0], USD[0.00] | Yes | |
| 01816716 | | ATLAS[0], FTT[0], MNGO[0], SLND[1.499715], USD[1.97], USDT[0.00000001] | | |
| 01816720 | | USD[0.14] | | |
| 01816721 | | TRX[.000001], USDT[0] | | |
| 01816723 | | ATOMBULL[554.89455], USD[0.17] | | |
| 01816729 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01816731 | | APE[0], BNB[0], ETH[0], FTT[0], MATIC[0], NEAR[0], SAND[0], SOL[0], TRX[.000003], USD[1.12], USDT[0] | | |
| 01816733 | | USD[0.83], USDT[0] | | |
| 01816734 | Contingent | AVAX[0], ETH[0], ETHW[1.51372141], EUR[0.31], FTT[26.094], LUNA2[0.00119329], LUNA2_LOCKED[0.00278435], LUNC[24.10906525], RUNE[50], USD[0.00], XRP[.56] | | |
| 01816738 | Contingent | LUNA2[0.01454790], LUNA2_LOCKED[0.03394510], TRX[.000006], USD[0.00], USDT[17059.52466787], USTC[.113] | | |
| 01816739 | | TRX[.000001] | | |
| 01816742 | | SOL[.00000001], TRX[.000001], USDT[0.00000039] | | |
| 01816743 | | AKRO[541.90469998], ATLAS[151.56450095], ATLAS-PERP[0], BAO[7027.76051054], BAO-PERP[0], BNB[0], CEL-20210924[0], CEL-PERP[0], CRO[0], ETHW[12.67588778], HOOD[0.00810442], HOT-PERP[0], HT[1.50275034], HUM[51.1909029], KIN[165051.38763218], LUNC-PERP[0], MNGO[275.97774341], POLIS[14.34492907], POLIS-PERP[0], SLP-PERP[0], SOL[-0.00508884], SPELL[1662.84689949], USD[0.28], USDT[0.00000001] | | HT[1.368129] |
| 01816744 | | ATLAS[6.8802], ETH[.00000001], USD[0.00], USDT[0] | | |
| 01816748 | | ATOM[14.197444], AVAX-PERP[0], AXS[22.196004], BNB-PERP[0], BTC[0.00309751], BTC-PERP[0], CHZ[899.838], DOT[.18956], EOS-PERP[0], ETH[.17593772], ETH-PERP[0], ETHW[.04296166], FLM-PERP[0], FTT-PERP[0], KSM-PERP[0], LDO-PERP[0], MASK-PERP[0], MATIC[221.96004], MATIC-PERP[0], POLIS[190.6], UNI[.09901], USD[1904.27], USDT[0.67863120], XRP-PERP[0], ZIL-PERP[0], ZRX[.86392] | | |
| 01816751 | Contingent | AURY[0], COMP[0], FTT[0], RAY[0], SRM[.00154484], SRM_LOCKED[.00715045], USD[0.00], USDT[0] | | |
| 01816754 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE[.96682], ETH-PERP[0], KNC-PERP[0], USD[3.06], USDT[0.00120884], XAUT-PERP[0] | | |
| 01816758 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATLAS[7626.29710580], ATLAS-PERP[0], ATOM[16.096941], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00008836], BTC-PERP[0], C98[43], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA[3327.3846006], GALA-PERP[0], GMT[1318.62], GMT-PERP[0], GODS[4.2], HNT-PERP[0], IMX[0], KAVA-PERP[0], KSM-PERP[0], LINK[.094737], LINK-PERP[0], LUNC-PERP[0], MANA[27], MANA-PERP[0], MATIC-PERP[0], POLIS[84.76419983], POLIS-PERP[0], PROM-PERP[0], PSG[3], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[2550], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SWEAT[2446], TRX[.00028], TULIP[10], UNI[0.00332761], UNI-PERP[0], USDI-178.02], USDT[0], VET-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01816766 | | FTT[0.08165688], USD[0.31], USDT[0] | | |
| 01816772 | | FTM-PERP[0], SLRS[.873111], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01816773 | | POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01816776 | | BTC[0], USD[0.00], USDT[0] | | |
| 01816777 | | ATLAS[8.4], BNB[.00185132], POLIS[.084], USD[1.36] | | |
| 01816778 | | ATLAS-PERP[0], POLIS[10], RAY[.2514], SOL[.09794572], TRX[.445606], USD[0.55], USDT[0.04458671] | | |
| 01816781 | Contingent | ATLAS[990.4], AXS[.089677], CRO[0.968], DYDX[.053964], ETH[.00844], ETHW[.00844], FTT[.03528675], POLIS[4.9805], SRM[2.36054475], SRM_LOCKED[9.63945525], TRX[.574844], USD[1.62] | | |
| 01816786 | Contingent | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00280564], LUNA2_LOCKED[0.0654650], LUNC[.000826], LUNC-PERP[0], USD[0.42], USDT[-0.09988221], USTC[0.39715188], USTC-PERP[0] | | |
| 01816788 | | BTC-PERP[0], ETH-PERP[0], TRX[83.26534], USD[-2.10], USDT[0.00569191] | | |

Amended Schedule F 57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01816789 | | ATLAS-PERP[0], USD[2.44], USDT[0] | | |
| 01816790 | | ATLAS[1029.8], USD[0.71], USDT[0] | | |
| 01816796 | | ATLAS[2999.43] | | |
| 01816803 | | AAVE[.029962], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS[9.744], ATLAS-PERP[0], AVAX-2021092④[0], AXS-PERP[0], BNB[.00405922], BNB-PERP[0], BOBA[.09471631], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX[.09574], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG[.00000003], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.943796], USD[-0.48], USDT[0], VET-PERP[0], XRP[.00000001], XRP-2021092④[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01816804 | | TRX[.000001] | | |
| 01816810 | | TRX[.000779], USD[0.04], USDT[0], YFII-PERP[0] | Yes | |
| 01816811 | | ATLAS[3609.57126], FRONT[202.990882], FTT[.0986614], LTC[5.33896404], SOL[.00956932], TRX[.000002], USD[1.08], USDT[2.62184159], XRP[.918326] | | |
| 01816812 | Contingent, Disputed | BTC-PERP[0], KSM-PERP[0], LTC[.00301], LUNA2[0.00706441], LUNA2_LOCKED[0.01648364], LUNC[.0039703], LUNC-PERP[0], NFT (531308942930083612/The Hill by FTX #26788)[1], SOL-PERP[0], TRX[.000003], USD[0.43], USDT[0], USTC[1], USTC-PERP[0] | | |
| 01816814 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01816815 | | ATLAS[10535.58], ATLAS-PERP[0], GENE[114.2527], HXRO[673.8652], USD[0.20], USDT[1.16681500] | | |
| 01816816 | | BNB[0], ETH[0], ETHW[0], FTT[0.00079391], NFT (373447076338571989/The Hill by FTX #21078)[1], NFT (508361911352913302/FTX EU - we are here! #101947)[1], SOL[0.00], USD[0.00], USDT[0] | Yes | |
| 01816819 | | USD[0.00], USDT[0] | | |
| 01816820 | | BTC[0.00012921], ETH[0], EUR[0.00], USD[-0.49], USDT[0.00014129] | | |
| 01816821 | | NFT (564645345616851596/The Hill by FTX #10604)[1] | | |
| 01816825 | Contingent | BAO[1], BNB[0], BTC[0.00109979], ETH[1.44625184], ETH-PERP[0], FTT[.06031188], GMT[.0437238], IMX[17.494414], LINK[0.67768419], LUNA2[0.66168072], LUNA2_LOCKED[1.54392168], LUNC[144082.37], MATIC[10.74458745], MSOL[0], NFT (307492367199036149/FTX EU - we are here! #271307)[1], NFT (478752709471894542/FTX AU - we are here! #48659)[1], NFT (504040724840200963/FTX AU - we are here! #48636)[1], NFT (504912531305300959/FTX EU - we are here! #271310)[1], NFT (537119439205654709/FTX EU - we are here! #271302)[1], RAY[.750003], SOL[0], SOL-PERP[0], TRX[.000021], USD[2945.07], USDT[0.00362160] | Yes | |
| 01816828 | | POLIS[0], SOL[.00000001] | | |
| 01816830 | | POLIS[.072], SOL[.03202925], USD[0.00], USDT[0] | | |
| 01816833 | | USD[0.67], XRP[.856359] | | |
| 01816836 | | AURY[163], USD[0.66] | | |
| 01816843 | | ATLAS-PERP[0], BOBA[.0993], USD[0.00] | | |
| 01816844 | | BTC[0], ETH[.501], USD[0.84], USDT[0] | | |
| 01816847 | | TRX[.000002], USDT[0] | | |
| 01816852 | | DFL[129.9943], POLIS[42.99867], SPELL[99.81], USD[4.77], USDT[0.00000001] | | |
| 01816856 | | AVAX[.092], BTC[.01621337], ETH[.23401148], EUR[0.00], THETABULL[.0963568], TRX[.000777], USD[48.62], USDT[0] | | |
| 01816865 | | ATLAS[543.01512752], BTC[0.00033321], ETH[.065], GMX[8.2], TRX[94], USD[0.07] | | |
| 01816867 | | POLIS[9.998], USD[63.59] | | |
| 01816868 | | BNB[0], FTT[0.01046871], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01816869 | | ATLAS[30], ATLAS-PERP[0], FTT[.00479391], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 01816870 | | ATLAS[9.81], TRX[.000001], USD[0.01], USDT[0] | | |
| 01816871 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-2021092④[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01816873 | | EDEN[19.2975318], FTT[11.599806], SOL[3.74], USD[0.03], USDT[2.80304520] | | |
| 01816885 | | ATLAS[999.8], POLIS[21.89666], USD[1.20], USDT[0] | | |
| 01816889 | | ETH[.0147736], ETHW[.0147736], SOL[.00459968], TRX[.000777], USDT[0] | | |
| 01816891 | | AKRO[1], ATLAS[10239.5349115], AVAX[4.08445878], BNB[9.25561593], BTC[0.02010829], COPE[103.37618733], DENT[1], ETH[.10015077], ETHW[.09911792], FTM[1068.40855324], GBP[0.58], KIN[1], MATIC[289.24808138], MNGO[952.10486059], RAY[52.22162799], RSR[1], SOL[10.10420362], SRM[72.70069806], USD[0.00] | Yes | |
| 01816893 | | ATLAS[19689.68846254], OXY[300], USD[0.21], USDT[0.00000001] | | |
| 01816894 | | ATLAS-PERP[0], BAO[1], BTC-PERP[0], KIN[2], MATIC[.3], THETA-PERP[0], USD[1.41], USDT[0.37635396] | | |
| 01816896 | | BAO[2], BCH[5.57859628], KIN[2], LTC[28.14526749], RUNE[.00115096], UBXT[1], USD[3488.31066579] | Yes | |
| 01816899 | | ASD[0], BTC[0], C98[0], EDEN[49.40860127], LRC[0], LRC-PERP[0], MNGO[157.14650608], SOL[.47064597], USD[0.00] | | |
| 01816901 | Contingent | APT-PERP[0], CAKE-PERP[0], ETH[0.00000001], ETHW[0], FLOW-PERP[0], FTT[1.17798872], GST-PERP[0], HUM-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00561184], LUNA2_LOCKED[0.01309430], NFT (376939722164792773/FTX AU - we are here! #52949)[1], NFT (500248528813185185/FTX AU - we are here! #52975)[1], OKB-PERP[0], RAY-PERP[0], SOL[0], SRM[.19290915], SRM_LOCKED[18.54142074], TRX[.000001], USD[1.39], USDT[0], USTC-PERP[0] | | |
| 01816908 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01816910 | | BNB[0], DOGE[0], MATIC[0.00064747], SOL[0], USD[0.00], USDT[0] | | |
| 01816915 | | BNB[1.54894302], BTC[0.09610258], ETH[16.37645762], ETHW[0], LINK[123.24798735], LTC[11.60369282], MATIC[8360.31478993], USD[15165.88] | | BNB[1.548938], BTC[.096102], ETH[16.375896], LINK[123.243765], LTC[11.513298], MATIC[8359.281352], USD[15161.20] |
| 01816917 | | TRX[.000001] | | |
| 01816918 | | USDT[3.34446786] | | |
| 01816919 | | FTT[2.7], TRX[.000001], USD[2.47], USDT[0.00086625] | | |
| 01816921 | | BULL[.06637953], DYDX[5.89891263], EOSBULL[31489.92335212], FTT[3], USD[1.20], USDT[0] | | |
| 01816922 | Contingent | ASD[66.649346], ATLAS[1999.8993], ATOMBULL[538811.9], BIT-PERP[0], BNB-PERP[0], BULL[.43594262], DOT-PERP[0], EOSBULL[15604468], FTT-PERP[0], GST-PERP[0], LINKBULL[72193.198], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092624], MATICBULL[14684.418], OP-PERP[0], SOL-PERP[0], USD[-2.46], USDT[0], XRPBULL[206000] | | |
| 01816926 | | FTT[.099874], POLIS[9.9982], SOL[.10072469], USD[0.00] | | |
| 01816928 | | ATLAS[13420], BTC[0], CRO-PERP[0], USD[0.01] | | |
| 01816929 | | ATLAS[9779], AURY[36], TRX[.00003], USD[0.01], USDT[0] | | |
| 01816930 | | SUSHI-PERP[0], USD[0.00], USDT[20] | | |
| 01816931 | | ALGO-PERP[0], DODO-PERP[0], DOGEBULL[16280.1188], SHIB-PERP[0], USD[0.02], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01816932 | | SLP-PERP[0], USD[0.01] | | |
| 01816933 | | POLIS[0.09385798], USD[2.35], USDT[0] | | |
| 01816939 | | MATH[.7], USD[0.01], USDT[0] | | |
| 01816942 | | NEO-PERP[0], SHIB-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01816943 | | BTC[0.00410000], USD[1.56], USDT[0.31368270] | | |
| 01816944 | | FTT[0], USD[0.00], USDT[0] | | |
| 01816945 | | EUR[0.02], NFT (507214978175888034/The Hill by FTX #37289)[1], USD[116.50] | Yes | |
| 01816946 | | ATLAS[3349.4452], TRX[.000174], USD[0.05], USDT[0.00000001] | | |
| 01816950 | | NEAR[22.195782], USD[0.26], USDT[3.42944952] | | |
| 01816956 | | FTM[.00000001], HMT[0], USD[0.00], USDT[0] | | |
| 01816962 | | TRX[.000007], USD[0.00] | | |
| 01816968 | | ATLAS[0], DYDX-PERP[0], FTT[.1], RAY[0], SOL[0.00744975], SOL-PERP[0], TRX[0], USD[0.73], USDT[0.00000002] | | |
| 01816972 | | SOL[0.00000001], TRX[.000777], USD[0.00], USDT[1.73511324] | | |
| 01816974 | | ATLAS[6.6255], POLIS[5758.420902], TRX[.000008], USD[1890.70], USDT[.007167] | | |
| 01816980 | | AKRO[1], BAO[1], DENT[1], KIN[2], TRX[2.000006], USD[0.00], USDT[0] | | |
| 01816983 | | ATLAS[13617.3742], BAO[135449.440736], BNB[.0000462], C98[285.9278], ETH[1], ETHW[1], FTM[843.94433], IMX[222.9], LINA[8.8144], NFT (393312705976661052/FTX AU - we are here! #39810)[1], NFT (418842730972206958/FTX AU - we are here! #39686)[1], POLIS[619.791016], SHIB[8586853.3146392], TRX[.000291], USD[0.54], XRP[173] | | |
| 01816985 | Contingent | ETH[.0003672], FTT[25.22643977], LUNA2[0.00589065], LUNA2_LOCKED[0.01374485], LUNC-PERP[0], NFT (301022350405741056/FTX EU - we are here! #272894)[1], NFT (345038923002816301/FTX EU - we are here! #272891)[1], NFT (366022156904376497/FTX EU - we are here! #272899)[1], POLIS[28.99708], SAND-PERP[0], TRX[.000001], USD[343.14], USDT[0.00000001], USTC[.83385] | | |
| 01816988 | | BNB[.21], CQT[7692], POLIS[.000924], TRX[212], USD[27637.00], USDT[0], USDT-PERP[0] | | |
| 01816994 | | BTC[0.00003650], POLIS[.01417312], PORT[1464.40884], USD[0.03] | | |
| 01816997 | | TRX[.000004], USDT[0] | | |
| 01816999 | | CHZ[2.1219442], GMT[0], IMX[0], NFT (391997096306878276/FTX AU - we are here! #47592)[1], NFT (548096268482267900/FTX AU - we are here! #47577)[1], USD[0.44] | Yes | |
| 01817003 | | TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 01817004 | | TRX[.000003], USD[0.00] | | |
| 01817008 | | BCH[.00000224], LTC[.00900068], MER[.6644], SLP[9788.042], USD[0.23] | | |
| 01817014 | | AKRO[0], ATLAS[0], BAO[1], CQT[0], DYDX[0], FTT[0], KIN[11], POLIS[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 01817015 | | ATLAS[1000], POLIS[10], USD[0.63], USDT[0] | | |
| 01817017 | | USDT[3.491204] | | |
| 01817024 | | ADA-PERP[0], ATLAS[679.864], DOGE[403], GALA[420], USD[0.14] | | |
| 01817025 | | TRX[.000001], USDT[0] | | |
| 01817027 | | FTT[0], USD[0.00] | | |
| 01817028 | | ATLAS[511.01148493], ETH[0], MBS[61], SOL[0], USD[0.00] | | |
| 01817029 | | AVAX-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[1.43], USDT[0], XRP[0] | | |
| 01817030 | Contingent, Disputed | USD[25.10], USDT[0] | | |
| 01817032 | | BNB[-0.00000001], ETH[.00000001], MATIC[.00000001], NFT (358826719787798883/FTX EU - we are here! #156483)[1], NFT (413863277658822855/FTX EU - we are here! #156564)[1], NFT (472355768801519761/FTX EU - we are here! #156648)[1], SOL[0], USD[0.00], USDT[0.64501947] | | |
| 01817033 | | BTC[0.00092268], FTT[0.09020148], PORT[.084377], USD[0.00], USDT[0] | | |
| 01817034 | | USDT[0.00000001] | | |
| 01817035 | | AMPL-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], MATIC-PERP[0], MINA-PERP[0], TRX[.000028], TRYB[.061633], USD[0.25], USDT[0] | | |
| 01817038 | | ETH[0], FTT[0.09630898], SOL[0.00960000], TRX[0], USD[3.28], USDT[0.01405563], XRP[0] | | |
| 01817040 | | BTC[0.01892000], LOOKS[0], USD[0.00], USDT[0.00014225] | | |
| 01817041 | | ADA-PERP[0], DFL[1019.8062], ETH[.000943], ETHW[.000943], SOL[.004], USD[2.70], VETBEAR[9502.5] | | |
| 01817043 | | BNB[.00347843], SAND[1], SOL[.00424949], TRX[.000028], USD[0.13], USDT[5.83726179] | | |
| 01817045 | | ETH[0], MATIC[0] | | |
| 01817046 | | USD[10.00] | | |
| 01817057 | | USD[0.00], USDT[0] | | |
| 01817061 | | DENT[1], KIN[1], TRX[.000002], USDT[0.00000001] | | |
| 01817063 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005474], USD[0.00], USDT[0] | | |
| 01817064 | | AKRO[4433.15754], ATLAS[6998.67], RAY[40], USD[0.00], USDT[0.08343407] | | |
| 01817066 | | NFT (378115460897761194/FTX EU - we are here! #228646)[1], NFT (465381340359951988/FTX EU - we are here! #228803)[1], TRX[.216477], USD[0.00], USDT[0.02920952] | | |
| 01817069 | | ALICE[.0913], AURY[.52810465], USD[0.12] | | |
| 01817073 | | POLIS-PERP[0], TRX[.000001], USD[0.41], USDT[0] | | |
| 01817074 | | AKRO[1], KIN[2], TRX[.000001], TRY[0.00], USDT[0] | | |
| 01817075 | | TRX[.000003], USD[0.00], USDT[5.93009600] | | |
| 01817077 | | ATLAS[880.18919682], FTT[.88190754], FTT-PERP[0], SPELL-PERP[0], USD[0.17], USDT[0.00000001] | | |
| 01817079 | | ATLAS[144050.306], FTM[219.956], FTT[145.74424231], GENE[.073784], POLIS[1036.47358], PTU[3054.4501], RAY[9.998], SOL[21.4325408], USD[0.03], USDT[0.00000001] | | |
| 01817084 | | TRX[.000001], SOL[.0001], USDT[0] | | |
| 01817086 | | NFT (357111153344425998/FTX EU - we are here! #63218)[1], NFT (447189007166882904/FTX EU - we are here! #60755)[1], NFT (469657059136249074/FTX EU - we are here! #61108)[1] | | |
| 01817087 | | ATLAS[8000], RUNE[.09657], TRX[.000001], USD[0.28], USDT[5.43609160], XRP[.964] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01817093 | | ATLAS[4763.318], MATIC[9.99], TRX[.000002], USD[0.66], USDT[.009907] | | |
| 01817095 | | KIN[1041.5], NFT (295093577837440979/FTX EU - we are here! #109819)[1], NFT (571041927698279210/FTX EU - we are here! #110175)[1], USD[0.07] | | |
| 01817097 | | ATLAS-PERP[0], DFL[2039.682], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01817108 | | BNB[0], ETH[0], NFT (373102965669444591/FTX EU - we are here! #247780)[1], NFT (503105793687699347/FTX EU - we are here! #247788)[1], NFT (552763184842224676/FTX EU - we are here! #40212)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01817109 | | TRX[.000001], USD[0.00], USDT[1.10913012] | | |
| 01817133 | | ATLAS[9.91945891], USD[0.00] | | |
| 01817134 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01817135 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], TRX[.000001], USD[-19.26], USDT[30.52401685] | | |
| 01817137 | | NFT (343616605311985473/Sultan Justin Sun Wukong #2)[1], NFT (430577663913425850/Sultan Safu #1)[1], NFT (452854862696556113/Sultan Gas fee #1)[1], NFT (479847227827768556/Sultan Visionary Jeremie #1)[1], NFT (554019940339897999/Sultan Dogefather #1)[1], NFT (568746436430841426/Sultan Justin Sun Wukong #1)[1], SNY[.556053], TRX[.6125], USD[1.42], USDT[0.00653840] | | |
| 01817139 | | ATLAS-PERP[0], BRZ[.39871871], KIN-PERP[0], TRX[.000003], USD[-0.04], USDT[-0.00234789] | | |
| 01817141 | | ATLAS[0], FTT[0], GODS[8.81322904], USD[0.00] | | |
| 01817144 | | ATLAS[9122.17681597], POLIS[141.21436774], TRX[.001574], USD[0.05], USDT[1.43371972] | Yes | |
| 01817152 | Contingent | ATLAS[133954.5438], LUNA2[0.00493495], LUNA2_LOCKED[0.01151488], LUNC[1074.595788], POLIS[4304.57584034], SOL[0], USD[248.35], USDT[.0394314] | | |
| 01817154 | | USD[13.57] | | |
| 01817155 | | DOGE[1703.30677758], ETH[7.55791061], NFT (296538916344043996/FTX EU - we are here! #138577)[1], NFT (379203053740022393/FTX EU - we are here! #280356)[1], NFT (505779829302758441/Singapore Ticket Stub #1902)[1], NFT (547938914201188267/FTX AU - we are here! #61986)[1] | Yes | |
| 01817157 | | ADA-PERP[0], APT-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], BNB[.11056965], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-20211231[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0], WAVES-0624[0], XMR-PERP[0] | | |
| 01817158 | | ATLAS[698.143311], POLIS[.93833236], USD[0.00], USDT[0] | | |
| 01817166 | | TRX[.000001], USD[0.16] | | |
| 01817167 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98[0.41975056], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.3015692], SOL-PERP[0], UNI-PERP[0], USD[0.69] | | |
| 01817169 | | TRX[.000001], USD[0.01] | | |
| 01817171 | | ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], DODO-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-0.24], USDT[0.42682150] | | |
| 01817175 | | GBP[1.00] | | |
| 01817176 | | USD[0.00] | | |
| 01817178 | | ATLAS[740], TRX[.000001], USD[1.01], USDT[0] | | |
| 01817181 | | ATLAS[0], BAO[6], KIN[4], POLIS[.00146121], SGD[0.00], SOL[.00622417], TRX[2], USD[0.00], USDT[0.00067397] | Yes | |
| 01817189 | Contingent | AGLD[.0962], ATLAS[0.13631673], LUNA2[0.01892569], LUNA2_LOCKED[0.04415995], LUNC[1421.11], TRX[0], USD[0.00], USDT[0.00164958] | | |
| 01817191 | | BTC[.00813388], HT[.3], USD[0.08] | | |
| 01817192 | | USD[10.00] | | |
| 01817194 | | CUSDT[19], LTC[.00068255], USDT[0.00950314] | | |
| 01817202 | | ATLAS[2000], ATLAS-PERP[0], DOGE-PERP[0], USD[-0.12], USDT[0] | | |
| 01817205 | | USD[0.00], XRP[0] | | |
| 01817206 | | ADA-PERP[0], AGLD[100.095], ATLAS[45008.051], ATLAS-PERP[0], FTT[5.11938374], USD[21.34] | | |
| 01817211 | | POLIS-PERP[0], USD[0.02], USDT[0] | | |
| 01817213 | | ALPHA[2877.86339], LINA[.8021], STEP[.067], TRX[.000002], USD[0.76], USDT[0] | | |
| 01817217 | | NFT (365327086594584869/FTX AU - we are here! #67861)[1] | | |
| 01817220 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01817221 | | ATLAS[8.966], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], SOL-PERP[0], TRX[.000046], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 01817224 | | ATLAS[1300], USD[0.91] | | |
| 01817225 | | AKRO[5], BAO[4.20430461], BTC[.06810592], DENT[3], DOGE[.10037338], ETH[1.05471957], ETHW[.77991676], KIN[165.87232219], RSR[1], TRU[1], TRX[3], UBXT[1], USD[0.33] | Yes | |
| 01817227 | | BTC[0], USD[0.00], USDT[0] | | |
| 01817228 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01817231 | | FTM[10], NFT (531522662021124336/FTX AU - we are here! #42546)[1], NFT (559518961492929376/FTX Crypto Cup 2022 Key #3660)[1], TRX[.000001], USD[0.22], USDT[.005] | | |
| 01817232 | | USD[0.52], USDT[0] | | |
| 01817238 | Contingent, Disputed | USD[0.00], XRP[0] | | |
| 01817240 | Contingent, Disputed | ATLAS[.6], TRX[.000001], USD[0.06], USDT[0.01067872] | | |
| 01817241 | | ATLAS[.06357202], BAO[1], FIDA[.00000939], POLIS[.00075924], TRU[1], USD[0.07917795] | Yes | |
| 01817244 | | ATLAS[9], NFT (367692964620040337/FTX EU - we are here! #223275)[1], NFT (436935489974545782/FTX EU - we are here! #223251)[1], NFT (541530566163705087/FTX EU - we are here! #223268)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01817247 | | BNB[0], ETH[0], NFT (370553611242049682/FTX EU - we are here! #23004)[1], NFT (374614580092990174/FTX EU - we are here! #22561)[1], NFT (522349533519512219/FTX EU - we are here! #22908)[1], RAY[0], SOL[0], TRX[0.00077700], USDT[0], XRP[0] | | |
| 01817248 | | TRX[.000001], USD[0.01] | | |
| 01817250 | | ATLAS[5.23], TRX[.000003], USD[0.02], USDT[0] | | |
| 01817256 | | ATLAS[4.15099602], LUA[0], USD[0.00], USDT[0] | | |
| 01817257 | | NFT (529583248227963097/The Hill by FTX #20498)[1] | | |
| 01817259 | | APT[.08], SOL[.00156966], TRX[.000022], USD[0.00], USDT[1.31993659] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01817261 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (46030602752584244B/FTX x VBS Diamond #167)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[50], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01817264 | | BTC[0.00000024], BTC-PERP[0], ETH-PERP[0], HEDGE[0.00100000], SOL-PERP[0], TRX[0.000001], USD[0.00], USDT[0] | | |
| 01817268 | | FTT[.095858], USD[0.03], USDT[1.228843] | | |
| 01817271 | | AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[0.000001], SOL[0], USD[0.00], USDT[0.00000010] | Yes | |
| 01817284 | | POLIS[.094], USD[2.24] | | |
| 01817285 | | XRP[80.9] | | |
| 01817288 | | USD[0.00] | | |
| 01817290 | | USD[2.87] | | |
| 01817291 | | ATLAS[9.848], TRX[.000002], USD[4.95], USDT[.003968] | | |
| 01817292 | | SOL[0], USD[0.69513127] | | |
| 01817293 | | USDT[0] | | |
| 01817294 | Contingent | ETHW[.00015532], LUNA2[0.00000001], LUNC[.003574], USD[0.52], USDT[0.33445528] | | |
| 01817295 | | BNB[.00000001], BTC-PERP[0], ETH[.00000001], NFT (359875342724553098/FTX AU - we are here! #33844)[1], NFT (363077375624316138/FTX AU - we are here! #33790)[1], TRX[.138916], USD[0.02] | | |
| 01817296 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000024], FTT-PERP[0], GALA-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.00014951], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01817300 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.145964], APT[.0905], ATLAS[3.10130000], ATLAS-PERP[0], AVAX[.18252], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009015], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX[0], ENS[.0049859], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08993000], FTT-PERP[0], GMT[1.62988], GMT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010487], LUNC-PERP[0], MANA[.89645], MAPS[.047627], MATIC-PERP[0], OMG-PERP[0], RUNE[.069261], SAND-PERP[0], SHIB[95250], SHIB[95250], SLV[.4], SOL[0.00630449], SOL-PERP[0], USD[254.62], USD[0.00298907], VET-PERP[0], WAVES[.494687], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01817301 | | DENT[2], KIN[1], USD[0.00], USDT[0.00000034] | Yes | |
| 01817303 | Contingent | ETH[.92765665], EUR[41.76], GALA[2729.09249444], LUNA2[0.00002787], LUNA2_LOCKED[0.00006504], LUNC[6.06987098], SAND[151.21482157], SHIB[14907620.03392017], USD[0.00], USDT[0] | | |
| 01817304 | | NFT (324293185775070179/FTX EU - we are here! #103138)[1], NFT (345259616843268417/FTX EU - we are here! #113050)[1], NFT (366176074165937578/FTX EU - we are here! #112690)[1], NFT (382140497045570958/FTX Crypto Cup 2022 Key #9109)[1] | | |
| 01817306 | | ATLAS[1350], POLIS[23.4], TRX[.000001], USD[.01], USDT[0] | | |
| 01817309 | | BTC[0.00009000], USD[3.32] | | |
| 01817314 | | EUR[0.00], LINA[9.8651], THETABEAR[49990500], THETABULL[69.990219], TOMOBULL[94.3], USD[0.00], USDT[0] | | |
| 01817315 | | ATLAS[1500], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[1.80269046], IOTA-PERP[0], REEF-PERP[0], USD[12.52], USDT[0.00000010] | | |
| 01817317 | | USDT[.99934546] | | |
| 01817319 | | AXS[.3], BTC[0.00000001], FTT[.00017819], MANA[22], MANA-PERP[0], REEF[1039.8214], SAND[6], TRX[.296], USD[0.00], USDT[0.15329795] | | |
| 01817321 | | 1INCH-20210924[0], EOS-PERP[0], ETH[0], EUR[0.00], FTT[.00359626], FTT-PERP[0], LTC[0], MATICBULL[1.5], MNGO[10], NEAR-PERP[0], RAY-PERP[0], USD[-912.43], USDT[998.94492279], USDT-032S[0] | | |
| 01817322 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01817324 | Contingent | AVAX[.099], AXS[.099], ETHW[.567], IMX[39.5], KIN[520000], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008814], NEAR[26.68934], SOL[.00569], USD[0.29], USDT[69.02631108] | | |
| 01817325 | Contingent, Disputed | USD[25.00] | | |
| 01817331 | | 0 | | |
| 01817333 | | ATLAS[22375.9753], ATLAS-PERP[0], USD[1.91], USDT[0] | | |
| 01817335 | | EDEN[4], FTT[.2], USD[0.26], USDT[0.00000001] | | |
| 01817336 | Contingent | ATLAS[0], ETH[0], FTT[0.13641119], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.16755971], SOL[0.00901940], SRM[.0003876], SRM_LOCKED[0.00209091], TRX[0], USD[-0.12], USDT[0.00000401], USTC[3.80218217], USTC-PERP[0] | | |
| 01817340 | | USD[7.01], USDT[0] | | |
| 01817342 | | ETH[0], FTM[0], SOL[0], SOL-PERP[0], USD[7.59] | | |
| 01817349 | | BTC[.10704868], LINK[75.69253704] | | |
| 01817350 | | POLIS-PERP[0], USD[0.91], XRP[-0.38321600] | | |
| 01817351 | | BNB[12.90672979], BTC[0], CRO[45470], CRO-PERP[0], ETH[.55472372], ETHW[0.55472372], FTM-PERP[150000], FTT[0.15206202], LUNC-PERP[0], POLIS-PERP[0], SOL[2.79334429], TRX[.000048], USDI-30556.05], USDT[9453.754319] | | |
| 01817352 | | ATLAS[702.23498926], ETH[.00000274], ETH-PERP[0], ETHW[0.00000273], FTT[88.87919116], LUNC-PERP[0], MANA-PERP[0], SOL[0.95498030], SOL-PERP[0], USD[0.19], USDT[-2.29122351] | | SOL[.939418] |
| 01817357 | | BNB[0], IMX[3018.3], POLIS[1051.6], USD[0.11], USDT[0] | | |
| 01817358 | | USD[0.23], USDT[0] | | |
| 01817359 | | ATOM-PERP[0], POLIS-PERP[0], RON-PERP[0], USD[0.04] | | |
| 01817360 | | ETH[2.71288461] | | |
| 01817365 | | ATLAS[8.930315], BNB[.000053], ETH[.00020929], ETHW[0.00020929], FTT[.08307119], NFT (482102151047408093/FTX EU - we are here! #34429)[1], NFT (544224825806916546/FTX EU - we are here! #34429)[1], NFT (547285357375266604/FTX EU - we are here! #34748)[1], SOL[0.00059041], STX-PERP[-10], TRX[.227043], USD[34.82], USDT[0.68836811] | | |
| 01817366 | | ATLAS[920], USD[0.01] | | |
| 01817369 | Contingent | ADA-PERP[0], APT-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[.57087765], LUNA2_LOCKED[1.33204785], LUNC[104309.8102058], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01817370 | | ATLAS[619.7682], LOOKS[112], USD[0.00], USDT[0] | | |
| 01817371 | | POLIS[.05874205], USD[0.00], USDT[0] | | |
| 01817372 | | ATLAS[988.4], USD[622.08], USDT[0.00661745] | | |
| 01817376 | | POLIS[.09718], USD[0.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01817380 | | USD[0.00], USDT[0] | | |
| 01817381 | | BNB[0], USD[0.00] | | |
| 01817384 | | ALGO[.1226], NFT (419614184048439967/FTX EU - we are here! #244103)[1], NFT (493978161654805379/FTX EU - we are here! #243988)[1], NFT (537793846304698821/FTX EU - we are here! #244047)[1] | | |
| 01817385 | | ATLAS[6168.8619], NFT (408047803570590485/FTX EU - we are here! #259178)[1], NFT (422289758352378865/FTX EU - we are here! #259197)[1], NFT (451165566735976535/FTX EU - we are here! #259211)[1], TRX[.00003], USD[2.20], USDT[0] | | |
| 01817390 | | ATLAS-PERP[0], HMT[119], TRX[.000001], TULIP[8.6], USD[0.38], USDT[0.00000001] | | |
| 01817399 | | AAVE[1.30975856], BTC[0.19446714], ETH[2.32383685], ETHW[2.32383685], FTT[35.41823044], GBP[0.00], LINK[33.69391715], SOL[30.84689015], TRX[.002331], USD[0.49], USDT[0.56585914], XRP[1920.6433491] | | |
| 01817401 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15592872], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01817402 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00062768], ETH-PERP[-0.07399999], ETHW[0.00062768], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.56020007], LUNA2_LOCKED[3.64046682], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[442.01], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01817404 | Contingent | BTC-PERP[0], FTT[25.094756], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[11.17], USDT[.000954] | | |
| 01817405 | | TRX[.000001], USDT[0] | | |
| 01817406 | Contingent | AURY[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[35.4950868], LUNA2_LOCKED[37.76392895], NFT (378384194630655460/FTX AU - we are here! #67649)[1], NFT (465441176834849600/The Hill by FTX #5375)[1], NFT (476933175241344381/FTX AU - we are here! #116624)[1], NFT (529774721741326459/FTX AU - we are here! #117396)[1], NFT (558490723627138080/FTX EU - we are here! #117298)[1], SOL[0.45], USDT[.57295] | | |
| 01817412 | | BTC[0], USD[0.13] | | |
| 01817414 | | EUR[0.00], USD[0.00] | | |
| 01817419 | Contingent | CRO[1.89259837], FTT[41.03250502], LINK[170.87992862], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00925006], TRX[.000779], USD[0.10], USDT[0.37682898] | | |
| 01817422 | | ATLAS[499.996], SOL[.00000001], TRX[.000001], USD[0.04], USDT[0] | | |
| 01817424 | | MATH[.4], TRX[.000063], USD[0.00], USDT[40.56458586] | | |
| 01817426 | | AGLD[100], ATLAS[9559.8936], POLIS[150], TRX[.000775], USD[1.43], USDT[-1.29343863] | | |
| 01817427 | | 1INCH[94.99930276], AUD[0.00], BCH[.38481214], BF_POINT[300], CQT[609.11423317], CRV[99.02225745], DYDX[49.98334775], ETH[.38694732], ETHW[.38365322], FTM[1301.31274324], FTT[4.97086357], LRC[175.6658782], LTC[1.9508374], SHIB[5180017.04789667], USD[0.00], XRP[181.29957526], ZRX[238.6123148] | Yes | |
| 01817430 | | ATLAS[1000], FTT[1.1], PERP[0], POLIS[10], USD[0.62] | | |
| 01817434 | | TRX[.000001] | | |
| 01817437 | | ATLAS[5.40792303], ATLAS-PERP[0], BTC[0], COMP[0.00006354], COPE[5.5673], DOGE[.76677], ETH[0], FTT[0], POLIS[.025485], POLIS-PERP[0], SOL[0.00000001], TONCOIN[.087235], USD[0.00], WAVES[.48746] | | |
| 01817438 | | TRX[.000002], USDT[7.12680000] | | |
| 01817439 | | DYDX-PERP[0], SOL[3.99721565], USD[0.00], USDT[0.00000246] | | |
| 01817443 | | ATLAS-PERP[0], BTC-PERP[0], ETH[0], FIL-PERP[0], PERP[0], REEF[9.66], REEF-PERP[0], SOL[.00125006], USD[0.00], USDT[0] | | |
| 01817446 | Contingent | FTT[680.624797], PSY[5000], SRM[19.81950167], SRM_LOCKED[164.26049833], TRX[.000001], USD[0.00], USDT[10860.52649095] | | |
| 01817451 | | BTC[.00009448], SOL[.0015], USD[2.61] | | |
| 01817452 | | FTT-PERP[0], USD[0.50] | | |
| 01817454 | | DENT[2], KIN[4], TRX[.000001], USDT[0] | Yes | |
| 01817464 | | BTC[0], TRX[0], USD[1.40], USDT[0.00000001] | | |
| 01817466 | | NFT (348601081937885021/FTX EU - we are here! #29293)[1], NFT (518000256712768597/FTX AU - we are here! #35049)[1], NFT (566723637184124828/FTX AU - we are here! #35337)[1], NFT (569311562179395267/FTX EU - we are here! #29547)[1] | | |
| 01817469 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 01817470 | | ATLAS-PERP[0], BTC[0], FTT[0.15344191], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01817472 | | FTT[155], RAY[0], USD[0.00], USDT[0] | | |
| 01817473 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01817477 | | ATLAS[9.8], ATLAS-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01817487 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01817489 | | AURY[1.73076108], BTC[0.00005998], CRO[12.49900519], ETH[0], IMX[0], KSM-PERP[0], MANA[0], RAY-PERP[0], USD[0.88], USDT[0] | | |
| 01817495 | | USDT[.0083] | | |
| 01817498 | | USD[0.00] | | |
| 01817501 | | BLT[.9634], USD[0.00] | | |
| 01817502 | | GOG[.98195], USD[0.00], USDT[0.00355539] | | |
| 01817509 | | ATLAS[1228.23654774], USD[25.00], USDT[0] | | |
| 01817515 | | POLIS[29.89402], USD[100.29] | | |
| 01817519 | | BTC[.00007724], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.01] | | |
| 01817521 | | APE[.098841], USD[0.01], USDT[0] | | |
| 01817522 | | USD[0.00], USDT[0] | | |
| 01817526 | | AKRO[1], ATLAS[0], BAO[6], CHZ[1], DENT[2], KIN[3], RSR[1], TRX[1], TRY[0.00], UBXT[6], USDT[0] | Yes | |
| 01817528 | | POLIS[0], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01817536 | | POLIS[10.99664], USD[0.35] | | |
| 01817537 | | USD[0.00], USDT[0] | | |
| 01817541 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], GALA-PERP[0], LTC-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[9.76] | | |
| 01817542 | | BNB[.0095], USDT[0] | | |
| 01817543 | Contingent | APE[20.1], BNB[.11668892], BTC[0.00002344], ETH[0], ETHW[0.08636580], FTT[26.99714], LUNA2_LOCKED[29.6616598], LUNC[2768095.23000000], SOL[.00743], USD[0.00], USDT[0], USTC[0] | | |
| 01817547 | | ATLAS[1252.01082337], FTT[0.12559472], PERP[.07825959], USD[0.00] | Yes | |
| 01817549 | | FTT[0.01346587], USD[1.60] | | |
| 01817550 | | DODO[.00711037], EUR[0.00], XRP[73.49661516] | | |
| 01817561 | | AXS[.199903], BTC[0.00059947], C98[1.99418], FTT[.0974988], GRT[5.928996], USD[56.85] | | |
| 01817566 | | XRP[.75] | | |
| 01817570 | | ATLAS[3569.286], BRZ[0.12548904], BTC[0], ETH[0.03329331], ETHW[0.86529331], MATIC[70], POLIS[56.4], SOL[0], SOL-PERP[0], SRM[38], TRX[.000098], USD[0.36], USDT[1305.54197009] | | |
| 01817571 | | USD[0.01], USDT[0] | | |
| 01817574 | Contingent | SRM[3.18862889], SRM_LOCKED[24.08443547], USD[0.00] | Yes | |
| 01817575 | | FTT[1.69966], GOG[68.9862], USD[0.20], USDT[.009778] | | |
| 01817576 | | USD[3.00] | | |
| 01817577 | | AKRO[1], NFT (358988238733844210/The Hill by FTX #45933)[1], USD[0.01] | Yes | |
| 01817581 | | NFT (418454782188478989/FTX EU - we are here! #113434)[1], NFT (439356736985772417/FTX EU - we are here! #114707)[1], NFT (448239782357363918/FTX EU - we are here! #114761)[1], SOL[4.14908487], USDT[0] | | |
| 01817583 | | ATLAS[68504.5112], DOGE[10546.9214], POLIS[.021302], SNY[216.95877], SRM[490], TLM[.90395], USD[0.06], USDT[0.26545023] | | |
| 01817586 | | USD[0.81], XRPBULL[4.87992857] | | |
| 01817587 | | APT-PERP[0], ATLAS[8.1], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], DFL[2.82368144], DOGE-PERP[0], ETH[0.00002478], ETHW[0.00002478], GALA[4], GMT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFT (495935752023056300/FTX EU - we are here! #67093)[1], NFT (502510532916203477/FTX AU - we are here! #44691)[1], NFT (521701387751112125/FTX EU - we are here! #67250)[1], NFT (558607543057468057/FTX AU - we are here! #44712)[1], OP-PERP[0], POLIS[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000089] | | |
| 01817589 | | ATLAS[799.848], AURY[15.99715], IMX[19.696257], TRX[.000001], USD[2.07], USDT[0.00000001] | | |
| 01817594 | | BTC-PERP[0], FTT[25.0981], USD[2.43], USDT[0.00309600], XRP[.162404] | | |
| 01817596 | | USDT[6.67734391] | | |
| 01817600 | | BTC[.0003], ETH[.013], ETHW[.013], EUR[3.22], USDT[0] | | |
| 01817602 | | DFL[3.8987901], IMX[.07652], TRX[.688643], USD[0.34], USDT[0], XRP[.63169] | | |
| 01817605 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (348086156872377631/FTX AU - we are here! #34294)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SRM[.00002864], SRM_LOCKED[.00028087], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[271.45], USDT[0], USDT-PERP[0], USTC[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01817608 | | USD[0.00], USDT[0] | | |
| 01817612 | | FTT[.50], MATIC[171.3284], UNI[10.73446872] | | |
| 01817613 | | NFT (410371091685085008/FTX Crypto Cup 2022 Key #25254)[1], NFT (558015757537199858/The Hill by FTX #42861)[1] | | |
| 01817614 | | APE[6.8], ATLAS[2700], BF_POINT[200], POLIS[50], USD[199.61], USDT[0.00000001] | | |
| 01817615 | Contingent, Disputed | USDT[0] | | |
| 01817619 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06154064], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], POLIS-PERP[0], SOL[.00471629], SOL-PERP[0], TRX[0], TULIP-PERP[0], USD[2.89], USDT[0.00000001], XRP-PERP[0] | | |
| 01817620 | | ATLAS[4.64998336], TRX[.000001], USD[0.00], USDT[0] | | |
| 01817621 | | ATLAS[31078.17773679], ATLAS-PERP[0], DENT[180.126], POLIS[.0943], TRX[.000001], USD[0.05], USDT[0.04606100] | | |
| 01817623 | | ATLAS[999.8], ATLAS-PERP[0], BNB[.01666149], POLIS[10], USD[4.15] | | |
| 01817624 | | BTC[0], EUR[0.00], FTM[.9732765], FTT[0.06227091], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01817625 | | TRX[.37931], USD[40.11], XRP[0] | | |
| 01817626 | | BTC-PERP[0], FTT[.19402697], SOL[42.48785351], USD[0.99], USDT[0.00790509] | | |
| 01817627 | | ETH-PERP[0], ETHW[.118], SOL-PERP[0], USD[0.00] | | |
| 01817628 | | ETHW[.00000001], USD[0.01], USDT[.009313] | | |
| 01817629 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00002431], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[423.42973325] | | |
| 01817631 | | FTT[0.00000002], SOL[0], USD[0.00], USDT[0.00000015] | | |
| 01817632 | | SOL[.009995], USD[0.00], USDT[0] | | |
| 01817634 | | ATLAS[5230], AURY[12], SOL[1.66], USD[0.01], USDT[0] | | |
| 01817636 | | AAVE[.61], ALCX[.05], ATLAS[530], AUDIO[113], MATIC[70], MTA[55], USD[2.19] | | |
| 01817638 | | BOBA[.0058216], TRX[.000056], USD[0.21], USDT[.008092] | | |
| 01817641 | | ETH[0.50402544], ETHW[0.00048433], FTT[164.83617209], FTT-PERP[0], GMT-PERP[0], NFT (293832600014134064/FTX EU - we are here! #198212)[1], NFT (357205399351950805/FTX EU - we are here! #198113)[1], NFT (461156906450778319/FTX EU - we are here! #198238)[1], SOL[19.26939075], TRX[.000957], USD[0.00], USDT[89.63732519] | | |
| 01817645 | | MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01817646 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01817652 | Contingent, Disputed | ATLAS[9.6], USD[0.91] | | |
| 01817654 | Contingent | LUNA2[0], LUNA2_LOCKED[7.49692379], TRX[.000011], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01817657 | | ATLAS-PERP[0], BIT-PERP[0], BNB-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], NFT (368498190240104278/FTX EU - we are here! #281075)[1], POLIS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.142801617] NFT (558010971199032281/FTX EU - we are here! #281075)[1], POLIS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.142801617] | | |
| 01817663 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.006771563], XRP-062410], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 01817666 | | ATLAS[4.256], ATLAS-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.42382016] | | |
| 01817673 | | 1INCH-PERP[0], AAVE[.00000001], AR-PERP[0], AUDIO-PERP[0], AVAX[3.33285515], BCH[1.12234312], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[94.90982757], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA-PERP[0], MANA-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WFLOW[20.81154017] NFT (409424445072415669/FTX Crypto Cup 2022 Key #15839)[1], PEOPLE-PERP[0], REEF[19633.97216054], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WFLOW[20.81154017] | Yes | |
| 01817674 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01817675 | | ATLAS[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], C98-PERP[0], DYDX-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01817680 | | ATLAS[9223.29], AVAX[.09], CITY[.08742], ETH[.000905], ETHW[11.7045638], POLIS[100.11296], RAY[80], USD[0.08], USDT[103.149366] | | |
| 01817681 | Contingent, Disputed | BTC[0], UBXT[1] | Yes | |
| 01817682 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-202109924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01817687 | | SOL[0], TRX[.000001], USD[0.00], USDT[1.76160916] | | |
| 01817689 | | BTC[.05848807], ETH[.34840746], ETHW[.34826118] | Yes | |
| 01817691 | | USD[0.42], USDT[0.00000001] | | |
| 01817692 | | ATLAS-PERP[0], BABA-20210924[0], FTT-PERP[0], GMT[.9046], GMT-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[557.85], USDT[0] | | |
| 01817694 | | NFT (300026330669518003/FTX EU - we are here! #81232)[1], NFT (422814041419733416/FTX EU - we are here! #80919)[1], NFT (500992763503496537/FTX EU - we are here! #81383)[1], USD[0.00] | | |
| 01817695 | Contingent | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00346683], LUNA2_LOCKED[0.00808927], LUNC[754.91], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01817700 | | USD[0.00], USDT[0] | | |
| 01817702 | Contingent | ATLAS[9.91], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075059], USD[0.05], USDT[0.00000001] | | |
| 01817705 | | ATLAS[105], AURY[2], COMP[.01627516], CRO[13.44724912], GENE[.21972186], IMX[1.87531141], POLIS[12.5], SPELL[913.76629001], USD[0.00] | | |
| 01817706 | | ATLAS[1.08309449], AURY[0], BF_POINT[100], BICO[0], BTC-PERP[0], SOL[0], USD[0.08] | | |
| 01817713 | | ETH[0], SOL[0], TRX[.000573], USD[0.00], USDT[0.00000004] | | |
| 01817714 | | AKRO[1], BNB[.00826477], BOBA-PERP[0], BTC[.000012], BTC-PERP[0], ETH[.00001157], KIN[1], TRX[.332407], USD[1.61] | Yes | |
| 01817715 | | USD[0.00] | Yes | |
| 01817716 | | LUA[748.5], USDT[.47768311] | | |
| 01817719 | | GOG[.6992], USD[0.00] | | |
| 01817720 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], POLIS-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 01817721 | | ATLAS[840], POLIS[207.4], USD[0.49], USDT[0.00000001] | | |
| 01817725 | | BTC[0], SOL[1.15403928], USD[2.35] | | |
| 01817730 | | ATLAS-PERP[0], AURY[7.04289726], CHZ-PERP[0], GODS[81.399335], HT[2.097492], POLIS[0], STG[5], TRX[.000053], USD[24.03], USDT[0.00000001] | | |
| 01817735 | | KSHIB[3859.228], USD[0.20], USDT[0] | | |
| 01817738 | | SRM[.93749], USD[0.61], USDT[2.82960000] | | |
| 01817748 | | BTC[.00000799], USD[0.21], USDT[0.00062804], XRP[.941] | | |
| 01817749 | | FTT[.83472244], USD[0.00] | | |
| 01817751 | | AVAX[0.00064101], USDT[0.05010057] | | |
| 01817753 | | ATLAS[0], AUDIO[0], BNB[0], DOGE[0.41117691], FTT[1.35689457], LINK[0], MATIC[1.34223367], POLIS[0], RAY[0], SHIB[0], SRM[0], TRX[0], USD[-1.96], USDT[0.00000001], XRP[0] | | |
| 01817754 | | ETH[0], ETHW[0.23230119], USD[0.33] | | |
| 01817756 | | ETH[.00000006], ETH-PERP[0], USD[5.00], USDT[0] | | |
| 01817758 | | ATLAS[999.8], IMX[52.78944], POLIS[1.69966], TRX[.000066], USD[0.48], USDT[0.00000001] | | |
| 01817759 | | ATLAS[2061.4024452], USDT[0] | | |
| 01817770 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (377572749825454078/FTX EU - we are here! #78235)[1], NFT (440226498631020518/FTX EU - we are here! #49029)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[99838], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.100038], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01817773 | | USD[0.00] | | |
| 01817774 | | ATLAS[569.886], DENT[366558.54], SHIB[2600000], USD[0.29] | | |
| 01817776 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01817779 | Contingent | ATLAS[981.1091891], AVAX[.0451], AVAX-PERP[0], BCH[.0004898], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0.03952734], IMX[.02816], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00053573], LUNA2_LOCKED[0.00125004], LUNC[116.656664], NEAR[.07996], SLP[9.02806], SOL[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01817782 | | DOGEBULL[3.4107164], NFT (320085882722640498/The Hill by FTX #19324)[1], NFT (362868737389274414/FTX Crypto Cup 2022 Key #9815)[1], TRX[.000029], UMEE[8], USD[0.00], USDT[0.00000001] | | |
| 01817785 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.34] | | |
| 01817788 | | SOL[.07], USD[1.25] | | |
| 01817793 | | GMT[.9], GST[.0198], SOL[.003627], USD[0.00], USDT[0.00161086] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01817795 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01817801 | | FTT[3.10389133], USD[1.47] | | |
| 01817802 | | FTT[166.557], USDT[700] | | |
| 01817803 | | SOL[0], USD[0.00], USDT[0.00000085] | | |
| 01817809 | | 1INCH-PERP[0], ATLAS[0], AUDIO-PERP[0], CRV-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0.00635291], HUM-PERP[0], MANA-PERP[0], MTA-PERP[0], ORBS[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], STEP-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01817810 | | USD[0.00], USDT[0.00600824] | Yes | |
| 01817815 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP[.03982295] | | |
| 01817816 | | NFT (336401768269949427/FTX EU - we are here! #247011)[1], NFT (366323295535554447/FTX EU - we are here! #247024)[1], NFT (569248631146451862/FTX EU - we are here! #247001)[1] | | |
| 01817817 | | BNB[0], SOL[0.01194240], TRX[0], USD[0.00], WAVES[0] | | |
| 01817819 | | ATLAS[9.466], ATLAS-PERP[0], USD[0.00] | | |
| 01817820 | | USD[0.00] | | |
| 01817821 | | ATOM[0], BNB[.00000001], BTC[0], ETH[0], LUNC[0], NFT (344286407432615425/FTX EU - we are here! #38676)[1], NFT (437882126278177124/FTX EU - we are here! #39024)[1], NFT (500057659447158467/FTX EU - we are here! #38900)[1], SOL[0], TRX[0.83724700], USD[0.00], USDT[0.00208158] | | |
| 01817822 | | BOB[0.15161119], DOGE[1360.76350877], ETH[.024995], ETHW[.024995], IMX[121.46798], MANA[44.69540473], MATIC[29], RAY[27.06268742], SHIB[1899620], SOL[0.10404153], USD[1.53], USDT[0.00268214], XRP[2632.538561] | | |
| 01817827 | | ATLAS-PERP[0], SOL[.459898], SOL-PERP[0], USD[7.80] | | |
| 01817831 | | BAO[3], DENT[3], KIN[3], TRX[.000024], USD[0.00], USDT[0.00000564] | Yes | |
| 01817834 | | USD[0.00], USDT[0.00000001] | | |
| 01817835 | | AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], DOT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000024], USDI-0.03], USDT[2.57509974], XRP-PERP[0], XTZ-20210924[0] | | |
| 01817838 | | GMT-PERP[0], SOL[.0082319], TRX[.000779], USD[0.11], USDT[0] | | |
| 01817839 | | AURY[.11194089], BNB[.0099848], BOBA[136.5], BOBA-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[2.091241], HUM[9.9221], HUM-PERP[0], MATIC[9.9449], ROOK-PERP[0], SOL[0], SPELL-PERP[0], TRU[.886], TRU-PERP[0], TULIP-PERP[0], USD[0.93], USDT[0.00773227], VET-PERP[0] | | |
| 01817841 | | AKRO[3325.585787, BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[14.09064080], EMB[256.844784], ETH[0.03260852], ETHW[.03260852], EUR[29461.73], FTT[49.96790045], FTT-PERP[0], GRT[98.4467139], LINA[1935.710875], LINA-PERP[0], OMG-PERP[0], PROM[4.51437892], RAMP[715.7629825], REEF[4496.245223], RSR[2061.013976], RSR-PERP[0], RUNE[6.72347841], RUNE-PERP[0], SHIB[253626.51], SKL[142.0786576], SLP-PERP[0], SRM-PERP[4224], STMX-PERP[0], SUN[3278.27142612], SUSHI-PERP[0], TOMO[5.04291875], TRX[27484.7824259], UBXT[4157.1755969], USD[3586.82], XLM-PERP[0] | | |
| 01817842 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CRV-PERP[0], FTT-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[1.12936004] | | |
| 01817844 | | BLT[163], TRX[.000001], USD[2.16], USDT[0.00000001] | | |
| 01817845 | | SOL[-0.00004490], TRX[.38059312], USD[1.09] | | |
| 01817849 | | ATLAS[.01084813], BAO[2], BTC[.01244755], DENT[2], KIN[2], LTC[.39847169], RSR[1], USD[0.05] | Yes | |
| 01817854 | | TRX[.845957], USD[0.53], USDT[0.00000001] | | |
| 01817856 | | AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[.00004199], TRX[0.52500100], USD[0.00], USDT[0.00000001] | | |
| 01817862 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000038], USD[-0.03], USDT[0.22705295] | | |
| 01817865 | | NFT (421472201273894368/0001# #1)[1], NFT (456404564072396843/0001# #2)[1] | | |
| 01817866 | | DENT[1], FTT[31.76641853], LINK[26.55878661], PAXG[5.88793617], SOL[48.00999974], TRX[21], USD[3134.97], USDT[2014.94238050] | Yes | |
| 01817867 | | AKRO[.90215], ATLAS[110], DMG[300], LUA[.074255], TRX[.000001], USD[0.34], USDT[0] | | |
| 01817871 | | ETH[0], SOL[0], USDT[0.00000143] | | |
| 01817875 | | ATLAS[500], POLIS[19.998], USD[2.36], USDT[0.00000123] | | |
| 01817880 | | AVAX[0], POLIS[0], SOL[.00000001], USD[0.00] | | |
| 01817883 | | NFT (536228169683225538/The Hill by FTX #13967)[1], NFT (542512245589705737/FTX Crypto Cup 2022 Key #8080)[1], TRX[.000001], USD[0.60], USDT[0.24303123] | | |
| 01817884 | Contingent | BTC[.00498297], FIDA[3.11588009], FTT[37.11716732], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.00401718], SHIB[16738458.31840917], TRX[.00068], USD[0.00], USDT[0.93955230] | Yes | |
| 01817886 | | BTC[.00002196], NFT (423557499693261499/The Hill by FTX #15428)[1], USD[0.00] | | |
| 01817887 | | STEP[.036716], TRX[.000016], USD[0.00], USDT[0] | | |
| 01817888 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01817889 | Contingent, Disputed | USD[0.00] | | |
| 01817890 | | ATLAS[9.476], FTT[.0975168], TRX[.000001], USD[0.02], USDT[0] | | |
| 01817892 | | TRX[.564755], USDT[0.17937228] | | |
| 01817895 | | USDT[5] | | |
| 01817898 | | ETH[0], FTT[25.16230911], MATIC[0], SOL[0], TRX[.00047], USD[0.00], USDT[0.00011288] | | |
| 01817900 | | NFT (355600378963093520/FTX EU - we are here! #69479)[1], NFT (419132581445528465/FTX EU - we are here! #69229)[1], NFT (524626789718360258/FTX EU - we are here! #69415)[1], SOL[0], TRX[0] | | |
| 01817901 | | SNY[.87327], USD[0.01] | | |
| 01817902 | Contingent | APE[32.1], BTC[.00000796], BTC-PERP[0], DOGE-PERP[0], LUNA2[42.98710112], LUNA2_LOCKED[100.3032361], LUNC[9360531.79], SOL-PERP[0], SRM[.0653315], USD[0.00], USDT[714.07556235] | | |
| 01817905 | | ATLAS[2.90812452], TRX[.000001], USD[0.00] | | |
| 01817908 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ETH[.00008913], ETH-PERP[0], ETHW[0.00008912], FTT[0.00044788], FTT-PERP[0], USD[0.00] | | |
| 01817909 | | USD[0.00] | | |
| 01817912 | | NFT (389367205950876313/FTX EU - we are here! #284151)[1], NFT (457731277093565728/FTX EU - we are here! #284188)[1] | | |
| 01817913 | | DFL[1489.79618793], ETHW[13.76649467], POLIS[0], USD[0.85], USDT[0.00000008] | | |
| 01817918 | | ATLAS-PERP[0], USD[36.98] | | |
| 01817924 | | ADA-PERP[0], FTT[0.00009979], FTT-PERP[0], USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01817926 | Contingent | AUDIO[181], BNB[0], DOGE[472.08355267], LUNA2[1.88244577], LUNA2_LOCKED[4.39237346], LUNC[409906.53], NFT (509859019891454983/FTX AU - we are here! #29563)[1], RUNE[20.81747856], TRX[.000001], USD[4386.14], USDT[0.97458310] | | |
| 01817928 | | DYDX[2359.29650491], FTT[28.30013825], FTT-PERP[0], SOL-PERP[0], TRX[.000026], USD[0.10], USDT[0.00258956] | | |
| 01817929 | | ETH-PERP[-0.001], TRX[.000001], USD[3.31], USDT[0.00000001] | | |
| 01817931 | | DENT-PERP[0], TRYB-PERP[0], USD[0.08], USDT[0] | | |
| 01817935 | | EUR[0.00], FTM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01817936 | | AKRO[2], ALPHA[1], BAO[1], DENT[1], DOGE[2], FRONT[1], GRT[1], HOLY[1.02634145], HXRO[3.00201123], KIN[3], MATH[1], POLIS[33358.23901392], RSR[1], SLP[16503126.39529564], SRM[2.07688725], SXP[1.00070759], TRU[3], TRX[2.001556], UBXT[1], USDT[954.12860683] | | |
| 01817940 | | TONCOIN[280.59713794], TRX[.001571], USD[0] | | |
| 01817945 | | BNB[.00730655], BTC[.00004968], ETH[.00064615], ETHW[.41064615], FTT[.00112177], GBP[0.00], MATIC[.00075052], SOL[.00959273], SUSHI[.00382482] | | |
| 01817952 | | ATLAS[2.02], TRX[.000001], USD[0.00], USDT[0] | | |
| 01817954 | | ADA-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTT[.0998688], FTT-PERP[0], FXS-PERP[0], IMX[.079828], KAVA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[.009016], TRX[.08010747], USD[15.85], USDT[0.00151157], XRP-PERP[0] | | |
| 01817956 | | OXY[.92704], USDT[0] | | |
| 01817958 | | FTT-PERP[0], SOL[.45539144], USD[0.67], USDT[0] | | |
| 01817961 | | POLIS-PERP[0], SOL[0], TRX[.000007], USD[-0.74], USDT[1.52493264] | | |
| 01817963 | | ATLAS[37913.91009238], ATLAS-PERP[0], POLIS[.052044], USD[0.22], USDT[0] | | |
| 01817964 | Contingent | BTC[.00001], LUNA2[0.36135385], LUNA2_LOCKED[0.84315898], LUNC[78685.56170534], RAY[2], SAND[1.9996], SOL[.139846], SUSHI[1.50000000], USD[0.01] | | |
| 01817965 | | AURY[150], CRV[19], DOT[3.9], ETH[.031], ETHW[.031], ONE-PERP[0], POLIS[18.4], TRX[.000001], USD[1.62], USDT[0.00000001] | | |
| 01817968 | | ATLAS[9.412], TRX[.000001], USD[0.00], USDT[0] | | |
| 01817969 | | ATLAS[1519.81], USD[1.66], USDT[0] | | |
| 01817970 | | USD[0.06], USDT[0.00704449] | | |
| 01817973 | | USD[0.36] | | |
| 01817975 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[29444.16515569], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.22216502], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[.01637], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[90.0214214], LUNA2_LOCKED[210.0499833], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[4534300000], SOS-PERP[0], SRM[4.57448411], SRM_LOCKED[25.73952172], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.65618199], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01817976 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01817977 | | INDI[.98827], USD[0.00], USDT[0], XRP[.472931] | | |
| 01817978 | | SPELL[25190.22], USD[0] | | |
| 01817979 | | ETH[0], FTT[.00000001], RAY[0], SOL[0], USDT[0] | | |
| 01817982 | | DFL[460], GENE[5.6], USD[0.06], USDT[0.00935740] | | |
| 01817984 | | ATLAS[4266.97380326], BNB[.00000254], SOL[-0.02094375], TRX[.000001], TRYB-PERP[0], USD[1.27], USDT[0.92874337] | | |
| 01817990 | | USD[0.06] | | |
| 01817991 | Contingent | BLT[25], BTC[.0053], BTC-PERP[0], ETH[0.00000001], FTM[36], FTT[30], GST-PERP[0], LINK[5], LOOKS[30], LUNA2[0], LUNA2_LOCKED[74634482], LUNC[256285.3], NFT (455120419242963362/FTX EU - we are here! #124307)[1], NFT (544543260223736369/FTX EU - we are here! #124452)[1], SAND[4], SOL[4.22669924], SOL-PERP[0], TRX[.001203], TSLA[.5], USD[10.73], USDT[1014.93090000], YFI-PERP[0] | | |
| 01817992 | | AURY[10], POLIS[20.1], USD[0.01], USDT[12.18768390] | | |
| 01817994 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], NFT (353323179645330891/FTX EU - we are here! #258946)[1], NFT (398552636104393559/FTX EU - we are here! #258971)[1], NFT (532295549018326390/FTX EU - we are here! #258967)[1], SOL[.01042213], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[104.84277980], WAVES-PERP[0] | | |
| 01817997 | | ATLAS[623.22003198], POLIS[7.96445676], TRX[.000001], USDT[0.00000001] | | |
| 01817998 | | USD[0.01], USDT[0.00000088] | | |
| 01817999 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LUNC-PERP[0], REN-PERP[0], SLP[5000], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01818001 | | POLIS[.0913], USD[0.00], USDT[0] | | |
| 01818002 | | APE[.036343], ATLAS[3.6844], GMT[.70211], USD[0.00], USDT[319.67544918] | | |
| 01818006 | | ATLAS[729.89278], FTT[2.09958], KIN[99980.6], POLIS[9.898026], USD[0.33], USDT[0.68300000] | | |
| 01818011 | | NFT (499181450279707214/FTX AU - we are here! #4985)[1], NFT (572068339635236615/FTX AU - we are here! #4965)[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01818013 | | USD[0.80] | | |
| 01818021 | | EUR[473.09], NEXO[95.94634187] | Yes | |
| 01818025 | | SOL[0] | | |
| 01818029 | | ATLAS[0], BTTPRE-PERP[0], FTM[.99867], HT[.009772], HT-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01818031 | | ETH[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00027978] | | |
| 01818034 | | AKRO[2], ALPHA[123.9055383], ATLAS[1108.74091757], BAO[8], DENT[4], FIDA[13.69821432], KIN[7], POLIS[40.10413061], RSR[2], SOL[0], SRM[16.63427705], STEP[111.73358797], USDT[0.00000006] | Yes | |
| 01818035 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01818036 | | BTC[0.03999069], ETH[.10498005], ETHW[.10498005], EUR[215.45], SOL[.0120852], USD[2.90], USDT[0] | | |
| 01818042 | | AVAX[0.59209811], BTC[0.00000627] | | |
| 01818044 | | FTT[.09580442], POLIS[.08833609], SOL[0], TRX[.903195], USD[1.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01818050 | | NFT (32566155316989079/FTX EU - we are here! #62102)[1], NFT (49595075992319730/FTX EU - we are here! #62771)[1] | | |
| 01818052 | | ALGO-0930[0], ALGO-PERP[0], BAL-PERP[0], BNB-0930[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTT[10.10190668], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1197.05], USDT[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP[156.76846743], XRP-PERP[0] | | |
| 01818053 | | EUR[0.00] | | |
| 01818054 | | USD[0.00], USDT[0] | | |
| 01818055 | | ETH[0], USD[0.00], USDT[0] | | |
| 01818057 | Contingent | APE-PERP[0], ATLAS[1.3596], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.50], USDT[0.00093457], USTC-PERP[0] | | |
| 01818062 | | BNB[0], NFT (483023189863607152/The Hill by FTX #13973)[1], USD[0.00], USDT[0] | | |
| 01818065 | | BIL[4.99915], BTC[.02948677], BTC-0325[0], COIN[3.6692078], EUR[0.00], TSM[.99983], USD[0.37], USDT[0] | | |
| 01818066 | | ATLAS[4270], USD[0.28], USDT[2.57363283] | | |
| 01818067 | | AMPL[0.35509805], ATLAS[0], ATLAS-PERP[0], MAPS-PERP[0], SECO-PERP[0], USD[0.93] | | |
| 01818070 | | ATLAS[21.4079939], POLIS[0.00000356] | Yes | |
| 01818074 | | ATLAS[9.978], USD[0.01] | | |
| 01818077 | | HXRO[0], SOL[0] | | |
| 01818080 | | BTC[.00004128] | | |
| 01818081 | | AGLD[.09692], ATLAS[9.998], BTC[0], FTT[.09988], NFT (35329182723408712/FTX EU - we are here! #183396)[1], NFT (55249958456502820/FTX EU - we are here! #182362)[1], USD[0.00], USDT[0] | | |
| 01818083 | | USD[0.00] | | |
| 01818084 | | APE-PERP[0], APT-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-PERP[0], BTT[10], BTT-PERP[0], CLV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02314046], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT (40859937193858503/FTX EU - we are here! #99355)[1], NFT (54847729322190428/FTX EU - we are here! #99225)[1], NFT (57256993952251325/FTX EU - we are here! #99456)[1], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[100], USD[1058.45], USDT[0.00396023], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01818087 | | TRX[.000001], USD[0.00] | | |
| 01818090 | | TRX[.000003], USD[0.61], USDT[0] | | |
| 01818091 | | ATLAS-PERP[0], FTM[4], USD[0.61], USDT[.003842] | | |
| 01818094 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], ONE-PERP[0], RAMP-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 01818096 | Contingent | FTT[4.89955255], SOL[.83440762], SRM[4.03372615], SRM_LOCKED[.03172131], USD[19.21], USDT[1.51459243] | | |
| 01818097 | | ATLAS[4349.33], USD[0.10], USDT[0] | | |
| 01818099 | | SOL[1.3884037], USDT[1.64192488] | | |
| 01818100 | Contingent | BAO[2], ETH[0], ETHW[0], FIDA[2], FTT-PERP[0], GRT[1], LUNA2[0.19794957], LUNA2_LOCKED[0.46188234], RSR[1], TRX[.000001], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 01818104 | | BTC[.05733862], USD[1750.00] | | |
| 01818105 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.25], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05583436], LUNA2_LOCKED[0.13028017], LUNC[12158.05], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01818109 | | DENT[3], KIN[1], TRX[.000678], USDT[0.00000002] | | |
| 01818110 | | USDT[0.00000018] | | |
| 01818111 | | GOG[389.1728193], USD[0.00], USDT[0] | | |
| 01818115 | | ETH[119.26646198], ETHW[0], TRX[1] | Yes | |
| 01818117 | | ETH[0], USD[4.04] | | |
| 01818118 | | USD[0.16] | | |
| 01818120 | | POLIS[.0471], SOL[0], TRX[.935738], USD[0.48] | | |
| 01818122 | | USD[2.20], USDT[6.36775816] | | |
| 01818123 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0000386], ETH-PERP[0], ETHW[0.00003860], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00712343], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01818128 | Contingent | LUNA2[0.41637631], LUNA2_LOCKED[0.97154474], TRX[1.000777], USD[0.00], USDT[23.36424728] | | |
| 01818129 | | USD[0.09] | | |
| 01818130 | | ATLAS[1129.695734], BNB[.24493053], DOT[6.33], ENJ[36.9931809], ETH[.04337712], ETHW[.04337712], FTM[28.9946553], FTT[5.59893600], USD[2.50], USDT[.001252] | | |
| 01818131 | | TRX[.000001], USDT[.76496545] | | |
| 01818134 | Contingent | AAVE-2021231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[9648.02058], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[34.6], BTC[0.06268938], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98[27], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[3.7993141], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[7320], DODO[76.63], DODO-PERP[0], DOT-PERP[0], DYDX[358.88936855], DYDX-PERP[1961], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[84.89], FIDA[21], FIL-PERP[1539.4], FTM[44], FTM-PERP[0], FTT[37.15057913], FTT-PERP[0], GENE[3.4], GMT-PERP[0], GODS[25.1], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[13.1], JOE[45], LINK-PERP[0], LRC[34], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00009726], LUNA2_LOCKED[0.00022695], LUNC[21.18], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[653], MINA-PERP[0], MNGO[590], MNGO-PERP[0], MOB[183], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[39.99278], OMG-PERP[0], ONE-PERP[0], ORBS[270], POLIS[183.13987545], PUNDIX[20.8], RAY[98.87359794], RAY-PERP[0], REAL[38.4], RNDR[21.7], RSR-PERP[0], RUNE-PERP[0], SAND[11], SAND-PERP[0], SHIB-PERP[0], SNX[317.23877958], SNX-PERP[0], SOL-PERP[0], SRM[442.88962016], SRM_LOCKED[2.75250446], SRM-PERP[0], STARS[222], SUSHI[25.48195], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[102601], TRX[.000002], TRX-PERP[0], TULIP[2.8], UMEE[870], USD[-7254.51], USDT[1262.49733300], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAXL[16], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01818135 | | ATLAS[2708.13053508], USD[0.00], USDT[0.00000001] | | |
| 01818137 | | ATLAS[8.206], MCB[.009404], USD[0.00], USDT[0] | | |
| 01818138 | | BOBA[.0497], FIDA-PERP[0], TRX[.000001], USD[0.00], USDT[.007954] | | |
| 01818142 | Contingent | AVAX[0], BTC[0.00180000], DOGE[217.98], ETH[.024], FTT[1], LUNA2[0.05219797], LUNA2_LOCKED[0.12179528], LUNC[11366.22], USD[96.51], USDT[0.00403962] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01818143 | | KNC[27.29454], TRX[0.00001], USDT[.071] | | |
| 01818144 | | FTT[0.00075122], USD[0.00] | Yes | |
| 01818145 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.12], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[.03076098], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000051], USD[-74.82], USDT[570.61801787], XRP-PERP[0] | | |
| 01818146 | | FTT[0], USD[0.00], USDT[0] | | |
| 01818148 | | SLND[.09798], TRX[.000001], USD[0.00], USDT[0] | | |
| 01818149 | | APE[.092875], USD[0.00], USDT[0] | | |
| 01818152 | | USD[0.14], USDT[.00455918] | | |
| 01818153 | Contingent | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[.09162], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.61169441], LUNA2_LOCKED[3.76062030], LUNC[6776.76814483], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.51], VET-PERP[0] | | |
| 01818154 | Contingent | ALCX[0], ATLAS[0], BF_POINT[300], GBP[0.00], KIN[2], LTC[0], LUNA2[0.00001732], LUNA2_LOCKED[0.00004042], LUNC[3.77265128], NFT (345795178300553145/Yennefer)[1], NFT (347209318290469547/AgÜero Barcelona meme)[1], NFT (356674447290282422/crypto cars #35)[1], NFT (516520183583534624/My Cat 2 #2)[1], NFT (568286319438312839/Crypto Ape #33)[1], POLIS[0.00510376], USD[0.00], USDT[0] | Yes | |
| 01818155 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.11], USDT[-0.00896302], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01818157 | | ATLAS[109.87922339], POLIS[1.56272542], USD[0.11] | | |
| 01818159 | | ATLAS[1295.63413060], USD[0.15], USDT[0] | | |
| 01818160 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01818161 | | FTT[.00051828], NFT (408050992168595049/FTX EU - we are here! #147777)[1], NFT (425289971099660148/FTX AU - we are here! #62289)[1], NFT (438896965900072984/FTX EU - we are here! #147691)[1], NFT (558107230536264243/FTX EU - we are here! #147628)[1], SOL[.00018401], SPELL[2.31639155], TRX[.000076], USD[0.00], USDT[1225.20938157] | Yes | |
| 01818162 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[7.20] | | |
| 01818165 | | CRO[1431.36168967], USD[5.60] | | |
| 01818171 | | TULIP[.09742], USD[0.00], USDT[0.06000000] | | |
| 01818181 | | ETH[.07368811], ETHW[.07368811], LRC[14], SOL[.49991], TRX[.000001], USD[303.32], USDT[9] | | |
| 01818184 | | FTT[25.005], NFT (345412306511409984/FTX EU - we are here! #168608)[1], NFT (384708745953620160/FTX EU - we are here! #169680)[1], NFT (391173495969142777/FTX AU - we are here! #51938)[1], NFT (496325785190331559/FTX EU - we are here! #169774)[1] | | |
| 01818185 | | ATLAS-PERP[0], FTT[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01818186 | | FTT[1], LINK[7], MATIC[100], SLP[4219.32], SOL[2], USD[30.28], USDT[195.61092856] | | |
| 01818187 | | ATOMBULL[8.1972], BTC[0.02206184], SOL[.0082713], TRX[.000001], USD[0.00], USDT[0.00015333] | | |
| 01818188 | | ATLAS[9.43], TRX[.000001], USD[0.00], USDT[0] | | |
| 01818191 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01818193 | | ATLAS[1000], ATLAS-PERP[0], SOL[.019984], USD[0.30] | | |
| 01818200 | | TRX[.000001], USD[0.01], USDT[2.69665772] | | |
| 01818201 | | FTT[.09872], OXY[0], USD[0.00], USDT[0] | | |
| 01818203 | | ATLAS[4505.6085973], BNB[.00000001], SOL[.0065437], TRX[.000002], USD[0.01], USDT[0.00000001] | | |
| 01818204 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-PERP[.0745], CRV-PERP[0], EGLD-PERP[0], EOS-20210924[0], ETH-PERP[.296], FTM-PERP[0], FTT-PERP[0], GENE[.00000001], HBAR-PERP[0], HT-PERP[0], LINK-20210924[0], LUNC-PERP[99.1], NFT (292973548674198365/FTX AU - we are here! #44988)[1], NFT (390355555882685560/FTX AU - we are here! #45058)[1], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-1676.911, USDT[0], WAVES-PERP[0], XPLA[13277.7789], XRP-PERP[12000], XTZ-PERP[0] | | |
| 01818205 | | ETH[.00042409], ETHW[0.00042409], USD[0.00], USDT[1.27568550] | | |
| 01818206 | | ATLAS[9.601], USD[0.00], USDT[0] | | |
| 01818207 | Contingent | AXS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078184], TRX[.000001], USD[10.47], USDT[0] | | |
| 01818212 | | BTC[.16813889], DOGE[7331.5334], ETH[.00007001], ETHW[.00109801], FTM[0.01142260], SAND[.2144], SOL[26.074784], USD[10820.77], USDT[0] | | |
| 01818214 | | DENT[2], FTT[.46992345], KIN[1], TRX[5.000012], USD[0.00], USDT[0] | | |
| 01818215 | | ATLAS[8.682], TRX[.000001], USD[0.00], USDT[0] | | |
| 01818216 | | ETH[0], NFT (464354762073242796/FTX EU - we are here! #64282)[1], NFT (525014725699743390/FTX EU - we are here! #63904)[1] | | |
| 01818221 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[9.6], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27161067], LUNA2_LOCKED[0.63375824], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[240.13], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01818225 | | FTT[0], USD[0.00], USDT[0] | | |
| 01818226 | | TRX[.00004], USDT[59.04989] | | |
| 01818227 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.37385992], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.38054672], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[3.38054672], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.77554199], LUNA2_LOCKED[13.47626466], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-20.43], USDT[0.00000098], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01818230 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 01818232 | | BNB[.00000009], BTC[.03141132], ETC-PERP[.196], ETH[.99981], ETHW[.99981], SOL[9.9981], SOL-PERP[0], TRX[.000778], USD[-2379.33], USDT[776.27338002] | | |
| 01818233 | | AKRO[2], AUD[0.00], BAO[12], BNB[.00000789], CHZ[1], DENT[4], GMT[27.64906568], KIN[13], TRX[3], USD[69.94], USDT[0.03919577] | Yes | |
| 01818234 | | FTT[.4583743], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01818236 | | DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT[0.08032879], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.24], USDT[0] | | |
| 01818238 | | BNB[0.00180611], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01818241 | | USD[0.25], USDT[0.00000001] | | |
| 01818247 | | AKRO[3], BAO[4], DENT[2], DOGE[.00146015], KIN[3], TRY[0.00], UBXT[1], USD[0.00], USDT[0.01001027] | Yes | |
| 01818254 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01818257 | | STEP[8.97732], STEP-PERP[0], TRX[.000004], USD[0.09], USDT[0], XTZBEAR[269946] | | |
| 01818258 | | AURY[.99392], POLIS[0.05641418], TRX[.000001], USD[0.00], USDT[0.00900004] | | |
| 01818260 | | POLIS[5.44596501], USD[0.00] | | |
| 01818261 | | USD[0.00], USDT[0] | | |
| 01818262 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007804], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HKD[0.00], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (323155857926860250/FTX EU - we are here! #121272)[1], NFT (396525775849207122/FTX AU - we are here! #16811)[1], NFT (397693253893273827/Austria Ticket Stub #1501)[1], NFT (419981321692998828/FTX Crypto Cup 2022 Key #2132)[1], NFT (422190450538391683/The Hill by FTX #3731)[1], NFT (459820361319453825/FTX EU - we are here! #120861)[1], NFT (519031623087451976/FTX AU - we are here! #59009)[1], NFT (554850227641486404/FTX EU - we are here! #121072)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAD-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00048439], SRM_LOCKED[0.0661703], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.66549480], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01818267 | | ATLAS[46971.38381489], BTC[0.05669030], FTT[151.51037000], USD[1.86], USDT[0] | | |
| 01818269 | | USD[0.14], USDT[0] | | |
| 01818271 | | USDT[2.91933213] | | |
| 01818273 | | ATLAS[8861.85572028], USD[0.00] | | |
| 01818274 | | POLIS[498.10839142], SAND[37.86738653], TRX[.000001], USD[0.00000001], USDT[0.00000001], VND[9109.53] | Yes | |
| 01818276 | | AGLD[35.52428515], EUR[2020.36], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01818280 | | ATLAS[6000], USD[87.68], USDT[0] | | |
| 01818281 | | ETH[0], JST[6.79610744], TRX[.199641], USD[0.00], USDT[1.90860658] | | |
| 01818283 | | TRX[.000001], USDT[0] | | |
| 01818293 | | AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], INJ-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[15.20], USDT[0] | | |
| 01818300 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[0], GALA-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM[0], UNI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01818303 | | FTT[166.58], USDT[700] | | |
| 01818306 | | ATLAS[9.81], USD[0.01], USDT[0.09000000] | | |
| 01818307 | | USDT[1.24733847] | | |
| 01818316 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.00047526], LUNA2_LOCKED[0.00110894], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (336905881764279389/FTX EU - we are here! #238732)[1], NFT (425585295818837219/FTX EU - we are here! #238714)[1], NFT (452680706781724487/FTX AU - we are here! #2892)[1], NFT (479286884258717618/FTX AU - we are here! #29014)[1], NFT (518472992461305514/FTX EU - we are here! #238741)[1], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0.00003647], SOL-PERP[0], STORJ-PERP[0], SUSHI[.2225923], SUSHI-PERP[0], THETA-PERP[0], TRX[.00155402], TRX-PERP[0], USD[2000.53], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01818317 | Contingent, Disputed | TRX[.000003] | Yes | |
| 01818332 | | ATLAS[49], ATLAS-PERP[0], BTC-PERP[0], HOT-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.15], USDT[0] | | |
| 01818337 | | ATLAS[4000], BNB[.32], USD[3.60] | | |
| 01818339 | | ATLAS-PERP[0], EDEN[.07544], TRX[.000009], USD[83.43], USDT[-0.00185110] | | |
| 01818343 | | TRX[.000001], USD[8.97], USDT[0] | | |
| 01818348 | | BNB[.00000001], DOGEBULL[6.056], USD[0.01] | | |
| 01818350 | | ATLAS[2599.48], SOL[.007], USD[0.00], USDT[0] | | |
| 01818351 | Contingent | ATLAS[2], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00677996], RAY[0], USD[0.23], USDT[0], XRP[.839117] | | |
| 01818355 | Contingent | BTC[0.00000889], DOGEBEAR2021[7.89686], DOGEBULL[.02], EOSBEAR[149100214], ETH[.0007126], ETHBULL[.00058314], ETHW[.00017126], FRONT[.93559], FTT[0.02279829], FTT-PERP[0], LINKBULL[1.8503282], LUNA2[0.00667303], LUNA2_LOCKED[0.01557040], MATICBEAR2021[465876], MATICBULL[.97859], PRIVBEAR[1589.638], SLP[9.5364], SUSHIBEAR[49990500], SUSHIBULL[80717.39], TOMOBEAR2021[284.34698], TRX[.000001], TRYBBEAR[0.00000206], USD[0.25], USDT[339.32425368], USTC[.9446], XLMBULL[8.424], XLM-PERP[0], XTZBULL[.76204], ZECBEAR[4669.434] | Contingent | |
| 01818356 | | ATLAS[1999.8], ETHW[.11710352], HT[.07772309], IMX-PERP[0], TRX[38.000952], USD[0.26], USDT[297.23122307], USTC-PERP[0] | | |
| 01818357 | | ATLAS[0], BNB[.00000001], POLIS[0], TRX[.000002], TULIP[.0991], USD[0.00], USDT[0.00000472] | | |
| 01818360 | | USD[25.00] | | |
| 01818361 | | ATLAS[2999.81], POLIS[19.9981], USD[68.37] | | |
| 01818366 | | HXRO[.832], USD[5.17] | | |
| 01818368 | | ATLAS[6.57330000], SHIB[53285], USD[0.01], USDT[0] | | |
| 01818369 | | AGLD[72.6], ATLAS[2060], ATLAS-PERP[0], BAO[63000], BOBA[3], FTT[1.4], OMG[3], SHIB[25200000], SHIB-PERP[0], USD[6.71] | | |
| 01818371 | | CQT[4442], SLND[500], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01818372 | Contingent | ETH[0.00700000], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094985], NFT (318091167201205941/FTX AU - we are here! #36785)[1], NFT (352090652524966229/FTX Crypto Cup 2022 Key #4122)[1], NFT (362386141400321847/FTX EU - we are here! #40822)[1], NFT (375033642589970515/FTX AU - we are here! #36718)[1], NFT (494771279771327979/FTX EU - we are here! #41025)[1], NFT (528694238884134237/The Hill by FTX #8686)[1], SOL[1], SOS[41479.2863], TRX[.24292], USD[0.00], USDT[2005.33930792] | | |
| 01818374 | | IMX[26.694927], NFT (315764047900394242/FTX EU - we are here! #143006)[1], NFT (423243854300261543/FTX EU - we are here! #143115)[1], NFT (463476096786404366/FTX EU - we are here! #143995)[1], POLIS[161.96922], REEF[1269.7587], TRX[.000001], USD[18.29], USDT[0.00000001] | | |
| 01818375 | | FTT[50], TRX[.000001], USD[0.00], USDT[0] | | |
| 01818382 | Contingent | AUDIO[.9534], LUNA2[0.02478410], LUNA2_LOCKED[0.05782956], LUNC[5396.79], USDT[0.00000098] | | |
| 01818387 | | USD[25.00] | | |
| 01818388 | | ATLAS[1.32463768], USD[0.03], USDT[0] | | |
| 01818389 | | FTT[.00032011], FTT-PERP[0], USD[0.00], USDT[0.00000026] | | |
| 01818391 | | BNB[0], ETH[0], FTT[0.00759229], SOL[0], USD[0.00], USDT[0] | | |
| 01818395 | Contingent | ATOM-PERP[0], BCH-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00083318], FTT-PERP[0], KIN[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005858], MINA-PERP[0], NFT (492451591456449670/FTX Crypto Cup 2022 Key #9653)[1], RNDR-PERP[0], TNCOIN-PERP[0], USDJ-1.05] | | |
| 01818396 | | USD[0.00] | | |
| 01818398 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[-.390], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[7.43314324], ETH-PERP[0], ETHW[7.43314324], FIL-PERP[0], FTM-PERP[0], FTT[91.14874842], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[8.97902904], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[766.98], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01818403 | | USD[2.06] | | |
| 01818406 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0199962], ETH-PERP[0], EUR[14.78], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.097948], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[.00542542], SOL-123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[1.21], XRP[.00000001], YFI-PERP[0], YFII-PERP[0] | | |
| 01818408 | | ATLAS[0], DYDX[0], FTT[0], HT[0], LINA[0], MER[0], MNGO[0], POLIS[0], SLRS[0], SNX[0], SNY[0], SRM[0], STEP[0], TRX[.000001], TULIP[0], USD[0.12], USDT[0] | | |
| 01818414 | | BTC[0.00006250], ETH[7.1486415], ETHW[2.19258333], EUR[4.00], LINK[98.98119], USD[1.44] | | |
| 01818416 | | USDT[0] | | |
| 01818418 | | ATLAS[1000], POLIS[10], SOL[.11257748], USD[0.00] | | |
| 01818421 | | AKRO[1], BAO[6], DENT[2], ETH[0], KIN[6], RSR[4], SOL[0], UBXT[1], XRP[0] | | |
| 01818424 | | DOT[0], ETH[.00009448], ETH-PERP[0], ETHW[3.03498938], FTT[22.86615839], LUNC-PERP[0], MSOL[3.22322593], TRX[.001041], USD[0.46], USDT[0.00813546] | Yes | |
| 01818425 | | BNB[1.59843240], CHZ[777.8233], ETH[.61692656], ETHW[0.61692656], USD[3.25] | | |
| 01818426 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01818429 | | ATLAS[404272.9854], COPE[432], FTT[.089151], TRX[.000001], USD[0.34], USDT[0.00120000] | | |
| 01818434 | | USD[0.45] | | |
| 01818436 | | FTT[0.01040944], USD[0.00], USDT[0] | | |
| 01818437 | | ATLAS-PERP[0], BTC[.0019734], SOL-PERP[0], USD[1.50], USDT[0] | | |
| 01818442 | | USD[1.01], USDT[0] | | |
| 01818443 | Contingent | FTT[0.01706987], LUNA2[0.00253390], LUNA2_LOCKED[0.05912444], LUNC[.0081627], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 01818444 | Contingent | BTC[0.09691130], LUNA2[1.65451890], LUNA2_LOCKED[3.86054411], LUNC[360274.97558529], NFT (494222230790971988/The Hill by FTX #13124)[1], NFT (524259963367097823/FTX Crypto Cup 2022 Key #8456)[1], TRX[.000001], USD[0.08], USDT[0.49701032] | | |
| 01818447 | | USD[0.00], USDT[0] | | |
| 01818448 | Contingent | BTC[0], EUR[0.00], FTT[0], LUNA2[0.01506542], LUNA2_LOCKED[0.03515265], LUNC[3280.5278713], USD[0.00] | | |
| 01818449 | | USD[0.00], USDT[0] | | |
| 01818463 | | FTT[.04348], SUN[544.675], TRX[.000004], USD[0.00], USDT[2640.35659864] | | |
| 01818468 | | BNB[11.82233536], BTC[0.72939048], RUNE[2082.497918], SRM[274.42496], TRX[.000035], USD[64092.94], USDT[150.00033849] | | BNB[10.920809] |
| 01818470 | | ADA-PERP[0], USD[0.65] | | |
| 01818471 | | ALGO-PERP[0], AUD[281.18], EOS-PERP[0], FTT[4], SOL[.00012535], USD[48.62], USDT[0.00000001] | | |
| 01818475 | | ATLAS[5.958], POLIS[.0938], TRX[.19], USD[0.00], USDT[0] | | |
| 01818479 | | USD[0.00], USDT[0] | | |
| 01818484 | Contingent | ATLAS-PERP[0], MATIC[0], NFT (461870395675847231/Singapore Ticket Stub #1618)[1], POLIS[0], POLIS-PERP[0], RAY[0], SRM[.00115955], SRM_LOCKED[0.00499214], USD[0.00], USDT[0.00016840] | | |
| 01818485 | | POLIS[32.793768], POLIS-PERP[0], USD[0.00] | | |
| 01818486 | | AGLD-PERP[0], ONE-PERP[0], PERP[0], SOL[0], USD[0.00] | | |
| 01818490 | | USDT[0.00000001] | | |
| 01818492 | | POLIS[745.758279], TRX[.000001], USD[1.00], USDT[.006278] | | |
| 01818494 | | BCH[.177], GBP[0.01], KIN[1140000], USD[0.25] | | |
| 01818497 | Contingent, Disputed | USDT[0.00017342] | | |
| 01818499 | | ATLAS[8.092], USD[0.00], USDT[0] | | |
| 01818500 | | USDT[0] | | |
| 01818505 | | BTC-PERP[0], USD[677.52] | | |
| 01818507 | | POLIS[.0981], USD[0.74], USDT[0.00000001] | | |
| 01818508 | | ATLAS[3049.39], ATLAS-PERP[0], USD[0.00034], USD[0.53], USDT[0] | | |
| 01818509 | | BAO[1], BNB[0], C98[0], CRO[0.10675328], ETH[.00000001], ETHW[0.04776194], FTT[934.90949612], GT[0], KIN[2], NFT (290040683770486856/FTX AU - we are here! #2063)[1], NFT (303712065870125152/FTX EU - we are here! #175274)[1], NFT (330936285187181112/Mexico Ticket Stub #980)[1], NFT (349774666279436663/FTX EU - we are here! #175157)[1], NFT (369414617540695065/FTX AU - we are here! #24498)[1], NFT (453872552534099449/FTX AU - we are here! #2066)[1], NFT (496202101857630583/FTX EU - we are here! #175397)[1], NFT (501907894873191008/Belgium Ticket Stub #1828)[1], TRX[.000037], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01818510 | | ATLAS[0], BNB[0], ETH[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000904] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01818511 | | USDT[0] | | |
| 01818520 | | DOGE[0.05943885], ETH[0], TRY[0.00], USDT[0] | | |
| 01818521 | | ATLAS[570], TRX[.000001], USD[0.66], USDT[0.43908300] | | |
| 01818523 | | ATOM-PERP[0], BNB[.20817951], BTC[0.00005132], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS[.16175162], LUNC-PERP[0], MATIC[8.09731761], MATIC-PERP[0], SOL[.009806], SOL-PERP[0], USD[5293.97], USDT[0.00000001], XRP-PERP[0] | | |
| 01818530 | | TRX[.000001], USD[0.41], USDT[0] | | |
| 01818532 | | ATLAS[0], PERP[0], USD[0.83] | | |
| 01818533 | | BLT[.66933], BNB[.00000004], ETH[.00614923], ETHW[0.00085800], FTM[.99829], NFT (315280828698864347/The Hill by FTX #36404)[1], NFT (420611329624448136/The Hill by FTX #37542)[1], TRX[.085965], USD[0.00], USDT[0.43381471] | | |
| 01818534 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01818536 | | BTC[0], DOT[48.4], ETHW[.005], FTT[25.1], GARI[.9024], IMX[.04444444], NFT (482626504499694153/FTX Crypto Cup 2022 Key #13711)[1], NFT (484002169484640547/The Hill by FTX #9796)[1], SLRS[999.81], TRX[.000771], USD[0.00], USDT[0], WAXL[83.325], XTZ-0930[0] | | |
| 01818537 | | RAY[0], TRX[.000067], USD[0.00], USDT[0.00000003] | | |
| 01818540 | | AKRO[1], AUDIO[1.01071958], BAO[1], BTC[.13851177], DENT[4], ETH[3.49858810], ETHW[3.49711867], EUR[0.00], GRT[2], HOLY[1.04682915], KIN[2], MATIC[0.16467431], TOMO[1.03411748], UBXT[1] | Yes | |
| 01818544 | Contingent | BNB[53.26], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[21.20300000], FTT[156.15866199], LTC[7.99217268], LUNA2[119.35961962], LUNA2_LOCKED[278.50577908], LUNC1432374.60941175], SOL[37.44320955], TRX[.000255], USD[32.85], USDT[0.17637276], USTC[.809387], XRP[3961.522753] | | |
| 01818546 | | ATLAS[8.328], DYDX[.09736], FTT[.09908], SLP[9.136], STEP[.01162], USD[3.39], USDT[0.00000001] | | |
| 01818550 | | USD[0.00], USDT[0.00003154] | | |
| 01818556 | | POLIS-PERP[0], USD[-1.93], USDT[32.13580875] | | |
| 01818557 | | TRX[.000001], USDT[.85049566] | | |
| 01818560 | | ADABULL[.00085062], ALGO-PERP[0], C98-PERP[0], GALA-PERP[0], USD[0.13], USDT[0], ZECBULL[235], ZEC-PERP[0] | | |
| 01818561 | | TRX[.991555], USD[1.35] | | |
| 01818562 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00017548], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SGD[0.01], SOL[0], SOL-PERP[0], SRM[.00310398], SRM_LOCKED[2.68960698], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01818569 | | OXY[.9974], USDT[2.2857602] | | |
| 01818573 | | USDT[63] | | |
| 01818574 | | ATLAS[2020], SOL[0], USD[0.00], USDT[0] | | |
| 01818576 | Contingent, Disputed | USD[25.00] | | |
| 01818580 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01818585 | | POLIS[.03147481], USD[0.00] | | |
| 01818586 | | FTT[0.01842953], USD[1.21] | | |
| 01818588 | | AGLD[0], FTT[.0076654], STEP[0], USD[-0.01], USDT[0] | | |
| 01818590 | Contingent | ADA-PERP[0], AGLD[24.9953925], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1220], AVAX-PERP[0], BOBA[150], CRO-PERP[0], CRV-PERP[0], DOGE[1495], ENJ[200], ETH[1.07136207], ETH-PERP[0], ETHW[1.07136207], FTM-PERP[0], FTT[45.09534557], GALA[420], HNT-PERP[0], IMX[150], LINK[95.391], LTC-PERP[0], LUNA2[1.86460984], LUNA2_LOCKED[4.35075631], LUNC[406022.72], LUNC-PERP[0], NEAR-PERP[0], RAY[50.47233577], RUNE[24.9], SHIB[16000000], SNX[37.625219], SNX-PERP[0], SOL-PERP[0], SPELL[6298.83891], SRM[30.39354606], SRM_LOCKED[.34351818], SRN-PERP[0], SUSHI-PERP[0], TLMI[682], TRX-PERP[0], USD[211.79], USDT[0], XRP[2363.39] | | |
| 01818591 | | ATLAS[1390], USD[0.80], USDT[0.00000001] | | |
| 01818592 | | XRPBULL[13237.00535261] | | |
| 01818594 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01818599 | | ETH[0], FTT[.09902321], POLIS[.09608809], TRX[.000001], USD[0.00], USDT[0] | | |
| 01818600 | | ATLAS[12085.584], TRX[.000004], USD[1.10], USDT[0] | | |
| 01818603 | | ATLAS[5854.14757776], BTC[.01835528], DOT[124.68427723], DYDX[27.93288327], ETH[.3697955], ETHW[.3697955], FTT[11.02261952], MANA[72.51726012], POLIS[121.78834406], RUNE[525.51652077], SNX[196.08313774], SRM[56.34731593], TRX[.001556], USD[0.00], USDT[0.00000004] | | |
| 01818606 | | LTCBULL[3.76502968] | | |
| 01818607 | | ATLAS[957.17270553], POLIS[12.64959799], TRX[.000001], USD[0.53], USDT[0.00000008] | | |
| 01818614 | | BTC[0.00002015], ETH[0], HMT[.95], SOL[0], USD[0.25], USDT[0] | | |
| 01818619 | | ATLAS[56.82945204], TRX[.000004], USD[0.00], USDT[0] | | |
| 01818620 | | AAVE[.16], BTC[.00049991], ETH[.0099982], ETHW[.0099982], USD[0.00], USDT[1.93974552] | | |
| 01818621 | | 1INCH[0.00000001], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], CRO[309.9411], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00552925], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[1.16], USDT[0.00116665], XRP-PERP[0] | | USDT[.001144] |
| 01818624 | | MNGO[0], USD[0.00], USDT[0], XRP[0] | | |
| 01818625 | | BNB[0], MNGO[0], REAL[0], TRX[0], USD[0.00], USDT[0.00011692] | | |
| 01818627 | | EUR[0.00], FTT[60.70600822] | | |
| 01818634 | | ATLAS-PERP[0], BTC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01818637 | Contingent | ATLAS-PERP[0], BTC-PERP[0], LUNA2[0.52757219], LUNA2_LOCKED[1.23100179], LUNC[114879.95650227], TRX[10.4260564], USD[28.75], USDT[0.13512733] | | |
| 01818639 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.51078311], GALA-PERP[0], GOG[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[.077485], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00676928], SRM_LOCKED[.06481814], TRX[.003007], USD[0.20], USDT[0.00526293], ZIL-PERP[0] | | |
| 01818641 | | AAPL-0325[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[0], MSTR-0325[0], NEAR-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-062400], THETA-PERP[0], USD[0.22], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01818642 | | ATLAS[4250], AURY[23], KIN[2590000], MAPS[274], TRX[.000001], USD[0.10], USDT[.00620295] | | |
| 01818644 | | ATLAS[2.59], TRX[.000008], USD[0.00], USDT[0] | | |
| 01818651 | | TRX[.000001] | | |
| 01818652 | | POLIS[.09916], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01818656 | | ATLAS[9.81], HT[.099031], SAND[0.49413379], USD[0.00], USDT[0] | | |
| 01818657 | | ATLAS[9.6], FTT[0.01090445], MBS[213], USD[1.54], USDT[0.00134110] | | |
| 01818660 | | AKRO[7], APE[.17120095], ATLAS[1982.90991621], AUDIO[0.00163615], BAO[15], CRO[551.68626402], DENT[5], ETH[0], FTM[263.11796841], HNT[28.42001162], KIN[12], MATIC[0], MNGO[0], OXY[0], POLIS[17.97099363], RAY[0], RSR[2], RUNE[0], SAND[16.60445856], SECO[0], SOL[0], STARS[0], TOMO[1.02191699], TRX[4], TULIP[0], UBXT[0], USD[0.00] | Yes | |
| 01818661 | Contingent | APE-PERP[0], BNB[.00745493], BTC[.00002], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.85134], ETH-PERP[0], ETHW[.85134], GMT-PERP[0], IMX[62], LINK[5.202], LINK-PERP[0], LUNA[20.24453554], LUNA2_LOCKED[0.57058294], LUNC[53248.13], LUNC-PERP[0], NEAR-PERP[0], SOL[2.9367822], SOL-PERP[0], USD[-775.55], USDT[164.83853851] | | |
| 01818664 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01818665 | | EUR[0.08], USD[0.00], USDT[0] | | |
| 01818666 | Contingent, Disputed | DOT[0.00476342], USD[0.00], USDT[0.00001101] | Yes | |
| 01818669 | | FTT[25.65], USDT[4.45579587] | | USDT[4.401563] |
| 01818672 | | AVAX[0], CITY[.09612], DYDX[12.39752], ETH[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 01818674 | | ATLAS[0] | | |
| 01818675 | | NFT (329504132367873165/FTX EU - we are here! #212000)[1], NFT (352910559530588356/FTX EU - we are here! #211909)[1], NFT (425098879019555513/FTX EU - we are here! #211960)[1] | | |
| 01818676 | | ATLAS[21738.26129921], POLIS-PERP[0], TRX[.000065], USD[0.01], USDT[0.00000001] | | |
| 01818677 | | USD[0.00], USDT[0] | | |
| 01818683 | | BNB[0], BRZ[0], POLIS[0] | | |
| 01818685 | | NFT (298777866771421887/The Hill by FTX #6666)[1], NFT (305270992553581872/FTX Crypto Cup 2022 Key #18887)[1], USD[0.00], USDT[0] | | |
| 01818687 | Contingent | AMPL[0], BTC[0], FTT[46.17068800], RAY[.19820235], SOL[0.00756391], SRM[.12778406], SRM_LOCKED[.1094575], UBXT[.8], USD[0.30], USDT[0.81766971] | | |
| 01818689 | | ATLAS-PERP[0], USD[0.00], USDT[0.05720000] | | |
| 01818690 | | BNB[0] | | |
| 01818691 | | ATLAS[629946.5074], BLT[.26549], BTC[0.00002024], IMX[4836.580875], USD[15.90] | | |
| 01818692 | | USD[0.00], USDT[0.00336252] | Yes | |
| 01818693 | | TRX[.3432], USD[0.91] | | |
| 01818695 | Contingent | BNB[.00332709], DENT[1], ETH[.00078179], ETHW[1.37678179], FTM[.89206289], LUNA2[2.21454544], LUNA2_LOCKED[5.16727270], LUNC[7.133912], MATIC[.80073949], SOL[.004951], TRX[.000001], USD[8114.14], USDT[0] | | |
| 01818697 | | ATLAS[9.772], USD[0.01], USDT[0] | | |
| 01818700 | | BNB[0], ETH[0.00000001], SOL[0], TRX[.000001], USDT[0] | | |
| 01818703 | | ATLAS[509.952], POLIS[27.69446], USD[0.82] | | |
| 01818704 | | FTT[0.02641789], POLIS[1007.89838], USD[0.07], USDT[0] | | |
| 01818705 | | ATLAS[9.6], USD[0.00], USDT[0] | | |
| 01818706 | | 0 | | |
| 01818709 | | AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], FB-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20211231[0], UNI-20211231[0], UNI-PERP[0], USD[4.05], USDT[0], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01818710 | | ATLAS[1000], FTM[115], USD[0.14], USDT[0] | | |
| 01818713 | | BNB[1.31211331], BTC[0.03555566], ETH[1.32948503], ETHW[1.32220670], FTT[17.21926346], USD[-0.01], XRP[1103.87884147] | | BNB[1.311104], BTC[.0355553], ETH[1.328787], XRP[1103.806762] |
| 01818714 | | ETH-PERP[0], SOL[.01756542], SOL-PERP[0], USD[-0.14] | | |
| 01818717 | | TRX[.000001], USD[2.53], USDT[0.00939300] | | |
| 01818720 | | USD[0.00] | | |
| 01818724 | | ATLAS[1222.73891127], ATLAS-PERP[0], FTT[0.00009837], STEP[1.69966], SXP-20210924[0], TRX[.426652], USD[0.00] | | |
| 01818727 | | TONCOIN[.03], USD[0.04], USDT[0.00214079] | | |
| 01818729 | | ADA-PERP[0], AGLD[2463], ALICE[995], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER[214.68], BNB-PERP[0], BTC-PERP[0], C98[4703], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[5], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], INJ-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM[32467], TRX[124], TRX-PERP[0], UNI-PERP[0], USD[8187.04], WAVES-PERP[0] | | |
| 01818732 | Contingent, Disputed | ATOM-PERP[0], BNB[0], PERP[0], SOL[0.08058658], USD[0.00] | | |
| 01818736 | | ALGO[.839], SOL[.36], USD[0.29], USDT[1.38356405] | | |
| 01818737 | | ATLAS[10], DOT[.01965021], GBP[0.00], USD[0.01], USDT[0.12734010] | | |
| 01818738 | Contingent | 1INCH[20.42688966], AAVE[.17478787], ALPHA[129.02418172], ASD[126.81757582], ATOM[2.02889616], AVAX[.74641813], AXS[.7844542], BAND[11.77802699], BCH[.10326995], BNB[.06061479], BNT[14.32246934], BRZ[103.78718205], BTC[.00061315], CAD[26.32], CEL[24.84912554], CUSDT[976.16783955], DAI[19.49304986], DOGE[250.48971248], DOT[2.01278217], ETH[0.01042799], ETHW[0.01042799], EUR[19.16], FTM[49.08630226], FTT[675.01179034], GBP[16.25], GRT[214.01743995], HT[2.54676356], KNC[7.61883945], LEO[4.13510549], LINK[2.6891122], LTC[.27789876], MATIC[29.20509185], MKR[.01491372], MOB[8.4656399], MSOL[.43834213], OKB[1.71270719], OMG[7.713951 9], PAXG[.00800355], RAY[19.03178955], REN[122.42005643], RSR[2800.28302039], RUNE[6.1622066], SOL[.44502762], SRM[10.11564185], SRM_LOCKED[117.68535064], STSOL[1.4196252], SUSHI[11.2871327], SXP[33.57416993], TOMO[31.24875309], TRX[229.99483536], TRYB[321.71480505], UNI[3.69167984], USD[17267.11], USDT[21.68040938], WBTC[.00061313], XAUT[.01150834], XRP[50.67029145], YFI[.00278824] | Yes | |
| 01818740 | | BNB[.00061147], USD[4.94] | | |
| 01818742 | | TRX[.00000001], USD[0.00], USDT[0.00000006] | | |
| 01818745 | | ATLAS[999.8], DYDX[38.69226], KIN[2079584], MBS[226.977], POLIS[4.5], USD[0.96], USDT[0.00000001] | | |
| 01818750 | | REAL[822.556756], USD[0.08] | | |
| 01818752 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 01818755 | | BNB[0], FTT[.01462665], LTC[0], TRX[313.47537127], USD[0.00], USDT[0] | | |
| 01818760 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01818763 | | AKRO[1], ALICE[0], ATLAS[3371.77228426], AUDIO[1], BTC[0], DENT[1], FIDA[1], KIN[3], RUNE[0], SUSHI[1], SXP[1], TOMO[1], USD[0.79] | | |
| 01818767 | | CHZ[2030], INTER[15], SOL[0], USD[0.00], USDT[0.42247455] | | |
| 01818768 | | ETH[.00049], SOL[.00201428], TRX[1.023902], USD[0.30], USDT[0.00818873] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01818769 | Contingent | GENE[0], LUNA2[0.95425116], LUNA2_LOCKED[2.22658604], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01818770 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH[.00000001], FTM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[2.4], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.92], ZIL-PERP[0] | | |
| 01818773 | | BAO[3], LINK[1.1415752], MATIC[10.42040538], USD[0.00], XRP[12.42505975] | Yes | |
| 01818774 | | TRX[.000001], USDT[0.00001358] | | |
| 01818775 | | TRX[.000001] | | |
| 01818777 | Contingent | ATLAS[9.2101], BLT[.051275], LUNA2_LOCKED[54.97021109], LUNA2-PERP[0], NFT (288557561774732106/The Hill by FTX #8688)[1], NFT (479888697535603983/FTX EU - we are here! #13803[7][1], TRX[.000016], USD[0.05], USDT[0.00000001] | Yes | |
| 01818781 | | USD[25.00] | | |
| 01818783 | | ATLAS[9.992], PAXG-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01818786 | | ATLAS[2500], ETH[.03281584], ETHW[0.00081583], SNY[9], USD[1.18] | | |
| 01818787 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01818788 | | BULL[.00064343], ETHBULL[0], EUR[0.00], FTT[0.11694816], GODS[20141.15131701], USD[0.04], USDT[0.00509021] | | |
| 01818796 | Contingent | APE[499.09], BTC[10.45678717], CRO[17170.08615], DOT[1373.62044344], ETH[0], EUR[8.78], FTT[560.8602918], SAND[6555.95776035], SOL[.00516353], SRM[19.21907107], SRM_LOCKED[161.74092893], USD[0.07], USDT[0.05803745] | | |
| 01818801 | | USD[0.64], USDT[0] | | |
| 01818803 | | TRX[.000001], USD[10.34], USDT[1481.89793232] | | |
| 01818804 | | BTC[0.03728065], JOE[728], TRX[.000001], UNI[34.82680612], USD[1.15], USDT[0.07717703] | | BTC[.03697] |
| 01818808 | | USD[0.00], USDT[0] | | |
| 01818815 | | NFT (397542557238192331/FTX Crypto Cup 2022 Key #22921)[1], NFT (487111384515541950/FTX EU - we are here! #285254)[1], NFT (533679932309744836/FTX EU - we are here! #225303)[1] | | |
| 01818816 | | ATLAS[.00183362], BAO[2], KIN[1], POLIS[18.32061625], USD[0.00] | Yes | |
| 01818819 | | USD[1.35], USDT[0.00978040] | | |
| 01818822 | | TONCOIN[.0408], USD[0.01] | | |
| 01818823 | | ATLAS-PERP[0], ETH[0], ETHW[0.00825572], POLIS[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 01818824 | | 0 | | |
| 01818826 | | ATLAS[9.2856], USD[0.00], USDT[0] | | |
| 01818829 | | USD[0.39], USDT[.001848] | | |
| 01818831 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[8.26827009], LUNA2_LOCKED[19.29263021], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], MNGO[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-196.85], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00029], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[4165.69], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-2021123110], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01818834 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01818836 | | AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01818837 | | SOL[0], USD[1.71] | | |
| 01818838 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0.172], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000027], BTC-PERP[0], BTTPRE-PERP[0], C98[.9780b], C98-PERP[0], CEL[0.07346742], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00500000], FIL-2021123110], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.2984], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.067225], IMX-PERP[0], INJ-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[34.58673], LUNA2-PERP[0], LUNC[0.0025], LUNC-PERP[0.00000001], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (429685451658340824/The Hill by FTX #22097)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.08918], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[27.834], SPELL-PERP[0], SRM-PERP[0], STG[40], SUSHI-PERP[0], THETA-PERP[0], TLM[.99924], TLM-PERP[0], TRX[.00038], TRX-PERP[0], USD[157.84], USDT[0.02004769], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01818841 | | USD[1.70] | | |
| 01818843 | | ATLAS[2910], AVAX[3.9], BOBA[35.4], MNGO[160], RAY[5], SOL[2], USD[3.85], USDT[0] | | |
| 01818844 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[16.972], ATLAS-PERP[0], BCH-PERP[0], BNB-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], POLIS-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[3.44], USDT[0.50352651], XRP-PERP[0] | | |
| 01818845 | | BAO[1], DENT[1], TRX[.000778], USDT[0.00000563] | | |
| 01818846 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001571], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01818849 | | USD[0.00], USDT[0] | | |
| 01818850 | | ATLAS[43611.70972841], USDT[4000] | | |
| 01818856 | | AGLD[.00188], DYDX[.08752], USD[0.00] | | |
| 01818861 | | TRX[.000001] | | |
| 01818862 | | SOL[0] | | |
| 01818863 | | BTC[0.00000453], USD[0.01] | | |
| 01818866 | Contingent | ATLAS[70800], LUNA2[3.70385576], LUNA2_LOCKED[8.64233011], LUNC[806522.39056], USD[0.00] | | |
| 01818868 | | ATLAS[10997.91], POLIS[109.9791], USD[20.00] | | |
| 01818871 | | ATLAS[3939.6333], POLIS[124.179841], USD[0.21], USDT[0] | | |
| 01818875 | | FTT[8.13857964], USDT[0] | | |
| 01818878 | | ATLAS[35942.864], TRX[.000068], USD[0.04], USDT[0.00000001] | | |
| 01818881 | | ADA-PERP[0], BNB-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00016972], GALA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TRX[.000211], USD[369.95], USDT[0.00000010], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01818884 | | FTT[27.4945], USD[4.15], USDT[5.12015469] | | |
| 01818888 | | ATLAS[9.338], FTT[.0998], IMX[21.39684], LINK[.09902], MNGO[1049.79], SOL[.00605], USD[0.54] | | |
| 01818889 | | ATLAS[2301.1522] | | |
| 01818892 | | BTC[0], USD[0.00] | | |
| 01818894 | Contingent | AUDIO[237], CRC[11700], DYDX[21.8], ENJ[282], ETH[.435], ETHW[.435], FTT[171.62011], MANA[600], MKR[.185], RAY[68.02892604], RUNE[59.9], SOL[91.37003072], SRM[65.50498539], SRM_LOCKED[1.23617621], TRX[.000001], USD[2117.19], USDT[945.86276574], XRP[1886] | | |
| 01818896 | | BAL[.0093483], USD[0.00], USDT[0.46066261] | | |
| 01818898 | | USD[42.20] | | |
| 01818899 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOT[13.6786341], DOT-PERP[0], ETH[0.00526856], ETH-PERP[0], ETHW[.00526856], FTT[0], FTT-PERP[0], MATIC[0.00010019], SOL-PERP[0], TRX[2.0010390], USDt[-3.18], USDT[5.00981702] | | |
| 01818902 | | CHZ[10.9911], ETH[.00095763], ETHW[.00095763], USD[1.81] | | |
| 01818909 | | ATLAS[147.9316], FTT[.3], SOL[.00000001], USD[1.94], USDT[0.00153214] | | |
| 01818912 | | BAO[2], KIN[3], USD[0.00], USDT[0] | Yes | |
| 01818915 | Contingent | BTC[0], DOT[259.64574555], ETH[0], ETHW[9.28599222], EUR[-2032.32], LUNA2[0.00005762], LUNA2_LOCKED[0.00013445], LUNC[12.5476155], MATIC[1003.12024394], NFT [443636516063083988/The Hill by FTX #36544)][1], SOL[5.97360063], USD[1830.61] | | |
| 01818919 | | EDEN-20211231[0], USD[0.00] | | |
| 01818920 | | EUR[0.00], POLIS[0.00] | | |
| 01818922 | | ATLAS[18367.39513962], POLIS[330.07821906], PORT[0], USD[0.17], USDT[0], XRP[0] | | |
| 01818925 | | TRX[.000001], UNI[.04805], USD[0.00], USDT[0] | | |
| 01818935 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 01818940 | | ATLAS[20.91675652], AUDIO[85.818486], AURY[20.987842], ENJ[57.919986], ETHW[.4885], FTT[12.56749016], GBP[0.00], GODS[55.4564844], NFT (438323297989688888/FTX 3d  Character #8)[1], NFT (495787244700831166/FTX Night #24)[1], NFT (543777174750676221/The Hill by FTX #38444)[1], POLIS[33.6], RNDR[1526.0057396], USD[24.46], USDT[0.00560520], XRP[1403] | | |
| 01818944 | | USD[0.00] | | |
| 01818946 | | FTT[89.122947], SOL[7.5986282], USD[501.63] | | |
| 01818947 | | SOL[.12989685], SPELL[0], USD[0.00], USDT[0.00000069] | | |
| 01818948 | | ATLAS-PERP[0], CEL[0], ETH[0], USD[0.00] | | |
| 01818949 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00039489], AVAX-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000872], ETH-PERP[0], ETHW[.00000872], FTM-PERP[0], FTT[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00000011, VET-PERP[0], XTZ-0325[0], ZIL-PERP[0] | | |
| 01818960 | Contingent | BCH[0], FTT[0.08997310], IMX-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00321211], SOL[0], USD[0.06] | | |
| 01818963 | | ATLAS[4.276], TRX[.000001], USD[0.00] | | |
| 01818964 | | ALEPH[585.798638], ALICE[25.595136], ASD[1602.89258821], ATLAS[2969.5801], BCH[6.90678846], BOBA[80.884629], BTC[0.19890826], COPE[381.9278703], EUR[0.95], FTT[4.39917654], GALA[1729.61582], JOE[1715.6837412], KSHIB[2019.6162], LTC[12.83827863], MEDIA[13.52794670], MNGO[2589.675765], POLIS[18.38727], PTU[201.96162], RNDR[317.14154004], SHIB[4199544], SLP[5259.0006], SNY[203.9490914], SPELL[106778.04702], SRM[59.99088], STARS[113.9813857], STEP[1685.67966], TULIP[38.29276404], USD[2641.50], XRP[1815.4154955] | | |
| 01818965 | Contingent | ATLAS[7.8], AVAX-PERP[0], FTT[25], FTXDXY-PERP[0], GALA-PERP[0], IMX[.063958], MBS[.021945], SPELL[2.9405], SRM[.68518036], SRM_LOCKED[3.06049644], TRX[.000001], USD[0.00], USDT[0] | | |
| 01818967 | | ETHW[.00064265], USD[0.06] | | |
| 01818970 | | BNB[.00000001], ETH[0], SOL[0] | | |
| 01818980 | | ETH[.00000001], ETHW[0.00011476], POLIS[0], TRX[.000001], USD[0.00], USDT[0.00015736] | | |
| 01818981 | | BNB[0], SOL[0], STARS[0], USD[0.00], USDT[0.00000318], XRP[0] | | |
| 01818983 | | USD[10451.22061564], POLIS[541.85745802], USD[0.00] | Yes | |
| 01818984 | Contingent | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00155212], LUNA2_LOCKED[0.00362162], LUNC[.005], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SGD[0.00], SLP-PERP[0], SOL[.00308179], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.352406], USD[35.80], USDT[0.27090639], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01818992 | | NFT (369304183907609303/The Hill by FTX #3922)[1] | | |
| 01818994 | | SOL[0] | | |
| 01818996 | | AGLD[32], ATLAS[500], BLT[51], COPE[6], DOGE[33], EDEN[24.8], FTT[.7], GODS[2], NFT (291077623841629416/FTX EU - we are here! #155081)[1], NFT (448903409192628714/FTX EU - we are here! #155126)[1], NFT (556208540086783581/FTX EU - we are here! #154980)[1], SUSHI[44], USD[1.53] | | |
| 01818998 | | USD[0.00] | | |
| 01818999 | | USD[25.00] | | |
| 01819000 | | KIN[155440] | | |
| 01819004 | | 0 | | |
| 01819007 | | FTT[.1], USDT[1.17039287] | | |
| 01819009 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00027502], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00632698] | | |
| 01819010 | | ATOM[.00894374], FTT[.00406267], IMX[.01661979], KIN[1], TRX[.000003], USD[0.00], USDT[0.00906671] | Yes | |
| 01819013 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00062133], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.35], USDT[0], WAVES-PERP[0] | | |
| 01819023 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], C98[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.07506575], GAL-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01141690], LUNA2_LOCKED[0.02663945], LUNC[2486.05606], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[7.43582], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000907], USD[-1.85], USDT[0.00148718], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01819024 | | TRX[.000004] | | |
| 01819026 | | ATLAS[0], NFT (349897111521973455/FTX EU - we are here! #283634)[1], NFT (543554295558212556/FTX EU - we are here! #283685)[1], USD[0.00], USDT[0] | | |
| 01819028 | | POLIS[.092], USD[0.00], USDT[0] | | |
| 01819029 | Contingent | APT[.00089257], LUNA2[2.02727434], LUNA2_LOCKED[4.73030680], TRX[.000027], USD[0.00], USDT[0.05424969] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01819030 | | AKRO[1], DOT[.00018483], KIN[2], MAGIC[.99838], NFT (369850051143316003/FTX x VBS Diamond #224)[1], NFT (550391354854549073/FTX EU - we are here! #93013)[1], USD[0.00], USDT[0.00006495] | Yes | |
| 01819031 | | FTT[.00495048], TRX[.000001], USD[3596.22], USDT[0.00532051] | | |
| 01819032 | | ATLAS[1.864], DOGE[.3436], POLIS[.07322], SRM[.8534], USD[0.00], USDT[0] | | |
| 01819035 | | BNB[.00000001], ETH[.18000008], FTT[0.11793522], SOL-PERP[0], USD[0.24], USDT[0] | | |
| 01819038 | | BNB[0], LTC[0] | | |
| 01819039 | | AURY[0], BIT-PERP[0], BNB[.00000002], CAKE-PERP[0], CRO-PERP[0], EDEN[0], ETH[.00000001], ETH-PERP[0], FTT[0], IMX[0], LTC[0], NFT (428813128788371482/Silverstone Ticket Stub #492)[1], OMG-PERP[0], REEF[0], SOL[0], SOL-PERP[0], TLM[0], USD[0.00], USDT[0] | | |
| 01819041 | | TRX[.000001], USDT[0] | | |
| 01819047 | Contingent | BNB[0], CQT[8], ETHW[34.52721559], FTT[0], LUNA2[0.00031315], LUNA2_LOCKED[0.00073069], LUNC[68.19], TRX[.000174], USD[0.06], USDT[0.00000005] | | |
| 01819049 | | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01819055 | | XRPBULL[122104.15209908] | | |
| 01819057 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 01819061 | | ATLAS[514.81158512], ATLAS-PERP[0], POLIS[25.50640743], USD[0.00], USDT[4.32254883] | | |
| 01819069 | | USD[0.79] | | |
| 01819075 | Contingent, Disputed | BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01819084 | Contingent | APE[28.5], AVAX[0], BTC[0], BTC-PERP[0], ETH[.035], ETH-PERP[-0.01899999], ETHW[.035], FTT[25.40926829], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], NFT (297143708166055060/FTX EU - we are here! #94081)[1], NFT (355252915113383463/FTX AU - we are here! #11461)[1], NFT (412290171507700506/FTX AU - we are here! #11450)[1], NFT (445035042706830909/France Ticket Stub #807)[1], USD[1303.73], USDT[0.00264730] | | |
| 01819085 | | NFT (323381456371980301/FTX EU - we are here! #142154)[1], NFT (348196589860292356/FTX EU - we are here! #141501)[1], NFT (434426647054205234/FTX EU - we are here! #142432)[1] | | |
| 01819086 | | TRX[.000001], USDT[2.60760195] | | |
| 01819087 | | ATLAS[10798.0506], FTT[24.695307], POLIS[246.7554526], TRX[.000001], USD[0.33] | | |
| 01819089 | | BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], TOMO-PERP[0], USD[0.54], USDT[0.00047438] | | |
| 01819093 | | LUA[.02124], TRX[.000001], USD[0.00], USDT[0] | | |
| 01819094 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00000227], ETHW[0.00000227], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00442423], ZIL-PERP[0] | | |
| 01819099 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1714.56979898], MATIC-PERP[0], PAXG-PERP[0], SRM[2.25063906], SRM_LOCKED[111.36482692], USD[0.00], USDT[0] | | |
| 01819104 | Contingent | ATLAS-PERP[0], BTC[0.00002996], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.68], LUNA2[0.00544530], LUNA2_LOCKED[0.01270570], MATIC[1], SOL[.0019849], TRX[.000902], USD[0.01], USDT[0], USTC[.7708090] | | |
| 01819105 | | SOS[14238050.56056173], TRX[.000001] | Yes | |
| 01819106 | | BTC[0.00000955] | | |
| 01819108 | | ATLAS[3410], MNGO[109.9487], POLIS[10], POLIS-PERP[0], TRX[.000001], USD[1.61], USDT[0.00000001] | | |
| 01819117 | | TRX[.180001], USD[0.85] | | |
| 01819119 | | ATLAS-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01819120 | Contingent | BTC[0], ETH-PERP[0], GST[.09], LUNA2[0.00030984], LUNA2_LOCKED[0.00072297], LUNC[87.47], LUNC-PERP[0], MATIC[3011.50918174], SOL-PERP[0], USD[43.23], USDT[0] | | |
| 01819127 | | ATLAS[6.77158651], AUDIO[.7454], CHR[.6599], ETH[.00000001], IMX[.03939], IP3[9.9], JST[9.9753], KIN[11197.08152], MATIC[8.39658542], NFT (307931364524824560/FTX AU - we are here! #64001)[1], NFT (335142071881284277/FTX EU - we are here! #194274)[1], NFT (363664739499301758/FTX AU - we are here! #194305)[1], NFT (418199419411527347/FTX Crypto Cup 2022 Key #2899)[1], NFT (496858725396431590/The Hill by FTX #8640)[1], NFT (559087500012543685/FTX AU - we are here! #194194)[1], REEF[8.3995], SOL[.01148798], TRX[.911245], USD[6.37], USDT[0.00767429], WAVES[.9947751], WRX[.59777], XPLA[.9373] | | |
| 01819128 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.04107036], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0.73481768], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.91675689], PERP-PERP[0], POLIS[.06439624], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP[9.328], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01819131 | Contingent | ETHW[.165], FTT[.099981], LUNA2[0.47101312], LUNA2_LOCKED[1.09903062], MBS[2158], NEAR[26.499107], RNDR[6.2], RUNE[48.299031], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 01819138 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01819139 | | POLIS[0], USD[0.01] | | |
| 01819141 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01819144 | | AGLD[4.6], AGLD-PERP[0], ATLAS[3000], USD[0.09], USDT[0] | | |
| 01819146 | | ATLAS[113.40634382], TRX[.000001], USD[0.00], USDT[0] | | |
| 01819147 | | BTC[0], USD[0.08] | | |
| 01819151 | | XPLA[1.959215] | | |
| 01819152 | | ALTBULL[9.09], BTC[.00008004], ETH[.0008544], ETHW[.0008544], MATIC-PERP[0], NEAR-PERP[0], USD[48.70] | | |
| 01819154 | | CQT[66], USD[1.21] | | |
| 01819160 | | ATLAS[4538.18711732], CITY[0], FTT[.49991], POLIS[10.45529571], SLP[0], SOL[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 01819162 | | CEL[.15] | Yes | |
| 01819164 | | USD[0.00] | | |
| 01819165 | | AKRO[3], BAO[2], BF_POINT[300], BNB[.00019649], BTC[0.00000108], CUSDT[0], ETH[0.07779365], ETHW[0.07685706], EUR[0.00], FTM[.00495607], FTT[9.80069692], HXRO[1], KIN[1], LUNC[15.049398], MATH[1], MATIC[146.48681204], RSRI[2], SOL[3.46704949], SXP[1.03175156], TRX[2], UBXT[4] | Yes | |
| 01819166 | | AURY[102.61390066], DOT[0], ETH[.085], ETHW[.085], IMX[59.27793628], POLIS[0.00025840], SOL[1.54], USD[1.51] | | |
| 01819174 | | SOL[0], USD[1.75] | | |
| 01819176 | | AKRO[2], UBXT[1], USDT[0.15904881] | Yes | |
| 01819182 | | ATLAS[9.722], AVAX[.0998], BTC[.00000715], CRO[9.95], FTT[.49972], GOG[.9974], NFT (314161131492428599/FTX AU - we are here! #11959)[1], NFT (376312332290395340/FTX AU - we are here! #11925)[1], NFT (506080329639459935/FTX AU - we are here! #24195)[1], POLIS[4.998], SOL[.129936], TONCOIN[.09876], USD[0.00], USDT[0] | | |
| 01819185 | | NFT (389537020315785953/The Hill by FTX #16748)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01819192 | | ETHW[.064], FTT[12.4975], SOL[3.01270541], USD[0.56], XRP[0] | | |
| 01819199 | | ADABULL[16.40900000], ALGOBULL[166669606.02], ALTBULL[0], ATOMBULL[9670], BCH[0], BCHBULL[19600], BNBBULL[0.75810000], BSVBULL[7230000], BTC[0], BULL[0.03213000], COMP[4.0895], COMPBULL[169820], DOGEBULL[0], EOSBULL[934000], ETH[14.27780111], ETHBULL[0.23820000], ETHW[13.4367951], FTT[29.05130328], GRTBULL[1855], LINKBULL[334], MANA[200], MATICBULL[4237], MIDBULL[5.53700000], SAND[200], SXPBULL[184200], USD[421.99], USDT[0], XRPBULL[58000], XTZBULL[4790] | | |
| 01819202 | | APT-PERP[0], CEL-PERP[0], FTT[1.1], GODS[.0420432], NFT (322831548961490739/FTX AU - we are here! #33764)[1], NFT (426704892947062888/FTX AU - we are here! #33713)[1], SOL[0], TRX[0], USD[0.03], USDT[0] | | |
| 01819204 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01819206 | | CEL[.0462], USD[2.68], USDT[3.74735726] | | |
| 01819211 | | USD[0.00] | | |
| 01819213 | | ASDBULL[454.778701], ETH[.00015406], ETHW[.00015406], LTC[0], TRX[.000003], USDT[0.00000011], XRP[0] | | |
| 01819217 | | ADA-PERP[0], ENJ[.490062], ETH[.00000001], FTT[25], FTT-PERP[0], SHIB-PERP[0], SOL[.0037], TRX[.000002], USD[1.44], USDT[0] | | |
| 01819218 | | OXY[70.40105726], USD[0.00] | | |
| 01819221 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01819225 | | ADA-PERP[0], ATLAS[683.60137611], ATLAS-PERP[0], POLIS[8.65358643], POLIS-PERP[0], USD[4.93] | | |
| 01819227 | | ATLAS-PERP[0], BNB[.00381529], BTC-PERP[0], ETH-PERP[0], OP-PERP[0], SHIB-PERP[0], USD[9.36], USDT[20.52829525] | | |
| 01819229 | | ATLAS[60], BCH[1.76666427], POLIS[64.5943], SLP[46491.165], USD[0.90], USDT[0] | | |
| 01819230 | | ATLAS[999.8], MATIC[10], USD[2.67], USDT[0.00000001] | | |
| 01819231 | | ATLAS[4.8], ETH[.163], ETHW[.163], USD[4.19] | | |
| 01819236 | | BNB[.007], USDT[1.052623] | | |
| 01819237 | | USD[0.00] | | |
| 01819238 | | USD[0.00], USDT[0] | | |
| 01819239 | | ADA-2021123[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[909.835745], BNB[0], BTC[-0.00308165], BTC-0325[0], BTC-0624[0], BTC-20211231[0], DOT-20211231[0], ETH[-0.00254446], ETH-0325[0], ETH-20211231[0], ETHW[-0.00252867], FTT[93.65119185], FTT-PERP[0], LINK-20210924[0], LINK-PERP[0], MATIC[9.91336000], SOL[0.00349115], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], THETA-20211231[0], USD[13612.11], XRP[828.8503655] | | |
| 01819246 | | ATLAS[7.302], ATLAS-PERP[0], TRX[.000001], USD[0.16], USDT[1.01279179] | | |
| 01819248 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01819249 | | ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX[0.06879470], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], TONCOIN[0.06909502], TRX-PERP[0], USD[0.00], USD[0], XRP[0] | | |
| 01819251 | Contingent, Disputed | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.07048288], GMT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (360492601251731563/FTX EU - we are here! #42456)[1], NFT (383254653216977908/FTX AU - we are here! #44090)[1], NFT (396610040565292135/FTX EU - we are here! #42209)[1], NFT (407490761357613844/FTX EU - we are here! #42677)[1], NFT (476999425999801132/FTX Crypto Cup 2022 Key #2354)[1], NFT (480049441424970375/FTX AU - we are here! #44106)[1], NFT (532345056250327920/The Hill by FTX #6644)[1], SHIB-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01819254 | | ATLAS-PERP[0], USD[0.00] | | |
| 01819257 | | BRZ[.61819726], MIDBULL[0.00007083], SOL[0], TRX[.000395], USD[0.33], USDT[0] | | |
| 01819261 | | SLRS[.875], USD[0.00], USDT[.00776] | | |
| 01819271 | | ADA-PERP[0], BTC[.00004675], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], RAMP-PERP[0], SOL[7.07312476], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01819274 | | TRX[.000001], USDT[0] | Yes | |
| 01819276 | | ETHW[.0001704], POLIS[.6], USD[0.03] | | |
| 01819277 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01819280 | | USD[0.15] | | |
| 01819283 | | ATLAS[38.37060115], POLIS[9.9981], USD[0.00] | | |
| 01819286 | | SLP[14570], USD[0.33] | | |
| 01819287 | | TRX[.000004], USD[0.68], USDT[.0036] | | |
| 01819290 | | TRX[.000001] | | |
| 01819291 | | ATLAS[719.9677], NFT (433609668380576300/Dude with Cool Chain  #6)[1], TRX[.000001], USD[0.71], USDT[0.00000001] | | |
| 01819292 | | BNB[.00000001], SOL[.005], TRX[.401464], USD[1.15], USDT[0.19130533] | | |
| 01819298 | | AKRO[3], AUD[0.00], BAO[10], BTC[.00000003], DENT[2], ETH[.00000146], ETHW[.00000146], KIN[14], LTC[.00002577], MBS[513.90863161], RSR[1], SOL[.08073667], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01819303 | | ATLAS[7.186], ATLAS-PERP[0], USD[0.25], USDT[0] | | |
| 01819304 | | BF_POINT[200] | | |
| 01819306 | | BTC-PERP[0], DYDX-PERP[0], HTBULL[22.318536], TRX[.000001], USD[0.04], USDT[0] | | |
| 01819309 | | ATLAS[2.97553696], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01819313 | | ATLAS[0], CRO[0], ETH[0.09648562], ETHW[0.09648562], POLIS[0], SRM[0], USD[0.07] | | |
| 01819315 | | ATOMBULL[159.9696], BNB[0], BNBBULL[.0], DOGEBULL[23.06469823], ETH[0], ETHBULL[0], TRX[.00620284], UNISWAPBULL[0.03919255], USD[0.01], USDT[0], ZRX[9.99639] | | |
| 01819318 | | BTC-PERP[0], DOT-PERP[0], USD[0.02], USDT[0.00912607] | | |
| 01819320 | | ATLAS[9.60600000], DYDX[.00497241], SOL[.00202928], USD[0.00], USDT[0.00000001] | | |
| 01819323 | | USD[0.00] | | |
| 01819328 | | SOL[0] | | |
| 01819335 | | ATLAS[9.9981], BTC-PERP[0], FTT[.3], SOL[1.73531777], SOL-PERP[0], STEP[11.60742646], STEP-PERP[0], USD[1.97], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01819336 | | BAT-PERP[0], BTC[.00010001], BTT-PERP[305000000], CLV-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT[.1], IMX-PERP[0], KSHIB-PERP[0], NFT (330409127477957164/FTX EU - we are here! #99929)[1], NFT (355565205580127250/FTX EU - we are here! #100012)[1], NFT (469755734601083778/FTX EU - we are here! #100138)[1], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[1], USD[296.87], USDT[0.00000007], XLM-PERP[0], YFI-PERP[0] | | |
| 01819338 | | MNGO[309.8898], TRX[488.000001], USD[3.11] | | |
| 01819345 | | 1INCH[0], APE[0], APE-PERP[0], AURY[0], BTC[0], CRO[0], CRO-PERP[0], CRV[300], CRV-PERP[0], ENS[0], ETH[0], EUR[0.00], FTM[0], FTT[228.65693544], GBP[0.00], GRT[0], HNT[0], IMX[653.02893218], JOE[0], LDO[0], LINK[0], LOOKS[0], MATIC[0], MKR[0], NFT (494035679008118997/FTX EU - we are here! #92807)[1], NFT (504544267245162814/FTX EU - we are here! #247251)[1], REN[0], RNDR[0], SAND[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000040] | | |
| 01819348 | | USD[1.24] | | |
| 01819349 | Contingent | ATLAS[3.34601689], CLV[.02273995], DODO[.03382582], GRT[.02114], MATIC-PERP[0], MEDIA[.000021], OXY[.30118], SOL[0.00967909], SRM[.62141125], SRM_LOCKED[.43240443], USD[0.66], USDT[0] | | |
| 01819351 | | ATLAS[9.8195], BIT[.98898], FTM[.95383], SOL[1.20097459], USD[3.76] | Yes | |
| 01819352 | | ATLAS[4000], ATLAS-PERP[0], TRX[.000001], USD[27.11], USDT[0] | | |
| 01819354 | | EUR[0.07], TRX[.000004], USD[0.00], USDT[0] | | |
| 01819357 | Contingent | ATLAS[7.132], ATLAS-PERP[0], C98[.99], CLV-PERP[0], FTT-PERP[0], MER-PERP[0], MNGO[9.84], SLRS[.96], SRM[2.54926192], SRM_LOCKED[.04526658], STEP-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 01819360 | Contingent, Disputed | ATLAS[0], ATLAS-PERP[0], USD[3.25], USDT[0.00000001] | | |
| 01819361 | | 0 | | |
| 01819362 | | ATLAS[72.46376812], COPE[1638.68859], POLIS[.72463768], POLIS-PERP[0], USD[9376.86] | | |
| 01819366 | | ATLAS[4.826], AUDIO[.75268], FTT[0.03548635], MATIC[8.317], MTL[.051112], POLIS[.065396], USD[1.81], USDT[0] | | |
| 01819373 | Contingent | ADA-PERP[0], ALICE[0], ATLAS[4470.39437884], AURY[70.10027406], AXS[0], DOGE[0], DYDX[0], ENS[0], ETH[0], FTT[1], GALA[0], LTC[0.02797191], LUNA2[0.00025909], LUNA2_LOCKED[0.00060455], LUNC[56.41868277], MATIC[0], POLIS[35.70451105], SAND[0], SHIB[163494.52707585], SOL[0], SRM[10.08984967], SRM_LOCKED[.17108235], USD[0.00], USDT[51.92783394] | | |
| 01819376 | | BNB[0], ETH[0], ETH-PERP[0], FTT[25], SOL[.00502439], USD[0.00], USDT[0.00001388] | | |
| 01819380 | | ATLAS[9.538], ATLAS-PERP[0], POLIS[15.6], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01819381 | | ATLAS[2296.833], BTC-PERP[0], FTT[0.03801152], NFT (407312611500536171/FTX AU - we are here! #39232)[1], NFT (570268278314336316/FTX AU - we are here! #39288)[1], SKL[.35574], SOS[272281190], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01819384 | | BNB[.00000001], BTC[0] | | |
| 01819385 | | BTC[0.00929823], USDT[.9474] | | |
| 01819386 | | BAO[1], POLIS[10.48704543], USD[0.00] | | |
| 01819390 | Contingent | BTC[0.00007793], FTT[150.0547145], MATIC[1910], MNGO[3209.94816], RAY[311.70779191], SRM[305.15321538], SRM_LOCKED[4.5646862], STEP[12580.9941414], TULIP[79.9], USD[1620.76] | | |
| 01819392 | | FTT[.03389953], USD[4.24] | | |
| 01819394 | | AUD[0.00], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT-PERP[0], SAND[.61237285], USD[-4.28], USDT[1774.43000456], USDT-PERP[0] | | |
| 01819395 | | ETH[0.03593203], ETHW[0.03593203], FTT[1.9], MNGO[290.06480633], SOL[.26559689], USD[0.01] | | |
| 01819397 | | FTT-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.00] | | |
| 01819398 | Contingent | FTT[25.69486], LOOKS[415.8902], LUNA2_LOCKED[0.00000001], LUNC[.00135], NEAR[134.4738026], RAY[.9728], RUNE[483.08154], SOL[.00974], USD[0.48], USDT[0] | | |
| 01819401 | | ATLAS[3000], USD[57.71] | | |
| 01819402 | | AVAX[.099928], AXS[9.595734], FTM[280.86554], GBP[0.24], RUNE[16.363154], SOL[6.5255648], USD[4.17], USD[0.68239499] | | |
| 01819404 | | SOL[.00635101], USD[0.00], USDT[0] | | |
| 01819406 | Contingent | BNB[0], FTT[0.27405610], LUNA2[0.13284987], LUNA2_LOCKED[0.30998305], LUNC[28928.3408294], USD[0.00] | | |
| 01819407 | | ATLAS[9999.2], CITY[275.74716], DFL[4749.05], MNGO[2949.41], POLIS[89.99], PORT[729.75402], USD[0.96], USDT[0.00000001] | | |
| 01819415 | | TRX[.000001], USD[0.01], USDT[-0.00488395] | | |
| 01819422 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0.09999999], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.63465333], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD1-1455.59], USDT[64.15650761], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01819423 | | BTC[0], TRX[.000001], USD[0.24], USDT[0.00000001] | | |
| 01819426 | | STEP[.02606], USD[0.00] | | |
| 01819430 | | USD[0.00], USDT[0] | | USD[0.00] |
| 01819431 | | BAO[5], DENT[3], KIN[4], RSR[1], UBXT[2], USDT[0] | | |
| 01819432 | | USDT[0.66853948] | | |
| 01819433 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[83.18470515], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], TRX[.000013], TRX-PERP[0], USD[369.55], USDT[32.24729458], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01819437 | | USD[0.00], USDT[1.62400000] | | |
| 01819439 | | BTC[.0397], ETH[.20662872], ETHW[.20662872], FTT[2.50000045], SOL[1.23679935], USD[0.01], USDT[0.00000003] | | |
| 01819441 | | ATLAS-PERP[0], EUR[0.00], SHIB[0.84114898], SOL[0], TRX[.000783], USD[0.00], USDT[0.00000019] | | |
| 01819444 | | USD[2.16] | | |
| 01819445 | | BTC[.09683037], ETH[.77891291], ETHW[.77891291], EUR[0.00] | | |
| 01819446 | | ATLAS[2929.16], BOBA[74.96368074], BTC[0.00557623], ETH[.00080634], ETHW[.00080634], MNGO[4.76113128], USD[0.36], USDT[0] | | |
| 01819448 | | ATLAS[0.06587820], POLIS[8.89912], USD[0.15] | | |
| 01819449 | | ALGO[0], APE-PERP[0], ETH[0], IMX[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01819453 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0.00000004], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01819458 | | USD[0.00], USDT[0] | | |
| 01819460 | | BIT[0], ETH[0], FTT[0], HT[0], NFT (4300151518715531195/The Hill by FTX #11980)[1], NFT (4454863571564441465/FTX Crypto Cup 2022 Key #7925)[1], SOL[0], USD[0.00], USDT[0.00000275] | | |
| 01819463 | | TRX[.000001], USD[0.01] | | |
| 01819464 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0], MANA-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.20], USDT[0], ZRX-PERP[0] | | |
| 01819466 | | USD[0.00], USDT[0] | | |
| 01819467 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.19066437], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LINK[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], USD[854.58], USDT[0] | | |
| 01819470 | | ATLAS[239602.1], BTC[.0214929], ETH[.3856126], ETHW[.3856126], FTM[.9554], FTT[0.16392450], SHIB[2499500], USD[1.20] | | |
| 01819471 | | FTT[0], USD[0.00], USDT[0] | | |
| 01819472 | | ETH[.01], ETHW[.01] | | |
| 01819479 | | BRZ[0], BTC[0], DOT[0], ETH[0], FTT[0.00032719], RAY[0], TRX[0], USD[0.00] | | |
| 01819482 | | AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.1], KIN-PERP[0], LRC-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.94], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01819485 | | USD[1.74], USDT[0] | | |
| 01819500 | | 0 | | |
| 01819502 | | FTT[.09998], USD[1.13] | | |
| 01819504 | | ADA-PERP[0], ATLAS[4.50124174], ATLAS-PERP[0], DOT-20211231[0], DOT-PERP[0], TRX[.000002], USD[0.11], USDT[0.01766329], VETBULL[13.6], VET-PERP[0] | | |
| 01819511 | | USD[25.00] | | |
| 01819512 | | BTC-0930[0], BTC-PERP[0], ETHW[.00092001], FTT[.37817918], OP-PERP[0], REEF-PERP[0], RUNE[.075794], TRX[.000001], USD[0.00], USDT[0] | | |
| 01819513 | | BTC[.00233593], THETABULL[21362.2544502], TRX[.000001], USD[456.48], USDT[0] | | |
| 01819516 | | ATLAS-PERP[0], BNB[.00000001], STARS[.9902], USD[0.00], USDT[0] | | |
| 01819517 | | AGLD-PERP[0], ATLAS-PERP[0], TRX[.000001], USD[0.42], USDT[0] | | |
| 01819518 | | BNB[.00013403], BTC[0.00001980], ETH[.00096612], ETHW[.00004552], FTT[.0982986], FTT-PERP[0], REEF[6], SOL[.00632624], SOL-PERP[0], USD[0.70], USDT[0.99153693], XRP[.64443], XRP-PERP[0] | | |
| 01819519 | | AAVE-PERP[0], APT-PERP[0], ATLAS[4783.1268145], ATOM-PERP[0], BNB-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.80307657], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-45.64], USDT[52.07101568] | | |
| 01819520 | | LINK[22.36412386], USD[0.00], USDT[0.00000001] | | |
| 01819521 | Contingent | BNB[2.16992279], BTC[.025609], COPE[.9905], DOGE[370], ENJ[28], ETH[0.28991534], ETHW[0.28897954], FTM[.98727], LUNA2[1.12712705], LUNA2_LOCKED[2.62996313], LUNC[245434.29], MATH[0], RUNE[27.892115], STEP[.031923], USD[49.19], USDT[254.86671571], ZRX[0.88153001] | | ETH[.233033] |
| 01819522 | | TRX[.00001] | | |
| 01819524 | | NFT (470592631443313475/The Hill by FTX #21635)[1], USD[0.00] | | |
| 01819525 | | ATLAS[0.06634602], USD[0.80], USDT[0] | | |
| 01819527 | Contingent | BTC[0], EDEN[.00000001], FTT[0.02706598], GBP[0.00], LUNA2[0.14838457], LUNA2_LOCKED[0.34623066], LUNC[30985.21], MASK[19124.63659], RUNE[.093251], SOL[0.00542940], USD[16.95], USDT[0], USTC[.861895] | | |
| 01819528 | | USD[3.12] | | |
| 01819530 | | USD[1.08] | | |
| 01819532 | | USD[0.01] | | |
| 01819533 | Contingent | BTC[.00009924], LUNA2[0.08477280], LUNA2_LOCKED[0.19780320], SOL[0], USD[20.09], USDT[0.00000034], USTC[12] | | |
| 01819535 | | ATLAS[179.964], FTT[.0639794], MTA[10.9964], RUNE[0], USD[-2.49], USDT[3.49331693] | | |
| 01819539 | | BTC[0.00192959], ETH[.18886308], ETHW[.12776551], MATIC[.94903971], SWEAT[12.63875323], USD[2.54] | Yes | |
| 01819540 | | ATLAS[7.2], USD[0.00], USDT[0] | | |
| 01819541 | | NFT (509622362208343822/Austria Ticket Stub #1074)[1] | | |
| 01819542 | | STEP[828.1], TRX[.000001], USD[25.12], USDT[0.00000001] | | |
| 01819543 | | ATLAS[3330], CEL[.0797], POLIS[86.9], TRX[.000013], USD[10.52], USDT[.005617] | | |
| 01819544 | | STEP[242.054001], USD[0.15], USDT[.004152] | | |
| 01819546 | | AMC[2.49039686], BAO[9], FTT[.5338864], KIN[5], RNDR[4.45282925], SOL[1.84994085], UBXT[1], USD[15.20] | Yes | |
| 01819548 | | USD[0.00] | Yes | |
| 01819549 | | AAVE[.0031], ATLAS[38420], AURY[50], LOOKS-PERP[253], POLIS[40], USD[254.08], USDT[.0088] | | |
| 01819552 | | ATLAS[790.73224596], POLIS[7.96542023], USDT[0] | | |
| 01819554 | | ATLAS-PERP[0], ETH-PERP[0], POLIS[.0981], RAY[.98784], USD[0.68], USDT[0] | | |
| 01819555 | Contingent | APE-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[10.04511251], FTT-PERP[0], LINK[45.400227], RAY[.50928858], SOL[0.00826002], SOL-PERP[0], SRM[.58942399], SRM_LOCKED[2.65062071], TRX[.623373], USD[803.62], USDT[3116.571469997] | | |
| 01819557 | | AKRO[3], BAO[2], DENT[1], EDEN[0], FTT[0], SOL[0], TRX[1], USD[66.00], USDT[0.00000001] | Yes | |
| 01819558 | | USD[0.00] | | |
| 01819559 | | USDT[23.902173] | | |
| 01819561 | | AKRO[1], AUD[260.29], BAO[3], BAT[1.01094956], BF_POINT[300], CRO[.15422024], DENT[9], ETH[.00000001], FIDA[2.07190413], FRONT[1], GRT[1], KIN[5], MATIC[2.103308], SAND[.00434242], SECO[1.07780189], SOL[0], SXP[2.08536343], TOMO[1], TRU[1], TRX[2], UBXT[2], USD[0.00], XRP[0.00879545] | Yes | |
| 01819564 | | ATLAS[0], USD[0.00] | | |
| 01819565 | | ATLAS[267.98208463], USD[0.00], USDT[0] | | |
| 01819567 | | AGLD[8.8], ATLAS[2000], USD[0.12], USDT[0.00000001] | | |
| 01819568 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[3216.85], XRP-PERP[0] | | |
| 01819571 | | USD[0.78], USDT[0] | | |
| 01819574 | | ATLAS[10], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01819576 | | TRX[.000001], USD[0.00], USDT[0.00000023] | | |
| 01819577 | | USD[1.61] | | |
| 01819579 | | FTT[.2], MNGO[170], TULIP[6.6], USD[1.28] | | |
| 01819582 | | BNB[.00825865], USD[0.01] | | |
| 01819588 | | ATLAS[3740], POLIS[660], TRX[.00001], USD[0.77], USDT[.003216] | | |
| 01819590 | Contingent | BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[25.03395147], LTC[0], PAXG[0.01899620], PAXG-PERP[0], SRM[2.24720086], SRM_LOCKED[20.28367422], USD[0.57], USDT[0.00000001] | | |
| 01819595 | | USD[25.00] | | |
| 01819597 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[0], HBAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[3.09], XRP-PERP[0] | | |
| 01819598 | | ATLAS[1000], POLIS[20], USD[0.00] | | |
| 01819605 | | ATLAS[550], FTM[0], FTT[0], USD[0.57], USDT[0] | | |
| 01819606 | | GBP[0.00], USD[1.05], XRP[75.9748] | | |
| 01819609 | | AUD[.00], CHZ[1], KIN[2], POLIS[0.00028938] | Yes | |
| 01819610 | | BAO[3], BTC[.00122903], ETH[.00000015], ETHW[.01620631], GBP[0.00], KIN[2], RSR[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01819611 | Contingent | ATLAS[7.4388], FTT[0.18770201], LUNA2[5.42343183], LUNA2_LOCKED[12.65467429], LUNC[1180963.7011316], POLIS[.080202], USD[0.05], USDT[0] | | |
| 01819614 | | USD[0.68], USDT[0.00000001] | | |
| 01819615 | | USD[0.53], USDT[0.47519006] | | |
| 01819618 | | FTT[.1], USDT[2.73671877] | | |
| 01819620 | | USD[0.00] | | |
| 01819623 | | USD[2.03] | | |
| 01819628 | | ATLAS[10000], BTC[0.00009893], CONV[6549.76535], ETHW[.73], FTT[55.2948434], RAY[100], RUNE[12.0980145], SOL[0], SRM[264.9900725], STEP[218.1967179], TRX[.00006], TULIP[3.39861015], USD[0.00], USDT[0] | | |
| 01819629 | | ATLAS[13977.804], DOGE[2284.543], DOGE-PERP[0], ICP-PERP[0], POLIS[6592.06398], REN-PERP[0], TRX[.000012], USD[0.01], USDT[0.00000001] | | |
| 01819630 | | BTC[0], ETH[0], FTT[0], USD[0.41], USDT[0] | | |
| 01819631 | | ATLAS[3409.956], USD[1.12], USDT[0.00000001] | | |
| 01819632 | | AMPL[0], ATLAS[2.22292369], AURY[.00000001], BNB[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01819635 | | ADA-20210924[0], ATLAS[7.898], AVAX-PERP[0], SHIB[199960], USD[1.74] | | |
| 01819638 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-00002338], LUNA2_LOCKED[0.00005457], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.37], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01819644 | Contingent | 1INCH-PERP[0], AKRO[10000], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[536.20680060], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (297435695482968412/The Hill by FTX #8654)[1], ORBS-PERP[0], PAXG-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.96538606], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00077782], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01819654 | | BTC[0], XRP[0] | | |
| 01819656 | | TRX[22.000001] | | |
| 01819658 | Contingent, Disputed | TRX[.000018], USD[0.00], USDT[0] | | |
| 01819662 | | EDEN[.02970534], TRX[.000777], USD[0.35], USDT[0] | | |
| 01819665 | | HT[.091849], IMX[68.98689], POLIS[.0943], TRX[.000002], USD[0.50], USDT[0] | | |
| 01819666 | Contingent, Disputed | 0 | | |
| 01819667 | | BTC[.00089601], GBP[0.00] | | |
| 01819672 | | NFT (302733568523241449/FTX Crypto Cup 2022 Key #14478)[1], NFT (313178818791288154/FTX EU - we are here! #16592)[1], NFT (317499450737343726/FTX EU - we are here! #16598)[1], NFT (365912713780575689/The Hill by FTX #15048)[1], NFT (423392080102891814/FTX EU - we are here! #16604)[1] | | |
| 01819674 | | MNGO[0], SRM[0] | | |
| 01819678 | | 1INCH-PERP[0], AAVE[0.00981204], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.25], FTT[.05128891], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NFT (468611522492033520/The Hill by FTX #46668)[1], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[1987], USD[0.04], USDT[0.55842114], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01819679 | | TRX[.000001], USD[3.21], USDT[0] | | |
| 01819681 | | ALGO[0.06368000], ATLAS[0], BNB[0.00000001], CHZ[0], DYDX[0], ETH[.00000001], MANA-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01819686 | | NFT (332201796332634796/FTX EU - we are here! #271709)[1], NFT (378652847196471692/FTX EU - we are here! #271714)[1], NFT (495783417379278724/FTX EU - we are here! #271706)[1], SOL-PERP[0], USD[3.72], XRP[.887858] | | |
| 01819688 | | POLIS[55.88882], SPELL[8598.28], TRX[.000001], USD[1.45], USDT[0] | | |
| 01819699 | | MBS[.35038], TRX[.000001], USD[0.00] | | |
| 01819705 | | BNB[0], BTC[0.00807416], C98[20.9958], DENT[4999], DOGE[100.14187159], ETH[0], ETHW[5.43958800], FTT[0.06996624], LINK[2.01167512], NFT (550353714975324843/The Hill by FTX #21942)[1], SOL[.209958], STIMX[2919.416], UNI[6.18347095], USD[19.41], WRX[20.66] | | |
| 01819709 | | TRX[.000001], USDT[0] | | |
| 01819710 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], TRX[.000032], USD[-11.06], USDT[15.88014242], XAUT-PERP[0] | | |
| 01819713 | | APT[0], ATLAS[0], BNB[0], ENS[0], POLIS[0], RSR[0], SOL[0], SOL-PERP[0], SXP[0], USD[0.00], USDT[0.00000065], XRP[35.58018301] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01819714 | | POLIS-PERP[0], TRX[.000004], USD[0.00] | | |
| 01819717 | | ETH[.0009998], ETHW[.0009998], POLIS[0], TRX[.000001], USD[0.18], USDT[0.00000001] | | |
| 01819719 | | BTC[0], LTC[.00547705] | | |
| 01819720 | Contingent | AKRO[2], AVAX[1.05644025], BAO[3], ETH[.0000013], ETHW[0.00000129], EUR[0.00], KIN[5], LUNA2[0], LUNA2_LOCKED[2.03696144], LUNC[2.81501996], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 01819723 | Contingent | AVAX[0], BAO[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV[0], DAI[0], ETH[0], ETHBULL[0], ETHW[0], FTM[0], FTT[0], LUNA2[0.01691822], LUNA2_LOCKED[0.03947586], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], RSR-PERP[0], SOL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01819726 | | ATLAS-PERP[0], FTT[.09], USD[0.00], USDT[0] | | |
| 01819733 | | BCH[0.03499618], BTC[0], ETH[0.00000001], EUR[0.48], USD[4.50], USDT[0] | | |
| 01819745 | Contingent | ANC-PERP[0], GLMR-PERP[0], GMT-PERP[0], NFT (31518380558188475)/The Hill by FTX #3778)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[40.40734576], USTC-PERP[0] | | |
| 01819753 | | SRM[.63673], USD[0.01] | | |
| 01819755 | | ATLAS[0], FTM[0], SOL[.00000001], SRM[0], USD[1.05], USDT[0] | | |
| 01819757 | | ATLAS[1650], CRO[114.08559895], EUR[0.00], TRUMP2024[6], USD[0.08], USDT[0] | | |
| 01819758 | | USD[1.46] | | |
| 01819761 | | USD[0.00], USDT[0] | | |
| 01819764 | | USD[3.24] | | |
| 01819765 | | BNB[0], FTT[0.09996000], KIN[0], USD[0.00], USDT[0] | | |
| 01819766 | | ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00015597], STMX-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01819773 | | ENJ-PERP[0], FTT[0], TRX[0.91422923], USD[0.25], USDT[0], XRP[.809174] | | |
| 01819779 | | HT[0], SOL[24.11562332], USD[1.11], XRP[.91298] | | |
| 01819780 | | USD[0.00], USDT[0] | | |
| 01819782 | Contingent | BTC[0], FTT[0], OMG[0], SOL[0], SOL-PERP[0], SRM[.03571088], SRM_LOCKED[.18870219], USD[0.00], USDT[0.00000001] | | |
| 01819784 | | ETH[.43053539], ETHW[1.36714095], TRX[.001554], USDT[48.141148] | | |
| 01819785 | | ATLAS[.15493328], BAO[3], DENT[2], KIN[2], SHIB[246.04585902], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01819787 | | ALICE-PERP[0], ATLAS-PERP[0], FTT[0.02163271], IMX[.03331], SAND-PERP[0], SOL[.00062109], USD[0.00], USDT[0] | | |
| 01819788 | | ATLAS[9.19651918], ATLAS-PERP[0], BTC[.00099981], FTT-PERP[0], GOG[1176.67453], POLIS[.091412], POLIS-PERP[0], USD[3.65], USDT[0.00399500] | | |
| 01819794 | | AGLD[127.40928109], FTT[6.76242007], GRT[1.00367791], IMX[77.79716233], KIN[1], STEP[360.8046535], USD[0.00] | Yes | |
| 01819795 | | ATLAS[154016.5331], ETH[1.80800904], ETHW[.00000904], FTT[420.872454], USD[39.57], XPLA[380.00935], XRP[.7489] | | |
| 01819796 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01819799 | | AUDIO[.9666] | | |
| 01819800 | | USD[0.00], USDT[0] | | |
| 01819801 | | USD[0.00], USDT[0] | | |
| 01819803 | | ATLAS[120], AURY[2], DOGE[85.15144307], SPELL[2126.25853425], TRX[.000001], USD[0.63], USDT[0.00000001] | | |
| 01819807 | | AR-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.0077082], TRX[.37201], USD[11343.54] | | |
| 01819808 | | USD[0.03] | | |
| 01819809 | | TRX[.000001], USDT[0] | | |
| 01819814 | | SHIB[499900], USD[0.41] | | |
| 01819816 | | ATLAS[12102.87202022], SOL[8.05454455], TRX[.000001], USD[0.00], USDT[0] | | |
| 01819821 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.57], VET-PERP[0], XRP-PERP[0] | | |
| 01819822 | Contingent | BTC[0], FTT[0], LUNA2[0.03614554], LUNA2_LOCKED[0.08433960], RAY[0], SOL[0], USD[0.00], USDT[0], USTC[5.1165764] | | |
| 01819826 | | ATLAS[388.44156197], ATOM[3.32070843], AURY[4.38494248], BNB[.14087812], BTC[.00312055], CRO[181.12955161], DYDX[10.03269767], EUR[985.37], FTT[4.6118565], LINK[5.53451407], MATIC[50.31376433], RAY[5.46311198], SAND[25.15688215], SOL[1.28803233], SRM[16.50692825], USD[1.16] | Yes | |
| 01819827 | | AAPL-20210924[0], AMZN-20210924[0], ARKK-20210924[0], ATLAS-PERP[0], BABA-20210924[0], BNTX-20210924[0], BTC-PERP[0], ETH-PERP[0], FB-20211231[0], MANA-PERP[0], NVDA-20211231[0], PYPL-20210924[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], TSM-20211231[0], TWTR-20211231[0], USD[0.00], ZM-20210924[0], ZM-20211231[0] | | |
| 01819829 | | USD[2.08], USDT[0] | | |
| 01819831 | | ATLAS[2949.4718], ATLAS-PERP[0], USD[1.67], USDT[.9063] | | |
| 01819833 | Contingent | AVAX[0], CRO[1000], DAI[0], ETHW[1.28], FTM[0], FTT[4.06250225], IMX[650.7], LINK[.08466806], LUNA2[4.46384709], LUNA2_LOCKED[10.41564322], LUNC[0], MATIC[0], TRX[.000856], USD[0.00], USDT[0.00814700], USTC[0] | | |
| 01819834 | | ATLAS[45190], TRX[.000016], USD[0.17], USDT[0.00000001] | | |
| 01819835 | | GBP[0.00], USD[0.00] | | |
| 01819836 | | ATLAS[0], BNB[0], POLIS[0], POLIS-PERP[0], USD[0.00] | | |
| 01819842 | | BNB[0], FIDA[0], FRONT[0], FTT[0], LINK[0], RAY[0], RUNE[0], SHIB[0], SLP[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01819843 | | USD[0.00] | | |
| 01819844 | Contingent | ATLAS-PERP[0], BNB[0], BRZ[0], ETH[.0004568], ETHW[.0004568], FTT[0.07764889], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008524], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01819846 | | BTC[0], ENJ[130.9506], SAND[62.966], USD[0.52] | | |
| 01819848 | | FTT[0], SOL[.00191652], USD[0.00], USDT[0] | | |
| 01819850 | | ADABULL[.01829644], ALGOBULL[3231372.992], FTT[3.4993072], GRT[39.99224], LINKBULL[18.0964886], LTCBULL[464.90979], SUSHIBULL[250951.306], SXPBULL[6038.82824], THETABULL[7.61550392], USD[0.52], USDT[0.00000001], XRPBULL[2749.4665] | | |
| 01819851 | | FTT[.6], SOL[.38], USD[259.76], USDT[2.23536966] | | |
| 01819852 | | USD[0.00] | | |
| 01819853 | | USD[2.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01819854 | | TRX[.506251], USDT[0.55382236] | | |
| 01819855 | | TRX[.000001] | | |
| 01819858 | | POLIS-PERP[0], USD[7.04], USDT[0] | | |
| 01819859 | | STEP-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01819861 | | STORJ-PERP[0], USD[0.64], USDT[0] | | |
| 01819865 | | ATLAS[30317.7356], BTC-PERP[0], USD[0.92], USDT[0] | | |
| 01819867 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01819870 | | BAO[2], BLT[0], BNB[0], BRZ[0], KIN[2], MATIC[0], POLIS[0], SNY[0], TRX[2], USD[0.00], USDT[0] | | |
| 01819871 | | EUR[0.06], USD[0.00], USDT[0.00000001] | Yes | |
| 01819872 | | USD[5.00] | | |
| 01819873 | | ETH[0], TRX[.000003], USD[6.81], USDT[0.00000001] | | |
| 01819875 | | FTT[3.5], USD[1.10], USDT[0] | | |
| 01819876 | | ATLAS[18968.208], USD[0.03], USDT[0.00090600] | | |
| 01819878 | | USD[0.81], USDT[.3712] | | |
| 01819879 | | ETH[.00042519], ETHW[0.00042518], MBS[366.991], SOL[.009999], TRX[.000055], USD[0.00], USDT[0] | | |
| 01819882 | | BTC[0.00001813] | | |
| 01819883 | | ATLAS[2000], IMX[10.2], USD[0.30] | | |
| 01819884 | | ATLAS-PERP[0], MNGO[900], TRX[.000002], USD[0.00], USDT[0] | | |
| 01819886 | Contingent | BTC[0.00009318], CRO-PERP[0], EGLD-PERP[0], ETH[0.00000496], ETHW[0.00165181], ETHW-PERP[0], FTM[1.87531514], GLMR-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005332], NEAR-PERP[0], TRX[.000001], USD[1027.12], USDT[0.00000016] | Yes | |
| 01819887 | | ADA-PERP[0], DOGE[47.34576062], FTT-PERP[0], USD[0.12], USDT[.0057143], XRP[0.60096901] | | |
| 01819888 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007036], USD[0.00], USDT[0] | | |
| 01819889 | | ADA-PERP[0], AXS-PERP[0], BNB[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000562] | | |
| 01819892 | | BTC[.0008], ETH[.01107547], ETHW[.01107547], SOL[.47], USD[1.11] | | |
| 01819893 | | BTC[0] | | |
| 01819894 | | ATLAS[9.05], USD[0.53] | | |
| 01819896 | | USD[1.59], USDT[0] | | |
| 01819899 | Contingent | ATLAS[600001.2004], FTT[900.3613165], POLIS[10108.5427385], SRM[14.51742935], SRM_LOCKED[133.78617037], USD[0.25], USDT[0] | | |
| 01819901 | | ATLAS[29580], USD[0.21], USDT[0.00000001] | | |
| 01819902 | | BAO[2], KIN[1], TRY[0.00] | | |
| 01819905 | | ATLAS[999.8], FTT[.91923934], POLIS[10], SOL[.0047407], USD[0.68], USDT[0] | | |
| 01819913 | | USD[0.16] | | |
| 01819914 | | 0 | | |
| 01819915 | | ATLAS[1999.62], USD[28.93] | | |
| 01819919 | | USD[0.00] | | |
| 01819922 | | ATLAS[1.6], ETH[.00000001], POLIS[.09996], RUNE-PERP[0], USD[0.01] | | |
| 01819923 | | FTM[0], FTT[0.02892530], MANA[0], MATIC[1.19786323], REEF[0], SOL[0.77790185], THETABULL[11.5911087], TRX[.000024], USD[0.01], USDT[0], XLMBULL[0] | | |
| 01819924 | Contingent | GODS[114.17716], LUNA2[0.01373419], LUNA2_LOCKED[0.03204665], MATIC[1.2975], POLIS[934.58524], REAL[104.7], TRX[.000032], USD[0.02], USDT[0.00002631] | | |
| 01819936 | | FTT[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01819938 | Contingent | ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], CAKE-PERP[0], ETC-PERP[0], FTT[3771.38501014], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052787], SAND-PERP[0], SRM[27.9904427], SRM_LOCKED[238.0146942], TRX[.000057], TRX-PERP[0], USD[8.46], USDT[0.00847811] | | |
| 01819939 | | ALICE[.08462], ATLAS[8.114], STEP[.01128], USD[3.17] | | |
| 01819940 | | ATLAS[21997.8], TRX[.000001], USD[32.66], USDT[0.00000001] | | |
| 01819942 | | AKRO[3], ATLAS[24157.30943463], AUD[0.00], BAO[4], DENT[3], HXRO[1], KIN[3], MATIC[1.0373521], POLIS[543.32180623], SOL[1.02368973], SPELL[49069.74636941], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 01819944 | Contingent | CRON[.000075], FTT[.03034334], RON-PERP[0], SRM[1.44467551], SRM_LOCKED[7.91532449], USD[0.67], USDT[0] | | |
| 01819945 | | AGLD[.0007545], FTT[360.8895565], MOB[.0003], USD[106.11], USDT[601.51241736] | | |
| 01819953 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01819956 | | ATLAS[1304.55937938], ATLAS-PERP[0], BNB[0], USD[0.71], USDT[0.00025080] | | |
| 01819962 | | ATLAS[5519.1621], TRX[.000001], USD[0.00], USDT[0] | | |
| 01819963 | Contingent | ATLAS[0], BNB[0], BNB-PERP[0], BTC[0.0042810], CRO-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054473], SUSHI-PERP[0], USD[0.00] | Yes | |
| 01819965 | | USDT[0.00000001] | | |
| 01819970 | | BNB[.0098], BTC[0.00537464], CRO[69.987099], DOGE[777.7451131], ETH[0.00098451], ETHW[0.00098451], FTT[8.19847848], IMX[.09295974], LINK[.09929966], MANA[.9839659], MATIC[9.987099], SHIB[99594.54], SOL[0.00973829], USD[729.51] | | |
| 01819975 | | BTC[0], ETH[0], FTT[.099568], LTC[0], MANA[26.99514], SAND[0], SHIB[1628123.17125671], SOL[.5698974], USD[0.04], XRP[59.988524] | | |
| 01819977 | | USD[0.00] | | |
| 01819980 | | ATLAS[302.49025958], COIN[.22], GBTC[1.02], LEO[17.9998], LTC[.00460195], MSTR[.11], NEXO[18], POLIS[100.61439994], PYPL[.46], TRX[.329243], USD[0.01], USDT[0.00251389] | | |
| 01819981 | | USD[573.28], XRP[.596936] | | |
| 01819984 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008368], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.1], LINA-PERP[0], LINK[3.69931809], LRC-PERP[0], LTC-PERP[0], LUNA2[0.56998222], LUNA2_LOCKED[1.32995853], LUNC[124114.83], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[234.58], USDT[0.00250859], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01819986 | | USD[0.00], USDT[0] | | |
| 01819997 | Contingent | FTT[0.01411084], LUNA2[0.00641788], LUNA2_LOCKED[0.01497507], NFT (318385805885586442/FTX EU - we are here! #189931)[1], NFT (404835057427540140/FTX EU - we are here! #139990)[1], SOL-PERP[0], USD[0.01], USDT[0.06952006], USTC[ 908483] | | |
| 01819998 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.01109426], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1322.44458], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.07989132], ETH-PERP[0], ETHW[.01998423], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[147.292248], GST-PERP[0], HNT[9.6], HNT-PERP[0], KNC-PERP[0], LINA[8.3435], LINA-PERP[0], LINK-PERP[0], LRC[.33671], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[179.7815], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[9.385], RSR-PERP[0], RUNE[42.636141], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.10858698], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[163.53], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | SOL[2.99943] |
| 01819999 | Contingent | ALEPH[47.9916192], APE[10], ATLAS[569.900838], AUD[752.90], AVAX[2.999658], FTT[31.10615516], LRC[99.3829], LUNA[20.71103240], LUNA2_LOCKED[1.65907560], LUNC[1000], MATIC[18.996544], POLIS[9.998254], PRISM[9.94762], RAY[12.21653826], SOL[5.82358231], SRM[101.84515391], SRM_LOCKED[1.58047419], USD[1.35], USTC[100] | | |
| 01820002 | | ATLAS[1000], BOBA[4], MNGO[70], OMG[4], USD[2.29] | | |
| 01820003 | | EUR[79.00] | | |
| 01820006 | | BULL[0.00000993], FTT[0], USD[0.00], XRP[0] | | |
| 01820008 | Contingent | ATLAS[809.3711], AURY[46], BICO[16.09330234], DFL[3754.99949946], DYDX[4], FTT[42.77496592], POLIS[78.6981], SAND[143.71654970], SOL[.00000001], SRM[144.95916387], SRM_LOCKED[2.44322221], TONCOIN[276.04388149], UNI[23.01223833], USD[0.26] | | |
| 01820011 | | ATLAS[4590], USD[1.04], USDT[53.467675] | | |
| 01820012 | | TRX[.000001] | | |
| 01820013 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[.0476], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[903.5544], TRX-PERP[0], UNI-PERP[0], USDI-661.69], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01820015 | | BNB[0], FTT[.27670817], USD[0.00] | | |
| 01820017 | | GBP[0.00], USD[1.07] | | |
| 01820018 | | TRX[1500.000001] | | |
| 01820023 | | TRX[.000001], USD[0.00] | | |
| 01820024 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[103.67] | | |
| 01820025 | | ATLAS[900], USD[0.00], USDT[0] | | |
| 01820027 | | FTT[10], USDT[97.6132552] | | |
| 01820028 | | ENJ[82.32843], ETH[0.04359171], ETHW[0.04359171], FTT[2.09461704], LINK[5.16103], LTC[.89334], MANA[55.284272], SOL[5.01067874], USD[0.00] | | |
| 01820030 | | USD[0.01] | | |
| 01820033 | | ATLAS[.37501231], BAO[1], USDT[0] | Yes | |
| 01820038 | | TRX[.000001] | | |
| 01820042 | | NFT (480829724700102294/FTX EU - we are here! #165896)[1], NFT (481900486064441813/FTX EU - we are here! #165520)[1], NFT (485588271513442764/FTX EU - we are here! #165736)[1] | Yes | |
| 01820046 | | AKRO[1], ATLAS[1.55403376], EUR[0.03], GENE[0.00234891], KIN2], POLIS[48.04170237] | Yes | |
| 01820047 | | ATLAS[2890], FTT[67.54629133], TRX[.000034], USD[0.71], USDT[-0.35336413] | | |
| 01820049 | Contingent | APT-PERP[0], BCH-PERP[0], BTC[0.00001197], CRV-PERP[0], ETH[.01], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], IMX-PERP[0], LTC[0.00846905], LUNA2[0.00672507], LUNA2_LOCKED[0.01569184], LUNC[164.81675249], LUNC-PERP[0], PUNDIX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[0], USD[-0.24], USD[0.01620851], XRP[0.80483798], XRP-PERP[0] | | |
| 01820050 | Contingent | SRM[.96595248], SRM_LOCKED[4.81213392], USD[2.03] | | USD[0.85] |
| 01820052 | | DOGE[.0052356], DOT-PERP[0], FTM-PERP[0], FTT[2.9], FTT-PERP[0], POLIS[17.4], RAY[15.54480481], RSR-PERP[0], SOL-PERP[0], SPELL[40100], USD[1.30], XRP[.35] | | |
| 01820053 | | BTC[.000617], USD[0.00] | | |
| 01820056 | | ATLAS[60], AXS[1], ENJ[4], FTT[.2], MANA[3.99924], SAND[2], TRX[.100002], USD[0.66], USDT[0.00000001] | | |
| 01820058 | | 0 | | |
| 01820060 | | FTT[.09844], TRX[.000001], USD[0.00], USDT[0] | | |
| 01820069 | | USDT[1.22460619] | | |
| 01820071 | | ATLAS[0.82595554], USD[0.07], USDT[0] | | |
| 01820072 | Contingent | DOGE[.61289165], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], USD[36.43], USDT[0] | | |
| 01820076 | | ADA-PERP[0], ATLAS[7.2], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], POLIS[.099], POLIS-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01820077 | | POLIS[50.2], USD[1.33], USDT[0] | | |
| 01820082 | | POLIS[.095389], USD[1.24] | | |
| 01820085 | | ATLAS[0], POLIS[0], USD[0.10], USDT[1.16396541] | | |
| 01820086 | | SGD[0.00], USD[0.59] | | |
| 01820087 | | ETH[.219886], ETHW[.219886], TRX[.000002], USDT[566.5] | | |
| 01820089 | | ATLAS[0], BNB[0], POLIS[0], SOL[0], USD[0.48], USDT[.00358128] | | |
| 01820090 | | BNB[0.02186232], SOL[.00002123], USD[0.03], USDT[0.00000268], USDT-PERP[0] | | |
| 01820093 | | ATLAS[2540.15064808], USD[0.00], USDT[0] | | |
| 01820094 | | POLIS[22.788334], USD[0.13], USDT[0] | | |
| 01820095 | | MBS[.076835], POLIS[.0373], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01820096 | | ALPHA[1.01275613], ATLAS[0], BAO[3], BAT[1.01638194], DENT[3], GBP[0.00], HOLY[0], KIN[3], MATH[2.04316729], MNGO[0], POLIS[0], RSR[2], STEP[0], SXP[1.05090866], TRX[4], TULIP[0], UBXT[2], USDT[0] | Yes | |
| 01820097 | Contingent, Disputed | TRX[.000002] | | |
| 01820100 | | AKRO[2], ATLAS[1], AXS[0], BAO[15.50579825], BICO[.00006516], BTC[0], CRO[0.00340572], DFL[.05682782], ETH[0], EUR[0.00], IMX[0.00256835], KIN[15.94204256], MANA[0], MATIC[0], MBS[.00032721], OXY[0], SHIB[22.17276948], SLP[0], SOL[0], TRX[1], USD[0.00], USDT[0.00505747], XRP[0.00098721] | | |
| 01820101 | | FTT[.03000001], POLIS-PERP[0], USD[1.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01820106 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[-1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0.03599999], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[11.91800444], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.3], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[278.74], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01820107 | | GST-PERP[0], USD[13.68] | | |
| 01820109 | | USDT[.00000001] | | |
| 01820110 | | ATLAS[14320], GOG[3795], USD[1.02] | | |
| 01820112 | | ATLAS[9.682], BTC[.00001793], FTT[.1054476], GBP[0.00], SHIB[11100000], USD[0.29], USDT[0] | | |
| 01820113 | | USD[0.71], USDT[0] | | |
| 01820114 | | ATLAS[9.9981], USD[0.12] | | |
| 01820115 | | USD[3.22], XRPBULL[3373.1] | | |
| 01820116 | | STEP[.070531], USD[0.06], USDT[0] | | |
| 01820120 | | AKRO[2.01248877], BAO[188706.41576386], BF_POINT[300], DENT[1], EUR[0.00], FTM[0], FTT[13.3642645], KIN[1], MATIC[.00062483], USD[0.00], USDT[0] | Yes | |
| 01820121 | | AKRO[2], DENT[1], KIN2[], MNGO[.0041281], STARS[.00129998], TRX[.000004], UBXT[2], USD[0.00], USDT[0.00360663] | Yes | |
| 01820123 | | AKRO[3], ALPHA[1.0093309], ATLAS[7938.9163801], BAO[7], BAT[1.01211205], CHZ[1], CRO[.01232632], DENT[4], FRONT[1.0038336], GRT[1.0001826], HNT[27.3441568], KIN[1], MATIC[1.04130754], MOB[.00290706], TRX[1], UBXT[3], USDT[0.00000033] | Yes | |
| 01820124 | | ATLAS[9.9202], FTT-PERP[0], ROOK-PERP[0], USD[0.01] | | |
| 01820125 | | ATLAS[6000], BTC[.00026823], FTT[.5], NFT [357876291835185278/shtinoff][1], POLIS[50], RAY[.50832577], TRX[.000002], USD[0.00] | | |
| 01820128 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV[188], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EUR[10000.00], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK[123.3], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[9786], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USDL-1358.81], USDT[2995.20573879], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01820129 | | BNB[0], LTC[0], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 01820131 | Contingent | APT[2.99753], ATLAS[459.91260000], ETHBULL[.3599734], FTT[15.597036], LUNA2[0.70085213], LUNA2_LOCKED[1.63532165], LUNC[152612.0285219], NFT [349945532756800624/FTX EU - we are here! #251602][1], NFT [461310685305634231/FTX EU - we are here! #251648][1], NFT [527122748375531382/FTX EU - we are here! #251565][1], POLIS[0], USD[0.01], USDT[0] | | |
| 01820132 | | ATLAS[4003.9328997], USD[0.01], USDT[0] | | |
| 01820133 | | BICO[.87916], DOGE[.6124], ETHW[9.56518227], FTM[.89645], GMT[.96219], MANA[.96561], NEAR[.091374], NFT [290333805339750534/FTX EU - we are here! #263385][1], NFT [327217373957056494/FTX EU - we are here! #263416][1], NFT [343951902554027746/FTX EU - we are here! #263404][1], POLIS[.080895], USD[0.12], USDT[.004895] | | |
| 01820134 | | ATLAS[9.658], BTC[0.00459912], FTM[.97112], POLIS[.097074], SLND[.052754], USD[1.09], USD[0] | | |
| 01820135 | | ATLAS[1099.791], TRX[.000001], USD[0.40], USDT[.006134] | | |
| 01820143 | | AMPL[0.12553774], FTT[.03451], TRX[.000777], USD[0.00] | | |
| 01820146 | | BNB[-0.00889272], STEP[.04086], TRX[.000002], USD[54.62], USDT[-0.00598384] | | |
| 01820147 | | TLM-PERP[0], TRX[.000002], USD[0.89], USDT[1.03000001] | | |
| 01820154 | | ATLAS[9.73927091], USD[0.00], USDT[0] | | |
| 01820164 | | ATLAS[0], BTC-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01820165 | | FTT[.09956191], USD[1.02], USDT[1.00100000] | | |
| 01820167 | | C98-PERP[0], ETHW[.0007642], FTT-PERP[0], LINK-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.01], USDT[0.00619791] | | |
| 01820171 | | ATLAS[1569.7017], STEP[17.8], USD[0.21] | | |
| 01820172 | | FTT[.08314], SRM[.512063], USD[0.01], USDT[0] | | |
| 01820178 | | USDT[0] | | |
| 01820180 | | ATLAS[1029.8043], USD[0.08], USDT[0] | | |
| 01820181 | | USD[0.56], USDT[0] | | |
| 01820184 | | C98[67.9864], POLIS[.08808], USD[0.97], USDT[0.00000002] | | |
| 01820185 | | BTC[.00009448], USD[0.00], USDT[2] | | |
| 01820191 | | NFT [291263480164878619/FTX AU - we are here! #63606][1] | | |
| 01820196 | | AGLD[23.86065694], ATLAS[0], ETH[0.00068227], ETHW[0.00068227], OMG[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01820197 | Contingent | AUDIO[73], AVAX[0], BTC[0], FTT[4.86628953], SRM[.01600289], SRM_LOCKED[2.2984476], TRX[.000088], USD[0.05], USDT[0.00000002] | | |
| 01820198 | | BAQ[1], BTC[.00000207], DENT[2], GBP[0.00], KIN[3], SAND[0], SOL[0.02692123], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 01820199 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.16], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.75], ZIL-PERP[0] | | |
| 01820201 | | FTT[5.6], IMX[.0283], USD[7.27], USDT[0] | | |
| 01820203 | | NFT [320095453727259342/The Hill by FTX #4205][1], USD[0] | | |
| 01820204 | | FTT[15], NFT [424342846196042636/FTX EU - we are here! #185913][1], NFT [424660778875469867/FTX AU - we are here! #51172][1], NFT [448515789288757574/FTX EU - we are here! #51200][1], NFT [454191467842443185/FTX EU - we are here! #186177][1], NFT [518454471150687182/FTX EU - we are here! #186095][1], USDT[24.95283627] | | |
| 01820206 | | SRN-PERP[0], TRX[.000777], USD[-0.03], USDT[.085798] | | |
| 01820208 | | ATLAS[.002377], C98[.00012576], POLIS[.00003945], SOL[.00000396], SRM[.00001331], USD[0.00], USDT[0.00093626] | Yes | |
| 01820213 | | ADA-PERP[0], DOGE[0.07291302], DOGE-PERP[0], FBJ.9998], SOL-PERP[5], USD[4.70] | | |
| 01820214 | | TRX[.000004], USDT[689.933623] | | |
| 01820215 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000006], BTC-PERP[0], C98-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.35], USDT[0], XRP-PERP[0] | | USD[0.34] |
| 01820216 | | ATOM[.01354818], BTC[0.00000574], DYDX-PERP[0], ETH[0.00100286], ETHW[0.00098917], SOL[0.00629150], TRX[.00028], USD[0.04], USDT[0] | Yes | |
| 01820217 | | 1INCH-PERP[0], AAVE-PERP[0], BOBA[.0998429], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-0.01], XRP[.36940124] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01820220 | | USD[0.85] | | |
| 01820221 | | ATLAS[5332.86519474], FTT[7.59013892], POLIS[48.02921412], USD[200.01] | | |
| 01820222 | | USD[0.01] | | |
| 01820224 | | ATLAS[999.8], USD[38.57] | | |
| 01820226 | | ATLAS[4710], FTT[0.00000012], STARS[1581.851669], STG[147.976], TRX[0.00018], USD[0.00], USDT[0] | | |
| 01820229 | | ATLAS[6000], USD[29.06] | | |
| 01820231 | | SOL[1084.999995], USD[0.00] | | |
| 01820232 | | ATLAS[10218.156], FTT[0], IMX[.05763202], POLIS[1.6], RAY[1], USD[0.40] | | |
| 01820234 | | DOT-PERP[0], RAY[.90195], RAY-PERP[0], SOL[-0.00934151], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0.39744873] | | |
| 01820238 | | FTT[.06133], USD[3.32] | | |
| 01820240 | | STEP[7145.628826], TRX[.000231], USD[0.00], USDT[0.00000001] | | |
| 01820241 | | USDT[0.00000001] | | |
| 01820243 | | ATLAS[129.974], AURY[.9998], FIDA[.9994], FTT[.4999], OXY[.9998], POLIS[1.89962], TRX[.000001], USD[0.68], USDT[1.89084800] | | |
| 01820245 | | ADABULL[.00008834], THETABULL[3.14508976], USD[0.04], USDT[.004378] | | |
| 01820246 | | 1INCH[56.89738], AXS[4.45181715], AXS-PERP[0], BTC[.03701195], DOGE[1855.516628], ETH[0.13150668], ETHW[0.13150668], KIN[1906190.628326], SOL[9.63641021], UNI[2.56801852], USD[0.81], USDT[0.986672161], XRP[1950.98335] | | |
| 01820247 | | TRX[.000003], USDT[0] | | |
| 01820249 | | ATLAS-PERP[0], USD[0.70], USDT[0.00000001] | | |
| 01820251 | Contingent | BTC[0], FTT[0.04969147], SRM[.00052801], SRM_LOCKED[.00232138], USDT[0] | | |
| 01820252 | | TRX[.000017], USD[0.22], USDT[0] | | |
| 01820253 | | EGLD-PERP[0], FTT[0.01667809], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 01820255 | | ATLAS[0], MATIC[0], POLIS[0], USD[0.40], USDT[0] | | |
| 01820256 | | ETH[0] | | |
| 01820259 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 01820267 | | MSOL[0], USDT[0] | | |
| 01820268 | | USD[0.00], USDT[.13702734] | | |
| 01820270 | | USD[0.00], USDT[0] | | |
| 01820271 | | USD[0.00], USDT[0] | | |
| 01820272 | | STARS[.91648], TRX[.000001], USD[0.00], USDT[1184.51331953] | | |
| 01820273 | | GBP[0.01], USD[2.55], USDT[0.00000002] | | |
| 01820274 | | BTC[0], SOL[0.00641346], USD[0.00], USDT[0.21675840] | | |
| 01820278 | | APE[0], ETH[0], ETHW[0.00083931], FTM[0], FTT[0.46637793], KSHIB[0], SHIB[0], SLRS[0], SOL[0.00074307], STEP[0], USD[0.00], USDT[0] | | |
| 01820282 | | ATLAS[0], CRO[479.49662913], POLIS[21.75614727], SOL[.25690296], USD[1.23], USDT[0.00549010] | | |
| 01820283 | | ATLAS[2040], USD[0.74] | | |
| 01820284 | | USD[1.79] | | |
| 01820286 | | BNB[0], CRV[0], MER[.98461], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01820287 | Contingent | FTT[168.16636], LUNA2[8.48391457], LUNA2_LOCKED[19.79580067], USD[0.30], USDT[0.00000005] | | |
| 01820289 | | ATLAS[559.36904986], POLIS[9.15637779], POLIS-PERP[0], USD[0.76] | | |
| 01820291 | | ATLAS[57.853], TRX[.000001], USD[0.00], USDT[0] | | |
| 01820294 | Contingent | BTC[0.00002006], ETH[.52500001], LUNA2[0.00928399], LUNA2_LOCKED[0.02166266], LUNC[2021.61], MBS[.85245], USD[0.52], USDT[.84324257] | | |
| 01820296 | | IMX[0.06996747], USD[0.00], USDT[0] | | |
| 01820297 | | ATLAS[7000], AURY[33], BTC[0.16647427], CRV[466.96333], DOT[53.789778], ETH[.633], ETHW[.633], EUR[1.40], FTT[2], LINK[175.088429], MER[3981], RAY[135.98404], SOL[10.1080791], STEP[13321.2], USD[0.43], USDT[0] | | |
| 01820298 | | RNDR[3.5], STARS[52], USD[0.41], USDT[0.00160620] | | |
| 01820299 | | NFT (322599354892422020/FTX EU - we are here! #134881)[1], NFT (346544947536829296/FTX EU - we are here! #134445)[1], NFT (529460332526725294/The Hill by FTX #24680)[1], NFT (532284508746525582/FTX Crypto Cup 2022 Key #9711)[1], USD[0.01] | | |
| 01820300 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.02], XRP[0] | | |
| 01820302 | | POLIS[65.58688], USD[0.32] | | |
| 01820303 | | AVAX-PERP[0], BTC-PERP[-0.08720000], ENJ-PERP[0], ETH[.0395202], ETH-PERP[0], ETHW[.0395202], FTM-PERP[0], SOL-PERP[0], USD[2861.38], USDT[0] | | |
| 01820306 | | RAY[2], TRX[.000003], USD[0.17], USDT[0] | | |
| 01820309 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETH-PERP[0], POLIS[.098], POLIS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01820312 | | USDT[0] | | |
| 01820313 | | BNB[0], FTT[0], SOL[.00000001], USD[0.90] | | |
| 01820316 | | USD[1.89] | | |
| 01820317 | | USD[0.00], USDT[0] | | |
| 01820321 | | ATLAS[16323.508], POLIS[41.24186], SRM[52.9894], USD[0.63] | | |
| 01820329 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01820331 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01820336 | | ATLAS[1000], FTT[.1], TRX[.000001], USD[3.64], USDT[0] | | |
| 01820337 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001200], USDT[0] | | |
| 01820342 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.55], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01820343 | | 0 | | |
| 01820347 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001, XRP-PERP[0] | | |
| 01820348 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[.6087385], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-[.01], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2_LOCKED[1.02636056], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY.100102], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01820357 | | USD[0.00] | | |
| 01820359 | | ATLAS[1000], MATIC[1], USD[0.99] | | |
| 01820363 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.012], ETH-PERP[0], ETHW[.012], FTM[99], FTM-PERP[0], FTT[0.08714396], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], TRU-PERP[0], TRX[.184432], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01820366 | | NFT [297418869688257353/FTX EU - we are here! #241271][1], NFT [361827561461891449/FTX EU - we are here! #241397][1], NFT [363443638222812659/FTX EU - we are here! #241262][1] | | |
| 01820368 | | USD[0.00], USDT[0] | | |
| 01820371 | | COMP[.53876139], DOT[7.09858], FTT[1.49482119], UNI[7.8468688], USD[0.00], USDT[0] | | |
| 01820372 | | BTC[0.00002884], ETH[.00000001], SOL[0.86208685] | | |
| 01820376 | | FTT[0], MATIC[0], SOL[0], TRX[.600048], USD[0.00], USDT[0] | | |
| 01820382 | | TRX[.000003], USDT[10] | | |
| 01820384 | | ATLAS[0], BNB[0], RAY[0], USD[0.72], USDT[2.16453618] | | |
| 01820388 | | ETH[.00000001], LINA-PERP[0], LTC-PERP[0], PERP-PERP[0], SOL[0], USD[0.00], USDT[0.00000013] | | |
| 01820390 | | USDT[2.66711400] | | |
| 01820393 | | USD[0.00], USDT[0] | | |
| 01820394 | | ATLAS[35010.45], FTT[10.00081825], POLIS[140.79824], USD[0.18] | | |
| 01820405 | | SOL[0], SPELL[18.03970489], USD[0.00], USDT[0.00000245] | | |
| 01820406 | | ATLAS[11000], USD[35.60], USDT[0] | | |
| 01820407 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], PERP[0], SOL[0], USD[0.00] | | |
| 01820409 | Contingent | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHW[-0.01516519], FTM-PERP[0], FTT[.001025], FTT-PERP[0], GENE[148.82521376], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[5.2037], OMG-PERP[0], QTUM-PERP[0], RAY[.5424], SNY[1069.0198], SOL-PERP[0], SRM[49.68117173], SRM_LOCKED[382.97882827], USD[105.78], VET-PERP[0] | | |
| 01820414 | | AGLD[1.3583], BLT[.994], BOBA[.4821], CRV[.9966], DYDX[.26436], EUR[0.00], FTM[14.918024], FTT[25.67119381], GODS[2.1], IMX[340], OMG[.4821], SAND[14], SOL[.07936], TRU[3.9534], USD[1895.10], USDT[1262.08455856] | | |
| 01820415 | | ATLAS[1070], BNB[.00816121], USD[0.87] | | |
| 01820417 | | TRX[0], USD[0.05] | | |
| 01820419 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.000699], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[191.158687], SOL-PERP[0], USD[0.16], XTZ-PERP[0] | | |
| 01820420 | | APE-PERP[0], BNB-PERP[0], EGLD-PERP[0], SRN-PERP[0], TRX[.001038], TRX-PERP[0], USD[0.29], USDT[0.14677006] | | |
| 01820421 | | AGLD[5.1], AGLD-PERP[0], ATLAS[1999.81], ATLAS-PERP[0], USD[1.65], USDT[0.68064400] | | |
| 01820423 | Contingent | FTT[.06805066], LUNA2[0.00007401], LUNA2_LOCKED[0.00017270], LUNC[16.1169372], USD[0.35], USDT[0.00059727] | | |
| 01820425 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.00006], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-093[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.005], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.09530853], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-0624[0], TRX-PERP[0], USD[18123.29], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01820426 | | BAO[1], RAY[0], TRX[1], USD[0.00] | Yes | |
| 01820433 | Contingent | LUNA2[43.63628617], LUNA2_LOCKED[101.8180011], USDT[0] | | |
| 01820434 | | BTC[0], BTC-PERP[0], ETH[0.30310499], ETHW[.000981], SOL-PERP[0], USD[0.65], USDT[0.39569729] | | |
| 01820437 | | ETH[0], SOL[0], TRX[.000002], USDT[.3968], XRP[0.00002371] | | |
| 01820440 | | BTC-PERP[0], FTT[0.01299703], MNGO[2670], RAY[.75452016], RUNE[.0547322], RUNE-PERP[0], SOL[.00125704], USD[36.06], USDT[179.02588289] | | |
| 01820441 | | FTT[3.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01820447 | | NFT (30774515857651722/3 FTX EU - we are here! #98866)[1], NFT (31962814119916919781/FTX EU - we are here! #99584)[1], NFT (33247952811040741 7/The Hill by FTX #5786)[1], NFT (36150770091647999 9/FTX AU - we are here! #14405)[1], NFT (40543407334412589 4/FTX AU - we are here! #29656)[1], NFT (52417305006751140 3/FTX EU - we are here! #99328)[1], USD[1.84] | | |
| 01820448 | | ATLAS[4449.81], AURY[16], FTT[.099981], GODS[90], GOG[150], POLIS[32], USD[2.31] | | |
| 01820455 | Contingent | ATLAS[481.85200841], POLIS[77.44298992], RAY[140.58752114], SRM[87.6905185], SRM_LOCKED[.4466673], TRX[.002361], USD[0.46] | | |
| 01820460 | | BAO[1], DENT[1], USDT[0.00067242] | Yes | |
| 01820462 | | FTT[.3], USD[1.45] | | |
| 01820466 | | ATLAS-PERP[0], AVAX-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], POLIS[.03293], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.39], USDT[-0.18928573] | | |
| 01820469 | | AVAX-PERP[0], ETH-PERP[0], LTC[1.02], MANA[0], MATIC-PERP[0], USD[0.39] | | |
| 01820473 | | USD[0.00] | | |
| 01820475 | Contingent | BIL[.009118], BTC[0.00003562], BTC-PERP[0], ETH-PERP[0], ETHW[.028], FTT[25.089232], GMT[.8336], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003199], LUNC-PERP[0], TRX[.000081], USD[30.00], USDT[0.00121399], USDT-PERP[0], USTC-PERP[0] | | |
| 01820477 | | AGLD[2.29954], ATLAS[19.42330531], ETH[0], LEO[.17871068], SOL[0.00190547], SXP[.06418547], TRX[0], USD[-0.37] | | |
| 01820478 | | TRX[.000001], USD[0.00], USDT[0.28097418] | | |
| 01820479 | | AXS[7.97244960], AXS-PERP[0], BTC[.10086148], BTC-PERP[0], ETH[0.25449357], ETH-PERP[0], ETHW[0.25449357], FTM-PERP[0], MANA-PERP[0], SOL[1.84211649], SOL-PERP[0], USD[4.01] | | |
| 01820484 | | TRX[.000027], USDT[.1270524] | Yes | |
| 01820485 | | ATLAS[8.066], TRX[.000002], USD[0.00], USDT[3.75074261] | | |
| 01820486 | | BNB[0], KIN[915.60356354], SHIB[10220.78856252], SPELL[3.6398048], TRX[0], USD[0.00], USDT[0] | | |
| 01820492 | | AVAX[.00000001], ETH[0], USD[0.00], USDT[0] | | |
| 01820500 | | TRX[.000001] | | |
| 01820501 | | AMPL[0], ATLAS-PERP[0], AXS-PERP[13.09999999], BNB[.2996675], BNB-PERP[0], BTC-PERP[0.00510000], DOT-PERP[0], ETH[1.30615635], ETH-PERP[0], ETHW[1.30615635], FTT[0.16828153], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0.31000000], SRM-PERP[0], USD[-459.60], USDT[134.69227950], XLM-PERP[0] | | |
| 01820505 | | USD[1.39], USDT[0.00000001] | | |
| 01820507 | Contingent | ADA-PERP[0], APE-PERP[0], BIT[23.94539696], BTC-PERP[0], DOGE[0], DOGEBULL[1], DOGE-PERP[0], ETH-PERP[0], FTT[0.55223000], FTT-PERP[0], GMT-PERP[0], LUNA2[2.12801252], LUNA2_LOCKED[4.96536255], LUNC[0.00302780], LUNC-PERP[0], NFT (54879849102421133 2/FTX AU - we are here! #16396)[1], SHIB-PERP[0], SOL-PERP[0], SRM[6.75574640], SRM_LOCKED[59.37881551], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[.000093], USDt-82.61], USDT[246.74150951] | | |
| 01820509 | | AUD[0.01], BCH[0], FTT[50.67305975], USD[0], USD[0.00], USDT[0] | Yes | |
| 01820510 | Contingent | BTC[1.3199], LUNA2[0.00172315], LUNA2_LOCKED[0.00402068], LUNC[375.22], USDT[0.12792741] | | |
| 01820512 | | USD[0.00] | | |
| 01820513 | | ATLAS[10997.8], TONCOIN[12.6], TRX[.000002], USD[1.92], USDT[0] | | |
| 01820514 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01820518 | | ETH[0], NFT (42585297904778058 5/FTX EU - we are here! #175471)[1], NFT (56378927626716435 7/FTX EU - we are here! #175216)[1], NFT (56963247237584025 1/FTX EU - we are here! #175622)[1] | | |
| 01820520 | | USD[0.00] | | |
| 01820525 | | ASD-PERP[0], ATLAS[1316.54136771], BTC-PERP[0], ETHBULL[.0000962], SOL-PERP[0], USD[0.10] | | |
| 01820531 | | AKRO[1], BNB[0], DENT[1], ETH[0.00000003], ETHW[0.00311845], KIN[2], LINK[.00026343], MANA[0.00474380], MATIC[.0056306], SAND[0.00083220], SOL[.01737997], TRX[1], UBXT[1] | Yes | |
| 01820532 | | ATLAS[450], USD[0.04], USDT[0] | | |
| 01820535 | | APE-PERP[0], ETH[.00000001], SOL[.004], TRX[.000016], USD[296.12], USDT[0] | | |
| 01820536 | | BTC-PERP[0], FTT[51.54064971], USD[0.00], USDT[0.02102585] | | |
| 01820540 | | BNB[.00901536], POLIS[657.44047579], USD[0.25], USDT[2.72641003] | | |
| 01820541 | | USD[0.00] | | |
| 01820543 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000100] | | |
| 01820544 | | AVAX-PERP[0], BTC[0], DFL[.00000001], DOGE-PERP[0], FTM[.99928381], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[12.30000000], SOL-PERP[0], SRM-PERP[0], USD[2.93], USDT[0.00611500] | | |
| 01820546 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01820548 | Contingent | BTC[0.00009877], BTC-PERP[0], DOGE[11.42547274], ETH[.00000718], ETH-PERP[0], EUR[0.40], FTT-PERP[0], IOTA-PERP[0], LUNA2[2.01494720], LUNA2_LOCKED[4.70154347], LUNC[69.25], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[-17507], USD[1206.26], USDT[0] | | |
| 01820551 | | ATLAS[2850], USD[1.00], USDT[0] | | |
| 01820552 | | ALGO[.0132], AVAX[.00000001], ETH[.00000001], GST[.04146861], TRX[.000013], USD[0.38], USDT[0] | | |
| 01820555 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.15846349], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.0043931 5], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-2021123 1[0], UNI-PERP[0], USD[-16.12], USDT[33.97844277], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01820561 | | ATLAS[0.796], TRX[.000001], USD[0.00], USDT[1.7546] | | |
| 01820563 | | ETH-PERP[0], USD[0.33] | | |
| 01820564 | | ATLAS[769.8537], POLIS[6.6], USD[0.69] | | |
| 01820565 | | BTC[.000027], SOL[.1899639] | | |
| 01820567 | | ATLAS[8.468], FTT[4.09922898], TRX[.000001], USD[0.00], USDT[0.23846497] | | |
| 01820569 | Contingent | 1INCH[100.903], 1INCH-PERP[0], ASD[2095.4995506], ATOM-PERP[0], BIT[244.75847], BTC[0.07464449], BTC-PERP[0], DASH-PERP[0], DOT[100.0111252], EOS-PERP[0], ETC-PERP[0], FTT[173.5934338], FTT-PERP[0], LTC-PERP[0], LUNA2[0.18653993], LUNA2_LOCKED[0.43525985], LUNC[39473.31028204], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG[0.89982283], REEF[8430.19806], SOL-PERP[0], TRX[.555589], USD[64.67], USDT[11.02729315], USTC.745084] | | |
| 01820571 | | DOGEBULL[.12150651], EOSBULL[383475.27848871], XRPBULL[154985.66729813] | | |
| 01820573 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], DFL[9.791], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], MANA-PERP[0], MATIC[.0035], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000079], USD[44.69], USDT[0.00113900], YFI-PERP[0] | | |
| 01820575 | | ARS[14.73], USD[0.00], USDT[9.71000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01820577 | | ATLAS[9.6884], CRO[0], FTT[0.39250644], USD[21.49], USDT[0] | | |
| 01820578 | Contingent | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[.0004], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.02825194], LUNA2_LOCKED[0.06592121], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSG[.0606], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[35.4506], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000906], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[3.9992], WAVES-PERP[0] | | |
| 01820584 | Contingent | AAVE[0], AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTM[11065], FTM-PERP[0], FTT[0], LUNA2[6.14649914], LUNA2_LOCKED[14.34183133], LUNC[0], MATIC[0], RUNE[0], USD[0.10], USDT[0], USTC[0] | | |
| 01820585 | | BTC[0.00148973], TRX[.011479], USDT[364.00003121] | | |
| 01820587 | | USD[0.00] | | |
| 01820589 | | ATLAS[809.9202], AURY[6.99905], DYDX[12.796998], DYDX-PERP[0], POLIS[4.99905], TRX[.000001], USD[0.43] | | |
| 01820594 | | USDT[4.87745810] | | |
| 01820597 | | STEP[1], USD[0.04] | | |
| 01820600 | | ATLAS[340], TRX[.000001], USD[0.04], USDT[0] | | |
| 01820603 | | MNGO[1119.7872], TRX[.000001], USD[0.94], USDT[0] | | |
| 01820604 | | EUR[54.97] | Yes | |
| 01820606 | | ATLAS-PERP[0], BNB[0], DYDX-PERP[0], TRX[.000001], USD[134.99], USDT[0] | | |
| 01820608 | | ATLAS[10380], CONV[78619.2628], USD[0.12] | | |
| 01820610 | | AAVE[5.8388904], AUDIO[1401.61262], ETH[.00107521], ETHW[.00107521], FTM[2750.66028], FTT[72.28935], LINK[133.476204], SHIB[99221], SOL[31.0764146], SRM[331.96447], SUSHI[412.8707895], USD[0.00], USDT[0] | | |
| 01820611 | | USD[0.46], USDT[0.64287743] | | |
| 01820612 | Contingent, Disputed | ETH[0], EUR[0.00], FTM[0], FTT[0], RUNE[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01820615 | Contingent, Disputed | AGLD[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0], DYDX[0], ETH[0], LTC[0], MATIC[0], POLIS[0], SHIB[0], SLP[0], SOL[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01820617 | | ATLAS[0], ATLAS-PERP[0], SOL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01820621 | | USD[0.63] | | |
| 01820626 | | ETH[0], FTT[4.29913200], MATIC[0], SOL[10.45310937], USD[783.51], USDT[0] | | |
| 01820632 | | BNB[0.00555373], BTC[0], FTT[.1], TRX[0.25979456], USD[10117.64], USDT[0] | | BNB[.00547] |
| 01820634 | | ATLAS[1085.25421446], TRX[.000001], USD[0.67], USDT[0] | | |
| 01820636 | | ETH[0], ETHW[0.00000773], IP3[0.00000341], MATIC[0], NFT (346042172026102401/FTX AU - we are here! #37971)[1], NFT (359771298970503299/FTX EU - we are here! #33390)[1], NFT (411458679938035559/FTX EU - we are here! #33683)[1], NFT (438118280609682171/FTX EU - we are here! #31851)[1], NFT (517062545756570463/The Hill by FTX #9693)[1], NFT (565266457667974137/FTX AU - we are here! #37901)[1], SOL[0.00000820], TRX[0.00000000], UMEE[0] | | |
| 01820642 | | FTT[1.599696], TRX[.000001], USDT[4.39424] | | |
| 01820645 | Contingent | ATLAS[489.9031], AURY[2], FTT[0.86403958], SRM[3.06485854], SRM_LOCKED[.05438888], TRX[.000436], USD[0.01], USDT[0.00000001] | | |
| 01820649 | Contingent | FTT-PERP[0], LUNA2[0.68845793], LUNA2_LOCKED[1.60640185], NFT (398510712329250409/FTX Crypto Cup 2022 Key #4175)[1], NFT (551774753071425201/The Hill by FTX #6258)[1], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], USTC[97.45454854] | | |
| 01820652 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], POLIS-PERP[0], SAND-PERP[0], STMX-PERP[0], USD[0.01] | | |
| 01820654 | | TRX[.001919], USD[39.87], USDT[28.04344523] | | |
| 01820657 | | BNB[0], ETH[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 01820658 | | 1INCH[.00000001], ETH[0], KNC[.08594375], LTC[0], SOL[0], TRX[.390911], USD[0.01], USDT[4538.58281842] | | |
| 01820659 | | BTC[0.00000001], DFL[.00000001], ETH[0], ETH-PERP[0], FTT[.09206], SOL[0], USD[0.66], USDT[0] | | |
| 01820663 | | ETH[0], USD[2.50], USDT[0.00000001] | | |
| 01820667 | | ALICE-PERP[0], ATLAS-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0-38], USDT[0.79166234], VET-PERP[0] | | |
| 01820673 | | USD[0.00], XRP[7.21025437] | | |
| 01820674 | | FTT[.09976], REAL[.01875], TRX[.000027], USD[0.00], USDT[.00003954] | | |
| 01820675 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX[0], ETH-PERP[0], FTT[.00000001], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND[0], SRM-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01820676 | | TRX[.000001] | | |
| 01820682 | | NFT (483087584512762910/The Hill by FTX #4938)[1] | Yes | |
| 01820686 | Contingent | ATLAS[16540.88881890], LUNA2[0.00360919], LUNA2_LOCKED[0.00842145], LUNC[785.91], SOL[0], USD[0.11], USDT[0] | | |
| 01820687 | | ATLAS-PERP[0], USD[0.00] | | |
| 01820689 | | KIN[1], OXY[102.77969325], USDT[0] | Yes | |
| 01820698 | Contingent | AUDIO[563.9081604], AVAX[13.9977302], EUR[345.43], FTM[1606.735562], FTT[6.69908992], GODS[67.88937478], IMX[62.4931906], NFT (311113695155980439/The Hill by FTX #36315)[1], RAY[210.86379986], RNDR[355.44245184], SRM[317.88169485], SRM_LOCKED[89694183], USD[0.00] | | |
| 01820699 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00941366], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[2.37399999], FIDA-PERP[0], FIL-PERP[0], FTT[0.36968083], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[110.4375455], LUNA2_LOCKED[257.6876063], LUNC[2404008.05501515], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00776904], SOL-PERP[0], SRM[27.45477705], SRM_LOCKED[163.34522295], STX-PERP[0], USD[1001.21], USDTI-3370.33369466], XRP-PERP[0], XTZ-PERP[0] | | |
| 01820706 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01820707 | | ATLAS[21828.924], USD[1.24], USDT[0] | | |
| 01820710 | | GBP[5.00] | | |
| 01820712 | Contingent | BRZ[12.68408085], BTC[0.02369244], MATIC[0], RAY[90.35341683], SOL[0], SRM[8.11654918], SRM_LOCKED[.13896441], SUSHI[6.42804024], UNI[4.86931765], USD[5.82] | | BTC[.023632], SUSHI[6.374906] |
| 01820720 | | ATLAS[0], USD[0.58], USDT[0] | | |
| 01820721 | | USD[0.00] | | |
| 01820723 | | BNB[0], ETH[0], TRX[0] | | |
| 01820724 | | ATLAS[9.178], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01820727 | | ALGO-PERP[0], EUR[200.00], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01820728 | | ATLAS[3217.24226944], TRX[.000001], USD[0.00], USDT[0] | | |
| 01820732 | | AGLD[4.2], ATLAS[999.8], FTT[1.08581723], POLIS[25.34979025], USD[0.00], USDT[0.00000001] | | |
| 01820733 | | POLIS[.034], POLIS-PERP[0], USD[2.70] | | |
| 01820735 | | BLT[98], GENE[1.5], TRX[.000002], USD[1.33] | | |
| 01820737 | Contingent | BNB[0], ETH[0], FTM[0], FTT[0], MATIC[0], RAY[0], SLND[0], SOL[0], SRM[0.03269973], SRM_LOCKED[.23131972], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01820740 | | TRX[0], USD[0.00], USDT[0] | | |
| 01820743 | | BNB[.00000001] | | |
| 01820746 | | USDT[0] | | |
| 01820747 | | ATLAS[5000], ETH[.0005], ETHW[.0005], POLIS[50], USD[76.87] | | |
| 01820748 | | MER[.297498], RAY[.14454195], STEP[.0624937], USD[0.42], USDT[.005974] | | |
| 01820749 | | ATLAS[.7074], BTC[0.00009870], POLIS[.049479], SOL[.0000507], USD[0.00], XRP[.214093] | | |
| 01820751 | | TRX[.000001] | | |
| 01820752 | | TRX[.000002], USD[0.08], USDT[0] | | |
| 01820753 | | CEL[.0941878], LTC[0], SOL[.48000003], TRX[1], USD[0.42] | Yes | |
| 01820754 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01820757 | | POLIS[9.2981], SOL[.01767249], USD[0.42] | | |
| 01820760 | | TRX[.000001], USDT[3.42902583] | | |
| 01820762 | | FTT[14.1991852], TRX[.000004], USDT[28.69138139] | | |
| 01820764 | | FTT[.034266], USDT[0] | | |
| 01820766 | | ATLAS[0], ATLAS-PERP[0], AURY[0], BNB[0], LUNC[.000426], MANA[0], TRX[.003965], USD[0.03], USDT[0] | | |
| 01820768 | | USD[0.00] | | |
| 01820770 | | ATLAS[1899.674], USD[0.00], USDT[0] | | |
| 01820772 | | BLT[.03], FTT[250], TRX[.000001], USD[2.23], USDT[7399.32505427] | Yes | |
| 01820773 | | ETH[.054], ETHW[.054], USD[0.01], USDT[0] | | |
| 01820774 | | ATLAS[3999.2], SRM[2.39944246], USD[0.00] | | |
| 01820777 | | ATLAS-PERP[0], USD[1.15], USDT[0.72034780] | | |
| 01820783 | | ATLAS[0], ROOK[0], SOL[0], USDT[0] | | |
| 01820784 | | ATLAS[6998.6], USD[1.22], USDT[0] | | |
| 01820786 | | BNB[.00005114], ETHW[1.43815312], FTT[160.9811829], USD[0.00], USDT[0] | Yes | |
| 01820788 | | AXS[0], BAO[1], BTC[.00000296], DENT[1], TRX[.000014], USD[0.15], USDT[0.04253744] | Yes | |
| 01820790 | | LINK[.0996], POLIS[18.9962], USD[30.48], USDT[0] | | |
| 01820793 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01820795 | | ATLAS-PERP[0], EUR[0.45], USD[3.56] | | |
| 01820799 | | ATLAS[8.70116199], USD[0.00], USDT[0] | | |
| 01820800 | | ATLAS[8.9721], BLT[.86377], TRX[.000002], USD[0.00], USDT[0] | | |
| 01820801 | | USDT[23.18864631] | Yes | |
| 01820806 | | ATLAS-PERP[0], TRX[.000001], USD[-0.18], USDT[0.66453688] | | |
| 01820807 | | APT-PERP[0], ATLAS[0], BNB[0], BNB-1230[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GODS[0], LTC[0], SOL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01820808 | | BNB[.00000001], ETH[0.00071469], ETHW[0.00071469], USD[0.66], USDT[0.00000001] | | |
| 01820809 | | ALICE-PERP[0], C98-PERP[0], TRX[.000002], USD[-0.25], USDT[1.08] | | |
| 01820812 | | BNB[0.00983598], FTT[16.7968194], SOL[8.04980999], TRX[.000018], USDT[191.55534666] | | |
| 01820814 | | ATLAS[0.58092209], AUD[0.00], ETH[.01699677], ETHW[.01699677], USD[0.37], USDT[1.75500000] | | |
| 01820822 | | ATLAS[1.86], GALA-PERP[0], NFT (451688259962909246/FTX EU - we are here! #297926)[1], NFT (507051676428307092/FTX EU - we are here! #279734)[1], SOL-PERP[0], TRX[.000001], USD[2.37], USDT[5.08000000] | | |
| 01820823 | | ATLAS[7.76543943], RUNE[.09922], TRX[.000002], USD[0.00], USDT[0] | | |
| 01820824 | | USD[0.00] | | |
| 01820831 | | ATLAS[8.6178414], ETH[0], IMX[.0387], NFT (310289379804462298/FTX AU - we are here! #35941)[1], NFT (438516867062656577/FTX AU - we are here! #35982)[1], USD[0.91], USDT[2.32758468] | | |
| 01820837 | | AKRO[3], BAO[1], DENT[1], HXRO[1], KIN[1], RSR[5], SXP[1], TRX[5], UBXT[3], USD[0.00], USDT[0.00000031] | | |
| 01820840 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01820841 | | ETH[-0.00075381], ETHW[-0.00074901], NFT (296302531142883163/FTX AU - we are here! #250335)[1], NFT (303057751765448291/FTX AU - we are here! #12999)[1], NFT (323846144667117911/FTX AU - we are here! #12948)[1], NFT (332990409395148518/FTX EU - we are here! #250304)[1], NFT (423797980298730647/FTX EU - we are here! #250292)[1], USDT[4.86841811] | | |
| 01820845 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01820847 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.02], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01820849 | | ATLAS[5139.0291], TRX[.000001], USD[0.76], USDT[0] | | |
| 01820854 | | ADA-PERP[0], AGLD[112.4], ALGO-20210924[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[13243.14361878], ATLAS-PERP[0], AURY[.99696], AVAX-PERP[0], BIT-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], POLIS[42.00311374], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USDI-145.17], USDT[158.86656431], VET-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01820855 | Contingent | ATLAS[6000], LUNA2[0.20092923], LUNA2_LOCKED[0.46883488], LUNC[43752.7644047], MANA[165], TRX[.000001], USD[4.46], USDT[0] | | |
| 01820856 | | ATLAS[370], SOL[.01], TRX[.000001], USD[0.36], USDT[0] | | |
| 01820858 | | BTC[.00019998], BTC-PERP[0], DOGE-PERP[0], USD[0.25] | | |
| 01820859 | Contingent | BTC[0], FTT[25.095], LUNA2[0.00495273], LUNA2_LOCKED[0.01155638], TRX[.000843], USD[0.00], USDT[.0042655], USTC[0.70108354] | | |
| 01820860 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01820861 | | TRX[.000028], USDT[79.0521] | | |
| 01820868 | | USD[0.00], USDT[0] | | |
| 01820874 | | CHZ[3149.433], POLIS[348.6559], TRX[.000002], USD[2.84], USDT[0] | | |
| 01820875 | | USD[1.01], USDT[0.00000014] | | |
| 01820878 | | ATLAS[7035.086], USD[0.00], USDT[0] | | |
| 01820879 | | ATLAS[1179.72], FTT[1.2], GALFAN[1.59968], SNY[34.9992], USD[0.00], USDT[0] | | |
| 01820880 | | ATLAS[2519.8765], USD[1.29], USDT[0.02869514] | | |
| 01820881 | | BTC[0], USD[0.00], USDT[1.90603833], XRP[.75] | | |
| 01820882 | | ATLAS[73.96403485], ATLAS-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01820883 | | 1INCH[1.02952728], AKRO[2], ALPHA[1], AUD[0.00], AUDIO[3.15497159], BAO[16], BTC[.00001882], CEL[1.03077347], CHZ[2], CRO[1120.19823309], DENT[8], DOGE[1], FTT[.00254747], GARI[882.83031277], HOLY[1.03467079], HXRO[2], KIN[22], RSR[11, RUNE[624.41125914], SECO[5.29079551], SRM.01438723], TOMO[.0000345], TRX[5], UBXT[1.44102169], USDT[.16541312] | Yes | |
| 01820886 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[105.60], USDT[150], XRP-PERP[0] | | |
| 01820887 | | ALICE-PERP[0], BAT-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], FLM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], REN-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.65], USDT[0] | | |
| 01820888 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[.01], USDT[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01820891 | Contingent | BTC[0.00010479], FTT[0], LUNA2_LOCKED[48.18421337], POLIS[0], TRX[.000778], USD[0.00], USDT[2.25710286] | | |
| 01820901 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01820904 | | EUR[0.62], SAND[732.81368489], SOL[.00000001], USD[0.00] | | |
| 01820905 | | KIN[1], NFT [311174346444557889/FTX EU - we are here! #277314][1], NFT [325396429803259260/FTX EU - we are here! #277324][1], NFT [389722949336485427/FTX EU - we are here! #277320][1], USD[299.95], USDT[0.00000381] | | |
| 01820911 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[0.00], USDT[0.03091268], XRP-PERP[0] | | |
| 01820912 | Contingent | FTT[6.67138181], RAY[101.66060796], SRM[80.96069988], SRM_LOCKED[.14021452] | | |
| 01820914 | | ATLAS[1080], TRX[.000001], USD[0.26], USDT[0] | | |
| 01820916 | Contingent | ATLAS[605012.364691], BTC[0.00004642], ETH[0.00039327], ETHW[0.00039327], FTT[.098974], GALA[7.209462], LUNA2[446.3255262], LUNA2_LOCKED[1041.426228], LUNC[0], POLIS[.053536], SLP[1.943033], SOL[.00789619], TRX[.000001], USD[0.52], USDT[0.09348920] | | |
| 01820920 | | 1INCH-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.3], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], NFT [576108444919599245/The Hill by FTX #21618][1], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00003], USD[6.10], USDT[0.00000001], WRX[.72], XRP[.00000001], ZIL-PERP[0] | | |
| 01820922 | | ATLAS[490], USD[1.47], USDT[0] | | |
| 01820928 | | BNB[.002], BTC[0], ETH[.224], ETHW[.224], STETH[0.00005212], USD[0.86], USDT[0.08860963] | | |
| 01820936 | | NFT [338852692936764900/FTX AU - we are here! #1821][1], NFT [424962009657196026/The Hill by FTX #7297][1], NFT [473291745051416160/France Ticket Stub #1622][1], NFT [528896013519730790/FTX AU - we are here! #30294][1], NFT [562528175905468087/FTX AU - we are here! #1816][1], USD[0.09] | Yes | |
| 01820939 | | TRX[.000001], USD[148.91] | | |
| 01820940 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[83730], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[103], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003921], LUNA2_LOCKED[0.00009151], LUNC[8.54], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SLP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-726.53], USDT[307.86663658], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01820942 | | AVAX[0], FTT[25.00172912], USD[0.00], USDT[0.00000001] | | |
| 01820944 | | ALICE[.4], BNB[.00094218], USD[1.83] | | |
| 01820948 | | EUR[1.56], USD[2431.00] | | |
| 01820955 | | BTC[.00034974], USD[1852.52] | | |
| 01820956 | | FTT[0.03066265], GOG[1], SOL[0], USD[1.23] | | |
| 01820957 | | USDT[0] | | |
| 01820964 | Contingent | 1INCH[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAT-PERP[0], BRZ[0], BTC[.0181], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[7.58152063], EOS-PERP[0], ETH[0.11400184], ETHW[0.11500184], EUR[0.00], FTM-PERP[0], FTT[19.79439992], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], LTC[0.00418000], LUNA2[0.06366335], LUNA2_LOCKED[0.14854783], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[92.00468211], SOL-PERP[0], SPELL-PERP[0], SRM[47], SUSHI[442], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UBXT[3331], USD[8.65], USDT[8.31031489], VET-PERP[0], XRP[407.5180428] | | DOT[7.3] |
| 01820965 | | ATLAS[70], USD[1.91] | | |
| 01820967 | | BTC[0.00000029], DOGE[0.00387918], SOL[0.00152098], USD[31.63], XRP[2.9762367] | | |
| 01820968 | | USD[0.00], USDT[0] | | |
| 01820969 | | DOT-PERP[0], ETHW[.00036193], NFT [362592406719432465/FTX EU - we are here! #157997][1], NFT [523342070705243155/FTX EU - we are here! #158197][1], POLIS[.08802], TRX[.903416], USD[0.32], USDT[200.25614819] | | |
| 01820973 | | FTT[155.805072], SOL[0.01270936], TRX[.000001], USD[0.00], USDT[14.85390010] | | |
| 01820984 | | AGLD[.09644], ATLAS[2.44870823], BTC[0.00001159], CRO-PERP[0], SOL[.0013], USD[0.82], USDT[1.39444045] | | |
| 01820985 | | SOL[0], USD[0.01], USDT[0.00000001] | | |
| 01820986 | | BTC[0], ETH[0], USD[0.00] | | |
| 01820987 | | ALPHA[.98442], ATLAS[3729.2913], RSR[9.5326], USD[0.79], XRP[.41556] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01820994 | | ATLAS[370], TRX[.000001], USD[0.82], USDT[0.00510366] | | |
| 01820995 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211221[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.07157263], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00783728], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.52330851], ZIL-PERP[0] | | |
| 01820998 | | HXRO[10], NFT (331652072427298949/FTX EU - we are here! #275846)[1], NFT (522226710873341041/FTX EU - we are here! #275672)[1], NFT (564607882077858767/FTX EU - we are here! #275812)[1], USD[51.005978] | | |
| 01821002 | | AKRO[1], ATLAS[13992.86640273], AURY[75.34315891], BAO[1], BNB[0], CONV[134328.85900847], DENT[3], ETHW[17.12479931], GRT[1.00066006], KIN[2], MATIC[1.03531447], TOMO[1.03885418], USD[0.81], USDT[0] | Yes | |
| 01821004 | | BCH[0], BNB[0], EUR[0.00], LINK[0], LTC[0], TLRY[0], TRX[0], USD[0.00], USDT[0.00000009] | | |
| 01821010 | | AURY[8.89385551], CEL-PERP[0], POLIS[10.8], USD[0.01], USDT[6.95000000] | | |
| 01821013 | | LINA[7.15532], USD[0.00] | | |
| 01821016 | | SOL[0] | | |
| 01821017 | | ATLAS[999.81], POLIS[.0981], TRX[.000002], USD[0.74], USDT[0] | | |
| 01821018 | | USD[0.00], USDT[2.46539099] | | |
| 01821023 | | BTC[0], ETH[1.08877101], ETHW[.14175659], FTT[0.03185752], LINK[0], NFT (348451478033630981/FTX EU - we are here! #284703)[1], NFT (449468465328274936/FTX EU - we are here! #284696)[1], USD[0.42], USDT[0] | | |
| 01821025 | | USDT[0.07850357] | | |
| 01821026 | | ATLAS[0], SOL[.95352197], USD[0.00], USDT[0.00000001] | | |
| 01821036 | | BTC[0], USDT[1.61765660] | | |
| 01821039 | | BTC[.16054368] | Yes | |
| 01821041 | | AVAX[.2078] | | |
| 01821042 | | RAY[167], SOL[11.4], SRM[245], TRX[.000001], USD[10.85], USDT[5082.72359735] | | |
| 01821043 | | USD[1.46] | | |
| 01821045 | Contingent | BNB[0], ETH[0], ETHW[0], ETHW-PERP[0], LUNA2[0.00394631], LUNA2_LOCKED[0.00920806], MATIC[0], NFT (365893004698939351/FTX EU - we are here! #21879)[1], NFT (414385077109992238/FTX Crypto Cup 2022 Key #19157)[1], NFT (417852133924915738/The Hill by FTX #8486)[1], NFT (421934611478710388/FTX EU - we are here! #22038)[1], NFT (530354337914366819/FTX AU - we are here! #36757)[1], NFT (535525751654737427/FTX EU - we are here! #22120)[1], SOL[0], TRX[.000783], USD[1.57], USDT[0.03707776], USTC[.55862] | | |
| 01821048 | | CHZ[9.6181], USD[519.90], USDT[500.96525] | | |
| 01821052 | | EUR[0.00] | | |
| 01821053 | | BTC-PERP[0], INTER[.07468], SOL[0.00918794], SOL-PERP[0], USD[0.01], USDT[398.98000000] | | |
| 01821055 | | ATLAS[16240], BTC[0], USD[0.41], USDT[0] | | |
| 01821056 | | BNB[.00000001], ETH[0.00230925], ETHW[0.00229793], MATIC[0.00010656], NFT (383018677004812281/FTX Crypto Cup 2022 Key #4699)[1], NFT (385558117018053931/The Hill by FTX #3709)[1], TRX[.000779], USD[0.00], USDT[0.00000148] | Yes | |
| 01821059 | | ATLAS[9.81], USD[0.49] | | |
| 01821064 | | SOL[.00480153], STEP[.05], TRX[.000001], USD[0.00], USDT[0] | | |
| 01821065 | | ETH[0], FTT[0.24475947], USD[2.13] | | |
| 01821075 | | BTC[0], USD[4.24] | | |
| 01821077 | | POLIS[.062551], SOL[2.96736813], SRM[66.98727], USD[1.27], USDT[.006675] | | |
| 01821079 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01821080 | Contingent | AAVE[.79828259], ADA-PERP[0], ATOM[1.2], AUDIO[134.6498604], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.10679942], BTC-PERP[0], CEL-PERP[0], COMP[0.12885489], DOT-PERP[0], ETH[0.08900000], ETH-PERP[0], ETHW[0.08900000], FTT[.01722326], FTT-PERP[0], LINK[.07915586], LINK-PERP[0], LTC[0], LUNA2[4.86436153], LUNA2_LOCKED[11.35017691], LUNC[15.67], LUNC-PERP[0], NEAR-PERP[0], RAY[.681793], SOL[1.78050031], SOL-PERP[0], SUSHI[60.42020475], TRX-PERP[0], UNI[26.02879334], USD[0.00], USDT[4495.17311603] | | |
| 01821081 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01821082 | | USD[25.00] | | |
| 01821087 | | USD[0.00] | | |
| 01821089 | | TRX[.000001] | | |
| 01821095 | | TRX[.000085], USDT[0] | | |
| 01821097 | | AKRO[1], ATLAS[1097.92148091], DENT[2], EDEN[5.03104361], EUR[0.00], UBXT[1], USD[0.00] | | |
| 01821099 | | BTC[.0005], ETH[0.00102765], ETHW[0.00102765], TSLA[.01223998], TSLAPRE[0] | | |
| 01821101 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[11.898347], SNX[6.2], USD[14.80], USDT[0.00000001], ZRX[35] | | |
| 01821103 | | CLV[122.08214], USD[0.06] | | |
| 01821104 | | BNB[.009] | | |
| 01821109 | | ATLAS[2000], POLIS[3.3], USD[2.84] | | |
| 01821110 | | USDT[0] | | |
| 01821111 | | USD[0.00] | | |
| 01821112 | | BTC[0], ETHW[.38393407], SOL[2.25642246], USD[42.34], XRP[75.02465] | | |
| 01821113 | | AVAX[0], AVAX-PERP[0], DOGE[0], SLP[0], USD[0.00], USDT[0] | | |
| 01821117 | | BLT[1486.4827779], ETH[.12627984], TRX[141.65593724], USD[0.01], USDT[0.56189761] | Yes | |
| 01821118 | | ATLAS[14068.6163226], TRX[.000001], USD[0.07], USDT[0] | | |
| 01821120 | | ATLAS[9.806], ETH[0], ETHW[0.13343964], SOL[0], TRX[.000001], USD[165.79], USDT[0.00001139] | | |
| 01821122 | | ATLAS[1310], BAO-PERP[0], POLIS[6.9], POLIS-PERP[0], USD[12.17], USDT[0.00000001] | | |
| 01821123 | | ATLAS[.05], ATLAS-PERP[0], NFT (397798219976792413/The Hill by FTX #32324)[1], NFT (558336875188912647/FTX SSR Card #1 #1)[1], POLIS-PERP[0], SOL[.0024911], USD[0.00] | | |
| 01821124 | Contingent | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BF_POINT[200], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LUNA2[0.64730083], LUNA2_LOCKED[1.51036861], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[47.57], USDT[0] | | |
| 01821126 | Contingent | LUNA2[.01992077], LUNA2_LOCKED[0.04648180], LUNC[4337.79], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01821129 | | USD[0.00], USDT[0] | | |
| 01821135 | | DYDX[.090595], MNGO[6618.7422], USD[3.42] | | |
| 01821136 | | C98[.99772], CQT[.99886], FTT[.199962], SOL[0.00351741], USD[0.01], USDT[0] | | |
| 01821137 | | DFL[950], DYDX-PERP[0], HBAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SXP-PERP[0], TRX[.000002], USD[4.46], USDT[0.00352813] | | |
| 01821138 | | ATLAS[0], ETH[0], POLIS[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01821139 | | AVAX[0.00545682], BNB[0], BTC[0], ETH[0], RON-PERP[0], SOL[0], USD[0.00], USDT[0.00715639] | | |
| 01821142 | | BNB[2.37], BTC-PERP[0], ETH[0], FTT[0.22034298], RUNE[.09204], USD[1.75], USDT[1242.33694915] | | |
| 01821143 | | TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01821144 | | AGLD[0], AUDIO[0], BTC[0], DODO[0], DYDX[0], GALA[0], HUM[0], KIN[148630.56088361], SOL[0], TRU[0], TRX[.000001], TULIP[0], USD[0.00], USDT[0.00000020] | | |
| 01821147 | | USDT[1.48587651] | | |
| 01821148 | Contingent | EUR[0.00], LUNA2[17.14488843], LUNA2_LOCKED[40.00473967], LUNC[1033470.89], SOL[0], SRM-PERP[0], USD[-0.77], USDT[0] | | |
| 01821149 | | ATLAS[2.31488286], BAO[1], DENT[1], USDT[0] | Yes | |
| 01821152 | Contingent | BRZ[.00198573], FTT[81.27555815], LUNA2[6.50030188], LUNA2_LOCKED[15.16737105], LUNC[20.94], RUNE[190], USD[0.00], USDT[0.00000001], WAVES[54] | | |
| 01821156 | | ATLAS[4000], FTT[4.5], POLIS[40], SAND[180], USD[0.00], USDT[0.00338222] | | |
| 01821159 | | NFT (316495689245536441/FTX EU - we are here! #258066)[1], NFT (386463915869638874/FTX EU - we are here! #258093)[1], NFT (548940458026697736/FTX EU - we are here! #258034)[1], USD[0.00] | | |
| 01821160 | | USD[0.00], USDT[0] | | |
| 01821161 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[30], KSHIB[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[188.87], XRP[21] | | |
| 01821168 | | FTM[1346], FTT[30.69135988], GRT[2660], RUNE[340.535286], USD[0.23], USDT[0] | | |
| 01821170 | | ATLAS[31996.384], DYDX[299.94], FTT[.057235], GARI[100.1774], LOOKS[1000.61], TRX[.000313], USD[0.00], USDT[992.32492805] | | |
| 01821178 | | AKRO[7], BAO[3], BNB[0.00029947], CHZ[2.00270509], DENT[2], FRONT[1.01691741], FTM[0], HOLY[0], HXRO[1], KIN[3], LUA[0], POLIS[.00084431], RSR[3.22977281], RUNE[134.79319659], SRM[0], STEP[0], SXP[2.11115966], TRX[3], UBXT[7], USDT[0] | Yes | |
| 01821180 | | BEAR[21443157.04130503], ETHBEAR[2215406709.5446563] | | |
| 01821183 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS[80], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01821185 | | ETH[.2], ETHW[.2] | | |
| 01821192 | | SOL[0.49633845] | | |
| 01821193 | | ATLAS[16986.822], TRX[.001556], USD[0.08], USDT[0.00010927] | | |
| 01821194 | | XRP[568.293575] | | |
| 01821195 | | AKRO[1], ATLAS[1.77714443], BAO[7], CHZ[1], ETH[0.00000026], ETHW[0.00000026], GBP[0.00], KIN[11], MATIC[.00084236], POLIS[0.00021985], SOL[0.00001633], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01821196 | | 0 | | |
| 01821199 | | 0 | | |
| 01821201 | | ATLAS-PERP[0], BNB[0.03217581], USD[0.78], USDT[0] | | |
| 01821202 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 01821203 | | STEP[.0483], TRX[.000001], USD[0.00], USDT[0] | | |
| 01821205 | | TRX[.000001], USDT[0.00000143] | | |
| 01821206 | | BTC[.0003], BTC-PERP[0], BULL[.18081475], DOT-PERP[0], ETH[0], ETHBULL[2.03201152], ETHHEDGE[0], ETH-PERP[0], LRC[869.44000889], LRC-PERP[0], PAXG[0.00335545], SOL[0], USD[120.98], USDT[0.00000001] | | |
| 01821207 | | SOL[.00213499], USD[0.00] | | |
| 01821208 | | ATLAS[3.63056261], FTT[.00002841], USD[0.00], USDT[0] | | |
| 01821210 | | IMX[8.398404], TRX[.000002], USD[0.27], USDT[0] | | |
| 01821218 | | EUR[0.00], FTT[0], USD[0.00], USDT[0] | Yes | |
| 01821224 | | ATLAS[40], FTT[.1], POLIS[17.998], POLIS-PERP[0], USD[3.45] | | |
| 01821225 | | ATLAS[1000], BNB[.00596551], FTT[.69974], USD[4.82] | | |
| 01821227 | | ATLAS-PERP[0], USD[0.46] | | |
| 01821231 | | TRY[0.00], USD[1.03], USDT[0] | | |
| 01821238 | | USD[0.00], USDT[0] | | |
| 01821241 | | DEFI-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[3.499903], MANA-PERP[0], RAY[3.4652897], RON-PERP[0], SAND-PERP[0], SOL[7.2071224], SOL-PERP[0], USD[-0.01], USDT[0.00133272] | | |
| 01821242 | | AKRO[2], ATLAS[216.32435394], BAO[4], DENT[1], KIN[151.92480379], STEP[.00763869], TRX[3.000002], UBXT[2], USD[0.00], USDT[0.00091878] | Yes | |
| 01821244 | Contingent | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0.04511232], LINK[0], LTC[0], LUNA2_LOCKED[3.26360554], LUNC[0], MATIC[0], SOL[0], UNI[0], USD[0.24], USDT[0], USTC[0] | | |
| 01821245 | | ATLAS[9.8], TRX[.000001], USD[0.01], USDT[0] | | |
| 01821246 | | ADABULL[0], ETH[0], LINK[0], LINKBULL[0], POLIS[2141.78776818], USD[0.01], USDT[0.00000002] | | |
| 01821250 | | AKRO[2], ATLAS[11464.22281565], AUDIO[.00007309], AXS[0.00062762], BAO[1], BNB[0], DENT[1], FTM[0.11425534], HNT[0.00158968], KIN[4], LINK[.0009123], RSR[1], SAND[0.00740836], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01821252 | | ATLAS[0], ATLAS-PERP[0], BAO-PERP[0], LRC-PERP[0], POLIS[0.00000001], SHIB-PERP[0], TRX[0.00000001], USD[0.00] | | |
| 01821253 | | 0 | | |
| 01821254 | | SNY[590], USD[1.56], USD[0.00000001] | | |
| 01821255 | | USD[0.15], USDT[0] | | |
| 01821256 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01821258 | | EUR[0.00], USD[2.98] | | |
| 01821259 | | DOGE[.87687566], USD[1.29] | | |
| 01821261 | | POLIS[.20664], TRX[.000001], USD[15.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01821264 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEAR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01821266 | | USD[0.63] | | |
| 01821269 | | ATLAS[0], FTM[0], NEAR-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01821275 | | ETH[0.00000001], USD[0.00] | | |
| 01821277 | | ATLAS[0], USD[0.00] | | |
| 01821278 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LTC[0], USD[0.00] | | |
| 01821280 | | TRX[.000002] | | |
| 01821282 | | ATLAS[4000], USD[30.15] | | |
| 01821283 | | 1INCH-20211231[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-20211231[0], BTC-MOVE-20211008[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01821288 | | AKRO[1], ATLAS[.03919838], DENT[3], FTT[0], GBP[0.00], KIN[4], USDT[0] | Yes | |
| 01821293 | Contingent | 1INCH[0.13819812], AAVE[0], ALPHA[.67554581], BNB[0], DOGE[.66793703], DOT[0], ETH[0], ETHW[5.51141882], FTT[25.03835308], LINK[.0612943], LOOKS[.28300494], LTC[.00673711], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004354], RAYI.64590963], RUNE[.09182705], SOL[.00736304], SUSHI[.02547137], TRX[.000032], USD[0.00], USDT[0], YFI[.00110799] | | |
| 01821294 | | ETH[.002], ETHW[.002], POLIS[11.1], SRN-PERP[0], TRX[.000002], USD[0.37], USDT[0] | | |
| 01821295 | | BAO[2], KIN[1], TRX[.000001], USDT[0.00000028] | Yes | |
| 01821299 | | TRX[.000001], USD[0.51], USDT[0.00000003] | | |
| 01821300 | | FTT[0.00778088], SHIB-PERP[0], USD[0.01] | | |
| 01821301 | | BTC[.00209512], ETH[.00658262], ETHW[.00658262], FTT[2], USD[8.47] | | |
| 01821302 | Contingent, Disputed | USD[0.00], USDT[0.00000032] | | |
| 01821304 | | EUR[0.00], USD[0.00], USDT[-0.00350943] | | |
| 01821305 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-20210924[0], BTC[0], BTC-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ-20211231[0], COMP-PERP[0], CONV[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GENE[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XAUT-20210924[0], XTZ-PERP[0] | | |
| 01821307 | | ATLAS[0.42907159], BNB[-0.00781210], POLIS[0.00354299], USD[5.24], USDT[0], XRP[0] | | |
| 01821308 | | NFT (33984814194431817/3/FTX AU - we are here! #15122)[1], NFT (38956934514197532/3/FTX AU - we are here! #5098)[1] | | |
| 01821311 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS[0], POLIS-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-1.36], USDT[1.43771400], XEM-PERP[0] | | |
| 01821312 | | BTC[0], ETH[0.03006228], ETHW[0.03006228], EUR[0.00], FTT[2.99943], LTC[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 01821316 | Contingent | FTT[.00982576], SRM[.49375455], SRM_LOCKED[285.22555162], USD[0.00], USDT[24705.31170545] | | |
| 01821318 | | BTC[0.00000016], EDEN[.00050109], ETH[0.00000179], ETHW[0.19562377], FTT[.00015499], SRM[.00009508], TRX[.000003], USD[0.42], USDT[683.54784830] | Yes | |
| 01821319 | | FTM[.99202], FTT-PERP[0], RAY[13.11686941], SOL[.00671156], SRM-PERP[0], USD[-0.49], VET-PERP[0] | | |
| 01821320 | | USD[0.00] | | |
| 01821321 | | BNB[0.00020905], SOL[0.00006953], USD[0.00], USDT[0.25014043] | | |
| 01821324 | | HT-PERP[0], USD[-20.77], USDT[23.28408414] | | |
| 01821326 | Contingent | ATLAS[0], FTT[0], LUNA2[0], LUNA2_LOCKED[17.92993034], USD[0.00], USDT[0] | | |
| 01821327 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01821329 | | ATLAS-PERP[0], SOL-PERP[0], USD[0.00], USDT[.06351573] | | |
| 01821332 | | DOGE[0], FTM[0], MATIC[35.5059492], SOL[3.17979005], USD[0.00] | Yes | |
| 01821337 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.072534], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], NFLX-0624[0], OP-PERP[0], SOL[.00761222], SOL-PERP[0], TRX[10.91607794], TRX-PERP[0], USD[2.06], USDT[0.01020958], USDT-PERP[0], WAVES-PERP[0], XPLA[.9051] | | |
| 01821338 | | 0 | | |
| 01821339 | | ATLAS[9.9335], BTC[.0257], ENJ[.98252], USD[0.40], USDT[0] | | |
| 01821341 | | ATLAS[49425.984], BTC-PERP[0], ETHW[10], FTT[25], PEOPLE[0], USD[0.39], USDT[0] | | |
| 01821342 | Contingent | AGLD-PERP[0], ATLAS[3069.9867], SRM[62.33734287], SRM_LOCKED[1.29239229], USD[1.28] | | |
| 01821346 | Contingent | BTC[.00061012], FTT[10.0983614], RAY[220.67051309], SOL[10.5438658], SRM[306.26748691], SRM_LOCKED[5.34030261], USD[0.00], USDT[216.36401884] | | |
| 01821349 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], HOT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0.11] | | |
| 01821351 | | BTC[.00001713], LTC[0.57229383], MBS[.94322], USD[0.93] | | |
| 01821354 | | USD[0.00] | | |
| 01821358 | | ATOMBULL[3101.3994], CQT[.945], THETABULL[9.606159], TRX[.000016], USD[0.09], USDT[.0058] | | |
| 01821360 | | USD[25.00] | | |
| 01821366 | | AR-PERP[0], BTC-PERP[0], ETH-PERP[0], MKR-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01821370 | | FTT[25], USD[1.41], USDT[0.03312852] | | |
| 01821371 | | AAVE[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00009953], BTC-PERP[0], ETH[0.00098822], ETH-PERP[0], ETHW[0.18498822], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[244.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01821380 | | ATLAS[4650], ATLAS-PERP[0], ETH[.00000001], FTT[1], POLIS[10], SAND[49], SHIB[129100000], SOL[.6], USD[0.00], USDT[0.35184201] | | |
| 01821381 | | USD[0.34], USDT[0] | | |
| 01821384 | | ATLAS[ 29006744], BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 01821385 | | USD[25.00] | | |
| 01821386 | | USDT[0] | | |
| 01821387 | | AVAX-PERP[0], LTC[.43946408], USD[0.68], USDT[14.60427653], XRP[963.7266] | | |
| 01821391 | | BTC[.0297], ETH[.00201392], ETHW[.00201392], USD[0.00], USDT[0.89230969] | | |
| 01821394 | | ETH[0], NFT (401096383827509076/FTX Crypto Cup 2022 Key #16438)[1], NFT (439136415550529831/FTX AU - we are here! #37733)[1], NFT (439760440727052003/FTX AU - we are here! #37655)[1], SOL[0], TRX[.000066], USD[0.00], USDT[0.19699235] | | |
| 01821395 | | ATLAS[14997], USD[0.00] | | |
| 01821402 | | ALGO[0], NFT (357331825195902184/The Hill by FTX #43336)[1], USD[0.00], USDT[0.00000402] | | |
| 01821403 | Contingent | 1INCH-PERP[0], AAVE[.349594], ALGO[3.3908], ATOM[1.39818], AUDIO[10.9774], AVAX[1.59916], BADGER-PERP[0], BNB[.039976], BTC[.00019992], BTC-PERP[0], COMP[.00073896], DOGE[18.7988], DOGE-PERP[29], DOT[1.39842], EGLD-PERP[0], ETH[.04767221], ETH-PERP[0], ETHW[.04467661], LINK[1.49816], LTC[.01997], LUNA2_LOCKED[0.00000002], LUNC[.00209], MKR[.009906], NEAR[1.29708], NEAR-PERP[0], ONE-PERP[0], RUNE[9.79708], SLP-PERP[18620], SOL[.209328], SOL-PERP[0], SXP[.3957], UNI[.94655], USD[253.61], USDT[115.05820065], VET-PERP[238], XRP[4.9904] | | |
| 01821404 | | ATLAS[0.28756698], MAPS[0], SOL[0], TRY[0.00], USDT[0] | Yes | |
| 01821405 | | BNB[0], BTC[0.00000028], FTT[150.08405342], IMX[1664.0333], NFT (339466902154485712/FTX AU - we are here! #38884)[1], NFT (395859139604384740/FTX AU - we are here! #39042)[1], SOL[.0001671], TRX[.000002], USD[2.37], USDT[1.58224881], XRP[.437] | | |
| 01821417 | | USD[0.00], USDT[317.69870040] | | |
| 01821419 | | SHIB-PERP[0], TRX[.000002], USD[2.24], USDT[0.00788967], USDT-PERP[0] | | |
| 01821420 | Contingent, Disputed | DODO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01821421 | | AKRO[0], BAO[32], BF_POINT[200], BNB[0.00000338], BTC[.00000001], DENT[5], DOT[0], FTM[28.64120871], KIN[23], MATH[1], MATIC[0], REEF[0], RSR[2], SOL[0], UBXT[1], USD[0.00], USDT[0], XRP[9241.25089763] | Yes | |
| 01821423 | | ATLAS[5499.284745], ETH[0], FTT[5.49921967], USD[12.06], XRP[153.6208431] | | |
| 01821424 | | ATLAS[999.8], FTT[.9], POLIS[9.998], TRX[.000001], USD[3.39], USDT[0] | | |
| 01821426 | | BAO[1], BNB[0], BTC[.18694623], DYDX[0], ETH[0], RUNE[0.00334513], USD[0.00] | Yes | |
| 01821429 | | ATLAS[55468.506], FTT[.19996], POLIS[.088], TRX[.000002], USD[1.88], USDT[0] | | |
| 01821432 | | ATLAS[39.794], TRX[.000002], UBXT[.432], USD[0.65], USDT[.009553] | | |
| 01821436 | | CAKE-PERP[0], FLOW-PERP[0], GST-PERP[0], NFT (549426063365317471/FTX AU - we are here! #20351)[1], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01821437 | | ATLAS[4000], ATLAS-PERP[0], TRX[.000001], USD[47.02], USDT[0] | | |
| 01821438 | | TRX[.000001], USDT[1.48876223] | | |
| 01821439 | | ATLAS-PERP[0], TRX[-0.00000013], USD[0.00], USDT[0.00000001] | | |
| 01821440 | | SOL[.00000001] | | |
| 01821442 | | ATLAS[65158.8], POLIS[562.3], TRX[.000001], USD[0.68], USDT[.008303] | | |
| 01821443 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00825660], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00155126], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONC-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[4084.4666], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[47495.86], USDT[2829.40243069], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01821444 | Contingent | ATLAS[1269.746], BAO[20003.70460542], CEL[290.08292], DENT[2079.2249347], DOGE[365.7124], KIN[110064.05578534], LUNA2[0.09599973], LUNA2_LOCKED[0.22399937], LUNC[20904.143654], SAND[0], SHIB[200170.70375052], USD[0.34], USDT[2.68742045], XRP[100.9798] | | |
| 01821448 | | ATLAS[3538.52561087], TRX[.000002], USD[0.17], USDT[0] | | |
| 01821452 | | USD[0.01], USDT[0.05057574] | | |
| 01821454 | | APT[0], BNB[0], ETH[0], MATIC[0], NEAR[0], NFT (378812780703634131/FTX Crypto Cup 2022 Key #9100)[1], NFT (480981261971218351/The Hill by FTX #24703)[1], SHIB[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0.00000001] | | |
| 01821455 | | BF_POINT[300], USD[0.42] | | |
| 01821459 | | AKRO[2], AUDIO[.00000924], BAO[1], BAT[.00000001], BTC[0], C98[0], DOT[.00115287], EUR[0.00], FTM[0.00527527], FTT[0], HXRO[1], KIN[2], LINK[0], LTC[0], MATIC[1.00137069], RAY[0], RUNE[0], SLP[0], SOL[0], SPELL[0], SRM[0.00266634], SUSHI[0], TOMO[1.01586881], TRX[1], UNI[0], USD[0.00], USDT[0.00000045], XRP[0] | Yes | |
| 01821464 | | USD[1.08], USDT[0] | | |
| 01821470 | | EUR[0.00], USD[6026.41], USDT[0] | Yes | |
| 01821471 | | APT-PERP[0], BRZ[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETHW[0.00079057], GAL-PERP[0], MATIC-PERP[0], SOL[0], TRX[.000413], USD[0.00], USDT[0] | | |
| 01821475 | | 1INCH[1], AKRO[4], ALPHA[2], BAO[1], BAT[1], BNB[.00337352], BTC[1.14936627], CEL[2.00040736], CHZ[2], DENT[1], DOGE[554761.94472545], ETH[0], ETHW[8283.37582527], FIDA[2], FTT[.058948], GRT[1], HXRO[3], MATIC[2.00029166], OMG[1.00025023], RSR[5], SECO[3.00119739], SRM[2.0000362], SXP[2], TOMO[2], TRU[3], TRX[1], UBXT[3], USD[115114.24], USDT[0] | Yes | |
| 01821476 | | USD[0.00], USDT[0.00000001] | | |
| 01821478 | Contingent | AAVE-PERP[0], APE-PERP[0], CELO-PERP[0], ETH[.00000001], ETHW[.00000001], FTT[25], FTT-PERP[0], FXS-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.30330163], LUNA2_LOCKED[0.70770381], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3.11], USDT[0] | | |
| 01821479 | | ATLAS[630], BOBA[.00691134], BOBA-PERP[0], USD[-0.03], USDT[0.00813898], USDT-PERP[0], XPLA[9.99016], XRP[.465753] | | |
| 01821480 | | TRX[.000001], USDT[0.00032904] | | |
| 01821481 | | USD[0.00], USDT[100.63689642] | | |
| 01821482 | | ATLAS[999.8], USD[9.65], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01821485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00217247], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01821486 | Contingent | AGLD[.08], APT[.2], APT-PERP[0], AVAX[0.00722829], BTC-PERP[0], ETH-PERP[0], FTM[.8806], FTT-PERP[0], IMX[.0899], LUNA2[0.00234041], LUNA2_LOCKED[0.00546096], LUNC[509.63], SOL[0.00266971], USD[-0.94], WAVES-PERP[0] | | |
| 01821488 | | AKRO[1], TRX[2], USDT[0] | Yes | |
| 01821489 | | ATLAS[6.348], RAY[.9922], TRX[.000001], USD[0.74], USDT[0] | | |
| 01821490 | | BTC[0.00007679], ETH[.00058108], EUR[0.06], LINK[19.70895521], LRC[191.64950105], USD[0.00] | Yes | |
| 01821491 | | AXS[0], LTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01821494 | | ATOM-PERP[0], ETH[0.00000001], IMX[0.06264099], OP-PERP[0], POLIS[0], SOL[0], TRX[.000779], USD[4.86], USDT[0.35718203] | | |
| 01821497 | | ALGO-PERP[0], AXS-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[1.28] | | |
| 01821500 | | TRX[.000001], USDT[0] | | |
| 01821503 | | 0 | | |
| 01821507 | | ATLAS[849.19955847], BTC-PERP[0], ETH[.13776325], FTT[.39763974], GST-PERP[0], LTC[.009], POLIS[10.06367192], SHIT-PERP[0], SOL[.00590773], USD[0.03], USDT[0.72545827] | Yes | |
| 01821508 | | 0 | | |
| 01821515 | | AMPL[0], SLP[8748.25], TRX[.000002], USD[0.23] | | |
| 01821516 | | APE[.85], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00060079], ETH-PERP[0], ETHW[0.00060979], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[-0.60], USDT[0], WAVES-PERP[0] | | |
| 01821518 | | ATLAS[8.5503], USD[0.00], USDT[0] | | |
| 01821519 | | NFT (288374064546536955/FTX EU - we are here! #23244)[1], NFT (470544530014142713/FTX EU - we are here! #23151)[1], NFT (505810567731341060/FTX EU - we are here! #22874)[1], NFT (516307580196582305/FTX AU - we are here! #48872)[1], NFT (565727032378943221/FTX AU - we are here! #48898)[1], TRX[.022331], USDT[0.03284651] | | |
| 01821520 | | USD[0.00] | | |
| 01821521 | | ATLAS[1080], TRX[.000002], USD[0.21], USDT[.004124] | | |
| 01821522 | | ALGO-PERP[0], ATLAS[0], DOGE[0], LEO-PERP[0], USD[0.00], USDT[0.00000408] | | |
| 01821525 | | USD[1.10], USDT[0.00602232] | | |
| 01821526 | | 1INCH[.9596898], AAVE[0], ATLAS[17509.916301], AUDIO[.9882048], AXS[.09136583], BIT[.7263297], BTC[0.00077969], CLV[.079252], ETH[0], EUR[0.67], FTM[675.9329144], FTT[5.29830026], LINK[1.0470869], LTC[0.14950896], MATH[.01868931], MKR[0.21813389], ORBS[5760], RUNE[.08347114], SHIB[35407.12939894], SLP[9.6884], SOL[0], SPELL[81882.04918], USD[0.00], USDT[0] | | |
| 01821531 | | USD[0.00], USDT[0] | | |
| 01821538 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20000001[], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.00308692], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-234.45], USDT[266.16584169], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01821544 | | SOL-PERP[0], USD[0.00] | | |
| 01821545 | | ATLAS[5673.95610733], SOL[0] | | |
| 01821546 | | USD[25.00] | | |
| 01821549 | | ATLAS[5892.78486134], POLIS[368.8204847], USD[0.00], USDT[0.00000005] | | |
| 01821550 | | REN[749.64808292], SOL[23.33], USD[0.66], USDT[0.10079294] | | |
| 01821551 | | ATLAS[4.2080205], PERP[.0509705], TRX[.370001], USD[1.56], USDT[0.06627805] | | |
| 01821555 | | TRX[.000001] | | |
| 01821557 | | BNB[.00135636], TRX[.000001], USDT[1.79144208] | | |
| 01821560 | | ATLAS-PERP[0], BTC[0.00000002], USD[0.00], USDT[0] | | |
| 01821562 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0116[0], BTC-MOVE-0731[0], BTC-MOVE-20210918[0], BTC-MOVE-20210927[0], BTC-MOVE-20211014[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBEAR[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[47.87], USDT[0], USTC-PERP[0], VETBEAR[12797815], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZECBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01821566 | | POLIS[27.1], USD[0.04] | | |
| 01821567 | | LUA[1869.9], TRX[.000001], USDT[0.00064042] | | |
| 01821568 | | UBXT[297906.84519467], USD[0.03], USDT[0] | | |
| 01821576 | Contingent | ATLAS[8041.63931613], LUNA2[0.01283900], LUNA2_LOCKED[0.02995768], LUNC[2795.720744], POLIS[.06011627], TRX[.000002], USD[13.75], USDT[0.00000001] | | |
| 01821579 | | 0 | | |
| 01821583 | | ATLAS[0], BAO[1], CAD[0.00], CRO[0], ETH[0.00000549], FTT[.00012245], LRC[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01821584 | | ATLAS[4.764456], ATLAS-PERP[0], BNB[0], LINK-PERP[0], SOL[0.00012927], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01821586 | | FTT[25.4949], USDT[2.925] | | |
| 01821588 | | APT[ 16364873], BAO[2], DENT[1], KIN[1], LINK[0], MATIC[.06134573], TRYB[419.2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01821591 | | BNB[.0052105], EGLD-PERP[0], POLIS[17.76263533], SOL[3.34134296], SOL-PERP[0], USD[0.00], USDT[0.00000079] | | |
| 01821592 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01821593 | | ATLAS[54022.4454786], TRX[.000001], USD[0.00], USDT[0] | | |
| 01821597 | | ATLAS[2000], POLIS[30], SOL[0], USD[8.42] | | |
| 01821601 | | ALICE-PERP[0], ATLAS-PERP[0], BTC[0], ICP-PERP[0], MATIC[.04788991], NEO-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000002], XEM-PERP[0] | | |
| 01821602 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0202[0], BTC-MOVE-0315[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-061 1[0], BTC-MOVE-2021111 7[0], BTC-MOVE-2021 1208[0], BTC-MOVE-20211029[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211124[0], BTC-MOVE-WK-20211231[0], BTC-CAKE-PERP[0], DYDX-PERP[0], ETH[.000925], ETH-PERP[0], ETHW[.000925], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00811879], MEDIA[.0097245], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], USDE-0.45], USDT[0.00000002], WAVES-PERP[0], YFII-PERP[0] | | |
| 01821603 | | CRO[149.9715], CRO-PERP[0], ETH[.124], ETHW[.124], GODS[44.066902], GOG[202.96143], IMX[146.772108], MBS[419.87023], USD[3.63], USDT[0.00000001] | | |
| 01821605 | | FTT[0], GBTC[0], GBTC-0930[0], TRX[172383.30786024], USD[0.03], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 01821606 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[.08941613], MATIC-PERP[0], NEAR-PERP[0], NFT (51956992170328987 1/The Hill by FTX #34313)[1], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 01821607 | | POLIS[993.335346], SOL[0], USD[1.43], USDT[0] | | |
| 01821608 | Contingent | FTT[.0243], SRM[.66482491], SRM_LOCKED[123.27517509], USD[0.01], USDT[0.00499376] | | |
| 01821610 | | ATLAS[0], USD[0.12], USDT[0] | | |
| 01821613 | | MATIC[0], TRX[.000001], USD[2.48], USDT[0] | | |
| 01821616 | | BRZ[16.18996032], TRX[.000006], USD[0.07], USDT[0] | | |
| 01821618 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01821619 | | ATLAS[16608.352], CRV[8.996], FTT[0], POLIS[146.77504], TULIP[7.29954], USD[0.10], USDT[0] | | |
| 01821623 | | ATLAS[190], USD[1.39], USDT[.004149] | | |
| 01821628 | | AVAX[1.24764595], BTC[0.00731897], DOT-PERP[0], ETH[0.05935823], ETHW[0.00013638], USD[0.00] | | ETH[.059166] |
| 01821630 | | ATOM-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.01150409], MASK-PERP[0], USD[0.13], USTC-PERP[0], XRP[53.98974] | | |
| 01821631 | | ALICE[.093112], CHZ[10612.2005], EGLD-PERP[0], GALA[4609.1241], MATIC[8.9303], SAND[.85712], SNX[1119.86103756], USD[14.00] | | |
| 01821633 | | BTC-PERP[0], USD[0.00] | | |
| 01821634 | | BTC-PERP[0], ETH-PERP[0], SOL[.008], SOL-PERP[0], USD[322.96] | | |
| 01821636 | | ATLAS-PERP[0], BNB-PERP[0], EGLD-PERP[0], IMX[16.9], LUNC-PERP[0], TRX-PERP[0], USD[0.40], USDT[0.00000001] | | |
| 01821639 | | ATLAS[1750], GENE[.09998], KIN[410000], TRX[.000001], USD[8.15], USDT[0.00000001] | | |
| 01821640 | Contingent | BTC[0.01214135], CHZ[120], ENJ[20], ETH[.016], ETHW[.016], FTM[16], GALA[620], LUNA2[0.18004656], LUNA2_LOCKED[0.42010865], LUNC[.58], MATIC[20], SWEAT[100], USD[0.24], USDT[1], XRP[22.00000009] | | |
| 01821643 | | ATLAS[43194.76], POLIS[562.788], USD[0.05] | | |
| 01821645 | Contingent | ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00274], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], USDT-0624[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01821648 | | USD[0.00] | | |
| 01821649 | | USD[0.00], USDT[0] | | |
| 01821651 | | FTT[0.06292412], USD[1.85] | | |
| 01821654 | | USD[14.21] | | |
| 01821656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[.004], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USDE-3.80], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01821657 | | ATOM-PERP[0], USD[0.00], USDT[0] | | |
| 01821660 | | USD[25.00] | | |
| 01821667 | | ATLAS[1019.8], POLIS[9.998], USD[0.00] | | |
| 01821668 | | ATLAS[18000.00002472], ENJ[0], GALA[2661.27493295], NEAR[20.00000004], SOL[1.91291500] | | |
| 01821669 | | DYDX[.086434], SRM[.99145], USD[0.01], USDT[8.79700749] | | |
| 01821672 | | EUR[0.00], TRX[1001.999408], USDT[0.06876015] | | |
| 01821674 | | SOL[.059988], TRX[.000026], USDT[0.70961620] | | |
| 01821676 | | AURY[16.9966], USD[6.80] | | |
| 01821677 | | USD[0.00], USDT[0] | | |
| 01821679 | | FTT[107.18240299] | Yes | |
| 01821682 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], MNGO[260], SOL[.0098993], SRM-PERP[0], USD[2.16], USDT[0.09711200] | Yes | |
| 01821683 | Contingent | AKRO[3], ALGO-PERP[0], ATLAS[654.20964278], AVAX[.01919661], BAO[49], BTC-PERP[0], CRO[167.96944854], DENT[3], ETH[0.00000001], ETH-PERP[0], ETHW[0.25623703], EUR[0.00], FTM[0], FTT-PERP[0], KIN[40], LINK[7.00242541], LRC[15.12158553], LUNA2[0.11236612], LUNA2_LOCKED[0.26218761], LUNC[24467.95978288], RUNE[37.82367103], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[2.0015633], UBXT[4], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01821688 | | ATLAS[0], SOL[0] | | |
| 01821689 | | BNB[.001952], USD[0.00] | | |
| 01821692 | | ATLAS[0.04513844], BAO[26], FTT[0.12093541], KIN[6], TRX[62.91069648], TRY[0.00], UBXT[1], USDT[0.00200757] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01821694 | | RON-PERP[-0.6], USD[5.63] | | |
| 01821695 | | ATLAS[2.672], USD[0.00], USDT[0] | | |
| 01821698 | | ATLAS[0] | | |
| 01821699 | Contingent | ATLAS-PERP[0], GALA[3873.68692197], GALA-PERP[0], LUNA2[21.75867733], LUNA2_LOCKED[50.77024711], LUNC[4737997.8], USD[0.12] | | |
| 01821700 | | ATLAS[2000.3313148], USD[0.00], USDT[0.00000024] | | |
| 01821710 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01821712 | | ATLAS[0], BNB[0] | | |
| 01821713 | | FTT[0.07417352], POLIS[1.3], USD[0.59] | | |
| 01821714 | | ADABULL[.05362464] | | |
| 01821717 | Contingent | AAPL[.009932], DYDX-PERP[0], FTM[.998], LUNA2[0.00204806], LUNA2_LOCKED[0.00477881], LUNC[445.970078], LUNC-PERP[0], MASK-PERP[0], NEAR[.09918], POLIS[.09456], POLIS-PERP[0], SOL[0.00951886], SOL-PERP[0], TRX[.000001], USD[-0.76], USDT[0] | | |
| 01821722 | | AKRO[1], DENT[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 01821724 | | UBXT[1], USDT[0] | | |
| 01821726 | | USD[0.00] | | |
| 01821727 | | ATLAS[9.946], USD[-32.33], USDT[37.39136184] | | |
| 01821729 | Contingent | AAVE[0], ATOM-PERP[0], BTC-PERP[0], FTT[0.00163285], SRM[1.01354446], SRM_LOCKED[.01222124], USD[0.00], USDT[0] | | |
| 01821731 | | ATLAS[3999.24], POLIS[329.7981], USD[0.00], USDT[0.43244145] | | |
| 01821735 | | NFT (391661801520367456/FTX EU - we are here! #125654)[1], NFT (500795821769779018/FTX EU - we are here! #125980)[1], NFT (567600338286277371/FTX EU - we are here! #125788)[1], USD[0.00] | | |
| 01821738 | | ATLAS[72.46376812], POLIS[.72463768], USD[0.00] | | |
| 01821739 | | REAL[2.7], USD[0.00] | | |
| 01821742 | | FTT[10.05535107], NFT (342525500200724486/FTX EU - we are here! #236011)[1], NFT (479301985534038015/FTX EU - we are here! #235990)[1], NFT (509147269300859644/FTX EU - we are here! #236019)[1], USD[0.09], USDT[0] | | |
| 01821743 | Contingent | APT[.0001], LUNA2_LOCKED[0.00000001], LUNC[.000954], USD[0.00] | | |
| 01821744 | | ATLAS[373.08449358], TRX[.000001], USD[0.00], USDT[0] | | |
| 01821747 | | BTC[0], USD[0.45], XRP[0] | | |
| 01821748 | | BTC[0], RSR[1] | | |
| 01821750 | | USD[0.00], USDT[0] | | |
| 01821751 | | ATLAS[9.8879], OXY-PERP[0], POLIS[.098917], SLRS[.6], USD[0.74], USDT[0.00534868] | | |
| 01821756 | | USD[0.29], USDT[0.00000001], XRP[0] | | |
| 01821757 | | ATLAS[2623.896], CRO[49.99], TRX[0.00000115], USD[2.45], USDT[0.00000001] | | TRX[.000001] |
| 01821761 | | ATLAS-PERP[0], TRX[.000002], USD[1.06], USDT[0] | | |
| 01821765 | | EMB[30], USD[0.21], USDT[0] | | |
| 01821770 | | DOGE[.47954047], USD[0.00] | | |
| 01821772 | | LINK[0], PERP[0], USD[0.00], USDT[0.00000021] | | |
| 01821773 | | ATLAS-PERP[0], BIT-PERP[0], C98-PERP[0], FTT-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01821775 | Contingent | ATLAS[580], AURY[1.9996], CITY[12.1995], GALFAN[10], LOOKS[.995], LUNA2[0.03240065], LUNA2_LOCKED[0.07560151], POLIS[3.6], PSG[2.4], STEP[50.38704], USD[0.00], USDT[0.00000109] | | |
| 01821778 | Contingent | LUNA2[0.09957612], LUNA2_LOCKED[0.23234428], USD[784.25] | | |
| 01821782 | | TONCOIN[.03], USD[0.00] | | |
| 01821795 | | TRX[.000001], USD[0.00] | | |
| 01821797 | Contingent | ETH-PERP[0], LINK-PERP[0], LUNA2[0.00203839], LUNA2_LOCKED[0.00475626], LUNC-PERP[0], USD[0.00] | | |
| 01821798 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.11], USDT[0.00000001], XRP-PERP[0] | | |
| 01821802 | | BTC[0.00690721], USD[0.00] | | |
| 01821804 | | ATLAS[9.8], TRX[.000002], USD[0.00], USDT[0] | | |
| 01821806 | | ATLAS[9598.08], CRO[169.966], FTT[6.93541968], USD[0.00] | | |
| 01821814 | | ATLAS[6.414], BTC[.00009846], DFL[.6], POLIS[.05017425], RAY[.989131], TRX[.000002], USD[3.81], USDT[.001663] | | |
| 01821816 | | BNB[0], FTT[0], KIN[0], MNGO[0], SOL[0], USD[0.31], USDT[0] | | |
| 01821821 | Contingent | BTC[-0.00377294], LUNA2[4.40122497], LUNA2_LOCKED[10.26952495], LUNC[0], USD[0.00], USDT[225.73301765], USTC[28.63043802] | | |
| 01821824 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH[.00059327], ETH-PERP[0], ETHW[.0059327], GAL-PERP[0], GMT-PERP[0], TRX-0624[0], TRX-PERP[0], USD[2.65], USDT[0.07477019], WAVES-PERP[0] | | |
| 01821826 | | ADA-PERP[0], APE-PERP[0], ATLAS[0.3268], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0521[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00007279], ETH-PERP[0], ETHW[.00007279], FTM-PERP[0], GMT-PERP[0], LINK[.0946], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[107.58], USDT[0.00004332], WAVES-PERP[0] | | |
| 01821827 | | ATLAS[9.54], POLIS[.01], USD[0.10] | | |
| 01821831 | | TRX[.000002], USDT[9.225963] | | |
| 01821833 | | FTT-PERP[0], GODS[.089094], HT[30.3], USD[100.85] | | |
| 01821834 | | USD[0.00] | | |
| 01821835 | Contingent, Disputed | USD[25.00] | | |
| 01821837 | | AKRO[1], USD[1.87], USDT[410.16940463] | | |
| 01821841 | | NFT (291866812168765539/FTX EU - we are here! #121383)[1], NFT (352157742149977123/FTX EU - we are here! #109402)[1], NFT (407533752080579067/FTX EU - we are here! #121279)[1], SOL[-0.00010685], USD[4.70], USDT[8.29875] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01821842 | | ATLAS[9.62], FTT[0.00948571], USD[0.00], USDT[0] | | |
| 01821843 | | TRX[.6], USD[0.00], USDT[0] | | |
| 01821848 | | USD[1.63] | | |
| 01821856 | | TRX[.000002] | | |
| 01821859 | | SXP[0.09359968], USD[0.00], USDT[0] | | |
| 01821861 | | ATLAS[4999.05], POLIS[19.9962], SLRS[421], TRX[.000001], USD[0.37], USDT[0] | | |
| 01821862 | | ATLAS[1452.37040774], USD[0.30], USDT[0] | | |
| 01821863 | | USDT[99.95502] | | |
| 01821864 | | AGLD[0], AGLD-PERP[0], ETH-PERP[0], FIDA[.25043341], FTT-PERP[0], USD[0.08], USDT[0] | | |
| 01821867 | | ATLAS[28688.4], TRX[.000017], USD[1.65], USDT[0.00000001] | | |
| 01821869 | | HBAR-PERP[0], MATIC-PERP[0], USD[0.62], XRP-PERP[0] | | |
| 01821876 | | FTT[.07972], LINK[.02703], USDT[0] | | |
| 01821882 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBEAR[30000000], ATOM-PERP[0], AVAX-PERP[0], BAO[.00000001], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTI[0.00002070], DOT-PERP[0], EGLD-PERP[0], ETH-2021123110], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[1.08871658], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY[2.53788375], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 01821883 | | ATOM[9.9982], BTC[0.06108900], ETH[1.64557336], ETHW[1.64557336], MATIC[99.982], NEAR[77.885978], SOL[24.795536], TRX[.000777], USD[512.53], XRP[499] | | |
| 01821890 | | SLP[769.8537], USD[0.52] | | |
| 01821892 | | ATLAS[2.08408405], ETH[.0003325], ETHW[.0003325], FTT[.27318625], RAY-PERP[0], USD[0.27] | | |
| 01821894 | | ATLAS-PERP[0], SUSHI[5.99886], USD[3.02] | | |
| 01821895 | Contingent, Disputed | ADA-PERP[0], DOT-PERP[0], FTT[0.00565524], MNGO-PERP[0], SOL[0], SRM[0], TRX[0], TRX-PERP[0], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 01821897 | | ATLAS[9], TRX[.000001], USD[0.00], USDT[0] | | |
| 01821898 | | ATLAS[1262.30086373], TLM[279.99], USD[0.35], USDT[0.00000300] | | |
| 01821899 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTT-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.47], USDT[1.69083007] | | |
| 01821903 | | ATOMBULL[177], BTC[0], ETH[.00024729], ETHW[.00024729], EUR[0.00], FTT[.10202353], LINKBULL[47.091203], MATICBULL[78.785028], STEP[271.84639363], SUSHIBULL[81000], THETABULL[88.44834343], TRX[.000001], TRXBULL[37.2], USD[0.00], USDT[0], VETBULL[10], XRPBULL[1910], XTZBULL[54] | Yes | |
| 01821904 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (535881761847995385/Waffles the cat)[1], OMG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01821911 | | ATLAS[2200], USD[0.25] | | |
| 01821914 | | USD[0.00], USDT[0] | | |
| 01821915 | | ALTBEAR[64995], ATLAS[1189.762], EOSBULL[2000], MATIC[0], POLIS[29.69098], TRX[.000001], USD[0.05], USDT[0], XRPBULL[100] | | |
| 01821916 | | ALGO-PERP[0], APE-PERP[0], ATLAS[61219.950843], ATOM[10.09335], ATOM-PERP[0], AVAX[10.09316], BAO[892551.0091], BNB[0], BNB-PERP[0], BTC[0.00526009], CAKE-PERP[0], CRO[6004.816644], CRO-PERP[0], DENT[126697.62253], DOT[69.72116782], ETH[0.05804584], ETHW[0], FLOW-PERP[0], FTM[780.68764], FTT[12.5804148], GALA[1879.442236], KIN[6279147.831], LINA[25729.436235], LTC-PERP[0], MATIC[398.312059], NEAR[30.07055], OMG[29.2749564], SAND[176.8579085], SHIB[1060909.97], SUSHI[77.8054628], USD[0.64] | | |
| 01821917 | | DOGE[30.99200000], FTM[203.14188833], HUM[0], LRC[0], MANA[0], SAND[80.45342321], USD[0.01] | | |
| 01821919 | | ATLAS[991.6], BNB[.000315], USD[3.40] | | |
| 01821924 | | ATLAS[2000], FTT[.6], POLIS[110], USD[112.56] | | |
| 01821928 | Contingent | ATLAS-PERP[0], BNB[.00186249], ETH[.00062331], ETHW[0.00062330], IMX[.04968], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], USD[51.95], USDT[0], XRP[0] | | |
| 01821929 | | EDEN[146.180468], FTM[0], FTT[38.79344098], SOL[2.35453532], USD[0.22], USDT[0] | | |
| 01821930 | | NFT (409598182724382785/FTX EU - we are here! #285546)[1] | | |
| 01821932 | | BNB[0], FTT[0.00045359], SOL[0], USD[3.18], USDT[0] | | |
| 01821934 | | ATLAS[6741.78490727], USD[0.00], USDT[0.00918002] | | |
| 01821935 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA[0], BOBA-PERP[0], BTC-PERP[0], C98[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00634832], LUNA2_LOCKED[0.01481274], LUNC[86.82011200], LUNC-PERP[0], MANA[0.00000001], MNGO-PERP[0], PRISM[4.78646401], RAMP[0], RAY-PERP[0], RNDR[0], ROSE-PERP[0], RUNE[0.08362222], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00481682], SOL-0325[0], SOL-PERP[0], SRM[0.00054522], SRM_LOCKED[0.07269814], STARS[0], TULIP[0], USD[0.00], USDT[0.00000003] | | |
| 01821936 | | C98[14], USD[2.20], USDT[0] | | |
| 01821937 | | ATLAS[260], FTT[0.00003301], SLP-PERP[0], USD[0.41], USDT[.0046] | | |
| 01821945 | Contingent, Disputed | 1INCH[.9012], BLT[.72108], DYDX[.057937], ETH[.00071424], ETHW[0.00071427], FTT[.092951], GENE[.050429], MATIC[5.43907518], SOL[.00000001], USD[1.78], USDT[0.00000001] | | |
| 01821946 | | USD[0.00] | | |
| 01821947 | | USD[0.00], USDT[.0713766] | | |
| 01821949 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.19658], ATOM-PERP[0], AVAX[.79905], AVAX-PERP[0], BTC[.00006958], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.42312934], ETH-PERP[0], ETHW[0.42312934], FTM-PERP[0], FXS-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-312.09], USDT[0] | | |
| 01821950 | | TRX[.000002], USD[0.00] | | |
| 01821954 | | POLIS-PERP[0], USD[1.23], USDT[0], XRP[0] | | |
| 01821956 | | BNB[.009766], ETH[.00097087], ETHW[0.00097087], SOL[.00884801], TLM[.3708], TRX[.000001], USD[0.71], USDT[0] | | |
| 01821958 | | AVAX[.00135184], FTM[0], TONCOIN[.08], USD[0.03] | | |
| 01821961 | | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00045156], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[10.85], USDT[.83], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01821963 | | EUR[1014.00], USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01821964 | | NFT (33284008489761969O/FTX EU - we are here! #240287)[1], NFT (36526256504033676O2/FTX EU - we are here! #240313)[1], NFT (51216706916124978F7/FTX EU - we are here! #240264)[1], TRX[.000001], USDT[0] | | |
| 01821973 | | AGLD[435.51046994], AKRO[8], ATLAS[5817.05199214], AUDIO[263.0276422], BAO[11], BAT[1], DENT[5], DFL[10632.98525454], DOGE[2], ETH[.00000693], ETHW[.00000693], FRONT[1], FTM[1096.70807535], HOLY[1.0844257], KIN[12], MATH[1], MATIC[1.05381493], MNGO[4949.42279697], POLIS[56.06025415], RAY[109.55122942], RNDR[274.41247889], RSR[6], RUNE[273.72590728], SPELL[143640.38505712], SRM[94.89498734], SXP[1.05030816], TLM[2052.44896955], TOMO[1.05120109], TRX[10.00087332], UBXT[3], USD[6.90] | Yes | |
| 01821975 | | 1INCH[0], AAVE[0], ATLAS[0], BNB[0], BTC[0], CRO[0], ETH[0], LINK[0], OMG-20211231[0], POLIS[0], SAND[0], SOL[0.00000001], SRM[0], TLM[0], UNI[0], USD[0.00], USDT[0] | | |
| 01821977 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], USD[0.49], USDT[0] | | |
| 01821979 | | ADABULL[0], ADA-PERP[0], DENT[81291.918], SAND[66], USD[3.60], XRP-PERP[0] | | |
| 01821980 | | APE[.09418], APE-PERP[0], BTC[.00010805], BULL[0], ETH[0], ETH-PERP[0], NFT (427111140319536286/NFT)[1], SGD[0.00], SOL[0], SOL-PERP[0], USD[40974.50], USDT[0.00000001] | Yes | |
| 01821982 | | USD[0.00], USDT[0] | | |
| 01821985 | | BTC[0], PERP[0] | | |
| 01821989 | Contingent | APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.10779540], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00308174], LUNC-PERP[0], NEAR-PERP[0], NFT (460184729282412642/FTX AU - we are here! #3440)[1], NFT (478062229032067756/FTX AU - we are here! #3446)[1], SOL[0.00000001], STORJ[.066943], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01821993 | | ATLAS[.00516915], BAO[2], KIN[2], TRX[1], USD[0.00] | Yes | |
| 01822005 | | BNB[0.00000001], FTM[0], FTT[0.95341379], POLIS[0], TRX[.000001], USD[0.00], USDT[0.00021077], XRP[0] | | |
| 01822006 | | BRZ[5135.10268648], MATIC[0], USD[0.00] | | |
| 01822007 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01822008 | | ATLAS[500], BTC[.0003872], POLIS[5], USD[0.00] | | |
| 01822014 | | USDT[2.0292122] | | |
| 01822017 | | AKRO[1], ATLAS[0.54381003], CHZ[1], DENT[1], DOT[.00098128], GBP[0.00], USD[1.00], USDT[0.00006018] | | |
| 01822023 | | LINA[9.642], SAND[.7458], USD[0.00], USDT[0] | | |
| 01822030 | | AVAX-PERP[0], BNB[0], CEL-PERP[0], CHZ[0], ETH[0.00000001], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI[0], USD[0.69], USDT[0.00000001] | | |
| 01822036 | | NFT (398306143188723326/FTX AU - we are here! #51236)[1], NFT (417583806240061140/FTX AU - we are here! #51226)[1] | | |
| 01822037 | | ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.01071566], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.10671196], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[17.78013425], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SOL[1.44609406], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[3.10], VET-PERP[0], ZEC-PERP[0] | | |
| 01822039 | | CRO[19.9962], RAY-PERP[0], SLRS[.98708], SOL[.00021074], USD[1.50] | | |
| 01822041 | | USD[501.00], USDT[0] | | |
| 01822043 | | APT[0], ATLAS[0], AVAX[0], BTC[0], DYDX[.05373628], ETH[.00000001], POLIS[0], USD[0.00], USDT[0] | | |
| 01822046 | | ATLAS[.89576812], POLIS[.02463768], USD[0.00] | | |
| 01822048 | | BTC[0], ETH[.17], ETHW[.17], FTM[299.614376], LINK[26.969018], MNGO[740], RAY[19.83], TRX[.000001], USD[2.24], USDT[0.00483739] | | |
| 01822051 | | USD[0.00], XRP[.04718039] | | |
| 01822053 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01822054 | | ATLAS[476.64013977], BAO[2], BICO[1.23988003], MBS[13.18169404], USDT[0] | | |
| 01822055 | | SHIB[816.4091586], USDT[0] | Yes | |
| 01822061 | | AGLD-PERP[0], ALICE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01822063 | | ATLAS[53966.924], FTM[.0732], TRX[.000001], USD[0.01], USDT[0.71058817] | | |
| 01822066 | | CRO-PERP[0], FTT[25.09832691], GMT-PERP[0], LUNC-PERP[0], NFT (340147455389555936/FTX EU - we are here! #111525)[1], NFT (344731360009007572/Baku Ticket Stub #2030)[1], NFT (391784589775807460/FTX EU - we are here! #132061)[1], NFT (491955310819600376/FTX AU - we are here! #111384)[1], TRX[.000007], USD[2.43], USDT[0] | Yes | |
| 01822072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[65.49], XRP-PERP[0] | | |
| 01822074 | | BAO[7], DENT[1], KIN[4], TRX[.000002], USD[0.00], USDT[0] | | |
| 01822075 | | AGLD[0.07129437], ATLAS[0], GBP[10.00], TRX[.000001], USD[4.40], USDT[0] | | |
| 01822076 | | AAVE-PERP[0], APE-PERP[0], AVAX[0.00141057], BNB[0.00043136], BOLSONARO2022[0], BTC-PERP[0], ETH[0.00006777], ETH-PERP[0], ETHW[0], FTM[.97187], FTM-PERP[0], FTT[.09956], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | AVAX[.00137983] |
| 01822079 | | ATLAS[690], USD[0.83] | | |
| 01822080 | | USD[0.00] | | |
| 01822084 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20211231[0], USD[0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01822090 | | ATLAS-PERP[0], POLIS[0], USD[0.00] | | |
| 01822091 | | BNB[.00000001], POLIS[19.397642], TRX[.000001], USD[0.68], USDT[.002806] | | |
| 01822092 | Contingent, Disputed | ATLAS[0], USD[0.00] | | |
| 01822094 | | ATLAS[1039.792], USD[0.29], USDT[0.80769186] | | |
| 01822095 | | AAVE-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], KIN-PERP[0], TRX[2.08352958], USD[-0.05], USDT[0] | | |
| 01822096 | | ATLAS[1999.62], BAR[2.99943], BIT[99.981], BOBA[199.962], CREAM[2.99943], FTT[.99981], GENE[9.9981], INTER[4.99905], MAPS[199.962], TRX[.00078], USD[1.02], USDT[0] | | |
| 01822098 | | TRX[.000031], USD[0.37], USDT[0.00000001] | | |
| 01822102 | | USDT[0.31557271] | | |
| 01822103 | | BNB[0], DFL[171.44771992], ETH[0], FTT[0], LRC[401.38222290], REN[0], SHIB[1835199.11910442], SOL[0], USD[0.00] | | |
| 01822106 | | LINK[1.07144637], POLIS[10], POLIS-PERP[0], USD[0.00] | | |
| 01822110 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MBS[22.99586], SAND[.00406615], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01822112 | | USD[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01822113 | | ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01822119 | Contingent | ALICE-PERP[0], ATLAS[0], AVAX-PERP[0], BAL-0325[0], DODO-PERP[0], DYDX[0.00984562], DYDX-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.06864991], LUNC[1626.57], MINA-PERP[0], NFT (31209676992685182/The Hill by FTX #28426)[1], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOS[500000], TLM-PERP[0], USD[1.54], USDT[0.00000165] | | |
| 01822121 | | AKRO[1304.83966404], USD[0.00], USDT[0], XRP[29.98] | | |
| 01822122 | | USD[0.00], USDT[0.00000420] | | |
| 01822127 | | ATLAS[80039.36848952], ATLAS-PERP[0], POLIS[364.99169935], RAY[87.2337912], USD[1.15], USDT[0], USDT-PERP[0] | | |
| 01822128 | | USD[0.10], USDT[0] | | |
| 01822134 | | USDT[0.07782741] | | |
| 01822138 | Contingent | AMPL[0], ATLAS[0], CEL[.0798], DFL[7150], DMG[.03302], FRONT[.8826], FTT[0.09278000], GENE[0], GODS[.04232], HUM[0], KIN[1], LOOKS[0.78981971], LUA[.0842], LUNA2[0.00403612], LUNA2_LOCKED[0.00941762], LUNC[878.874312], MATH[.04408], MBS[150], MNGO[7.37], MPLX[.5188], MTA[.1296], PORT[.00952], SECO[.9664], SOL[.006986], STARS[1.9996], SUSHI[0], TRX[0.52022200], USD[0.09], USDT[0.12835275] | | |
| 01822139 | | NFT (33195776244654605S/FTX EU - we are here! #229633)[1], NFT (430288421675078829/FTX EU - we are here! #229621)[1], NFT (539551235191398946/FTX EU - we are here! #229640)[1], TRX[0.000001], USD[0.00], USDT[0.12745497] | | |
| 01822141 | | BTC[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01822143 | | C98[4], TRX[.000001], USD[0.08], USDT[0] | | |
| 01822144 | | ETH[.012], ETHW[.012], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01822146 | | AKRO[1], ATLAS[0], BAO[1], USDT[0] | | |
| 01822147 | | ATLAS[809.8461], USD[0.03], USDT[0.0000007] | | |
| 01822149 | | ATLAS[2.46376812], BNB[.00529], POLIS[.02463768], USD[0.31] | | |
| 01822151 | | EUR[0.00], ICP-PERP[0], USD[1.21], USDT[0.42389961] | | |
| 01822152 | | ATLAS[4], BAO[955], KIN[9644], LUA[.00518], SAND[.91872695], TRX[.000001], USD[0.17], USDT[0.46879618] | | |
| 01822155 | | AGLD[0], BNB[0], BNB-20210924[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01822157 | | AKRO[1], ATLAS[.51404138], BAO[150.75636944], DENT[2], KIN[4], TRX[.000002], USDT[0] | Yes | |
| 01822162 | | USD[25.00] | | |
| 01822163 | | USD[0.00], USDT[0] | | |
| 01822167 | | ATLAS[.0512025], BAO[1], DENT[1], POLIS[0.00087374], USDT[0] | Yes | |
| 01822168 | | ATLAS[1000], POLIS[10], USD[0.26], XRP[14.534] | | |
| 01822169 | | BTC[0.03181714], CRO[0], ETH[.00000001], ETHW[.00000001], SOL[0.00003237], USDT[0.00010402] | | |
| 01822171 | | GST[.098407], GST-PERP[0], POLIS[0], SOL[.002968], TRX[0.76674200], USD[0.22], USDT[0.00927845] | | |
| 01822172 | | 0 | | |
| 01822174 | | BTC-PERP[0], ETH-PERP[0], USD[23.32], WAVES-PERP[1] | | |
| 01822175 | | ATLAS[86759.288], DFL[1930], FIDA[1067], FTT[.08954], MNGO[8618.388], POLIS[448.83332], USD[2.58] | | |
| 01822179 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[15.75], USDT[24.13873077], XTZ-PERP[0] | | |
| 01822180 | | TRX[.000001], USDT[10.5967] | | |
| 01822182 | | AKRO[1999.6508], BTC[0], EUR[0.00], FTT[10.72194634], KIN[159972.064], RUNE[100.06506254], USD[0.39], USDT[1.24426274] | | |
| 01822183 | | TRX[.000001], USD[9] | | |
| 01822186 | Contingent | BTC[0], ETH[0.30900154], FTM[2000.01], FTT[151.01678228], NFT (382810029720872309/The Hill by FTX #23957)[1], SOL[25.000125], SRM[7.8472922], SRM_LOCKED[123.63052757], USD[2552.36], USDT[46.33282817] | | |
| 01822189 | | APT[1.05610256], AVAX[0], FTT[0.00749665], SOL[.00000001], USD[0.00], USDT[0.00841128] | | |
| 01822190 | | ATLAS[1569.5136], BAO[553000], FTT[0.00045059], SUSHI[21.5], USD[4.57] | | |
| 01822191 | | AVAX-PERP[0], USD[4.70], USDT[0] | | |
| 01822192 | | 0 | | |
| 01822193 | Contingent | ATLAS[0], ATLAS-PERP[0], LUNA2[0.00016552], LUNA2_LOCKED[0.00038622], LUNC[36.04309647], TRX[.000001], USD[0.00], USDT[0] | | |
| 01822200 | | ATLAS[225.18248036], ATLAS-PERP[0], CHZ-PERP[0], CVC-PERP[0], DYDX-PERP[0], ICX-PERP[0], ORBS-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-1.24], XRP[2.4647436] | | |
| 01822202 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FTM[0.17970425], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00097041], SRM_LOCKED[.00639526], SRM-PERP[0], TRX-PERP[0], USD[2.10], USD[3.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | FTM[.179434] | |
| 01822204 | | ATLAS[46114.842], ATLAS-PERP[0], POLIS[168.48544], SRM[172.9842], USD[1.05], USDT[20.2200004], USDT-PERP[0] | | |
| 01822207 | | SLRS[0], TRX[.000497], USD[0.00], USDT[0] | | |
| 01822212 | | BRZ[0.08842319], LTC[.00759917] | | |
| 01822213 | | AGLD[0], NFT (437744688621178963/The Hill by FTX #23359)[1] | | |
| 01822214 | | AXS-PERP[0], ETH[0], TRX[0], USD[0.00] | | |
| 01822217 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.70], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01822220 | | ATLAS[1000], FTT[1.00205973], NFT (471814991126350428/The Hill by FTX #34210)[1], POLIS[9.998], USD[0.00], USDT[0] | | |
| 01822221 | | EDEN[178.2695107], FTM[2298.606871], FTT[177.4671585], MANA[39.99354], POLIS[30], SAND[.9829], USD[0.00], USDT[0] | | |
| 01822223 | | APE[0], BAT[1], BNB[0], BTC[0.04497500], POLIS[14.03648348], SOL[1.2040726], USDT[.00012768] | Yes | |
| 01822230 | | ATLAS[4000], GODS[61.9], POLIS[40], SOL[0], TRX[.000001], USD[0.15], USDT[0.00000001] | | |
| 01822233 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01822237 | | ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000028], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01822240 | | ATLAS[1019.9962], FTT[.199962], POLIS[10], USD[0.33], USDT[.008181] | | |
| 01822244 | | ATLAS[2119.576], TRX[.000003], USD[0.25], USDT[0] | | |
| 01822248 | | ATLAS[0], DFL[0], ETH[0], KIN[1], MATIC[0], MNGO[0], POLIS[0], SAND[0], SOL[0], SPELL[0], SRM[0], STEP[0], USDT[0] | | |
| 01822249 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], DFL[.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[1001.60], USDT[0.00000002], XRP[0], XRP-PERP[0] | | |
| 01822250 | | USD[0.14], USDT[0.00000001] | | |
| 01822252 | | TRX[.001554], USD[18.36] | | |
| 01822255 | | ATLAS[9.01923038], POLIS[.05932014], TRX[.000001], USD[0.00], USDT[0] | | |
| 01822256 | | ADA-PERP[0], BTC[.0031], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.02] | | |
| 01822259 | | ATLAS[40050], FTT[64.29322], POLIS[476.2], USD[0.01], USDT[0] | | |
| 01822262 | | ALICE[7.69846], ATLAS[2000], FTT[1.9996], USD[0.23], USDT[0.00000001] | | |
| 01822268 | Contingent | BTC[0], FTT[0.06986621], LUNA2_LOCKED[7.82022275], LUNC[729801.4158612], USD[0.00], USDT[0] | | |
| 01822271 | Contingent | ADA-PERP[0], ATLAS[1249.775], ATOM-PERP[0], BAT[20], BTC[0], CELO-PERP[0], DENT[2098.668], DOGE[.955], ETH[0], FTM[.98956], FTT[1.99973], IMX[3], KIN[9955], KSHIB[180], LINK[.07934132], LUNC-PERP[0], MATIC-PERP[0], RAY[16.54554122], SAND[49.982], SOL[1.05661543], SRM[6.1240257], SRM_LOCKED[.11230928], THETA-PERP[0], USD[-1.30], USDT[0.00622930], XTZ-PERP[0] | | |
| 01822281 | | CRO[0], ETHW[0], NFT (347937514783967031/FTX Crypto Cup 2022 Key #16589)[1], NFT (456068856727696131/FTX x VBS Diamond #3542)[1], USD[0.00], USDT[0] | | |
| 01822282 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[0.01581601], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000781], TRX-PERP[0], TULIP-PERP[0], USD[27.89], USDT[0.00000011], USTC[.9595], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01822288 | | NFT (553588745715332012/The Hill by FTX #42664)[1], POLIS[16.299183], USD[0.03], USDT[0] | | |
| 01822290 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0986226], HT[.0921042], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.005222], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], TLM-PERP[0], TRX[.000001], USDt-1.24], USDT[0.00022699], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01822293 | | ADA-PERP[0], AVAX-PERP[0], BCH[0], BOBA[.079921], BTC[0.50354556], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[3.92403308], FTT-PERP[0], LINK[.09629848], LTC[0], MATIC-PERP[0], SOL-PERP[0], USD[29.22], USDT[0.00000001] | | |
| 01822304 | Contingent | BCH[.00059172], FTT[25.0708], FTT-PERP[0], SOL[0.00002359], SRM[11.11286075], SRM_LOCKED[45.10848055], USD[-305.61], XRP[1590.28034818] | | |
| 01822305 | | ATLAS[1450], AURY[5], GOG[184], LTC[.008388], POLIS[15.3], SPELL[2600], USD[0.42], XRP[.642714], XRP-PERP[0] | | |
| 01822310 | | ATLAS[0], AVAX[0], BTC-PERP[0], COMP[0], ENS-PERP[0], FTM[0], FTT[0], MATIC[0], ONE-PERP[0], POLIS[0], RUNE-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01822314 | | AURY[.63148978], BLT[278], TRX[.000001], USD[4.08], USDT[116.47668356] | | |
| 01822316 | | USD[0.00], USDT[0] | | |
| 01822319 | | ATLAS[0.26176739], ATLAS-PERP[0], BNB[0], USD[2.38] | | |
| 01822323 | | TRX[.000006], USD[0.00] | | |
| 01822326 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01822330 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01822333 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], XTZ-2021123[0] | | |
| 01822335 | | FTT[.01337328], NFT (293437059822490462/FTX AU - we are here! #30568)[1], NFT (336045393658356119/FTX EU - we are here! #213692)[1], NFT (347335622006374146/FTX EU - we are here! #213842)[1], NFT (535890145292867898/FTX EU - we are here! #213800)[1], USD[0.00], USDT[0] | | |
| 01822336 | | USDT[0.30112715] | | |
| 01822339 | | USD[0.00], USDT[0] | | |
| 01822342 | | BNB[0], USDT[0] | | |
| 01822344 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.05644978], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USDt-725.73], USDT[1348.71067962], XTZ-PERP[0] | | |
| 01822346 | | FTT[.4], SOL[0.02695569], USDT[0] | | |
| 01822347 | | ATLAS[4000], FTT[.4], LTC[.00977261], USD[5.87] | | |
| 01822350 | | ATLAS[7.432], ATLAS-PERP[0], FTT[0.0016906], IMX[.08364], LOOKS[.9584], USD[0.59] | | |
| 01822351 | | FTT[9.89709641], OXY[310], TRX[.000001], USDT[9.83593174] | | |
| 01822352 | | POLIS[.084], TRX[.000004], USD[0.00], USDT[0] | | |
| 01822356 | | ATLAS[0], ATLAS-PERP[0], BAO[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CHZ[0], COMP[0], DOGE[0], ETH[0], EUR[0.00], MANA[0], MAPS[0], SHIB[0], SOL-PERP[0], USD[16.05], USDT[0] | | |
| 01822357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[226.59], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01822358 | | ATLAS[4200], USD[0.00], USDT[0] | | |
| 01822359 | Contingent, Disputed | USDT[0] | Yes | |
| 01822360 | | ATLAS[48994.8], FTT[1.49994], TRX[.000001], USD[2.37], USDT[.006846] | | |
| 01822361 | | BTC[.01429638], EUR[0.00], KIN[1], NFT (380293674596822781/The Hill by FTX #772)[1] | Yes | |
| 01822362 | | ENS[.00000001], SKL[0], TRX[9.62741479], TRX-PERP[0], USD[112.69], USDT[0] | | |
| 01822366 | Contingent | FTT[.09692352], LUNA2_LOCKED[0.57363751], NEAR[.0966275], NFT (429055449394506042/The Hill by FTX #42849)[1], NFT (481733504308809568/FTX EU - we are here! #56087)[1], NFT (491260079718720837/FTX EU - we are here! #56989)[1], NFT (560375969297481536/FTX.EU - we are here! #55741)[1], USD[0.10], USDT[71.59336735] | | |
| 01822370 | | USD[1.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01822371 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01822373 | | ATLAS[0.01233983], BAO[5], DENT[1], KIN[9], MBS[0], MNGO[0.01444377], POLIS[0.00033856], STARS[0], TRX[1], TULIP[0], UBXT[4], USD[0.00], USDT[0] | | |
| 01822376 | | AMPL[0.07984362], ATLAS[7.2836], CREAM[.0019047], HGET[.048217], KIN[6080.6], SHIB[63140], SLP[40939.84], STEP[7751.175533], TRX[.000001], USD[0.58], USDT[0] | | |
| 01822377 | | ATLAS[9.8], POLIS[53.1], TRX[.000002], USD[550.81], USDT[0.00000001] | | |
| 01822378 | | ATLAS-PERP[0], FTT[0], USD[1.36], USDT[0] | | |
| 01822385 | | ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0624[0], CHZ-PERP[0], DAWN-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], GST-PERP[0], HOT-PERP[0], LDO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[8.42], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01822388 | | USD[2.83], USDT[0] | | |
| 01822390 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[.000114], ETH-PERP[0], ETHW[.000114], GRT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01822391 | | USD[0.00], USDT[0] | | |
| 01822394 | | ETH[-0.00051458], ETHW[-0.00051136], NFT (322045767859563352/FTX EU - we are here! #215550)[1], NFT (329102975427117204/Mexico Ticket Stub #1967)[1], NFT (340262956440075849/FTX AU - we are here! #53826)[1], NFT (364315916826326666/FTX AU - we are here! #53802)[1], NFT (463070961406076991/FTX EU - we are here! #215625)[1], NFT (476127979439108270/FTX EU - we are here! #215587)[1], USD[32.36], USDT[1] | | |
| 01822396 | | TRX[.000001], USD[1.82], USDT[.00999] | | |
| 01822397 | | ATLAS-PERP[0], BNB[0], BTC[0.00000001], FTT[0], POLIS-PERP[0], SOL[0.00092407], USD[0.00], USDT[0.00000001] | | |
| 01822401 | | MOB[.5], UBXT[.3844], USDT[0] | | |
| 01822404 | | AKRO[1], UBXT[1], USDT[0] | Yes | |
| 01822407 | | BNB[0.87830252], DOGE[138.48948807], ETH[3.96989297], ETHW[3.95092582], FTM[76.07846177], USD[0.09], USDT[2.10401985] | | DOGE[138.258136], ETH[3.960238], FTM[75.683012], USDT[2.092467] |
| 01822408 | | ATLAS[227.28075883], ATLAS-PERP[0], POLIS[2.67757372], USD[0.57], USDT[.00681666] | | |
| 01822409 | | ATLAS[9.15], ATLAS-PERP[0], DOT-PERP[0], POLIS[.0898], POLIS-PERP[0], USD[4.04] | | |
| 01822410 | | USD[0.40], USDT[0] | | |
| 01822412 | | TRX[.800001], USD[0.07], USDT[0.00000001] | | |
| 01822413 | | USDT[5.68804611], XRP[.8695] | | |
| 01822414 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01822418 | | STARS[2.4713466], USD[0.01], USDT[.08781875] | | |
| 01822422 | | TRX[.000001] | | |
| 01822428 | | USD[25.00] | | |
| 01822431 | | FTM[.981], USD[911.34], USDT[0] | | |
| 01822433 | Contingent, Disputed | RSR-PERP[0], RUNE-PERP[0], USD[-5.41], USDT[7.94186942], XRP-PERP[0] | | |
| 01822435 | Contingent, Disputed | APE[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], DOGE[.1397], ETH-PERP[0], FTT[0], GRT[0.33673223], LTC[0], LTC-PERP[0], LUNC[0], SOL[.00376643], SRM-PERP[0], TRX[0], USD[0.46], USDT[0.00017870], XAUT-PERP[0] | | |
| 01822436 | | ATLAS[6909.8146], FTT[.49991], POLIS[178.067942], TRX[.000001], USD[0.28], USDT[0.00000001] | | |
| 01822437 | | ETH[0], MANA[0], SOL[5.53147863], USD[0.00], USDT[0.00000002] | | |
| 01822441 | | SOL[0], USD[0.05], USDT[0] | | |
| 01822445 | | ATLAS[448.33556133], USD[0.00], USDT[0] | | |
| 01822448 | | CEL[9.39812], SOL[.0089], USD[0.12] | | |
| 01822458 | | ATLAS-PERP[0], BTC-PERP[0], ETHW[.00065884], FLOW-PERP[0], GENE[.093977], HT-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.57576858] | | |
| 01822460 | | USD[25.00] | | |
| 01822462 | | ATLAS[10910], STEP[1088.9], USD[25.28], USDT[0.02000000] | | |
| 01822465 | | AXS-PERP[0], BNB[.00044227], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01822466 | Contingent | ATLAS[3.018], BTC[0.00007459], DOGE[.00389], ETH[0.00031946], ETHW[0.00031946], FTT[0.00684213], LUNA2[0.00635810], LUNA2_LOCKED[0.01483557], NEAR[.07905345], TONCOIN[.0109844], USD[0.00], USDT[0], USTC[.90002] | | |
| 01822469 | | USDT[0.00000176] | | |
| 01822470 | | SOL[1.00981579], USD[0.00], USDT[0] | | |
| 01822475 | | ATLAS[5.828], POLIS[.0068], USD[0.00], USDT[0] | | |
| 01822476 | | DYDX-PERP[0], FTT[0.01787299], USD[0.00], USDT[0] | | |
| 01822479 | | USD[0.09] | | |
| 01822484 | | GOG[.9952], POLIS[20.2], USD[0.80] | | |
| 01822485 | | USD[0.05], USDT[0] | | |
| 01822486 | Contingent, Disputed | USDT[.13138956] | | |
| 01822488 | | POLIS-PERP[0], USD[4.93] | | |
| 01822490 | Contingent, Disputed | LUNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.18], USDT[0.00265599] | | |
| 01822492 | | ATLAS[1489.794], USD[0.69], USDT[0] | | |
| 01822495 | | ATLAS[3.44476355], RAY[.960635], SOL-PERP[0], USD[0.07], USDT[0.00868286], XRP-PERP[0] | | |
| 01822496 | | BTC[0], CHZ[0], DOGE[0], FTM[0], LTC[0], SOL[0], USDT[0.05283697] | | |
| 01822497 | | 0 | | |
| 01822498 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SECO[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0], USD[10.09], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01822500 | | BNB[0], ETHW[.000101], USD[0.00], USDT[0.00000055] | | |
| 01822506 | | EOSBULL[1023164.27207737], LTCBEAR[105514.34834763], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01822508 | | ATLAS[349.81], IMX[.8], SPELL[6600], TRX[.000001], USD[0.73], USDT[0] | | |
| 01822511 | | ATLAS[3.21758104], BTC[.0040879], USD[0.00], USDT[0.00006905] | | |
| 01822513 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[14468.41], USDT[0] | | |
| 01822515 | | ATLAS[6530], BNB[.00000001], USD[1.34], USDT[0] | | |
| 01822516 | | ATLAS[0], BNB[0], EUR[0.00], FTT[0.01740221], POLIS[0], SHIB[0], TRX[.000004], USD[0.21], USDT[0.00687400] | | |
| 01822517 | | ATLAS[9.81], TRX[18.000001], USD[0.01], USDT[0.08932853] | | |
| 01822523 | | USD[0.00], USDT[0] | | |
| 01822526 | | USD[25.00] | | |
| 01822529 | | USD[0.00] | | |
| 01822531 | | IMX[.0903], TRX[.000001], USD[0.00], USDT[0] | | |
| 01822535 | | GBP[0.28], KIN[179651.41193289], USD[0.00] | Yes | |
| 01822536 | | USD[0.00] | | |
| 01822538 | | NFT (383317227458562151/The Hill by FTX #12353)[1], USD[26.46] | Yes | |
| 01822539 | | ATLAS-PERP[0], USD[0.00] | | |
| 01822541 | | AAVE[.4], BTC[.01719919], ETH[.18299316], ETHW[.18299316], EUR[2.00], IMX[25.3], USD[0.70], USDT[111.08000200] | | |
| 01822542 | | NFT (464021809840131427/The Hill by FTX #19567)[1], TRX[.84952], USD[0.00] | | |
| 01822543 | | ATLAS[999.8], USD[0.06], USDT[0] | | |
| 01822546 | | ETHW[.01109816], JET[.46005], USD[0.90], USDT[1.21102804] | | |
| 01822548 | | ATLAS-PERP[0], BNB[.00396238], BTC-PERP[0], FTT[207.6], FTT-PERP[0], GALA[8.99], GST[1801.8], MATIC[9.82218011], MTA[530], RAY[11], USD[0.22], USDT[0.06757039] | | |
| 01822552 | | APE[87.77186], BOBA[1781.42436], TRX[.000781], USD[1.47], USDT[0.00000001] | | |
| 01822554 | | USD[0.00] | | |
| 01822555 | | AURY[6], DFL[50], POLIS[91.2, SOL[.14], USD[3.10], USDT[2.26738007] | | |
| 01822558 | | EUR[0.00], USD[0.01] | | |
| 01822563 | | USDT[1.62066024] | | |
| 01822564 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.000848], ETH-PERP[0], ETHW[.000848], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000049], USD[0.00], USDT[0.00000002], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01822565 | | 1INCH[.9948], AGLD[.09662], ALCX[.00093825], ALTBEAR[6653], AMPL[0.10090075], ATOMBULL[9.2039], AUDIO[.96563], AXS[2.299475], BCH[.14681204], BEAR[2395.1], BNBBULL[0.50901847], BNBHEDGE[.006494], BNT[.0945], BTC[.02626213], BULL[0.00004181], CEL[.094433], CREAM[.0194774], CRO[9.952], CRV[.9972], DOGEBEAR2021[.464374], DOGEHEDGE[.07654], ETHBULL[6.12710488], FTT[25.7742966], GRTBULL[8.2444], HNT[.09936], HTBEAR[92.548], HUM[9.97], KNCBULL[.0712], KNCHEDGE[.0009504], LEO[.9962], LINKBULL[1.094173], LTCBULL[199245.13975], MATICBEAR2021[281.862], MATICBULL[.70854], MKRBEAR[918.2], MOB[.498195], OKB[.09896], OMG[.49924], OXY[.95611], REN[.94946], ROOK[.0009238], SLRS[241.9546], SOL[27.37667352], SUSHIBULL[39659021.46], THETABULL[.095915], TRU[.98385], USD[182.40], USDT[6.36705000], XLMBEAR[1.1018], XLMBULL[.94718], XRPBULL[35941.55] | | |
| 01822569 | | BNB[0], CONV[6315.16656305], ETH[0], FTM[3000.10898737], FTT[0.02096683], MNGO[0], RUNE[0], USD[0.00], USDT[0.00000602] | | |
| 01822571 | Contingent | ETH[0], FTT[.01461], SRM[15.88766735], SRM_LOCKED[127.39233265], USD[0.01], USDT[0.00000001], USTC-PERP[0], XPLA[58770.16555] | | |
| 01822573 | Contingent | ATLAS[5.02091112], COPE[240.9555837], CRO[1000], FTT[31.59187522], RAY[21.51257694], SOL[.309924], SRM[133.77522782], SRM_LOCKED[2.33135262], STARS[14.9972925], TRX[.000019], UNI[2], USD[0.50], USDT[0] | | |
| 01822574 | | TRX[.000002], USD[0.03], USDT[0.00000001] | | |
| 01822577 | | POLIS[.016951], USD[0.00] | | |
| 01822582 | | AAVE[.00001044], BAO[1], BTC[0.00000078], ETH[0.00001356], ETHW[0.00001245], FTT[0.00012016], IMX[.01055709], KIN[1], USD[0.03] | Yes | |
| 01822584 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[12.09884859], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00995159], BNB-PERP[0], BTC[0.03006451], BTC-PERP[0], DOGE-PERP[0], DOGE[572.86240723], DOGE-PERP[0], DOT-PERP[0], ETH[0.21770031], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[34.63834935], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNA[20.77896791], LUNA2_LOCKED[1.78616298], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (341484871575519823/Jordan #04)[1], NFT (413729609836672305/Jordan #00)[1], NFT (487715362072893567/Jordan #02)[1], NFT (507166213519451264/Jordan #03)[1], NFT (518221513260260311/Number Stamp #8)[1], NFT (521388193611634388/Number Stamp #4)[1], NFT (530451002752825190/Number Stamp #9)[1], NFT (542775698101169230/Jordan #01)[1], RON-PERP[0], SAND-PERP[0], SHIB[3046545.84717147], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.9941, USD[113.16], USDT[100.38569569], WAVES-PERP[0] | Yes | |
| 01822586 | | BAO[1], KIN[1], SAND[79.44612526], USD[0.00] | Yes | |
| 01822587 | | NFT (470366652876047710/FTX Crypto Cup 2022 Key #16673)[1] | | |
| 01822590 | | BAO[14000], BNB[0.00312143], USD[0.11], USDT[.00119104] | | |
| 01822594 | | AVAX[.29902], C98[.9242], DYDX[.09264], ETHW[.0004784], FTT[18.3], STEP[.0725], USD[0.18], USDT[0.00000001] | | |
| 01822595 | | SLRS[.60024], TRX[.000001], USD[0.00] | | |
| 01822598 | | AKRO[3], ATLAS[0], AURY[.00004603], BAO[71], BAT[1.00000913], CUSDT[0], DENT[22], FIDA[.00000913], FTT[.0001369], GRT[.00000913], KIN[68], POLIS[.00046372], RSR[5], SOL[.0000095], TRY[0.00], USD[0.00] | Yes | |
| 01822599 | | BAO[1], BF_POINT[200], BTC[.00242758], DENT[1], ETH[.05579539], ETHW[.05510113], GBP[0.01], KIN[5], TRX[1], USD[0.01] | Yes | |
| 01822600 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 01822607 | | EUR[1.90], SOL[1.85287929], USD[0.01] | | |
| 01822609 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01822613 | | USDT[0] | | |
| 01822617 | | BNB[.95378375] | | |
| 01822619 | | NFT (411702130365109421/FTX EU - we are here! #206975)[1], NFT (423056969187978064/FTX EU - we are here! #207030)[1], NFT (509100259437142575/FTX EU - we are here! #207013)[1], NFT (529033507125882616/The Hill by FTX #22251)[1], TRX[.000001], USD[0.00], USDT[0.00000091] | | |
| 01822628 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01822632 | Contingent, Disputed | FTT[0.01557458] | | |
| 01822637 | | SOS[76097321], USD[0.35], USDT[0], XRP[.803573] | | |
| 01822638 | Contingent | AKRO[4], ALPHA[1.04038], ATLAS[34766.78726474], BAO[7], BAT[1.01000304], BOBA[1.02698247], BTC[.03150283], CHZ[3], DENT[8], DOGE[2901.78742083], ETH[.20946578], ETHW[5.23488954], FIDA[2.07525347], FRONT[2.03974266], HOLY[1.05973906], HXRO[3], KIN[9], LTC[3.21562125], LUNA2[1.21342572], LUNA2_LOCKED[2.74834924], LUNC[9385.01673879], MANA[268.11446550], MATIC[1.03117708], OMG[2.12191649], OXY[48.48237572], POLIS[49.92731549], RSR[6], RUNE[1.03307167], SAND[217.61914349], SOL[26.7444599], SXP[3.13311873], TRU[1], TRX[5], TRY[0.00], UBXT[7], USD[0.03], USDT[931.30448023], USTC[165.64621847] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01822639 | | ATLAS[6258.8106], USD[0.88] | | |
| 01822641 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD[3], ATLAS[9.9681], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX-PERP[0], AXS[.14826858], BAL[.1], BAO-PERP[0], BNB[0.02711946], BOBA-PERP[0], BTC[0.00002522], BTC-MOVE-2021092[0], BTC-MOVE-2021092110], BTC-PERP[0], BTT-PERP[4000000], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CELO-PERP[0], CHR[3.34283217], CHZ[20], CHZ-0930[0], CONV[510], CREAM[.03], CREAM-PERP[0], CRO-PERP[0], DENT[1.41306006], DODO-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DYDX[.2], DYDX-PERP[0], EDEN-2021123110], ENJ[0.70791425], ETH[0.00300099], ETH-PERP[0], ETHW[0.00300099], FLOW-PERP[0], FTM[3.99943], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT[.2], HT[.1], HXRO[5], IMX[.56187648], KIN[52705.09017267], KSHIB-PERP[0], LINA[20], LOOKS-PERP[0], LTC[0.03383788], LUNA2[0.36930559], LUNA2_LOCKED[0.86171304], LUNC[80417.07], LUNC-PERP[0], MANA[4.36628345], MATIC[8], MATIC-PERP[0], MCB[.01], MNGO[12.12810359], MTA[9], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP[40], RAMP-PERP[0], RAY[1], REEF-PERP[0], REN-PERP[0], SAND[2.09489540], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLRS[2], SOL[0.15000000], SOL-PERP[0], SRM[1], SRM-PERP[0], STSOL[0.01160698], STX-PERP[0], SUSHI-PERP[0], SXP[.4], THETA-PERP[0], TULIP[.2], UNI[0.50000000], USD[1.77], USDT[0.00960174], XRP[11.35227907], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01822652 | | ETH[.00000001], TRY[0.00], USDT[0] | Yes | |
| 01822653 | | ATLAS[12139.44229319], ATLAS-PERP[0], BTC-PERP[0], POLIS-PERP[0], STEP[.048282], STEP-PERP[0], USD[-0.03], USDT[0.03816374] | | |
| 01822654 | | CHZ[.005], USDT[0.00000001] | | |
| 01822658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[9772.83], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-32.60], USDT[3.70019073], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01822659 | | ALICE[7.1], DOT[11.20432289], SOL[2.48779845], USD[0.29], USDT[0] | | |
| 01822660 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00032146], LUNA2_LOCKED[0.00075008], LUNC[70], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00339001], VET-PERP[0], XRP-PERP[0] | | |
| 01822661 | | ATLAS[37079.5652], BTC[0.00002048], MBS[3619.81], POLIS[176.4956], SOL[11.07], USD[0.01], USDT[0] | | |
| 01822662 | | BRZ[.00479336], FTT[0], SOL[0], USD[0.00] | | |
| 01822663 | | POLIS[10.2], TRX[.000001], USD[0.26] | | |
| 01822666 | | USD[0.09], USDT[0] | | |
| 01822667 | | USD[0.00] | | |
| 01822669 | | ADA-PERP[0], BTC[.00027], BTC-PERP[0], ETH[0.02994144], ETH-PERP[0], ETHW[0.02994143], SOL[0], SOL-PERP[0], USD[24.28], XRP[2.17004933] | | |
| 01822671 | | ATLAS[9.424], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01822672 | | USD[1.54] | | |
| 01822678 | | AVAX[0], POLIS[0.03600176], SHIB[1467.65933960], SOL[0], USD[0.31], USDT[0.00000002] | | |
| 01822682 | | USD[0.00], USDT[0] | | |
| 01822683 | | OXY[.7436] | | |
| 01822688 | | ATLAS[8.4933], USD[0.00] | | |
| 01822689 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01822690 | | ATLAS[9.8], USD[0.09], USDT[0] | | |
| 01822692 | | KIN[45082.62612689], USD[0.00], USDT[0] | | |
| 01822693 | | FTM[.94053], IMX[.022024], LINK[.096371], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01822694 | | MANA[10.9978], USD[0.80] | | |
| 01822696 | | USD[91.84] | | |
| 01822699 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XRP[.00000001] | | |
| 01822704 | | USDT[0.00000004] | | |
| 01822705 | | ATLAS[4820], DYDX[43], TRX[.000001], USD[0.14], USDT[0] | | |
| 01822706 | | GBP[0.00] | | |
| 01822708 | | ATLAS-PERP[0], SOL-PERP[0], USD[3.19], USDT[0.00000001] | | |
| 01822709 | | SOL[0] | | |
| 01822710 | | BTC[0.00676463], TRX[.000001], USD[0.00], USDT[0.00014074] | | |
| 01822711 | | ATLAS[405.30762389], POLIS[5.4789235], USD[0.00], USDT[0] | | |
| 01822716 | Contingent | ADA-PERP[0], AUDIO[.02305], BTC[0.00006589], MATIC[4.0188], SHIB-PERP[0], SOL[.01004942], SRM[.79218786], SRM_LOCKED[.01422634], USD[19.42] | | |
| 01822723 | | NFT (319226280553703060/Cover #1)[1], NFT (393108441284216797/Fictitious character )[1], USD[0.00], USDT[0] | | |
| 01822728 | | ATLAS[5579.67214], FTT[15.47437], IMX[81.4960812], MANA[47.9904], USD[0.14], USDT[0] | | |
| 01822732 | Contingent, Disputed | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01822735 | | FTT[3.2], TRX[.000001], USD[5.29], USDT[0.33056387] | | |
| 01822736 | | APE-PERP[0], ATLAS[9.6447], BTC[0.00003126], ETH[.796], FTT[.0161189], POLIS[.099259], TRX[.000002], USD[2.14], USDT[1.13771049] | | |
| 01822738 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01822746 | | USD[16.35] | | |
| 01822747 | | DFL[0], POLIS[35], USD[0.67], USDT[0] | | |
| 01822749 | | AKRO[1], ATLAS[9196.96707896], BAO[3], DENT[1], RSR[3], USD[0.00] | Yes | |
| 01822751 | | RUNE[0], USD[0.33] | | |
| 01822754 | | NFT (450654888202493483/FTX AU - we are here! #38740)[1] | | |
| 01822756 | Contingent | FIDA-PERP[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], MPLX[.9], NFT (317489158423505651/Alert!)[1], NFT (454994269406288921/NFT)[1], RAY-PERP[0], SOL[.00531604], SOL-PERP[0], TRYB[1], USD[4759.67] | | |
| 01822758 | | BTC[0], EUR[1.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01822764 | | ATLAS[999.8], USD[39.15] | | |
| 01822765 | | AKRO[2], BAO[1], DENT[1], FTM[.00205061], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01822767 | | CEL[13], EUR[0.00], FTT[1], SUSHI[10], USD[2.87], USDT[0.00000001], XRP[100] | | |
| 01822768 | | USD[0.00] | | |
| 01822770 | | BTC[0.00003785], CEL[0.71289968], ETH[.613198], ETHW[.613198], EUR[0.55], FTT[26], LINK[.02652], SOL[0.00191241], TRX[.000777], USD[1.25], USDT[0.00290000] | | |
| 01822771 | | TRX[.000002] | Yes | |
| 01822772 | | ATLAS[6220.00926750], USD[0.00], USDT[0], XRP[17.691932] | | |
| 01822774 | | ATLAS[8.67], TRX[.000001], USD[0.00], USDT[0] | | |
| 01822777 | | POLIS[.9], SOL[.00031062], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01822780 | | FTT[0], USD[0.00], USDT[0] | | |
| 01822782 | | ATLAS[9.8], MATIC[9.964], POLIS[.098], TRX[.754201], USD[0.01], USDT[0] | | |
| 01822783 | | ATLAS[9.998], USD[0.45], USDT[0] | | |
| 01822784 | | ATLAS[0], AVAX[0], BNB[0.00000001], CEL[0], CONV[0], MBS[0], POLIS[0], PSY[0], STARS[0], USD[0.00] | | |
| 01822786 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.02] | | |
| 01822789 | | AUDIO[0], ETH[.00000001], USDT[.59704189] | | |
| 01822792 | | USD[0.00], USDT[0] | | |
| 01822796 | | DOT[.00007595], KIN[1], USD[0.00] | Yes | |
| 01822804 | | FTM[80], USD[0.82], USDT[0] | | |
| 01822807 | | ATLAS[25609.8999], ETH[.00081], ETHW[.00081], SOL[.0025558], USD[2.27] | | |
| 01822808 | | AGLD-PERP[0], ATLAS[1012.43152703], CONV[2.62605293], FTT[0], MATIC[0], QTUM-PERP[0], USD[0.00] | | |
| 01822810 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01822811 | | ATOM-PERP[0], AVAX[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[.09202], SPELL-PERP[0], USD[149.61], USDT[0.00000002] | | |
| 01822812 | | USD[0.71], XRP[9] | | |
| 01822813 | | USD[0.00] | | |
| 01822814 | | BTC-PERP[0], KIN[9998.1], USD[0.47], USDT[0] | | |
| 01822815 | | BNB[0], FTM[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01822816 | | ATLAS[11560], ATLAS-PERP[0], USD[0.47] | | |
| 01822817 | | ALPHA[1], EUR[0.00], TRU[1], TRX[1] | | |
| 01822818 | | ETH[.00078273], ETHW[0], FTT[0.03167784], SOL[.0000001], TRX[.00095], USD[0.00], USDT[0] | | |
| 01822819 | | ATLAS[6.39], MER[.70341], MER-PERP[0], MNGO[9.8537], POLIS[.0867], SLRS[.56053], TRX[.000002], USD[4.44], USDT[0] | | |
| 01822820 | | ATLAS-PERP[0], TRX[.000001], USD[0.79] | | |
| 01822822 | | ATLAS[15647.0265], FTT[14.297283], POLIS[69.9867], SRM[94.9828525], USD[0.52], USDT[1.5] | | |
| 01822823 | | SOL[.00056], USD[0.79], USDT[.00155] | | |
| 01822825 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNA2[0.58300432], LUNA2_LOCKED[1.36034343], LUNA2-PERP[0], LUNC-PERP[0], PERP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01822826 | | USD[0.39], USDT[0.05737307] | | |
| 01822827 | | CAKE-PERP[0], DOGE[.9642], JASMY-PERP[0], LOOKS-PERP[0], SRM-PERP[0], TRX[.00067], USD[0.04], USDT[0.51780213] | | |
| 01822828 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (511076277413696465/FTX AU - we are here! #1590)[1], NFT (572682786634500337/FTX AU - we are here! #1531)[1], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.69], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01822829 | | NFT (325485318763489456/Austin Ticket Stub #1752)[1], NFT (543886931776370471/Singapore Ticket Stub #268)[1] | Yes | |
| 01822830 | | ATLAS[72.46376812], POLIS[.72463768], USD[0.00] | | |
| 01822832 | | TRX[.000001], USD[0.53], USDT[0] | | |
| 01822841 | | SOL[.00894072], TRX[.000001], USD[1.37], USDT[0] | | |
| 01822847 | | ATLAS-PERP[0], BNB[0.00000001], RON-PERP[0], USD[0.00], USDT[0.32504438] | | |
| 01822848 | | ETH-PERP[0], FTT[51.3093823], LRC[1048.65653828], LRC-PERP[0], USD[24.78], USDT[0], YFI[.002] | | |
| 01822850 | | ATLAS[5566.7279145], BNB[.00261259], FTT[.080962], USD[0.04], USDT[0] | | |
| 01822859 | | ETH[.0220339], ETHW[.0220339], GBP[0.00], USD[0.01] | | |
| 01822860 | | BNB[.00262247], TRX[.000002], USD[0.58], USDT[.004395] | | |
| 01822861 | | FTT[0.09887320], USD[0.00] | | |
| 01822864 | | ETH[.00014831], ETHW[.00014831], USD[1.60], USDT[.00295446] | | |
| 01822865 | | ATLAS[4.50451966], POLIS[.08708], SLRS[0], USD[0.00], USDT[0.00306101] | | |
| 01822870 | | CEL[70.1832], TRX[.000001], USD[2.54], USDT[1.77715524], VGX[1.67434] | | |
| 01822872 | | USD[25.00] | | |
| 01822875 | | ATLAS[249.9334], DAI[.04770532], TRX[.000003], USD[0.75] | | |
| 01822879 | | EUR[0.00] | | |
| 01822884 | | TRX[.000001], USD[0.66], USDT[0.00000001] | | |
| 01822886 | | AMPL[0], COMP[1.90264734], CRO[1704.832], FTM[100.31429], FTT[0.82421204], MANA[277.46363], OMG[55.98974], SKL[2487.1633], USD[1.00], USDT[0.00000001], XRP[175.96656000] | | |
| 01822887 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01822889 | | USDT[0] | | |
| 01822892 | | USD[0.00], USDT[0.06569535] | | |
| 01822897 | | CHZ[1519.8488], ETH[.04080401], ETHW[.04080401], EUR[0.00], USD[0.00], USDT[24.70000000] | | |
| 01822901 | | ATLAS[3650], POLIS-PERP[0], TRX[.000002], USD[0.15], USDT[0.00000001] | | |
| 01822902 | | BTC[.99981], RUNE[31.731944], SOL[111.1117684], SRM[.41559], USDT[1137.85681188] | | |
| 01822904 | | TRX[.604242], USD[0.00], USDT[0] | | |
| 01822906 | | SOL[0], USD[0.00] | | |
| 01822912 | | ATLAS[2400], POLIS[14], USD[0.00] | | |
| 01822916 | | ATLAS[0], USD[4.13] | | |
| 01822919 | | BTC[0.00001076], USD[0.00], USDT[0.00601973] | | |
| 01822920 | | USD[0.00], USDT[0.34939685] | | |
| 01822926 | | AKRO[1], AUD[0.00], BAO[3], BF_POINT[200], DENT[1], KIN[11], RSR[1], SHIB[46.04506853], SOL[.00000702], TRX[3], UBXT[1], USD[0.00], XRP[.00079221] | Yes | |
| 01822930 | | ATLAS[2810], USD[0.21], USDT[0] | | |
| 01822933 | | BEAR[500], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01822934 | | USD[0.00], USDT[0] | | |
| 01822939 | | ATLAS[259.08116969], ETH[.059], ETHW[.059], GRT[63], USD[2.24] | | |
| 01822941 | Contingent, Disputed | BNB[.00000006], BTC[.00000026], ETH[0.01000991], ETHW[0], SOL[0], USD[0.01] | Yes | |
| 01822945 | | MATIC[0], SAND[0], USD[0.87] | | |
| 01822950 | | AURY[73], DFL[1000], FTM[132], FTT[25.1637], POLIS[149.4], TRX[.000002], USD[0.55], USDT[0.16315351] | | |
| 01822951 | | USD[0.00], USDT[0] | | |
| 01822953 | Contingent | ATLAS[2149.57], POLIS[8], SOL[0], SRM[6.14581174], SRM_LOCKED[.12757921], TRX[17.06850844], USD[0.00], USDT[0] | | |
| 01822961 | | ADA-PERP[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], HBAR-PERP[0], MNGO-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01822965 | | ATLAS[180], GENE[.9], LUA[45.5], MBS[3], MCB[.33], MOB[1.5], POLIS[2.1], USD[14.18], USDT[0.00766517] | | |
| 01822968 | | CAD[0.00], TRU[1], TRX[1] | | |
| 01822969 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.17937775], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.00000001], LINK-PERP[0], LTC[.00060675], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1759.40], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01822971 | | BTC-0325[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTT[0.01225447], FTT-PERP[0], LTC[0.00200078], REN[0], ROOK-PERP[0], SHIB-PERP[0], USD[49.92] | | |
| 01822973 | | CRO[190], USD[0.01], USDT[0] | | |
| 01822974 | Contingent | BTC-PERP[0], GMT-PERP[0], LUNA2[1.35538776], LUNA2_LOCKED[3.16257145], LUNC[295138.54], LUNC-PERP[0], SHIB-PERP[0], SOL-0624[0], SRM-PERP[0], TRX[.000001], USD[32.48], USDT[0.00000135], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01822975 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01822980 | | AAPL-0930[0], ACB-0930[0], ALICE-PERP[0], APE-PERP[0], BILI-0930[0], BITW-0624[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.14788614], GALA-PERP[0], JPY[49.86], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[-0.36], USO-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01822983 | | ATLAS[8.358], RUNE[75.88895452], TRX[.000002], USD[0.00], USDT[0.40054600] | | |
| 01822986 | | BAO[2], FTT[1.96217581], USD[0.01], USDT[0.00249283] | Yes | |
| 01822987 | | USD[0.44] | | |
| 01822988 | | AKRO[1], BAO[1], CHZ[1], GBP[0.00], IMX[.00388042], KIN[1], OXY[0], RAY[0], RSR[5], SHIB[0], SOL[0.00003577], SXP[1.04323049], TRX[3], UBXT[3] | Yes | |
| 01822991 | | ATLAS[0], BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01822998 | | ATLAS[2.46376812], POLIS[.02463768], USD[0.00] | | |
| 01823000 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.02406156], SOL-PERP[0], STMX-PERP[0], | | |
| 01823001 | | AVAX[0], ETH[0], LTC[0], SOL[0.00000001], USD[0.00] | | |
| 01823003 | | USD[549.86] | Yes | |
| 01823007 | | ATLAS[999.8], USD[0.00] | | |
| 01823013 | | MNGO[3.38513088], USD[0.01], USDT[0.01784160] | | |
| 01823015 | | USDT[0] | | |
| 01823016 | | ATLAS[1658.98632037], USDT[0] | | |
| 01823018 | | ATLAS[930.26564507] | | |
| 01823019 | | EUR[0.79], USD[0.00], USDT[0.00000001] | | |
| 01823022 | | USD[0.00] | | |
| 01823025 | Contingent | APE-PERP[0], AXS[.0998], FTT[0.13552688], LUNA2[0.27573394], LUNA2_LOCKED[0.64337919], POLIS-PERP[0], TRX[.00035], USD[1.07], USDT[0] | | |
| 01823027 | | FTT[0.02848171], TRX[.007123] | | |
| 01823029 | | ATLAS[169.9677], USD[0.00] | | |
| 01823033 | | AAPL-0930[0], AMD-0930[0], AMZN-0930[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00599892], ETH-20211231[0], ETHW[0.00599892], FTT[.09551695], FTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], NFT (3053799168658186787FTX EU - we are here! #119673)[1], NFT (331998951277070166/FTX EU - we are here! #119501)[1], NFT (340229182191909350/The Hill by FTX #3180)[1], NFT (355140956090973235/FTX EU - we are here! #119790)[1], NFT (432630316724833593/FTX Crypto Cup 2022 Key #19670)[1], NFT (483987462120990401/FTX AU - we are here! #4162)[1], NFT (490790430931551443/FTX AU - we are here! #4176)[1], NFT (560308033383897669/Monza Ticket Stub #1178)[1], NVDA-0930[0], TRX[.000001], TSLA[.02994566], TSLAPRE[0], TSLAPRE-0930[0], USD[0.07], USDT[0], USO-0930[0] | Yes | |
| 01823034 | | AKRO[1], ATLAS[3602.01080926], AUDIO[.00000092], RSR[1], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01823040 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[.00774694], TRX[.000023], USD[0.87], USDT[0], XRP[.635229] | | |
| 01823041 | | 0 | | |
| 01823045 | | AKRO[1], BAO[2], BF_POINT[100], DENT[1], TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 01823046 | | BOBA[500.899], TRX[.000002], USD[1.52], USDT[0.00000001] | | |
| 01823047 | | ATLAS[63670.00000087], TRX[.000066], USD[0.78] | | |
| 01823050 | Contingent | ETH[0], LUNA2[2.43796754], LUNA2_LOCKED[5.68859093], POLIS[.06193735], SOL[0, TRX[.000022], USD[0.00], USDT[0.00769890] | | |
| 01823052 | | LOOKS[268.97663], USD[0.00], USDT[0], XPLA[9.962] | | |
| 01823055 | | ATLAS[2.46376812], ATLAS-PERP[0], POLIS[.72463768], USD[0.00] | | |
| 01823058 | | 0 | | |
| 01823060 | | AKRO[4], ATLAS[8051.56331675], BAO[10], COPE[0.00325699], DENT[3], FTT[10.43303972], KIN[1], MEDIA[14.58048186], MER[0.01840204], MNGO[1987.28844452], MTA[234.48441169], OXY[0.00208863], RAY[1.26364885], RSR[1], STEP[979.20792801], TRX[2], UBXT[6] | Yes | |
| 01823061 | Contingent | ATLAS[669.8936], AURY[1.99962], BNT[4], FTT[.899829], GODS[3.29113096], MAPS[8.99829], POLIS[9.99829], SAND[5.27657453], SRM[1.02291184], SRM_LOCKED[.01903748], USD[4.76], USDT[10.22000002] | | |
| 01823062 | | APE-PERP[0], ATLAS[9.4], BTC-PERP[0], CEL-PERP[0], ETH[.00059913], ETH-PERP[0], ETHW[.00059913], FLM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SPELL-PERP[0], TRX[.000006], USD[0.17], USDT[0] | | |
| 01823065 | | COPE[110], EUR[0.00], IMX[133.8044864], USD[0.65] | | |
| 01823066 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01823069 | | ATLAS-PERP[0], FTT-PERP[0], SAND-PERP[0], USD[3.88], USDT[0] | | |
| 01823072 | | USD[0.00] | | |
| 01823074 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01823078 | | USD[0.01], USDT[0] | | |
| 01823085 | | BNB[0], USD[0.20], USDT[0] | | |
| 01823087 | | BTC[0], ETH[0.03548248], ETHW[0.03548248], EUR[0.00], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01823095 | | BTC[0], BTC-PERP[0], ETH[.00000001], EUR[0.00], LUNC[0], SOL[0], STETH[0.00000001], STSOL[.00000001], USD[0.00], USDT[0.00017616] | | |
| 01823097 | | TRX[.000001], USD[260.11], USDT[.00848326] | | |
| 01823098 | | SOL[.10595327], TRX[.000026] | | |
| 01823100 | | ATLAS[0], BNB[0.00000001], RAY[0], USD[0.00] | | |
| 01823102 | Contingent | BTC[0], BTC-PERP[0], FTT[0.00000300], LUNA2[1.37623670], LUNA2_LOCKED[3.21121897], LUNA2-PERP[0], LUNC[299678.44], LUNC-PERP[0], MATIC[.00992992], MATIC-PERP[0], SOL-PERP[0], TRX[42.001614], USD[-16.77], USDT[1.98755413] | | |
| 01823105 | | CHZ[299.94762], CLV[34.1], ETHBULL[0], FTM[.9879526], FTT[8.06], LUNC-PERP[0], OXY[127], RUNE[16.19717148], THETABULL[3.86835311], TLM[383], USD[168.81], USDT[0] | | |
| 01823112 | | ATLAS[1999.8], POLIS[19.998] | | |
| 01823115 | | 0 | | |
| 01823116 | | NFT (360364488054207835/FTX EU - we are here! #275428)[1], NFT (507491684561876191/FTX EU - we are here! #275432)[1], NFT (531333042393708335/FTX EU - we are here! #275411)[1], TRX[.000778], USD[0.01] | | |
| 01823118 | | ATLAS[438.96531607], BAO[2], CRO[47.38926928], DENT[1], DOGE[.00031216], GALA[22.75794679], KIN[3], SOL[.00008022], TULIP[1.30313728], UBXT[1], USD[0.02], USDT[0.00000150] | Yes | |
| 01823121 | Contingent | ADA-PERP[0], BTC-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00656389], LUNA2_LOCKED[0.01531575], LUNC[15], NEO-PERP[0], SLP-PERP[0], SOL[0.00008207], TRX[.000795], USD[0.00], USDT[0.65182691], USTC[.9194] | | |
| 01823122 | | ATLAS[0.00183689], LRC[12.41152899], SHIB[0], SNY[0], USD[0.00] | | Yes |
| 01823126 | | ATLAS[2.45613377], MBS[.86643], TRX[.000002], USD[175.58], USDT[0] | | |
| 01823127 | | POLIS[.01076664], TRX[.000002], USD[0.20], USDT[0] | | |
| 01823133 | | BTC[0.00005139], CAD[84.16], ETH[.00080653], ETHW[0.00080653], FTT[.51319755], RAMP[.4484], USD[0.39], USDT[.000613] | | |
| 01823136 | | TRX[.9767], USD[1.53] | | |
| 01823137 | | ATLAS[4980.55327034], ATLAS-PERP[0], MANA[25.99696], TRX[.000001], USD[0.03], USDT[0.00000002] | | |
| 01823138 | | COPE[33], TRX[.000001], USD[1.48], USDT[0] | | |
| 01823140 | | EUR[0.00], USD[0.00] | | |
| 01823143 | | USD[0.01], USDT[0] | | |
| 01823146 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00424825], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[.02450588], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-00000002], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[10.17], USDT[0.00000001, VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01823152 | | TRX[.000019], USD[0.00], USDT[4.45868831] | | |
| 01823157 | | AKRO[1], BAO[1], CHZ[1], DENT[1], KIN[3], TRY[0.00], UBXT[2] | Yes | |
| 01823158 | | POLIS[509.5], SOL-0930[0], USD[1.32], USDT[0] | | |
| 01823161 | Contingent | LUNA2[0.00465493], LUNA2_LOCKED[0.01086150], NFT (320058872933024747/FTX EU - we are here! #264962)[1], NFT (448739111991774177/FTX EU - we are here! #265224)[1], NFT (477339140319022224/FTX EU - we are here! #265211)[1], POLIS[.00274], USD[0.00], USDT[0], USDT-PERP[0], USTC[.658928] | | |
| 01823166 | Contingent, Disputed | BOBA[0], CRV[0], USD[1.60], USDT[0] | | |
| 01823167 | | BTC[0], USD[1.90] | | |
| 01823170 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002416], SHIB-PERP[0], USD[0.00], USDT[-0.00000009] | | |
| 01823172 | | NFT (303427282644419863/FTX EU - we are here! #16816)[1], NFT (372939265503253949/FTX EU - we are here! #16626)[1], NFT (444140057374989345/FTX EU - we are here! #16748)[1] | | |
| 01823174 | | IMX[16.196922], NFT (395198210547197211/Official Solana NFT)[1], USD[0.00], USDT[0.00000001] | | |
| 01823175 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BTC-PERP[0], CQT[132], CRV-PERP[0], DOT-20211231[0], MCB-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX[.000025], USD[0.01], USDT[1.18601076], XTZ-PERP[0] | | |
| 01823177 | | USD[0.01] | | |
| 01823179 | | TRX[.000777] | | |
| 01823180 | | NFT (433262867303718560/FTX EU - we are here! #19625)[1], NFT (441517040330532970/FTX EU - we are here! #19239)[1], NFT (496856949867529557/FTX EU - we are here! #19485)[1] | | |
| 01823182 | | BNB[0], BTC[0], DOGE[0], KIN[0], SHIB[0], SOL[.02030211], TRX[0.00012800], USD[0.00], USDT[0.00000024] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01823183 | | ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01823188 | | ATLAS[1000], AVAX[.0084225], POLIS[0], USD[0.01], ZRX[49.24377722] | | |
| 01823192 | | ATLAS-PERP[0], STEP[10], USD[4.25], USDT[0] | | |
| 01823198 | | IND[.99221], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01823204 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH[.119], ETHW[.03], EUR[63.59], FTM[20], LUNA2[0.01316469], LUNA2_LOCKED[0.03071762], LUNC[2866.64], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RUNE[0], STEP[96.8999317], STEP-PERP[0], USD[1.04], USDT[0.00000002] | | |
| 01823206 | | NFT (291664952453678587/FTX EU - we are here! #34281)[1], NFT (413514446548354892/FTX EU - we are here! #34431)[1], NFT (560336338480730847/FTX EU - we are here! #34550)[1] | | |
| 01823209 | | USD[0.03] | | |
| 01823210 | | USD[0.00], USDT[0] | | |
| 01823211 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01823212 | | BAO[1], BTC[.0004843], EUR[0.00], KIN[1], USD[0.00] | | |
| 01823213 | | BTC[0], FTT[0], LTCBULL[0], NFT (381705310561401651/FTX Punks Art #3)[1], POLIS[0], SOL[0], USD[0.00] | | |
| 01823215 | | ATLAS[49658.192], TRX[.000001], USD[18.02], USDT[.001549] | | |
| 01823217 | | ATLAS[67.32957393], DOGE[0], FTT[0], PSY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01823223 | | ATLAS[14247.74791988], USD[0.37] | | |
| 01823224 | | ATLAS[11621.87759853], REEF[26315.032], SUN[3439.401982], SXP[.06406], TRX[.000002], USD[1.04], USDT[0.00335800] | | |
| 01823225 | | ATLAS[0], PERP[0], SHIB[.37138508], TRX[.000002], USD[0.00], USDT[0] | | |
| 01823227 | | AGLD[0.08988500], BNB[0], BTC[0], FTT[.08347], POLIS[0], SOL[0], SRM[0], USD[0.01], USDT[0.45265744] | | |
| 01823233 | | FTT[.02876941], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01823234 | | ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.001], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.63257216], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.19], USDT[0] | | |
| 01823235 | | ATLAS[8.86], USD[6.75] | | |
| 01823238 | | ATLAS[11129.221], BTC[0], ETH[.00000001], FTT[0.01155414], POLIS[1355.689344], USD[0.44], USDT[0.00000001] | | |
| 01823239 | | BTC[0.00004061], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[.15001507], EUR[0.34], FTT[.00097903], GMX[.15002329], NEAR[.09134036], USD[0.28] | Yes | |
| 01823240 | | ATLAS[2.91820736], AURY[.43750108], FTT[0], USD[0.00], USDT[0] | | |
| 01823244 | | ATLAS[0], BTC[0], ETH[0], POLIS[0.00004535], STMX[0], USDT[0] | Yes | |
| 01823246 | Contingent | APE-PERP[0], APT-PERP[0], BNB[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], LOOKS-PERP[0], LTC[0.02305191], LUNA2[0.15188575], LUNA2_LOCKED[0.35440008], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[131.66], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | |
| 01823248 | | ATLAS[16000], TRX[.000002], USD[0.07], USDT[0.00000001] | | |
| 01823250 | | ATLAS[0], SOL[0], USD[21.70] | | |
| 01823251 | | AKRO[1], ATLAS[1383.49860141], BAO[2], COPE[40.13233652], DENT[1], KIN[1], POLIS[6.55219358], SOL[.43560064], SRM[13.94773482], STEP[88.3093464], UBXT[1], USD[0.00] | Yes | |
| 01823252 | | SOL[0], USD[0.00] | | |
| 01823254 | | AKRO[1], BAO[4], ETH[.02082664], ETHW[.0205663], FTT[.97604025], RUNE[32.34350955], TSLA[.1281465], USD[0.02] | Yes | |
| 01823257 | | HOT-PERP[0], POLIS[.07966], POLIS-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01823263 | | ATLAS[9.43], SOL[.0097682], USD[1.48], USDT[0] | | |
| 01823265 | | FTT[0.36891393], USD[0.01], USDT[0] | | |
| 01823266 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[9409.696475], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ[100], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.33203278], LUNA2_LOCKED[0.77474315], LUNC[1.0696067], MANA[15], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND[10], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TRX-PERP[0], USD[2.11], USDT[0], VET-PERP[0], XRP[429.9183], XRP-PERP[0] | | |
| 01823268 | | ATLAS[903.43481429] | | |
| 01823269 | | ANC[0], ATLAS[0], BTC[0], MANA[0], MAPS[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01823271 | | BEAR[710.8], EUR[0.00], USD[0.00], USDT[1208.04555553] | | |
| 01823272 | | USD[0.00], USDT[.000507] | | |
| 01823273 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01823275 | | ATLAS[1287.10155156], FTT[.00000001], POLIS[.4], REEF[129.99], TRX[.000054], USD[0.11], USDT[0] | | |
| 01823276 | | USD[0.01], USDT[2.43499973] | | |
| 01823278 | | ATLAS[859.44779486], BAO[2], POLIS[10.80963357], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01823281 | | ATLAS-PERP[0], BTC[.00127961], ONE-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01823287 | | EUR[1.25] | | |
| 01823290 | | USDT[9.17778303] | | USDT[9] |
| 01823296 | | BNB[0], ETH[0.00059579], ETHW[0.00059579], FTT[0.03418993], LOOKS[.77260955], USD[0.01], USDT[0] | | |
| 01823304 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], POLIS-PERP[0], SHIB[58962.78073113], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01823307 | | ATLAS[999.8], KIN[269946], LINA[90], RAY[13.9972], SHIB[99980], TRX[.000002], USD[0.26], USDT[0] | | |
| 01823309 | Contingent, Disputed | BRZ[.65924296], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01823311 | | USDT[3.83549869] | | |
| 01823312 | | SOL[1.54727836], USD[16.49], USDT[0] | | |
| 01823316 | | ATLAS[4.28], ETH[.0005341], ETHW[.0005341], TRX[.000024], USD[0.00] | | |
| 01823317 | | BTC[.00446412], ETH[.0279938], ETHW[.0279938], FTT[1.2997412], GBP[0.00], RAY[1.9996], RSR[1859.712], USD[0.02], USDT[0.96095484], XRP[26.9946] | | |
| 01823318 | | MBS[.9176], USD[0.00], USDT[32.96550594] | | |
| 01823321 | | ATLAS[6.64504], EUR[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01823323 | | AKRO[1], ATLAS[0], BAO[2], SOL[20822467], USD[0.00] | Yes | |
| 01823326 | | USD[25.00] | | |
| 01823328 | | BNB[0], FTT[0.00134299], USD[0.00], USDT[0] | | |
| 01823329 | Contingent | LUNA2[0.22987211], LUNA2_LOCKED[0.53636826], LUNC[50055.13697], USD[0.02] | | |
| 01823331 | | FTT[155], TRX[.000003], USDT[527.28433415] | | |
| 01823333 | | BF_POINT[200], BTC[.0029482], USD[475.77] | Yes | |
| 01823336 | | AGLD[1.3], RAY[745.37195954], SOL[22.73053476], USD[0.01], USDT[0] | | |
| 01823340 | Contingent | LUNA2_LOCKED[246.3091178], TRX[.000001], USD[0.01], USDT[0.00000035] | | |
| 01823347 | | USD[25.00] | | |
| 01823350 | | 1INCH[3.28396735], TRX[.000002], USDT[0.00000002] | Yes | |
| 01823351 | | NFT (476331338787496089/FTX EU - we are here! #147134)[1], NFT (495112639755646105/FTX EU - we are here! #146652)[1], NFT (552030094247244839/FTX EU - we are here! #147328)[1] | | |
| 01823352 | | BTC-PERP[0], CRV-PERP[0], USD[0.00], USDT[0] | | |
| 01823353 | | ATLAS[6.686], POLIS[12.19756], USD[5.60] | | |
| 01823359 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00050001], ETHBULL[.0002], ETH-PERP[0], ETHW[0.00050000], FTM-PERP[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00214441] | | |
| 01823361 | Contingent | AKRO[3], AVAX[18.2129189], BAO[6], BTC[.16638506], DENT[3], DOT[30.4510438], ETH[2.9278856], ETHW[2.92670907], FTT[14.16532604], GBP[0.00], LUNA2[0.00508354], LUNA2_LOCKED[0.00118860], LUNC[110.73640531], MATIC[980.90964314], RSR[1], RUNE[33.7684402], SAND[228.89044205], SOL[16.0459101], TRX[3], UBXT[4], USDT[0.08305931], XRP[3887.59983573] | Yes | |
| 01823364 | | TRX[.000002] | | |
| 01823365 | | USD[0.01] | | |
| 01823368 | | LTC[.00069347], USD[0.00], USDT[0] | | |
| 01823373 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[-5.93000000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00015858], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[145.86], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01823375 | | ATLAS[4739.766], SOL[.00910236], USD[0.75], USDT[.009814] | | |
| 01823376 | | ATLAS[23130], ATOM[69.088563], FTT[0.03287294], TRX[.000002], USD[0.00], USDT[281.04971778] | | |
| 01823380 | | BTC[.00029111] | | |
| 01823389 | | AUD[0.00], BAO[6], DENT[2], KIN[5], LINK[0], TRX[2], UBXT[1], USD[0.00], XRP[.00326571] | Yes | |
| 01823392 | | USD[0.00], USDT[0] | | |
| 01823396 | | EUR[2.55] | | |
| 01823397 | Contingent, Disputed | AGLD-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AURY[.00000001], AVAX-0325[0], AVAX-PERP[0], BABA-0325[0], BABA-20211231[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FB-0325[0], FTM-PERP[0], GALA-PERP[0], IMX[.098613], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NIO-0325[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.18], USDT[0.00002183], USO-0325[0], XTZ-PERP[0] | | |
| 01823399 | | GBP[0.00], USD[0.35] | | |
| 01823401 | | AKRO[3], AUD[0.88], BAO[5], BTC[.00000101], CHZ[.10063377], DENT[1], ETH[0.00010190], ETH-PERP[0.00010190], KIN[2], SAND[29.25788420], TRX[3], UBXT[2], XRP[30.48718678] | Yes | |
| 01823402 | | ADA-PERP[0], ETHBULL[0], USD[0.00] | | |
| 01823403 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00079996], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01823409 | | ATLAS[0], BNB[0], BTC[0.00332506], FTM[0], POLIS[0], SOL[0], TONCOIN[0], TRX[.000002], USDT[0.00000032] | | |
| 01823412 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01823415 | | AAVE[2.58], BNB[.00000001], RUNE[522.2], USDT[834.76813824] | | |
| 01823419 | | ATLAS[3808.80468056], ATLAS-PERP[0], SHIB[500000], TRX[.000001], USD[0.00], USDT[0] | | |
| 01823421 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], POLIS[2.6], SOL-PERP[0], USD[0.00] | | |
| 01823422 | | POLIS[927.60174198] | | |
| 01823423 | | GALFAN[.06885601], TRX[.000002], USD[0.00], USDT[0] | | |
| 01823424 | | ATLAS[999.81], BNB[.00634496], TRX[120], USD[0.07] | | |
| 01823427 | | USD[0.00], USDT[0] | | |
| 01823428 | | FTT[.00000001], USD[0.91], USDT[0] | | |
| 01823429 | | AKRO[1], BAO[2], BTC[0.00000011], DENT[1], ETHW[.07933033], FTM[0], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01823430 | | BOBA-PERP[0], MBS[2.9994], STARS[.42075759], USD[1.29] | | |
| 01823431 | | 0 | | |
| 01823433 | | USD[0.00], USDT[.11582508] | | |
| 01823437 | | ATLAS[0.007145161], ATOM[12.68604803], BAO[2], BF_POINT[900], BTC[0], DENT[1], EUR[0.00], KIN[5], LTC[0.00000181], SUSHI[.0002466], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01823439 | | USD[30.31], USDT[0] | | USD[30.18] |
| 01823440 | | BNB[.00000001], CONV[6.19], SOL[0], SPELL[0], USD[0.00], USDT[0.00000359] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01823441 | | USD[0.00], USDT[0] | | |
| 01823442 | | ATLAS[72.46376812], POLIS[.72463768], USD[3.36] | | |
| 01823445 | | SLRS[109.9791], USD[0.73], USDT[0] | | |
| 01823447 | | ATLAS[1089.584], USD[0.01] | | |
| 01823448 | | POLIS[1059.35984], USD[0.09], USDT[0.00733801] | | |
| 01823449 | | ADA-PERP[0], TRX[.000002], USD[0.16] | | |
| 01823452 | | BNB[.00000001], SOL[.00628643], USD[1.63], USDT[0] | | |
| 01823453 | | AKRO[2], BAO[4], BNB[0], DENT[3], GBP[0.00], SOL[0], UBXT[1], USD[0.00] | | |
| 01823455 | | AUDIO-PERP[0], BAO-PERP[0], DOGE[1.0141844], ETH-PERP[0], FTM-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.01], VET-PERP[0], YFI-PERP[0] | | |
| 01823456 | | FTT[0.04393008], SOL[.099943], USD[0.00], USDT[0] | | |
| 01823459 | | SOL[0], USD[0.00] | | |
| 01823461 | | USD[25.00] | | |
| 01823462 | | POLIS[9.9981], USD[0.00], USDT[0] | | |
| 01823465 | | USD[1.37] | | |
| 01823469 | | AKRO[1], BAO[4], DENT[1], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01823470 | | AGLD[0], ATLAS[0], CITY[0], FTT[0.02773167], POLIS[0], SHIB[0], SLP[0], SUN[0], SUSHI[0], TLM[0], TRX[0], USD[0.00], USDT[0] | | |
| 01823473 | | USD[0.64] | | |
| 01823477 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01823479 | Contingent | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000] | | |
| 01823481 | | ATLAS[0], ETH[0.00000001], SRM[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01823482 | | USD[25.00] | | |
| 01823483 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BOBA[.089455], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (52002478791753893/FTX AU - we are here! #57124)[1], OKB-PERP[0], OMG[.00000001], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL[.00689856], SOL-PERP[0], STX-PERP[0], USD[-0.07], XRP-PERP[0] | | |
| 01823486 | | APE[7.35790075], BNB[0], BTC[0.17489131], BTC-PERP[0], DOT[5.02305704], ETH[0.62728987], FTT[5.82962004], USD[3.50] | | |
| 01823487 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[12.3], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[2999.62], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN[80000], KIN-PERP[0], KNC-PERP[0], LINA[90], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[16.498651], MATIC-PERP[0], MER-PERP[0], MTA[18], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX[9.9145], STX-PERP[0], SUSHI-PERP[0], SXP[2.41357824], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[128.19], VET-PERP[0], WAVES-PERP[0], XRP[0.33632078], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01823489 | | AUD[0.00], AVAX[5.72157401], BTC[1.00209059], ETH[12.68015337], ETHW[12.68015337], LINK[30.76758558], LTC[1.92876816], MATIC[729.6078459], XRP[2048.34174233] | | |
| 01823490 | | ETH[0.00000283], ETHW[0.00000283], FTT[36.405312], MATIC[.45111636], TRX[.002332], USD[-0.01], USDT[0] | | |
| 01823491 | | USD[25.00] | | |
| 01823492 | | AVAX[23.09522797], BTC[.07526905], LINK[9.64992527], RAY[186.86711192], SOL[20.07635035], UNI[13.64417776], USD[665.14], USDT[0] | | |
| 01823495 | | USD[25.00] | | |
| 01823496 | | ATLAS[0], EUR[0.00], SOL-PERP[0], USD[0.03] | | |
| 01823497 | | ATLAS[2532.77940921], BNB[.0062738], USD[0.00], USDT[0.00000001] | | |
| 01823498 | | BTC[.02159827] | | |
| 01823502 | | USD[25.00] | | |
| 01823503 | Contingent | BTC[.01840847], ETH[.25629424], ETHW[.25610002], EUR[0.00], FTT[.0000558], KIN[1], LUNA2[0.00297432], LUNA2_LOCKED[0.00694008], LUNC[.00958145], SOL[23.73317485], SRM[39.22455043], UBXT[1] | Yes | |
| 01823505 | | ATLAS[13270], USD[0.05] | | |
| 01823507 | Contingent | ETH[.00000001], LUNA2[0.00001333], LUNA2_LOCKED[0.00003110], LUNC[2.90294274], NFT (501740751789438448/FTX EU - we are here! #117635)[1], NFT (571738418582758265/FTX EU - we are here! #118804)[1], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01823514 | | AAVE[1.37], ATLAS-PERP[0], BAND[18], CRV[61], ENJ[90], FTM[109], FTT[7.21276673], MATIC[230], RAY[.30293691], RUNE[34], SRM[25.336092], SUSHI[12.5], UNI[5.5], USD[0.50], USDT[0.00216700] | | |
| 01823516 | | USD[370.00] | | |
| 01823517 | | USDT[0.00000003] | | |
| 01823518 | | USD[0.08] | | |
| 01823519 | | UBXT[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01823522 | | 1INCH-0325[0], 1INCH-2021123 1[0], 1INCH-PERP[0], AAPL-0325[0], AAVE-0325[0], AAVE-0930[0], AAVE-2021123 1[0], AAVE-PERP[0], ADA-0930[0], ADA-2021123 1[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-2021123 1[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021123 1[0], ALT-PERP[0], AMPL-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[94072], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021123 1[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-2021123 1[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-2021123 1[0], BADGER-PERP[0], BAL-0325[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-2021123 1[0], BCH-0930[0], BCH-PERP[0], BILI-0325[0], BITO-2021123 1[0], BIT-PERP[0], BITW-2021123 1[0], BNB-0325[0], BNB-0930[0], BNB-2021123 1[0], BNB-PERP[0], BNT-PERP[0], BNTX-0325[0], BNTX-0930[0], BOBA-PERP[0], BRZ-PERP[0], BSV-2021123 1[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123 1[0], BTC-MOVE-0913[0], BTC-MOVE-0918[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0304[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-2021123 1[0], CELO-PERP[0], CEL-PERP[0], CGC-0325[0], CGC-2021123 1[0], CHR-PERP[0], CHZ-0325[0], CHZ-1230[0], CHZ-2021123 1[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-0325[0], COMP-2021123 1[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-0325[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DKNG-2021123 1[0], DODO-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-2021123 1[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021123 1[0], ETHBULL[0], ETHE-PERP[0], ETH-PERP[0], EXCH-0930[0], EXCH-2021123 1[0], EXCH-PERP[0], FB-2021123 1[0], FIDA-PERP[0], FIL-0325[0], FIL-2021123 1[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GBTC-0325[0], GDX-2021123 1[0], GLD-0325[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-2021123 1[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[0.00000001], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021123 1[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-2021123 1[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-0325[0], NOK-2021123 1[0], NVDA-2021123 1[0], OKB-0325[0], OKB-2021123 1[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-2021123 1[0], POLIS-PERP[0], PRIV-0325[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-2021123 1[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-2021123 1[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-2021123 1[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-2021123 1[0], SUSHI-PERP[0], SXP-2021123 1[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TSLA-2021123 1[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-0325[0], TWTR-2021123 1[0], UNI-0325[0], UNI-2021123 1[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-0325[0], USDT-0930[0], USDT-PERP[0], USO-0325[0], USO-2021123 1[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], WSB-2021123 1[0], XAUT-2021123 1[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-0325[0], XRP-2021123 1[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-2021123 1[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01823524 | | ADA-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO[200], CRO-PERP[0], DENT[9900], DOT-PERP[0], ETH-PERP[0], GALA[100], GALA-PERP[0], HT[.207295], HT-PERP[0], LUNC-PERP[0], SAND[20], SHIB[3500000], SHIB-PERP[0], SOL[.01182146], SOL-PERP[0], TRX[9.000002], TRX-2021123 1[0], TRX-PERP[0], USD[-0.55], USDT[0.00287602], VET-PERP[0] | | |
| 01823528 | | ATLAS[374.346792], USD[0.26] | | |
| 01823530 | | USD[25.00] | | |
| 01823535 | | CELO-PERP[0], TRX[2.454681], USD[-0.02] | | |
| 01823538 | | AKRO[1], ATLAS[1558.89695359], BAO[8], BF_POINT[200], DENT[3], ETH[0.00001177], ETHW[0.92028705], KIN[3], SOL[0], TRX[2], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01823540 | | ATLAS[6004.66102724], BTC[.0000979], DFL[9.85], FTT[0.09356172], POLIS[.087932], USD[0.00], USDT[0.77314594] | | |
| 01823546 | | BNB[0], ETH[0], SOL[.00912123], TRX[.000043], USD[0.00], USDT[1657.12889136] | | |
| 01823548 | | USD[0.00], XRP[.04901734] | | |
| 01823549 | | NFT (316404796611849811/FTX EU – we are here! #282122)[1], NFT (426050374406098649/FTX EU – we are here! #282117[1]] | | |
| 01823553 | | DENT[0], ETH[0], EUR[0.00], FTM[0], KIN[1], REEF[.00915999], STEP[0], USD[0.00], USDT[0] | Yes | |
| 01823556 | | BTC[0.01734460], ETH[.00098776], ETHW[.00098776], EUR[1.28] | | |
| 01823558 | Contingent | FTT[3.09958], LUNA2[4.69974259], LUNA2_LOCKED[0.96606606], LUNC[48568.603726], RAY[39.59353774], TRX[45], USD[5.56], USTC[112.9894] | | |
| 01823560 | | BTC[0.00438015], ETH[0.00395452], ETHW[24.20395452], EUR[0.00], FTT[168.69425553], MATIC[.61550059], NEAR[252.49807455], SOL[113.18077235], USD[68272.89] | | |
| 01823561 | | ATLAS[7.31066523], AURY[.00000001], DOT[0], NFT (479296634727541749/FTX EU – we are here! #172768)[1], NFT (497142226300030412/FTX EU – we are here! #172718)[1], NFT (575551154111366890/FTX EU – we are here! #172621)[1], SOL-PERP[0], USD[0.01] | | |
| 01823562 | | USD[25.00] | | |
| 01823566 | | USD[0.00], USDT[0.00614676] | | |
| 01823568 | | DOGE-PERP[0], FTT-PERP[0], LINA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01823569 | | GODS[1.8], NFT (315744246304042352/FTX EU – we are here! #278360)[1], NFT (537187273350506975/FTX EU – we are here! #278395)[1], USD[0.40] | | |
| 01823573 | | ETH[6], ETHW[6], FTT[25.12752944], NFT (313098454970529684/FTX AU – we are here! #38280)[1], NFT (378354954882769270/FTX EU – we are here! #93681)[1], NFT (408639607475585493/FTX AU – we are here! #38317)[1], NFT (427214284288206578/FTX EU – we are here! #94182)[1], NFT (482589994552721632/FTX EU – we are here! #94060)[1], SRM[0], USD[169.24], USDT[0.00001916] | | |
| 01823574 | | FTT[0.00008690], USD[0.01] | | |
| 01823575 | | AKRO[1], ATLAS[36520.17009974], CHZ[1], DENT[2], EUR[0.01], USD[0.03] | Yes | |
| 01823579 | | BAO[1], BTC[.00053691], ETH[.00813944], ETHW[.00804361], KIN[2], USD[8.97] | Yes | |
| 01823585 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01823586 | | AKRO[2], AUDIO[1.03888557], BAO[6], DENT[2], KIN[4], RSR[3], SOL[.00004178], TRU[1], TRX[5], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01823587 | | USD[275.01] | | |
| 01823588 | | USD[0.17] | | |
| 01823590 | | AXS-PERP[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01823591 | | 1INCH-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], MTL-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 01823593 | | ATLAS[77307.69965734], C98[2668.75453178], FTT[0], USD[2.98] | | |
| 01823594 | | USD[0.00] | | |
| 01823595 | | ATLAS[209.96733224], USD[0.00], USDT[0] | | |
| 01823602 | | ATLAS[4029.9643], POLIS[12.3], TRX[.000002], USD[0.50], USDT[0] | | |
| 01823605 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[19.75], USDT[163.18952178] | | |
| 01823610 | | BRZ[5.63817509], USD[0] | | |
| 01823611 | | NFT (304013307165043047/FTX EU – we are here! #250863)[1], NFT (372479832649097608/FTX EU – we are here! #250771)[1], NFT (543892924725302670/FTX EU – we are here! #250827)[1], USD[0.00] | | |
| 01823613 | | AURY[32], POLIS[.085123], USD[3.36] | | |
| 01823617 | | ATLAS[249.955], USD[0.93], USDT[0] | | |
| 01823619 | | SAND[5], USD[1.25], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01823621 | | ATLAS[15250], DFL[940], POLIS[195.6], TRX[.000009], USD[0.02], USDT[0.79951686] | | |
| 01823622 | | AUD[0.00] | Yes | |
| 01823626 | | ATLAS[5000], TRX[.000002], USD[0.00], USDT[0] | | |
| 01823632 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0152], BTC-PERP[.0017], DOT-PERP[2.4], ENJ-PERP[0], ETH[.207], ETH-PERP[.023], ETHW[.207], EUR[300.00], FTT[1.7], LINK[6.1], LINK-PERP[0], MATIC[00], MATIC-PERP[33], SOL[.46], USD[275.62], VET-PERP[0], XRP[208] | | |
| 01823633 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[999.37], VET-PERP[0], XRP-PERP[0] | | |
| 01823634 | | USD[1.84] | | |
| 01823638 | | ATLAS[3479.3388], TRX[.000001], USD[0.46], USDT[0] | | |
| 01823639 | | ATLAS[2668.67163779], STMX[1316.07202842], TRX[.000032], USDT[0] | | |
| 01823640 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01823643 | | ATLAS[0], BTC[0], MATIC[0], STMX[0], TRX[0], USD[0.00] | | |
| 01823644 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[.00000001], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.00333456], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[62.38398718] | | |
| 01823645 | Contingent | AXS-PERP[0], BNB[.00002422], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.25424119], LUNA2_LOCKED[2.92656277], LUNC[273113.66], LUNC-PERP[0], MINA-PERP[0], NFT [4331274034714586617FTX Crypto Cup 2022 Key #21807][1], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01823650 | | ATLAS[0], SRM[0], USD[0.00], USDT[0] | | |
| 01823654 | | ATLAS[2999.4], ATLAS-PERP[0], USD[0.01], USDT[0.30545166] | | |
| 01823658 | | ATLAS[1000], TRX[.000001], USD[11.27] | | |
| 01823659 | | ALGOBULL[1529709.3], ATOMBULL[61], DOGEBULL[42.08828249], FTT[.1], MATICBULL[54.9], SUSHIBULL[796463.349], THETABULL[.393], TRXBULL[49.390614], USD[0.03], USDT[0], XRPBULL[2950], XTZBULL[38.292723] | | |
| 01823660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-0.7], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC[.003795], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[16.15], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01823661 | | ATOM-PERP[0], BTC[.00021659], BTC-PERP[0], ETH[.06809851], ETH-PERP[0], ETHW[.06725123], SHIB-PERP[0], SOL-PERP[0], UBXT[1], USD[0.09], XRP-PERP[0] | Yes | |
| 01823664 | | ATLAS[17809.21303140], FTT[.09992575], POLIS[0], STARS[31.20011109], USD[3.59], USDT[0] | | |
| 01823665 | | ATLAS[1060.27579591], POLIS[12.20207695], USD[0.00], USDT[0] | | |
| 01823672 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00001669], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01823674 | | AGLD[0], ATLAS[0], AUDIO[0.11766425], BADGER[.006818], FTM[0], SLRS[0], STEP[0], TRX[.000001], TULIP[0], USD[0.00], USDT[0] | | |
| 01823676 | | POLIS-PERP[0], TRX[.000002], USD[0.56], USDT[0.00000001] | | |
| 01823678 | | AKRO[2], BAO[628.72892454], DENT[2], KIN[193.66311051], SHIB[93683.41854333], UBXT[5], USD[0.31] | | |
| 01823680 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.070282], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[84628], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00097462], BULLSHIT[.98434], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[.96886], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[.86734], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00829], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00001184], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[63.46000000], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.04], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[10.00] |
| 01823681 | | NFT [4567724169558333418/FTX EU - we are here! #159828][1], NFT [4695429530638172607FTX EU - we are here! #159618][1], NFT [47536247989588317/FTX EU - we are here! #160084][1] | | |
| 01823682 | | ATLAS[2779.444], BTC[.00003563], USD[0.85] | | |
| 01823684 | | ATLAS[1669.62], TRX[.000002], USD[1.43], USDT[0] | | |
| 01823689 | | 0 | | |
| 01823691 | | USDT[1.61238585] | | |
| 01823692 | | USD[0.00], USDT[0] | | |
| 01823693 | | BTC[0.44424010], ETH-PERP[0], EUR[2430.27], USD[0.00], USDT[0], XAUT[0] | | |
| 01823694 | | POLIS[.098], TRX[.000001], USD[0.60], USDT[0.54821339] | | |
| 01823695 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01823699 | | FTT[.0176529], TRX[.000001], USDT[0] | | |
| 01823700 | | BTC[0.12131108], ETH[.51649856], ETHW[.51649856], EUR[0.00], LRC[75], USD[0.00] | | |
| 01823701 | | USD[0.00] | | |
| 01823702 | | BNB[0], ETH[.00000001] | | |
| 01823706 | | USD[0.04] | | |
| 01823708 | Contingent | BIT[23], BNB[.009113], BTC-PERP[0], KIN[1270000], LINA[99.672], LUNA2[0.00221133], LUNA2_LOCKED[0.00515979], LUNC[481.523678], MNGO[9.968], POLIS[108.494], SOL[3.959188], TRX[.000002], TRYB[10.7], USD[0.00], USDT[0.00000048] | | |
| 01823710 | | USD[0.00], USDT[0.00566985] | | |
| 01823713 | | SLRS[1015.8984], USD[1.25] | | |
| 01823714 | | ATLAS-PERP[0], BULL[0], USD[0.00], USDT[0] | | |
| 01823716 | | ATLAS[4679.064], USD[1.40], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01823717 | | USD[1.18] | | |
| 01823718 | | BNB[0], FTT[0], TONCOIN[.09926], USD[0.00], USDT[0] | | |
| 01823719 | | 1INCH[4.57725163], AKRO[7], ATLAS[290.68618764], BAO[24], BF_POINT[100], BTC[0.00000018], CHZ[40.80433291], DENT[6], ETH[.00000273], ETHW[.00000273], FRONT[1.00167244], FTT[.00186337], KIN[36], LINK[.00501862], MANA[16.46149097], MATIC[0], POLIS[2.6449014], RAY[2.18906652], RSR[3], SAND[10.98282011], SOL[.00000647], SRM[6.83704886], SUSHI[2.11949088], TRX[1.00126586], UBXT[7], UNI[.00211796], USD[0.00], USDT[0.04533045] | Yes | |
| 01823720 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2543.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01823729 | | TRX[.0000001], USD[0.00], USDT[0] | | |
| 01823732 | | TRX[.000002] | | |
| 01823734 | | FLOW-PERP[0], TRX[.000001], USD[0.18], USDT[0.00427665], WFLOW[4.5] | | |
| 01823735 | Contingent | APE[36.49525], ATLAS[6.6541], ATLAS-PERP[0], ATOM-PERP[0], FTM[.91906], GAL[104.080221], JOE[1], LUNA2[0.01892352], LUNA2_LOCKED[0.04415488], LUNC[4120.6369302], MATIC[9.9449], MNGO[1219.7435], POLIS[953.880113], SAND[246.96029], STEP[1.2], TRX[0.01707996], USD[353.60], USDT[0.00495903] | | |
| 01823736 | | USD[25.00] | | |
| 01823739 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01823741 | | AKRO[1], C98[71.44004444], MNGO[618.98705665], RSR[1], USD[0.06] | Yes | |
| 01823745 | | ADA-PERP[0], ATLAS[4999], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00009784], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[-0.713], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[.08208], RUNE-PERP[0], SOL[.20455], SOL-PERP[0], USD[1509.69], USDT[0], XTZ-PERP[0] | | |
| 01823750 | | USD[0.03], USDT[0] | | |
| 01823752 | Contingent | AVAX[0.00077731], BOBA[.08960594], FTT[.08347739], OMG[.28960594], SOL[0], SRM[.02085224], SRM_LOCKED[.01505206], USD[3.88], USDT[.0041005] | | |
| 01823753 | | USD[0.00], USDT[0] | | |
| 01823754 | Contingent | ATOM[15.34021212], DOGE[18442.8953332], DOT[5.15994714], DYDX[63.31518311], FTT[.07283966], LUNA2[0.00040633], LUNA2_LOCKED[0.00010810], LUNC[10.08900163], MATIC[51.81157136], NEAR[5.15994715], SAND[200.0744509], SHIB[786257.90166316], SOL[53.8884439], UNI[2.06358664], USD[0.53], USDT[0.25658156] | Yes | |
| 01823757 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01823758 | | BTC[.00005528], TRX[.000003], USD[25.00], USDT[0] | | |
| 01823759 | | AKRO[6], APE[.00000963], AVAX[.00000976], BAO[14], BF_POINT[200], CRO[.00147962], DENT[3], DOT[.00000931], FTT[.0000098], KIN[12], MATIC[.00020777], SOL[.00000934], UBXT[1], USD[0.00] | Yes | |
| 01823760 | | BNB[.00557745], USD[4.03], USDT[0.00269800] | | |
| 01823763 | | ADA-PERP[0], ATLAS[41.49231232], ATLAS-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01823764 | | ATLAS[.856], DYDX[.03756], POLIS[.08696], USD[0.00] | | |
| 01823766 | | BNB[0], BRZ[0], BTC[0.00012023], ETH[0.00000001], EUR[0.00], TRX[0], USD[0.89], USDT[0.00433967] | | |
| 01823769 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], EUR[0.01], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01823771 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[0.03], USDT[-0.02310515] | | |
| 01823775 | | BAO[2], BNB[.00899027], SRM[10.9746573], TRU[1], TRX[681.67445195], UBXT[1], USD[0.00] | Yes | |
| 01823779 | | ATLAS[.02613372], USD[0.00], USDT[0] | | |
| 01823782 | | AVAX[0], BTC[0], CEL[0], DOT[.00000001], ETH[0], EUR[0.00], MATIC[0], USD[0.00] | | |
| 01823783 | | BAO[3], CEL[1.05934647], GBP[1464.41], KIN[2], RUNE[259.48835716], TRX[3], USDT[0] | Yes | |
| 01823787 | | USD[0.00] | | |
| 01823789 | | ATLAS[92437.11], USD[0.20], USDT[0] | | |
| 01823793 | | BTC[0], HT[0], SHIB[59004.72616068], SOL[0], USD[0.00], USDT[0.00025564], XRP[0] | | |
| 01823794 | | ATLAS[4400.67715378], USD[0.00], USDT[0.71596300] | | |
| 01823796 | | ATLAS[0], FTT[0], USD[0.00], USDT[0] | | |
| 01823797 | | AURY[161], BTC[.00001501], CRV[862], POLIS-PERP[0], RAY-PERP[0], USD[0.91] | | |
| 01823798 | | ATLAS[3216.34396275], SOL[.22579616], USD[0.14] | | |
| 01823799 | | USD[25.00] | | |
| 01823803 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01823805 | | GODS[173.4], USD[0.96] | | |
| 01823807 | | USD[25.00] | | |
| 01823812 | | FTT[0.00404246], USD[87.82] | | |
| 01823813 | | ATLAS[13899.322], BAO[493969.4], CONV[15743.184], POLIS[2.0985], SLP[9.888], STEP[780.49854], TRX[.000002], USD[0.11], USDT[0.00000001] | | |
| 01823814 | | ATLAS-PERP[0], REEF-PERP[0], TRX[.000005], USD[-2.80], USDT[3.888107] | | |
| 01823815 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01823816 | | ATLAS[273.98824634], FTT[0], RAY[9.30117307], STEP[130.57977654], USDT[0] | | |
| 01823817 | | TRYB-PERP[0], USD[-28.08], USDT[31.22893136] | | |
| 01823820 | Contingent | BRZ[0.66037126], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.14708810], LINK[.899838], LUNA2[0.04175729], LUNA2_LOCKED[0.09743369], LUNC[9092.7398884], USD[0.00], USDT[1.19175559] | | |
| 01823824 | | AKRO[3], ATLAS[42111.85130239], BAO[1], BF_POINT[300], DENT[2], EUR[0.01], FTM[301.71103767], KIN[5], POLIS[737.65619508], RSR[2], TRU[1], TRX[3], USD[0.00] | Yes | |
| 01823827 | | USD[25.00] | | |
| 01823830 | | AMPL[0], AXS[0], BTC[0.00029438], BTC-PERP[0], CHR[0], CVC[0], ENJ[0], ETH[0.00024859], ETHW[0.00024859], FTM[6.52110041], GALA[0], GMT-PERP[0], GRT[0], KIN[0], KSHIB[0], LTC[0], LUNC-PERP[0], MANA[3.57791585], MATIC[0], OMG[0], RAMP[0], REEF-20211231[0], SAND[0], SHIB[2055832.14729043], SHIB-PERP[0], SLP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01823831 | | ETH[.0764561], ETHW[.0764561], USD[0.00] | | |
| 01823832 | | ETH[0], TRX[.000018], USD[0.00], USDT[0.00000288] | | |
| 01823833 | | APE-PERP[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01823834 | | USD[0.85], USDT[0] | | |
| 01823836 | Contingent | APT[0], ATLAS[0], ATOM[0], BNB[0], ETH[0], FTT[0], LUNA2[0.00002330], LUNA2_LOCKED[0.00055438], LUNC[5.07501664], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01823842 | | NFT (567938925692128857/FTX EU - we are here! #126247)[1] | | |
| 01823843 | Contingent | ATLAS[10541.08928716], BTC[.06141283], EUR[0.00], LUNA2[0.70159499], LUNA2_LOCKED[1.63705498], LUNC[158363.68601411], SOL[.07], USD[1040.07] | Yes | |
| 01823848 | | FTT[.0991464], TRX[.000002], USD[0.00], USDT[0.29354703] | | |
| 01823855 | | BRZ[.67973264], BTC[.00121647], USD[0] | | |
| 01823856 | | POLIS[0], TRX[.000002], USD[199.52], USDT[0] | | |
| 01823858 | | AKRO[3], ATLAS[0.40577549], AXS[0], BAO[17], BAT[1.01546326], BTC[0], DENT[11], ETH[0], EUR[0.00], FTM[0], FTT[0.00019483], GRT[1.00364123], KIN[14], LINK[0], MANA[0.01647440], MATIC[.00030262], RSR[1], SHIB[999.99998106], UBXT[6], UNI[0], USD[0.00], USDT[0] | Yes | |
| 01823861 | | BTC[0], CEL[.0098], USDT[0] | | |
| 01823862 | | IMX[419.916], USD[62.62] | | |
| 01823867 | | ETH-PERP[0], NFT (355591898139454886/FTX EU - we are here! #238153)[1], NFT (378184658985568793/FTX EU - we are here! #238142)[1], NFT (442782123263732052/FTX EU - we are here! #238158)[1], NFT (567762955369633539/FTX AU - we are here! #23917)[1], USD[0.00], USDT[0] | Yes | |
| 01823870 | Contingent | ATLAS[5138.15330064], AVAX[0], ETH[0], LUNA2[0.04835558], LUNA2_LOCKED[1.11282970], LUNC[10529.5313463], MTA[141.97302], MYC[640], REAL[.09905], SOL[0.00114420], STEP[76.9], USD[0.32], USDT[0] | | |
| 01823875 | | ETH[.0169988], ETHW[.0169988], NFT (306012940876326046/FTX EU - we are here! #142789)[1], NFT (451016722058617287/FTX EU - we are here! #142637)[1], NFT (464492497500466345/FTX EU - we are here! #142882)[1], USD[3.06], USDT[0] | | |
| 01823876 | | USD[0.37] | | |
| 01823882 | | AVAX[0.09870325], BTC[.00553556], FTT[25.2], TRX[.000233], USD[0.00], USDT[0] | | |
| 01823883 | | FTT[0], KIN[1], SOL[0], UBXT[1], XRP[93.8615824] | Yes | |
| 01823886 | | ETH[.000944], ETHW[.000944], EUR[2.26], LINK[.084718], USD[0.00], USDT[0] | | |
| 01823887 | | ATLAS[9.81309987], NFT (540657992912288773/Cloth)[1], POLIS[.097], TRX[.000002], USD[0.00], USDT[0] | | |
| 01823888 | | ATLAS[200.99748345], IMX[25.51279686], MNGO[100.70792953] | | |
| 01823890 | | ETH[0.00000001], FTT[0], NFT (372623560933991479/FTX EU - we are here! #27344)[1], NFT (395829417624777185/FTX EU - we are here! #27470)[1], NFT (480477826500350093/FTX EU - we are here! #27208)[1], USD[0.00], USDT[0] | | |
| 01823892 | | AKRO[1], ATLAS[.13866708], KIN[1], USDT[0] | Yes | |
| 01823894 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 01823895 | | ATLAS[1309.856], USD[0.18], USDT[0] | | USD[0.18] |
| 01823901 | Contingent | ATLAS[4000], LUNA2[0.09983356], LUNA2_LOCKED[0.23294499], LUNC[21738.97], POLIS[30], USD[0.65], USDT[0.02175659] | | |
| 01823903 | | EUR[0.00], KIN[2], USDT[0] | | |
| 01823905 | | ADA-20211231[0], BSV-20211231[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.05860000], BULL[0], CONV-PERP[0], DOT-20211231[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], USDt-603.99], USDT[0] | | |
| 01823907 | | BTC[.27799744], ETH[2.714457], ETHW[2.714457], USD[2.03] | | |
| 01823908 | | AUDIO[1.03257684], DENT[1], DOGE[240.95634302], KIN[1], SHIB[11212257.46493748], SOL[4.27600274], USD[10.90] | Yes | |
| 01823910 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01823912 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.88], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.009046], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01823914 | | USD[0.52], USDT[0.57663532] | | |
| 01823915 | | ATLAS[.20354771], TRX[.000001], USD[0.01], USDT[0] | | |
| 01823918 | | BF_POINT[200], GBP[40.00] | | |
| 01823919 | | BTC[0], BTC-PERP[0], COPE[100], USD[1.21] | | |
| 01823921 | Contingent | ATLAS-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNA2[0.00441633], LUNA2_LOCKED[0.01030478], MANA-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.03], USDT[0], USTC[.62515353] | | |
| 01823922 | | AKRO[3], BAO[13], DENT[2], KIN[11], RSR[1], TRU[1], TRX[.000018], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 01823925 | | ATLAS[7239.81], BTC[.00000633], POLIS[20], USD[30.54] | | |
| 01823927 | | FTT[.0239835], GBP[0.00], SOL[0], USDT[0.09746038] | | |
| 01823929 | | AKRO[1], APT[20.00730214], ATLAS[64746.38345656], AURY[.00042883], BAO[4], BTC[.18774308], DENT[1], ETH[3.58808202], ETHW[3.26714699], FTT[47.70062732], KIN[4], LTC[4.11269487], MBS[4812.56001515], MER[1653.84957498], NEAR[100.3628025], POLIS[352.72911875], RAY[186.38928003], RSR[1], RUNE[43.12454135], SOL[.95897062], SPELL[124198.08630626], TRX[968.46765902], UBXT[1], USD[0.01], XRP[428.35355181] | Yes | |
| 01823930 | | BTC[.00000001], USD[5189.23], USDT[50.00547974] | Yes | |
| 01823934 | Contingent | ATLAS[47110.53156812], ATLAS-PERP[0], BTC[.00000009], LUNA2[3.92188160], LUNA2_LOCKED[9.11505708], POLIS[50.72463768], TRX[.000074], USD[0.48], USDT[0] | | |
| 01823941 | | USD[0.00], USDT[4.15380266] | | |
| 01823944 | | ATLAS[0], ETH[.00000001], POLIS[0] | | |
| 01823947 | | ATLAS[1400], TRX[.000001], USD[0.78], USDT[0] | | |
| 01823950 | Contingent | ATLAS[88.51699393], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], POLIS[1.25451449], USD[41.64] | | |
| 01823951 | | ATLAS[5.5334], LINK[0.01768540], MANA[.8043], RUNE[339.435495], SPELL[199.962], TRX[.000004], USD[0.83], USDT[0] | | |
| 01823953 | | 0 | | |
| 01823954 | Contingent | DOGE[0], EUR[6.57], FTM[0], FTT[0], LUNA2[0.02905409], LUNA2_LOCKED[0.06779287], LUNC[999.985], MATIC[1917.31918519], USD[0.00], XRP[4925.3579797] | Yes | |
| 01823955 | | ATLAS[0], BLT[1.38257160], USD[1.61], USDT[0], XRP-PERP[0] | | |
| 01823956 | | AKRO[2], ATLAS[0], AUDIO[1.04301145], BAO[4], DENT[1], FTM[0], FTT[0], KIN[9], RSR[1], SRM[0], TRX[1.000001], USDT[0] | Yes | |
| 01823959 | | BAO[1], DENT[1], FTM[.02049226], SLND[.00053155], USD[0.00], USDT[0] | Yes | |
| 01823961 | | USD[2.33] | | |
| 01823963 | | POLIS[0], USD[0.00] | | |
| 01823968 | | BRZ[1049.30251300], BTC[0.03270000], FLOW-PERP[0], USD[0.60], USDT[-1.77600847] | | |
| 01823969 | | ATLAS[9.9586], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01823976 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.26231561], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.010629], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (52406992457558386!!RAKE4STAKE 14/9)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[30.71], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01823977 | | ATLAS[2000], TRX[.000001], USD[9.18], USDT[0] | | |
| 01823982 | | ATOMBULL[1082.7834], BULL[.06737254], GRTBULL[60.58788], MATICBULL[503.87706], USD[0.29], USDT[0.00000001] | | |
| 01823987 | | ALCX[0], ATLAS[0], AXS[0], BAO[0], CLV[0], COPE[0], CREAM[0], CRO[0], DENT[0], DMG[0], DYDX[0], EDEN[0], EMB[0], EUR[0.00], FTM[0], FTT[0], KIN[0.00000001], KSHIB[0], LINK[0], MEDIA[0], PERP[0], POLIS[0], REN[0], SHIB[0], SLRS[0], SOL[16.07838495], STEP[0], STMX[0], TOMO[0], TULIP[0], USD[0.00], USDT[0] | Yes | |
| 01823989 | | SOL[1.9769807] | | |
| 01823990 | | USD[1.23] | | |
| 01823991 | | USDT[0] | | |
| 01823992 | | USD[0.00], USDT[0] | | |
| 01823994 | | POLIS-PERP[0], USD[0.00] | | |
| 01824000 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00249439], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00769639], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[.05712], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000001], USD[14761.92], USDT[10.11995553], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01824002 | | ADA-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01824003 | | TRX[.000002], USD[0.04] | | |
| 01824007 | | USD[0.01] | | |
| 01824010 | | FTT[0.04358538], USD[0.10], USDT[0] | | |
| 01824011 | | ATLAS[107464.52624058], USD[0.02], USDT[0.00000001] | | |
| 01824012 | | ATLAS[1070], TRX[.000001], USD[1.84], USDT[0] | | |
| 01824013 | | BTC[0.30064287], BULL[0.00000996], ETH[.99981], ETHW[.99981], EUR[5363.72], SOL[8.798328], USD[0.79], USDT[0] | | |
| 01824016 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01824018 | | USD[0.00], USDT[4.56875364] | | |
| 01824019 | | ATLAS[33470], TONCOIN[221.15564], TRX[.000068], USD[0.22], USDT[0.00000002] | | |
| 01824020 | Contingent | LUNA2[0.00463475], LUNA2_LOCKED[0.01081443], LUNC[1009.2282102], USD[0.67] | | |
| 01824022 | | ATLAS[25044.99], USD[0.34], USDT[0.00000001] | | |
| 01824023 | | ATLAS[1009.912], AURY[8], CITY[3.1], GALFAN[5.9], POLIS[12.9989], TRX[.000001], USD[1.89], USDT[.009894] | | |
| 01824024 | | FTM[1154.60664838], SAND[358.18590867], SOL[12.94345267], TRX[.000001], USDT[0] | | |
| 01824027 | | ATLAS[80.69361074], POLIS[1.08427726] | | |
| 01824028 | | USD[1.02], USDT[24.09] | | |
| 01824030 | | ATLAS[0], ETH[0], RAY[0], SOL[0], TRX[.000781], USD[2.45], USDT[3.18199461] | | |
| 01824032 | | ATLAS-PERP[0], FTT[0.00220208], SOL[-0.00043797], USD[0.12], USDT[0.00000001] | | |
| 01824033 | | NFT (309582855191511512/Sailboat#1)[1], NFT (328350834715375596/Sailboat#3)[1], NFT (337744242347530913/Sailboat#2)[1], NFT (507061200847603524/Sailboat#4)[1], USD[0.01] | | |
| 01824035 | | ATLAS[740], POLIS[10], USD[0.39] | | |
| 01824036 | | FTT[2.07270821], LINK[.99981], USD[0.05] | | |
| 01824037 | | AVAX-PERP[0], BTC[.00009584], ETH[.01073043], ETHW[.01073043], LTC[63.67160558], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USDT[1697.64833014] | | |
| 01824039 | | NFT (348241328044530169/FTX Crypto Cup 2022 Key #12141)[1], NFT (350234185395136293/The Hill by FTX #13507)[1], NFT (402310074172865818/FTX EU - we are here! #278574)[1], NFT (412625179362834429/FTX EU - we are here! #278585)[1] | | |
| 01824041 | | BOBA[.06803], BTTPRE-PERP[0], TRX[.000002], USD[0.00], USDT[1002.56544919] | | |
| 01824042 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0007], BTC-0325[0], BTC-PERP[0.00049999], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00010056], ETH-PERP[0], ETHW[0.00010055], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[219.60], USDT[49.18217789], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01824043 | | ATLAS[10998.02], POLIS[80], USD[24.09] | | |
| 01824045 | | ATLAS[52168.7312894], BTC-PERP[0], TRX[.000113], USD[0.05], USDT[0.00117877] | | |
| 01824047 | | ATLAS[460], BTC[.0006], CRO[10], FTT[0.06692191], HT[.099208], STEP[575.475674], USD[0.22], USDT[0.00000007] | | |
| 01824055 | | ETH[0], USD[0.00] | | |
| 01824059 | | ETH[0.00007556], ETHW[0.00132184], MATIC[.01556], NFT (292035357507095326/FTX EU - we are here! #184870)[1], NFT (317987322506349167/FTX AU - we are here! #13811)[1], NFT (330550124961260800/FTX EU - we are here! #184902)[1], NFT (383529933902088197/FTX Crypto Cup 2022 Key #5001)[1], NFT (383959061799493893/FTX EU - we are here! #184941)[1], NFT (391415292118598817/FTX AU - we are here! #37270)[1], NFT (559296487181167540/FTX AU - we are here! #13825)[1], TRX[.000207], USDT[-1.09], USDT[1.11827231] | | |
| 01824060 | | ALGO-PERP[0], BAND[0], COPE[2], DOGE-PERP[0], FTT-PERP[0], TRX[1877.08363684], USD[-0.05], USDT[0.02788061] | | |
| 01824065 | | SOL[0], TRX[.000001], USD[-0.24], USDT[0.48191499] | | |
| 01824066 | Contingent | ATLAS[.15710626], AURY[.997478], BTC[.00009282], FTM[.9902], FTT[.0988962], LUNA2[0.01087597], LUNA2_LOCKED[0.02537727], LUNC[2368.266252], MANA[.9448], SOL[.009582], SXP[.08774], TRX[.753501], USD[0.03] | | |
| 01824067 | | ATLAS[999.8], BAO[141.00423925], CRO[9.976], USD[0.00], USDT[0] | | |
| 01824071 | Contingent, Disputed | AURY[.0000001], FTT[0], SOL[.00000002], SOL-PERP[0], SRM[.0909352], SRM_LOCKED[.72291848], USD[0.21], USDT[0.00000001] | | |
| 01824073 | | BULL[.00344857] | | |
| 01824074 | | USD[0.00], USDT[0] | | |
| 01824075 | | ADA-PERP[0], ATLAS[9.8176], ATLAS-PERP[0], POLIS[7.213293], POLIS-PERP[0], USD[0.94] | | |
| 01824076 | | NFT (498031650074147891/FTX EU - we are here! #153248)[1] | | |
| 01824078 | | ATLAS[40244.69914], ATLAS-PERP[0], POLIS[155.172431], SOL[0.00323014], USD[2.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01824079 | | USD[0.00], USDT[0.00000417] | | |
| 01824080 | | BTC[0], TRX[0], USDT[0.04020794] | | |
| 01824084 | | ATLAS[0.00933498], ETH[0], POLIS[0.00009585], USDT[0] | Yes | |
| 01824095 | | USD[0.00], USDT[0] | | |
| 01824096 | | REEF[239.9544], TRX[.000001], USD[0.18], USDT[0] | | |
| 01824097 | | EUR[0.00], USDT[0] | | |
| 01824100 | | ATLAS[5.59], SRM[.9814], TRX[.000001], USD[0.00], USDT[0] | | |
| 01824103 | | ATLAS[0], BTC[0], FTT[.07676], FTT-PERP[0], SOL[0], TRX[0], TRX-PERP[0], USD[1.46], USDT[0.00000015] | | |
| 01824104 | | STEP[117.2], USD[0.13], XRP[.1519] | | |
| 01824110 | | DOGE[0] | | |
| 01824112 | | TRX[.000074] | | |
| 01824115 | | USD[99.84], USDT[0] | | |
| 01824117 | | BTC[0], FTT[0.05215961], USD[0.01], USDT[0] | | |
| 01824122 | | TRX[.000002], USD[0.00], USDT[0.00000009] | | |
| 01824123 | | BTC[0], ETH[.232], ETHW[.232], POLIS[180.45853231], SLND[499.926578], USD[2.52] | | |
| 01824125 | | BAO[3], EUR[0.00], FTT[.71078837], MNGO[361.45635031], SRM[10.65137315], UBXT[1], USD[0.00] | Yes | |
| 01824126 | | ETH[0], USD[0.00], USDT[0] | | |
| 01824130 | | USD[0.00] | | |
| 01824132 | | AUD[0.00], USD[0.00] | | |
| 01824135 | | DYDX[4.597739], ETH[.25596561], ETHW[.25596561], RAY[2], SOL[.8397796], SRM[.99962], USD[58.31], USDT[2.58950790] | | |
| 01824136 | | CHF[0.00], USD[4.56] | | |
| 01824138 | Contingent | APE[.799848], AVAX[.26903064], LUNA2[0.19265716], LUNA2_LOCKED[0.44953339], LUNC[22355.9698974], RAY[.43648496], USD[22.00] | | |
| 01824140 | | AGLD[.02542], LTC[0], TRX[.000001], USD[1.10], USDT[0] | | |
| 01824143 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00059988], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (3580381142806802047/FTX AU - we are here# 1573)[1], NFT (42034232345102842/FTX AU - we are here# 1588)[1], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[67.70], USDT[0.00234060], VET-PERP[0], XLM-PERP[0], XRP[.062], ZEC-PERP[0] | | |
| 01824144 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], FTM-PERP[0], KIN-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01824145 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01824148 | Contingent | DOGE[0.78348061], GARI[.03343], LUNA2[0.00422092], LUNA2_LOCKED[0.00984882], LUNC[919.1153349], MBS[.27797247], PRISM[7.193794], RNDR[.041917], SAND[.27841677], SOL[.00547782], SOL-PERP[0], STARS[.78435], USD[0.00] | | |
| 01824149 | | USD[25.00] | | |
| 01824150 | | FTT[.097739], TRX[.000025], USDT[0] | | |
| 01824151 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[609.93050591], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.991], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.73], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[-6.59], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01824152 | | FTT[0.01442110], USD[0.08] | | |
| 01824153 | | TRX[13146.88303037], XRP[5646.34698363] | | |
| 01824154 | | ETH-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.95], USDT[-0.00640766] | | |
| 01824156 | | USD[0.00] | | |
| 01824161 | | ATLAS[560], FTT[.0977998], USD[0.00], USDT[0.00000001] | | |
| 01824163 | Contingent | AAVE[0], AAVE-PERP[0], BNB-PERP[0], BTC[0.10840092], BTC-PERP[0], CRO[0], DOT-PERP[0], ETH[0.48117275], ETH-PERP[0], ETHW[0], FTT[.213729], FTT-PERP[0], HBAR-PERP[0], LINK[4.31019400], LINK-PERP[0], LUNA2[0.00000255], LUNA2_LOCKED[0.00000596], LUNC[0.55621636], MANA-PERP[0], MATIC[21.52409800], MATIC-PERP[0], SOL[4.62347135], SRM[0], SRM-PERP[0], USD[0.63], USDT[0.00000002], ZIL-PERP[0] | | |
| 01824164 | | LTC[21.835632], SRM[479.904], USD[3.13] | | |
| 01824165 | | ATLAS[511.65315582], POLIS[7.25856907], USD[0.00], USDT[0.00000008] | | |
| 01824166 | | TRX[.000001] | | |
| 01824167 | | ATLAS[1159.7853], FTT[1.1], POLIS[11.99772], USD[0.92] | | |
| 01824171 | Contingent | IMX[.0829], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.0658829], TRX[123.986691], USD[0.18], USDT[16610.81199134] | | USDT[16493] |
| 01824172 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123100], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1.29242637], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123100], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.35], USDT[0.17146384], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01824174 | | FTT[153.58], POLIS[1127.16384201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01824179 | | ANC[.47218], APT[.46055], AXS[6.51116229], DOGE[102.28434734], ETH[0], ETHW[0.40871181], LTC[.47472914], NFT (308903892488055509/Official Solana NFT)[1], NFT (353630941639445433/Official Solana NFT)[1], NFT (362004902229376247/Official Solana NFT)[1], NFT (429569032557132619/Official Solana NFT)[1], NFT (451907740236848758/Official Solana NFT)[1], NFT (492867869627281575/Official Solana NFT)[1], NFT (525679283498128920/Official Solana NFT)[1], NFT (553307478898026620/Official Solana NFT)[1], NFT (562560780592288367/Official Solana NFT)[1], SOL[0], TRX[.000045], USD[0.00], USDT[0] | | AXS[6.511116] |
| 01824185 | | AURY[12.99753], FRONT[2], FTT[19.57], OXY[7.9048], USD[56.50], USDT[0.00120145] | | |
| 01824188 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.09923500], AVAX-PERP[0], BTC[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0612[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0726[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09562747], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], STG[.324], USD[102.06], USDT[94.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 01824189 | | ATLAS[189.9639], COPE[.97207], GST[.099525], TRX[.000778], USD[0.80], USDT[0.21430154] | | |
| 01824192 | | TRX[.000001], USD[0.81] | | |
| 01824193 | | USD[25.00] | | |
| 01824195 | | USD[0.00], USDT[0.03406087] | | |
| 01824196 | | ATLAS[77265.45718005], ETH[.00070671], ETHW[0.00070670], EUR[0.01], USDT[0] | | |
| 01824200 | | BTC[0.00001469] | | |
| 01824201 | | TRX[0], USD[0.72] | | |
| 01824206 | | BTC[0], RUNE[19.959], SOL[5.23908760], USD[6.37], USDT[0.00000140] | | |
| 01824209 | | BNB[0], ETH[0], POLIS[161.9], USD[0.00], USDT[0.00000728] | | |
| 01824211 | | ATLAS[725.34038623], USD[0.00], USDT[0] | | |
| 01824214 | | FTT[147.72762545], SKL[.00000001], USD[0.00], USDT[0.00000025] | | |
| 01824216 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 01824221 | | ATLAS[7.958], POLIS[.05106], TRX[.000001], USD[0.00], USDT[0] | | |
| 01824222 | | ETH[1.99964], EUR[880.00], FLOW-PERP[0], ICP-PERP[38], SOL[184.0081328], USD[20.33], XRP[20] | | |
| 01824223 | | BTC[.0085], ETH[.115], ETHW[.115], USD[1.67] | | |
| 01824226 | Contingent | AKRO[5], ATLAS[10444.34625135], BAO[26], BTC[1.0314237], CHR[347.00158402], DENT[7], DOGE[2.17515684], ETH[1.01850528], EUR[0.00], FTM[618.83604724], GALA[2671.74033253], KIN[23], LUNA2[0.82126987], LUNA2_LOCKED[1.85914527], LUNC[1010.26779956], MATIC[712.40829203], POLIS[224.81907008], RSR[7], SOL[0.03989139], SUSHI[177.33887074], TRX[3], UBXT[4], USD[0.00], USTC[115.3494185] | Yes | |
| 01824227 | | 0 | | |
| 01824228 | | EUR[17.74], USD[0.00] | | |
| 01824229 | Contingent | AVAX[.09724555], CONV[0], GALA[2299.26], GENE[.04606127], LUNA2[0.01418646], LUNA2_LOCKED[0.03310174], LUNC[3089.13205], MATIC[0], SNX[.09562], SOL[3.20907919], STEP[844.92728636], STG[95.9808], USD[0.00], USDT[0.00000001] | | |
| 01824231 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01824232 | | NFT (422322413605488091/FTX EU - we are here! #213353)[1], NFT (511745250753209451/FTX EU - we are here! #213458)[1], TRX[.000001], USD[2.00], USDT[0.87801054] | | |
| 01824233 | | ATLAS[4000], GBP[29.65], POLIS[30], USD[0.00] | | |
| 01824245 | | USD[25.00] | | |
| 01824250 | Contingent, Disputed | ATOM-PERP[0], BTC[0.56405163], BTC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01824251 | Contingent | 1INCH[8.22323051], 1INCH-PERP[0], AAVE[.25097783], AAVE-PERP[0], ADABULL[.09455376], ADA-PERP[0], ATOMBULL[1445.17898885], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[1.1404], BULL[0.05339709], COMP-PERP[0], CRO[100.2875659], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[6.42976755], DYDX-PERP[587.6], EOSBULL[.82762.8705386], EOS-PERP[0], ETH[.05412756], ETH-PERP[0], ETHW[1.05412756], EUR[0.00], FTT[14.87080775], FTT-PERP[0], GALA[91.02268841], GRT[80.11446047], GRT-PERP[0], HT[3.10139573], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[50.71884918], LINK[1.9032562], LINK-PERP[0], LTC[.14395617], LTC-PERP[28.09], MATIC[30.65031215], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], RAY[16.34920088], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[5.55122071], SOL-PERP[0], SRM[10.92176089], SRM_LOCKED[19709245], SRM-PERP[0], STEP[120.98666357], STEP-PERP[9741.8], SUSHI[3.00476339], SUSHI-PERP[0], SXP-PERP[0], TLM[133.57226026], TLM-PERP[0], TRX[318.23100898], UNI[1.50562048], USD[-2070.03], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP[51.19202211], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01824255 | | ADA-PERP[0], APE-1230[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-093[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-0930[0], SOL-PERP[0], USD[0.04], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01824258 | | ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], GALA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00000002] | | |
| 01824260 | | POLIS[1026.60490800], USD[0.08], USDT[0] | | |
| 01824262 | | BNB[0], BTC[0], FTT[0], KIN[0.00000001], SHIB[100], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01824263 | | ADABULL[.3001], ADA-PERP[0], AVAX-PERP[1], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP2[2.43], USD[24.24] | | |
| 01824266 | | AGLD[0], DFL[0], DOT[0], FTT[0], GODS[0], INTER[0], STMX-PERP[0], USD[0.00] | | |
| 01824269 | | ATLAS[9.715], TRX[.000001], USD[0.17], USDT[0] | | |
| 01824271 | Contingent, Disputed | USD[25.00] | | |
| 01824275 | Contingent | BTC-PERP[0], FTT[189], GST[234.6], LUNA2[3.71286541], LUNA2_LOCKED[8.66335262], NFT (462954525323673638/FTX Crypto Cup 2022 Key #15553)[1], NFT (511264339534986996/The Hill by FTX #13994)[1], SOL[108.97521701], SOL-PERP[0], TRX[.000928], USD[0.88], USDT[0.05738939] | | |
| 01824280 | | USD[0.27] | | |
| 01824282 | | BNB[0], USD[0.00], USDT[0] | | |
| 01824284 | | ATLAS[3000.00003354], USD[0.00] | | |
| 01824286 | Contingent | FTT[15066.588515], INDI[4000], NFT (394940684382492621/The Hill by FTX #22077)[1], SRM[22.55768962], SRM_LOCKED[250.92231038], USD[14899.33], USDT[.42319614] | | |
| 01824293 | | ATLAS[1007.46376812], POLIS[10], TRX[.000007], USD[0.00], USDT[0.95064241] | | |
| 01824295 | | AURY[.00000001], FTT[0.01666273], USD[0.00], USDT[0] | | |
| 01824296 | | 1INCH-PERP[0], APE-PERP[0], BTC[0], HOT-PERP[0], LRC[.0076], TRX[.000008], USD[0.65], USDT[0] | | |
| 01824300 | | ATLAS[.116], USD[0.41] | | |
| 01824304 | | IMX[615.99297128], USD[0.00], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01824307 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01824309 | | AGLD[0], AKRO[1], BAO[2], BNB[0], KIN[8], MBS[0], MNGO[0], RAY[0], RSR[1], RUNE[0], SRM[0], TLM[0], TRX[3], TULIP[0], UBXT[3] | | |
| 01824310 | | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], CRO[48.7093968], TRX[.000001], USD[0.01], USDT[0] | | |
| 01824311 | | FTT[9.90176730], USD[0.00], USDT[0.00000011] | Yes | |
| 01824312 | | USD[0.12], USDT[0.00000001] | | |
| 01824314 | | DOGE[0], HT[.00000001], TRX[0.05588816] | | |
| 01824316 | | ADA-PERP[0], ANC[0], ATOM-PERP[0], BTC[0], DOT-PERP[0], ETH[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], XRP[0.85408452] | | |
| 01824318 | | USD[0.00] | | |
| 01824319 | | ATLAS[8.72], ATLAS-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01824321 | | ATLAS[9.4], STEP[.07738], TRX[.000001], USD[0.00], USDT[0] | | |
| 01824323 | | SOL[.00245], USD[0.63], USDT[0] | | |
| 01824324 | | ATLAS[8.4], POLIS[.01262], TRX[.000001], USD[0.00], USDT[0] | | |
| 01824325 | | FTT[3.99924], TRX[.000001], USDT[1.586] | | |
| 01824327 | | ATLAS[198.59798434], TRX[.000002], USDT[0] | | |
| 01824328 | Contingent | ETHW[4], LUNA2[31.36883266], LUNA2_LOCKED[73.19394288], LUNC[50.001963], USD[1.79] | | |
| 01824329 | | ETH[.00054607], ETHW[.00054607], EUR[0.53], USD[0.00], USDT[0] | | |
| 01824332 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[0.15122741], GALA-PERP[0], LTC[0], LUNA2[0.00510106], LUNA2_LOCKED[0.01190247], MASK-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SC-PERP[0], SPELL-PERP[0], USD[-0.44], USDT[0], USTC[.72208], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01824334 | | ATLAS[97891.92272737], AURY[70.27017059], IMX[75.33415669], TRX[.000078], USD[0.00], USDT[0] | | |
| 01824335 | | USD[0.00], USDT[0] | | |
| 01824336 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-2.44], USDT[5.648673] | | |
| 01824338 | Contingent | ALICE[0], ATLAS[0], CVC[0], DOGE[0], IMX[0], LUNA2[0.01590891], LUNA2_LOCKED[0.03712080], LUNC[3464.2], MANA[0], OMG[0], SHIB[0], SRM[0], TRX[841.392785], UNI[0], USDT[200.11698090] | | |
| 01824339 | | ATOMBULL[401807.01113052], ETH[.00000001], SOL[0], USD[0.00], USDT[0.00212893], XRP[0], XRPBULL[0] | | |
| 01824340 | | ATLAS[969.702], USD[0.09], USDT[0.00885], USDT-PERP[0] | | |
| 01824341 | Contingent, Disputed | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], FTM-PERP[0], FTT-PERP[0], MER-PERP[0], MTA-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.00], USDT[.00425637], XLM-PERP[0] | | |
| 01824342 | | USD[0.02] | | |
| 01824344 | | ATLAS[72.46376812], EUR[96.16], POLIS[.72463768], USD[9.73], USDT[4.36805097] | | |
| 01824353 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-0930[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01824355 | | 1INCH[6.9992], 1INCH-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FTT[.04899136], GALA[29.998], OMG[.4986], RSR[199.96], TONCOIN[171.08404], TONCOIN-PERP[1.2], USD[-2.91] | | |
| 01824356 | | BAO[1], BF_POINT[200], DENT[2], EUR[0.00], FTM[.00037127], KIN[1] | Yes | |
| 01824360 | | ATLAS[2000], RAMP[.00000001], USD[0.00], USDT[0] | | |
| 01824361 | | SOL[.3], USD[1.25] | | |
| 01824364 | | APE[1.3], ATLAS[0], AURY[.00000001], SOL[.00000001], TRX[.000002], USD[0.45], USDT[0.00000001] | | |
| 01824367 | | ATLAS[1999.8803], IMX[9.5], USD[0.06], USDT[0] | | |
| 01824369 | | BAO[3], KIN[2], TRX[1], UBXT[1], USDT[0] | | |
| 01824371 | | ATLAS[68218.70120743], BTC[.0000668], ETH[.002], ETHW[.002], RSR[4320], USD[0.08], USDT[0], XRP[500.843] | | |
| 01824372 | | DENT[1], SOL[3.84374687], USD[0.00] | Yes | |
| 01824382 | | USD[0.00], XRP[0] | | |
| 01824385 | | NFT (502378711144956993/The Hill by FTX #22923)[1], USD[0.02], USDT[0] | | |
| 01824386 | | 0 | | |
| 01824387 | | USD[0.63], USDT[0] | | |
| 01824388 | | 1INCH-20211231[0], 1INCH-PERP[0], ALICE-PERP[0], ATOM-20211231[0], BCH-PERP[0], BNB[0], LTC-PERP[0], UNISWAP-20211231[0], USD[0.00], USDT[0.00000397], USDT-PERP[0] | | |
| 01824389 | | TRX[.000001], USD[25.00], USDT[0.00000081] | | |
| 01824391 | | USD[25.00] | | |
| 01824393 | | ASDBULL[1236.9098], ATLAS[1000], SLND[96.38502], TRX[.000001], USD[0.13], USDT[.008604] | | |
| 01824395 | | AVAX[0], POLIS[39.65032439], SOL[0], USD[0.01] | | |
| 01824396 | | ATLAS[3], AUDIO[0], BAND[0.00092054], BAO[0], C98-PERP[0], CRO[0], FTT[1.74600877], IMX[0.01801837], POLIS[0], SOS[43973.57521846], STARS[0], USD[0.00] | | |
| 01824402 | | ATLAS[4160], BTC[-0.00000104], SOL[0], USD[0.06], USDT[.005853] | | |
| 01824403 | | FTT[1.67474904], USD[0.00], USDT[0.00000021] | | |
| 01824404 | | CEL[.0341], USD[6.00], USDT[-0.00655714] | | |
| 01824405 | Contingent | GBP[0.00], KIN[1], LUNA2[12.32935871], LUNA2_LOCKED[28.76850366], SOL[22.04], USD[1.12], USTC[1745.28031697] | | |
| 01824409 | | RAY-PERP[0], USD[0.00] | | |
| 01824413 | Contingent | AAVE[3.3393654], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETHW[.0009992], ETHW[.0009992], FTT[18.7948], LINK[69.186852], LUNA2[0.00460645], LUNA2_LOCKED[0.01074839], LUNC[1003.06536756], LUNC-PERP[0], RUNE[.0992], SOL[27.42459661], SUSHI[384.426945], TRX[.000001], USD[12.49], USDT[0.69738900] | | |
| 01824415 | Contingent, Disputed | ETH[.00000001], NFT (465200738183905408/Monaco Ticket Stub #36)[1], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00231400] | | |
| 01824416 | | USD[1.05] | | |
| 01824422 | Contingent | BTC[0.05668922], BTC-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058928], USD[0.01], USDT[1.56370000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01824424 | | BNB[0.08459437], TRX[.000018], USD[0.00], USDT[0.00943376] | | |
| 01824425 | | ADA-PERP[0], BTC-PERP[0], DOGE[124], ETH[5.67099724], ETH-PERP[0], ETHW[0.00006805], FTT-PERP[0], NFT (30162683743033989/the monkeys of wisdom)[1], NFT (328527573881729523/the monkeys of wisdom #5)[1], NFT (346069813428325986/the monkeys of wisdom #3)[1], NFT (484514697243406938/the monkeys of wisdom #4)[1], NFT (547032836950540594/the monkeys of wisdom #2)[1], USD[17.18], USDT[0.44518084] | | |
| 01824427 | | TRX[.000002], USD[0.64], USDT[0.00000001] | | |
| 01824430 | | TRX[.802001], USD[4.90] | | |
| 01824432 | | BTC-PERP[0], EGLD-PERP[0], EUR[2.00], GRT-PERP[0], MANA-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[-0.15], XLM-PERP[0] | | |
| 01824437 | | AKRO[4], ALPHA[1], ATLAS[351.30354341], BAO[7.00310209], DENT[4], DOGE[1], EUR[0.00], HOLY[0.00043852], KIN[5], MATIC[.12677077], MBS[.00019955], RSR[4], TRX[3], UBXT[3] | Yes | |
| 01824442 | | TRX[.000001], USDT[0] | | |
| 01824444 | | ATLAS[60229.53050467], BTC[0.00002477], BTTPRE-PERP[0], ETH[.08096276], ETHW[.08096276], FTT[.099715], POLIS[127.35459], POLIS-PERP[0], SOL[.0071443], TRX[.000063], USD[121.32], USDT[0.00000001] | | |
| 01824446 | | AMPL[0], BTC[0], BULL[0], COMP[0], FTT[0], IBVOL[0], USD[0.00], USDT[0.00015888] | | |
| 01824447 | | BTC[0.03977009], FTT[.01719148], USD[0.00] | | |
| 01824449 | | USDT[0] | | |
| 01824451 | | ATLAS[8.1285], TRX[.000002], USD[0.00], USDT[0] | | |
| 01824452 | | DOT-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[10.617631], USD[0.00], USDT[0] | | |
| 01824453 | | ATLAS[1.5776], BTC[.00005169], USD[0.00] | | |
| 01824454 | | ATLAS[3159.4762], BTC[0.38661666], BTC-PERP[0], COMP[9.29834922], CRO[749.86905], EUR[0.00], FTT[26.92038739], GODS[65.38858116], IMX[89.58435584], LINK[29.9946], MATIC[199.964], SOL[0.00400897], SRM[45.991855], TRX[.76024], USD[500.00], USDT[833.60653922] | | |
| 01824456 | | ATLAS[312.71411828], TRX[.2], USD[0.20], USDT[0.00899815] | | |
| 01824457 | | BTC[0.01579735], DOT-PERP[0], ETH[.07097138], ETHW[.04995752], EUR[0.00], LTC[.40405976], USD[0.00], USDT[0.00961146] | | |
| 01824465 | | BRZ[0.00194232] | | |
| 01824466 | | ATLAS[323.4860702], KIN[1], USD[0.01] | Yes | |
| 01824468 | | ALCX[.00000001], SOL[0] | | |
| 01824469 | | ATOMBULL[1656209.80246824], LINKBULL[3033.69825926], LTCBULL[2250.42558058], THETABULL[18080.39010361], USD[17.00], USDT[0.00253101], XRPBULL[537915.63896308], XTZBULL[29456.73748226] | | |
| 01824474 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01824477 | | FTT[0.16629197], USD[0.00] | | |
| 01824478 | | ADABULL[0], DOGE[.21320192], ETH[0], LINK[.00101218], LINKBULL[.01779], LINK-PERP[0], LRC-PERP[0], USD[0.01], USDT[0] | | |
| 01824479 | | BAO[3], DENT[1], EUR[0.00], KIN[3], RSR[1], XRP[29.361531] | Yes | |
| 01824495 | Contingent | AKRO[5], BAO[26], CRO[.01437405], DENT[13], GBP[0.00], HXRO[1], KIN[25], LUNA2[1.06268557], LUNA2_LOCKED[2.39172596], RSR[2], SAND[.00044801], SOL[.00002636], SXP[1.03813627], TRX[11.0479522], UBXT[2], USD[0.00] | Yes | |
| 01824496 | | USD[25.00] | | |
| 01824497 | | FTT[.06659952], USD[0.00] | | |
| 01824502 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01824509 | | SOL[0] | | |
| 01824510 | | TRX[.000001], USD[1.17], USDT[0] | | |
| 01824511 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USDt-13.81], USDT[24.68886343], WAVES-PERP[0] | | |
| 01824514 | | ATLAS[14000], C98[18], TRX[.000001], USD[2.98], USDT[0] | | |
| 01824515 | | POLIS[.0315712], USD[0.98] | | |
| 01824518 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01824520 | | LINK[525.101034] | Yes | |
| 01824522 | | USD[0.01], USDT[2.94574250] | | |
| 01824525 | | POLIS[20.192], TRX[.000002], USD[1.32], USDT[0] | | |
| 01824526 | | CEL[0], FTT[0.05647873], SOL[0], USD[0.31], XLM-PERP[0] | | |
| 01824527 | | AKRO[4], BAO[1], DENT[3], KIN[5], MNGO[0], RSR[2], TRU[1], TRY[0.00], UBXT[2] | Yes | |
| 01824529 | | AURY[0], TRX[.19005], USD[0.50], USDT[0] | | |
| 01824535 | | ATLAS[7852.99873684], BCH[.00077975], EDEN[51.92204231], POLIS[26.45751582], USD[0.36] | | |
| 01824537 | | USD[0.00] | | |
| 01824538 | | APE[.99981], ATLAS[919.81], POLIS[10], USD[0.00], USDT[0] | | |
| 01824542 | | BNB[.00000027], EUR[3.26], MBS[1.46349204] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01824543 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT980620, C98-PERP[0], CEL[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[.099981], HOLY-PERP[0], HT[.157809], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03775256], LUNA2_LOCKED[0.0880893 1], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.0047883], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA[.39943], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[-0.00001935], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0090474], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[0], SUN[.72585188], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.95721218], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[17152.23], USDT[199.20000080], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01824546 | | SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01824548 | | 0 | | |
| 01824549 | | TRX[38008], USD[0.20] | | |
| 01824552 | | ATOMBULL[746.57466], ETH[0], EUR[0.00], SUSHIBULL[115176.96], THETABULL[11.871625], TRX[.000002], USD[0.08], USDT[0] | | |
| 01824556 | | ATLAS[1734.0259163], USD[0.09], USDT[0] | | |
| 01824561 | | TRX[.000003], USD[0.80], USDT[.44277148] | | |
| 01824562 | | BOBA[.06474912], OMG[.16474912], USD[3.61] | | |
| 01824564 | | EUR[0.00], USD[0.00], USDT[0.00039754] | | |
| 01824567 | | 0 | | |
| 01824571 | | ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000008], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01824573 | | USD[0.00], USDT[4463.20374060] | | |
| 01824574 | | FTT[26.19513144], KIN[3649309.464], MATIC[1046.9], SOL[10.36395824], TRX[.000001], USD[3.47], USDT[0] | | |
| 01824576 | | AAVE[0], USD[0.12] | | |
| 01824577 | | ATLAS[1160.69290765], SLP[1514.59998505], USD[0.00], USDT[0] | | |
| 01824583 | | FTM[.08971], GARI[.026], LOOKS[.9658], MNGO[.52], NFT (493453918544269472/FTX EU - we are here! #220724)[1], NFT (507688940308509318/FTX EU - we are here! #220714)[1], NFT (576208044198239067/FTX EU - we are here! #220738)[1], POLIS[.074483], TRX[.0013], USD[0.00], USDT[0.53959941] | | |
| 01824584 | | TRX[.70004704], TRY[0.11], USD[0.00], USDT[0.00000004] | | |
| 01824587 | | AMPL[27.68567678], POLIS[120], USD[0.00], USDT[.008289] | | |
| 01824588 | | ATLAS[.64271545], FTT[.02771916], USD[0.00], USDT[0] | | |
| 01824589 | | ATLAS-PERP[0], FTT[2.55471798], USD[0.00] | | |
| 01824591 | | ATLAS[339.932], POLIS[.09916], SOL[.00995], TRX[.000001], USD[4.33], USDT[0.49811596] | | |
| 01824592 | | APE[.082235], USD[0.25], USDT[0] | | |
| 01824593 | | USD[0.00] | | |
| 01824595 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[8.41746269], LUNA2_LOCKED[19.64074629], LUNC[1832920.22429157], SOL[0], SOS[2899420], TRX[.001471], USD[0.00], USDT[0.00018682] | | |
| 01824597 | | BTC-PERP[0], ETH-PERP[0], USD[12.21] | | |
| 01824601 | | POLIS[56.45416983], TRX[.000001], USD[0.00], USDT[.283608] | | |
| 01824604 | | 0 | | |
| 01824606 | | BTC[0], ETH[.02525209], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01824607 | | 0 | | |
| 01824612 | | 0 | | |
| 01824614 | | USD[0.44], USDT[0] | | |
| 01824615 | | USD[25.00] | | |
| 01824616 | | ADA-PERP[0], APE[1.82526556], APE-PERP[-1.99999999], ATLAS[278.82282458], BTC-PERP[0], CAKE-PERP[0], ETH[0.00048111], ETHW[0.06548111], EUR[0.00], FTT[.00000001], GST-PERP[0], HBAR-PERP[0], MATIC[.00846829], NFT (347906827894403346/Pixel Art of NP #2)[1], NFT (404971848295627331/FTX Coin Cat #3)[1], NFT (498173442916641950/Pixel Money Club #2)[1], SOL[0.00000001], USD[7.32], USDT[0] | | |
| 01824621 | | FTT[.00318771], USD[0.08], XRP[.412277] | | |
| 01824622 | | USD[25.00] | | |
| 01824624 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01824625 | | ATLAS[9.786], USD[0.01] | | |
| 01824626 | | TRX[.000001], USD[0.00], USDT[0.76000000] | | |
| 01824630 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01824633 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.98318816], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.88], USDT[0.00000241], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01824634 | Contingent, Disputed | USD[25.00] | | |
| 01824636 | | BAO[3], BF_POINT[100], ETH[.0000007], ETHW[.0000007], REN[127.93992449], RSR[1], RUNE[.00020632], TRX[1], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01824644 | | NFT [30899027462896868/Fractals #12][1], NFT [31582098236185223/Shifting World - New World 002][1], NFT [36167883732684552/Shifting World - Good Morning 003][1], NFT [36352397628211717/FTX Beyond #475][1], NFT [43041587132587193/FTX Moon #453][1], NFT [44303219565817443/Shifting World - Stars 007][1], NFT [46632798539758813/Shifting World - Cloudy Day 006][1], NFT [48955677327380609/FTX Swag Pack #617][1], NFT [49384604722588673/Shifting World - Wonderful View 004][1], NFT [53748675670303773/Shifting World - Lonely Warrior 005][1], NFT [55736495116194210/FTX Night #207][1], TRX[0.000008], USD[0.00], USDT[0] | | |
| 01824645 | | OZT[246], DOGE[.92381], FTT[0.12465003], NFT [55309081856600549/FTX EU - we are here! #156543][1], SNX[.0966826], USD[0.00], USDT[0.48116919] | | |
| 01824646 | | 0 | | |
| 01824648 | | ATLAS[1139.7834], POLIS[10], SLRS[36.99886], TRX[.000002], USD[0.86] | | |
| 01824651 | | BRZ[199.99999999], BTC[.02144805], FTT[1.7], SOL[8.24470984], USD[0.53], USDT[1.41844726] | | |
| 01824656 | | BTC[0], USD[0.00] | | |
| 01824659 | | ATLAS[1.7], SOL[.27], TRX[.000002], USD[0.01], USDT[0.00947213] | | |
| 01824660 | | ATLAS[2759.4756], POLIS[.0943], USD[0.15], USDT[0] | | |
| 01824661 | | ETH[0.00118766], ETHW[0.00118766], SOL[.0000967], USD[-0.71], USDT[0.85656902] | | |
| 01824664 | | USD[0.15], USDT[0] | | |
| 01824666 | | ATLAS[5766.95399768], USD[0.00] | | |
| 01824667 | | ATLAS[9.382], USD[0.12], USDT[0.00864887] | | |
| 01824669 | | AKRO[1], ATLAS[527.24084741], EUR[0.00] | | |
| 01824670 | | USD[25.00] | | |
| 01824675 | Contingent | AGLD-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[2.417], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNA2[9.33060925], LUNA2_LOCKED[21.7714216], LUNC[2031759.81], LUNC-PERP[0], MATIC-PERP[0], RAY[.940357], SOL[.0007], SOL-PERP[0], SRM-PERP[0], USD[1.76], XTZ-PERP[0] | | |
| 01824676 | | USD[0.33] | | |
| 01824677 | Contingent, Disputed | USDT[0.00020371] | | |
| 01824679 | | AKRO[14], ALICE[155.94452129], ALPHA[1], ATLAS[82.41533097], BAO[22], BAT[1], CHZ[.81977562], DENT[10], DOGE[.53308114], FTM[.00363684], FTT[.00751209], GBP[1.54], GRT[1.07210926], HXRO[1], KIN[21], KNC[.06886258], LINK[.03622043], MATIC[.00939142], POLIS[.00620082], RSR[7], SLP[.67435432], SOL[.00422065], TRU[2], TRX[.000018], UBXT[29], USD[0.29], USDT[0.03428178], YGG[.85993606] | | |
| 01824683 | | TRX[.000001], USD[4.46], USDT[.001427] | | |
| 01824687 | | ASD-PERP[0], ATLAS[1], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01824689 | | AUD[0.00], BTC[.04716432], ENJ[62.36493395], ETH[.50000588], ETHW[.50000588], FTM[200.61572733], FTT[15.70469102], MANA[32.54749760], SAND[44.8932765], SHIB[13870868.35718619], SOL[4.11539675], XRP[1840.35143557] | | |
| 01824691 | | AKRO[1], ATLAS[1367.14441571], BAO[1], FIDA[1.05514023], POLIS[19.38254340] | Yes | |
| 01824699 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01824707 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[594730.135467], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BSVBULL[400000], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[6775], DOGE-PERP[0], DOT-PERP[0], DOT-20211231[0], EOS-PERP[0], ETH[0.00064304], ETH-PERP[0], ETHW[0.00064304], FLOW-PERP[0], FTM-PERP[0], FTT[25.77406182], FTT-PERP[0], GALA[79000], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.09795], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[59.03375085], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[1020140], REEF-PERP[0], REN-PERP[0], RNDR[35.3], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00926301], SOL-PERP[0], SRM[5.38461638], SRM_LOCKED[28.27538362], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAPBULL[3.3], USD[0.17], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211123[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01824709 | Contingent | DOGE[11202.41069317], ENJ[72.98747607], EUR[0.00], FTM[802.37047718], FTT[1.09854669], LINK[24.40536159], LRC[624.1551261], LTC[3.65641010], LUNA2[0.00010000], LUNA2_LOCKED[0.00023334], LUNC[21.7758618], SOL[13.90562529], TRX[1726], USD[0.22], USDT[33.99765787], XRP[1728.97838808] | | |
| 01824713 | | BTC[0], USD[0.00], USDT[0.00000055] | | |
| 01824715 | | BTC[0.01016641], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL[4.02987010], SOL-PERP[3.18], USD[-39.78], WAVES-PERP[0] | | |
| 01824716 | | POLIS-PERP[0], SOL[0], USD[0.00] | | |
| 01824717 | Contingent | AUDIO[3312], SRM[1015.20371338], SRM_LOCKED[21.40634981], USD[2.31], USDT[176.91655251] | | |
| 01824723 | | USD[0.04] | | |
| 01824726 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01824728 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC[.005], BTC-PERP[0], CRO[430], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4], GALA-PERP[0], GRT-PERP[0], LUNA2[1.43791427], LUNA2_LOCKED[3.3551333], LUNC[263108.86], MANA-PERP[0], MATIC-PERP[0], SAND[10], SAND-PERP[0], SOL[.02], USD[-20.23], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01824729 | | ATLAS[9.62], BNB[.0000001], ETH[.0003625], ETHW[0.00036250], POLIS[.0981], SOL[.00219047], USD[4.98], USDT[1.94275229] | | |
| 01824730 | | NFT [38737847359386293/The Hill by FTX #26557][1], NFT [48135634681810555/FTX Crypto Cup 2022 Key #12048][1] | | |
| 01824731 | | ATLAS-PERP[0], BTC-PERP[0], GALA-PERP[0], OMG[.12638519], USD[0.00] | | |
| 01824732 | | LTC[.0001317], USD[0.00], USDT[0] | | |
| 01824733 | | BTC[.1437], EUR[4.74] | | |
| 01824736 | | USD[26.99] | | |
| 01824737 | | AKRO[3], ATLAS[.04559025], BAO[9], BNB[0], CHZ[.01292409], CRO[.01695526], DENT[6], DOT[0.00019482], ETH[.00000945], ETHW[0.00000944], KIN[10], RSR[2], TRX[4.000001], UBXT[3], USD[0.01], USDT[0.00000013] | Yes | |
| 01824739 | | TRX[.000048], USD[0.00], USDT[0] | | |
| 01824740 | | AKRO[1], BTC[0.00000088], ETH[0.00003006], ETHW[0.00003006], EUR[196.51], FTM[0], FTT[0.00016718], MANA[.05981241], SOL[1.83950274], STEP[311.13909852], XRP[166.79559319] | Yes | |
| 01824741 | | ETH[0], FTT[1.4997], NFT [57608153363928780/FTX AU - we are here! #23034][1], USDT[2.3801] | | |
| 01824743 | | ETH[0], EUR[0.00], FTM[0], USD[0.00], USDT[0] | | |
| 01824746 | | ATLAS[27184.562], TRX[.000001], USD[1.14], USDT[.003966] | | |
| 01824748 | | PORT[25402.455824], TRX[.000082], USD[0.00], USDT[0] | | |
| 01824749 | | 0 | | |
| 01824751 | | FTT[0], USD[0.04], USDT[0] | | |
| 01824754 | | STEP[150.14768076], USD[0.04] | | |
| 01824755 | | FTT[1], TRX[.001555], USD[0.00], USDT[0] | | |
| 01824756 | | USD[0.00], USDT[0] | | |
| 01824758 | | AKRO[1], BAO[1], BF_POINT[100], BNB[1.09892563], BTC[.13576219], TRX[1142.75213752], USD[0.00], XRP[1063.49943726] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01824759 | | 0 | | |
| 01824761 | Contingent, Disputed | USD[-0.03], USDT[-0.00911805], XRP[.250383] | | |
| 01824769 | | ATLAS[89.8240246], KIN[200000.25941596], USD[0.00], USDT[0] | | |
| 01824770 | | ATLAS-PERP[0], POLIS[0.08586497], USD[0.00] | | |
| 01824771 | Contingent | ADA-PERP[0], ALGOBULL[172386700], BNB[.00658], BTC[0.00019628], EOSBULL[6994465.8265], ETH[0.00581000], ETHBULL[1.03231311], ETHW[0.20000000], GBTC[.0097327], LUNA[20.78020666], LUNA2_LOCKED[1.62048222], LUNC[169891.64445533], SOL[0.10065587], SOL-PERP[0], TRX[5.92811415], USD[58591.49], USDT[0.00137800], XRPBULL[278.73735] | | |
| 01824778 | | AVAX[0], BNB[0], CRO[0], MATIC[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000439] | | |
| 01824779 | | BAO[3], BTC[0], FTT[0.00000581], KIN[6], LTC[0.00000090], TRX[1], UBXT[1], XRP[0.00013442] | Yes | |
| 01824783 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[31.62], XRP-PERP[0] | | |
| 01824784 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 01824785 | | TRX[.000002], USD[0.22] | | |
| 01824792 | | BTC[0], ETH[0], USD[0.00], USDT[0.00002830] | | |
| 01824793 | | ATLAS[8.58083124], ATLAS-PERP[0], POLIS[0.00131610], USD[0.02] | | |
| 01824797 | | USD[5.00] | | |
| 01824798 | | FTT[10], GRT[2259], USD[0.41], USDT[0.00000001] | | |
| 01824800 | | ATLAS[1485], NFT (419658436182335282/FTX EU - we are here! #201073)[1], NFT (442886196104949783/FTX EU - we are here! #201166)[1], NFT (506130130787298331/FTX EU - we are here! #201035)[1], POLIS[26.3], RAY[1.25285761], TRX[.000003], USD[0.24], USDT[0] | | |
| 01824803 | | USD[25.00] | | |
| 01824806 | | AUDIO[1125.2158848], BAT[1522.35457922], ETH[.87771755], ETHW[.87735494], MATIC[2240.31476329], PERP[62.55444733], SNX[67.3193116], UBXT[1], USDT[0.00000004] | Yes | |
| 01824811 | | BAO[2], CRO[111.66830638], GALA[85.75077276], KIN[2], USD[0.01] | Yes | |
| 01824814 | | USD[0.00] | | |
| 01824820 | | USD[0.44] | | |
| 01824822 | | MNGO[99.982], RAY[1.05699169], SRM[5.99892], USD[0.00] | | |
| 01824827 | | AAVE[0], AKRO[25], ALICE[0.00023511], ALPHA[0], ASD[2.27162325], ATLAS[0.01862502], AURY[0], AVAX[0.20182743], BADGER[0], BAO[46825.47914581], BLT[0.00081260], BOBA[0.00142645], C98[.00002763], CRO[1.42038590], CRV[0.00142048], DENT[9], DFL[6.64283099], EMB[.00313548], ENJ[0.00094799], ETH[.013879], ETHW[.01370103], FTM[0.00128906], FTT[0.03442608], GAL[4.24.09421605], GENE[0.00443383], GODS[0.00779744], GRT[.00010816], HGET[0.00006015], HMT[.00010105], HXRO[1], IMX[0.44613409], KIN[9481.98161841], KSHIB[0], LTC[.00000242], MANA[5.06066907], MBS[7.20983467], MTA[0.00019939], POLIS[0], RNDR[3.70739278], RSR[6], SAND[0.00274358], SECO[0], SHIB[822769.98027696], SKL[0], SLND[0.00032214], SLRS[0.00096582], SNY[0], SOL[0.14914434], STARS[0.00049149], STORJ[0.00012491], SUN[.00510619], SXP[.00000913], TLM[3.68224420], TOMO[.00007427], TRU[2], TRX[14.27724359], TULIP[0], UBXT[5], USD[0.00], WRX[0.60335505], YFI[0.00032533] | Yes | |
| 01824829 | | ATLAS[1010], TRX[.000001], USD[0.36] | | |
| 01824831 | Contingent, Disputed | USD[25.00] | | |
| 01824832 | | USD[0.02] | | |
| 01824833 | | USDT[0] | | |
| 01824836 | | ATLAS[23735.252], TRX[.000002], USD[0.00], USDT[0] | | |
| 01824841 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], STMX-PERP[0], TRX[0.00000001], USD[0.00], USDT[16.79], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01824844 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.77083809] | | |
| 01824845 | | ATLAS-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00112876] | | |
| 01824850 | | GST-PERP[0], POLIS[0], STARS[.42158136], TRX[.00078], USD[0.00], USDT[0] | | |
| 01824851 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01824852 | | ATLAS[0], SOL[0], TRX-PERP[0], USD[0.10] | | |
| 01824855 | | BTC[0], EUR[9491.80], FTT[0], SOL[0], USD[0.00], USDT[0.00018395] | | |
| 01824857 | | ATLAS[7.44976812], AVAX[.0976], ENJ[.788044], FTT[.09786], POLIS[.01711768], TRX[.000001], USD[0.00], USDT[0] | | |
| 01824860 | Contingent | BTC[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], KIN[0], RAY-PERP[0], LUNA2[0], LUNA2_LOCKED[6.91151832], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], SOL[7.90389589], USD[0.13], USDT[1.03732346], XRPBULL[3432.2], XRP-PERP[0], ZEC-PERP[0] | | |
| 01824861 | | ATLAS[2937.98773368], SOL[0] | | |
| 01824862 | | ETH[.0009682], ETHW[.0009682], USD[2.66] | | |
| 01824863 | | ATLAS[0], POLIS[0.02851526], SOL[0], USD[0.00] | | |
| 01824868 | Contingent, Disputed | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01824871 | | AUDIO[.00957565], CRO[.04182732], ETH[.00020061], ETHW[.00020061], FTT[.00009198], SOL[0.00075769], SRM[.000918], TRX[0], USD[0.01] | Yes | |
| 01824875 | | AKRO[2], BAO[1], BAT[1], BTC[0], CEL[.13656397], CHZ[1], DOGE[1], HOLY[1.03481927], MATH[1], UBXT[1], USD[0.09285168] | Yes | |
| 01824878 | | AKRO[2], AUDIO[5.05667655], BAO[8], BNB[.10751744], BTC[.0057249], CHZ[857.77423317], CRO[.02125712], DENT[2], ENJ[.21945076], ETH[.08308997], ETHW[.00000098], EUR[0.00], FTT[6.65172314], GRT[40.35490002], KIN[6], LINK[.94201033], LRC[.00022801], LTC[.16034501], MATIC[38.27572863], RSR[1], SAND[3.2303477], SHIB[12887384.57929561], SOL[4.29593562], USDT[0.00011462] | Yes | |
| 01824881 | | USD[0.09] | | |
| 01824883 | | SOL[0], USD[0.00] | | |
| 01824884 | | BTC[0], ETH[0.00054896], ETHW[0.00054896], EUR[0.00], RUNE[0.00658972], SOL[0.00167235], USD[0.00], USDT[0.20458499] | | |
| 01824888 | | POLIS[12.5], USD[0.48], USDT[0] | | |
| 01824891 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01824892 | | NFT (387446071798057958/FTX EU - we are here! #38560)[1], TRX[.003], USD[0.02] | | |
| 01824896 | | TRX[0], USD[0.00] | | |
| 01824898 | | ATLAS[9964.57537118], RSR[1] | Yes | |
| 01824899 | | ATLAS[13705.18017978], BTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01824902 | | ATLAS[0], STARS[0], TRX[.000024], USD[0.00], USDT[0.00000285] | | |
| 01824904 | | 0 | | |
| 01824907 | | ATLAS[0], DENT[1] | Yes | |
| 01824908 | | ATLAS[0], DYDX[0], FTM[0], MATIC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01824909 | | NFT (299043438520724429/FTX AU - we are here! #48755)[1], NFT (410304616279763634/FTX AU - we are here! #48716)[1], NFT (419772469283572866/FTX EU - we are here! #79691)[1], NFT (560743349471617384/FTX EU - we are here! #79907)[1], NFT (564633140543484486/FTX EU - we are here! #79957)[1] | | |
| 01824911 | | AKRO[1], BAT[1.01638194], BF_POINT[200], BTC[.06136601], ETH[.00781543], ETHW[.0077196], EUR[0.00], FTT[61.54427237], GRT[1.00364123], RSR[1], SECO[1.09666765], USD[0.00] | Yes | |
| 01824913 | | POLIS[37.16455788], USD[0.00], USDT[0] | | |
| 01824918 | | FTT[1.30719828], TRX[.000002], USD[0.00], USDT[0] | | |
| 01824919 | | BICO[343], USD[0.32], USDT[0] | | |
| 01824920 | | ATLAS[0], BAO[0], BNB[0], KIN[0], LUNC[0], POLIS[0], SOL[0], TRY[0.00], USD[0.00] | Yes | |
| 01824924 | | USD[0.04] | | |
| 01824925 | | USD[0.01] | | |
| 01824927 | | ATLAS[8.578], POLIS[.052], USD[0.00] | | |
| 01824928 | | ADA-PERP[0], EUR[0.01], FTM-PERP[0], SOL[-44.10], USDT[65.54475572] | | |
| 01824929 | | MBS[.470962], USD[0.01] | | |
| 01824930 | | ETH[.0009946], ETHW[.0009946], USD[3.19], USDT[0] | | |
| 01824932 | | USD[0.65] | | |
| 01824934 | | 0 | | |
| 01824937 | | BTC[.00004270], USD[0.00], USDT[0] | | |
| 01824943 | Contingent | ATLAS[2.96600588], BNB[.00000001], BTC[0.04753550], CEL[.0922], FTT-PERP[0], LINK[.08348], LUNA2[0.00822591], LUNA2_LOCKED[0.01919379], MANA[.9752], MATIC[0], NEAR-PERP[0], POLIS[.00004], RNDR[0.09299046], RNDR-PERP[0], RUNE-PERP[0], SAND[.88845788], SOL[0], TRX[.000824], USD[0.00], USDT[1.57097352] | | |
| 01824944 | | USD[25.00] | | |
| 01824947 | | KIN[2], USDT[0.00002549] | Yes | |
| 01824949 | | ALGO-PERP[0], ALICE-PERP[0], EGLD-PERP[0], SAND-PERP[0], SHIB[634000], SOL-PERP[0], UNI-PERP[0], USD[0.09] | | |
| 01824950 | | ATLAS[3.92], FTT[0.03135298], MAPS[.9988942], MNGO[7.6155], POLIS[.0354], TONCOIN[.067776], USD[0.05], XRP[.613397] | | |
| 01824953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALCX-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[2], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00700302], ETH-PERP[0], EUR[35.77], FLM-PERP[0], FTT-PERP[0], GALA[.72826766], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[4], LINK-PERP[0], LOOKS-PERP[0], MAGIC[1.58573879], MATIC-PERP[0], MYC[200], NEAR-PERP[0], RAMP-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[3.46], USDT[.000937], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01824954 | | ADA-PERP[0], AGLD[.060518], ALICE[.096409], AVAX-PERP[0], BADGER-PERP[0], BAL[.0054267], BNB[.0096466], CHR-PERP[0], DODO[.080962], DOGE[.06102], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.0006191], ETHW[0.00061910], FIDA-PERP[0], FLOW-PERP[0], FTM[.69182], FTM-PERP[0], FTT[.09924], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY[.9677], SHIB-PERP[0], SLP[9.905], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.91583], SRM-PERP[0], STEP[.074582], STEP-PERP[0], SUSHI[.492305], TRX[.000001], TULIP-PERP[0], UNI[.094129], UNI-PERP[0], USD[163.50], USDT[116.34015002], VET-PERP[0], ZRX-PERP[0] | | |
| 01824956 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-1230[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01824959 | | ATLAS[9.998], USD[0.01], USDT[0] | | |
| 01824960 | | BNB[.00000001], BTC-PERP[0], ETH[.00105803], ETHW[.0003271], EUR[0.54], FTM-PERP[0], USD[0.01], USDT[0.00081420] | | |
| 01824962 | | ATLAS[0], AURY[0], BNB[0], BTC[.00042022], COMP[0], ETH[0], GRT[0], HT[0], LRC[0], MANA[0.61767072], MATIC[0], POLIS[0], SOL[0.00067890], SUSHI[0], TRX[.000002], USD[0.21], USDT[-0.19649947], XRP[0] | | |
| 01824965 | | FTT[0.01685450], USD[0.05], USDT[0] | | |
| 01824969 | | BNB[0], USD[0.00] | | |
| 01824972 | | BTC[0], DOGE[550.73890960], ETH[0], EUR[0.00], FTM[0], FTT[0], MATIC[0], NFT (479555380676248954/The Hill by FTX #45336)[1], SPELL[0], USD[0.00] | | |
| 01824978 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], ETH[.00002143], ETHW[0.00002143], FIL-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.01], VET-PERP[0], XTZ-PERP[0] | | |
| 01824981 | Contingent, Disputed | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[23.91574615], ETH-PERP[0], ETHW[8.92132178], FIL-PERP[0], GRT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[14228.01], USDT[0] | | |
| 01824983 | | BNB[.007528], USD[0.00], USDT[0] | | |
| 01824986 | | USD[0.05] | | |
| 01824990 | Contingent | AAVE[.0005526], ALCX[.00081972], ANC[.90544], APE[.097853], ASD[.03309], AUDIO[0], AURY[.98344], AVAX[.082378], AXS[.078482], BADGER[.0055322], BAL[.0067056], BOBA[.026524], BTC[.00000993], CEL[.009694], CHZ[9.1612], CLV[.003068], CREAM[.0067384], CRV[.63064], CVC[.87402], DAWN[.021458], DMG[.026058], DOT[.046144], ENS[.0039088], FTM[.884585], GALA[.70075], GARI[.31458], GBP[0.00], GENE[.05411], GMT[.658815], GST[.079762], HNT[.09012], HT[.089524], IMX[.072664], JOE[1.91604], KNC[.655666], LDO[.3151], LINK[.05356], LOOKS[.71556], LRC[.22965], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053335], MANA[.36442], MATIC[0], MBS[.91234], MOB[.13073], MPLX[.34696], MTA[.86706], NEXO[.72408], OMG[.41572], ORCA[.81784], PERP[.025978], PUNDIX[.035678], RAY[.71956], RNDR[.050008], RUNE[.027238], SAND[.50269], SKL[.26654], SNX[.092884], SOL[.005955], SPA[4.99441], SPELL[8.389], STEP[.0628735], STG[.92382], STMX[9.8992], SUSHI[.08069], USD[2.62], USDT[1.32], WAVES[.2781425] | | |
| 01825002 | | ETHW[.0001104], USD[0.00], USDT[-0.00029155] | | |
| 01825007 | Contingent | ATLAS-PERP[0], CRO-PERP[0], HUM[0], LUNA2[0.53714403], LUNA2_LOCKED[1.25333608], LUNC[116964.24491625], POLIS[0], STEP[.05705018], USD[2.06], USDT[0] | | |
| 01825009 | Contingent | ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010984], SOL[.00296488], USD[0.00], USDT[0.00000001] | | |
| 01825011 | | TRX[.000001], USDT[0.00002646] | | |
| 01825014 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[2.83], USDT[0.00000029], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01825015 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[.00495132] | | |
| 01825016 | | AGLD[.00112], ATLAS[3429.6], MATIC[1519.696], USD[0.12] | | |
| 01825021 | | SOL[0] | | |
| 01825022 | | DYDX[3.499405], FTT[.399932], POLIS[19.9966], SOL[.00860544], STEP[23.392061], SUSHI[3.99932], TRX[.000001], USD[25.86], USDT[2.00118064] | | |
| 01825024 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.73947021], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01825028 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.13], USDT[0], XRPBULL[2800], XRP-PERP[0] | | |
| 01825031 | | TRX[.000002], USD[0.00], USDT[0.00000002] | Yes | |
| 01825032 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], COMP-PERP[0], CRO-PERP[0], DOGE[.12104671], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01825034 | | USD[25.00] | | |
| 01825037 | | BIT-PERP[0], BULL[.04485], FTT[27.09719864], IMX[72.8], NFT [384467577425516735/The Hill by FTX #27674][1], OMG-20211231[0], OMG-PERP[0], SKL[671], USD[23.25], USDT[0.00665710], XMR-PERP[0] | | |
| 01825040 | | LUNC-PERP[0], TRX[.000003], USD[-0.09], USDT[.09] | | |
| 01825047 | | ATLAS[.00725181], BAO[2.52125154], BTC[0.00709758], CRO[703.41362562], DENT[.04366809], DMG[.00912475], ETH[0.09386969], ETHW[0.09282472], FTM[200.2045686], FTT[3.79368725], GBP[0.70], LINA[1697.62458108], MANA[26.98649721], MATIC[256.25991058], NFT [295660685297860828/"CHILL bear" #5][1], NFT [455700113007896580/ONE BRONCO #14][1], SAND[95.95960915], SHIB[3754825.88880700], SXP[.00012362], TRX[.00620249], USD[0.00] | Yes | |
| 01825048 | | BNB-20210924[0], USD[26.59], USDT[50] | | |
| 01825050 | | 0 | | |
| 01825052 | Contingent | BAO[1], BOBA[.020544], BTC[.00000071], DENT[1], DOT[.00004121], DYDX[.07498829], GAL[.03647565], IMX[.00975456], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], NFT [417655457702334854/FTX EU - we are here! #48885][1], NFT [443839505892444625/The Hill by FTX #12452][1], NFT [476024812908053283/FTX Crypto Cup 2022 Key #10341][1], NFT [538145453952158955/FTX EU - we are here! #48832][1], NFT [560728045243641963/FTX EU - we are here! #48615][1], TRX[.000814], UMEE[2.59311613], USD[0.01], USDT[0], USTC[.8] | Yes | |
| 01825055 | Contingent, Disputed | FTT-PERP[0], USD[0.00] | | |
| 01825062 | | ALPHA[.2944093], ATLAS[302.64584092], AVAX-PERP[0], CEL[.03053024], CQT[14.4721076], MER[6.46596820], MNGO[23.98396569], NFT [508487118969195989/Lovenature #1][1], OXY[1.01609871], POLIS[2.05552186], SLRS[10.40770548], SPELL[2296.20335612], SPELL-PERP[0], SRM[.01050808], STEP[28.83989143], TULIP[1.91656853], USD[0.00] | Yes | |
| 01825068 | | TRX[300.00082], USDT[0] | | |
| 01825069 | | USD[0.00] | | |
| 01825070 | | NFT [305241196974286300/FTX EU - we are here! #233174][1], NFT [316198911191983072/FTX EU - we are here! #233293][1], NFT [375761367648280988/FTX EU - we are here! #233259][1] | | |
| 01825076 | | BNB[0], BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 01825077 | | BAO[0], GBP[0.00], KIN[2], TRX[1], USD[0.00] | | |
| 01825079 | | BTC[2.91973873], ETH[.22001379], ETHW[0.22001378], FTT[63.8], SOL[117.54], USD[2.43] | | |
| 01825080 | Contingent | AVAX[0], BULL[.68435318], ETHBULL[8.929878], FTT[0.10356462], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008368], USD[0.01], USDT[0.15485440] | | |
| 01825081 | | ATLAS-PERP[0], DOT-PERP[0], EGLD-PERP[0], POLIS-PERP[0], RSR-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01825082 | | ALICE[150.29542442], AXS[22.22428212], COMP[13.47013992], ENJ[2483], ETH[.0005], ETHW[.0005], FTT[208.66045335], GALA[3426.83588722], LINK[308.788], OMG-PERP[0], SAND[354.38196785], SOL[45.67], TLM[12995], USD[8615.27], USDT[226.22420408] | | |
| 01825083 | | BTC[0.00005557], USD[0.87], USD[0.10320896] | | |
| 01825085 | | AAVE[.0055236], ATLAS[77776.60471625], ATOM[95.563805], AURY[134.97435], BTC[2.19318794], ETH[4.99322120], FTT[.072241], LDO[233.91146], LINK[399.81], POLIS[0.03878410], USD[18189.68], USDT[0.78997376] | | |
| 01825086 | | USDT[.14312167] | Yes | |
| 01825088 | | TRX[.000002], USD[0.88], USDT[0] | | |
| 01825093 | | AURY[47.9904], FTT[.0946], USD[6.23], USDT[.007295], USDT-PERP[0] | | |
| 01825094 | | ADA-PERP[0], ATLAS-PERP[0], CRO[9.984], CRO-PERP[0], ETH-PERP[0], FTT[.09998], GALA-PERP[0], MANA[.9978], MANA-PERP[0], POLIS[.09892], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[-3.10], USDT[4.49842775], XTZ-PERP[0] | | |
| 01825095 | | ETH[0.00163905], ETHW[0.01358350], FTT[203.16559452], USD[-0.99], USDT[-0.00000004] | | |
| 01825098 | | BCH[.0329934], SKL[25.9948], TRX[104.9664], USD[0.20], USDT[6.2357526] | | |
| 01825100 | | BTC[0], USDT[0.00002164] | | |
| 01825101 | | NFT [305610214887297252/FTX AU - we are here! #40212][1], NFT [332617077267083267/FTX AU - we are here! #41346][1], NFT [339488062743236792/FTX EU - we are here! #52498][1], NFT [479640702012499031/FTX EU - we are here! #52608][1], NFT [518644752898735275/FTX EU - we are here! #52697][1] | | |
| 01825102 | | ATLAS[.792], USD[1.81], USDT[.01] | | |
| 01825106 | | BULL[.01970165] | | |
| 01825107 | | ATLAS[0], AUDIO[0], BNB[0], BTC[0], CRO[0], FTT[0], MANA[0], POLIS[0], RAY[148.87211519], SAND[0], SOL[5.07753026], USD[0.00] | | |
| 01825109 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06091782], LUNA2_LOCKED[0.14214158], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01825111 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 01825112 | | ATLAS[673.78907648], USDT[0] | | |
| 01825117 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.58398665], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[124.88], VET-PERP[0], XRP[502.058244], XRP-PERP[0] | | |
| 01825119 | | USD[0.32], XRP[569.64189] | | |
| 01825122 | | ADA-PERP[0], BTC[.00027642], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB[4239084.35777871], USD[-0.40] | | |
| 01825124 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00059988], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SPY-0930[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[965.45], USDT[0.00150757], USO-0930[0], USO-1230[0], ZEC-PERP[0] | | |
| 01825131 | | ATOM-PERP[0], BNB[4.07212391], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.40800000], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL[0], SPELL[0], STEP-PERP[0], USD[0.00], USDT[0.00011595] | | |
| 01825137 | | BCH[0.00000037], BTC[.0255787], CRO[0], DOGE[.00091331], ETH[0.50065666], ETHW[0.50044664], KIN[2], UBXT[0], UNI[8.32058128] | Yes | |
| 01825138 | | BTC[0.00039992], USD[0.63] | | |
| 01825142 | | USD[25.00] | | |
| 01825144 | | ATLAS[11547.916], BLT[162.972], POLIS[137.19834], SRM[15.9998], USD[0.72], USDT[1.21192049] | | |
| 01825147 | | USDT[0] | | |
| 01825151 | | ATLAS[1000] | | |
| 01825152 | Contingent, Disputed | ETH[.00000001], FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01825161 | | BTC-PERP[0], ENJ[0], ETH[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01825163 | | ETH[.00099962], ETHW[.00099962], USDT[25.57819055] | | |
| 01825165 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.07348223], BTC-MOVE-20211028[0], BTC-PERP[-0.198], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[894.99], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.40512088], LTC-PERP[0], LUNA2[0.47623544], LUNA2_LOCKED[1.11121604], LUNC[103701.2716332], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.799919], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2736.30], USDT[0.00000153], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01825170 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01825172 | | APE[0], APE-PERP[0], ATLAS[6916.45553026], ATOM-PERP[0], AVAX[21.7], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETHW[.2368394], GMT[0], LTC-PERP[0], MASK[349.04731384], MATIC-PERP[0], POLIS[0.08657517], SAND[607], SAND-PERP[0], SOL[18.80000000], SOL-PERP[0], TRX[36], USD[0.45], USDT[0], XRP[605.8086054] | | |
| 01825173 | Contingent | ATLAS[7970], BTC[0.01953020], FTM[0], FTT[58.85051045], GOG[1969.34300187], MNGO[3690.32256367], RAY[2388.79397658], SOL[718.04349449], SRM[211.42535154], SRM_LOCKED[4.3911641], STEP[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01825182 | | TRX[.000002], USDT[0] | | |
| 01825185 | | ATLAS-PERP[0], EUR[0.00], LTC[0], USD[0.00], XRP[0] | | |
| 01825188 | | POLIS[25.83108827], POLIS-PERP[0], USD[3.26] | | |
| 01825193 | | POLIS-PERP[0], USD[0.62], USDT[0] | | |
| 01825195 | | ADA-PERP[0], ALGO-PERP[0], DOT-20210924[0], DOT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01825198 | | USD[0.00], USDT[0] | | |
| 01825200 | | 0 | | |
| 01825201 | | ATLAS[1.87854679], ATLAS-PERP[0], BTC[.00002092], BTC-PERP[0], EDEN[.7], ETHBULL[0], FTM-PERP[0], FTT-PERP[0], GOG[1], HT-PERP[0], MNGO[.50235944], UNI[.01615716], USD[-0.12], USDT[1509.72464483] | | |
| 01825202 | | AVAX[.5], BTC[.01264255], ETH[.0579747], ETHW[.0521162], POLIS[0.59062934], SOL[1.25955616], USD[55.59], USDT[0.00001555] | | |
| 01825203 | | AUDIO[.9978], POLIS[.098], TRX[.000001], USD[0.01] | | |
| 01825204 | | AVAX[1.00056438], FTT[0.30408320], USDT[0] | | |
| 01825205 | | ATLAS-PERP[0], ETH[.00058261], ETH-PERP[0], ETHW[.00058261], FIL-PERP[0], MATIC-PERP[0], NFT (467659428270638275/FTX Crypto Cup 2022 Key #2)[1], SOL[2.13107116], SRM-PERP[0], USD[0.26] | | |
| 01825206 | | TRX[.000001], USD[3], USDT[0] | | |
| 01825213 | | BAO[5], ETH[0], KIN[3], RSR[1], TRX[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01825216 | | AGLD-PERP[0], ATLAS[999.6], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], POLIS[35.08798], USD[0.00], USDT[0.00000001] | | |
| 01825217 | Contingent | BTC[.00007571], LUNA2[0.00545103], LUNA2_LOCKED[0.01271907], SGD[0.01], TRX[.387704], USD[1.52], USDT[0.26526125], USTC[.77162] | | |
| 01825218 | | AKRO[1], ATLAS[869.44914238], BAO[2], SHIB[632505.57478118] | Yes | |
| 01825221 | | POLIS[.02], USD[0.00] | | |
| 01825222 | Contingent | ETH[.25466083], ETHW[.007007], FTT[155.579125], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00425985], TRX[.000004], USD[29.50], USDT[300.00307743] | | |
| 01825226 | | 1INCH[5.05245535], AKRO[360], ALPHA[29], ATLAS[60], AXS[.199983], BTC[0], C98[1.99966], CHZ[20], CVC[30], DENT[1600], DODO[20.6], DOGE[0], DYDX[3.399796], EDEN[1.7], ENS[.86], GRT[177], LINA[440], RAY[1], REEFI[610], SLP[980], SRM[1], STEP-PERP[0], SXP[6], TONCOIN[25.8], TRX[0], USD[1.54], USDT[0], XRP[76.27107035] | | |
| 01825227 | | KIN[.00000001], USD[0.00] | | |
| 01825228 | Contingent | LUNA2[0.65119847], LUNA2_LOCKED[1.51946311], SAND-PERP[0], SOL[0], TRX[.000002], USD[0.02], USDT[0], USDT-PERP[0], USTC[92.18029208] | | |
| 01825234 | | ARS[282.82], ATLAS[.96222849], FTT[0.01080800], USD[0.00], USDT[0] | | |
| 01825237 | | ATLAS-PERP[0], FTM-PERP[0], KIN[1736.95674696], KIN-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01825240 | | ALGOBULL[.2978850.5], ATOMBULL[664.671062], BNBBULL[0.00006703], BTC[.00006], BTC-PERP[0], BULL[0.00000967], COMPBULL[.070854], DOGEBULL[2.45363254], ETHBULL[.053], GRTBULL[1032.161449], HTBULL[69.386814], LINKBULL[.049555], MATICBULL[259.945305], SUSHIBULL[430596.763], THETABULL[1.56310152], USD[0.23], USDT[0.00227045], XLMBULL[52.8], XRPBULL[31118.2238] | | |
| 01825241 | | ATLAS[6.78756214], ATLAS-PERP[0], FTM[0], FTT[.07233112], GOG[1686.5428283], RNDR[1525.38835], SLND[387.89592277], SOL[3.61636559], USD[0.52], USDT[0.00000095] | | |
| 01825244 | | ATLAS[9.24], ETH[.00099411], ETHW[.00099411], POLIS[.0943], STEP[.092799], USD[0.00], USDT[0] | | |
| 01825245 | | BNB[0], USDT[0] | | |
| 01825246 | | ATLAS[3436.80614106], USD[0.00], USDT[0] | | |
| 01825247 | | USDT[.72] | | |
| 01825251 | | BAO[1], BTC[.67635266], ETH[3.07194846], ETHW[3.07085117], UBXT[1], USDT[0] | Yes | |
| 01825253 | | BTC-PERP[0], ETH-PERP[0], USD[0.10], USDT[0.00008287] | | |
| 01825254 | | ATLAS[2000], AVAX-PERP[0], BTC[.05642812], BTC-PERP[0], FTT[36], FTT-PERP[0], SOL[34], SRM[60], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01825255 | | ATLAS[5000], AURY[4], POLIS[60], USD[0.97] | | |
| 01825257 | | ATLAS[1000], POLIS[21.797587], SPELL[4798.613], USD[0.38] | | |
| 01825263 | | AVAX-PERP[0], BTC[0.00002223], ETH-PERP[0], TRX[.000001], USD[-2.10], USDT[2.13114351], USTC-PERP[0], XTZ-PERP[0] | | |
| 01825265 | | BTC[0.01019816], SNY[10.43338967], TRX[.000047], USDT[1.18126295] | | |
| 01825267 | | FTM[9328], MNGO[0], USD[8.06], USDT[0.00000015] | | |
| 01825270 | | AKRO[35706.09389776], ATLAS[11163.99230715], AURY[54.36502109], BAO[6], DENT[1], FRONT[1.00473244], HMT[0], IMX[.0001885], KIN[975155.96669425], PERP[10.89268889], RSR[1], SPELL[5725.10598305], TRX[1], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 01825274 | | USDT[0.00000078] | | |
| 01825276 | Contingent, Disputed | TRX[.000133], USD[0.00], USDT[0] | | |
| 01825279 | | APT-PERP[0], ETH-PERP[0], ETHW[.00034586], SOL-PERP[0], SWEAT[199.145], USD[0.00], USDT[0.00000001] | | |
| 01825280 | | STEP[618.71912997], USD[0.00], USDT[0] | | |
| 01825281 | Contingent | AAVE[4.3], ATOM[48.30597], AVAX[15.66], BRZ[0.29090666], BTC[0.04600000], CHZ[2040], DOGE[3420], DOT[442.44861], ETH[.63], FTT[7.13091236], LDO[180], LINK[369.37921196], LUNA2[1.58778099], LUNA2_LOCKED[3.70482232], LUNC[5.11486], MANA[221], MATIC[2635.9928], TRX[4130], USD[0.00], USDT[0.64732403] | | |
| 01825283 | | BTC[0], FTT[0.01645497], USD[2.27], USDT[0] | | |
| 01825288 | | ATLAS-PERP[0], KSHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0.41055415] | | |

Supplemental Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01825296 | | ATLAS[0], BNB[0.00000001], ETH[0] | | |
| 01825299 | | ATLAS[1026.0365991], USD[0.00] | | |
| 01825305 | | DENT[1], FTT[.96951716], RSR[1], SRM[5.54564767], USD[0.00] | | |
| 01825306 | | ATLAS[10997.8], USD[24.96], USDT[0] | | |
| 01825308 | | ATLAS-PERP[0], BRZ[2], USD[0.18] | | |
| 01825310 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[1.39], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008488], BTC-032520], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[10.00], FIL-PERP[0], FTM-PERP[0], FTT[48.10734676], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JOE[.92749699], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[1760], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.495713], TRX-PERP[0], USDI-0.06], USDT[0.00374700], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01825311 | | FTT[0.02011479], USD[0.00], USDT[0] | | |
| 01825312 | | STEP[4.8], TRX[.000001], USD[0.03], USDT[0] | | |
| 01825313 | | USD[0.72] | | |
| 01825314 | Contingent | AURY[0], AVAX[0], BAO[4], DENT[1], FTM[0], GBP[382.65], GRT[1], KIN[4], LUNA2[0.00365715], LUNA2_LOCKED[0.00853335], LUNC[796.35218338], RUNE[104.06482409], SAND[0.00091681], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01825319 | | MANA[.9448], USD[2304.00], USDT[0] | | |
| 01825322 | | 0 | | |
| 01825324 | | ATLAS[0], FTT[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SXP[0], USD[0.89] | | |
| 01825327 | | ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[.00000001], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVX[.00000001], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM[0.00000002], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], USD[0.59], USDT[0.00000917], USTC-PERP[0] | | |
| 01825331 | | CHR[.99981], TRX[.000001], USD[0.00], USDT[0] | | |
| 01825332 | | AAVE[.43991464], AR-PERP[11.8], AVAX-PERP[0], BTC[.0023], DYDX[29.7], ENJ[171], FTM[221], FTT[7.4986932], GALA[1649.92628], GOG[303], GRT[463], IMX[301.5765454], LTC[.89], LUNC-PERP[0], NEAR[35.996217], RNDR[71], SOL[5.38938502], USD[249.97], USDT[49.74650326] | | |
| 01825333 | | ADA-PERP[0], DEFI-PERP[0], DOT-PERP[0], FIL-PERP[0], LINKBULL[30.8], LTC-PERP[0], SOL-PERP[0], USD[0.14], XRPBULL[5500], XRP-PERP[0] | | |
| 01825335 | | FTT-PERP[0], SOL[0], USD[-1.10], USDT[1.88204926] | | |
| 01825337 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.01828052], GALA-PERP[0], LUNA2_LOCKED[25.18311313], MNGO[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RUNE[0], SOL[0.11826479], SOL-PERP[0], USD[-1.22], USDT[0.00000001] | | |
| 01825338 | | MNGO[0], POLIS[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01825339 | | BTC[0], ETH[0.00087250], FTM[0.00087250], FTT[0.09762500], SRM[0], TRX[.000001], USD[2.84], USDT[1.68311828] | | |
| 01825342 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[1.34553920], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], COPE[0.26967022], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[11.54027960], LUNA2_LOCKED[26.92731927], LUNC[1.1982926], MANA-PERP[0], MNGO[7.4692], MNGO-PERP[0], ONE-PERP[0], RAY[0], SAND-PERP[0], SLP[9.924], SLP-PERP[0], SOL[.00439929], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000418], UNI-PERP[0], USD[0.75], USDT[0.33515261], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01825345 | | ETH[0.00000001], FTT[0.19242704], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 01825347 | | USD[0.00], USDT[0] | | |
| 01825352 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[126.76], USDT[0.00000001], XRP-PERP[0] | | |
| 01825353 | | ATLAS[0], CHZ[0], POLIS[0], SOL[0], USD[0.00], USDT[.00246652] | | |
| 01825355 | | USD[25.00] | | |
| 01825359 | | AVAX[1.5], USDT[0.54718172] | | |
| 01825360 | | FTT[0.05901623], USD[0.00] | | |
| 01825361 | | USD[26.46] | Yes | |
| 01825362 | | BTC[0], CHZ[0], COMP[0], ENJ[0], ETH[0], LTC[0], MATIC[0], ZRX[0] | | |
| 01825365 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BOBA[.08478749], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.27], WAVES-PERP[0] | | |
| 01825370 | | MNGO[280], SOL[0], TRX[5.9988], USD[0.59] | | |
| 01825375 | | USD[3.51] | | |
| 01825376 | | AKRO[0], ALICE[0], BNB[0.10117180], DOGE[0], EUR[0.00], IOTA-PERP[0], LTC[0], REEF[0], TLM[0], USD[0.00], USDT[0], XRP[0] | | |
| 01825377 | | MBS[15.99712], USD[0.78], USDT[0] | | |
| 01825379 | | TRX[.000777], USDT[.002796] | Yes | |
| 01825380 | | ATLAS[2339.748], AVAX[1], BAO[2], EUR[0.00], KIN[1], MATIC[141.46954935], RSR[1], TRX[1.00001], UBXT[1], USD[0.00], USDT[60.02970251], WAXL[247.42905132] | | |
| 01825381 | | BTC-PERP[0], ETC-PERP[0], USD[0.32], USDT[0] | | |
| 01825382 | | USD[0.71], USDT[0] | | |
| 01825383 | | MNGO[0], SOL[0], USDT[0.00000137], XRP[0] | | |
| 01825387 | | USD[1.00] | | |
| 01825388 | | USD[0.00], USDT[0] | | |
| 01825389 | | ATLAS[0.35400000], ATLAS-PERP[0], BNB-PERP[0], BTC[0], DFL[0.00000001], HNT[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], POLIS[0], SAND[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], TRY[0.00], USD[-0.05], USDT[0.06111438], XRP-PERP[0] | | |
| 01825390 | | 1INCH-PERP[0], ADA-PERP[0], APT[.1], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.0812964], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.25], USDT[0.00889552], XRP[0] | | |
| 01825391 | | ADA-20210924[0], ADA-PERP[0], ALICE[0], ALT-20210924[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], DAWN-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00664904], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [324641813091299329/FTX EU - we are here! #273807][1], NFT [480495038806693048/FTX EU - we are here! #273805][1], NFT [548590242063749495/FTX EU - we are here! #273803][1], ORBS-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[3.63], USDT[0.04970474] | | |
| 01825395 | | BTC-PERP[0], USD[-0.02], USDT[10.697] | | |
| 01825397 | | USD[0.00], USDT[0.00000036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01825400 | | ATLAS[9.9449], GT[.097302], POLIS[.098765], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01825403 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], MNGO-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01825404 | | ETH[0], USDT[0.00001480] | | |
| 01825407 | | ETH[0], FTT[.02449331], MATIC-PERP[0], RAY[.293401], USD[1.75], USDT[1.30437167] | | |
| 01825408 | | SLRS[16], USD[0.10] | | |
| 01825410 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01825412 | | AKRO[2], BAND[48.76557533], BAO[41], BNB[.00000001], DODO[158.98515102], DOGE[122.93919003], ETH[0.50985577], ETHW[.49170218], EUR[0.00], GRT[20.00414174], GST[9.9], KIN[55], MATH[1], MATIC[224.13367064], RSR[1], SAND[15.55334085], SOL[8.06699090], TRX[5], UBXT[1], XRP[338.44788741] | Yes | |
| 01825413 | | GBP[0.00], SOL[25.9583716] | | |
| 01825420 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[8.7422], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.0015], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENA-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.15], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00125], LUNC-PERP[0], MANA[.00012], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000919], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01825423 | | ATLAS[3], USD[4.02] | | |
| 01825424 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[200], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02997849], FTT-PERP[0], LRC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071553], LUNC[999.998254], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.29] | | |
| 01825430 | | SOL[.00050617], USD[6280.56] | | |
| 01825432 | | AKRO[2], ALPHA[1], ATLAS[8.7581535], BAO[8], BNB[.00002837], CHZ[1], DENT[1], DOGE[1], FRONT[1], HOLY[1.07461837], INTER[0], KIN[4], MATH[1], RSR[3], SECO[1.07434915], TRX[4], TRY[0.00], UBXT[6], USD[0.00], USDT[0], WAVES[.01354931] | Yes | |
| 01825433 | | ATLAS[9.23507261], USDT[0] | | |
| 01825438 | | USD[0.00], USDT[0.00000980] | | |
| 01825442 | Contingent, Disputed | ATLAS[0], POLIS[.00772788], RAY[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01825445 | | GBP[0.00] | | |
| 01825452 | | 1INCH[1.15562936], ATLAS[9.937], CRO[9.9676], FTM[18.99658], FTT[0.29997442], USD[29.52] | | 1INCH[.99892] |
| 01825455 | | TRX[.000008], USD[0.01] | | |
| 01825457 | | ADA-20211231[0], BTC[0.01149955], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 01825459 | | AKRO[2], DENT[1], ETH[.81702772], ETHW[.658156[86], KIN[1], NEAR[36.85558778], SOL[.00005051], UBXT[2], USD[0.00], USDT[0.00000048] | Yes | |
| 01825470 | | ATLAS[11000], ETH[.0379924], ETHW[.0379924], USD[2.03] | | |
| 01825474 | | ATLAS[7310], FTT[0], TRX[.000947], USD[0.01], USDT[0.00000001] | | |
| 01825478 | | ATLAS-PERP[0], BTC[.00009928], POLIS[.098], POLIS-PERP[0], USD[169.32] | | |
| 01825483 | | EUR[0.00], FTM[166.65798343], GBP[0.00], SHIB[17.41073715], USD[0.00] | Yes | |
| 01825485 | | EUR[0.03], TRX[.000001], USD[0.00], USDT[1.15528573] | | |
| 01825495 | | ATLAS[200.21127342], FTM[30], FTT[0.03013287], SECO[.5196358], SRM[0], USD[0.00], USDT[0] | | |
| 01825497 | | BTC[.07615435], ETHW[.000881], USD[0.00], USDT[0.00004587] | | |
| 01825499 | | ATLAS[5.649], SOL[.0499905], USD[0.00], USDT[0] | | |
| 01825502 | | 0 | | |
| 01825503 | | APE-PERP[0], GBP[0.00], PEOPLE-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 01825504 | | ATLAS[1925.15132301], GOG[21.50884956], POLIS[49.09647607], USD[0.00000001] | | |
| 01825506 | Contingent | ATLAS[14000], AVAX[.0669], BTC[1.40858854], ETH[.000946], ETHW[.000946], FTT[.071677], POLIS[110.0003], SOL-PERP[0], SRM[12.98920454], SRM_LOCKED[55.10685828], TRX[7089.9474], USD[1.54] | | |
| 01825509 | | BNB-PERP[0], BYND[.009775], DOGE-PERP[0], ETH-PERP[0], ETHW[.0002], PYPL-20211231[0], SQ[.0037238], TRX[345], TSM[.0033017], USD[10395.15], USDT[0.00000001] | | |
| 01825512 | | ETH[0], TRX[0] | | |
| 01825514 | | ATLAS[1596.65210108], IMX[46.60925316], STG[22.57252078], USD[0.00] | | |
| 01825515 | | ATLAS[1610.123501], POLIS[50.04924328] | | |
| 01825519 | | FTT[1.199848], USD[2.84], USDT[0.00765868] | | |
| 01825520 | | FTT[.099981], USD[203.47] | | |
| 01825522 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GBP[0.00], GRT-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.05], YFI-PERP[0], ZIL-PERP[0] | | |
| 01825531 | | ATLAS[2000], GRT[34.9932], USD[1.09], USDT[0] | | |
| 01825538 | | EUR[0.00], FTT[0.01603357], GBP[0.00], TSLA[0], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 01825539 | | DEFI-PERP[0], SHIT-PERP[0], USD[2.67] | | |
| 01825543 | | BTC[0], ETH[0], ETHW[0.00086078], ETHW-PERP[0], NFT (46598335582075320/FTX EU - we are here! #282085)[1], NFT (50328086715530250/FTX EU - we are here! #282095)[1], USD[0.00], USDT[0] | | |
| 01825544 | | AKRO[1], ATLAS[0], BAO[1], KIN[1], SXP[1.05291751], TRX[2], USDT[0] | Yes | |
| 01825545 | | BNB[0.00989500], USD[0.00], USDT[0] | | |
| 01825550 | Contingent | ADA-PERP[0], APT[.49], BCH-PERP[0], BNB-PERP[0], BTC[0.00009796], BTC-PERP[0], ETH[-0.00719977], ETH-PERP[0], ETHW-PERP[0], GALA[4.658], GALA-PERP[0], LUNA2[0.06887189], LUNA2_LOCKED[0.16070108], LUNC-PERP[0], NEAR-PERP[0], NFT (41150697118138339/FTX AU - we are here! #55167)[1], OP-PERP[0], PUNDIX-PERP[0], UNI[.99], USD[6.85], USDT[0.39290711] | | |
| 01825552 | | TRX[.000001] | | |
| 01825554 | | ATLAS[51139.61758], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[.00003593], FTT-PERP[0], MANA[290], MANA-PERP[0], MATIC[140], MNGO[1750], POLIS[122.1], POLIS-PERP[0], RUNE-PERP[0], SAND[22], SHIB-PERP[0], SOL-PERP[0], STEP[757.2], STEP-PERP[0], USD[7.57], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01825556 | | ATLAS[1823.26840001], POLIS[228.33252504], USDT[0.00000001] | | |
| 01825557 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ[0], FIL-PERP[0], FTM-PERP[0], FTT[53.66093999], FTT-PERP[0], KSM-PERP[0], SOL[29.22836841], TLM-PERP[0], TRX[.000985], USD[0.11], USDT[0.02562190], XRP[0.84932020], XTZ-PERP[0] | | |
| 01825559 | | TRX[.000012], USDT[3.32577725] | | |
| 01825561 | | AVAX[1.26813000], BTC[.0867927], BTC-PERP[0], DOT[8.64113054], ETH[.20573051], ETHW[.20573051], EUR[0.00], FTT[157.41772559], MATIC[798.01628072], POLIS[44.79498951], SOL[1.28100189], USD[600.00], USDT[0.00008264] | | |
| 01825568 | | BTC[.14172866], BTC-PERP[0], ETH-PERP[0], FTT[4.34724], FTT-PERP[0], SOL-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XRP[1535.01813789], XRP-PERP[0] | | |
| 01825570 | Contingent | FTT[0.01574306], LUNA2[0], LUNA2_LOCKED[1.29576216], USD[0.01], USDT[0], USTC[.9048] | | |
| 01825573 | | ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.98], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01825581 | | ETH[0], SOL[.0081646], SOL-PERP[0], TULIP-PERP[0], USD[30.90] | | |
| 01825583 | Contingent | ATLAS[999.82], DFL[89.9928], DOT[.2], DOT-PERP[0], ETH[.017], ETH-PERP[0], ETHW[.017], EUR[0.00], FTT[.025702], IMX[21.99973], LUNA2[0.16090628], LUNA2_LOCKED[0.37544799], LUNC[35037.6820818], MANA[128], MATIC[1111], SOL[.00457726], UNI[9.7], USD[101.62], USDT[0] | | |
| 01825584 | | AXS[0], ETH-PERP[0], EUR[0.00], FTT[0], HXRO[0], SHIB[0], SOL[0], SOL-20210924[0], STEP[0], USD[1.61] | | |
| 01825591 | | BLT[0], DAI[0], ETH[.00003407], ETH-PERP[0], ETHW[0.00003406], SOL-PERP[0], USD[0.00], USDT[0.00000157] | | |
| 01825592 | | BLT[1.09003999], DAI[0], DAWN[0.96348778], DMG[21.00016139], HOLY[1.02591804], HUM[7.05780035], JET[1], LUA[26.34464481], MATIC[0], MTA[1.12361384], POLIS[0], SECO[1.00322473], SLND[1.8916867 5], SNY[1.03871838], SOL[0], TRX[0], UBXT[180.41839649], USD[25.28], USDT[0] | | |
| 01825597 | | ATLAS[36.08836394], BAO[10], BF_POINT[400], DENT[2], ETHW[.05423459], EUR[0.00], FTM[27.19133108], FTT[.17941589], KIN[12], LRC[22.47614287], POLIS[.46960206], RSR[2], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 01825603 | | POLIS[.0962], USD[0.03], USDT[0.00217873] | | |
| 01825604 | | MNGO[0], MNGO-PERP[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01825605 | | FTT[2.6], USD[2.44] | | |
| 01825613 | | ATLAS-PERP[0], SOL[0.00240484], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 01825616 | | TRX[.000001], USD[0.23], USDT[0.10143507] | | |
| 01825621 | | ATLAS[9.534], CRO[449.828], USD[5.18], USDT[3.12059000] | | |
| 01825625 | | 0 | | |
| 01825628 | | BNB[5.1295], BTC[0.04265105], FTT[0], USD[1.65], USDT[0] | | |
| 01825630 | | TRX[.000009], USD[0.55], USDT[.009032] | | |
| 01825632 | Contingent | APT[.000000001], ATLAS[654.27005996], ATLAS-PERP[0], AVAX[.00036549], BNB[0], FTT[.2], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], NFT (345693907757078294/FTX EU - we are here! #210960)[1], NFT (377942616446997120/FTX EU - we are here! #210960)[1], SOL[0], USD[126.95], USDT[0.01808378] | | |
| 01825635 | | TRX[.000027], USD[13.02], USDT[0] | | |
| 01825636 | Contingent | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.01195107], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0.20000000], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA2[0.00007760], LUNA2_LOCKED[0.00018108], LUNC[.00025], LUNC-PERP[0], NEAR[.0762], RNDR-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[25.34], USDT[0], XRP-PERP[0] | | |
| 01825640 | | ATLAS[1000], FTT[0.07554788], USD[2.94], USDT[0] | | |
| 01825641 | | BNB[0], BTC[0.00000031], BTC-0930[0], DOT[35.25017994], ETH[.0000058], ETHW[.63553587], FTT[29.13594227], LINK[60.50924767], LUNC[0], LUNC-PERP[0], SOL[0], STETH[0.00003459], USD[790.63] | Yes | |
| 01825647 | | AKRO[2], ATLAS[0.65662708], BAO[3], CRO[0.00044347], DENT[1], EUR[0.00], SHIB[812254.60140268], UBXT[1], USDT[0] | Yes | |
| 01825648 | Contingent, Disputed | USDT[0] | | |
| 01825649 | | POLIS[.0711], USD[0.00], USDT[0] | | |
| 01825650 | | FTT[.00020819], HXRO[17], USD[0.13] | | |
| 01825651 | | MER[131], TRX[.000001], USD[0.61], USDT[0] | | |
| 01825653 | | DAI[.00075289], ETH[0], SOL[0], USDT[0.00000005] | | |
| 01825654 | | SOL[4.11000000], SOL-PERP[0], USD[0.02] | | |
| 01825661 | | EUR[0.00], USD[0.07], USDT[0] | Yes | |
| 01825665 | | NFT (326719314544223019/FTX EU - we are here! #173233)[1], NFT (504473756837033361/FTX EU - we are here! #173109)[1] | | |
| 01825666 | | USD[25.00] | | |
| 01825669 | | AKRO[1], ATLAS[1349.4194728], AURY[8.198682], BAO[5], KIN[98661.26392472], POLIS[18.13373055], TRX[1], USD[2.05] | | |
| 01825672 | | ATLAS-PERP[0], SHIB[0], SOL[.03650494], USD[1.38], USDT[0.00000233] | | |
| 01825673 | | ADA-PERP[0], BTC[.085], USD[0.66], USDT[.07318144], XRP[7.97369478] | | |
| 01825677 | | EUR[2.70], USDT[69.00000001] | | |
| 01825679 | | AVAX[0], POLIS[0], SRM[20.9958], THETA-PERP[0], USD[1.18], USDT[0.39373989] | | |
| 01825685 | | TRX[46.6655] | | |
| 01825686 | | BTC[0], FTT[25.04046081], THETABEAR[20000000], THETABULL[0], USD[0.00], USDT[0] | Yes | |
| 01825687 | | MATIC[0], SOL[0.05571883], USD[0.31] | | |
| 01825695 | | ATLAS[999.81], USD[10.00] | | |
| 01825704 | | NFT (384772962866363517/FTX EU - we are here! #227103)[1], NFT (450747695496211768/FTX EU - we are here! #227083)[1], NFT (544068044569306857/FTX EU - we are here! #227092)[1] | | |
| 01825709 | | ATOM-PERP[0], BRZ[20.57798221], ETH[0], USD[0.00], USDT[0] | | |
| 01825711 | | DOGEBULL[11.52331466], EOSBULL[1387433.34451411] | | |
| 01825715 | | BTC[0], CRO[0], ETHW[0], FTT[0], SOL[0], SRM[0], USD[0.00] | | |
| 01825716 | | ADABULL[0], ALGOBULL[283100000], ATLAS-PERP[0], FTT[0], GRTBULL[15080], USD[1.04], USDT[0.00000006] | | |
| 01825721 | | BTC[0.94730000], ETH[.000005], ETHW[.000005], SOL[.0668203], USD[1.70], USDT[0.00000038] | | |
| 01825722 | | POLIS[102.71588286], USD[2.70], USDT[0.00342800] | | |
| 01825723 | | ATLAS[8.3242], ATLAS-PERP[0], AVAX[13.595535], AVAX-PERP[0], CAKE-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.71], USDT[0.00000001] | | |
| 01825726 | | ETH[0], FTT[0.19259168], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01825727 | | USD[135.09] | | |
| 01825728 | | ATLAS[1190], BNB[.009], BOBA[9.3], STETH[3.25648533], USD[0.19] | Yes | |
| 01825729 | | HBAR-PERP[0], USD[0.13] | | |
| 01825730 | | ATLAS[69524161], CHZ[1], KIN[1], RSR[1], SXP[1.00159999], USD[0.00], USDT[0.00015998] | | |
| 01825742 | | ATLAS[9.8], USD[2.69] | | |
| 01825743 | | USD[12.29], XTZ-PERP[1] | | |
| 01825746 | Contingent | AVAX[30.14115364], BTC[0-00000801], CEL-PERP[0], ETH[4.49363538], ETH-PERP[3.004], ETHW[4.49363538], EUR[200.68], FTT[29.60097167], GST[0], GST-PERP[0], LUNA2[0.00442028], LUNA2_LOCKED[0.01031400], LUNC[962.527395], MATIC[0], RUNE[0], SOL[7.33190439], USD[-7987.95], USDT[0-00000030] | | |
| 01825750 | | BTC[0], ETH[0], USD[4319.11], USDT[0.00000002] | | |
| 01825753 | | ETH-PERP[0], USD[0.04] | | |
| 01825757 | | ADA-PERP[0], DOT-PERP[0], FTT-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1045.60], USDT[0.94257880], XRPBULL[240.99] | | |
| 01825758 | | USD[0.00] | | |
| 01825760 | | AGLD[34.32386139], BLT[90.61294778], FTT[2], SNX[10.06704733], USD[0.00], USDT[0] | | |
| 01825762 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[5000], AUDIO-PERP[0], BNB[.00000001], DOT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL[39996.2], TRX[.00000308], USD[0.13], USDT[0.00000001], VET-PERP[0] | | |
| 01825766 | | TRX[.000001] | Yes | |
| 01825772 | | ATLAS[0], BLT[0], TRX[.000778], USD[0.08], USDT[0] | | |
| 01825774 | | ATLAS[2150], POLIS[22.6], USD[0.49] | | |
| 01825775 | | FTT[56.9], USD[5.70] | | |
| 01825777 | | ALGOBULL[80000], BSVBULL[57000], BTC[.00008472], BULL[0], COMPBEAR[270000], DEFIBULL[129492.92223357], EOSBEAR[130000], ETCBEAR[8000000], ETHBEAR[9000000], FTT[0.07387411], SOL-2021123100], TRXBEAR[3000000], USD[0.43], USDT[0], XRPBEAR[3000000], XTZBEAR[10000] | | |
| 01825780 | | ATLAS[200.22172916], AUDIO[8.9882], USD[0.01], USDT[1.53926822] | | |
| 01825783 | | ATLAS[4000], TRX[.000001], USD[0.00], USDT[0] | | |
| 01825785 | | BOBA[87], BTC[.01238074], ETH[.51561124], ETHW[.51561124], EUR[0.00], FTT[0.01109106], FTT-PERP[0], OMG[67], USD[1.48], USD[0.00] | | |
| 01825790 | | ATLAS-PERP[0], TRX[.000001], USD[0.00] | | |
| 01825801 | | BTC[0], ETH[0], ETHW[0], FTT[0], USD[0.00] | | |
| 01825804 | | USD[0.00] | | |
| 01825806 | | AUD[0.00], USD[0.00] | | |
| 01825807 | | TRX[0], USD[0.00] | | |
| 01825808 | | USD[0.00], USDT[0] | | |
| 01825813 | | ATLAS[0], POLIS[0] | | |
| 01825814 | | LINK[.00244302], NFT (362691800518676316/BE HAPPY #1)[1], SRM[.00359], USD[0.00], XRP[0] | | |
| 01825816 | | BTC-PERP[0], FRONT[146.97207], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 01825822 | | ETH[.0654086], ETHW[.06461197], EUR[0.00], TRX[1] | Yes | |
| 01825823 | | ATLAS[3172.35722122], POLIS[65.4775598], USDT[0.00000009] | | |
| 01825826 | | FTT[0.05905966], USD[0.01], USDT[0] | | |
| 01825829 | | ATLAS[.89725922], AURY[0], BNB[0], RAY[0.00417294], USD[0.00] | | |
| 01825834 | | BTC[0], ETH[0], POLIS[0], USD[1.05], USDT[0.05529138] | | |
| 01825836 | | BTC-PERP[0], GMT-PERP[0], TRX[.000777], USD[-0.22], USDT[1.5881494], XRP-PERP[0] | | |
| 01825838 | | ATLAS[10000], ATOM[108], FTT[20], GALA[21010], GRT[3000], NEAR[112], RNDR[250.35385128], SOL[50], TULIP[68.4931771], USD[0.40], USDT[0] | | |
| 01825840 | | ATLAS[3], BRZ[.00405542], USD[0.00] | | |
| 01825843 | | ATLAS[168.64337099], BTC[0.00289948], TRX[.000868], USD[0.00], USDT[0.95500000] | | |
| 01825846 | | GBP[100.00] | | |
| 01825861 | | ATLAS[1619.6827], USD[1.59], USDT[0] | | |
| 01825864 | | NFT (548388005075840465/Circulaire #1)[1], USD[5.96] | | |
| 01825867 | | BICO[396.90028], BTC[0], TRX[.00000001], USD[0.00], USDT[5.75009540] | | |
| 01825869 | | ATLAS[4392.27015208], UBXT[1] | Yes | |
| 01825870 | | ATLAS[5545.44170309], BAO[2], GBP[0.00], KIN[7], TRX[1], UBXT[1], USD[0.00] | | |
| 01825873 | | ATLAS[430], MB[36], POLIS[32.8], POLIS-PERP[0], USD[0.00], USDT[1.16116428] | | |
| 01825875 | | XRP[30.75] | | |
| 01825878 | Contingent | ATLAS[3673.94078918], CHZ[293.72025151], DODO[0], ENJ[65.09555038], POLIS[0], SAND[0], SHIB[993664.56579813], SKL[0], SOL[0], SRM[12.44014829], SRM_LOCKED[.2552213], TOMO[44.80268973], USD[0.00], USDT[0], XRP[0] | | |
| 01825883 | | AKRO[1], AUD[0.29], DENT[1], KIN[4102442.210518], UBXT[1] | Yes | |
| 01825886 | | ATLAS[1170], USD[1.39] | | |
| 01825887 | | ATLAS[1.71116254], FTT[.09954], USD[2.18], USDT[0] | | |
| 01825889 | | USD[0.07] | | |
| 01825892 | | SOL[0] | | |
| 01825896 | Contingent | ATLAS[0], BTC-PERP[0], DYDX-PERP[0], ICP-PERP[0], LUNA2[0.00015845], LUNC[34.5034431], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01825899 | | AKRO[11], ATLAS[0], AXS[0], BAO[8], BTC[0], DENT[8], FTT[0], KIN[6], LINK[0.00014225], MATIC[0], MNGO[0], OXY[0], POLIS[0], RSR[4], SLRS[0], SOL[0], SRM[0], TRX[12.29335462], TULIP[0], UBXT[8], USD[0.00], USDT[0.00000148] | Yes | |
| 01825901 | | USD[51.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01825902 | Contingent | APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DYDX[0], ETH[0.00038491], FTM[0], FTT[25], FTT-PERP[0], GMT[0.94000074], GMT-PERP[0], GST-PERP[0], NEAR-PERP[0], NFT (369689648045270234/FTX EU - we are here! #276672)[1], NFT (437837333816068673/FTX EU - we are here! #276682)[1], NFT (449045294855410100/FTX AU - we are here! #54040)[1], NFT (483514968703328287/FTX EU - we are here! #276675)[1], RAY[0], RAY-PERP[0], SOL[0], SRM[.00012909], SRM_LOCKED[.00109186], TSLA[.00000002], TSLAPRE[0], USD[-0.98], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01825904 | | BTC[.01015382], EUR[0.00] | | |
| 01825906 | | ATLAS[0], FTT[3.276988], SOL[0], USD[0.47], USDT[0.00000001] | | |
| 01825910 | | ATLAS[28714.256], MBS[1724], POLIS[751.6566], RAY[175.22295957], USD[0.98], USDT[0.00000001] | | |
| 01825911 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], FTT[0.11394128], FTT-PERP[0], LTC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], SNX[.00000001], SOL[.00082058], SOL-PERP[0], SXP-PERP[0], USD[0.15], USDT[0], XRP-20210924[0] | | |
| 01825914 | | AAVE-PERP[0], ALICE-PERP[0], BTC[.0001], BTC-PERP[0], SOL-PERP[0], USD[487.35], USDT[-204.25928149], VET-PERP[0] | | |
| 01825915 | | ATLAS[2136.20738463], USD[25.00], USDT[0.00646000] | | |
| 01825916 | Contingent | ADABULL[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0.00143779], AVAX[4.09922100], AVAX-PERP[0], AXS[0], BTC[0.00349933], DENT[23695.497], ENJ[0], ETH[.0499905], FTM[411.86054000], FTT[11.3448787], GOG[0], GRTBULL[1670], MNGO[0], NEAR[23.295573], RAY[4.49753406], SOL[5.02186945], SPELL[0], SRM[0.00548228], SRM_LOCKED[.04318776], STEP[0], TLM[0], USD[60.91], WAVES[6.497435], ZIL-PERP[0] | | |
| 01825919 | | EUR[20.02], USD[0.00] | | |
| 01825920 | | ATLAS-PERP[0], BTC[0], EUR[0.00], OMG-PERP[0], SKL-PERP[0], SRM-PERP[0], USD[0.00], XRP[0] | | |
| 01825921 | | LINK[2.27886213], SOL[1.66772897], USD[0.82], USDT[0.00708477] | | |
| 01825924 | | USDT[0] | | |
| 01825937 | | SOL[10.01], USD[0.11], USDT[8.13000001] | | |
| 01825938 | | ETH[.0004978], TRX[.344923], USD[0.00], USDT[0] | | |
| 01825945 | | BF_POINT[200], DENT[1], EUR[0.00], KIN[1], USDT[0] | | |
| 01825946 | | BTC[0.00094489], USD[0.00] | | |
| 01825947 | | ATLAS[9.9424], CHZ[9.9856], FTT[.099964], POLIS[.099532], POLIS-PERP[0], SLP[9.9604], SOL[.0098092], TRX[.000001], USD[0.11], USDT[0] | | |
| 01825948 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[185.46], USDT[0], WAVES-PERP[0] | | |
| 01825950 | | FTT[.099981], MNGO[79.9924], USD[0.00] | | |
| 01825952 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[2.31768263], BNB-PERP[0], BRZ[0], BTC[.00000577], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.2.9801], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.40], USDT[25612.77665299], VET-PERP[0], XRP-PERP[0] | | |
| 01825955 | | ATLAS[0.43], ATOMBULL[.893664], BTC[.00006578], BULL[0.00000381], MATIC[6.11], POLIS[.099202], RAY[.99506], SUSHIBULL[200], THETABULL[.00027651], TRX[.000001], USD[0.31], USDT[0], VETBULL[.085389] | | |
| 01825965 | | ATLAS[1437.11461784], BTC[0.00005882], FTT[150], POLIS[20.05222674], SPELL[134616.08762784], USDT[8.50967444] | | |
| 01825966 | Contingent | GENE[.05639529], LUNA2_LOCKED[0.00000001], LUNC[.001066], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01825968 | | AKRO[1], ATLAS[520.35922033], AUD[0.00], BNB[.80733454], KIN[1], SOL[.00009007] | Yes | |
| 01825971 | | ATLAS[6.76963052], ATLAS-PERP[0], USD[0.00] | | |
| 01825972 | | FTT[.0998], GST[.09000901], GST-PERP[0], SOL[.00922317], TRX[.000373], USD[0.39], USDT[0] | | |
| 01825979 | | BTC-PERP[0], OXY[25], SLP[100], TRX[.000001], TULIP[5], USD[0.34], USDT[1195.41421601] | | |
| 01825981 | Contingent | AVAX[0.00000001], BTC[0.00030000], FTT[0.00000002], LUNA2[3.31663499], LUNA2_LOCKED[0.73881498], LUNC[1.32], OP-PERP[0], USD[30.59], USDT[0.00020084] | | |
| 01825983 | | ALICE-PERP[0], ETH[.00127672], ETHW[.00127672], SPELL[98.081], USD[4.58], USDT[45.24579207] | | |
| 01825985 | | USD[0.00], USDT[0] | | |
| 01825998 | | BTC-PERP[0], FTT-PERP[0], IOTA-PERP[0], TRX[.000001], USD[0.05] | | |
| 01826000 | | ATLAS[994.39968359], BTC[.00177341], SOL[0.85272181], USD[46.76] | | |
| 01826001 | | APE[0], AUDIO[1.0228098], BAO[1], DENT[1], KIN[1], MANA[0.00011841], SAND[0.00096971], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 01826004 | | BNB[0], ETH[0], ETHW[0], FTT-PERP[0], JOE[0], USD[0.02], USDT[0.00000001] | | |
| 01826006 | | ALPHA[1], ATLAS[1060.16790527], BAO[11], DENT[0.21001387], KIN[8], POLIS[0], RSR[2], USD[0.00] | Yes | |
| 01826009 | | THETABULL[6.6749], TRX[.000001], USD[0.20], USDT[0.00000001] | | |
| 01826012 | | AXS[.299943], BLT[.92381], EDEN[.038364], FTM[.99392], TRX[.000001], USD[1.10], USDT[0] | | |
| 01826013 | | USD[0.05] | | |
| 01826016 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01826023 | | ATLAS[792.96356175], KIN[1], UBXT[1], USD[0.00] | | |
| 01826024 | Contingent | AKRO[5], AUDIO[9.51720694], BAO[19], BNB[.0924152], BTC[0], DENT[8], ETH[0.10772394], ETHW[0.10663355], KIN[16], LINK[1.59660334], LTC[.16649294], LUNA2[0.25756531], LUNA2_LOCKED[0.59926944], LUNC[.8280894], MATIC[32.23188837], RSR[1], RUNE[9.38509383], SOL[10.94282083], TRU[1], TRX[1.002285], UBXT[5], USD[0.00], USDT[51.83882235] | Yes | |
| 01826025 | | ADA-PERP[0], AGLD[0], ATLAS[968.35246035], AVAX-20210924[0], CEL[15], FTT[1.03952945], MNGO[162.961297], POLIS[.0943], SOL[7.23175132], USD[0.42], USDT[0.00000001] | | |
| 01826027 | | BTC[0], FTT[0.14574102], USD[0.09], USDT[0] | | |
| 01826029 | | DFL[490], EUR[0.00], SRM[10], TRX[.000197], USD[0.04], USDT[67.85906875] | | |
| 01826030 | | ATLAS[1.418898], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000562], BNB-PERP[0], NEAR-PERP[0], SOL[0.00344069], USD[0.00], USDT[0] | | |
| 01826031 | | BAO[1], EUR[0.00], HUM[59.31032089], KIN[328686.72945598], USD[0.00] | Yes | |
| 01826038 | | ATLAS[2341.51362056], BAO[.00000001], GBP[0.00], SHIB[16189782.31773532], USD[0.00] | Yes | |
| 01826040 | | ATLAS[0], BTC[0], FTM[0], FTT[0], IMX[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01826046 | | BTC[0], BTC-MOVE-0517[0], CEL-PERP[0], OXY[.9998], OXY-PERP[0], USD[-0.79], USDT[0.79455350], VETBULL[4.6], XRPBULL[320] | | |
| 01826048 | | ATLAS[1669.7378], TRX[.000001], USD[0.00], USDT[0], XRP[.98689] | | |
| 01826055 | | GALA[9.82], IMX[298.05686], POLIS[.0982], SPELL[99.8], USD[0.43] | | |
| 01826062 | | ATLAS[9.8], TRX[.000001], USD[0.00], USDT[0] | | |
| 01826063 | | ATLAS[3508.53919426], ATLAS-PERP[0], AUDIO[0], BNB[0], FTT[0], SHIB[603696.54929394], TLM[1420.14579255], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01826070 | Contingent | LUNA2_LOCKED[749.9380383], USD[0.00] | | |
| 01826072 | | BAO[7], EUR[0.00], FTM[15.35387706], KIN[14], MANA[3.41107776], NFT (346665161667847087/Road to Vicopisano-Tuscany HandMade Paintings )[1], SOL[.0000027], SRM[.00017746], UBXT[3], USD[0.00] | Yes | |
| 01826077 | | 1INCH-20211231[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], COMP-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-1.01], USDT[1.16970316] | | |
| 01826083 | | ETH[.05880601], ETHW[.05880601], USDT[2.99510746] | | |
| 01826087 | | ATLAS-PERP[0], USD[1.07], USDT[0] | | |
| 01826088 | | NFT (407434427363217989/FTX EU - we are here! #269797)[1], NFT (496960697949252968/FTX EU - we are here! #269784)[1], NFT (498774208441154456/FTX EU - we are here! #269794)[1] | | |
| 01826091 | | AKRO[1], ATLAS[4575.21984451], BAO[1], EUR[0.00], KIN[1], POLIS[46.97627851], RSR[1], TRX[1], USDT[0] | | |
| 01826095 | | ATLAS[1950], USD[1.68] | | |
| 01826096 | | POLIS-PERP[0], USD[0.39], USDT[0] | | |
| 01826099 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.05], USDT[.10902183] | | |
| 01826101 | Contingent | BTC[0], DOGE[550.89531], DYDX[42.993844], FTM[1058.79879], LUNA2[0.89769283], LUNC[110997.1565325], NEAR[9.9981], SLND[99.981], USD[35.77] | | |
| 01826105 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[.68691821], SOL-PERP[0], TRX[.000001], USD[-15.28], USDT[10.01966971] | | |
| 01826109 | | USDT[0] | | |
| 01826110 | | ATLAS[1376.5149514], FTT[4], USDT[0] | | |
| 01826114 | | ATLAS-PERP[900], USD[15.09] | | |
| 01826115 | | ATLAS-PERP[0], SAND[.4], USD[0.21], USDT[.00138744] | | |
| 01826123 | | CREAM[.008776], USD[1.48], USDT[0] | | |
| 01826130 | | TRX[.000197], USD[0.00], USDT[0] | | |
| 01826133 | | ATLAS[80870], AXS[40], BNB[15.00748371], BTC[.1], ETH[1], ETHW[1], FTT[61.08766522], SHIB[30000000], SOL[20], USD[3690.43] | | |
| 01826135 | | ADA-PERP[0], TRX[.000016], USD[-29.76], USDT[41.00000400] | | |
| 01826139 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01826140 | | BTC[.5138473] | | |
| 01826145 | Contingent, Disputed | 0 | | |
| 01826157 | Contingent | BIT[77.993404], BTC[.06074717], ETH[0.75783578], ETHW[.28687827], FTT[5.16741564], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00748], TONCOIN[.09446], UMEE[3029.548], USD[0.27] | | |
| 01826161 | | AMPL[0], BCH[1.428], BTC[.002], BVOL[0], DOGE[34672], EUR[0.00], FIDA[2.95991], FRONT[3.70816], FTM[5591], FTT[25.09373874], GENE[304.1], LINK[835.4], MOB[.49905], SOL[.0277162], SRM[.98955], SUSHI[.97355865], USD[4510.70], USDT[10.50152500] | | |
| 01826163 | | ATLAS-PERP[0], AXS-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.20], USDT[0] | | |
| 01826164 | | BNB[0], CRO[95.62902048], USD[0.00] | | |
| 01826166 | | TRX[.000001], USDT[0.92451916] | | |
| 01826168 | | USDT[.09063868] | Yes | |
| 01826169 | | AURY[22.64120406], TRX[.2], USD[0.64], USDT[0.00000001] | | |
| 01826179 | | ADA-PERP[0], CRO-PERP[0], FTT-PERP[-4.3], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[136.95], USDT[0] | | |
| 01826180 | | FTT[0.11424657], USD[0.27], USDT[0] | | |
| 01826182 | | APE-PERP[0], ATLAS[679.8708], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[11.6], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000045], USD[8.35], USDT[0.14070518], VET-PERP[0], ZIL-PERP[0] | | |
| 01826183 | | ATLAS[1000], USD[0.00] | | |
| 01826188 | | DYDX-PERP[0], ETH[0], FTT[0.00000001], NFT (309969182705061196/FTX EU - we are here! #148929)[1], NFT (401314032651363779/FTX AU - we are here! #44241)[1], USD[0.40], USDT[0] | | |
| 01826194 | | ATLAS[0], C98[0], CEL[0], DOGE[0], DYDX[0], FTM[0], FTT[0.00836984], IMX[0.07716769], MBS[0], MNGO[0], RAY[0], RUNE[0], SLP[0], USD[1.01], USDT[0] | | |
| 01826196 | | USDT[0] | | |
| 01826197 | | AUD[0.03], CRO[157.94020192], GRT[16.38388316], KIN[2] | Yes | |
| 01826198 | | ATLAS[5654.44524751], BNB[0], BTC[0], ETH[0], FTM[13.45406934], POLIS[10.28990397], USD[0.00], USDT[0] | | |
| 01826199 | | DFL[1989.6219], GENE[8.2], POLIS[31.23903250], RUNE[9.19789898], SAND[24.9848], SOL[9.47000000], TULIP[127.39349654], USD[0.94], USDT[0] | | |
| 01826200 | | GODS[9], USD[0.00] | | |
| 01826206 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.00031783], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1812.20708411] | | |
| 01826213 | | 0 | | |
| 01826217 | | ATLAS[9.4015], EUR[0.00], LINA[454.47800659], POLIS[.092115], USD[0.00], USDT[0] | | |
| 01826218 | | BAO[1], BOBA[.0003524], DENT[1], EUR[0.00], KIN[2], OMG[.0003524], SLP[164.41497744], TRX[2], USD[0.00], XRP[369.1609128] | Yes | |
| 01826219 | | ADA-PERP[0], ATLAS[2360], SHIB[25495155], USD[0.13] | | |
| 01826226 | | ATOM-PERP[0], BADGER-PERP[0], BTC[.02125566], BTC-20210924[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.24] | | |
| 01826227 | Contingent | ATLAS[14106.18904814], BTC[0], FTT[0], SRM[.0016345], SRM_LOCKED[0.00809107], USD[0.00], USDT[0] | | |
| 01826228 | | BNB[.009998], USD[0.76] | | |
| 01826229 | | POLIS[0.20752727], USD[0.01] | | |
| 01826233 | | BNB[0.19987522], BTC[0.08604449], DOGE[3.9062398], ETH[0.54481461], ETHW[0.31685346], FTT[12.99931906], LINK[8.59797464], LTC[1.09], MATIC[70.3823337], MER[121], RUNE[11.3], SOL[2.25676282], SRM[9], TRX[.000003], USD[0.70], USDT[1.16606089], XRP[475.27421436] | | |
| 01826235 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01826237 | | BNB[.00015768], TRX[.001245], USD[0.00] | | |
| 01826244 | | TRX[.000002], USDT[0.74586678] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01826245 | | NFT [457947196578162761/FTX EU - we are here! #222929][1], NFT [505319014655454070/FTX EU - we are here! #222915][1], NFT [562583030066328776/FTX EU - we are here! #222898][1] | | |
| 01826249 | | KIN[582657.69917236], USD[0.24] | | |
| 01826254 | | BNB[0], SOL[0] | | |
| 01826261 | | USD[0.06], USDT[0] | | |
| 01826262 | | FTT[1.299982], POLIS[0], RAY[0], USD[0.17], USDT[0] | | |
| 01826265 | Contingent, Disputed | USDT[0] | | |
| 01826268 | Contingent, Disputed | ATLAS[1000], FTT[0.05736340], SOL[.3], SOL-PERP[0], USD[25.00] | | |
| 01826275 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01826276 | | ETH[.002], ETHW[.002], FTT[0.07946156], TRX[.000778], USD[0.57], USDT[0.00530700] | | |
| 01826281 | | AVAX[20], BTC[0.02976093], USD[2.02] | | |
| 01826283 | Contingent | BTC[0], LUNA2[0.00000858], LUNA2_LOCKED[0.00002003], LUNC[1.87], USD[0.00] | | |
| 01826285 | | ALGO-PERP[159], ETH[.05162854], SOL[5.52556239], USD[-26.22] | | |
| 01826293 | | ATLAS[67992.4437], TRX[.321308], USD[2.84] | | |
| 01826296 | | APE-PERP[0], APT-PERP[0], AUD[0.04], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0.11800000], FTM[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], STEP[0], TRX-PERP[0], USD[0.00], USDT[74.75790000], USTC-PERP[0], WAVES-PERP[0] | | |
| 01826300 | | ATLAS[0], BTC-PERP[0], CQT[0], ETH[0.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01826301 | | USD[20.71], USDT[0.00000001] | | |
| 01826302 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[25.54], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01826306 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01826307 | | ATLAS[0], BTC[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01826312 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00002960], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OKB-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[5.94], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01826313 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX[8.43431898], AVAX-PERP[0], BNB[0.84686856], BTC[0.02549814], CRV-PERP[0], ETH[.37897336], ETH-PERP[0], ETHW[.231], FTT[0.38236424], GMT-PERP[0], LUNC-PERP[0], MANA[314], MATIC[193], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[92.83], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01826315 | | USD[0.38], USDT[0] | | |
| 01826316 | | ATLAS[109.38650082], POLIS[10.44818302], USD[0.00] | | |
| 01826320 | | ATLAS[1270], BNB[.0002385], POLIS[86.1], USD[0.11] | | |
| 01826321 | | ATLAS-PERP[0], ETH[.00005958], ETHW[0.00005957], LOOKS-PERP[0], USD[2121.69] | | |
| 01826328 | | NFT [334638828583539597/FTX EU - we are here! #184012][1], NFT [427268634191782604/FTX EU - we are here! #184217][1], NFT [532072252876754031/FTX EU - we are here! #184119][1], USD[0.00] | | |
| 01826334 | | BTC[.0103], FTT[.09700011], USD[1.84], USDT[0.49046655] | | |
| 01826336 | | ATLAS[480], AURY[6.44842384], USD[0.05] | | |
| 01826338 | | ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM[3613.27720000], FTM-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SAND-PERP[0], SAND-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TLM[0], UNI-PERP[0], USD[1.63], USDT[0], ZEC-PERP[0] | | |
| 01826350 | | BNB[0], BTC[0.00000001], CRO[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0.00000001], MSOL[0.00000001], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01826351 | Contingent, Disputed | ETH[0.00000001], ETHW[0.00000001], TRX[.000001] | | |
| 01826355 | | ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MNGO-PERP[0], SRM-PERP[0], TRX[79.9848], TRYB[114], USD[0.10], USDT[8934.86871253], XRP-PERP[0], XTZ-PERP[0] | | |
| 01826357 | | ATLAS[1600], BTC[.02223475], CRO[820.52135], GOG[15], POLIS[11.7], USD[0.16] | | |
| 01826366 | | USD[2.29] | | |
| 01826375 | | ATLAS[20215.12969614], BAO[1], DENT[1], KIN[1], SXP[0.00133656], USD[0.00], USDT[104.38669174], XRP[.15327303] | Yes | |
| 01826377 | Contingent | AMPL[0], BTC[0], FTT[0.00298152], GRT[0.56375494], RAY[0], SOL[0], SRM[.00120564], SRM_LOCKED[.5223447], USD[0.49], XRP[0] | | GRT[.563125], USD[0.49] |
| 01826378 | | OXY[3.9992], TRX[.000001], USDT[.262] | | |
| 01826382 | | TRX[.000004], USDT[0.00000031] | | |
| 01826384 | | BAO[1], EUR[0.00], UBXT[1] | | |
| 01826387 | | BTC[.00148488], ETH[.00000009], ETHW[.00000009], USD[0.00] | | |
| 01826394 | | BNB[0.14518746], BTC[0], DOGE[-0.03721286], ETH[0.00000001], USD[0.00] | | |
| 01826399 | | EUR[0.00], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01826401 | Contingent | APE[0], ATLAS[0], AVAX[0], BNB[0], BOBA[0], BTC[0], CRO[0], CRV[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], GALA[0], GARI[0], GBP[0.00], HNT[0], IMX[0], JOE[0], KIN[0], LDO[0], LINK[0], LTC[0.04225073], LUNA2[0], LUNA2_LOCKED[1.09565149], LUNC[0], MANA[0], MATIC[0], MBS[0], MNGO[0], NEAR[0], REEF[0], RNDR[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SRM[0], STARS[0], STEP[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000001], USTC[0], WFLOW[0], YGG[0] | Yes | |
| 01826402 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00085132], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.49], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[10245.23395], USD[2601.47], USDT[3.44972276] | | |
| 01826403 | | USD[0.00] | | |
| 01826404 | | BNB[.73228807], USD[105.29] | | |
| 01826405 | | ATLAS[730], POLIS[14.42603021], TRX[.000001], USD[0.16], USDT[0] | | |
| 01826410 | | USD[0.05], USDT[0] | | |
| 01826418 | Contingent | ATLAS[0], AURY[0], ETH[0], LUNA2[0.00573922], LUNA2_LOCKED[0.01339152], LUNC[1249.72824641], SOL[0], SXP[0], TRX[.000036], USD[0.00], USDT[0.00001797] | | |
| 01826419 | | BCHBULL[468.66855289], EOSBULL[22851.03909563], LTCBULL[376.28810629], XRPBULL[7795.17758492] | | |
| 01826420 | | USD[0.00] | | |
| 01826421 | | ATLAS[890], KSHIB[9.76], RAY[.9978], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01826423 | | BTC-PERP[0], LRC-PERP[0], MATIC[.008], USD[603.14] | | |
| 01826429 | | BRZ[2756.70571610], BTC[0], SHIB[1299766], SOL[.0199964], USD[0.00] | | |
| 01826431 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[2.69], WAVES-PERP[0], XRP-PERP[0] | | |
| 01826432 | | ATLAS[2888.848], KNC-PERP[0], MNGO[1969.23], USD[0.00], USDT[0.00000001] | | |
| 01826438 | | SOL[.00000001], USD[0.45], USDT[0.00014257] | | |
| 01826442 | | SHIB[0], USD[0.00], USDT[0] | | |
| 01826443 | | FTM-PERP[0], HT[0.00314220], SOL-PERP[0], TRX[.000001], USD[1.23], USDT[.33] | | |
| 01826445 | | ATLAS[244.08387312], POLIS[3.83396680] | | |
| 01826446 | Contingent | AKRO[1], BAO[2], EUR[0.00], KIN[5], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00995503], UBXT[2], USD[0.00], USDT[0], XRP[96.83638833] | Yes | |
| 01826448 | | BICO[.00337363], BNB[.00000001], DYDX[0], ETH[0], FTT[.00419565], MATIC[0], TRX[.4165378], USD[0.01], USDT[0.00001767] | | |
| 01826451 | | FTT[.08456908], POLIS[1.3], USD[0.00] | | |
| 01826455 | | 0 | | |
| 01826464 | | SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01826467 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01826470 | | AKRO[1], ATLAS[0.83540181], BAO[6], DENT[1], KIN[3], NFT (395768770283163484/Merged Digitalisation | Gold Parts #4)[1], NFT (477597729307310605/Merged Digitalisation | Gold Parts #5)[1], NFT (519791039003078485/Merged Digitalisation | Gold Parts #3)[1], NFT (530864509285826836/Retro-Future-Bitcoin | Deep Sea Blue Edition)[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00493214] | Yes | |
| 01826471 | | ATLAS-PERP[0], USD[0.25], USDT[.003801] | | |
| 01826473 | | ATLAS[0], FTM-PERP[0], FTT-PERP[0], OMG[0], PERP[0], ROOK[0], TRX[.000001], USD[0.25], USDT[0] | | |
| 01826477 | | ATLAS[9277.50947744], USD[0.00], USDT[0] | | |
| 01826478 | | APE[0], MKRBULL[0], TRX[.000001], USD[0.00], USDT[0], WAVES[0] | | |
| 01826479 | | ATLAS[589.9639], ATLAS-PERP[0], FTT-PERP[0], POLIS[118], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01826480 | | ETH[.06299943], USD[1.70], USDT[0] | | |
| 01826482 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[75.58], STEPI.05456], UNI-PERP[0], USD[2204.88], USDT[0.00000001], USTC-PERP[0], ZEC-PERP[0] | | |
| 01826483 | | AUD[0.00], C98[302.9394], ETHW[2.973], FTT[25.67924253], USD[64.27], USDT[0.44560719] | | |
| 01826487 | | USD[300.00] | | |
| 01826488 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USDT[.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01826490 | | BTC[0], EUR[0.00], USD[0.01] | | |
| 01826495 | | BNB[0], NFT (365018952766097029/FTX EU - we are here! #222347)[1], NFT (399996852548381833/FTX EU - we are here! #222297)[1], NFT (439026410234408363/FTX EU - we are here! #222308)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01826497 | | BTC[0.67003429], ETH[0.00015177], FTT[0], GBP[0.17], USD[0.22], USDT[0.02248962] | | |
| 01826498 | | BAO[4], EUR[0.00] | | |
| 01826508 | Contingent | ALGO[0.00000001], BNB[.00000001], BOLSONARO2022[0], BTC[0.00017315], DOT[0], ETH[0.00000001], FTT[25.00000001], GRT[300], LINK[33.00063083], NEAR[0.00000001], SOL[0], SRM[.00021632], SRM_LOCKED[.00111488], THETA-20211231)[0], UNI[0], USD[0.80], USDT[0.23005014], XRP[0] | | |
| 01826517 | | AUD[0.00], DENT[2], RSR[1], TRX[2] | Yes | |
| 01826522 | | POLIS[1.48141531], USD[0.00] | | |
| 01826527 | | BULL[.37334734], ETHBULL[.8792] | | |
| 01826529 | | FTT[0.03326740], USD[0.00], USDT[2.26278631] | | |
| 01826534 | | FTT[27.8], SOL[0], TRX[.000001], USD[0.04], USDT[0.37643998] | | |
| 01826536 | | BIT[336.9326], USD[28.02], USDT[0] | | |
| 01826537 | | ATLAS-PERP[0], SOL[.00179927], USD[-0.01], USDT[-0.00000004] | | |
| 01826541 | | ATLAS[9.55], USD[0.00], USDT[0] | | |
| 01826544 | | ATLAS[5270], CRV-PERP[0], ETH-PERP[0], POLIS[77.7], SOL-PERP[0], USD[0.21] | | |
| 01826545 | | TRX[.000001] | | |
| 01826547 | | FTT[0.01668675], SOL[1.61], USD[0.86] | | |
| 01826551 | | ATLAS[949.829], ETH[0], FTT[3.99928], SOL[1.35225896], USD[0.00] | | |
| 01826553 | | CRO[0], ETH[0], FTT[160], SOL[0], USD[789.64], USDT[0.00000001] | | |
| 01826555 | | BTC-PERP[0], GMT-PERP[0], USD[1631.54], XEM-PERP[0] | | |
| 01826557 | Contingent | AKRO[2], BAO[3], DENT[1], LUNA2[1.17110336], LUNA2_LOCKED[2.63713459], LUNC[255113.66183624], POLIS[0], RSR[1], SLP[0], SOL[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01826559 | | AKRO[1], CAD[0.00], KIN[4], TRX[1], UBXT[1] | | |
| 01826565 | | ATLAS[1000], MAPS[46.9906], TRX[.000002], USD[1.18], USDT[0] | | |
| 01826568 | | ANC-PERP[0], ENJ-PERP[0], ETH[.00033306], ETHW[0.00051614], PEOPLE-PERP[0], USD[2.68], USDT[0.00847676] | | |
| 01826570 | | AUD[0.00], FTT[0.02745598], USD[2.67] | | |
| 01826573 | | ATLAS[665.55306533], CQT[9.998], OXY[8.073168], POLIS[4.58353118], SECO[.71185184], TULIP[1.46513], USD[1.19], USDT[0.00000002] | | |
| 01826582 | | AVAX[.02622662], AXS[0], GALA[1888.10945467], MANA[845.67068087], POLIS[0], SPELL[18494.08], USD[0.00] | | |
| 01826584 | | BAO[1], GBP[0.01], LINK[3.37144547], USD[0.01] | Yes | |
| 01826585 | | BTC[0.36033031], CRO[4320], ETH[3.5958157], ETHW[3.5958157], EUR[0.75], FTT[16.97966112], SOL[66.54], USD[127.07], USDT[0.71866881] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01826587 | | BTC[.00001459] | | |
| 01826597 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0001894], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC.00145], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.908976], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01826601 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[4000.00], AVAX-PERP[0], AXS-PERP[0], BAT[.1888], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00053477], ETH-PERP[0], ETHW[0.00053477], FTM-PERP[0], FTT[.0883673], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[.0926965], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25680128], LUNA2_LOCKED[0.59920299], LUNC[55919.02], LUNC-PERP[0], MATIC-PERP[-.2359], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[93592], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], UNI-PERP[0], USD[1041.96], USD[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01826602 | | FTM[.8546], USD[0.00] | | |
| 01826605 | | MNGO[2157.5979242], USD[0.59], USDT[0] | | |
| 01826606 | | ADABULL[0], AGLD[0], ATLAS[0], ATOMBULL[0], AURY[0], AVAX[0], BNB[0], BULL[0], DOT[0], DYDX[0], ENJ[0], ETH[0], ETHBULL[7.07751966], FIDA[0], FTM[0], FTT[0], GALA[5233.17558212], GENE[0], GODS[62.3104685], GOG[750.61354170], HNT[0], IMX[565.34780384], KIN[0], LINKBULL[0], LOOKS[0], MANA[0], MATICBULL[28829.99137769], PERP[0], POLIS[0], RAY[0], RNDR[0], RUNE[0], SAND[795.69463970], SHIB[3649359.22216140], SLRS[0], SNY[0], SOL[0], SOSI[82842.61284825], SPELL[82.92002531], TULIP[0], USD[0.00] | | |
| 01826607 | | ATLAS[173124.206], BTC[.00020924], USD[215.68] | | |
| 01826608 | Contingent, Disputed | LTC[.00000001] | | |
| 01826609 | | ATLAS[0], BNB[0], BTC[0], DOGE[0.00006007], ETH[0.00000001], ETHW[0.00000001], MANA[0.00011337] | Yes | |
| 01826613 | | BTC[.00000021] | Yes | |
| 01826616 | | ATLAS[3309.40287491], POLIS[77.60043536], USDT[0.00000002] | | |
| 01826617 | Contingent | AVAX[1.36354717], BTC[0.00690817], BTC-PERP[0], ETH[0.17053923], ETHW[0.17029333], LUNA2[0.30483324], LUNA2_LOCKED[0.71127758], USD[3.29] | | AVAX[1.29974], BTC[.000899], ETH[.044885] |
| 01826621 | | BTC[0], BTC-PERP[0], FTT[.08570882], TRX[.278965], USD[2.52], USDT[0] | | |
| 01826624 | | EUR[0.00] | | |
| 01826625 | | ATLAS[0], AURY[0], BTC[0], ETH[0], FTM[0], POLIS[0], SOL[16.41680364], USD[0.00] | Yes | |
| 01826626 | | USD[0.00], USDT[0] | | |
| 01826627 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01826629 | | TRX[.000777], USD[2.16], USDT[0] | | |
| 01826630 | | ATLAS[9.2], BTC[.00836782], FTT-PERP[0], USD[-2.55] | | |
| 01826634 | | ATLAS[8863.24396534], ATLAS-PERP[0], ATOM-PERP[0], ICX-PERP[0], IMX[69.19831461], USD[0.00] | | |
| 01826635 | | SOL[0] | | |
| 01826636 | | BNB[.1399772], BTC[0.00189935], ETH[.07598803], ETHW[.07598803], USDT[1.02711039] | | |
| 01826637 | | ATLAS[0], BTC[.0327], FTT[1.11377372], GMT[.58978268], GST[.00851141], SOL[155.24810348], TRX[.000787], USD[0.18], USDT[0.07418327] | | |
| 01826638 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-0930[0], USD[0.15], XRP-PERP[0], YFII-PERP[0] | | |
| 01826643 | | USD[0.00] | | |
| 01826647 | | ATLAS-PERP[0], BTC[.00002592], FTT[25.00446261], LOOKS[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01826650 | | ATLAS[0], SOL[0] | | |
| 01826653 | | ADA-PERP[0], BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[0.17], USDT[1.20165811] | | |
| 01826654 | | BF_POINT[200], FTM[0], KIN[2], SOL[0], TRX[2], USD[0.00], USDT[0] | | |
| 01826660 | | SOL[.3], USD[0.00], USDT[0.25851354] | | |
| 01826664 | | ATLAS[9.6504], POLIS[.09639], USD[0.00] | | |
| 01826670 | | BTC-PERP[0], ETH-PERP[0], USD[0.64] | | |
| 01826671 | | AVAX-PERP[0], BIT-PERP[0], BOBA[38.89407701], BTC[.000019], BTC-PERP[0], EDEN[.082083], ENS-PERP[0], ETH-PERP[0], FTT[230.20144455], OMG[0], OMG-PERP[0], USD[1518.20], USDT[0.00720000] | | |
| 01826675 | | AKRO[2], BAO[3], CHZ[1], DENT[1], EUR[0.00], KIN[5], USD[0.00] | Yes | |
| 01826678 | Contingent, Disputed | USDT[0.00048847] | | |
| 01826681 | Contingent | ANC-PERP[0], APE[0], ATLAS[0], AURY[0], AXS[0], BNB[0], BOBA[0], BTC[0.29362817], CEL-PERP[0], DFL[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GODS[0], GST[0], GST-PERP[0], LRC[0], LUNA2[5.74083139], LUNA2_LOCKED[13.39527325], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], RAY[0], SOL[0], SOL-PERP[0], STETH[0], TONCOIN[0], TRX[0.34106467], USD[0.00], USDT[0.00000504], USTC-PERP[0] | | |
| 01826687 | | ATLAS[999.8], DFL[539.892], ETH[.000994], ETHW[.000994], MNGO-PERP[0], POLIS[10], USD[0.95], USDT[0.00000001] | | |
| 01826688 | | AGLD[.0209428], ATLAS[9.4], AXS[.07874], DYDX[.08224], FTM[.8564], FTT[.09708], IMX[.0655], LUA[.00675664], POLIS[9.978], RAY[.9838], SHIB[96560], SOL[.0088049], TONCOIN[.07608], USD[0.18] | | |
| 01826690 | Contingent | ETH[18.96440661], ETHW[0], FTT[151.01554651], LRC[10000.10573], MSOL[570.97286103], NFT (352753945565942071/The Hill by #21593)[1], SGD[0.00], SRM[.00443295], SRM_LOCKED[2.56076793], USD[0.06], USDT[0.00000001], USTC[0] | | |
| 01826692 | | 0 | | |
| 01826693 | | AKRO[4], BAO[2], BF_POINT[400], CHZ[0], CRV[115.32385197], CVX[23.91593007], DOGE[497.551051], ETH[.00000001], FXS[20.94030004], KIN[10], TRX[3.000011], UBXT[1], USD[109.58], USDT[0] | Yes | |
| 01826694 | | NFT (348315041846237781/FTX AU - we are here! #39314)[1], NFT (472440584583448337/FTX EU - we are here! #233049)[1], NFT (542931715650924124/FTX EU - we are here! #233034)[1] | | |
| 01826695 | | USD[0.21], USDT[0] | | |
| 01826696 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], REEF-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 01826701 | | EUR[0.00], LINK[70.7], STEP[201.25872033], USD[0.70] | | |
| 01826706 | | BTC[0.00131196], ETH[.00799982], ETHW[.00799982], USD[0.51] | | |
| 01826707 | | USD[0.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01826709 | | ATLAS[40], ATLAS-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], ETH-PERP[0], RAY[20.9753421], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.80], | | |
| 01826710 | | USD[0.41] | | |
| 01826715 | | NFT (428671778521804010/FTX AU - we are here! #53845)[1] | | |
| 01826720 | Contingent | AXS[0], BNB[0], ETH[0], ETHW[0], FTT[36.4], LUNA2[0.00599627], LUNA2_LOCKED[0.01399130], LUNC[0], RUNE[0], SOL[5.32740527], USD[1574.26], USDT[0.00000001] | | |
| 01826723 | | ATLAS[11.25408526], SOL[.00565004], USD[1.14] | | |
| 01826724 | | ATLAS[1.07896922], USD[0.01], USDT[0] | | |
| 01826725 | | AGLD-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.33] | | |
| 01826727 | | BF_POINT[100], USD[0.00], USDT[0.00000001] | Yes | |
| 01826729 | | ATLAS[2000], KIN[223230.89515588], MNGO[139.29317572], OXY[129], RAY[7], SRM[8.38878515], USD[1.34], USDT[0.00438517] | | |
| 01826730 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 01826732 | | ATLAS[0], ETH[0], USD[1.11], USDT[0.00000001] | | |
| 01826733 | | ATLAS[4.73414463], ATLAS-PERP[10710], USD[-19.74], USDT[44.72187888] | | |
| 01826734 | | ATLAS[5080], TRX[.230147], USD[1.16] | | |
| 01826738 | | FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01826739 | | ATLAS[4059.188], ATLAS-PERP[0], EDEN[13.89722], FTT[0.00106134], USD[0.47], USDT[0] | | |
| 01826740 | | BAO[5], COPE[.00044861], FIDA[.00023641], GBP[0.00], KIN[90.78041219], MNGO[.00385072], OXY[.00063823], STEP[.00147286], TULIP[.00003844], UBXT[2], USD[0.01], USDT[0.00271536] | Yes | |
| 01826745 | | ATLAS[1283.87359054], POLIS[20.73692897], TRX[.000016], USD[0.12], USDT[0.00000001] | | |
| 01826746 | | USD[0.00] | | |
| 01826751 | | SOL[1.34512497], USD[1.80] | | |
| 01826755 | | BNB[0], ETH[0], NFT (352992113332003483/FTX EU - we are here! #234635)[1], NFT (375394489407095506/The Hill by FTX #28840)[1], NFT (401948311712234274/FTX EU - we are here! #234654)[1], NFT (574572335981479274/FTX EU - we are here! #234677)[1], USD[0.00], USDT[0.00002914] | | |
| 01826757 | | THETABULL[.0009], USD[1.08], USDT[0] | | |
| 01826762 | | TRX[.000001] | | |
| 01826763 | | USDT[0.00092951] | Yes | |
| 01826765 | | FTT[0], SOL[0], USD[0.00] | | |
| 01826770 | | USD[262.84] | | |
| 01826774 | | TRX[.000002], USDT[84.50924889] | | |
| 01826775 | | LINK[0], SPELL[100], TRX[100.00000100], USD[0.00], USDT[0.00612001] | | |
| 01826778 | | ATLAS[6488.7669], POLIS[10], TRX[.000002], USD[0.20], USDT[0.00000001] | | |
| 01826779 | | ADA-PERP[0], BNB-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01826783 | | FTT[.09647], USDT[0] | | |
| 01826785 | | BLT[.994], BULL[.00006], ETHBEAR[910000], ETHBULL[.0004], ETH-PERP[0], SOL[.00027073], SOL-PERP[0], USD[0.00], USDT[3956.95161805] | | |
| 01826786 | Contingent | FTT[0.04714994], NFT (400700143448104740/FTX AU - we are here! #15645)[1], NFT (407829130080579498/The Hill by FTX #25459)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000175], USD[0.66], USDT[0.00000001] | Yes | |
| 01826791 | | AKRO[1], BAO[5], BTC[0.87748439], DENT[2], ETH[2.49294436], ETHW[2.49216575], FTM[1596.21121259], FTT[106.48827989], HXRO[1], KIN[2], MATIC[237.91380565], RAY[42.92075335], SHIB[619186916.39262735], SOL[2.47951416], SRM[265.54033435], TRX[11], UBXT[5], USD[0.00] | Yes | |
| 01826794 | | GBP[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 01826795 | | ETHW[3.509], USD[0.01], USDT[0] | | |
| 01826797 | | ATLAS[1861.22702588], BAO[1], CAD[0.00], KIN[4], ORBS[698.58105282], USD[0.00] | Yes | |
| 01826807 | | ATLAS[999.81], POLIS-PERP[0], USD[-0.14] | | |
| 01826810 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00232259], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], THETABULL[0], USD[1.35], WAVES-PERP[0] | | |
| 01826814 | | ATLAS[1569.8917], USD[0.60] | | |
| 01826821 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK[.00000001], LUNC-PERP[0], MATIC-PERP[0], USD[2954.74], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01826823 | | BTC[.0001015], SHIB[664540.13822435] | | |
| 01826824 | | ATLAS[25203.33475185], TRX[.000002], USD[0.00], USDT[0] | | |
| 01826827 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01826828 | | BTC[.00010631], BTC-PERP[0], USD[4.94] | | |
| 01826833 | | BTC[.0001015] | | |
| 01826836 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[1.76], USDT[0.00506601] | | |
| 01826837 | | BTC[0], MSOL[0.00000001], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 01826839 | | AKRO[1], ALPHA[1.0126177], AUD[0.01], BAO[4], BAT[1.01638194], DENT[1], GRT[1.00281675], KIN[8], TRX[3], UBXT[3], USDT[0.00000001] | Yes | |
| 01826846 | Contingent | NFT (514747829478716835/FTX AU - we are here! #27924)[1], SRM[.00317519], SRM_LOCKED[.02001621], USD[0.00] | | |
| 01826848 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01826849 | | BTC[0.01666560], ETH[0], FTT[2], POLIS[10], SOL[0], SUSHI[5], USD[0.00] | | |
| 01826856 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.05613051], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00512108], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00000366], SRM_LOCKED[.00211426], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.90], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01826859 | | ATLAS[0], ETH-PERP[0], FTM[0], POLIS[0], RAY[0.00000001], REN-PERP[0], SKL-PERP[0], USD[0.02], XRP[0] | | |
| 01826865 | | ALICE-PERP[0], ATLAS[49.9905], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DODO-PERP[0], HBAR-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SPELL[200], SPELL-PERP[0], STEP-PERP[0], USD[0.02] | | |
| 01826868 | | TRX[.000002], USDT[0.61253760] | | |
| 01826869 | | SOL[2.75604565], USD[0.00] | | |
| 01826870 | | BULL[.0000053], USD[0.03], XRP[.283611], XRPBULL[33129405.06179985] | | |
| 01826872 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07153345], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.25], USDT[0.00000001] | | |
| 01826883 | | TRX[.000003], USDT[0] | | |
| 01826884 | | ATLAS-PERP[0], USD[0.39], USDT[0.00078765] | | |
| 01826886 | | BTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01826887 | | USD[0.00], USDT[0.00000033] | | |
| 01826890 | Contingent | ATLAS[110], BNB[.00497366], FTT[0], SRM[.02046608], SRM_LOCKED[.09026987], USD[0.73] | | |
| 01826891 | | USD[10.09] | | |
| 01826892 | | BRZ[.002492], TRX[.000342], USDT[0] | | |
| 01826895 | | ALTBULL[.999806], ATLAS[2289.742], BOBA[.06970712], FIL-20211231[0], OMG[0], RAY[15.9968], TRX[.361344], USD[23.59] | | |
| 01826896 | | AKRO[2770.12783817], ATLAS[26298.19815417], BAO[3], DENT[2], ETH[0], FRONT[1.01807893], FTM[0.42558244], FTT[10.11654283], KIN[4], POLIS[11.50176454], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01826897 | | FTT[0], USD[0.01], USDT[0], XRP[0] | | |
| 01826901 | | FTT[.0999806], USD[0.01] | | |
| 01826903 | Contingent | BNB[0], ETH[0.33588472], ETHW[0], FTM[0], LUNA2[0.02241382], LUNA2_LOCKED[0.05229892], LUNC[4954.44137004], MANA[0], MATIC[1032.99213198], SGD[0.00], SHIB[42759913.98950609], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01826904 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 01826906 | | FTT[0.04864795], USDT[0] | | |
| 01826907 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01826908 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC[0], RAY[0.00000001], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[0] | | |
| 01826911 | | BNB[0], USD[0.62] | | |
| 01826912 | | AAVE[.17885407], AKRO[2556.18547064], ASD[272.98474472], ATLAS[480.09555215], BAO[140351.59672829], BNB[.11530613], CHR[605.1145572], DENT[28817.73638473], DOT[3.56405786], ETH[.57302638], ETHW[0.57278579], FIDA[15.26443666], FTM[84.99392758], FTT[.93925214], KIN[601150.64815864], LTC[.2850257], MANA[16.28679965], MATIC[124.61942083], SAND[18.73145819], SLRS[138.97022206], SNY[20.07079571], SOL[2.10329489], SRM[14.33753031], TRX[613.11522805], UBXT[2], USD[0.00], XRP[198.89897818], ZRX[173.41772266] | Yes | |
| 01826913 | | BTC[0.00001257], HNT[1.7], REEF[1180], SRM[13], USD[0.05], USDT[0.00000001] | | |
| 01826914 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[.002565], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[28392.70895053], BNB[40], BNB-PERP[0], BTC[2.00000153], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[.9], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.074005], ETH-PERP[0], ETHW[.0214275], FTM-PERP[0], FTT[761.02697602], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05600761], LUNA2_LOCKED[0.13068443], LUNA2-PERP[0], LUNC[12138.50538375], LUNC-PERP[0], MATIC[.29935], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PSY[5000], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0018464], SOL-PERP[0], SPELL-PERP[0], SRM[55.33818635], SRM_LOCKED[467.62181365], STEP-PERP[0], SUSHI-PERP[0], SWEAT[53], TRX-PERP[0], USD[64199.31], USTC[.03723], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01826915 | | ATLAS[0], ETH[1], FTT[.02941345], GODS[.09943], LTC[0], RAY[0], SOL[0], TRX[0], USD[0.32], USDT[0], WRX[0] | | |
| 01826918 | | ATLAS[48420.71400000], ETHW[0.00013103], FTT[0], TRX[.990245], USD[0.22], USDT[0.16045444] | | |
| 01826921 | | AKRO[2], BAO[3], BTC[.0507605], DENT[1], KIN[1], LTC[.00000256], TRX[1.001559], USD[1455.60], USDT[0] | Yes | |
| 01826923 | | FTT[37.27957162], USD[0.38], USDT[0.00000043] | | |
| 01826925 | | BNB[0], BTC[.0038], ETH[0], SOL[.00986741], USD[2.48], USDT[1.99587295] | | |
| 01826926 | | ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01429997], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000005], XLM-PERP[0], ZEC-PERP[0] | | |
| 01826929 | Contingent, Disputed | AKRO[1], BTC[0.00000001], CAD[0.00], DAI[0], ETH[0], LRC[0], SOL[0], UBXT[1], USDT[0.00000001], USTC[0] | Yes | |
| 01826930 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAT[.6786], BTC[.00006098], BTC-PERP[0], DOGE[.845], DOGE-PERP[0], FTT-PERP[0], KNC[.052], MANA[.5474], MATIC-PERP[0], QTUM-PERP[0], USD[3.24], USDT[4385.234597] | | |
| 01826934 | | BAO[1], ETH[0], FTT[.00003654], KIN[2], TRX[1.000002], USDT[0] | Yes | |
| 01826936 | | POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01826937 | | BTC[0], CEL[0], ETH[0], FTT[25.86141977], SOL[5.10891904], USD[0.36], USDT[0] | | |
| 01826939 | | BTC-PERP[0], CQT[0.99032854], DOGE-PERP[0], FTM-PERP[0], GRT[.01213575], MATIC[0], NEAR-PERP[0], STORJ[.05019052], USD[0.00] | | |
| 01826946 | | ETH[.00061239], ETHW[.00061239], GOG[360], IMX[.4], USD[0.00] | | |
| 01826947 | | ALCX[.000993], NFT [325456614045135312/FTX AU - we are here! #23133][1], POLIS[.098], SOL[.000955], USD[1.14], USDT[.71455943] | | |
| 01826948 | Contingent | BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[155.76363213], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00243808], LUNC-PERP[0], MCB-PERP[0], OMG-PERP[0], USD[0.03], USDT[0] | | |
| 01826949 | | USD[0.00] | | |
| 01826950 | | USD[0.00] | | |
| 01826952 | Contingent | AAVE[.7798518], BTC[.00007522], ETH[0.00432049], ETHW[0.00432049], FTT[0.07241452], LUNA2[1.54696064], LUNA2_LOCKED[3.60957484], LUNC[336853.9377649], MANA[59.9886], USD[0.24], USDT[.03360827] | | |
| 01826953 | | AGLD[0], AKRO[1], ALPHA[1.0093309], ATLAS[0], BAO[7], CHZ[1], DENT[6], GRT[1.00229483], KIN[7], RSR[2], UBXT[3], USD[0.58], USD[0.58], XRP[0.00554320] | Yes | |
| 01826954 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.00001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01826956 | | BNB[.20837404], ETH[1.14791678], ETHW[1.1474347], NFT [304540217934449623/FTX EU - we are here! #184722][1], NFT [339862374001408401/FTX EU - we are here! #184563][1], NFT [372048766477390317/FTX EU - we are here! #184437][1], TONCOIN[15.81234526], USDT[1145.88748946] | Yes | |
| 01826958 | | ATLAS[9.1241], FTT[1.43301058], USD[0.00], USDT[0] | | |
| 01826959 | | ADAHEDGE[0], AGLD[0.00000001], ALICE[0], ATLAS[0], BRZ[0], POLIS[0], POLIS-PERP[0], RUNE[0], USD[0.40], USDT[0] | | |
| 01826962 | | LINK[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01826963 | | AR-PERP[0], AURY[32.1], BNB-PERP[0], CRO[709.9297], CRO-PERP[0], DOGE-PERP[0], DYDX[25], DYDX-PERP[0], ENS[2.5], ENS-PERP[0], FTT[1.5], GALA-PERP[0], GODS[25], MANA[50], MATICBULL[511.3], SHIB[25800000], TONCOIN-PERP[0], USDI-0.76], USDT[0.591917709], XRPBULL[21190] | | |
| 01826965 | | GOG[106.9786], USD[0.90] | | |
| 01826966 | | 0 | | |
| 01826970 | | ADAHEDGE[0], ADA-PERP[0], FTM[0], LEO[0], SKL[0], STEP[0], USD[0.73], USDT[0] | | |
| 01826972 | | SLRS[241.92837], TRX[.000001], USD[0.78], USDT[0] | | |
| 01826973 | Contingent, Disputed | BTC[0], BTTPRE-PERP[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFIBULL[13.77551307], ENS-PERP[0], GRTBULL[3899.4960139], HOT-PERP[0], HUM-PERP[0], LTC[.00191962], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHIBULL[4880118.9795], THETABULL[8.17252459], TRX[.000001], USD[0.00], USDT[0.00000001], VETBULL[914.33493275] | | |
| 01826974 | | SOL[.0010066] | | |
| 01826975 | | ATOM[0], ATOM-PERP[-78.98], AXS-PERP[-11.3], BNB[0], BTC[0], CAKE-PERP[-1], CRO[360], DAI[0], EUR[0.02], FTM[0], FTT[111.88440988], GOOGL[0], RAY[117.93587099], USD[3452.21], USDT[0.00286494] | | USD[1000.00] |
| 01826979 | | POLIS[.08422961], POLIS-PERP[0], USD[2.49], USDT[0] | | |
| 01826982 | | DYDX-PERP[0], ETHW[10.003], USD[0.01], XRP[0.33357177] | | |
| 01826985 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-2.40], USDT[8.29909210], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01826986 | | XRPBULL[247128.33573899] | | |
| 01826987 | | ATLAS[0], BTC[0.00006271], POLIS[0] | | |
| 01826989 | | BTC[.0000001], USD[0.49] | Yes | |
| 01826990 | | APE[.0958], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0.65666384] | | |
| 01826991 | | BTC-PERP[0], SNX-PERP[0], USD[2.72] | | |
| 01826997 | Contingent | NFT (288850881987279030/FTX AU - we are here! #44688)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01827002 | | ETHW[.0008606], MATIC[13.42091118], USD[0.01] | | |
| 01827005 | | SOL[0], USD[0.00] | | |
| 01827006 | | ATLAS[0.94066486], QI[0.03328408], TRX[0], TRY[0.08], USD[0.00] | | |
| 01827009 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01827010 | | 1INCH[0.76536699], AXS[0], BNB[0.00057312], BRZ[0], BTC[0], CUSDT[0], DAI[0], ETH[0], ETHW[.0005995], EUR[0.00], FTT[25.05845079], MATIC[0], TRX[.000992], USD[0.00], USDT[2.1311.81860890] | | 1INCH[.76519547] |
| 01827011 | | TRX[.000001], USDT[0] | | |
| 01827016 | | DENT[80.44], DENT-PERP[0], FTT[5.082], USD[622.48] | | |
| 01827018 | Contingent, Disputed | USDT[0] | | |
| 01827019 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01827020 | | USD[0.08], USDT[-0.00601258] | | |
| 01827021 | Contingent | BTC[0], FTT[0], SOL[0], SRM[.01369933], SRM_LOCKED[.06689154], USD[0.00] | | |
| 01827022 | | FTT[0], USD[0.00], USDT[0] | | |
| 01827030 | | ATLAS[9.76553624], FTM[.885], POLIS[.04927536], USD[0.39] | | |
| 01827034 | | ATLAS[3206.36118375], BAO[4], DENT[1], GBP[0.15], KIN[2], LINK[1.00827145], POLIS[39.75099601], RSR[1], SAND[30.38915937], SOL[.86016487], UBXT[2], USD[0.41] | Yes | |
| 01827035 | Contingent | AURY[.2244], DFL[3.618], LUNA2[0.06683797], LUNA2_LOCKED[0.15595527], LUNC[14554.11], USD[477.43], USDT[.0321855] | | |
| 01827037 | | USDT[2.40002877] | | |
| 01827039 | | BAO[1], CEL[0], LTC[0.00074830] | | |
| 01827042 | Contingent | ALPHA[1], BAO[2], BTC[1.35488696], CAD[0.83], CHZ[1], ETH[.00001072], ETHW[0.00010071], HXRO[1], LINK[360.10595016], LUNA2[0.00016440], LUNA2_LOCKED[0.00038361], LUNC[35.79989083], MATIC[1.00031685], OMG[0], SHIB[0], SOL[20.77263954], SRM[0.27478722], USD[0.00], USDT[0] | Yes | |
| 01827044 | | BNB[0], MATIC[0], SOL[0] | | |
| 01827047 | | ATLAS[127970], POLIS[414.6], TRX[.286679], USD[0.04], USDT[.0077014] | | |
| 01827048 | | USDT[200] | | |
| 01827050 | | ATLAS[6.71176507], BNB[0], USD[0.00], USDT[0.97846453] | | |
| 01827055 | | ADA-PERP[0], APE[24.56808656], ATLAS[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENS-PERP[0], EOS-PERP[0], ETH[0.25539036], ETH-PERP[0], ETHW[0.25539035], FIDA[0], FTM-PERP[0], FTT[9.55936814], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC[0], LUNC-PERP[0], MANA[125.48738942], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND[47.82049019], SHIB[65172863.71766504], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], TRX[0], TULIP[0], USD[35.73], USDT[0.00000001], VET-PERP[0], VGX[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01827059 | Contingent | ALEPH[122.74705575], ATLAS[7195.80949095], AUDIO[237.03049000], BAO[224916.16189429], BNB[.00000001], DFL[500], FTM[300], FTT[170.78427583], GODS[44.14363508], JET[152.80309173], LTC[0.01416000], PORT[15.14700564], PSY[820.0041], RAY[1.56022912], SAND[1], SHIB[12997653.5], SLND[31.59457904], SLP[2470.01235], SOL[117.87680447], SRM[103.88858478], SRM_LOCKED[1.60758518], TRX[245.7111436 4], USD[111.02], USDT[0] | | |
| 01827063 | | USD[0.00], USDT[0.08836942] | | |
| 01827066 | | ATLAS[5028.69279168], USD[0.00], USDT[0] | | |
| 01827067 | | ATLAS[999.8], FTM[62.9874], USD[173.73] | | |
| 01827072 | | ALCX[0], ENJ[0], FTT[0], USD[0.00] | | |
| 01827074 | | ALGO-PERP[0], ATLAS-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.25], USDT[4.83906403] | | |
| 01827080 | | AUD[0.00], USD[0.00] | Yes | |
| 01827081 | | FTT[38.1], NFT (29464270332549004 83/The Hill by FTX #9626)[1], NFT (393246104707807216/FTX Crypto Cup 2022 Key #5087)[1], SOL[.10081599], TRX[.000001], USD[39.02], USDT[0.69070077], XRP[.276451] | | |
| 01827083 | | TRX[.000001], USDT[9] | | |
| 01827086 | | ATLAS[71519.514276], BOBA[.42969525], FTT[.16074752], FTT-PERP[0], OMG[.42969525], POLIS[1312.55805096], USD[-3.85], USDT[0.00040014] | | |
| 01827092 | | AKRO[1], BAO[1], DENT[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01827096 | | ATLAS[999.81], PERP[3.699297], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01827101 | | APE[.0884], ATLAS[4429.114], USD[2.75], USDT[0] | | |
| 01827107 | | ETH[.00000015], ETHW-PERP[0], FTT[0.08733763], NFT (342299720067594719/FTX Crypto Cup 2022 Key #3108)[1], PUNDIX-PERP[0], SOL[0], USD[0.86], USDT[0] | Yes | |
| 01827114 | | SOL[0], USD[0.03], USDT[0.00000131], VET-PERP[0] | | |
| 01827115 | Contingent | LUNA2[0.00000142], LUNA2_LOCKED[0.00000331], LUNC[0.30952103], USD[0.01], USDT[0.17683368] | | |
| 01827119 | | ATLAS[9.916], FTM[.9532], RAY[720], TRX[11.000002], USD[0.04], USDT[0.00861391] | | |
| 01827122 | Contingent | BTC[0], ETH[.03074815], LUNA2_LOCKED[4681.587365], LUNC[0], USD[0.00], USDT[46.09861981] | | |
| 01827133 | | BNB[0], TRX[.000001], USDT[0] | | |
| 01827134 | | MATIC[0], USD[0.00], USDT[0] | | |
| 01827135 | | ATLAS-PERP[0], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01827136 | | ETH-PERP[0], USD[0.00] | | |
| 01827138 | | ATLAS[1515.27277280], KIN[1] | | |
| 01827139 | | 0 | | |
| 01827142 | | FTT[41.96753] | | |
| 01827148 | | DYDX[34.8], DYDX-PERP[0], HNT-PERP[0], SHIB-PERP[0], USD[0.94] | | |
| 01827151 | | AUD[0.00], BTC[0], ETHBULL[0], FTT[25.00000001], TSLA[0], USD[28407.16] | | |
| 01827152 | | BRZ[0.00264420], RUNE[.098], USD[0.00] | | |
| 01827154 | | USD[0.00], USDT[0.31911212] | | |
| 01827155 | | ETH-PERP[0], NFT (313731157603993287/FTX AU - we are here! #44736)[1], NFT (497681595579484019/FTX EU - we are here! #31524)[1], NFT (518491451111745963/FTX EU - we are here! #31354)[1], NFT (555116411095518907/FTX AU - we are here! #44731)[1], NFT (558370348786879570/FTX EU - we are here! #31611)[1], TRX[.136771], USD[0.81] | | |
| 01827158 | | BNB[.00351257], DOGEBULL[.00803776], NFT (360560866492502870/FTX AU - we are here! #57423)[1], NFT (394914330095654844/FTX EU - we are here! #30821)[1], NFT (409254897680915768/FTX EU - we are here! #30468)[1], NFT (470060878267370936/FTX AU - we are here! #30743)[1], SXPBULL[4.974], USD[0.76], USDT[0.00000001], XLMBULL[.008718], ZECBULL[.09073538] | | |
| 01827162 | | ADABULL[.0008601], ALGOBULL[451488], ATOMBULL[84.2608713], DOGEBULL[.04610441], EOSBULL[8588.71693186], ETCBULL[1.439818], ETHBULL[.00004526], SUSHIBULL[979513.7], SXPBULL[176.158], TRXBULL[1.0848], USD[0.57], VETBULL[1.03986], XLMBULL[6.14176291], XRP[.7384], XRPBULL[531.18380665], XTZBULL[18.114], ZECBULL[8.4972] | | |
| 01827171 | | BTC-PERP[0], USD[0.00] | | |
| 01827172 | | TRX[.000795], USD[1.83] | | |
| 01827173 | | APE[408.622347], BTC-PERP[0], FTT[.08864739], IMX[633.18568935], LOOKS-PERP[0], MTL-PERP[0], USD[3560.26], USDT[.006] | | |
| 01827176 | | ATLAS[0], BTC[0.00000001], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01827179 | | ATLAS[510.99007086], BNB[0], USDT[0] | | |
| 01827182 | | USDT[0] | | |
| 01827184 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01827186 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[-0.3], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OPT-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[276.76], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01827187 | | TRX[.000001] | | |
| 01827190 | | BAO[1], USDT[0] | | |
| 01827192 | | POLIS[0], TRX[.000002], USD[0.32], USDT[0] | | |
| 01827193 | | USD[0.00], USDT[0.00522723] | | |
| 01827206 | | BCH[.00033039], USD[0.28], USDT[0] | | |
| 01827209 | | ATLAS[1000], FTT[.5], MOB[15.5], USD[1.32] | | |
| 01827210 | | ATLAS-PERP[0], POLIS-PERP[0], USD[2.81] | | |
| 01827211 | | USD[0.00] | | |
| 01827213 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01827215 | Contingent | BNB[2.58], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], FTT[305.28047556], LUNA2[0.00494508], LUNA2_LOCKED[0.01153852], MATIC[.7351], NFT (403960977548190415/FTX AU - we are here! #13233)[1], NFT (407053038334565371/FTX AU - we are here! #13226)[1], STEP-PERP[0], TRX[.000001], USD[0.98], USDT[0.11211823], USTC[.7] | | |
| 01827218 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01827219 | | BRZ[0], USD[0.00], USDT[0] | | |
| 01827220 | | BTC[.00003423], OKB[.07893508], PSY[307.9384], USD[112.68] | | |
| 01827221 | | ATLAS[48170.18686], AURY[.00000001], CRO[9.69736], DFL[6468.97956], FTT[3.02440364], POLIS[57.392822], SUSHI[15.996993], TRX[100.000083], USD[19.49], USDT[0] | | |
| 01827223 | | APE-PERP[0], ATLAS[0], BTC[.00001759], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA[0], GLMR-PERP[0], LUNC-PERP[0], MATIC[.06647221], NEAR[.04519546], SOL[0], SOL-PERP[-4.73], STX-PERP[0], TRX[0.00000200], USD[95.88], USDT[0.00272106], USTC-PERP[0], XRP[.6456741, ZIL-PERP[0] | Yes | |
| 01827229 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[.0000445], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LOOKS[.66482], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], REAL[.08493], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.96], XRP[0], XRP-PERP[0] | | |
| 01827232 | | DOGEBULL[3.05935483], XRP[280.167408] | | |
| 01827233 | | LINK[3.39932], POLIS[160.58352], POLIS-PERP[0], TRX[.000001], USD[0.11], USDT[0.09000001] | | |
| 01827234 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BRZ[.0014265], BTC[.00006911], FTT[0.00002612], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006832], MATIC[.86970023], USD[0.00] | | |
| 01827235 | Contingent | ATLAS[6.502], FTT[14.09966], LUNA2[0.97940786], LUNA2_LOCKED[2.28528501], NFT (337764368695253025/FTX AU - we are here! #32324)[1], NFT (551449700060656179/FTX AU - we are here! #33169)[1], POLIS[.0831], TRX[.920888], USD[0.51], USDT[0.00000001], USTC[53.9972] | | |
| 01827241 | | USD[0.07], USDT[0.00000001] | | |
| 01827245 | Contingent | DOGE[299.94585], ETH[.19998195], ETHW[.19998195], FTT[136.27590925], LUNA2[1.22768690], LUNA2_LOCKED[2.86460277], LUNC[267331.40796956], SOL[0], SOL-PERP[0], TRX[.001791], USD[1.38], USDT[29784.01404783] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01827246 | Contingent | ENS[9.999], ETH[.213046], ETHW[.213046], SOL[3.19539115], SRM[15.35845659], SRM_LOCKED[29165795], USD[1.56] | | |
| 01827250 | | AAVE[10.19163784], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.00887484], BTC[0.21256723], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0007939], ETH-PERP[0], ETHW[.0007939], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.0015896], SUSHI-PERP[0], TRX[.000029], UNI-PERP[0], USD[-22.52], USDT[341.00986867], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01827251 | | EDEN[659.94357407], FTT[.09301], FTT-PERP[0], OMG-20211231[0], SOL[.24431395], USD[0.64], USDT[0] | | |
| 01827253 | | ATLAS[7998.48], TRX[.088028], USD[45.62] | | |
| 01827254 | | ATLAS[8.725], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.094441], FTT-PERP[0], HUM-PERP[0], NEAR-PERP[0], SOL[0.00012191], SOL-PERP[0], USD[0.62], XRP[0] | | |
| 01827255 | | ATLAS[10945.02240679], POLIS[172.28225267] | | |
| 01827256 | Contingent | FTT[.03200269], IP3[1500], NFT (313304136191549098/FTX EU - we are here! #32506)[1], NFT (325078467732900849/FTX AU - we are here! #36196)[1], NFT (428219458491290199/FTX EU - we are here! #32811)[1], NFT (446038381461295250/FTX EU - we are here! #32747)[1], NFT (554073414988231166/FTX AU - we are here! #36126)[1], SRM[.80197336], SRM_LOCKED[142.89257347], USD[13549.32], USDT[0.00503247] | | |
| 01827260 | | ALGO[.064294], USD[61.65], USDT[15.20111662] | Yes | |
| 01827266 | | USD[0.01] | | |
| 01827267 | | ATLAS[1000], POLIS[30], USD[15.99] | | |
| 01827268 | | BRZ[0], BTC[0], CRO[0], ETH[0.00000001], ETHW[0], FTT[0.00002452], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01827272 | | ATLAS-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], POLIS[.08906], POLIS-PERP[0], PROM-PERP[0], RON-PERP[0], USD[-3.66], USDT[5.24202488] | | |
| 01827273 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0.10053113], BTC-PERP[0], DOGE-PERP[0], ETH[0.20994290], ETH-PERP[0], ETHW[0.20947359], FTM[40.25688022], LTC[.00549938], LUNA2[0.00511697], LUNA2_LOCKED[0.01193959], RAY[.820475], RAY-PERP[0], SAND-PERP[0], SLND[.028646], SOL-PERP[0], TRX[.000001], USD[55.71], USDT[1.699342], USTC[.724332] | | |
| 01827276 | | AVAX[8.42834329], BAO[8], BIT[300.9416487], BTC[.00001512], CRV[1153.5986258], DENT[2], EDEN[422.20292994], ETH[4.80510821], ETHW[4.65782278], FTT[33.14811814], GRT[67.02493009], KIN[2], MEDIA[7.78886724], NFT (298893094615077425/FTX EU - we are here! #144566)[1], NFT (341401367536147886/The Hill by FTX #18245)[1], NFT (365230072089745051/Hungary Ticket Stub #1644)[1], NFT (382592064686135209/FTX AU - we are here! #30536)[1], NFT (396329855211982650/FTX EU - we are here! #13107)[1], NFT (406962989189200044/Baku Ticket Stub #1969)[1], NFT (424179334091023063/FTX Crypto Cup 2022 Key #21657)[1], NFT (522084412579706779/FTX EU - we are here! #141943)[1], NFT (533505627279576160/Montreal Ticket Stub #1371)[1], NFT (533819982392782580/Netherlands Ticket Stub #1676)[1], RNDR[76.95702802], SHIB[1290064.59582133], SPELL[70800.77456927], SUSHI[.00885799], TONCOIN[73.26492257], USD[111.28] | Yes | |
| 01827277 | | FTT[.0942598], SOL[.0053793], USD[0.17] | | |
| 01827279 | | BTC[0], ETH[.00000001], POLIS[0], TRX[.000001], USDT[0.00000008] | | |
| 01827280 | Contingent, Disputed | BTC[0] | | |
| 01827281 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL[.0924], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000785], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01827283 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH[0.00000001], KNC-PERP[0], LUNA2[0.00149438], LUNA2_LOCKED[0.00348690], LUNC[.004814], MANA-PERP[0], NEAR-PERP[0], NFT (350637329507756197/FTX AU - we are here! #55065)[1], SOL[0], TRX-PERP[0], USD[0.44], USDT[0.00000013], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01827286 | | ATLAS[2028.69620457], FTT[.0993016], TRX[.000002], USD[0.07], USDT[0.51321567] | | |
| 01827291 | | EOSBULL[24847.68664772], XRPBULL[165971.11283321] | | |
| 01827293 | | ATLAS[2082.1268259], BTC[0.01909188], FTT[8.67647928], POLIS[0], RAY[0], SOL[.00000001], USD[0.01] | | |
| 01827294 | | FTT[0], USD[0.01] | Yes | |
| 01827295 | Contingent | LUNA2[0.42478768], LUNA2_LOCKED[0.99117125], LUNC[92498.4119619], USD[0.02] | | |
| 01827297 | | ADABULL[.0140508], BULL[.0151636] | | |
| 01827301 | | ATLAS[3.21177073], FTT[0] | Yes | |
| 01827302 | | FTT[0.08968973], STARS[0], USDT[0.00000023] | | |
| 01827303 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[-0.30], USDT[9.65974105], WAVES-PERP[0], XRP-PERP[0] | | |
| 01827304 | | ABNB[.0120439], BAO[5], BIL[0], BRZ[0.00204114], BTC[0], CRO[0], GOOGL[.00000005], GOOGLPRE[0], GRT[0], KIN[5], LINK[2.04352251], NIO[0], PFE[0], USD[2.49], XAUT[0.00001737] | Yes | |
| 01827308 | | BTC[0.34613811], ETH[1.46976736], ETHW[1.46977041], FTT[.0005], USDT[0.00149968] | | |
| 01827309 | | AXS-PERP[0], FTT[.09434], SOL[0], USD[0.80] | | |
| 01827314 | Contingent | BNB[0], DOT[0], LUNA2[6.35415613], LUNA2_LOCKED[14.82636431], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[899.46151199] | | |
| 01827316 | Contingent | ATLAS[4018.07976902], AUDIO[20.32252536], AVAX[.69986], BTC[0.00008892], DOT[6.90503492], ETH[.06775144], ETHW[.06775144], GAL[2.91437337], LUNA2[0], LUNA2_LOCKED[0.52239772], LUNC[456.43176253], NEAR[5.39892], POLIS[75.23488948], RUNE[3.00475258], USD[531.76], USDT[0.07682768], USTC[31.39525261], XRP[1.001571] | | |
| 01827319 | | KSHIB-PERP[0], TRX[.000001], USD[0.16], USDT[0] | | |
| 01827320 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[26.18549474], RAY[0], SOL[0.00056965], USD[0.00], XRP[0.30658137] | | |
| 01827330 | | CQT[.97093], LINA[9.7891], POLIS[.080943], SHIB[98062], STEP[.015738], UNI[.09544], USD[0.00], USDT[0] | | |
| 01827333 | | BEAR[2390113.89076964], EOSBULL[2195054.77217152], ETHBEAR[575299283.1274614], XRPBULL[210665.60113785] | | |
| 01827334 | | ATLAS[1490], USD[0.52], USDT[0] | | |
| 01827335 | | DOGE-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], NFT (334794813981630868/FTX EU - we are here! #111808)[1], NFT (347708957258677305/FTX EU - we are here! #111661)[1], NFT (418328291087208859/FTX AU - we are here! #45383)[1], NFT (563718640089725296/FTX EU - we are here! #111374)[1], NFT (573008490553112746/FTX AU - we are here! #48500)[1], USD[0.22], USDT[0.10414359] | | |
| 01827344 | | ATLAS-PERP[160], CAKE-PERP[0], POLIS-PERP[0], USD[-0.33], USDT[0.75674148] | | |
| 01827345 | Contingent | ADA-20211231[0], ADA-PERP[0], ALGO[2.955584], ALGO-20211231[0], ALICE-PERP[0], AR-PERP[0], ATLAS[13134.42425], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BSV-20211231[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-1228[1524], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-21564915], SRM_LOCKED[2.45006321], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX-20211231[0], UNI-20211231[0], USD[0.61], USDT[1.84000000], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01827354 | | AGLD[347.57388029], ATLAS[16480.35029536], BNB[.00020552], BTC[3.38177843], CRO[11032.72448284], ETH[.03410086], FTT[3338.22655998], GALA[60181.39156056], IMX[849.53832911], LOOKS[629.19166497], LTC[150.03723943], MANA[2029.58155386], REAL[150.40058939], SOL[667365478.0207493], TRX[.00009], USD[1565.01], USDT[0], WBTC[.00002665], XRP[8574.16833732], YGG[672.47007759] | | |
| 01827356 | | AKRO[3], BAO[10], BLT[0], DENT[4], ENS[.00313087], ETH[0], FRONT[.00008222], FTT[0], KIN[9], MATIC[0], OMG[.00010052], RAY[0], RSR[1], SOL[0.00000001], TOMO[.00008224], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 01827361 | | TRX[.000002], USD[0.15], USDT[0] | | |
| 01827362 | Contingent | FTT[27.09653914], LUNA2[0.22961885], LUNA2_LOCKED[0.53577733], LUNC[49999.99], RAY[31.98131485], USD[1.70], XRP[.847946] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01827364 | | USDT[44] | | |
| 01827365 | | ATLAS[0], SOL[0], SRM[0], USD[0.00] | Yes | |
| 01827375 | | BNB[.00051088] | Yes | |
| 01827379 | | ATLAS[1450], ATLAS-PERP[0], POLIS[17.2922856], USD[0.41], USDT[0] | | |
| 01827383 | | BNB[.00175237], BRZ[.33871938], ETH[.00007386], ETHW[.00007386], USDT[0.18467862] | | |
| 01827387 | | ALICE[2.3], ATLAS[269.9712], LINK[1.6], POLIS[5.9], SHIB[200000], SNX[.9], UNI[.8], USD[0.20], USDT[0] | | |
| 01827390 | | USD[0.82] | | |
| 01827392 | | BNB[0], BTC[0.00001000], FIDA[0], FTT[26.996314], GENE[0], LOOKS[.64445279], SOL[0.00000001], USD[34763.81], USDT[1.48236990] | | USD[34572.00] |
| 01827393 | | BTC[0], TRX[.51988762], USD[11696.90], USDT[0.00662620] | Yes | |
| 01827396 | | NFT (307901092373828902/FTX AU - we are here! #12391)[1], NFT (349032242394681946/FTX AU - we are here! #12407)[1], NFT (367549953323487473/The Hill by FTX #4204)[1], NFT (414954715621584713/FTX EU - we are here! #91149)[1], NFT (482749196496233485/FTX AU - we are here! #90690)[1], NFT (491551701004195595/FTX Crypto Cup 2022 Key #17332)[1], NFT (504586959800217378/FTX AU - we are here! #39270)[1], NFT (520568898862050198/FTX AU - we are here! #90955)[1], TRX[.000072], USD[0.00], USDT[0.00001052] | | |
| 01827397 | | BNB[.00001271] | Yes | |
| 01827398 | | 0 | | |
| 01827399 | | BAO[1], CEL[.08044082], ETH[.00000003], ETHW[.00000003], USD[2286.65], USDT[362.83052024] | Yes | |
| 01827401 | | ALICE[.00201117], ENJ[.00424284], FTT[1.06954388], LINK[.00047267], SRM[.00121571], TLM[.00051457], USD[0.00], XRP[.00460647] | Yes | |
| 01827405 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[11.22], USDT[0.76589510], XLM-PERP[0] | | |
| 01827407 | | BTC-PERP[0], ETH-PERP[0], USD[26494.31] | | |
| 01827414 | | NFT (363122890269557246/Austria Ticket Stub #1071)[1] | | |
| 01827419 | | BTC[0], DFL[9.6364], DYDX[.067582], ENS-PERP[0], ETH[3.161], ETHW[1.76915952], FTM-PERP[0], GENE[.091], PORT[168.250986], ROSE-PERP[0], RSR-PERP[0], SOL[24.52236498], SOL-PERP[0], THETA-PERP[0], USD[1.14] | | |
| 01827421 | Contingent | LUNA2[0.00112651], LUNA2_LOCKED[0.00262853], LUNC[0.00464607], USD[1.01], USDT[0], USTC[0.15946072] | | |
| 01827422 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[13.39768238], LUNA2[0.07184617], LUNA2_LOCKED[0.16764108], LUNC[264.61122316], SOL[0.65819913], TRX[.002487], USD[0.15], USDT[0], USTC[9.998157] | | |
| 01827424 | | BNB[0], BTC[0], FTT[0] | | |
| 01827428 | | ADA-PERP[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 01827429 | | APE[.078796], USD[0.19], USDT[0.21294857] | | |
| 01827432 | | BAL[30.75], ENS[25], STEP[5310.6], USD[0.22] | | |
| 01827434 | | SOL[1.8596466], USD[1.76], USDT[0.00000001] | | |
| 01827438 | | 1INCH-PERP[0], ALPHA-PERP[0], CEL[.0637], SXP-PERP[0], USD[0.00], USDT[0.08297867] | | |
| 01827440 | | ATLAS[86975.98], ATLAS-PERP[0], ATOM-20210924[0], FTT[0.09141922], LINK-20210924[0], TRX[6.000028], USD[0.19], USDT[0.00000001], XTZ-20210924[0] | | |
| 01827441 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.56007245], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09994], FTT-PERP[0], GALA-PERP[0], GMT[.45853154], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.019797], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], USD[221.26], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[157.9202], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01827444 | | USD[0.00] | | |
| 01827445 | | AKRO[1], ALPHA[1.01297845], BAO[4], DENT[3], ETH[.00000001], KIN[1], RSR[3], USD[0.00] | Yes | |
| 01827448 | | BTC-PERP[0], USD[0.92] | | |
| 01827450 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], KBTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[2300], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.93239978], TRX-PERP[0], USD[-649.79], USDT[982.69010391], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01827451 | | TRX[.000328], USD[78.43] | | |
| 01827452 | | USD[257.08], USDT[0.25600000] | | |
| 01827458 | | HT[0], USDT[8.00607884] | | |
| 01827460 | | ETH[0], NFT (302345355017638489/Japan Ticket Stub #1000)[1], NFT (320533935500795162/FTX AU - we are here! #35914)[1], NFT (378813870158161694/FTX Crypto Cup 2022 Key #3275)[1], NFT (430274223861799242/FTX EU - we are here! #23142)[1], NFT (498443928483995832/The Hill by FTX #4432)[1], NFT (507327555202083287/FTX EU - we are here! #23636)[1], NFT (514189166054007591/FTX AU - we are here! #35817)[1], NFT (516157663016101124/FTX EU - we are here! #23478)[1], TRX[.404001], USD[0.00], USDT[0] | | |
| 01827462 | Contingent | APT[.00000837], ATLAS[2.16507306], ATLAS-PERP[0], BAND[.02038], ETC-PERP[0], ETH[.0003454], ETH-PERP[0], ETHW[.00081616], FLOW-PERP[0], FTT[.00484853], LUNA2[0.00100621], LUNA2_LOCKED[0.00234782], RAY-PERP[0], TRX[121.030605], USD[0.16], USDT[0], USTC[0.14243404], USTC-PERP[0] | Yes | |
| 01827464 | | ADA-PERP[0], CAKE-PERP[0], CRO-PERP[0], USD[0.00] | | |
| 01827467 | | BAND[.0857], HT[.07636], USD[0.81], USDT[0.29162283] | | |
| 01827469 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[.00226413], FTT-PERP[0], GRT-20210924[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-20210924[0], SHIB-PERP[0], SOL[.00125272], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01827471 | | AAVE[.69168433], AKRO[1], BAL[5.41557347], BAO[4], CRV[63.20220618], DENT[1], DYDX[11.92226054], FTM[61.69128558], FTT[3.51781314], KIN[1], LINK[7.36413937], MATIC[91.77374931], RSR[1], SOL[.00006292], TRX[22], UNI[3.70551128], USDT[0.69753358] | Yes | |
| 01827473 | | AKRO[1], AMD[.15835464], ATLAS[50.41631884], BAO[3], BTC[.00074365], ETH[.01601723], ETHW[.01581626], FTT[.39299953], KIN[2], NVDA[.08046969], TRX[1], TSLA[.08318175], USD[12.05] | Yes | |
| 01827475 | | TRX[.000001], USD[1.46], USDT[0.64576211] | | |
| 01827478 | | ETH[1.248759], ETHW[1.248759], TRX[.000095], USD[0.09], USDT[3.486281] | | |
| 01827479 | | MER[654.75382109], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01827480 | | BNB[.00897908] | | |
| 01827482 | | NFT (498558707519860659/FTX AU - we are here! #30882)[1] | | |
| 01827486 | Contingent | NFT (356515773958225179/FTX EU - we are here! #132399)[1], NFT (385512005933244829/FTX AU - we are here! #31884)[1], NFT (405374726491756034/FTX EU - we are here! #132269)[1], NFT (418767159138762447/FTX AU - we are here! #132201)[1], NFT (508184008945036836/FTX AU - we are here! #31874)[1], SRM[10.03273901], SRM_LOCKED[115.84726099], USD[0.00] | | |
| 01827489 | | FTT[.16769098], TRX[.00002] | | |
| 01827490 | | ATLAS-PERP[0], GMT-PERP[0], POLIS[.04304], USD[1.12], XRP[.178999] | | |
| 01827497 | | FTT[.06724684], TRX[.000794], USD[0.00], USDT[0.00157970] | | |
| 01827498 | | ATLAS[9.6], BRZ[22.50191945], TRX[.000002], USD[0.00], USDT[0.00000468] | | |
| 01827503 | | USDT[0.15514496] | | |
| 01827504 | | TRX[.00003] | Yes | |
| 01827505 | | USD[0.02] | | |
| 01827506 | Contingent, Disputed | ETHW[273.3843122], FTT[0.48431523], SOL[6006.968248], USD[63.19] | | |
| 01827507 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR[265], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00849507], ETH-PERP[0], ETHW[1.50849507], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[28.80642112], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00960664], LINK-PERP[0], LRC-PERP[0], LTC[.009], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000056], SOL-PERP[0], SRM[169], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7092.65], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[-.8432], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01827508 | | USDT[100.803355] | | USDT[100] |
| 01827510 | | AKRO[2], ATLAS[.01278741], EUR[0.00], KIN[2], POLIS[.00020188], SOL[.00000303], UBXT[2] | Yes | |
| 01827511 | | AUD[0.00], BAO[1], BTC[.00738858], ETH[.14033757], ETHW[.19718649], GALA[3586.10820126], KIN[6], SOL[6.20711674], TSLA[.04533403], UBXT[1], USD[0.00] | Yes | |
| 01827516 | | FTT[0.06331801], USD[1.95] | | |
| 01827526 | | TRX[.048004], USD[1.00], USDT[0] | | |
| 01827528 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.36], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01827536 | | ETH[0], STEP[0], USDT[1.18240074] | | |
| 01827538 | | USD[0.38] | | |
| 01827541 | Contingent | BNB[.00000009], FTT[.09672163], LUNA2[0.00704888], LUNA2_LOCKED[0.01644739], USD[0.01], USDT[0.00164414] | Yes | |
| 01827548 | | ETH[.00000001], ETHW[.00000001], FTT[0.00069976], USD[0.00], USDT[0.03294687] | | |
| 01827551 | | ATLAS[2350], POLIS[28.2], USD[0.87] | | |
| 01827553 | | AKRO[1], BAO[3], DENT[1], RSR[1], TRX[2], USD[0.00] | Yes | |
| 01827554 | | APT[853.88545658], BCH[51.30261723], BTC[.04676018], ETH[4.69098109], FTT[249.96646856], USDT[2976.48018034], XRP[124619.91166101] | Yes | |
| 01827556 | | AKRO[1], SOL[4.59274416], SRM[103.10799701] | Yes | |
| 01827557 | | BTC[.00098073], ETH[.01296626], ETHW[.01280198], FTT[.00005492], MATIC[3.37280462], NFT (291073430810492866/FTX AU - we are here! #40154)[1], NFT (330928451606062009/Monza Ticket Stub #1425)[1], NFT (405145820879053414/Montreal Ticket Stub #313)[1], NFT (423534968238468905/FTX EU - we are here! #36903)[1], NFT (496222010810114701/FTX EU - we are here! #136977)[1], NFT (520792515990380202/Baku Ticket Stub #1999)[1], NFT (559326033798724294/The Hill by FTX #18332)[1], NFT (572376498098526473/FTX EU - we are here! #36762)[1], NFT (574563453322612637/FTX AU - we are here! #40123)[1] | Yes | |
| 01827558 | Contingent | BNB[.00000001], ETH[0], ETH[0], IMX[.016], LUNA2[0.72421795], LUNA2_LOCKED[1.68984188], LUNC[.983694], MNGO[.006], NFT (365296203811708057/FTX EU - we are here! #146603)[1], TRX[.000021], USD[0.79], USDT[0.02393152] | | |
| 01827561 | | LTC[0.00149481], TRX[.00002], USD[0.01], USDT[0] | | |
| 01827563 | | RAY[2.40387995], USD[2882.37] | | |
| 01827564 | | AXS-PERP[0], BTC-PERP[0], DODO[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG[0], OMG-PERP[0], SAND-PERP[0], SOL-20211231[0], UNI[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01827568 | | POLIS[.07929], SRM[.96295], USD[2.44] | | |
| 01827570 | | USD[1.00] | | |
| 01827571 | | EOSBULL[3378.64990928] | | |
| 01827573 | | ATLAS[0], BNB[0] | | |
| 01827576 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (468713323999568380/FTX AU - we are here! #25608)[1], OP-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-0624[0], SUSHI-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0624[0], USD[15.45], USDT[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01827583 | | USD[0.00] | | |
| 01827584 | | ADA-PERP[0], ARKK[0], BITO[0.00823993], BTC[.0001], DENT[1], FB[0.00998894], FTT[0.09913379], GDX[0.00975856], KIN[1], SPY[0.00009207], TRX[.00002], USD[1400.75], USDT[0.00000001] | | |
| 01827585 | Contingent | ALICE[.0989048], BNB[.00321985], BOBA[.187735], BTC[0.00005443], CHZ[4.43414], CLV[.0187597], CRV[.64945], DODO[.06402], ENS[.0053526], ETH[.00041594], ETHW[.00041594], FTT[.0210876], GALA[6.8213], LINA[9.138], MANA[.89132], MKR[.00038953], OMG[.187735], SAND[.5653085], SLP[.22727], SRM[1.0823252], SRM_LOCKED[4.9176748], TLM[.35932], USD[0.01], USDT[0] | | |
| 01827590 | | BTTPRE-PERP[0], REEF-20210924[0], REEF-PERP[0], SHIB-PERP[0], SOS-PERP[-1300000], USD[35.94], USDT[-30.83785050], VET-PERP[0] | | |
| 01827600 | | TRX[.000001], USD[4.35], USDT[0] | | |
| 01827607 | | MATIC-PERP[0], POLIS-PERP[0], TRX[.000168], USD[0.99], USDT[0] | | |
| 01827611 | Contingent, Disputed | ATLAS[60.68318376], KIN[1], USD[0.00] | Yes | |
| 01827612 | | USD[0.00], USDT[0] | | |
| 01827613 | | ATLAS[9.17], TRX[.000009], USD[0.00] | | |
| 01827617 | | FTT[.1], TRX[46.000001], USD[0.00], USDT[0.06909608] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01827621 | | AAPL-20211231[0], APE-PERP[0], AVAX[0], BNB[0], BTC[.06149548], BTC-0624[0], BTC-PERP[.068], CRO-PERP[0], ETC-PERP[0], ETH[1.34102937], ETH-PERP[0.90000000], ETHW[0.00051641], FB-20211231[0], FLOW-PERP[0], FTT[25.00002187], GMT-PERP[0], GST[.06699418], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MSOL[0.00702732], NFT (529266123612397043/Japan Ticket Stub #1126)[1], SOL[0.00367701], SOL-PERP[0], TSLA[.3], USD1-3683.39], USTC-PERP[0] | Yes | |
| 01827623 | Contingent | FTT[.024491], SRM[20.45322395], SRM_LOCKED[87.06677605], USD[0.68] | | |
| 01827624 | | NFT (391569875259093559/FTX EU - we are here! #230572)[1], NFT (413382319235077985/FTX EU - we are here! #230468)[1] | | |
| 01827627 | | TRX[.000001] | | |
| 01827629 | | 0 | | |
| 01827630 | | ATLAS[1079.9848], TRX[.000001], USD[3.80], USDT[0] | | |
| 01827632 | | BTC[0.00008123], SOL[2.0096181], USD[3.51], USDT[100.17844179] | | |
| 01827635 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[44.99405544], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.06156574], LUNA2_LOCKED[0.14365339], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[22.97], USDT[0.00000001], XTZ-PERP[0] | | |
| 01827640 | | ATLAS[4818.326], BTC[0.00014300], ENJ[160.83831], FTM[415.90196], LOOKS[.9943], LOOKS-PERP[80], LTC[2.5076072], POLIS[140.02368122], SAND[49.9905], SOL[1.00943], USD[96.07], XRP[700.51094] | | |
| 01827641 | | XRPBULL[55574.45110147] | | |
| 01827644 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01827651 | | FTT[0.01552818], USD[-0.01], USDT[0] | | |
| 01827652 | | ATLAS[9.452], ATLAS-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01827653 | | BTC[0], SOL[0], USD[68.41], USDT[0.00000001] | | |
| 01827661 | Contingent | AVAX[.099601], GMT[0], GST[.07], LUNA2[.00009768], LUNA2_LOCKED[111.1217279], SOL[.0027356], USD[0.00], USDT[0] | | |
| 01827663 | | BTC[0.00001008], GODS[.0966826], USD[32.86] | | |
| 01827665 | | NFT (335954163205122464/FTX x VBS Diamond #52)[1] | | |
| 01827666 | | ATLAS[5000], FTT[171.0096613], MCB[31.97], POLIS[80], RAY[40.0002], SOL[9.99467157], SRM[882.0038], USD[0.00] | | |
| 01827668 | | USD[0.00], USDT[0] | | |
| 01827671 | | ADA-PERP[0], ATOM-PERP[0], BTC[1.20000000], DOT-PERP[0], ETH[46.71159561], ETH-PERP[0], ETHW[0], FTT-PERP[0], MATIC[0.00464005], MATIC-PERP[0], ONE-PERP[0], USD[0.01] | | |
| 01827673 | | POLIS[941.01176], TRX[.000001], USD[0.28], USDT[0.00000001] | | |
| 01827675 | | ATLAS[1003.65915859], USD[1.08], USDT[0] | | |
| 01827678 | | BAR[15.7999], FTT[.0997], NFT (371141396687481450/FTX AU - we are here! #63719)[1], TRX[0.14896993], USD[0.08], USDT[4.217154] | | |
| 01827679 | Contingent, Disputed | USD[0.12], USDT[0.00000001] | | |
| 01827681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00093502], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[899], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[56], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[538.56], USDT[.8214577], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01827682 | | BNB[.00216508], USD[0.75], USDT[0.02046850] | | |
| 01827685 | | CAD[6.58], KIN[1], TOMO[1], USD[0.61] | Yes | |
| 01827687 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], DOT-PERP[0], GALA-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01827690 | | TRX[.000189], USD[0.00], USDT[0] | | |
| 01827691 | Contingent | ATLAS[0.97582971], C98[.811365], FTT-PERP[0], LUNA2[.00004843], LUNC[10.54789], POLIS[0.07968000], STEP[0.00020000], TULIP[1.08892], USD[0.05], USDT[0] | | |
| 01827693 | | USD[0.00], USDT[0] | | |
| 01827702 | Contingent | ATLAS[5.66018464], ETHW[0.00018308], FTT[.00000061], LUNA2[0.00280896], LUNA2_LOCKED[0.06555424], LUNC[0.09040876], MER[934.96104821], POLIS[358.92371011], RAY[1823.41509607], SRM[4.07096273], SRM_LOCKED[29.16417196], STEP[.00376135], SWEAT[.04093847], USD[0.01], USDT[421.87260004] | Yes | |
| 01827704 | | 1INCH-20211231[0], AGLD[95.37206672], ATLAS[2039.88229889], MNGO[2110.4017647], PROM[15.01541175], RAY[6.95045454], SRM[.40852876], TRX[.000001], USD[1.90], USDT[0] | | |
| 01827706 | | STG[.1292], USD[0.00] | | |
| 01827708 | Contingent | FTT[0.05523181], RAY[-0.30212985], SOL[-0.57628419], SRM[41.78754148], SRM_LOCKED[.37681596], USD[0.48] | | |
| 01827710 | | CRO[1629.6903], SOL[21.21946902], USD[1.50] | | |
| 01827714 | | CRO[0], USD[0.00], USDT[0] | | |
| 01827717 | | ATLAS[7.29023116], BNB[.00022759], USD[0.00] | | |
| 01827719 | Contingent | 1INCH-PERP[0], AAPL[.0068118], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BIL[.0452595], BIT[443.91564], BTC-PERP[0], CHR[1900], CHZ-PERP[0], COPE[154], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[239.76181], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.96842534], LUNA2_LOCKED[11.59299248], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (295135320777994759/FTX EU - we are here! #143886)[1], NFT (313126581647130201/FTX EU - we are here! #144034)[1], NFT (369312675562783617/FTX EU - we are here! #144105)[1], NFT (450117671674433141/FTX AU - we are here! #39129)[1], NFT (548027016119464151/FTX AU - we are here! #39164)[1], PEOPLE[30550], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[161969522], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[160.58], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01827724 | | BTC[1.53801771] | | |
| 01827726 | | ATOM[41.2], BTC[.00003295], HNT[.067624], TRX[.000001], USD[0.00], USDT[0.70516043] | | |
| 01827727 | | ATLAS[3069.63], USD[2.27], USDT[0.00000001] | | |
| 01827729 | | FTT[0.00030848], TRX[.000015], USD[10.23], USDT[0.00218200] | | |
| 01827740 | Contingent | AVAX[1.00048415], CRO[2890], ETH[0.00008025], ETHW[0.00008025], LUNA2[1.11486816], LUNA2_LOCKED[2.60135905], RUNE[0.00], SGD[0.00], SHIB[0], SOL[0], STEP[0.00], USD[1.10], USDT[0] | | |
| 01827743 | | POLIS[35.6981], POLIS-PERP[0], SOL[.0098062], USD[0.89], USDT[0] | | |
| 01827748 | | TRX[.000002] | | |
| 01827751 | | NFT (316880094487673008/The Hill by FTX #21632)[1], USD[3.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01827756 | | FTT[0.09878666], USD[0.02], USDT[0] | | |
| 01827757 | | ATLAS[7390], ATLAS-PERP[0], DOGE[397.922788], ETH[.44778585], ETHW[.44778585], FTT[4], SHIB[7000000], TRX[2958], USD[0.00], USDT[0] | | |
| 01827759 | Contingent | IMX-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00335], RAY[.491606], SOL[0.00129322], TRX[.000778], USD[1.03], USDT[0.73755141] | | |
| 01827761 | | ATLAS[7.1728], USD[0.95], USDT[0] | | |
| 01827763 | | EMB[9], USD[3.48] | | |
| 01827764 | | SHIB-PERP[0], SOL-PERP[0], USD[0.42], USDT[0.00028781] | | |
| 01827769 | | BTC[0], ETHW[.00076172], USD[0.00], USDT[0] | | |
| 01827775 | | ATLAS[8.209], ATLAS-PERP[0], POLIS[.07994], POLIS-PERP[0], SHIB-PERP[0], USD[0.99], USDT[0.00356038] | | |
| 01827781 | | BTC-PERP[0], USD[-0.01], USDT[0.47376435] | | |
| 01827789 | | AURY[838.25717916], AVAX[0], LINK[75.7942], POLIS[0], SOL[25.26367786], USD[5787.95], USDT[0] | | |
| 01827790 | | AKRO[1], ETH[.0000005], ETHW[.2203535], RSR[1], SOL[0], USD[0.39], USDT[0] | | |
| 01827793 | | AKRO[1], BAO[1], BTC[0], DENT[1], DOGE[2.89290648], ETH[0], KIN[2], UBXT[1], YFI[0] | Yes | |
| 01827801 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.08706949], ETH-PERP[0], ETHW[.08706949], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-64.25], XRP-PERP[0], XTZ-PERP[0] | | |
| 01827803 | | LTC[.0064362], USD[0.00], USDT[0] | | |
| 01827806 | | AKRO[1], SXP[1.03275982], USD[0.26] | Yes | |
| 01827812 | | ETH[.00089051], ETHW[.00089051], USD[133.67] | | |
| 01827814 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01827818 | | USD[0.04] | | |
| 01827822 | | FTT[.0414114], USD[0.38] | | |
| 01827825 | | DOGE[13626.38122], ETH[3.33289659], ETHW[3.33289659], FTT[92.55581149], SHIB[22980756.89789549], SOL[15.06304637], USDT[4.10047916] | | |
| 01827826 | | USD[6.66] | | |
| 01827827 | | ATLAS[1209.8886303], ATLAS-PERP[0], TRX[.000001], USD[-0.02], USDT[0.06570310] | | |
| 01827828 | | ATLAS[6543.61828850], BTC[0], RUNE[50.50357791], SOL[19.82297313], USD[0.00] | | |
| 01827830 | | AVAX-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.48] | | |
| 01827833 | | AKRO[13], AXS[1.00823991], BAO[62], BNB[.19675273], CEL[23.12543297], DENT[7], ETH[.0000314], ETHW[3.43899768], FTT[11.0036439], KIN[55], RSR[4], SAND[19.92671892], SHIB[917666.87208047], SOL[5.23654422], SXP[11, TRX[6], UBXT[10], USD[31.54], XRP[.00880877] | Yes | |
| 01827835 | | ATLAS[3.35], REAL[608.9], TRX[.374801], USD[0.44], USDT[0] | | |
| 01827836 | | AKRO[1], AUD[0.00], BAO[4], KIN[2770336.02634379], TRX[1], USD[0.00], USDT[0.00001550] | Yes | |
| 01827838 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-20210924[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-20211231[0], TLM-PERP[0], TRUMP2024[0], USD[0.05], USDT[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01827839 | | ATLAS[2.46376812], POLIS[.00347168], TRX[.000001], USD[0.00], USDT[.000143] | | |
| 01827843 | | ATLAS[0.014], POLIS[.09], SHIB[98420], SOL[.006344], TRX[.000001], USD[0.00] | | |
| 01827853 | | DOGEBULL[1.20843123] | | |
| 01827855 | | 0 | | |
| 01827857 | | ETH[.21195972], ETHW[.21195972], USDT[9.121765] | | |
| 01827858 | Contingent | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZNPRE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20436037], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00647363], LUNA2_LOCKED[0.01510514], LUNC[8.30657704], LUNC-PERP[0], MANA-PERP[0], MATIC[0.31434760], MATIC-PERP[0], NEAR[.095421], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[.094], PAXG-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00364130], SOL-PERP[0], SRM[.00144524], SRM_LOCKED[0.01291619], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], TSLA[4.14766151], TSLAPRE[0], UNI-PERP[0], USD[71.98], USDT[0.00000001], USTC[0.91097440], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01827862 | | USD[1394.13] | | |
| 01827865 | | USD[0.01] | | |
| 01827866 | | USDT[2.014] | | |
| 01827872 | | ATLAS[26835.766], BNB[.15], POLIS[27.79444], TRX[.000001], USD[1.43], USDT[0.00000001] | | |
| 01827874 | | BAO[4], GBP[0.00], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01827877 | | ATLAS[1052.06485905], TRX[.000001], USD[0.00] | | |
| 01827880 | Contingent | ATLAS[12632.0618], BNB[0], BTC[0.00000001], ETHW[17.375], FTT[0.03394417], LUNA2[0], LUNA2_LOCKED[13.01420515], REAL[749.498955], USD[0.03], USDT[0], XRP[.866297] | | |
| 01827885 | | ATLAS-PERP[0], BTTPRE-PERP[0], USD[0.00], USDT[0] | | |
| 01827892 | | ATLAS[9.8], USD[0.00] | | |
| 01827893 | | USD[0.00], USDT[0] | | |
| 01827894 | | ETH[0] | | |
| 01827895 | | BNB[.00000001], POLIS-PERP[0], TRUMP2024[0], USD[-0.03], USDT[0.03765432] | | |
| 01827896 | Contingent | BTC[.001], COIN[.0099867], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00387559], TSLA[.0099772], USD[0.15] | | |
| 01827900 | Contingent | AGLD[.00769524], AKRO[5.67990747], ALPHA[0.00694917], ATLAS[0.28177886], AUD[0.00], AUDIO[0.00002234], AURY[.00191555], BAO[10], BAT[1.01231707], BF_POINT[200], BTC[0], CHZ[0], CRO[0.07506770], DENT[3], ETH[0.00000022], ETHW[0.00000022], FTT[0], GODS[0], GOG[0], IMX[0.07755562], KIN[5], KSHIB[0], LTC[0], LUNA2[0.01892841], LUNA2_LOCKED[0.04416629], LUNC[4171.38317143], MATH[0.0000913], MATIC[0], MSOL[0], RSR[2], SAND[0.00281096], SHIB[50036.13687844], SOL[0], TRU[1], TRX[1], TULIP[0], UBXT[2], USD[0.00] | Yes | |
| 01827902 | | USDT[0] | | |
| 01827903 | | NFT (369622276944521071/FTX EU - we are here! #147908)[1], NFT (391069385506103746/FTX EU - we are here! #147996)[1], NFT (504602905388263224/FTX EU - we are here! #148036)[1], USD[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01827905 | | USD[0.00], USDT[0] | | |
| 01827906 | | BTC[.000066], TRX[.000001], USD[48.95] | | |
| 01827907 | | USD[0.85] | | |
| 01827908 | | NFT (411205863648100446/FTX EU - we are here! #234036)[1], NFT (418182221068583233/The Hill by FTX #10638)[1], NFT (528060554445776902/FTX EU - we are here! #234017)[1], NFT (558652058540195475/FTX EU - we are here! #234044)[1], NFT (566658008244847395/FTX Crypto Cup 2022 Key #19336)[1] | | |
| 01827915 | | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], BITO-20211231[0], BNB[0], BTC[0], DOGE-PERP[0], EDEN-20211231[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], KAVA-PERP[0], LINK[0], OKB-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], STX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01827919 | | 0 | | |
| 01827920 | | CAKE-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01827921 | | BEAR[404.50500223], DOGEBULL[11.6888604], EOSBEAR[1156.46258503], USD[1.02], USDT[.006442], XRPBULL[396602497.9382454] | | |
| 01827923 | | APE[7831.85808716], ATLAS[6.9337], AVAX[314.24734196], AVAX-PERP[0], ETH[0.11128497], ETHW[0.11080686], FTT[150.03], LUNC-PERP[0], MATIC[2876.46802794], POLIS[.0310325], SAND[4577.26055], SOL[685.15430806], USD[2366.54] | | SOL[335.67005744] |
| 01827924 | | ETH[5.91842981], ETHW[5.91842981], SOL[7.498575], SPELL[99981], USD[0.00], USDT[0] | | |
| 01827925 | | 1INCH-PERP[0], ETH[.00002349], ETHW[.00002349], STORJ-PERP[0], SUSHI-PERP[0], USD[0.27], USDT[0], USTC-PERP[0] | | |
| 01827926 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SPELL-PERP[0], USD[1.19], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01827927 | Contingent | ATLAS[0], CTX[0], FTT[150.85000000], LUNA2[0.74825191], LUNA2_LOCKED[1.74592113], POLIS[0], RUNE[180.66408809], SOL[0], SRM[0.01909950], SRM_LOCKED[32452023], STG[0], USD[0.00], USDT[0], XPLA[725.9937948] | | |
| 01827930 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[109530], ATOM-PERP[0], AURY[.35630352], AVAX[.0226734], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.00012895], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENA-PERP[0], ETH-PERP[0], ETHW[.008195], ETH-PERP[0], ETHW[.008195], FIDA-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0922488], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.36240894], LUNA2_LOCKED[7.84562085], LUNA2-PERP[0], LUNC[732171.6258], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR[.0913696], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[4.30385], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01327096], SOL-PERP[0], SPELL[44.76654966], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], USD[2063.61], USD[1t423.25429470], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01827931 | | TRX[.000001], USDT[1.82057236] | | |
| 01827949 | | BAO[1], FTM[5.4231044], KIN[1], RSR[1], SGD[0.00], USD[0.00], USDT[0] | Yes | |
| 01827952 | | ATLAS[3000], POLIS[50], USD[0.00], USDT[0] | | |
| 01827954 | | DOGE[0], LTC[0.00842670], USD[0.39] | | |
| 01827955 | | ATLAS-PERP[0], DOGE[0.01781652], DOGE-PERP[0], FTM[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01827956 | Contingent | AVAX-PERP[0], EOS-PERP[0], FTT[5], FTT-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[1216.37650573] | | |
| 01827959 | | USD[28.80] | | |
| 01827962 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], ETC-PERP[0], ETH[0.35888772], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNA2[0.35205901], LUNA2_LOCKED[0.82147103], LUNC[.0041357], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB[0.00000001], SOL[0], SOL-PERP[0], TRX[.000172], USD[0.84], USDT[667.77874127], WAVES-PERP[0] | | |
| 01827963 | Contingent | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00004946], DOT-PERP[0], ETH[0.00086998], ETHW[0.00086998], FTM[0], FTM-PERP[0], FTT[0.01993823], FTT-PERP[0], GRT[0], LINK[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[.00020552], SRM_LOCKED[.00097884], STEP-PERP[0], USD[0.01], USDT[0] | | |
| 01827967 | | ATLAS[1000], ATLAS-PERP[0], ICP-PERP[0], KSM-PERP[0], POLIS[13], POLIS-PERP[0], STX-PERP[0], TRX[.000001], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 01827971 | | FTT[29.79028988] | | |
| 01827972 | | USD[3.37], USDT[0.00000001] | | |
| 01827973 | | FLOW-PERP[0], FTT[.0951306], ICP-PERP[0], USD[0.00], USDT[0.00145556] | | |
| 01827976 | Contingent | NFT (412918973549673967/FTX EU - we are here! #253297)[1], NFT (434565577878285159/FTX EU - we are here! #253304)[1], NFT (469536005252708219/FTX AU - we are here! #7155)[1], NFT (514753214480855818/FTX EU - we are here! #253291)[1], NFT (550148094943313350/FTX AU - we are here! #31180)[1], SRM[.38702351], SRM_LOCKED[5.61207649] | | |
| 01827978 | Contingent | AAVE[0.00000001], ADA-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[7.26878038], GMX[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LUNA2[2.33], LUNA2_LOCKED[5.44], LUNA2-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFII[0.00000001], YFII-PERP[0] | | |
| 01827979 | | POLIS[31.29374], USD[0.67], USDT[0.00000001] | | |
| 01827982 | | USDT[1.84401036] | | |
| 01827984 | Contingent | ATLAS[9.41], ETH[.00009892], ETHW[.00009892], FTT[30.06867949], MATIC[.64126063], POLIS[.0839], SOL[.00352752], SRM[52.32511501], SRM_LOCKED[363.04591119], USD[3641.42], USDT[0] | | |
| 01827989 | | FTT[.04706623], USD[0.00], USDT[0] | | |
| 01827990 | | ATLAS[6.2611835], SOL[.00070602], USD[3.80], USDT[1.24852740] | | |
| 01827997 | Contingent | FTT[4.63917740], RAY[20.58192282], SRM[20.84252895], SRM_LOCKED[.42492605] | | RAY[1.20595269] |
| 01827998 | | SOL[0], TRX[.000784], USD[0.51], USDT[0.22292123] | | |
| 01827999 | Contingent | AVAX[0.31730290], BTC[.40210858], CRO-PERP[0], ETH[111.17654285], ETH-PERP[0], ETHW[0.04932396], LUNA2[0.01946962], LUNA2_LOCKED[0.04542912], LUNC[4239.55146776], SOL[0], USD[5947.12], USDT[14.00723400] | | |
| 01828000 | | USD[0.51] | | |
| 01828009 | | ATLAS-PERP[0], BTC[0], C98-PERP[0], CEL-PERP[0], ETH[0.00000003], ETHW[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01828010 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 01828014 | | ASD[61.2], USD[0.01], USDT[.000848] | | |
| 01828019 | | TRX[.000013], USDT[0] | | |
| 01828022 | | USD[25.00] | | |
| 01828023 | | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], RAY[.0889518], RON-PERP[0], SLP-PERP[0], USD[-0.02], USDT[0] | | |
| 01828027 | | ATLAS[3006.58001763], BCH[0], BTC[0.03973624], COMP[0.00000201], CRO[1210.98850294], FTT[0], LTC[0], MKR[0], RAY[18.45695614], SOL[0], USD[0.00], USDT[0.00012740], XRP[0] | | |
| 01828031 | | USDT[1.448] | | |
| 01828032 | | USD[0.00], XRP[.163758] | | |

Amended Schedule F-57 Nonpriority General Unsecured Claims Against Debtor Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01828035 | | ADA-PERP[9], ATLAS[710], BTC[0.01104868], ETH[0.12299053], ETHW[0.12232259], POLIS[6.5], RAY[4.9991], SHIB[199964], SOL[.5099532], SRM[7], USD[46.52], USDT[2.96754915] | | BTC[.010999], ETH[.121989], USD[49.17] |
| 01828036 | | ATLAS[15994.026], TRX[.000001], USD[1.12], USDT[0.00000001] | | |
| 01828038 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01828040 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[15.1878814], ETH-PERP[0], ETHW[.5], FTM-PERP[0], FTT[25.44918], FTT-PERP[0], LINK[.088], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL[403.1973876], SOL-PERP[0], SRM-PERP[0], USD[1.06] | | |
| 01828041 | Contingent, Disputed | NFT (37495234010880544)9/FTX EU - we are here! #253364)[1], NFT (49264036894635389)2/FTX EU - we are here! #253361[1], NFT (53710526213555132)8/FTX EU - we are here! #253353)[1] | | |
| 01828042 | | ADABULL[45], AUD[0.01], BEAR[113.87], USD[0.01], USDT[0.00970296], WAVES-PERP[0] | | |
| 01828044 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01828048 | | BOBA[836.27667470], FTT[25], NFT (50619450754735383)6/FTX Moon #144)[1], NFT (54543095155299521)9/FTX Night #337)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01828049 | | TRX[.000001], USD[0.00] | | |
| 01828050 | Contingent, Disputed | ALGO-PERP[0], MTL-PERP[0], USD[0.45], XLM-PERP[0], XRP[-0.09021697] | | |
| 01828051 | | TRX[.000002], USD[0.00], USDT[0.00001141] | | |
| 01828052 | | AKRO[1], ATLAS[26021.07544595], AUD[0.00], BAO[1], MATIC[1], POLIS[225.27523774], RSR[1], TOMO[1], TRX[1], USD[0.01] | | |
| 01828053 | | MPLX[.67], NFT (30442521977767051)0/FTX EU - we are here! #64360)[1], NFT (31646358694944662)9/FTX Crypto Cup 2022 Key #6257)[1], NFT (37355072536733506)3/FTX EU - we are here! #64254)[1], NFT (49234843177946003)8/The Hill by FTX #10619)[1], NFT (51034382537199303)2/FTX EU - we are here! #64463)[1], TRX[.000012], USD[0.00], USDT[0] | | |
| 01828056 | Contingent | BTC[.0086], LUNA2[0.00234474], LUNA2_LOCKED[0.00547106], LUNC[510.5729727], SOL[12403078], USD[0.13], USDT[0] | | |
| 01828060 | | TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 01828064 | | ATLAS[0], BNB[0], ETH[0], POLIS[0.09031000], SNX[0], SOL[0.00] | | |
| 01828066 | | TRX[.000015], USD[3.75], USDT[.00541] | | |
| 01828069 | | BRZ[.62524402], USD[0.00] | | |
| 01828072 | | NFT (36346281244554460)8/FTX AU - we are here! #52754)[1], USD[0.00] | | |
| 01828074 | | ATLAS[7.092], FTM[.8312], USD[0.57] | | |
| 01828076 | | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01828086 | | ATLAS[659.8746], FRONT[598], TRX[.000001], USD[0.85], USDT[0.53581837] | | |
| 01828103 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[7.9898], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.09715893], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JOE[.96561], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[99800.5], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.355528], TRX-PERP[0], USD[-1.26], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01828104 | | BTC[.00000021] | | |
| 01828108 | | ATLAS[8.088], USD[0.00], USDT[0] | | |
| 01828111 | | BTC[.000045], SOS[52289540], USD[0.38], USDT[0] | | |
| 01828112 | | ATLAS[6.7372], AVAX[456.557041], AXS[.013531], BICO[.79518], BTC[.00000949], DYDX[.034316], FTM[.00116], GALA[96990.2327], GRT[.04859], JOE[.26698], LINK[.073048], PEOPLE[6.1059], RUNE[.069128], SHIB[1483371.48940677], SPELL[2.391], SUSHI[.265645], USD[0.00] | | |
| 01828118 | | USD[0.00] | | |
| 01828123 | | USD[0.00], USDT[0.00000100] | | |
| 01828124 | | NFT (32620274222622509)8/FTX EU - we are here! #111363)[1], NFT (39238511533357323)7/FTX EU - we are here! #111245)[1], NFT (51285413604277586)7/FTX EU - we are here! #111017)[1] | Yes | |
| 01828126 | | ETH[0.00052754], ETHW[0.00052754], TRX[.000031], USD[0.00], USDT[0] | | |
| 01828128 | | DOGE[.00329], ETH[.00079775], ETHW[.00079775], USD[0.00], USDT[3.75124624] | | |
| 01828129 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001174], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.06853676], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.48], USDT[0.89945429], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01828131 | | USD[0.00] | | |
| 01828133 | | BNB[0.70335721], GALA[209.958], LTC[0.62305130], USD[0.16], XRP[299.06974151] | | LTC[.616288] |
| 01828139 | | GENE[.16], POLIS-PERP[0], USD[0.00], USDT[806.62877312] | | |
| 01828144 | Contingent | SRM[2.51684784], SRM_LOCKED[15.60315216], USD[0.00] | | |
| 01828145 | Contingent | ATLAS-PERP[0], AVAX[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.1114], LUNA2[0.08317409], LUNA2_LOCKED[0.19407288], LUNC[18135.66440855], NFT (31490659191341703)5/Singapore Ticket Stub #1863)[1], NFT (39018866758998124)4/Silent Reflection #1 #1)[1], NFT (47923387391736129)6/Silent Reflection #1 #2)[1], NFT (53102986143325606)7/Diamond Blockchain Special Edition #SP1)[1], POLIS-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0.01803338] | Yes | |
| 01828148 | | BTC[.02885488], USD[0.00] | | |
| 01828149 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[5.76981813], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.004], ETHW[.004], FTM-PERP[0], KSM-PERP[0], LINK[.00855606], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1.26], USDT[0.00000001] | | |
| 01828150 | | USD[2.35] | | |
| 01828152 | Contingent | ATLAS[1.996], LUNA2_LOCKED[0.00000001], LUNC[.001132], USD[0.01], USDT[0.01976807] | | |
| 01828154 | | BNB[.00048425], LTC[1.02477052], LUNC-PERP[0], USD[-0.61], USDT[1.55252416], USDT-PERP[0] | | |
| 01828157 | | BNB[.00441331], TRX[263.9482], USD[922.84], USDT[0] | | |
| 01828158 | | AKRO[2], ALPHA[1.00159521], ATLAS[1435.33464500], AUDIO[2.07783705], BAO[1], BTC[.27085663], DENT[2], DOGE[1], FTT[.00016348], IMX[132.06404947], KIN[2], MATH[1.00175044], RSR[1], SPELL[36.11077434], STEP[22.93577585], TRU[1], UBXT[1], USD[8926.79] | Yes | |
| 01828160 | | TRX[.000001], USDT[0.00000747] | | |
| 01828163 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01828165 | | ETH[.00000013], MATIC[4], USD[4.87], USDT[67.50849903] | | |
| 01828166 | | ATLAS-PERP[0], ETHW[.0068], TRX[.100016], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01828168 | | NFT (28878363792612672O/FTX EU - we are here! #247644)[1], NFT (29350983568682796O/FTX AU - we are here! #45462)[1], NFT (32374871818291O358/FTX EU - we are here! #247751)[1], NFT (43770742653960813O7/FTX AU - we are here! #45583)[1], NFT (47462616190960184O/FTX EU - we are here! #247840)[1], NFT (56793492855037244O/The Hill by FTX #45801)[1] | | |
| 01828172 | | ATLAS[7119.686], NFT (47809726407024745O/FTX EU - we are here! #164640)[1], NFT (51774110499932132O3/FTX EU - we are here! #164432)[1], NFT (55067416237708546O9/FTX AU - we are here! #163774)[1], POLIS[30.7], TRX[.000001], USD[0.26], USDT[0] | | |
| 01828175 | | FTT[.9], TRX[.000001], USDT[1.15484534] | | |
| 01828176 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[.830375] | | |
| 01828177 | | AKRO[1], BAO[2], KIN[1], RSR[1], USD[0.00] | | |
| 01828183 | Contingent | AAVE[0], ATLAS[15000], AVAX[0.00140000], AXS[121.58684846], BAND[71.99569822], BNB[0], BNT[0], BTC[0], CLV[1000], DODO[250], DOT[0], ETH[0.00001375], ETHW[10.00547180], FTM[0], FTT[150.082], GODS[200], LINA[15000], LINK[200.0265000O], LUNA2[0.00111880], LUNA2_LOCKED[0.00261053], LUNC[160.49573921], MANA[3000.01], MATIC[0.04000000], MBS[1000], MNGO[2000], OLY[10000], RAY[341.65371302], REN[0], RSR[44858.66989859], RUNE[0], SKL[2000], SNX[0], SOL[165.83491653], SPELL[100000], SRM[355.96523982], SRM_LOCKED[85.11884606], STEP[20000], TLM[3500], TULIP[50], USD[2053.00], USTC[0.05403755] | | |
| 01828186 | | ATLAS[70247.248], TRX[.000002], USD[0.50], USDT[0.00000001] | | |
| 01828188 | Contingent | APT-PERP[0], DOGE[.1773], ETHW[.00032026], LUNA2[0.01182845], LUNA2_LOCKED[0.02759972], LUNC[2575.6705296], NFT (41329611299157778O3/FTX x VBS Diamond #328)[1], NFT (41876325086256456O/FTX EU - we are here! #51636)[1], NFT (48380593771947080O1/FTX EU - we are here! #51677)[1], NFT (53925816689495532O2/FTX EU - we are here! #51559)[1], SOL[0], TRX[.000778], USD[-1.11], USDT[0.78898828] | | |
| 01828194 | | AXS-PERP[0], BOBA[2728.31588707], BTC-PERP[0], DOGE[0.06128823], DYDX-PERP[0], ETH[.00031826], ETH-PERP[0], ETHW[0.00031825], MKR[.000001], OMG-PERP[0], SOL[0.00200188], USD[-0.15], USDT[0.00583342] | | |
| 01828202 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[27.0031938], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], USD[212.32], USD[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01828208 | | EDEN[21], FTT[2.099601], USD[48.38], USDT[0.00000001] | | |
| 01828210 | | BTC[.00008588], DAI[.09952], DOT[.09598], USD[0.07], USDT[0.02925182] | | |
| 01828219 | | ATLAS[0], AVAX[0], BTC[0], POLIS[0], SOL[0.00] | | |
| 01828220 | | OXY[6455.4354], OXY-PERP[0], USD[-0.43], USDT[0.11931268], XRP[.870421], XRPBULL[11243456.96], ZECBULL[55696.16] | | |
| 01828223 | | ATLAS[9.427], FTT[.077296], TRX[.000001], USD[0.00], USDT[8.26443001] | | |
| 01828227 | Contingent | APE[19.19432], BNB[.00999], DOGE[.07], ETH[.6068786], LUNA2[0.49646869], LUNA2_LOCKED[1.15842695], LUNC[108107.103898], SAND[.323423], SOL[21.37406466], USD[1.46], USDT[.006175] | | |
| 01828232 | | AUD[.00], BOBA[13.6], SOL[.0098], USD[0.02], USDT[0] | | |
| 01828238 | | ATLAS[5156.97], USD[0.64] | | |
| 01828240 | Contingent, Disputed | ATLAS-PERP[0], DYDX[0], FTT[0], SRM[.03567502], SRM_LOCKED[.20887867], USD[0.47], USDT[0.00000001] | | |
| 01828245 | | FTT[0.00024186], USD[0.51] | | |
| 01828248 | Contingent | AAPL[0.01278582], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAPL-2021123[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AMD-0325[0], AMD-0624[0], AMZN[0.00085032], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00054000], BIT-PERP[0], BNB[0], BNB-PERP[0], BNTX-20211231[0], BTC[0.00011762], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CRV-PERP[0], DOGE[0], DOT[0.00661717], DOT-PERP[0], DYDX-PERP[0], ETH[0.00062637], ETH-PERP[0], ETHW[.00097381], FB-0325[0], FB-0624[0], FB-1230[0], FTM-PERP[0], FTT[0.09881406], FTT-PERP[0], GOOGL[0.04895191], GOOGL-0325[0], GOOGL-0930[0], GOOGL-1230[0], GOOGL-2021123[0], ICP-PERP[0], IMX[.090975], MX-PERP[0], JASMY-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00671970], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MSTR[0], MSTR-0325[0], MSTR-0624[0], NEAR-PERP[0], NIO[.00254], NIO-1230[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], NVDA-20211231[0], ONE-PERP[0], PYPL-0325[0], REAL[.09951265], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SQ-0325[0], SQ-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.737296], TSLA[0.00835177], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-0325[0], TWTR-0624[0], USD[1951.63], USDT[0.00443390], WAVES-PERP[0] | | |
| 01828251 | | FTT[.09981], SOL[.00145668], USDT[0] | | |
| 01828253 | | USD[0.00] | | |
| 01828254 | | NFT (30665967543476541O/FTX AU - we are here! #21740)[1], NFT (32016622987799082O/FTX EU - we are here! #24383)[1] | Yes | |
| 01828256 | | ATLAS[0], SOL[0], USD[0.00] | Yes | |
| 01828258 | | BNB[.00000001], ETH[0], FTM[.00000001], NFT (46834634247241301O4/FTX AU - we are here! #36395)[1], NFT (47818684096871234O3/FTX EU - we are here! #32087)[1], NFT (48872333872186999O8/FTX AU - we are here! #31827)[1], NFT (50327636050624009O/FTX EU - we are here! #32004)[1], NFT (51557013232682480O/FTX AU - we are here! #36280)[1], SOL[.00000001], TRX[.000012] | | |
| 01828261 | | USD[0.00], USDT[0] | | |
| 01828262 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01828263 | | 1INCH[.99506], ALPHA[319.91336], AXS[.399753], BNB[1.64224273], BTC[0.04477803], CRO[1789.4262], DODO[122.276763], DYDX[8.698347], ETH[.0978822], ETHW[.0978822], STORJ[20.719383], USD[425.71], USDT[241.73824614], XRP[920.83647] | | |
| 01828269 | | USD[0.28] | | |
| 01828273 | | SLRS[110.99570532] | | |
| 01828276 | | MNGO[109.956], USD[0.00], USDT[0] | | |
| 01828277 | | BTC-PERP[0], DAI[0.00015330], TRX[.00009], USD[0.01], USDT[0] | | |
| 01828281 | | ATLAS-PERP[0], AXS[.00000001], BTC-PERP[0], TRX[3.00573626], USD[-0.03], USDT[0.00339156], USTC-PERP[0] | | |
| 01828284 | | AUD[.00], BAO[3], BTC[.00395621], KIN[5], MATIC[40.67342527], SOL[0.00001092], STG[20.09943068] | Yes | |
| 01828286 | | BTC[0.01310000], ETH[.15], ETHW[.97950087], TRX[84.98613], USD[2225.26], USDT[0.00000001] | | |
| 01828288 | | ATLAS[2.5333], USD[0.00] | | |
| 01828289 | | TRX[0] | | |
| 01828291 | | ATLAS[2.21], BNB[.0092571], NFT (36040331971773866O/FTX EU - we are here! #269838)[1], NFT (38788893687858093O7/FTX EU - we are here! #269828)[1], NFT (41553686531129972O4/FTX EU - we are here! #269837)[1], TRX[.3811], USD[1.28], USDT[0] | | |
| 01828293 | | USDT[0.07960001] | | |
| 01828296 | | BTC-PERP[0], GALA-PERP[0], PEOPLE-PERP[0], USD[0.00] | | |
| 01828298 | | TRX[.000001], USD[0.03], USDT[0] | | |
| 01828299 | | ETH[.03199392], FTT[10.39585243], NFT (38658163416755575O9/The Hill by FTX #28816)[1], NFT (46260113419946830O4/FTX Crypto Cup 2022 Key #8216)[1], NFT (47227554643884333O7/FTX EU - we are here! #18261)[1], NFT (48169559093258631O6/FTX AU - we are here! #18478)[1], NFT (55947686612119085O/FTX EU - we are here! #16858)[1], TRX[.000777], USDT[25.37103937] | | |
| 01828302 | | BTC[0.00008922], DOGE[0.06619829], ETH[0.00026491], ETHW[0.00026491], LINK[0.05543948], USD[22597.67], USDT[0] | | |
| 01828303 | | ATLAS[9.525], SRM[.9962], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01828304 | | NFT (35987460952151874O7/FTX AU - we are here! #44321)[1], NFT (56311502041412616O9/FTX AU - we are here! #43879)[1] | | |
| 01828307 | | ATLAS[0], TRX[0.06886216], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01828309 | | FTT[651.3910453], TRX[.327208], USD[0.77] | | |
| 01828318 | | AGLD[.095], POLIS[.056], RAMP-PERP[0], STMX[7.932], TRU[.45], USD[9.20] | | |
| 01828319 | Contingent | AUDIO-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], LUNA2[0.00019289], LUNA2_LOCKED[0.00045009], POLIS-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.000072], USD[0.00], USDT[0] | Yes | |
| 01828323 | | STEP[84.24099888], TRU-PERP[0], USD[0.00], USDT[69.58308430] | | |
| 01828324 | | TRX[.000001], USD[0.00] | | |
| 01828329 | | ATLAS[27.97604483], POLIS[.07839714], USD[0.51], USDT[0] | | |
| 01828331 | | SPELL[799.85256], TRX[.000001], USD[2.45], USDT[0] | | |
| 01828332 | | 1INCH[0], 1INCH-PERP[0], AAPL[0], ALGO-PERP[0], AMD[0], AMZN[0], APT-PERP[0], ASD-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BNB[0.01000001], BTC[0], BTC-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP-PERP[0], DAI[0], DOGE[0.00000002], EGLD-PERP[0], ETH[0.00000003], ETH-0930[0], ETH-PERP[0], ETHW[0], FB[0], FTM[0], FTT[56.98584096], FTT-PERP[0], FTXDXY-PERP[0], GLMR-PERP[0], GOOGL[.00000001], GOOGLPRE[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT (321358054364891240/The Hill by FTX #7370)[1], NVDA[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[0.00000002], SOL-PERP[0], SPY[0], STORJ-PERP[0], TRX[0.00000001], TSLA[0], TSLAPRE[0], TWTR[0], USD[5.27], USDT[0.01617196], USDT-PERP[0], USTC-PERP[0], WBTC[0], XRP[0.00000002], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01828333 | Contingent | ALICE[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAT[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0.05510600], ENS[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], FLOW-PERP[0], FTT[0.08252809], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003558], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PERP[0], RAY[0], RAY-PERP[0], SAND[0], SOL[0], SPELL[0], SRM[8.37562399], SRM_LOCKED[47.13196302], STX-PERP[0], USD[507.99], USDT[0.00560785] | | |
| 01828335 | | USD[0.00] | | |
| 01828336 | | SOL[0], TRX[.000001], USD[1.11], USDT[0.00000002] | | |
| 01828338 | | USD[0.01] | | |
| 01828341 | | FTT[0.04067849], USDT[0] | | |
| 01828348 | | FTM[0.56729889], TRX[.000001], USD[0.00], USDT[134.11662887] | | |
| 01828353 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[.65510811], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.04000031], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[.025086], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP[.069733], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000498], TRX-PERP[0], USD[0.45], USDT[0.00322700], USDT-0930[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01828354 | | ATLAS[1240], USD[0.66] | | |
| 01828359 | | AKRO[1727.67168], ATLAS[999.81], TRX[.000001], USD[0.05], USDT[0] | | |
| 01828360 | | APE[0], ETH[0.00000001], MATIC[0], NFT (345925259003117438/FTX EU - we are here! #28888)[1], NFT (373460865124965576/The Hill by FTX #8740)[1], NFT (393563488280579288/FTX Crypto Cup 2022 Key #2968)[1], NFT (393851811664120248/FTX EU - we are here! #37102)[1], NFT (411066580228992092/FTX AU - we are here! #59869)[1], NFT (488574481288107436/FTX EU - we are here! #37199)[1], RAY[0], SOL[0.00000001], TRX[0], USD[0.04], USDT[0] | | |
| 01828364 | | SOL[0], USD[0.00], USDT[0] | | |
| 01828365 | | ETH[.00095538], ETHW[0.00095538], USD[0.26] | | |
| 01828367 | Contingent | ETH[2.68952437], ETHW[.00058564], LUNA2[0], LUNA2_LOCKED[22.26300511], USD[0.00], USDT[0.00001441] | | |
| 01828368 | | BTC[0.00009577], FTT[199.96393871], USD[0.50], USDT[58.21262755] | | |
| 01828371 | | USD[0.00] | | |
| 01828372 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-0624[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], SKL-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.30], USDT[0.35537095], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01828373 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01828375 | | BTC[0.03824296], FTT[26.9951508], TRX[.000001], USD[93.41], USDT[0.88128429] | | |
| 01828377 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.76], USDT[2.04487097], XRP-PERP[0], ZEC-PERP[0] | | |
| 01828381 | | AR-PERP[0], ATLAS[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], FTT-PERP[0], OMG-PERP[0], POLIS[0], RAMP-PERP[0], RAY-PERP[0], SOL[0], STEP-PERP[0], USD[0.00] | | |
| 01828384 | | FTT[.2], GENE[.3], POLIS[10], USD[7.23], USDT[0] | | |
| 01828385 | | CQT[524], USD[0.80] | | |
| 01828386 | | ATLAS[4148.25] | | |
| 01828390 | | SOL[6.99886], TRX[.000777], USDT[12.64301237] | | |
| 01828391 | | BCHBULL[4833.95005973], EOSBULL[192233.76619296], XLMBULL[1.29210658], XRPBULL[26953.6171542] | | |
| 01828394 | | ATLAS[1000], TRX[.000001], USD[0.00], USDT[0] | | |
| 01828395 | Contingent | BNB[0.04218533], BTC[0.00169228], BTC-PERP[0], DOT-20211231[0], ETH[0.00293178], ETHW[0.00291608], FIL-PERP[0], FTM[44.54651141], FTT[0], LTC[0.36165896], LUNA2[1.28393160], LUNA2_LOCKED[2.99584041], LUNC[279578.81], MATIC[21.4732756], RUNE-PERP[0], SAND[.00000008], SHIB[42447579.12463067], SHIB-PERP[0], SOL[0.67927618], USD[0.03], VET-PERP[0] | | BNB[.039925], BTC[.000043], ETH[.002867], LTC[.35], MATIC[20], SOL[.65062] |
| 01828396 | | ATLAS[5.71811115], POLIS[.0911277], USD[0.00] | | |
| 01828400 | | TRX[.000001] | | |
| 01828405 | | FTT[1.30281164], USD[0.42], USDT[0] | | |
| 01828406 | | FTR[.4997625], NFT (288724268009992140/Montreal Ticket Stub #1701)[1], NFT (440515818150837282/FTX Crypto Cup 2022 Key #13577)[1], NFT (520533531359642319/Japan Ticket Stub #1592)[1], NFT (543945067857406193/The Hill by FTX #6633)[1], NFT (547143425835583468/Austin Ticket Stub #1009)[1], USD[10.37], USDT[2059.44872874] | Yes | |
| 01828409 | | USDT[72] | | |
| 01828410 | | ETH[-0.00000029], ETHW[-0.00000029], USD[0.00], USDT[0.00000001] | | |
| 01828411 | | BNB[.08852802], BTC[.00738934], ETH[.02861075], ETHW[.02861075], FTT[1.14988295], SOL[0.41344941], TRX[.000001], USD[0.00], USDT[0.00004171] | | |
| 01828415 | | ATLAS[7.71278085], USD[0.00], USDT[0] | | |
| 01828418 | | BTC[0], FTT[81.841158], GALA[8.7346], LINK[.098841], SHIB[46292628], TRX[.000206], USD[0.41], USDT[582.69682956] | | |
| 01828419 | Contingent | FTT[.0934], LUNA2[1.56075822], LUNA2_LOCKED[3.64176919], NFT (361840858142899820/FTX EU - we are here! #93410)[1], NFT (435121764231938509/The Hill by FTX #8813)[1], NFT (437429457576972023/FTX EU - we are here! #93529)[1], NFT (492572837351826971/FTX Crypto Cup 2022 Key #19176)[1], NFT (519233354822000342/FTX EU - we are here! #92768)[1], TRX[.117699], USD[62.12], USDT[0.00933237] | | |
| 01828420 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01828423 | | ATLAS[9.62], POLIS[32.1981], USD[0.61], USDT[0] | | |
| 01828425 | | USD[3.60] | | |

Amended Schedule F-57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01828433 | Contingent | GALA[39.9924], SAND[94.91203], SRM[14.00561636], SRM_LOCKED[0.00707494], TRX[0.000002], USD[91.91], USDT[0.00000004] | | |
| 01828436 | | NFT (366998783575724009/FTX AU - we are here! #19576)[1], NFT (564869485514320634/FTX AU - we are here! #25437)[1], USD[0.03], USDT[0.00312800] | | |
| 01828438 | | BAO[2], KIN[262.35210118], USD[0.00], USDT[0] | Yes | |
| 01828446 | | ATLAS[15418.5978], BF_POINT[100], BNB[ 0.00231866], TRX[.000008], USD[0.22], USDT[0] | | |
| 01828447 | | ATLAS[189.9658], POLIS[4.2], USD[0.68], USDT[0] | | |
| 01828449 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000497], BTC-PERP[0], CRO-PERP[0], ETH[1.38595712], ETH-PERP[0], FTT[153.74941051], FTT-PERP[-150], FXS-PERP[0], GMT-PERP[0], LUNA2[4.01992241], LUNA2_LOCKED[9.37981897], LUNC-PERP[0], MATIC[.021], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[38190.25], USTC-PERP[0] | | |
| 01828450 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], IMX[.03652], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM[.47695282], SRM_LOCKED[2.52014022], STX-PERP[0], TRX[.000001], TRX-PERP[0], USD[9.43], USDT[251.42799008], USDT-PERP[0], XPLA[8.808], XRP[.403362], XRP-PERP[0], ZRX-PERP[0] | | |
| 01828451 | | NFT (354526842209176825/FTX EU - we are here! #249000)[1], NFT (367275993842521537/FTX EU - we are here! #249023)[1], NFT (517703711143444823/FTX EU - we are here! #249015)[1] | | |
| 01828454 | | USD[116.72] | | |
| 01828455 | Contingent | ATLAS[9.7606], BAO[1], BICO[.99772], ETH[.00041897], ETHW[.05673569], FTT[1.02045938], IMX[.095535], KIN[1], POLIS[.095364], SAND[.99107905], SRM[.00105889], SRM_LOCKED[0.00540743], USD[2.14], USDT[107.46722075] | Yes | |
| 01828457 | | DYDX[.09832], FTM[.9818], TRX[.00003], USD[0.00], USDT[0] | | |
| 01828464 | | ATLAS[700], TRX[.000001], USD[1.07], USDT[0] | | |
| 01828466 | Contingent | RAY[35.95258203], SRM[52.42556809], SRM_LOCKED[.78846763] | | |
| 01828468 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.00447334], LUNA2_LOCKED[0.01043780], LUNC[974.08], LUNC-PERP[0], MATIC-PERP[0], OMG-2021123 1[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[2940.26], USDT[0] | | |
| 01828470 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB[3.50000000], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[.11039743], ETH-PERP[0], ETHW[0.11039742], FTM[0.42983607], FTM-PERP[0], FTT[150], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[2.29620053], LUNA2_LOCKED[5.35780123], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0.00031455], USD[-109.27], VET-PERP[0] | | |
| 01828479 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01828481 | | CEL[.1005] | | |
| 01828482 | | ATLAS[1999.6], USD[23.41] | | |
| 01828484 | | ATLAS[7.2013], ATLAS-PERP[0], USD[0.20], XRPBULL[4031403.8877] | | |
| 01828487 | | NFT (350357285642205436/Austria Ticket Stub #1535)[1], NFT (395453182593396096/FTX EU - we are here! #157507)[1], NFT (397242235033083481/FTX AU - we are here! #6056)[1], NFT (403574481426473243/FTX Crypto Cup 2022 Key #18965)[1], NFT (448763105165481143/FTX EU - we are here! #157469)[1], NFT (494657964668943059/FTX EU - we are here! #157541)[1], NFT (497666838906314562/The Hill by FTX #4110)[1], NFT (502380583874277707/FTX AU - we are here! #6052)[1], NFT (560234399760239161/FTX AU - we are here! #27466)[1] | Yes | |
| 01828489 | | SOL[.08], USD[1.01], USDT[0], USDT-PERP[0] | | |
| 01828491 | | ETH[0] | | |
| 01828494 | | USD[1.07], USDT[.005326] | | |
| 01828500 | | ATLAS-PERP[0], ATOM-PERP[0], AURY[.99715], AXS-PERP[0], C98-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000154], USD[13.60], USDT[80.49883178] | | |
| 01828501 | | ATLAS-PERP[0], BTC[.00008703], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00018995], ETHW[0.00018995], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLN[09.79804], SOL[.0086056], SOL-PERP[0], USD[13.42] | | |
| 01828505 | | USD[1.05] | | |
| 01828506 | | AAVE[.08527537], AKRO[9], AMPL[0.00114576], ATLAS[141.80370068], BABA[.05991655], BAO[87], BNB[.00000001], C98[.00006623], CHR[26.6565081], CQT[21.98399956], CRO[.02005257], CRV[.00027264], DENT[12], DODO[17.70009423], DOGE[102.81794444], DYDX[2.70958994], EDEN[.00007802], ENJ[.00410787], ETH[.00003319], ETHW[.00003319], FTM[.08611452], FTT[.00001594], GALA[.01003967], GENE[1.02236781], INTER[.0000258], JET[61.36862701], KIN[87], KSHIB[137.02080057], LEO[.00007522], LINA[419.5875333], MANA[.00008073], MATIC[.00882118], MKR[.0000075], MRNA[.02869765], MSTR[.017627], MTA[18.28017359], MTL[.00007023], PULS[3.24852578], RAY[2.60847135], RNDR[.00023805], RSR[5], SLRS[48.321374], SOL[.00007942], SQ[10978744], SRM[3.82225625], STORJ[.00749592], SXP[1.04771685], TLM[.0037843], TOMO[9.90474879], TRX[12.01525054], TULIP[.77573984], UBXT[12], USD[0.00], USDT[0], WAVES[.00001597 1], WRX[.00937978], XRP[22.5105587] | Yes | |
| 01828512 | | USD[0.00] | | |
| 01828513 | Contingent | 1INCH[86.62256224], AAVE[3.04028814], ADA-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.05399204], BTC-PERP[0], CAKE-PERP[0], ETH[1.28091014], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[922.88225214], FTM-PERP[0], FTT[25.00916053], LINA-PERP[0], LINK[76.39307693], LINK-PERP[0], LUNA2[0.00015976], LUNA2_LOCKED[0.00037279], LUNC[34.79001488], LUNC-PERP[0], MATIC[1588.36588479], MATIC-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[80], SUSHI[0.00268601], TULIP-PERP[0], USD[1574.53], USDT[0.74392916], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01828514 | | USD[0.00], USDT[0] | | |
| 01828516 | | ETH[0], FTT-PERP[1], MATIC[0], SOL[0], TRX[.5046793], USD[-0.12] | | |
| 01828518 | | SOL[73.32095849] | | |
| 01828526 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01828527 | | JOE[.98], STG[.9666], USD[0.00] | | |
| 01828530 | | ATLAS[8], CRO[6.586], SOL[.00116512], TRX[.000003], USD[0.00], USDT[0] | | |
| 01828531 | | ADA-PERP[0], BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 01828535 | | NFT (360550436694448542/FTX AU - we are here! #36602)[1] | | |
| 01828536 | | AXS-PERP[0], BTC-PERP[0], GMT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000867], USD[0.00], USDT[0] | | |
| 01828537 | | ETH[0], FTT[.00000001], USD[-0.24], USDT[0.42658514] | | |
| 01828541 | | USD[0.06], USDT[0], XPLA[1.50213453] | | |
| 01828542 | | BNB[0], ETH[0], OMG[0], SOL[0], TRX[.000035], USD[0.00], USDT[0] | | |
| 01828544 | | ENS[6.15393151], TRX[.000001], USDT[0.00000002] | | |
| 01828549 | | BNB[0], BTC[0], MANA[22.02936881], SAND[0.96746794], SHIB[0], SOL[0], USDT[0.00000003] | | |
| 01828551 | | CLV[8.2], ICP-PERP[0], NFT (307213123394137591/IT-WORK)[1], USD[0.11] | | |
| 01828555 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[.0000925], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.0012323], FIDA-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX[.043391], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0.30437652], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.51], WAVES-PERP[0] | | |
| 01828560 | | ETHW[.00046], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01828564 | | AKRO[1], DENT[1], KIN[1], TRX[2.000003], USD[0.00], USDT[0] | Yes | |
| 01828567 | | 1INCH[0], AUD[0.00], BTC[0], ETH[0], SOL[0], USD[0.66], USDT[0] | | |
| 01828570 | | XRP[1] | | |
| 01828574 | | BTC[.01611136] | | |
| 01828577 | | 1INCH[0.00002739], ATLAS[0.47904786], AVAX[0.00312041], BAO[1], BTC[0], CONV[0], CQT[0], CRO[0.42221294], EDEN[0], ETH[0.00008458], ETHW[0.00008458], FTM[0.04429736], FTT[0], GBP[0.07], GENE[.00267487], KIN[2], LINK[0], LRC[0], MATIC[0.11482509], MNGO[0], POLIS[0], RAY[0], ROOK[0], RUNE[0], SOL[0.00177666], SPELL[2.03980611], SRM[0], STARS[0.00893530], TLM[0.53143640], TOMO[.00034725], USD[0.01], USDT[0.57957331], XRP[0] | Yes | |
| 01828579 | | NFT (406836939606986667/FTX EU - we are here! #204354)[1], NFT (475123176557214792/FTX EU - we are here! #204308)[1], POLIS[372.329282], USD[0.76], XRP[.58268] | | |
| 01828583 | | AKRO[2], BAO[1], DENT[1], GRT[1.00402637], KIN[1], USD[0.00] | Yes | |
| 01828592 | Contingent | BNB[0], BTC[0], DOT-PERP[0], ETH[0], ETHW[7.41513543], FTT[25.9951512], LUNA2[2.05735046], LUNA2_LOCKED[4.80048442], LUNC[447992.39610718], MATIC[0], SUSHI[0], USD[0.02], USDT[0.00000001] | | |
| 01828593 | | ETH[0.00000013], ETH-PERP[0], ETHW[0], FTT[26.1], USD[5.93], USDT[0.00000001] | | |
| 01828599 | | BAO[2], BNB[.00000001], ETHW[.13717859], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 01828601 | | TRX[.00092], USD[0.09], USDT[0] | Yes | |
| 01828603 | | ATLAS[569.9297], POLIS[.01293809], SLRS[.93008], USD[0.00], USDT[0] | | |
| 01828604 | | ATLAS[11337.316], AURY[27.9988], ETH[.00026846], ETHW[0.00026845], USD[18.98] | | |
| 01828606 | | ENJ-PERP[0], ETH-PERP[0], MKR-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01828608 | | ETH[.31392991], ETHW[.3137491], USDT[.01194224] | Yes | |
| 01828609 | | AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[.39595987], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000001], USD[275.56], USDT[659.69294886], XLM-PERP[0], YFI-PERP[0] | | |
| 01828612 | | ALGO-PERP[0], ATLAS-PERP[0], LTC-PERP[0], POLIS[.09396], USD[0.02], XRP-PERP[0] | | |
| 01828614 | | ALGO-PERP[0], C98-PERP[0], CVC-PERP[0], DYDX-PERP[0], EOS-PERP[0], NEAR-PERP[0], NFT (540708163510504944/The Hill by FTX #16673)[1], USD[0.54], USDT[26.68737958] | | |
| 01828617 | | USD[16.00] | | |
| 01828619 | | DFL[9.922], MNGO[9.756], STEP[.0628], USD[0.00], USDT[0] | | |
| 01828626 | | ETH[.00000001], POLIS[.99905], USD[0.00], USDT[0] | | |
| 01828634 | | ATLAS[0], KIN-PERP[0], POLIS[0], USD[0.00], XRP[0] | | |
| 01828638 | | ETH[0], USD[0.04], USDT[0.08000001] | | |
| 01828642 | | BTC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01828644 | | RSR[2], USD[0.00], USDT[0], XRP[160.10455784] | Yes | |
| 01828646 | | AGLD[376.997438], ATLAS[22635.3545], ETHW[73.53856823], POLIS[468.606501], USD[0.05], USDT[0.00000001] | | |
| 01828647 | | USDT[0.00000002] | | |
| 01828649 | Contingent | BNB[0.00000001], BTC[.00040202], ETH[0], FTT[1000], LUNC-PERP[0], NFT (386206436244479735/FTX AU - we are here! #7631)[1], NFT (420903666130588176/FTX AU - we are here! #51804)[1], NFT (573028162341136215/FTX AU - we are here! #7630)[1], OKB-PERP[0], RON-PERP[0], SRM[5.80255491], SRM_LOCKED[104.12574058], TRX[.001343], USD[14.12], USDT[.89503126] | | |
| 01828650 | | USDT[0] | | |
| 01828653 | | FTT[0.00020435], USD[0.00], USDT[0] | | |
| 01828655 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[-0.00104135], ETH-PERP[0], ETHW[-0.00103471], FTT[0.02665707], FTT-PERP[0], NFT (295614281006606539/FTX EU - we are here! #100803)[1], NFT (324018444266038379/FTX AU - we are here! #11573)[1], NFT (326501919307661733/FTX AU - we are here! #16117)[1], NFT (361404489155208210/FTX AU - we are here! #34652)[1], NFT (362902925056122380/FTX EU - we are here! #100430)[1], NFT (374497483573421154/FTX AU - we are here! #100333)[1], OMG-PERP[0], USD[2.47], USDT[.00786812] | | |
| 01828659 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000097] | | |
| 01828661 | | NFT (430350739774242411/FTX x VBS Diamond #289)[1] | Yes | |
| 01828665 | | 0 | | |
| 01828666 | | BAO[2], DENT[1], DOGE[68.43843417], FTM[0], KIN[5], RSR[1], SHIB[1056666.64590575], TRX[3], UBXT[1], USD[0.00], USDT[64.68329936] | Yes | |
| 01828673 | | ATLAS[34.25842188], FTT[.04335045], USD[0.00] | Yes | |
| 01828674 | | POLIS[60], USD[0.00], USDT[0] | | |
| 01828678 | | ALPHA[1], USD[392.85], USDT[0] | Yes | |
| 01828679 | | ATLAS[.99091092], SOL[.0088], USD[0.02], USDT[0] | | |
| 01828680 | | AKRO[1], BAO[3], DENT[1], KIN[6], TRX[.000777], UBXT[1], USDT[0] | | |
| 01828681 | | ATLAS[629.81], FTT[.099848], POLIS[17.094433], SLND[20.496105], SLRS[150.60191107], USD[0.70], USDT[0.00242962] | | |
| 01828685 | | ATLAS[440.40167642], USDT[0] | | |
| 01828687 | Contingent | FTT[0.00000080], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.00351001], PSY[0.95117000], SRM[.26786708], SRM_LOCKED[53.3205897], USD[0.78], USDT[0.00104134], XRP[478.252452], XRP-PERP[0] | Yes | |
| 01828690 | | ATLAS[2100], BTC[.00002614], ETH[0.00081201], FTT[1.0332471], TRX[4747.09788], USD[0.31], USDT[0.14811297] | | |
| 01828697 | | ATLAS[9.24], DYDX[.090481], ETH[.00097606], ETHW[.00097606], GALA[19.9962], IMX[.066997], SOL[0.082615], USD[4.55] | | |
| 01828699 | | USD[3.04] | | |
| 01828700 | | ATLAS[32276.69452964], TRX[.786354], USD[0.00], USDT[0.00000001] | | |
| 01828701 | | ALICE[20.59588], AURY[48.57543809], ENS[7.288542], FTT[.0997], IMX[.05564], SKL[.7466], TRX[.311927], USD[9.23], XPLA[89.982] | | |
| 01828703 | | ATLAS[999.8], FTT[1.9996], POLIS[19.998], USD[4.86], USDT[0] | | |
| 01828705 | | ATLAS[0], CRO[0.02353514], FTM[0], MNGO[0], RAY[0], SOL[0], TLM[0], USD[0.00], XRP[0.13749977] | Yes | |
| 01828712 | | SOL[11.36567048], USD[0.70] | | |
| 01828713 | | AKRO[9], BAO[37], COPE[0.01271276], DENT[17], DOGE[0], ETH[0.00000260], ETHW[0.00000260], FRONT[1.01172094], GBP[0.00], GRT[0], HOLY[.00000913], KIN[29], LINK[0.00005516], RSR[4], SPELL[0], TRX[14.15281713], UBXT[13], USD[0.00] | Yes | |
| 01828714 | Contingent | AUDIO[0], BTC[0.01618795], ETH[.00084173], ETHW[.00084173], FTT[.08153185], SRM[.30634606], SRM_LOCKED[1.0443321], USDT[2318.35163819] | | |
| 01828715 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01828719 | | POLIS[30.34323882], TRX[.000001], USD[2.74], USDT[0.00000004] | | |
| 01828722 | | CRV[4], DYDX[.38], ETH[.00200008], ETH-PERP[0], FTT[150.092514], LTC[.0083], MATIC[23.9], NFT (353318640635572869/FTX AU - we are here! #31809)[1], NFT (390437879451832356/FTX AU - we are here! #13854)[1], NFT (443035924431334475/FTX AU - we are here! #13833)[1], NFT (499844698402774474/FTX Crypto Cup 2022 Key #3877)[1], REAL[2705.03664866], SOL[.141], TRX[.000018], UNI[.14], USD[380.87], USDT[0] | | |
| 01828723 | | ATLAS[1679.924], USD[0.95], USDT[0] | | |
| 01828724 | | ATLAS[.468], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 01828730 | | DOT[.06468263], FTM[.9955], JST[9.7894], SOL[.00732162], USD[931.24] | | |
| 01828734 | | TRX[.000002], USD[0.32], USDT[0] | | |
| 01828737 | | ALPHA-PERP[0], POLIS[.0962], USD[0.18] | | |
| 01828738 | | ETHBULL[1.44606092], XRPBULL[120960.7794663] | | |
| 01828739 | Contingent | INDI[.1180485], LUNC-PERP[0], NFT (315452000861920514/FTX AU - we are here! #51834)[1], NFT (519633099745080674/FTX AU - we are here! #7643)[1], NFT (561966687379168703/FTX AU - we are here! #7645)[1], SRM[3.66949308], SRM_LOCKED[29.57050692], TRX[.0012], USD[0.00] | | |
| 01828745 | | ATLAS[5270], AURY[42], C98[9], FTT[25.01251187], MNGO[3140], OMG-PERP[0], POLIS-PERP[0], RAY[66], SOL-PERP[0], TRX[.298547], USD[8.43] | | |
| 01828747 | | BNB[.0061897], CEL-PERP[0], LUNC-PERP[0], SOL[.00862], TRX[.000113], USD[0.00], USDT[91.94873198], XRP[.9476] | | |
| 01828748 | | ADABULL[.00008999], ALTBULL[.0008428], ETHBULL[.00008976], ETH-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[.002], XRP-PERP[0] | | |
| 01828755 | | BNB[.112759] | | |
| 01828762 | | ATOM[.01580276], USD[0.03] | | |
| 01828765 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00664256], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[23.77], USDT[.00803101], XRP-PERP[0], XTZ-PERP[0] | | |
| 01828770 | | ETH[.27], ETHW[.27] | | |
| 01828776 | | USD[0.69], USDT[0] | | |
| 01828780 | | AAVE[0], ALGO-PERP[0], ETH[0], FTM[0], FTM-PERP[0], HNT[0], SOL[6.32929687], USD[0.00] | | |
| 01828783 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01828784 | | TRX[.000001], USD[0.48], USDT[0] | | |
| 01828789 | | NFT (508313626235912457/The Hill by FTX #45822)[1], USD[0.00] | Yes | |
| 01828791 | | USD[0.00] | | |
| 01828794 | | BNB[3.19354292], BTC[0], ETH-PERP[0], FTT[0.00547416], SOL[.00547934], USD[1.78], USDT[0.05152966] | | BNB[3.093136] |
| 01828800 | | ALICE-PERP[0], ATLAS[4.07720577], C98-PERP[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01828801 | | FTT[0.02401095], USD[0.00], USDT[0] | | |
| 01828802 | | ATLAS[1000], FTT[.48618542], USD[0.59], USDT[0] | | |
| 01828803 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.04884899], SOL-PERP[0], TRX[.000012], TRX-PERP[0], USD[-0.30], USDT[0.00000026], WAVES-PERP[0] | | |
| 01828805 | | BTC[.24166649], ETH[4.6469445], ETHW[4.6469445], FTT[.0790166], SOL[102.07629186], USD[5.21], USDT[1038.46602204] | | |
| 01828807 | | BTC[.00005525], ETH[.00074412], ETHW[.00074412], TRX[.00001], USD[0.03] | | |
| 01828808 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01828813 | | ATLAS[.16074446], BNB[16.95525563], FTT[27.194927], MATIC[3.55487933], POLIS[53.2324069], SOL[5.37937995], USD[0.00], USDT[0.00000025] | | |
| 01828814 | | POLIS[.094], USD[0.00] | | |
| 01828816 | Contingent | BTC-PERP[0], COMP[.3088], FTT[7.1], SOL[0.53540105], SRM[10.25896177], SRM_LOCKED[.20963909], USD[1.93] | | SOL[.00757056] |
| 01828817 | | ATOM-PERP[0], CHR-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01828821 | | ETH[.0002], ETHW[.0002], MBS[.834975], USD[0.00] | | |
| 01828823 | | KIN[1], USD[0.00] | | |
| 01828825 | | 1INCH[56.29795650], BTC[0.00202810], DYDX[7.9985256], FTM[131.36572855], FTT[3.89926983], LTC[0.00783541], SOL[3.12749402], TRX[0.00000114], USD[5.43], USDT[0.64211385], XRP[648.38320271] | | 1INCH[50.17012], BTC[.002], FTM[124.976962], LTC[.007522], SOL[3.00089], TRX[.000001], USD[0.69], USDT[.621894], XRP[625.68609] |
| 01828828 | | BNB[.00149548], USD[4.87] | | |
| 01828831 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.05024662], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00765007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00230503], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.27], USDT[24582.54618471], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01828832 | | USD[0.00] | | |
| 01828837 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092317], POLIS[.05230418], USD[0.00], USDT[0] | | |
| 01828838 | Contingent | AGLD[0], ALICE[.0989], ATLAS[2747.76200000], AXS[.0998836], BNB[0.00995200], CHZ[2.68680272], CRO[239.756], FTM[.9774], FTT[1.01015783], GT[0], HUM[9.836], MATIC[28.9942], REEF[0], SHIB[87040], SLP[8.52283685], SOL[.01022521], SRM[1.00912401], SRM_LOCKED[0.01589387], TRX[0.00002200], USD[0.61], USDT[0.00000001] | | |
| 01828839 | | ATLAS[.00362042], BAO[5], DENT[1], GRT[1.0001826], KIN[6], RSR[1], USD[0.00] | Yes | |
| 01828842 | | FLOW-PERP[0], USD[0.01], USDT[0.26839676], USTC-PERP[0] | | |
| 01828846 | | ATOM-PERP[0], FTM-PERP[0], POLIS[7], TRX[.000001], USD[0.00], USDT[0] | | |
| 01828850 | | ATLAS[1.8214], TRX[.000008], USD[0.00], USDT[0] | | |
| 01828852 | | USD[0.00] | | |
| 01828853 | | MATIC[2.030445], USD[0.92] | | |
| 01828860 | | ATLAS[8608.64571], FTT[2.8], USD[0.63] | | |
| 01828864 | | TRX[.000001], USDT[0] | | |
| 01828865 | | BNB[0], STEP[.072944], USD[0.07] | | |
| 01828868 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01828871 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[4999.2556], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00009723], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00065294], ETH-PERP[0], ETHW[0.00065293], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GOG[63], GRT-PERP[0], KNC-PERP[0], LUNA2[0.02418906], LUNA2_LOCKED[0.05644115], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.08], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-18.48], USDT[0], WAVES-PERP[0], YGG[50], ZIL-PERP[0] | | |
| 01828872 | | MATIC[99.981], TRX[.000001], USD[2.82], USDT[0] | | |
| 01828875 | | STARS[.87289], TRX[.000001], USD[0.00], USDT[0] | | |
| 01828876 | | HTBULL[7.9284933], SUSHIBULL[49790.538], USD[2.02], USDT[0] | | |
| 01828877 | | XRPBULL[149837.11887769] | | |
| 01828883 | | ATLAS[0], GODS[.01086834], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01828884 | Contingent | ATLAS[41269123], BNB[.00089899], BOBA[0.00007526], DFL[0], FTT[.07621321], LUNA2[4.40875698], LUNA2_LOCKED[10.28709964], LUNC[960016.11635], MATIC[0.06151448], MBS[.0044], NFT [415814856455572805/FTX.EU - we are here! #238878](1), POLIS[0.06367503], SOL[0], STARS[0], USD[0.81], USDT[0.07508513], XRP[0] | | |
| 01828890 | | USD[0.00] | | |
| 01828895 | Contingent | ADA-PERP[0], BTC[.00004977], CRO-PERP[0], DOGE-PERP[28], ETH[.0005372], ETHW[.0005372], LUNA2[0.03280937], LUNA2_LOCKED[0.07655520], LUNC[7144.31], LUNC-PERP[0], SHIB-PERP[0], USD[-2.18] | | |
| 01828896 | | USD[0.00], USDT[0] | | |
| 01828898 | | BTC[.00298325], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00053633] | | |
| 01828901 | | BTC[.00000411], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-PERP[0], USD[-0.01] | | |
| 01828904 | | AKRO[2], ATLAS[3006.80344614], BAO[2], COPE[0], DENT[4], FTM[0], KIN[3], POLIS[32.18244604], SOL[0.00043576], SXP[1.05488972], UBXT[2], USD[0.00] | Yes | |
| 01828906 | | POLIS[0], SOL[.00512209], TRX[.000002], USD[0.25], USDT[0] | | |
| 01828908 | | DYDX[99.9], ETH[.6498765], ETHW[.6498765], FTT[16.59668], SOL[.00131366], USD[4.75], USDT[1.46756784] | | |
| 01828913 | | SOL[.001], TRX[.000001], USD[0.88], USDT[0] | | |
| 01828914 | | ATLAS[0], USD[0.00] | | |
| 01828919 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], EDEN-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01828922 | | ATLAS[0], POLIS[319.34431228], UBXT[0], USD[0.00], USDT[0] | | |
| 01828927 | | 1INCH[.6], ALCX[.0003], ALGO[.941573], ALPHA[.5], AMPL[0.12026930], AVAX[0], BADGER[.054], BTC[.00001025], CREAM[.0909], EDEN[.099829], ENS[.003], ETHW[.00086109], FTT[.09998108], KNC[.5], LINK[.038], ROOK[.0071], SHIB[92950.8690494], SNX[.06], TRX[.988107], UNI[.035], USD[0.87], USDT[0.03274096] | | |
| 01828938 | | ATLAS[0], BTC[0], DYDX[0], ETH[0], FTM[0], FTT[0], IMX[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01828942 | | ATLAS[19.34983379], ATLAS-PERP[0], BNB[0], FTM-PERP[0], FTT[0], KIN[10000], SLRS[3.39493803], TULIP[0], USD[0.00], USDT[0.00000001] | | |
| 01828944 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[6008.06], AUDIO-PERP[0], AURY[40], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.0948572], GRT-2021123[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00014626], LUNA2_LOCKED[0.00034129], LUNC[31.85], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.14782300], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USDt[-0.32], USDT[0.00000001], XTZ-PERP[0] | | |
| 01828945 | | BNB[1.15188160], ETH[0.15635004], ETHW[0.15635004], USDT[102.21979995] | | |
| 01828947 | | ATLAS[15000], USD[117.74] | | |
| 01828951 | | BCH[0], BNB[0], ETHW[.00153094], STG[0], USD[0.00], USDT[0], XRP[0] | | |
| 01828952 | | USD[2024.79] | | |
| 01828957 | | BNB[0], SOL[0] | | |
| 01828960 | | AKRO[4], ATLAS[8689.21223232], AUD[0.00], BAO[9], DENT[2], GENE[2.49454089], KIN[44], RAY[18.10759408], RSR[2], SNX[19.92062542], SRM[12.37129506], TRX[2], TULIP[12.84980192], UBXT[11.USD[1.24] | Yes | |
| 01828961 | | BAO[1], KIN[3], USD[0.00] | Yes | |
| 01828970 | | USD[25.00] | | |
| 01828974 | | XLMBULL[22.92997919], XRPBULL[8746.21757001], ZECBULL[366.62246886] | | |
| 01828981 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SKL-PERP[0], USD[0.00], USDT[0] | | |
| 01828982 | | CHR[108.14778555], TRX[.000001], UNI[.09998], USD[0.00], USDT[0.00000021] | | |
| 01828987 | Contingent | BTC[.00001859], BTC-PERP[0], FTT[800.3127984T], MER-PERP[0], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.34], USDT[0] | Yes | |
| 01828988 | | BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], FIL-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0] | | |
| 01828989 | | BTC[.00347477], BTC-PERP[0], SOL[0], USD[8.86] | | |
| 01828992 | | ATLAS[1319.736], POLIS[152.26754], TRX[.000025], USD[0.63], USDT[0.00000001] | | |
| 01828995 | Contingent, Disputed | BTC[.00000228], SOL[.00012195] | Yes | |
| 01828999 | | BNB[0] | | |
| 01829001 | | ATLAS[1000], SLRS[160], USD[0.00], USDT[0] | | |
| 01829002 | Contingent | FTT[0.03538307], LOOKS[.00000001], LUNA2[0.00693887], LUNA2_LOCKED[0.01619070], SOL[0], USDT[0], USTC[.982231] | | |
| 01829004 | | BILI[.018156], EUR[0.00], FTM-PERP[0], FTT[0.06936899], GBP[0.00], NFT [410578901880324344/The Hill by FTX #6008](1], USD[0.01], USDT[0], USO[0], USO-0624[0], XAUT[0], XAUT-PERP[0] | Yes | |
| 01829007 | | USD[0.00] | Yes | |
| 01829008 | | FTT[0.06071930], USDT[33.73418877] | | |
| 01829010 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01829013 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[0.00695], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (45888570686072099/1/NFT)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.003915], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00491449], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01829014 | | ATLAS-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], ZIL-PERP[0], XRP-PERP[0] | | |
| 01829015 | | ATLAS[3060], ETHW[8.953], TRX[.002331], USD[0.01], USDT[0.39387721] | | |
| 01829018 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0.00001], BNB-PERP[0], BTC[0.56986736], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[44.51525], DOT-PERP[0], ENJ-PERP[0], ETH[17.92850812], ETH-PERP[0], ETHW[17.92850812], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04472966], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[151.59080700], LINK-PERP[0], LUNA2[9.39463259], LUNA2_LOCKED[1.38460139], LUNC[129214.22944158], LUNC-PERP[0], MANA-PERP[0], MATIC[149.9715], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[.9791], SAND-PERP[0], SHIB-PERP[0], SOL[.009163], SOL-PERP[0], TRX[10], TRX-PERP[0], USD[69.76], USDT[0.00000046], VET-PERP[0], WAVES-PERP[0], XRP[1115.60841], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | LINK[99.981] |
| 01829020 | Contingent | BTC[0], SRM[1.7687596], SRM_LOCKED[54.427172], USD[0.00], USDT[52.98525750] | | |
| 01829021 | | CVC[6.99867], TRX[.000001], USD[0.61], USDT[-0.13179456], XRP[0.53521256] | | |
| 01829027 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[2000.00], HBAR-PERP[0], LUNA2[0.00333654], LUNA2_LOCKED[0.00778527], LUNC[726.54], MATIC-PERP[0], USD[-1107.92], XRP-PERP[0] | | |
| 01829028 | | TRX[.000001], USD[1.44], USDT[0] | | |
| 01829034 | | BTC[0], FTT[0.25058439], USD[0.00], USDT[0.00000003] | | |
| 01829039 | | BTC[1.13060536], BTC-PERP[0], ETH[2.94384735], ETHW[2.94384735], FTM[1743.49823115], SOL[41.49841535], TRX[.000001], USD[6.46], USDT[0.00297029] | | |
| 01829042 | | ATLAS[0], TRX[0] | | |
| 01829043 | | ATOM-PERP[0], DOT-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[-0.07], USDT[4.89287073] | | |
| 01829045 | | RAY[0], USD[0.00], USDT[0] | | |
| 01829046 | | BTC[0.00102080], CHZ[49.9905], DOGE[203.8], ETH[.04799088], ETHW[.04799088], LINK[1.499715], LTC[.499905], SOL[1.02], SUSHI[1.99962], SXP[22.895649], TRX[264.94965], USD[49.97], USDT[83.98779751] | | |
| 01829047 | Contingent | AUD[0.00], BTC[0.02680363], FTT[.05568675], LUNA2[4.71451026], LUNA2_LOCKED[11.00052396], USD[0.00] | | |
| 01829051 | | USD[0.00], USDT[0], XRP[0] | | |
| 01829058 | | ATLAS[.00035058], BAO[0], KIN[1320000], SLP[0.00534966], TRX[.000001], USD[0.19], USDT[0] | | |
| 01829059 | Contingent | ETH[.104], ETHW[.104], FTT[0], LUNA2[16.28836885], LUNA2_LOCKED[38.00619398], LUNC[3546826.61], SECO[0], USD[2.67] | | |
| 01829061 | | BEAR[315936.8], DOGEBEAR2021[71.105776], USD[0.03] | | |
| 01829063 | | AKRO[1], BAO[2], DENT[1], KIN[3], RSR[1], USD[49.67068745] | Yes | |
| 01829065 | Contingent | APT[20.0012], BLT[1108], BNB[0], FIDA[15.00015], FTT[1053.037203], INDI[500], SAND[2.00002], SRM[38.62112759], SRM_LOCKED[321.28069489], TRX[1427], USD[12761.38], USDT[0] | | |
| 01829067 | | ATLAS[360], SAND[13], TRX[.000001], USD[0.76], USDT[0] | | |
| 01829068 | | POLIS-PERP[0], TRX[0.00006700], USD[0.00], USDT[0] | | |
| 01829069 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.62178168], BTC[.00004422], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[.87688], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00078799], ETH-PERP[0], ETHW[.00078799], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.71766], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[97644], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[42.70082461], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000024], USD[0.21], USDT[4.91783212], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01829078 | | NFT (318129619586792194/FTX EU - we are here! #52643)[1], NFT (448595919828153519/FTX EU - we are here! #52551)[1], NFT (521557155640753791/FTX EU - we are here! #51633)[1] | | |
| 01829081 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.295], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[35724.70], USDT[6.734667722] | | USDT[6.609612] |
| 01829087 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00001559] | | |
| 01829089 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01829092 | | TRX[.262158], USD[4.54] | | |
| 01829093 | | ANC-PERP[0], AXS-PERP[0], FLM-PERP[0], FTT[150.0698855], LUNC-PERP[0], MTL-PERP[0], ONT-PERP[0], REEF-PERP[0], TRX[.000818], USD[0.00], USDT[105.65920760], XEM-PERP[0], ZIL-PERP[0] | | |
| 01829096 | Contingent | AKRO[8], BAO[20], BAT[1.01638194], CHZ[1], DENT[4], DOGE[.00953851], HXRO[1], KIN[13], LUNA2[0.00025596], LUNA2_LOCKED[0.00059725], LUNC[55.73747829], RSR[7], TRX[4.02339642], UBXT[6], USD[0.00] | Yes | |
| 01829097 | | ETH[32.46722878], ETH-PERP[.024], ETHW[32.46722878], USD[-61.39] | | |
| 01829098 | Contingent | BTC[0.00806293], ETH[0], ETHW[0.78481014], LINK[.09835973], LUNA2[0.01039471], LUNA2_LOCKED[0.02425433], LUNC[2263.47136966], SRM[70.98924357], SRM_LOCKED[1.34531868], TRX[.000061], USDT[0.00076402] | | |
| 01829099 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], EDEN[.05248], EGLD-PERP[0], FTM[.8754], FTT[0.21843169], GALA-PERP[0], LUNC-PERP[0], MATIC[14.518], MATIC-PERP[0], NFT (368818415498161704/FTX EU - we are here! #240154)[1], NFT (394277994913461537/FTX EU - we are here! #240132)[1], NFT (407937169463154897/FTX EU - we are here! #240144)[1], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USDT[0.00813107], XRP[.589] | | |
| 01829101 | | RUNE[44.298106], TRX[.000046], USD[1.90], USDT[0] | | |
| 01829105 | | USD[1.04] | | |
| 01829109 | | ATLAS[6087.622], USD[0.42] | | |
| 01829112 | | HMT[114.972], TRX[.000001], USD[0.52] | | |
| 01829114 | | NFT (390450695381524094/FTX EU - we are here! #125611)[1], NFT (395620472767796093/FTX EU - we are here! #125825)[1], NFT (448508832764620564/FTX EU - we are here! #25291)[1], NFT (459577186138002228/FTX AU - we are here! #12221)[1], NFT (460581866199574553/FTX AU - we are here! #125610)[1], NFT (539481401502135764/FTX EU - we are here! #125707)[1] | | |
| 01829118 | | AKRO[1], BAO[9], BOBA[151.64811282], BTC[.12214664], CRO[5787.00245886], DENT[4], DYDX[.31048977], FTM[810.30023668], GALA[3594.393100], GRT[265.77879928], IMX[216.18418605], KIN[3], LINK[38.13099737], MATIC[1.02075517], MBS[189.2000026], RSR[2], SRM[108.74481774], STARS[.02144189], TLM[1125.35874015], TOMO[2.10727536], TRU[1], TRX[4], UBXT[1], USD[14.84], USDT[0.05355499] | Yes | |
| 01829124 | Contingent | ANC[.000005], APE[.00564226], BNB[.00022914], BTC-PERP[0], CHZ[.0000567], DOT-PERP[0], ETH[.00001881], ETH-PERP[0], ETHW[.00075615], FTM-PERP[0], FTT-PERP[0], LOOKS[.26419535], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074466], LUNC-PERP[0], MATIC[17.04226451], NFT (293498272761420813/FTX AU - we are here! #4582)[1], NFT (367894838981816359/FTX AU - we are here! #42629)[1], NFT (539271078515242944/FTX AU - we are here! #4589)[1], NFT (571147288281080731/FTX AU - we are here! #80640)[1], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00135207], SOL-PERP[0], TRX[.001039], USD[0.05], USDT[9.09167711], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01829126 | | USD[0.00], USDT[1.92061225] | | |
| 01829132 | | USD[0.39], XRP[.128791], XRPBULL[48373409.0761], XRP-PERP[0] | | |
| 01829133 | | SOL[.00000001], USD[0.33] | | |
| 01829135 | | ATLAS[7999.1645325], FTT[.056971], SHIB[15896820], USD[0.00], USDT[0] | | |
| 01829137 | | USD[0.17] | | |
| 01829138 | | FTT[1.9996], SOL[.96], USD[0.90], USDT[0] | | |
| 01829139 | | USD[0.00] | | |
| 01829142 | | ETH[.00043253], ETHW[.00043253], USD[0.40], XRPBULL[.25878751] | | |
| 01829144 | | CHZ-PERP[40], GOG[284.9794], MATIC-PERP[0], SOL-PERP[0], USD[-6.76], USDT[0.85189000] | | |
| 01829145 | | USD[6.67] | | |
| 01829147 | | ATOM[62.188182], DOT[175.4], FTM[946.68700719], HNT[84.99929583], NEAR[405.537737], USD[0.00], USDT[0], YGG[500] | | |
| 01829148 | Contingent | ATLAS-PERP[220], ETH[.0289942], ETHW[.0289942], GALA[129.974], OXY-PERP[5], SLP[159.848], SOL-PERP[.14], SRM[1.02386944], SRM_LOCKED[.0197275], USD[-21.46] | | |
| 01829149 | | ATLAS[162113.8346], ATLAS-PERP[0], FTT[325.1], USD[3.46], XRP[.522571] | | |
| 01829150 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETHBULL[2.72], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01829151 | | AAVE-PERP[0], AVAX[0.10584650], AVAX-PERP[0], AXS-PERP[0], BTC[0.00171972], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[2.09716537], FTM-PERP[0], FTT[0.00522353], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10.72367032], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.24107518], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[17.46], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | AVAX[.10142], BTC[.001704], FTM[2.053566], MATIC[10.24258], USD[17.19] |
| 01829153 | | ATLAS[330.2567041], AUD[0.20], HOLY[4.06466496], SOL[1.09919652], USD[0.00] | Yes | |
| 01829157 | | NFT (420013302015102000/FTX EU - we are here! #35923)[1], NFT (433229732908741094/FTX EU - we are here! #35689)[1], NFT (515882714167768962/FTX EU - we are here! #36030)[1], SOL-0624[0], STX-PERP[0], TRX[.616548], TRX-0624[0], USD[0.03], XRP-PERP[0] | | |
| 01829158 | | USD[3.50], USDT[0] | | |
| 01829159 | | TRX[0] | | |
| 01829162 | | NEAR-PERP[0], NFT (311836152971998835/FTX EU - we are here! #259645)[1], NFT (349890913843039907/FTX EU - we are here! #259653)[1], NFT (488305002480038156/The Hill by FTX #12062)[1], NFT (502122661584262319/FTX EU - we are here! #259618)[1], USD[0.01], USDT[0] | | |
| 01829166 | | FTT[0.06699274], GODS[.05214], USD[0.00] | | |
| 01829168 | | ETH[.00000001], FTT[31.4], IMX[.09586865], RUNE[.08345414], TRX[.000778], USD[1.64], USDT[0.00000001], YGG[.83119] | | |
| 01829169 | | USD[0.00], USDT[0] | | |
| 01829171 | | USD[0.00], USDT[0] | | |
| 01829173 | | BTC[0], SOL[.03], USD[0.00] | | |
| 01829177 | | ALICE[61.888505], AVAX[10.21158503], BAL[19.6378739], COMP[1.246], CRV[67.98708], DOT[24.74015], ENJ[118.98366], FTT[0], IMX[64.087821], LRC[247.67771849], MANA[64.98765], MATIC[249.9525], SAND[148.39850261], USD[0.00], USDT[0.13077300] | | |
| 01829181 | | BTC[0], ETH[0], FTT[.09551278], NFT (498881259761322329/FTX AU - we are here! #27119)[1], POLIS[10.0964], TRX[.000002], USD[0.00], USDT[0] | | |
| 01829184 | | DOT[8.398404], ETH[.06298803], ETHW[.06298803], MER[1232.86206], MOB[22.5], USD[0.62], USDT[0.00000001] | | |
| 01829185 | | 0 | | |
| 01829186 | | NFT (484202536959238772/FTX EU - we are here! #107984)[1], NFT (565232831625159438/FTX EU - we are here! #107786)[1] | | |
| 01829190 | | FTT[.00475164], FTT-PERP[0], USD[0.18], USDT[0] | | |
| 01829193 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[102.79833828], AVAX-0325[0], AVAX-PERP[820], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[3.03565939], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.11956222], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[-15], SPELL-PERP[0], USDt-2716.89], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | ETH[3.035347], USD[3000.00] |
| 01829198 | | ATLAS[0.00264189], BAO[1], DENT[1], FIDA[1], KIN[1], SRM[1], TRX[1], USD[0.00] | | |
| 01829200 | | ETH[0], LOOKS[.6744], LOOKS-PERP[0], USD[0.00], USDT[504.74673850] | | |
| 01829202 | | TRX[.000001] | | |
| 01829207 | | PERP[0.02972399], SOL[.0045], USD[0.07] | | |
| 01829209 | Contingent | 1INCH[.57185770], 1INCH-PERP[0], ALCX[.10196551], ALPHA[41.75764248], AXS[0], BAL[2.03934829], BNB[15.46935517], BNB-PERP[0], BTC[0.26363328], BTC-MOVE-0204[0], BTC-MOVE-2021100[0], BULLSHIT[254.99953355], CEL[0.08523772], CHR[40.78696806], CLV[61.18045265], DOGE[309.2902352], DYDX[3.05902232], ENS[1.0196741ь], ETH[3.50116346], ETHW[2.74146908], EXCHBULL[0.00999441], FTM[21.21770017], FTT[26.11694991], FTT-PERP[0], GALA[61.18045273], IMX[20.3934842], LRC[20.39348385], LTC[3.79102572], LUNA2[0.00661014], LUNA2_LOCKED[0.01542366], LUNC-PERP[0], MATIC[200.00571], MID-PERP[0], MSOL[40.14995240], PAXG[2.54422225], PAXG-PERP[0], RAY[0], RAY-PERP[0], SAND[25.49185495], SNX[0], SOL[30.17260942], SOL-PERP[0], SPELL[4588.53393408], SRM[30.5902261], STORJ[20.39348425], SUSHI[0], USD[15041.10], USD[0.00186798], USTC[0.93569737], USTC-PERP[0] | | 1INCH[107.542111], ETH[3.500563], MSOL[40.12163], SOL[30.132019], USD[10000.00] |
| 01829216 | | USDT[0.30157594] | | |
| 01829217 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.00000002], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5282.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01829220 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[72.21], XRP-PERP[0], YFI-PERP[0] | | |
| 01829224 | | BF_POINT[100], TRX[.000001] | Yes | |
| 01829226 | | BOBA[.0709], FTM[.72403], ETHW[.72403], FTM[115.977496], FTT[7.382482], LINK[48.699], MANA[125], SAND[93], USD[1.38], XRP[3700.44] | | |
| 01829228 | | GENE[.0806], NFT (361841435929266579/FTX EU - we are here! #38790)[1], NFT (413367213681287163/FTX EU - we are here! #38451)[1], NFT (545890820399671022/FTX EU - we are here! #37501)[1], USD[1.36], USDT[.770611], XRP[0.96500000] | | |
| 01829232 | | FTT[.59988], USDT[.370105] | | |
| 01829233 | | FTT[1.79964], USDT[.383106] | | |
| 01829235 | | BTC[.00363633], FTT[4.15212158], USD[0.00] | | |
| 01829236 | | BNB[0.00000001], ETH[0], NFT (386092945480082125/FartS)[1], SOL[0.00605390], USD[0.06], USDT[0] | | |
| 01829237 | | ATLAS[21.25999993], CHZ[.00000001], TRY[0.00] | | |

Supplemental Schedule F-57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity;NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01829241 | | CRO[1269.7587], OXY[404], USD[0.67] | | |
| 01829247 | Contingent | APE-PERP[0], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[.00007215], BTC-PERP[0], CHZ-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.17357420], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01829249 | | AGLD[.09414], ATLAS[1.45550391], USD[0.00], USDT[0] | | |
| 01829251 | | ATLAS[0], BTC[0], POLIS[0], USDT[0] | | |
| 01829255 | | ETH[.00012063], ETHBULL[0.43719851], ETHW[.00012063], USD[1.51] | | |
| 01829260 | | COPE[46.98252], USD[0.09], USDT[0] | | |
| 01829265 | | ETHW[1.37591162] | | |
| 01829266 | Contingent | ALGOBULL[13287342], BALBULL[69.986], DOGEBULL[1112.5714412], EOSBULL[1199.76], FTT[1.39796], GARI[2187.5624], GRTBULL[20250826.962], LTCBULL[62.98741], LUNA2[25.91376115], LUNA2_LOCKED[60.46544269], LUNC[4770566.737234], LUNC-PERP[-2513000], MATIC[59.96702], MATICBULL[144957.65646], OKBBULL[80.1041168], SUSHIBULL[92039589.6], SXPBULL[13357.328], THETABULL[5753.088805], TOMOBULL[1999.6], TRXBULL[38558.8393], USD[584.76], USDT[0], USTC[567], VETBULL[1068846.95424], XRPBULL[115649839.868] | | |
| 01829268 | | ETH[.00000001], NFT (454007662324517319/The Hill by FTX #20344)[1], NFT (552499617894192282/FTX Crypto Cup 2022 Key #7014)[1], TRX[.000122], USD[0.26], USDT[1.22530352] | | |
| 01829270 | | STMX[0], TRX[.000001], USD[0.00], USDT[0.00000019] | | |
| 01829275 | | ETH[.0025], ETHW[.0025], USD[1.94] | | |
| 01829276 | | USDT[0] | | |
| 01829278 | Contingent, Disputed | BTC[0], USD[4.24], USDT[0] | | |
| 01829280 | | AKRO[1], APE[.00004859], BAO[3], BNB[.00001467], BTC[.00000003], CRO[6404.96385075], DENT[1], ETH[.00000094], FTT[14.56382417], KIN[4], NFT (303677503505787327/FTX EU - we are here! #14816)[1], NFT (306744809002453775/Montreal Ticket Stub #1435)[1], NFT (370916906482273763/FTX EU - we are here! #14174)[1], NFT (414620805791105455/FTX EU - we are here! #74667)[1], NFT (444866086953309876/FTX AU - we are here! #21483)[1], NFT (472952365162339815/FTX AU - we are here! #54427)[1], NFT (489471916067115064/The Hill by FTX #5452)[1], RSR[1], SECO[1.00968126], SOL[.59229543], STG[.00031712], TRX[2], UBXT[2], USD[0.00], USD[0.00381614], XPLA[.00007912] | Yes | |
| 01829284 | | ALPHA[8440.88164], XRP[13979.162636] | | |
| 01829290 | | AVAX-20210924[0], FTT[0.23790324], USD[0.00], USDT[0.00000049] | | |
| 01829291 | | USD[0.00], USDT[0.00428178] | | |
| 01829292 | | NFT (540588185628069154/FTX AU - we are here! #29009)[1], NFT (547423461537070279/FTX AU - we are here! #60185)[1] | | |
| 01829294 | | BTC[0], ETH[.00000001], USD[8.04] | | |
| 01829295 | Contingent | ETH[.000262], FTT[.09904], SOL[.0078352], SRM[1.01845708], SRM_LOCKED[.0207562], TRX[.000042], USD[1.87], USDT[0] | | |
| 01829296 | | BTC[0.01401523], SOL[.005] | | |
| 01829297 | | ATLAS[9.802], CHZ[2.395], KIN[9858], TRX[.9356], USD[0.00] | | |
| 01829299 | | KIN[1], USD[0.00] | | |
| 01829300 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00263150], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN J-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.05562798], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.14049628], LUNA2_LOCKED[2.66115800], LUNC[248345.468052], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123 1[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[68.19], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01829301 | | BAO[5], CHZ[1], DENT[2], EUR[0.00], KIN[5], USDT[0] | Yes | |
| 01829302 | | ATLAS[8.372], TRX[.000001], USD[0.00] | | |
| 01829309 | | FTT[26], FTT-PERP[0], USD[7.24] | | |
| 01829310 | | STEP[7.99848], USD[0.09] | | |
| 01829312 | | ATLAS[0], ATLAS-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01829322 | | USD[0.00] | | |
| 01829325 | | BIT[175], SOL[1.00196283], TRX[.000001], USD[1.62], USDT[2.66454677] | | |
| 01829329 | | NFT (510052685853224394/The Hill by FTX #4280)[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 01829331 | | USD[0.00], USDT[0] | | |
| 01829332 | Contingent | AVAX[263.05400414], FTT[25.09291157], LUNA2[15.46780285], LUNA2_LOCKED[35.89284793], LUNC[3027709.54513001], RAY[6794.67776197], SOL[100.42184642], USD[2227.48], USDT[0.00175483] | Yes | |
| 01829335 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00930291], XRP-PERP[0], YFI-PERP[0] | | |
| 01829342 | | FIDA[1.05519805], USD[0.00], USDT[0] | Yes | |
| 01829355 | Contingent | BTC[0], LTC[0], SRM[.07047087], SRM_LOCKED[.04852757], USD[0.00], USDT[0] | | |
| 01829356 | | SLRS[.22441], USD[1.38] | | |
| 01829358 | | ENJ[.28], USD[4.59] | | |
| 01829366 | Contingent | ATLAS[14097.67007358], FTT[2787.37779], SRM[104.19897047], SRM_LOCKED[849.80102963], USD[0.00], USDT[0.00000001] | | |
| 01829369 | | ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], PERP[0], POLIS-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[2.32], XRP-PERP[0] | | |
| 01829371 | | USD[-0.31], USDT[0.34000002] | | |
| 01829373 | | 0 | | |
| 01829380 | | XRP[337.813644] | | |
| 01829381 | | ATLAS[9.6], AVAX[0.00596909], USD[9.40], USDT[1.81391891] | | |
| 01829382 | | ATLAS[29124.754], TRX[.000001], USD[0.52] | | |
| 01829384 | | BNB[.00026868], USD[0.00] | | |
| 01829385 | | AAVE[0], AUDIO[67.34594985], ETH[0], EUR[0.00], SRM[16.23093298], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01829393 | | USD[25.00] | | |
| 01829394 | | AUD[0.00], BTC[0.00022277], COPE[0], RAY[70.97421404], RAY-PERP[0], USD[0.00] | | |
| 01829396 | Contingent, Disputed | ATLAS[9.5098], USD[0.00] | | |
| 01829398 | | USD[0], USDT[0] | | |
| 01829400 | | ALTBEAR[9285.98], BTC[0.00022479], BULL[0.00008021], CHR[.77492], SAND-PERP[0], TRX[2], USD[0.05], USDT[0.00000001], XRP[.75571] | | |
| 01829401 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00017], USD[0.34], USDT[0] | | |
| 01829404 | | AAVE-PERP[0], AVAX-PERP[0], BAT-PERP[0], CRO-PERP[0], FTT[0], GALA-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL[.0006211], STMX-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 01829408 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.07724109] | | |
| 01829410 | | SOL[0], USD[37.41], USDT[0.00000012] | | |
| 01829411 | | DENT[99.905], HNT[.3], USD[0.00], USDT[0.25846688] | | |
| 01829412 | | USD[0.04] | | |
| 01829414 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USDT[3.80025047], VET-PERP[0] | | |
| 01829415 | | ATLAS[19115.188], USD[0.04] | | |
| 01829418 | | FTT[.07155771], USD[0.00], USDT[2.13644914], USDT-PERP[0] | | |
| 01829419 | | ATLAS[0], ETHW[.0000006], ETHW-PERP[0], FTM[0], SOL[0], USD[0.00], USDT[0] | | |
| 01829423 | | AKRO[2], BAO[1], DENT[3], KIN[5], RSR[2], TRX[3], TRY[0.00], UBXT[2], USDT[0] | | |
| 01829425 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSVHALF[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIHALF[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCHALF[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00055219], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTHALF[0.00000001], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.1673064], SRM_LOCKED[2.543352], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYBHALF[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUTHALF[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01829427 | Contingent | AVAX[0.00970301], BTC[0], DOGE[0], FTT[0], LUNA2[0.08961161], LUNA2_LOCKED[0.20909376], LUNC[19513.11739236], SHIB[8301052.59590014], USD[0.00], USDT[0] | | |
| 01829430 | | USD[10.06] | | |
| 01829431 | | ADA-PERP[0], BTC[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01829433 | | ATLAS[398.82832896], TRX[.000001], USD[0.00], USDT[0] | | |
| 01829436 | | ATLAS[9.2], ATLAS-PERP[0], DFL[740], USD[0.00], USDT[0] | | |
| 01829437 | | ATLAS-PERP[0], BTC[0], DOGE[0], FTM[0], SOL[0], USD[0.00], USDT[0] | | |
| 01829442 | | BNB[.00636968], POLIS[0], POLIS-PERP[0], SOL[.00000001], USD[0.06], USDT[0.28526809] | | |
| 01829444 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01829445 | | ATLAS-PERP[0], BNB[.0000164], BTC-PERP[0], FTT-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.88141170] | | |
| 01829446 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000175], USD[0.01] | | |
| 01829448 | | FTT[0.02236996], USD[-0.06], USDT[0.06808160] | | |
| 01829451 | | ETH[0], GST[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000009] | | |
| 01829453 | | ATLAS[5129.0253], TRX[.529802], USD[1.59] | | |
| 01829454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00010669], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENS-PERP[0], ETH[0.00007387], ETH-PERP[0], ETHW[0.00007386], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00242575], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000707], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01829455 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], GMT-PERP[0], NFT [317097978367570551/FTX ALi - we are here! #36508][1], NFT [421799207278083344/FTX ALi - we are here! #36496][1], SOL[.00046613], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01829456 | | EUR[0.31], POLIS[100.7], USD[0.00] | | |
| 01829457 | | ALGO[26.87949131], ATLAS[6195.76383235], ATLAS-PERP[0], AUD[0.00], BTC[.00766728], ETH[.11197135], MATIC[52.58489241], POLIS[2934.5075276], POLIS-PERP[0], SOL[4.74691522], USD[0.00] | | |
| 01829458 | | ATLAS[90], USD[1.40], USDT[0.00239902] | | |
| 01829459 | | ATOM-1230[0], AURY[8.9982], AXS-PERP[0], BNB-20211231[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], LTC 00232295], LUNC-PERP[0], OKB[0.00021803], OKB-20211231[0], SHIB-PERP[0], SOL-PERP[0], USD[2411.96], USDT[13.29769114] | USD[2410.56] | |
| 01829465 | | TRX[.000001] | | |
| 01829467 | | ATLAS[567.67175658], POLIS[25.81425858], TRX[.000002], USDT[0.00000013] | | |
| 01829470 | | STEP[518.701428], TRX[.000001], USD[0.04], USDT[0.00328700] | | |
| 01829471 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000127], USD[0.00], USDT[11.08020776] | | |
| 01829472 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX[0.49741189], PROM-PERP[0], TRX[.000001], USD[-0.60], USDT[0] | | |
| 01829474 | | FTT[3.9992], USDT[2.9709] | | |
| 01829479 | | ATLAS[4642.30482385], BAO[4], EUR[0.00], FIDA[.00001373], RSR[1], TRX[.000001], USD[0.00], USDT[0.83036700] | Yes | |
| 01829480 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01829483 | | APE[0], ATLAS[0], ETH[0], MATIC[0], POLIS[0], USD[106.11], USDT[0] | | |
| 01829484 | | ATLAS[9.05], POLIS[.0924], STEP[181.365534], USD[0.00], USDT[0] | | |
| 01829485 | | USD[0.00] | | |
| 01829489 | | BTC[0.04669192], ETH[3.59026892], ETHW[3.57134594], RUNE[1546.70330080], SOL[36.93581097], USD[107.22] | | ETH[3.08797671], SOL[26.6592139] |
| 01829490 | | BAO[2], KIN[1], POLIS[5.39087243], USD[0.00], USDT[0] | Yes | |
| 01829492 | | NFT (335707039657071267/FTX AU - we are here! #43167)[1], NFT (505943838271561646/FTX AU - we are here! #43197)[1] | | |
| 01829493 | | BNB[0], EGLD-PERP[0], FTT[.00166553], USD[0.00], USDT[0.00000046] | | |
| 01829495 | | ETH[0] | | |
| 01829496 | | ADABULL[0.00039337], ATLAS[2.5273], ATOMBULL[1.33816], BULL[0.00009575], DOGEBULL[.05264787], ETHBULL[0.00064688], FTT[34.4], IMX[.04851], MATICBULL[.812131], NFT (458288984266516620/FTX EU - we are here! #270900)[1], NFT (513575377855661556/FTX EU - we are here! #270915)[1], NFT (521796929329928413/FTX EU - we are here! #270908)[1], POLIS[.054552], STEP[.049838], SUSHIBULL[10502.44], USD[1246.58], USDT[.006681], VETBULL[.073105] | | |
| 01829499 | | ATLAS[.088], BTC-PERP[0], USD[0.01] | | |
| 01829504 | | ATLAS[3559.488], RAY[7.9984], SOL[1.4997], TRX[.8], USD[0.62], USDT[.05053141] | | |
| 01829506 | | ATLAS[3.5495], ATLAS-PERP[0], EGLD-PERP[0], POLIS[23.9], TRX[.000001], USD[0.00], USDT[0] | | |
| 01829509 | | FTT[2.00003146], MAPS[21.8686419], SAND[9], USD[0.00], USDT[0] | | |
| 01829510 | | BTC[0.0008013], FTT[.097853], TRX[.000001], USD[659.78] | | |
| 01829511 | | ATLAS[9.6], DAI[.08839654], ETH[.0009368], ETHW[0.00093679], GRT[.77213081], POLIS[.08], TRX[.000001], USD[21132.11], USDT[0.09818726] | | |
| 01829512 | Contingent | BTC[0], ETH[0], ETHW[0.14383547], LINK[1.52265938], LUNA2[0.00756603], LUNA2_LOCKED[0.01765407], USD[0.00], USDT[0.00518733], USTC[1.07100858] | | USDT[.00513] |
| 01829515 | | USDT[2] | | |
| 01829520 | | BNB[0], BTC[0], ETH[0.00000001], ETH-PERP[0], FTT[25], FTT-PERP[0], HT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01829522 | | ATLAS[10.05], BNB[0.01473639], BTC[0.00004891], ETH[.000105], ETHW[.000105], FTT[.13606861], SOL[.0080145], TRX[.000001], USD[2.20], USDT[0.00000001] | | |
| 01829526 | | BAO[2], COPE[5.05686439], DENT[1], KIN[1], RAY[3.42287614], SRM[4.62338130], TRX[1] | Yes | |
| 01829527 | | ATLAS[2999.8955], BNB[.00616474], TRX[.740674], USD[0.43], USDT[0.00680457] | | |
| 01829528 | | USD[150.00] | | |
| 01829529 | | AUD[0.78], BAO[2], BAT[2641.66388231], BTC[.15138699], DENT[4], ETH[.26125104], ETHW[.26106249], KIN[6], RSR[3], TRX[1], UBXT[1] | Yes | |
| 01829531 | | AKRO[1], BAO[1], TRX[.000001], USDT[0] | Yes | |
| 01829535 | | ATLAS[9.6], USD[0.38], USDT[0] | | |
| 01829542 | Contingent, Disputed | XRP[.01] | | |
| 01829543 | | POLIS[17.81765652], USD[0.00], USDT[0] | | |
| 01829547 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL[.004105], SOL-PERP[0], TRX[.000001], USD[0.86], USDT[0.00546441] | | |
| 01829548 | | SOL[44.11241345], USD[3.83] | | |
| 01829553 | | ATLAS[5250], AUDIO[70], FTT[.0998195], MNGO[200], RAY[2], SRM[62.9990785], USD[379.32], USDT[31.38041814], XRP[70] | | |
| 01829554 | | USD[10.87] | | |
| 01829556 | | NFT (453351343722944986/FTX Crypto Cup 2022 Key #15073)[1] | | |
| 01829557 | | AUDIO-PERP[0], BADGER-PERP[0], CVC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], FTT-PERP[0], IOTA-PERP[0], MTL-PERP[0], SOL-PERP[0], SRM[.1687281], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.13039567], USD[0.01], ZEC-PERP[0] | | |
| 01829558 | | NFT (449111315764082167/FTX AU - we are here! #1895)[1], NFT (550107171422778527/FTX AU - we are here! #1845)[1] | | |
| 01829560 | | ADABULL[0], ATLAS[0], ATLAS-PERP[0], BNB[.00000001], MATIC[0], USD[0.00], USDT[0.00000140] | | |
| 01829564 | | ATLAS[251.76661194], POLIS[1.95571088], SOL[.04069545], USD[0.00] | | |
| 01829565 | | AUD[0.00], USDT[0.00000001] | | |
| 01829568 | Contingent | FTT[448.68], SRM[3042.59088451], SRM_LOCKED[43.85535248] | Yes | |
| 01829570 | | BTC[0.00000001], ETHW[1.555], FTT[160.8], SOL[67.3880530], SUSHI[11.8235702], USD[0.11], USDT[0.13860475] | | SUSHI[10] |
| 01829574 | | ETH[0], NFT (376554728422629398/Austria Ticket Stub #229)[1], NFT (382375710613166680/Montreal Ticket Stub #1269)[1], NFT (424640942971181306/Monaco Ticket Stub #52)[1], USD[2251.11] | Yes | |
| 01829577 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00009692], WAVES-PERP[0] | | |
| 01829580 | | SOL[2.64273077], USD[0.01] | | |
| 01829582 | | BTC[0], FTT[0.00703364], LINK[3.9], USD[19.60] | | |
| 01829587 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01829594 | | ATLAS[4759.1279], FTT[6.698898], USD[0.36], XRP[.26451] | | |
| 01829596 | | BTC[0.00002244], USD[0.00] | Yes | |
| 01829603 | | TRX[.000004] | | |
| 01829604 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.094], GRT[9998], MATIC[1001.8], MATIC-PERP[0], SHIB-PERP[0], SOL[.004456], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[485.11], USDT[47.94548981], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01829605 | | ATLAS[19080], DYDX[54.8], POLIS[128], USD[0.35] | | |
| 01829606 | | FTT[368.57433249], NFT (337241983378676580/Austria Ticket Stub #1465)[1], NFT (362543738348864775/FTX EU - we are here! #89169)[1], NFT (434573273471668508/FTX EU - we are here! #88973)[1], NFT (446064247889175404/The Hill by FTX #3605)[1], NFT (557330389361305791/FTX Crypto Cup 2022 Key #10348)[1], NFT (558530559867004184/FTX EU - we are here! #89072)[1], USD[0.24], USDT[0.07937090] | | |
| 01829607 | | CQT[82.98803], POLIS[10], USD[1.04] | | |
| 01829612 | | ATLAS[1509.62], BNB[.009], FRONT[12.99753], HMT[45], POLIS[9.9981], RAY[2.42272965], USD[0.10] | | |
| 01829618 | | AKRO[1], ATLAS[6375.52333399], KIN[2], POLIS[.001857], RSR[2], STARS[0], TRX[2.000001], USD[0.12], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01829620 | | KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01829621 | | USD[0.00], USDT[0] | | |
| 01829623 | | BAO[1], BTC[.03976226], KIN[1], USDT[0.00021314] | Yes | |
| 01829624 | | NFT (298352116833723129/FTX AU - we are here! #52786)[1], NFT (478122430498640356/FTX AU - we are here! #52772)[1] | | |
| 01829625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[647.00250918], TRX-PERP[0], USD[2.26], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01829627 | | BTC[0], BTC-PERP[0], ETH[0], FTT[3.099658], MATIC-PERP[1], TRX[.000839], USD[-0.73], USDT[4.30510856] | | |
| 01829630 | | CHZ[0], USDT[0.00000001] | | |
| 01829632 | | BNB[0], COPE[0], SOL[.0094946], STEP[0.00477701], TRX[.000001], USD[0.00], USDT[0] | | |
| 01829634 | Contingent, Disputed | TRX[.000001], USD[0.01], USDT[0.42671227] | | |
| 01829648 | | ATLAS[6.96], USD[0.00], USDT[0] | | |
| 01829650 | | AKRO[2], BAO[1], ETH[.00000473], ETHW[.00000473], HOLY[.00000892], POLIS[.00019892], SXP[1.04039512], TOMO[1.04046163], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01829651 | | NFT (293705888502575985/FTX EU - we are here! #69892)[1], NFT (307486077362538164/FTX EU - we are here! #74554)[1], NFT (309287661436644223/Austria Ticket Stub #783)[1], NFT (312276773973753929/Hungary Ticket Stub #1359)[1], NFT (328509254202397808/FTX AU - we are here! #952)[1], NFT (368250053825043786/FTX AU - we are here! #948)[1], NFT (388988628130072747/France Ticket Stub #1975)[1], NFT (437332763372771708/The Hill by FTX #4352)[1], NFT (490344827075509009/FTX AU - we are here! #29455)[1], NFT (522837369712770267/FTX EU - we are here! #74231)[1], NFT (548018951273392989/FTX Crypto Cup 2022 Key #809)[1] | Yes | |
| 01829653 | | ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00003313] | | |
| 01829654 | | GENE[0], NFT (290842382702505417/FTX EU - we are here! #238443)[1], NFT (494091195783848543/FTX EU - we are here! #238446)[1], NFT (524427944560615517/FTX EU - we are here! #238435)[1], RAY[0] | | |
| 01829655 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS[.0000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00243529], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001069], TRX-PERP[0], TULIP-PERP[0], USD[68.79], USDT[0.00694955], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01829656 | | ATLAS[403.79799477], USDT[0] | | |
| 01829665 | | STETH[0.10029105], USD[0.19], USDT[0.00218138] | | |
| 01829666 | | ATLAS[251.27186507], BF_POINT[200], EUR[0.00], POLIS[4.18179769] | Yes | |
| 01829669 | | FTM[.55977], SHIB[98100], SOL[.00329609], USD[2.49] | | |
| 01829670 | | ANC-PERP[0], BAND-PERP[0], BTT-PERP[1000000], FLM-PERP[0], GLMR-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[1.15], USDT[0], USTC-PERP[0] | | |
| 01829672 | | AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01829673 | | TRX[.0000001], USD[0.00], USDT[0] | | |
| 01829678 | | NFT (327918008091699941/The Hill by FTX #44236)[1] | | |
| 01829679 | | ATLAS[9.62], SOL[.02], USD[0.00], USDT[0] | | |
| 01829680 | | ATLAS[630], MER[240.9518], POLIS[10], USD[0.21], USDT[0.00000001] | | |
| 01829681 | | ATLAS[0], BTC[0], USD[0.00] | | |
| 01829682 | | AKRO[2], ATLAS[0], ATOM[147.53118942], BAO[5], DENT[2], ETH[.00000001], FIDA[1.01793444], FTM[666.01132636], GARI[3476.83330811], GRT[1.00106134], HXRO[1], IMX[7176.72999931], KIN[7], POLIS[0], REAL[552.23308463], RSR[2], SECO[1.04515133], SXP[1.04389781], TRU[1], TRX[5], UBXT[1], USD[0.00] | Yes | |
| 01829685 | | TRX[.000778], USDT[0.00000006] | | |
| 01829687 | | BTC-PERP[0], LTC[0], TRX[.000001], USD[-0.01], USDT[0.07287508] | | |
| 01829688 | | DENT[1], POLIS[11.11732438], USD[0.01] | Yes | |
| 01829689 | | AGLD-PERP[0], APE-PERP[0], AVAX[4.39790862], BNB[.0000093], BTC[0.01699670], BTC-PERP[0], ETC-PERP[0], ETH[.32878898], ETH-PERP[0], ETHW[.00039384], FTT[25.09906427], GMT-PERP[0], LUNC[0], MATIC[182.96431739], MATIC-PERP[0], NFT (317190700183145313/Hungary Ticket Stub #1579)[1], NFT (338389752635696983/Hungary Ticket Stub #200)[1], NFT (422030123684987723/Baku Ticket Stub #791)[1], NFT (443930014270345791/FTX Crypto Cup 2022 Key #1252)[1], RAY[8.68115281], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[1010.52], USDT[8.12673783], USTC[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01829692 | | ETHW[.00090571], USD[1.02] | | |
| 01829695 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[13.99587030], LTC-PERP[0], LUNA2[8.53889595], LUNA2_LOCKED[9.92409056], LUNC[1.075402], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01829696 | | FTT[9.63928006], USD[0.00], USDT[18.78074046] | | USDT[18] |
| 01829699 | | ATLAS[0], ATLAS-PERP[0], AURY[40], BTC[.0005941], ENJ[214.814556], OXY[0], SRM[0], USD[8.76] | | |
| 01829701 | | BTC[0], BTC-PERP[0], FTT[0.08042772], USD[496.94], USDT[0] | | |
| 01829704 | | POLIS[.0994], USD[0.08] | | |
| 01829713 | | ETH[.73840228], SOL[28.34007786], USD[0.00] | | |
| 01829715 | | ETH[0], USD[0.00] | | |
| 01829716 | | ATLAS[5.854], BIT[.77556], BTC[0.00059390], FTT[.086776], POLIS[.09342], RAY[.91653], USD[4.87] | | |
| 01829718 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[.000005], BILI[.000005], BILI-0325[0], BTC[0.0025038], BTC-20211231[0], BTC-PERP[0], C98[.00401], COMP-PERP[0], DOGE[.004965], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00005623], ETH-20211231[0], ETH-PERP[0], ETHW[0.00005622], FIL-PERP[0], FTM-PERP[0], FTT[25.093592], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.00176], NEAR-PERP[0], PRIV-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0000522], SUSHI-20211231[0], TRX[.000141], UNI[.00044675], UNI-PERP[0], USD[25.58], USDT[0.00000001], ZEC-PERP[0] | | |
| 01829725 | | ATLAS-PERP[0], USD[1.09] | | |
| 01829736 | Contingent | AAVE-PERP[0], AVAX[0.00006334], BNB[0.24315657], ETH[0], FTT[227.60264898], FTT-PERP[0], NFT (368273683193457797/FTX EU - we are here! #83900)[1], NFT (504373333415955401/FTX EU - we are here! #84655)[1], NFT (513745025300524944/FTX EU - we are here! #84365)[1], RNDR-PERP[0], SHIB[400000], SOL[2.62346585], SOL-PERP[0], SRM[9.23238133], SRM_LOCKED[1.18812141], USD[876.89], USDT[237.19153628] | | BNB[.23] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01829737 | | USDT[0] | | |
| 01829738 | | BTC[0], ETH[0], FTT[20.59660465], LINK[0], RUNE[0.00889327], SUSHI[0.22864441], TRX[0.00007951], UNI[0], USDT[140.70430100] | | USDT[139.184758] |
| 01829741 | | BNB[4.79192711], MATIC[.00000001], USD[1371.11], USDT[596.23682412] | Yes | |
| 01829742 | | ATLAS[0], BTC[0], ETH[0], GALA[0], NFT (295670814817080582/FTX EU - we are here! #238650)[1], NFT (310128374049275198/FTX EU - we are here! #238656)[1], NFT (321511386278605700/FTX EU - we are here! #238630)[1], NFT (427631153163284892/FTX AU - we are here! #67500)[1], NFT (516304139012964376/The Hill by FTX #9161)[1], NFT (568764263436057805/FTX Crypto Cup 2022 Key #3957)[1], POLIS[0], STARS[0], USD[0.00], USDT[0] | | |
| 01829743 | | OMG-PERP[0], USD[5.21], USDT[8.46160470] | | USD[1.00] |
| 01829745 | | TRX[.000001], USD[1.17], USDT[0] | | |
| 01829749 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[1001429.69635], ATLAS-PERP[0], ATOM-PERP[0], AURY[.994946], AVAX-PERP[0], BNB[0.00751479], BNB-PERP[0], BTC-PERP[0], C98[.94927], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.11206651], FTT-PERP[0], GENE[.04161794], GOG[.1107902], GT[.07612384], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.15550675], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND[.9770765], SAND-PERP[0], SHIB-PERP[0], SOL[.0050865], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.60368], TRX-PERP[0], UNI[.086814], UNI-PERP[0], USD[0.23], USDT[351.26792895] | | |
| 01829751 | | COMP[2.135883], ETH[.074], USDT[263.087376] | | |
| 01829752 | | ROOK[.00081133], TRX[.000001], USD[0.75], USDT[0] | | |
| 01829758 | | ATLAS[0.34754728], TRY[0.00], USDT[0] | Yes | |
| 01829765 | | TRX[.000001], USDT[100] | | |
| 01829766 | | ATLAS[1029.85], ETH[.00036605], ETHW[0.00036605], TRX[.000001], USD[0.75] | | |
| 01829767 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (334053534074170120/Austria Ticket Stub #212)[1], NFT (483914548224388764/FTX AU - we are here! #6954)[1], NFT (518951292375999159/FTX AU - we are here! #6948)[1], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], USDT-PERP[0] | Yes | |
| 01829768 | | FTT[174.63454], TRX[.000005], USD[2.35] | | |
| 01829769 | | BTC-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-PERP[0], GLD-20211231[0], PAXG-PERP[0], SHIT-0325[0], SHIT-20211231[0], SHIT-PERP[0], SLV-0325[0], SPY-0325[0], SPY-20211231[0], TRX[.000001], USD[-0.41], USDT[-1.61848397], XAUT-0325[0], XAUT-20211231[0] | | |
| 01829771 | Contingent | APE[.089113], ATLAS[1000], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], MNGO-PERP[0], NFT (315404693771564883/FTX EU - we are here! #72493)[1], POLIS[10], TRX[9819.6364], USD[1220.95] | | |
| 01829772 | | ATLAS[740.816], DOGE[.8668], MNGO[9.904], USD[0.83], USDT[0] | | |
| 01829776 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[7736.96706345], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[978.19212502], FTM-PERP[0], FTT[54.64457591], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[109.31976666], SRM_LOCKED[1.68292348], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1535.03], USDT[505.67485454], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01829779 | | TRX[.000001] | | |
| 01829780 | | ATLAS[6411.41613306], BAO[1], BAT[1], DENT[2], FTT[21.93749994], NFT (473461936798213606/FTX  APES)[1], POLIS[54.52075858], SOL[143.52402795], TOMO[2.14830528], TRX[1], TSLA[4.63396071], USD[0.00], USDT[0.00000004] | Yes | |
| 01829781 | | USD[25.00] | | |
| 01829783 | Contingent | BNB[0], ETH[.25042292], ETHW[.19412574], LUNA2[0.15476649], LUNA2_LOCKED[0.36111196], LUNC[34869.43801354], MATIC[3.10395173], USD[398.62] | Yes | |
| 01829784 | | USD[25.00] | | |
| 01829785 | | AURY[0.05581746], FTT[.22962593], POLIS[9.9981], SOL[.35733076], USD[0.00] | | |
| 01829792 | | ATLAS[7000], POLIS[1.699677], USD[1.32], USDT[0] | | |
| 01829797 | | USD[0.00], USDT[0] | | |
| 01829798 | Contingent | ETH[0], FTT[25.09738294], LUNA2[0.01665242], LUNA2_LOCKED[0.03885565], LUNC[3626.1], SOL[21.02671644], USD[4.47], USDT[0.00005806] | | |
| 01829799 | | BNB[2.46359988], FTT[19.3] | | |
| 01829800 | Contingent | ADA-PERP[0], BTC[0], EUR[0.00], FTM-PERP[0], FTT[0.01683107], GBP[0.00], LUNA2[0.00357154], LUNA2_LOCKED[0.00833361], SHIB-PERP[0], SPELL[0], SRM[13.43238630], SRM_LOCKED[47.46592497], USD[0.00], USDT[0], USTC[0.50556991], USTC-PERP[0] | | |
| 01829808 | | BTC-PERP[0], MER[.85864], MER-PERP[0], STEP[.043534], STEP-PERP[0], USD[6.14] | | |
| 01829811 | | BNB[0], USD[0.00] | | |
| 01829815 | | FTT[128.09486273], SOL[.62186] | | |
| 01829817 | | ALPHA[1.01166384], ETHW[2.82537998], MATH[1.01479808], USD[0.00] | Yes | |
| 01829820 | Contingent | LUNA2[3.94844223], LUNA2_LOCKED[9.21303187], LUNC[859781.60928], USD[0.17] | | |
| 01829822 | | ATLAS[0], PERP[0], USD[0.81], USDT[0.30214251] | | |
| 01829823 | | ATLAS[6070.79873467], AURY[8.9982], COPE[822.954], USD[0.55], USDT[0] | | |
| 01829824 | | USD[1.12], USDT[0.00204300] | | |
| 01829826 | | ATLAS[1351.82980209], BAO[1], USD[0.01] | Yes | |
| 01829830 | | ATLAS[8069.1146], POLIS[.098518], SOL[.125], TRX[.00004], USD[0.64], USDT[0] | | |
| 01829832 | Contingent, Disputed | AGLD[0], USD[0.00], USDT[0] | | |
| 01829836 | | BNB[.00037833], ETHW[.00057904], HT[.09667347] | Yes | |
| 01829838 | | BAND[.06], MOB[.4391], USDT[0] | | |
| 01829841 | | FTT[.00000575], USD[0.00], USDT[0] | | |
| 01829843 | Contingent | ASD-PERP[0], ETH[.0335332], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089622], SOL[40.00136143], SRN-PERP[0], USD[17.67], USDT[0.02093978] | | |
| 01829851 | | USD[6.90] | | |
| 01829854 | | ATOM[0], BTC[0], FTT[0], USD[0.81], USDT[0] | | |
| 01829856 | | ALPHA[1], ATLAS[3158.43509671], BAO[8], DENT[2], ETH[.0000075], ETHW[.0000075], IMX[248.82949076], KIN[2], MNGO[231.5611262], POLIS[27.14487312], RSR[1], TRU[1], TRX[3], UBXT[1], USD[0.02], USDT[0.00000044] | Yes | |
| 01829857 | | ATLAS[.02924403], BAO[5.07455827], KIN[19149.35867508], MNGO[.00470065], UBXT[2], USD[0.00] | Yes | |
| 01829858 | | BTC[.071], BTC-0930[0], FTT[25], TRX[.000004], USD[0.00], USDT[0] | | |
| 01829859 | Contingent, Disputed | FTT[0], TONCOIN[.2], USD[0.00], USDT[0.00000001] | | |
| 01829865 | | ATLAS[1700.63133557], MNGO[417.12907804], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01829868 | Contingent, Disputed | USD[25.00] | | |
| 01829870 | | BIL[.00143233], BULL-PERP[0], EDEN[.09584], ETHBULL[.00055206], USD[3.28], USDT[1202.88763853] | | |
| 01829872 | Contingent, Disputed | ADA-PERP[0], AVAX[0.00020118], AVAX-PERP[0], AXS[.1], BAT[10], BAT-PERP[0], BICO[3], BTC-PERP[0], CHR[40], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[40], GALA-PERP[0], LINK[.08100099], LINK-PERP[0], MANA[5.99886], MANA-PERP[0], MATIC-PERP[0], SAND[15.99905], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USDI-1.66], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01829876 | | ATLAS[68.0278], USD[0.00], USDT[0] | | |
| 01829877 | | FTT[0] | | |
| 01829880 | | USDT[1.9312] | | |
| 01829882 | | USDT[9] | | |
| 01829883 | | ATLAS[8000], ATLAS-PERP[0], BNB[.00522223], USD[-1.62] | | |
| 01829885 | | USD[0.00], USDT[0] | | |
| 01829887 | | ATLAS-PERP[0], BNB[.00200613], DOT-PERP[0], DYDX-PERP[0], USD[2.81] | | |
| 01829888 | | ATLAS[1.842], USD[0.00] | | |
| 01829889 | | USD[75.13] | | |
| 01829890 | | ATLAS[31605.80766], AVAX[3.7992628], BNB[.00378526], BTC[.00558621], ENJ[228.955574], ETH[0.04899049], ETHW[0.04899049], JOE[351.931712], MBS[1782.654098], RNDR[204.2603658], SOL[2.08578095], USD[2.88], USDT[.00382712], XRP[19] | | |
| 01829893 | | AKRO[2], AVAX[0], BAO[4], DENT[2], DOGE[0], ETH[0], MNGO[.67386867], SRM[.00042504], TRX[1], USD[0.00] | Yes | |
| 01829894 | | 1INCH-PERP[0], ADA-20210924[0], ATLAS[8.64200000], ATLAS-PERP[0], AVAX-PERP[0], BOBA[.0183], BTC[.00009518], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FLOW-PERP[0], KIN-PERP[0], NEO-PERP[0], SAND-PERP[0], USD[0.19], XRP[.163126] | | |
| 01829896 | | ANC-PERP[0], FTT[.04], LUNC-PERP[0], TRX[.000001], USD[0.08], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01829897 | | AUD[0.00], BCH[0], BOBA[14.9933215], BTC[0], COMP[0], ETH[0], MKR[0], SNX[0], SUSHI[0], TOMO[0], USD[0.00], USDT[0], YFI[0] | | |
| 01829900 | | NFT [507598286165521234/FTX EU - we are here! #191079)[1] | | |
| 01829901 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01829903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00037452], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[.7], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [3951198364992407/8/FTX EU - we are here! #75881][1], NFT [4543877231468019/FTX EU - we are here! #75931][1], NFT [5454083664148993772/FTX EU - we are here! #75782][1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000016], UNI-PERP[0], USD[11.72], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01829908 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALICE[.13], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000007], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], SHIB[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01829909 | | AR-PERP[0], BNB[0], ETHBULL[0], FTT[0.02123843], MATIC-PERP[0], NFT [490756712879041202/The Hill by FTX #19862][1], OMG[0], SOL[0], SOL-PERP[0], USD[227.60], USDT[0] | | |
| 01829912 | | ALICE[58.08345476], BTC[0.00339926], ETH[0.03898725], ETHW[0.03898725], FTT[11.19334756], MATIC[589.635536], SHIB[12084148.84], SOL[1.51922303], TRX[15.1920934], USD[0.81], USDT[0], WRX[375.8746498] | | |
| 01829914 | | BTC-PERP[0], DOGE[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-0.32], USDT[0.00000001], XRP[1.40449422], XRP-PERP[0], YFII-PERP[0] | | |
| 01829915 | | FTM[.9964], USD[0.17], USDT[0.00000001] | | |
| 01829917 | | USD[0.00], USDT[0] | | |
| 01829922 | | BTC[0], ETH[0], TRX[.000012], USD[0.00], USDT[0.01385198] | | |
| 01829925 | | USD[2.92] | | |
| 01829927 | Contingent, Disputed | USDT[0.00045850] | | |
| 01829929 | | APT[0], ETH[0], ETHW[0.00000001], NFT [322211722642133243/Austria Ticket Stub #1627][1], NFT [352883887767430537/Japan Ticket Stub #898][1], NFT [510411516022745517/The Hill by FTX #26011][1], NFT [532469307357772025/Netherlands Ticket Stub #1843][1], USD[0.00], USDT[0.00001197] | | |
| 01829932 | | ADABULL[.0009088], ATOMBULL[2209.558], BCHBEAR[893.6], DOGEBEAR2021[.006952], LINKBULL[.892], MATICBULL[.5], USD[0.16], USDT[4.05747608], XRPBULL[93.08] | | |
| 01829933 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[159], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[-331], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SNX-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[588.39], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01829938 | | FTT[.02925423], USD[0.04], USDT[0] | | |
| 01829940 | | ATLAS-PERP[0], USD[3.85] | | |
| 01829942 | | 1INCH[14.77], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[.9758], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.32], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[193.187], MANA-PERP[0], MATIC[113.1], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[11.53], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[401.000036], UNI-PERP[0], USD[0.59], USDT[25.84224778], VET-PERP[0], WAVES-PERP[0], XRP[98.15], XRP-PERP[0], YFI-PERP[0] | | |
| 01829943 | | BTC[0], MANA-PERP[0], USD[0.07], USDT[0] | | |
| 01829944 | | TRX[.000003] | | |
| 01829946 | | C98[60.9878], TRX[.000001], USD[2.59], USDT[0.00000001] | | |
| 01829949 | | BTC[0.10004013], DAI[1.05491354], ETH[.290384], ETHW[.003084], SGD[0.68], SHIB[100000000], SOL-PERP[0], USD[815.95], USDT[0.00569944] | | |
| 01829951 | | NFT [440634286191410539/FTX AU - we are here! #46784][1], NFT [493602636638491655/FTX AU - we are here! #46773][1] | | |
| 01829952 | | BOBA[.01888622], NFT [330345427630902139/FTX AU - we are here! #14308][1], NFT [422733413281366004/FTX AU - we are here! #14359][1], OMG[0.31888622], USD[-0.09], USDT[.3] | | |
| 01829954 | Contingent | SRM[1.04986295], SRM_LOCKED[4.02088284], USD[3.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01829956 | | DYDX[34.03036384], FTT[.05759189], TRX[.000008], USDT[200.29411692] | | |
| 01829957 | | USD[0.00] | | |
| 01829961 | | KIN[2079584], USD[1.06], USDT[0] | | |
| 01829962 | | ATLAS[8.7669], USD[0.00], USDT[0] | | |
| 01829964 | | ATLAS[1439.712], USD[1.29] | | |
| 01829968 | | CRO[4920.19552452], NEAR[144.22538300], USD[0.65] | | |
| 01829971 | | XRP[29] | | |
| 01829972 | | TRX[.000032], USD[0.00], USDT[0] | | |
| 01829977 | | AVAX-PERP[.6], ETH[0.02662817], ETHBULL[0.12917545], ETHW[0.02648574], SOL[5.24139808], USD[21.81] | | ETH[.025998], SOL[3.979876], USD[28.57] |
| 01829983 | | BNB[0], FTT[155.05451442], PSY[289.001445], USD[0.50], USDT[0] | | |
| 01829984 | | APT-PERP[0], ETH[.00000023], ETH-PERP[0], ETHW[0.00000001], MATIC[0.45491913], NFT (342437644881923722/FTX Crypto Cup 2022 Key #8070)[1], NFT (357905789597767018/The Hill by FTX #17505)[1], SOL-PERP[0], TRX[.0015175], USD[0.96], USDT[0] | | |
| 01829985 | | AXS[0.73246131], BCH[.0458], BF_POINT[100], BTC[0.00059988], BTC-PERP[.0006], ETH[.13052], ETHW[.13052], FTM[32.99848], IOTA-PERP[0], LINK[.462], LUNC-PERP[0], SAND[2.99943], SHIB[1999620], SOL[.4099221], USD[14.11] | | |
| 01829986 | | USD[1.30] | | |
| 01829987 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], SOL[0], USD[0.91], USTC-PERP[0] | | |
| 01829988 | | ATLAS[2184.4055509], NFT (456334704085103949/FTX AU - we are here! #62565)[1], SPELL[20000.40089426], USD[0.43], USDT[0] | | |
| 01829991 | Contingent | HT-PERP[0], SRM[.0039954], SRM_LOCKED[.02355743], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01829993 | | BTC[0], BTC-PERP[0], SOL[0.00412946], USD[0.00], USDT[0] | | |
| 01829994 | | NFT (292920830689755107/FTX EU - we are here! #199597)[1], NFT (324683923433398849/FTX EU - we are here! #199651)[1], NFT (354843341517496517/FTX EU - we are here! #199552)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01829997 | | BAO[3], KIN[1], USD[0.02] | | |
| 01829998 | | BTC[0], EUR[4434.32], FTT[1.77807589], USD[0.00] | | |
| 01829999 | Contingent | AMPL-PERP[0], ANC-PERP[0], ASD[0.24416926], CEL[0.65744866], CEL-PERP[0], LUNA2[0], LUNA2_LOCKED[10.72991439], LUNC-PERP[0], MOB[.738978], MOB-PERP[0], RNDR-PERP[0], TRX[0.12182123], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.85786632], USTC-PERP[0] | | |
| 01830003 | | BTC[2.36591597], USD[4897.25], USDT[53847.01195669] | Yes | |
| 01830007 | | USD[25.00] | | |
| 01830011 | | AGLD[.005984], ATLAS[8.8254], BAT[.8954], CLV[.056888], DYDX[.042791], FTM[.3632355], GT[.017144], KNC[.041412], LTC[.0038098], USD[0.01], USDT[0], WRX[.01485] | | |
| 01830015 | | SOL[.03457338], TRX[.000002], USDT[0.00000076] | | |
| 01830018 | | USD[0.00], USDT[0] | | |
| 01830021 | | ATLAS[4000], POLIS[8.7], USD[0.56] | | |
| 01830025 | | TRX[.000001], USD[98.77], USDT[0] | | |
| 01830027 | | ATLAS[3.95562873], DFL[.00000001], POLIS[.0608701], USD[0.00] | | |
| 01830029 | | ATLAS[1499.57252636], USD[0.00] | | |
| 01830030 | | BNB[.0096918], BTC[0.09973156], FTT[34.988], GBP[0.70], SOL[15.2071101], USD[1.44], USDT[.00808] | | |
| 01830031 | | ATLAS[0], AURY[0], FTT[0.07920362], MOB[0], POLIS[0], SLRS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01830032 | Contingent | COPE[50.89307887], RAY[19.82189928], SRM[5.9677902], SRM_LOCKED[.10997526], TRX[.000001], USDT[0], XRP[400] | | |
| 01830038 | | ATLAS[1839.762], USD[0.01] | | |
| 01830044 | | HBAR-PERP[0], USD[18.38], VET-PERP[0] | | |
| 01830046 | Contingent | ATLAS[1000], FTT[.89982], POLIS[9.998], SRM[.92358151], SRM_LOCKED[.01903599], USD[26.97] | | |
| 01830047 | | BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01830049 | | ATLAS[1999.6], POLIS[20], USD[1.18], USDT[3.81149624] | | |
| 01830052 | Contingent | BTC[1.01362153], ETH[20.89780392], ETHW[.00076655], FTT[751], LUNA2[0.00028257], LUNA2_LOCKED[0.00065934], MATIC[20000.1], NFT (335792941313497458/FTX AU - we are here! #33233)[1], NFT (344297860812589919/FTX EU - we are here! #26731)[1], NFT (374984370757123969/FTX EU - we are here! #26606)[1], NFT (398042364175952365/FTX Crypto Cup 2022 Key #2574)[1], NFT (412164765685786916/The Hill by FTX #8076)[1], NFT (427786195051253947/FTX AU - we are here! #32650)[1], NFT (516161220683719971/FTX EU - we are here! #26651)[1], SRM[7.13274532], SRM_LOCKED[98.94725468], USD[162885.64], USDT[0.00554879], USTC[.04] | | |
| 01830053 | | ATLAS[3239.524], POLIS[32.7947], USD[59.20], USDT[0.00000001] | | |
| 01830054 | | ATLAS[3595.612], POLIS[.094], USD[0.22], USDT[0] | | |
| 01830058 | | ATLAS[3689.67249705], USD[0.10], USDT[0] | | |
| 01830060 | | USDT[0.00000007] | | |
| 01830066 | | MATIC[9.83261836], USD[0.00] | | |
| 01830067 | | CQT[.9704], EDEN[.08286], USD[0.00], USDT[2128.45335444] | | |
| 01830068 | | BTC[0.03530254], DOGE[76.71588], SOL[.0226307], USD[0.00], USDT[0.06812442] | | |
| 01830069 | Contingent, Disputed | AVAX[0], BTC[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 01830074 | Contingent | ALCX-PERP[0], ALPHA[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BAO[.00000001], BAO-PERP[0], BIT-PERP[0], BNT[0], BOBA-PERP[0], BTT-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CVX[.02942], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN[0], RNDR-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM[.12647023], SRM_LOCKED[8.57216999], STX-PERP[0], TOMO[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.03], USDT[0], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01830078 | | AXS[0], ETH[.00000001], FTT[0], NEO-PERP[0], SLP[0], TRX[0.59260393], USD[0.00], USDT[0] | | |
| 01830081 | | APT-PERP[0], GOG[0], NEAR-PERP[0], USD[0.21], USDT[0] | | |
| 01830086 | | ATLAS[5768.13729503], USDT[0] | | |
| 01830087 | | BAO[1], TONCOIN[14.0399938], USD[0.00] | Yes | |
| 01830088 | | USD[2.62] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01830094 | | ETH[.30666215], ETHW[.30666215], USD[0.00] | | |
| 01830095 | | BTC[0.00014310], EUR[73.74], SOL[0], USD[0.00], USDT[1.30092455] | | |
| 01830097 | | ETH[.00030541], TRX[.000012], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01830100 | | USD[0.19] | | |
| 01830101 | | ETH[0], FTT[0], MATIC[0], SOL[0], TRX[.000001], USDT[0.00000039] | | |
| 01830102 | | BTC[0.00009644], ETH[0.00096260], ETHW[0.11496260], SOL[.00899672], TRX[.7851], USD[370.32] | | |
| 01830106 | | ATLAS[1686.91733472], CRO[0], DENT[0], GALA[0], KIN[0], POLIS[74.82971569], SHIB[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01830107 | | USD[0.04] | | |
| 01830108 | | USDT[0] | | |
| 01830111 | | BEAR[440.4], BULL[0.00000771], DOGEBEAR2021[.0322], DOGEBULL[41.5834296], EOSBULL[1937772.36], ETCBULL[.003546], ETHBULL[68.44591894], IOTA-PERP[0], MATICBEAR2021[1.878], MATICBULL[10465.8378], USD[0.31], VETBEAR[5560], VETBULL[.04942], XRP[.351957], XRPBULL[52818781.102], XTZBULL[15795.63212] | | |
| 01830112 | | USD[7.06], USDT[0] | | |
| 01830114 | | USD[76.99] | Yes | |
| 01830116 | | USD[0.02] | | |
| 01830117 | | ATLAS[1089.7929], COPE[31.99392], RAY[8.5853406], TRX[.000001], USD[0.13], USDT[.00302] | | |
| 01830118 | | BAO[2], FTT[.20610151], GBP[0.00], SHIB[298452.4828991] | Yes | |
| 01830119 | | ATLAS-PERP[0], AUD[0.75], SRM[156.80168366], USD[0.00], USDT[0.00000011] | | |
| 01830122 | Contingent, Disputed | ETH[0.00029046], ETH-PERP[0], ETHW[0.00029046], FTT[60.4], LINK[26.134001], LTC[12.6765531], MANA[211.61405682], SAND[139.7207154], SHIB[1000000], SOL[28.414458], SOL-PERP[0], USD[205.46], USDT[0.00000001], XRP[3906] | | |
| 01830123 | | 0 | | |
| 01830126 | | BTC[0], USD[0.00] | | |
| 01830127 | | ATLAS[2169.8822], USD[0.02], USDT[0] | | |
| 01830129 | | TRX[.000001] | | |
| 01830133 | | BLT[5.9988], DFL[15.31814481], USD[0.00], USDT[0] | | |
| 01830134 | | AKRO[4], BAO[3], DENT[2], ETHW[2.04234686], EUR[0.00], LUNC-PERP[0], MSOL[19.12284512], RSR[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01830136 | | USD[4.60], USDT[9.91215693] | | |
| 01830139 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01830143 | | TRX[.000003], USDT[.09060355] | Yes | |
| 01830144 | | BCHBULL[1330.93048685], EOSBULL[185260.30069593], LINKBULL[191.71360113], XLMBULL[260.99546198] | | |
| 01830145 | | FTT[0.00102154], TRX[.000004], USDT[0] | | |
| 01830147 | | AKRO[3], ATLAS[2048.40873981], BAO[3], BIT[55.21672788], CRO[2181.2431395], DENT[2], EUR[0.00], KIN[4], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 01830149 | | ATLAS[9.8594], NFT (432556820554992825/FTX EU – we are here! #222047)[1], NFT (434139182235073108/FTX EU – we are here! #221986)[1], NFT (448951653704830919/FTX EU – we are here! #221919)[1], TRX[.000001], USD[0.05], USDT[0] | | |
| 01830151 | | TRX[.000003], USDT[0.02205054] | | |
| 01830153 | Contingent | ATLAS[4.942], LUNA2[0.00000006], LUNC[.0142], NFT (514872766963298596/The Hill by FTX #8869)[1], SLP[9.27], USD[0.09] | | |
| 01830154 | | ATLAS[6732], POLIS[63.9], USDT[1.64318737] | | |
| 01830157 | | ATLAS[120], POLIS[2], TRX[.000001], USD[0.15], USDT[0] | | |
| 01830158 | | AAPL[0], ALGO[0], ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], AXS[0], BTC[0], CRO[0], DOGE[0], DOT[16.51965206], ENJ[0], ENS[0], ETH[0], ETHW[0], FTM[0], FTT[12.49612753], GRT[0], LINK[0], LOOKS[0], LTC[0], LUNC[0], MANA[0], MATIC[0], NEAR[0], NFT (493765119688202497/[OSM] - KING KONG #33)[1], PERP[0], PSG[0], REEF[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[17.93620841], SRM[0], STEP[0], TLM[0], TRX[0], USD[0], USDT[0], XRP[0] | Yes | |
| 01830162 | | NFT (402440222926408395/FTX EU – we are here! #281206)[1], NFT (525571410268229547/FTX EU – we are here! #281222)[1] | | |
| 01830163 | | NFT (329822884894072972/FTX EU – we are here! #109588)[1], NFT (363625619775057692/FTX EU – we are here! #109401)[1], USD[0.00], USDT[0.00000001] | | |
| 01830164 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[25.39584337], NEAR-PERP[0], SHIB-PERP[0], SOL[0.00204124], SOL-PERP[0], USD[310.07] | | |
| 01830165 | | ATLAS[0], AVAX[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01830169 | | USD[0.39] | | |
| 01830170 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01830173 | Contingent | AGLD-PERP[0], ATLAS[1245996.7548], ATLAS-PERP[0], BTC[0.00000276], LUNA2[0], LUNA2_LOCKED[7.54225601], POLIS[1016.97511], SRM[.00036252], SRM_LOCKED[.01654969], USD[0.00], USDT[0] | | |
| 01830175 | | ETH[0], LTC[0] | | |
| 01830176 | | ATLAS[9.428], BNB[0], TRX[.00002], USD[0.00], USDT[0.00012231] | | |
| 01830179 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[.17901761], SOL-PERP[0], USD[-1.07], VET-PERP[0], XRP-PERP[0] | | |
| 01830181 | | FTT[.144209] | | |
| 01830185 | | USD[0.00], USDT[0] | | |
| 01830187 | Contingent | APE-PERP[0], ETC-PERP[0], ETH[.0009], ETHW[.00027364], FIL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.00307702], OP-PERP[0], PEOPLE-PERP[0], TRX[.000778], USD[0.00], USDT[0.00670000] | | |
| 01830188 | | TRX[.000001] | | |
| 01830194 | | USD[0.00], USDT[0] | | |
| 01830198 | | ETH[0], FTT[0], LTC[0] | | |
| 01830204 | | ATLAS[0], POLIS[0], SOL[0], USD[0.00] | | |
| 01830210 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.14720798], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[149.962], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[15.41], XRP-PERP[0] | | |
| 01830212 | | ATLAS-PERP[0], ETH[0.00000004], ETHW[0.00000004], PERP[0], USD[0.05], USDT[0] | | |
| 01830217 | Contingent | DFL[1032021.022], FTT[0.20750839], FTT-PERP[0], LUNA2_LOCKED[0.00000001], RAY[.52679], RAY-PERP[0], SRM[.47284068], SRM_LOCKED[204.85823474], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20211231[0], UNI[1213], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01830220 | | NFT (30646150537532850?/FTX EU - we are here! #258612)[1], NFT (33802896302094447?/FTX AU - we are here! #63897)[1], NFT (39118873768549?103/FTX AU - we are here! #5190)[1], NFT (42673118660690526?/FTX AU - we are here! #5227)[1], NFT (48077621765307533?/FTX EU - we are here! #25859?)[1], NFT (54804899926902?550/FTX AU - we are here! #25862?)[1] | Yes | |
| 01830221 | | ETH[.045], ETHW[.045], USD[1.72] | | |
| 01830222 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0527[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.00959445], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000057], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01830223 | | ATLAS[6.21265], BTC[.00007458], CRO[.79355], DFL[9.8575], DOGE[.57136], ENJ[.213495], ETH[.006631], ETHW[.006631], FTM[1.0424], GALA[3.930925], GRT[.39599], IMX[.086396], MANA[.3245275], MBS[3.86111], SAND[.773225], SHIB[17902.5], SOL[.0064834], USD[0.27], XRP[466.8048375] | | |
| 01830224 | | HTBULL[1.2597606], SUSHIBULL[43991.64], USD[0.10], USDT[0] | | |
| 01830225 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00000082], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000055], ETH-PERP[0], ETHW[0.00000555], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01830228 | | ETH[.00000001], SOL[0], USDT[0] | | |
| 01830231 | | ALT-20211231[0], ATLAS[0], BNB[0], BTC[0], DEFI-20211231[0], ETH[0.00000001], FTM[0], FTT[0], GRT[0], MATIC[0], MEDIA[0], MER[0], MID-20211231[0], NFT (362711816064323323/Dada à Hienghène)[1], POLIS[0], RAY[0], SLRS[0], SOL[0], SRM[0], TRX[.000001], USD[0.07], USD[0.10528802], USTC[0] | | |
| 01830235 | | ATLAS[0], CRO[0], FTM[1447.87324108], FTM-PERP[0], FTT-PERP[0], POLIS[0], SOL[0], USD[-0.01] | | |
| 01830237 | | USD[0.00], USDT[0] | | |
| 01830239 | | CRO[1481.15635267], FTM[1349.44155923], GALA[515.395095], LRC[0], RAY[71.21727033], SOL[49.50914065], USD[0.00] | | |
| 01830241 | | ATLAS[0], FTT[155], USD[600.35], XRP[0.97591312] | | |
| 01830242 | | USD[156.28], USDT[0.00311001] | | |
| 01830243 | | ATLAS[5822.20184671], USD[0.74], USDT[0] | | |
| 01830244 | | ATLAS[1272.95231932], POLIS[17.83205957] | | |
| 01830248 | | ATLAS[8989.8], BNB[1.37], USD[2.85], USDT[.008462] | | |
| 01830251 | | ATLAS[0.48303052], BNB[.00000001], EUR[0.00], USD[0.00] | Yes | |
| 01830254 | | USD[0.14] | | |
| 01830255 | | USD[0.00], USDT[0] | | |
| 01830256 | | NFT (30300252506081014?/FTX EU - we are here! #153090)[1], NFT (30379533178021464?/FTX AU - we are here! #12810)[1], NFT (33617598852753666?/FTX EU - we are here! #152950)[1], NFT (40191512866341553?/FTX AU - we are here! #30781)[1], NFT (56958703752225120?/FTX AU - we are here! #12788)[1], USD[0.00] | | |
| 01830257 | | ATLAS-PERP[0], USD[4.14] | | |
| 01830259 | | FTT[3.699297], HT[.0912], TRX[.000001], USD[516.81], USDT[.2544] | | |
| 01830260 | | BTC[.1144], EUR[0.00], FTT[0.61254353], TRX[23819.884624], USD[7.36], USDT[0] | | |
| 01830261 | | ATLAS[17000], POLIS[260], USD[89.72], USDT[0] | | |
| 01830262 | | USD[0.00] | | |
| 01830266 | | ADA-PERP[0], FTT[.098537], FTT-PERP[0], NEO-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[11.06], USDT[0] | | |
| 01830267 | | ATLAS[39.992], SAND[17.9964], SOL[.12743997], USD[0.86], USDT[0] | | |
| 01830269 | Contingent | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GALA-PERP[0], GRT[3417.40892275], HT[0], LUNA2[0.00124722], LUNA2_LOCKED[0.00291018], LUNC[0.00015351], MATIC-PERP[0], NFT (53540091991396432?/The Hill by FTX #25838)[1], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2727.96], USDT[1.09049326], USTC[0.17655041], ZIL-PERP[0] | | |
| 01830270 | | CRV[.97625], SOL[.00848], USD[-0.04] | | |
| 01830271 | | ADABULL[.006842], BALBULL[53153.384], DOGEBULL[1765.825178], EOSBULL[46068220], ETHBULL[7.4477536], LINKBULL[41967.3594], LTCBULL[284403.108], MATICBULL[74.4], SXPBULL[849.6], TRX[.001697], TRXBULL[1.0556], USD[0.05], USDT[0], XRPBULL[89.44], XTZBULL[760788.84] | | |
| 01830272 | | ATLAS[1963.47197247], USD[0.00] | | |
| 01830278 | | ATLAS[5593.39], USD[0.27] | | |
| 01830280 | | USD[0.87] | | |
| 01830282 | | ATLAS[41296.39], USD[0.38], USDT[0.00000001] | | |
| 01830284 | | NFT (32910413389350374?/FTX AU - we are here! #219764)[1], NFT (35818728964766457?/FTX AU - we are here! #219749)[1], NFT (37608604608704765?/FTX AU - we are here! #219787)[1], NFT (42446818676426082?/FTX AU - we are here! #42265)[1], NFT (44808175742853704?/FTX AU - we are here! #19324)[1] | | |
| 01830287 | | AKRO[1], BAO[3], DENT[1], ETH[0.00009507], ETHW[0.00009507], KIN[1], RSR[1], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 01830289 | | APE[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 01830290 | | 0 | | |
| 01830292 | | USD[0.84] | | |
| 01830293 | | BTC[.00019541], GBP[0.56], SHIB[.56399011], USD[0.00] | Yes | |
| 01830296 | | AKRO[1], CHZ[258.28203935], KIN[2], OXY[111.40442363], RAY[12.67308364], TRX[1], USD[0.00], XRP[42.29867607] | Yes | |
| 01830299 | | FTT[0.21445662] | | |
| 01830300 | | BTC[.00042752], BTC-0325[0], USD[7.20] | | |
| 01830301 | | ATLAS[5.2], USD[0.00], USDT[0] | | |
| 01830304 | Contingent | ATLAS[80285.97050324], FTT[155.12301883], LUNA2[0.12201764], LUNA2_LOCKED[0.28470784], LUNC[26569.6], SOL[-0.01801937], TRX[0.90038862], USD[-0.02], USDT[0.00000002] | | |
| 01830305 | | USD[0.00] | | |
| 01830307 | | USD[0.42], USDT[0] | | |
| 01830309 | | ATLAS[1690.8213], POLIS[16.9082] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01830310 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.02289702], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00780387], LUNA2_LOCKED[0.01820903], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS[212], REEF[50], RUNE-PERP[157.7], SAND-PERP[0], SOL[.00842504], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USDt-337.37], USDT[0.00843691], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01830311 | | ATLAS[8000], TRX[.000001], USD[5.46] | | |
| 01830314 | | BULL[0], DEFIBULL[0], FTT[1.52050486], USD[0.10], USDT[0], USDTBULL[0] | | |
| 01830316 | | LINK-PERP[0], TRX[.000001], USD[-0.04], USDT[.05657185] | | |
| 01830322 | | ATLAS[2190], USD[0.01], USDT[0] | | |
| 01830323 | | BTC-PERP[0], FTT[.08906135], USD[0.27], XRP[1.65451382] | | |
| 01830324 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01830326 | | BTC[0], EUR[1.80], FTT[0.06599582], USD[1.61], USDT[0] | | |
| 01830327 | | ALPHA-PERP[0], BCH[0], BNB[0], BTC[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[.00000001], FTM[0], FTT[0], KAVA-PERP[0], LRC-PERP[0], LTC[0.00071492], LUNC[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[0.00324948], XMR-PERP[0], ZIL-PERP[0] | | |
| 01830328 | | AVAX-PERP[0], FTT[.03469], SOL[.01], USD[803.49], USDT[.00571628] | | |
| 01830331 | | CHZ-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01830332 | | ETH[1.858], ETHW[1.858], SOL[58.11], USD[0.72] | | |
| 01830333 | | BICO[.9766], TRX[.000001], USD[0.55], USDT[0] | | |
| 01830334 | | ATLAS-PERP[0], FTM[0.34833435], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01830336 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01830342 | Contingent | ATLAS[1000513.45696063], ATLAS-PERP[0], GT[0], HT[0], LUNA2[0.04829119], LUNA2_LOCKED[0.11267946], LUNC[10515.510386], POLIS[0], SHIB-PERP[0], USD[0.00], USDT[0.00001701] | | |
| 01830343 | | USD[0.00], USDT[0] | | |
| 01830344 | | ATLAS[0], NFT (363070349009193263/FTX AU - we are here! #39725)[1], NFT (373640808652508743/The Hill by FTX #9590)[1], NFT (422391763540062164/FTX Crypto Cup 2022 Key #19226)[1], NFT (441679513521687205/FTX AU - we are here! #39803)[1], NFT (499878720202605975/FTX EU - we are here! #41043)[1], NFT (521644979529911860/FTX EU - we are here! #41166)[1], PERP[0], POLIS[0], SOL[0], TRX[.500001], USD[0.00], USDT[0], XPLAI_0772] | | |
| 01830345 | | USD[0.01] | | |
| 01830347 | Contingent | ETH[26.575], ETHW[26.575], FTT[2020.86402046], MER[20515.271106], MNGO[34165.45539], POLIS[1130.3496435], SOL[120.7469441], SRM[88.19011202], SRM_LOCKED[699.36988798], USD[30.43], USDT[400000] | | |
| 01830351 | Contingent | LUNA2[0.00233972], LUNA2_LOCKED[0.00545935], LUNC[509.48], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01830352 | | USD[0.00], USDT[0] | | |
| 01830353 | | AKRO[18], BAO[31], BTC[1.02124005], CHZ[1], DENT[9], DOGE[2], ETH[1.40504177], ETHW[.00001451], FTM[149.51950879], GALA[0.69512802], HXRO[2], KIN[32], MATIC[543.72375032], RSR[11], SAND[0.00357065], SGD[0.00], SHIB[27.77164939], SXP[1.0364111], TRU[2.00227983], TRX[14.07977078], UBXT[14], USD[102.66] | Yes | |
| 01830355 | | ATLAS[293552.146], DFL[51750], FTT[.00166985], GENE[180], TRX[.000004], USD[0.00], USDT[2.32487177] | | |
| 01830356 | Contingent, Disputed | USD[6.12] | | |
| 01830359 | | AXS[.00000001], EUR[-0.03], USD[0.04] | | |
| 01830360 | | ATLAS[2000], TRX[.000001], USD[10.13], USDT[0.00000001] | | |
| 01830361 | | CEL[0] | | |
| 01830363 | | FTT[1], SOL[.09996], TRX[.000001], USD[0.00], USDT[7.44849212] | | |
| 01830365 | | TRX[.000001], USD[0.33], USDT[0] | | |
| 01830368 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00067349], ETH-PERP[0], ETHW[0.00067327], FIL-PERP[0], FTM-PERP[0], FTT[0.01345908], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[.02], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.8612], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.23316859], SRM_LOCKED[39.72111017], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[78.21248789], TRX[.000199], USD[0.01], USDT[0.00298013], WRX[.543688] | Yes | |
| 01830370 | | ATLAS-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[10.8], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.36], USDT[0] | | |
| 01830373 | | USD[0.00], USDT[0] | | |
| 01830375 | Contingent | LUNA2[0.00025988], LUNA2_LOCKED[0.00060639], LUNC[56.59], USD[0.00] | | |
| 01830385 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[-1.75], XLM-PERP[0], XRP[5], XRP-PERP[0], XTZ-PERP[0] | | |
| 01830388 | | FTT[9.8034301], USDT[0.00000012] | | |
| 01830390 | | USD[0.04] | | |
| 01830392 | | AMPL[0], EUR[0.00], IMX[60.88461939], USDT[4.32961100], XRP[0] | | |
| 01830394 | | EUR[0.00] | | |
| 01830398 | | BTC[0], BULL[0.29868831], ETHBULL[0] | | |
| 01830400 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.60256592], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.01001700], TRX-PERP[0], USD[47.33], USDT[55], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01830402 | | USD[25.00] | | |
| 01830404 | | ATLAS[0], BIT[.00938059], FTT[0.00000690], REN[.01784518], SOL[0], USD[0.00], USDT[0] | | |
| 01830405 | | ADA-PERP[0], APT[44.9994], APT-PERP[0], ATLAS[499.905], BTC[0.01009808], CRO[7.51], ETH[.32593806], ETH-PERP[0], ETHW[.199962], FTT-PERP[0], USD[1290.52], USDT[0.00000001], USTC-PERP[0] | | |
| 01830406 | | AGLD[.02957307], ATLAS[49.2], FTT[0], USD[0.00], USDT[0] | | |
| 01830409 | | ATLAS[0], FTM[0], USD[0.00], USDT[0] | Yes | |
| 01830411 | | ATLAS[9.81], ATLAS-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[6.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01830414 | Contingent | 1INCH-PERP[0], ETC-PERP[0], LUNA2[0.00000128], LUNA2_LOCKED[0.00000300], LUNC[.28], NFT (313951906930136722/The Hill by FTX #36411)[1], NFT (357847101438637336/The Hill by FTX #36400)[1], NFT (359755640621116702/The Hill by FTX #37041)[1], NFT (363124982190805113/The Hill by FTX #37064)[1], NFT (363967655901248821/The Hill by FTX #37786)[1], NFT (366082265217664720/The Hill by FTX #37465)[1], NFT (376209676980379314/The Hill by FTX #36395)[1], NFT (378894025531046596/The Hill by FTX #36426)[1], NFT (433802493410009679/The Hill by FTX #37875)[1], NFT (441943245608807355/The Hill by FTX #37881)[1], NFT (458259144269873433/The Hill by FTX #37826)[1], NFT (480281993878883125/The Hill by FTX #37873)[1], NFT (500369408604337157/The Hill by FTX #37463)[1], NFT (506263266420038284/The Hill by FTX #37385)[1], NFT (507536226938870391/The Hill by FTX #37823)[1], NFT (510568757685255912/The Hill by FTX #36417)[1], NFT (517261957391412266/The Hill by FTX #37803)[1], NFT (527358498923571498/The Hill by FTX #45419)[1], NFT (537728368378233324/The Hill by FTX #37389)[1], NFT (544704959477241916/The Hill by FTX #37042)[1], NFT (553459016802625547/The Hill by FTX #37282)[1], NFT (563081863795701842/The Hill by FTX #37038)[1], NFT (570464435503449865/The Hill by FTX #37043)[1], NFT (573296863094771269/The Hill by FTX #37040)[1], SLP-PERP[0], SRM-PERP[0], TRX[.969463], USD[0.00], USDT[0.0038107], ZEC-PERP[0] | | |
| 01830417 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CUSDT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], PROM-PERP[0], ROSE-PERP[0], THETA-0325[0], USD[0.00] | | |
| 01830426 | | ATLAS[9.57402246], POLIS[.0981], USD[0.00] | | |
| 01830430 | | AGLD[4.41279627], AKRO[1], ATLAS[736.61483931], BAO[3], KIN[4], USD[0.00], USDT[0] | Yes | |
| 01830434 | | ATLAS[21296.85995288], POLIS[253.41376954] | | |
| 01830437 | | BTC-PERP[0], DOGE-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], SRM-PERP[0], USD[0.50], XRP-PERP[0] | | |
| 01830438 | | BULL[.09993502], XRPBULL[917.32720337] | | |
| 01830442 | | USD[1.95] | | |
| 01830443 | | ATLAS[0], IMX[0], POLIS[0], USDT[0] | | |
| 01830445 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0278], BTC-PERP[0], CRO[250], CRO-PERP[0], DOGE-PERP[0], DOT[15], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.44300001], ETH-PERP[0], ETHW[.196], FTM[437], FTM-PERP[0], FTT[2.9638661], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK[.196], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[100], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.9995782], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], USD[507.79], ZEC-PERP[0] | | |
| 01830447 | | ADABULL[.00437351], USD[0.03], XRPBULL[15068828.26652677] | | |
| 01830450 | Contingent | BNB[0], LUNA2_LOCKED[222.7072612], USD[0.00] | | |
| 01830453 | | DOGE[326], ETH[.167], ETHW[.167], FTT[1.3], USD[0.86] | | |
| 01830455 | | USD[0.13], USDT[.000475] | | |
| 01830458 | | TRX[.000046], USD[0.00], USDT-PERP[0] | | |
| 01830461 | | AVAX[4.11663212], DOGE[145.71944959], SOL[.00120297], TRX[165.5222647] | Yes | |
| 01830465 | | SOL[.059], TRX[58.50709276], USD[2.49], USDT-PERP[0] | | |
| 01830466 | | USD[0.00], USDT[0] | | |
| 01830467 | | BNB[0], BTC[0.00599571], CRV[34.9937], ETH[.05496616], ETHW[.05496616], GRT[213.13283006], LINK[3.799316], SHIB[7298038], SUSHI[18.89769130], USD[173.33], USTC-PERP[0] | | |
| 01830468 | Contingent | 1INCH[.474], AAVE[.0008187], AURY[.89726181], AVAX[.001676], BNB[.0000704], BTC[0.00001147], CRO[.0679], ETH[0.00001897], ETH-PERP[0], ETHW[0.28700582], FTM[.15895], FTT[150.598927], GALA[.8521], GENE[.001423], IMX[.0021825], LDO[.02403], LUNA2[0.00018625], LUNA2_LOCKED[162.37282479], LUNC[628.69543200], MATIC[0], NEAR[.0564945], NFT (310112172633462206/The Hill by FTX #21412)[1], RUNE[.0382], SOL[.00156505], SRM[1.20877942], SRM_LOCKED[5.03122058], TRX[.0000001], USD[7.50], USDT[0], USTC[.07698], XRP[.83093] | | |
| 01830471 | | ATLAS-PERP[0], BOBA[37.88], ROOK[.00087289], TRX[.000002], USD[1300.48], USDT[0.00377800] | | |
| 01830472 | | NFT (430727910032333207/FTX AU - we are here! #36233)[1], NFT (487293128363776821/FTX AU - we are here! #36221)[1] | | |
| 01830473 | | ATLAS-PERP[0], BTC-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[0.01] | | |
| 01830475 | | NFT (336508744733741463/Crypto Ape #112)[1], TRX[2], USDT[0] | Yes | |
| 01830479 | | USD[0.00] | | |
| 01830481 | | BNB[0], USD[0.00], USDT[0] | | |
| 01830483 | | FTT[155], USD[600.00] | | |
| 01830485 | | ATLAS[9.8], USD[0.00], USDT[0] | | |
| 01830486 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CRV[0], CRV-PERP[0], DOGE[2903.35392800], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[150.02508063], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[9.86478462], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[3.38476712], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL[101.61985544], SOL-PERP[0], SRM[.85640767], SRM_LOCKED[82.73079795], SRM-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[4570.97], USTC[13.38336418], VET-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01830487 | | FTT[0], SOL[.00000001], USD[0.00], USDT[0.00000004] | | |
| 01830491 | | ATLAS[8.61877536], STEP[.09367989], USD[0.02], USDT[0] | | |
| 01830498 | | ETH-PERP[0], SHIB-PERP[100000], SOL-20211231[0], SOL-PERP[0], USD[8.84] | | |
| 01830499 | | ATLAS[3049.9905], FTT[.3], POLIS[10], USD[0.54], USDT[0] | | |
| 01830500 | | SOL[0], TRX[.000008], USD[0.59], USDT[0] | | |
| 01830503 | | BLT[.16168797], SOL[.006995], SRM[.96352], USD[1.64], USDT[.003237] | | |
| 01830504 | | FTT[0], USD[0.00] | | |
| 01830505 | | BOBA[.02015947], USD[0.32], USDT[0.00000001] | | |
| 01830510 | | ATLAS[9.8024], TRX[.00001], USD[0.00], USDT[0.00000127] | | |
| 01830511 | | ATLAS[19138.73], USD[0.00], USDT[123.43790689] | | |
| 01830514 | | GBP[23.04], KIN[2], USD[0.00] | Yes | |
| 01830515 | Contingent | BTC[0], DFL[0], ETH[0], GENE[0], KIN[0], LUNA2[0.70239056], LUNA2_LOCKED[1.63891132], LUNC[152447.02451015], NFT (309291926812510699/FTX Crypto Cup 2022 Key #20896)[1], NFT (356012569573959193/The Hill by FTX #41824)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], WRX[0], XRP[0] | | |
| 01830516 | | ADA-PERP[0], AVAX-PERP[0], BICO[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRV[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], GMT-PERP[0], LINA[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[0], OKB[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STORJ[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01830522 | | USDT[0.00000007] | | |
| 01830522 | | ATLAS[0], POLIS[.02746579], TULIP[0], USD[0.19] | | |
| 01830529 | | ETH[0], LINK[0], SHIB[49989.29704114], TRX[.000001], USD[0.00], USDT[0] | | |
| 01830530 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01830536 | | ATLAS[22276.93], FTT[15.73047945], MBS[904], RAY[79.974], USD[0.47], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01830539 | | TRX[.000024], USDT[0] | | |
| 01830540 | Contingent | NFT (301594763158191016/FTX EU - we are here! #116616)[1], NFT (334123088299025263/FTX EU - we are here! #116718)[1], NFT (449426353702111163/FTX AU - we are here! #33335)[1], NFT (474515271687451431/FTX EU - we are here! #116814)[1], NFT (529662181211369656/FTX AU - we are here! #33391)[1], SRM[.09621159], SRM_LOCKED[1.47553303], USD[0.00], USDT[.005821] | | |
| 01830542 | | ETH[.16796808], USD[990.34] | | |
| 01830544 | | USD[0.00] | | |
| 01830547 | Contingent | ARKK[2.05962034], ATLAS[189.964983], CONV[3719.314404], FTM[800.9128584], FTT[8.34673485], LTC[0.00404428], MNGO[49.990785], ORBS[169.968669], POLIS[1.5], RAY[1.9990975], ROOK[0.12997604], RUNE[42.37430944], SOL[0.01430732], SRM[4.10168243], SRM_LOCKED[.08299931], SXP[.1], USD[3.52] | | |
| 01830548 | | USD[3.97], USDT[.004224] | | |
| 01830551 | | ATLAS-PERP[0], USD[0.43] | | |
| 01830552 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], TRX[.000003], USD[0.12], USDT[0.00307800] | | |
| 01830553 | | ATLAS[351.9226701], USD[1.29] | | |
| 01830556 | | ETH[.00002077], ETHW[.00002077], TRX[293.9412], USD[0.00], USDT[992.43870478] | | |
| 01830560 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GBP[0.00], LINA-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[7.29], XRP-PERP[0] | | |
| 01830561 | Contingent | ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00004012], ETH-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNA2[.71372269], LUNA2_LOCKED[3.998688286], LUNC[373166.7248484], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00013657], YFI-PERP[0] | | |
| 01830565 | Contingent | 1INCH[0.17418403], AAVE[.00664176], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00804811], BTC[.00002362], BTC-PERP[0], DOGE[0], DOT-PERP[0], ENS[.0071], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05231208], LINK[0.05903570], LOOKS[.28636082], LOOKS-PERP[0], LUNA-PERP[0], MATH[.07362], MATIC[9.79326315], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[.6568072], SAND-PERP[0], SOL[0.00644015], SOL-PERP[0], SRM[102.39269956], SRM_LOCKED[1.96127104], SUSHI-PERP[0], USD[4.67], USDT[0.00900647] | | |
| 01830571 | | ATLAS[20069.3804594], POLIS[113.92048297], USD[0.00] | | |
| 01830572 | | ATLAS[10266.47702881], USD[0.00], USDT[0] | | |
| 01830573 | | AKRO[1], BAO[5], CQT[.00664521], DENT[1], KIN[8], POLIS[.00001848], USD[0.00] | Yes | |
| 01830576 | | BAO[1], DENT[1], KIN[1], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 01830579 | | ATLAS[132960.8], USD[0.67] | | |
| 01830580 | | ATLAS[0], AVAX[0], AVAX-PERP[0], BTC[0], ETH[0], USD[0.00], USDT[18.32873947] | | |
| 01830586 | Contingent, Disputed | BNB[0], ETH[0], USD[0.00] | | |
| 01830588 | | USD[0.53], USDT[0] | | |
| 01830594 | | USD[0.00] | | |
| 01830595 | | ANC-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], OKB-0930[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000028], USDt-2.84], USDT[3.11224736] | | |
| 01830599 | Contingent | AKRO[110], ALGO[283.78963984], APE[46.40104346], AXS[0], BAO[18], BF_POINT[200], CHF[0.00], DENT[11], DFL[14005.49738908], DOT[11.54149272], ETH[7.25826004], ETHW[7.25701919], EUR[0.10], FIDA[1], GRT[1], KIN[16], LINK[16.47260842], LUNA2[0.00054152], LUNA2_LOCKED[0.00126354], LUNC[19.18106583], RSR[1], SAND[80.08982839], SOL[97.61542871], SXP[2.04753375], TRU[1], TRX[7], UBXT[11], USD[0.00], XRP[275.15454135] | Yes | |
| 01830600 | | ATLAS[19.981], TRX[.355665], USD[0.12], USDT[0.00535314] | | |
| 01830603 | | ATLAS[0], BTC[0], USD[0.02], USDT[0.00000001] | | |
| 01830604 | Contingent | AKRO[6], ATLAS[1194.53510728], BAO[19], BTC[.00662026], DENT[6], DOGE[338.85652864], ETH[.1412889], ETHW[.14033976], FTM[24.68282828], GALA[135.15114247], KIN[305755.2564908], LUNA2[0.25259515], LUNA2_LOCKED[0.58770693], LUNC[56889.32497234], MANA[23.63801893], MATIC[44.06831046], MBS[52.85800093], POLIS[14.22949254], RSR[1851.82602965], SAND[88.70291574], SGD[0.82], SHIB[3985250.08614203], SLP[2221.98822029], SOL[2.14295091], SPELL[2325.38135651], STARS[7.41937299], TRX[5], UBXT[3], USD[8.21], XRP[144.83119898] | Yes | |
| 01830606 | | USD[0.00], USDT[0.19804284] | | |
| 01830608 | | BTC[0] | | |
| 01830609 | | AVAX[63.50037293], BTC[.40395914], ETH[3], ETHW[3], FTM[.4218268], FTT[165], NEAR[1056.3581806], RNDR[.09918737], SOL[517.35977123], SPELL[30.36246566], USD[3613.67], USDT[0] | | |
| 01830612 | Contingent | AKRO[1], AXS[14.93529892], BAO[2], CRO[768.42656169], DENT[2], DOGE[2894.02826726], ETH[.15908733], ETHW[.15852328], GBP[0.20], LUNA2[0.00013832], LUNA2_LOCKED[0.00032276], LUNC[30.12090620], MATIC[107.12542799], OMG[23.95034041], RSR[1056.34351860], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01830614 | | AMPL[0], BTC[0], CEL[.00000001], EUR[0.00], MOB[0], SAND[0], SOL-PERP[0], USD[0.00], USDT[-0.00000001], ZECBULL[0] | | |
| 01830619 | | ATLAS[.14978], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], FTT[.01822031], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.01], USDT[6] | | |
| 01830620 | | AKRO[1], BAO[13], COPE[.00295076], DENT[2], KIN[8], MATIC[.00026079], NFT (345705955121655948/FTX EU - we are here! #8347)[1], NFT (397855038057052923/FTX EU - we are here! #82965)[1], NFT (446099587932442971/FTX EU - we are here! #83126)[1], NFT (526698107137945777/FTX Crypto Cup 2022 Key #1747)[1], NFT (530373840750556113/FTX AU - we are here! #61743)[1], POLIS[2.4067315], REEF[1.33497929], RSR[1], TRX[1.000008], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 01830622 | | BCH[.00018806] | | |
| 01830625 | | BAO[8.03632727], USD[0] | Yes | |
| 01830627 | | USD[0.00], USDT[0.00000035] | | |
| 01830628 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00239992], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.034], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY[121.61073416], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2.45], VET-PERP[0], XRP[102.000013], XRP-PERP[0] | | |
| 01830631 | Contingent | BTC[.000052], ETH[.00029101], ETHW[.0002911], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.00569679], SOL[1.89962], USD[0.17], USTC[.345604] | | |
| 01830632 | | ATLAS[897.36896309] | | |
| 01830633 | | BOBA[152.5], BTC[0.49795556], ETH[7.88428433], ETHW[7.88428433], EUR[0.00], FTT[135.20963341], OMG[152.5], SOL[66.29418503], SUSHI[167.5], TRX[45], UNI[73.9], USD[4791.01], USDT[0], XRP[12955.285889] | | |
| 01830636 | | USD[0.18] | | |
| 01830637 | | ATLAS-PERP[0], BNB[0], USD[0.00], USDT[0] | | |
| 01830639 | | ETH[.144], ETHW[.144], MATIC[470], SHIB[32000000], SOL[30.6841689], TRX[.000001], USD[0.00], USDT[2.20080000], XRP[735] | | |
| 01830645 | | ATLAS[0], POLIS[0], SOL[1.41076861] | | |
| 01830646 | Contingent | FTT[.1747517], LUNA2_LOCKED[33.8010799], LUNC[99.9110133], USD[0.07], USDT[0], USTC[2050.523435] | | |
| 01830647 | | FTT[51.48452412], GBP[0.00] | | |
| 01830649 | | AMD[.004514], ATLAS[0], AUD[-0.68], BTC[0.00004920], ETH[0.3404], LDO[.3404], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01830650 | | ATLAS[267.54286391], TRX[228.21993642], TRX-PERP[-9], USD[0.61], USDT[0] | | TRX[221.869568] |
| 01830651 | | RAY-PERP[0], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01830652 | | ATLAS[1890], C98[73.79748622], USD[0.30], USDT[0.00000001] | | |
| 01830653 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[5], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[1.06044612], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.18], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01830655 | | ATLAS[19.1], BAO[979.2], USD[0.01] | | |
| 01830658 | | USD[0.20], USDT[0] | | |
| 01830659 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[4649.7174], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.09], USD[0.00017535], XRP-PERP[0], XTZ-PERP[0] | | |
| 01830664 | | ATLAS[268.11690025], KIN2], POLIS[3.81563418], USD[0.00] | | |
| 01830665 | | TRX[.000001], USD[0.03], USDT[0] | | |
| 01830667 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01830668 | | ATLAS-PERP[0], USD[0.04] | | |
| 01830670 | | BAO[2], RSR[1], TRX[1.000017], USD[0.01], USDT[0], VND[0.00] | Yes | |
| 01830671 | | STEP[1153.1], TRX[.000033], USD[13.15], USDT[0] | | |
| 01830672 | | BEAR[22082028.39370587], ETHBEAR[2007617010.526803] | | |
| 01830673 | | BLT[0], FTT[0.00884440], HT[0], LTC[.00024256], SLRS[.5572], USD[0.01], USDT[0] | | |
| 01830676 | | USD[0.00], USDT[0] | | |
| 01830681 | | USD[100.49], USDT[0] | | |
| 01830684 | | BNB[0], ETH[0], TRX[.882546], USD[-0.01], USDT[0.01575267] | | |
| 01830693 | | BTC[.00000046], ETH[.00002209], ETHW[1.9653495], KIN[1] | Yes | |
| 01830694 | | MBS[.562062], TRX[.000001], USD[628.02], USDT[0] | | |
| 01830695 | | ATLAS[750.24932766], IMX[113.16114661], USD[0.13], USDT[0.25112601] | | |
| 01830696 | | FTT-PERP[0], TRX[.01626], USD[1.62], USDT[3.22170967] | | |
| 01830698 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01830699 | | USD[0.41], USDT[0.00000001] | | |
| 01830701 | | ATLAS[57597.99980086], BIT[3816.25109603], BTC[0], BTT[.00000083], DYDX[387.90808215], FTT[152.83512778], KIN[1], POLIS[704.2549575], RAY[647.84605265], USD[0.17], USDT[0.00015703] | Yes | |
| 01830704 | | USD[25.00] | | |
| 01830706 | | ATLAS[8259.4243], FTT[13.298727], FTT-PERP[0], TRX[.882814], USD[0.37], USDT[4.02594900], XRP[.90549117], XRP-PERP[0] | | |
| 01830708 | | ATLAS[0], POLIS[0], USD[0.00], USDT[1454.33602617] | | |
| 01830710 | | ATLAS[7.9366], FTT[.09924], TONCOIN[75.68604849], USD[0.17], USDT[0] | | |
| 01830711 | | ATLAS-PERP[0], POLIS[.09598], USD[-1.76], USDT[1.77285893] | | |
| 01830714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-58.09999999], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[306.84], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01830715 | Contingent | ATLAS[13569.5497], LUNA2[6.07913187], LUNA2_LOCKED[14.18464103], MKR[.09297739], MKR-PERP[0], SHIB[299943], USD[0.00] | | |
| 01830716 | | ATLAS[831.1575064], USD[0.00] | | |
| 01830717 | | USD[12.83] | | |
| 01830718 | | ALICE[685.452072], ATLAS[2.151], BOBA[.051362], BTC[0.00009782], DFL[6.7057], FTT[.098157], IMX[.042781], POLIS[.030222], SOL[.00576649], SRM[278.94699], USD[0.62] | | |
| 01830724 | Contingent | 1INCH-PERP[0], ALCX[.0003358], ALCX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], FIL-PERP[0], HOT-PERP[0], LOOKS-PERP[0], PAXG-PERP[0], SC-PERP[0], SRM[.00459697], SRM_LOCKED[.00307357], TRX[.000016], USD[0.01] | | |
| 01830725 | | ADA-PERP[0], SRM-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICX-PERP[0], TRX[.000001], USD[261.46], ZIL-PERP[0] | | |
| 01830727 | | ANC[.92466], CEL[.057297], ETHW[.00018591], TRX[.000792], USD[0.51] | | |
| 01830729 | | ATLAS[8.4], DOT[149.49658421], GALA[1749.65], MATIC[2302.60593], SOL[340.25671], STARS[79.984], TRX[.00004], USD[6.85], USDT[3.85908244] | | |
| 01830732 | | USD[8.98], USDT[0] | | |
| 01830735 | Contingent | BNB[0], ETH[0], FTM-PERP[0], JOE[.00000001], KAVA[4.72275383], LUNA2_LOCKED[11.01975896], LUNC[1028389.591430Z], USD[4078.90], USDT[0] | | |
| 01830739 | | ATLAS[1349.698], USD[0.00] | | |
| 01830740 | | ATLAS[0], SRM[0], USD[0.00], USDT[0] | | |
| 01830742 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091267], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01830743 | | FTT[2.399544], LRC[1816.65477], SHIB[68886909], USD[405.19] | | |
| 01830745 | | POLIS[.092], USD[0.00], USDT[0] | | |
| 01830746 | | ETH[0], FTT[0] | | |
| 01830747 | | ATLAS[11498.24915], BNB[.00000001], BTC[.0117], BTC-PERP[0], ETH[.13926301], ETHW[.138], FTT[14.49769625], FTT-PERP[0], POLIS[10], USD[58.59] | | |
| 01830754 | | FTT[6.48589896], USD[0.00] | | |
| 01830755 | | AUDIO-PERP[0], AVAX[0.12961577], FTT-PERP[0], IMX[.01698425], POLIS[.0173729], POLIS-PERP[0], USD[12.76], USDT[0] | | |
| 01830757 | | EUR[0.01], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01830765 | Contingent | BTC[0.00000003], ENS[.00000001], ETH[.08900001], FTT[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094471], NFT (430687385780487715/The Hill by FTX #36653)[1], NFT (493865870232343327/FTX Crypto Cup 2022 Key #21024)[1], USD[1801.87] | | |
| 01830769 | | XRPBULL[1451.89528767] | | |
| 01830773 | | BNB[0], USD[0.82], USDT[0] | | |
| 01830774 | | KIN[1], USD[0.00] | Yes | |
| 01830775 | | USD[25.00] | | |
| 01830777 | | AKRO[9], BAO[20], DENT[15], ETH[.00000009], ETHW[0.00000008], GBP[0.00], GRT[1], IMX[.00087498], KIN[25], MATH[1], MATIC[.00097964], RSR[5], TOMO[1], TRU[1], TRX[9], UBXT[13], USD[11.88], XRP[0] | Yes | |
| 01830780 | | ATOMBEAR[258000000], ATOMBULL[598], LTC[.00012038], THETABULL[10.2192], USD[0.01], XRPBULL[210] | | |
| 01830781 | | BTC[0.00000005], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], MATIC[0], SOL[0.00000002], TSLA[.00000003], TSLAPRE[0], USD[3.68], USDT[0] | | |
| 01830783 | | USD[0.00] | | |
| 01830786 | | BNB[0], FTT[0], USD[0.00] | | |
| 01830791 | | ALICE[30.99411], ATLAS[12008.418], FTT[21.196866], RAY[61.988012], SRM[67.98688], USD[6.82], USDT[0.00000001] | | |
| 01830794 | | CRO[0], FTT[0.00006252], USD[0.00], USDT[0] | | |
| 01830796 | | USD[0.12] | Yes | |
| 01830797 | | ATLAS[38342.32517417], KIN[1], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01830802 | | ATLAS[9.43], USD[0.00], USDT[0] | | |
| 01830807 | | USDT[0.00000008] | | |
| 01830808 | Contingent | ATLAS[2834.68939004], LUNA2[9.11025957], LUNA2_LOCKED[21.25727234], LUNC[1983778.2032374], TRX[.000001], USD[0.71], USDT[0.05956364] | | |
| 01830811 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], DAWN-PERP[0], ETH[.00000001], ETHW[0.00000923], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SGD[0.00], STEP-PERP[0], STORJ-PERP[0], TRX[.000001], USDI9204.28], USDT[0.00973400], ZIL-PERP[0] | | |
| 01830815 | | BNB[.00275], TRX[.683001], USD[0.00], USDT[0] | | |
| 01830816 | | ATLAS[6730], USD[0.75], USDT[9.76382] | | |
| 01830820 | | NFT (300520761452893282/FTX EU - we are here! #234479)[1], NFT (475934659096959054/FTX EU - we are here! #234518)[1], NFT (544458081189127284/FTX EU - we are here! #234429)[1], POLIS[.038402], USD[0.00], USDT[47.07626996] | | |
| 01830821 | | USDT[319.428268] | | |
| 01830824 | | BTC[0.00007856], ETH[.00003152], ETHW[.00003152], SOL[0.00174388], USDT[0.00009406] | | |
| 01830826 | | FTT[.099753], USD[0.00], USDT[0] | | |
| 01830828 | | ATLAS[0], ETH[0], TRY[0.00], USD[0.00], USDT[0.01310010] | Yes | |
| 01830831 | | FTT[0.08174577], USD[25.00] | | |
| 01830832 | | TRX[.000008], USD[25.00] | | |
| 01830835 | | DFL[40], USD[0.36], USDT[0] | | |
| 01830836 | | ALGO-PERP[0], C98-PERP[0], CLV-PERP[0], EGLD-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS[28.61736755], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[3.00], USDT[2] | | |
| 01830837 | | BF_POINT[200], NFT (430804327688475169/FTX EU - we are here! #145790)[1], NFT (496490067353082713/FTX EU - we are here! #145728)[1], NFT (555779009278920759/FTX EU - we are here! #145831)[1] | Yes | |
| 01830838 | | EUR[0.00], SOL[.00000001] | Yes | |
| 01830840 | | NFT (294781027112573800/FTX EU - we are here! #23019)[1], NFT (309729530514710448/FTX EU - we are here! #24211)[1], NFT (349130282105420489/FTX AU - we are here! #36828)[1], NFT (400570527671907120/FTX AU - we are here! #36769)[1], NFT (493209561227535827/FTX EU - we are here! #24050)[1] | | |
| 01830843 | Contingent | APT[0.15943461], BNB[0.00943085], BTC[0.00004518], BTC-PERP[0], DOGE-PERP[0], EUR[0.0004246], ETHW[0.00028567], FTT[150.06558463], FTT-PERP[0], GST-PERP[0], LUNA2[0.07257703], LUNA2_LOCKED[0.16934641], OP-PERP[0], SRM[.13521957], SRM_LOCKED[78.11185229], USDI-7.73], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 01830846 | | USDT[0] | | |
| 01830847 | Contingent | 1INCH[785.8653975], AKRO[68407], ALCX-PERP[0], ALGO-PERP[0], ALICE[165.18374], ALICE-PERP[0], ALPHA[2167.847525], ATLAS[6657.548], ATLAS-PERP[0], ATOM-PERP[0], AXS[28.29596725], AXS-PERP[0], BAT[.8032], BNT-PERP[0], BTC[.0368], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[15.0046588], COMP-PERP[0], CONV[8763l.472], CRV[.928], CRV-PERP[0], DODO[1063.58724], DODO-PERP[0], DOT[1119.98738], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.07122], FTT-PERP[0], GALA-PERP[0], GODS[339.932], KIN[12555564], KIN-PERP[0], KNC[.05456], KNC-PERP[0], LINK[31106.9], LINK-PERP[0], LUNA[0.00157944], LUNA2-PERP[0], MATIC-PERP[0], OMG[286.4715], OXY[.8], OXY-PERP[0], RAY[132.897], REEF[55538.89], REN[3082], ROOK[5.5258946], RSR[64488.954375], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[141.77164], SOL-PERP[0], STEP[2147.47042], STEP-PERP[0], STORJ[541.07484], TLM-PERP[0], USD[85.36], ZIL-PERP[0] | | |
| 01830848 | | FTT[0.06707788], USD[0.00], XRP[0] | | |
| 01830849 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00817645], SOL-PERP[0], SRM-PERP[0], STEP[254.7], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.71], VET-PERP[0], XRP-PERP[4], ZIL-PERP[350] | | |
| 01830852 | | RSR[1], TRX[.000002], USDT[0.00000009] | Yes | |
| 01830854 | Contingent | ETH[.58207089], ETHW[.58207089], FTT[.03420608], SRM[3.63995818], SRM_LOCKED[14.90004182], USD[1.57], USDT[0.00000659] | | |
| 01830856 | | NFT (301870088393271579/FTX EU - we are here! #155105)[1], NFT (448316475045061561/FTX EU - we are here! #154558)[1], NFT (501243385546203133/FTX AU - we are here! #41814)[1], NFT (521847420797514261/FTX AU - we are here! #41872)[1], NFT (534850594077972080/FTX EU - we are here! #154198)[1], TRX[.468204], USD[0.29], USDT[0.86879282] | | |
| 01830857 | | ETH[0] | | |
| 01830861 | | DOT[.02679], FTM[78], LDO[.83052], RAY[0.49029658], SOL[0.00145037], TRX[.000105], USD[1412.60], USDT[0] | | |
| 01830863 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.005], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59742875], LUNA2_LOCKED[10.72733376], LUNC[1001099.791], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[12.04045772], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1561.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01830864 | | MNGO[1009.798], USD[0.09] | | |
| 01830866 | | ALTBEAR[0], ALTBULL[0], ATLAS[0], BTC[0], BULL[0], EUR[0.00], FTM[0], FTT[0.00854305], SOL[0.35], USDT[0], USTC[0], XRP[0] | | |
| 01830869 | | ATLAS[0], SHIB[770048l.45993685] | | |
| 01830870 | | ATLAS[0], ETH[0], USD[2.00] | | |
| 01830871 | | SHIB-PERP[0], SPELL[97.207], USD[0.39] | | |

Consolidated Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01830874 | | ATLAS[2693.30535451], BAO[3], BTC[.00041596], ETH[.76429314], ETHW[.7640977], FTT[2.02866989], KIN[1], NFT (318109585647750739/FTX AU - we are here! #54078)[1], NFT (339048821588345074/Baku Ticket Stub #1230)[1], NFT (369395254589563647/France Ticket Stub #166)[1], TRX[1], USD[0.00], USDT[0.00138355] | Yes | |
| 01830875 | | USD[0.01], USDT[62.19107038] | | |
| 01830876 | Contingent | ATLAS[0], AUDIO[0], BTC[0], DENT[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], FTT[0], GRT[0], HNT[0], HOLY[0], LUNA2[0.00042800], LUNA2_LOCKED[0.00099867], MATIC[0], MNGO[0], RNDR[0], RUNE[47.63765915], SAND[0], TLM[0], TRX[0], UBXT[0], USD[0.00], USDT[.06058595] | | |
| 01830881 | | BTC[0.00002238], ETH[.00099962], ETHW[.00099962], USD[0.02], USDT[0.00096171], XRP[95], XRPBULL[9.8879] | | |
| 01830882 | | ATLAS[75040], BNB[0], FTT[0], SOL[0], USD[0.02] | | |
| 01830884 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01830890 | | BAO[1], USDT[0] | Yes | |
| 01830892 | | BTC[0], TRX[.890885], USDT[0] | | |
| 01830896 | Contingent | LUNA2[.0856715], LUNA2_LOCKED[160.7332335], LUNC[10000000], USDT[0] | | |
| 01830898 | | ATLAS[999.81], USD[5.21] | | |
| 01830899 | | FTT[.0971], USDT[344.34919673] | | |
| 01830900 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.56356024], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01830902 | | FTT[20], NFT (343491458319283792/FTX AU - we are here! #41472)[1], NFT (415447909187867255/FTX AU - we are here! #41403)[1], USD[0.19], USDT[0] | | |
| 01830904 | | GALA[20], USD[0.37], USDT[.004328] | | |
| 01830905 | | BRZ[100] | | |
| 01830906 | | ATLAS-PERP[0], AVAX-2021123 1[0], FTT-PERP[0], ONE-PERP[0], POLIS[7.8], SRM-PERP[0], USD[0.16], USDT[0.00000001] | | |
| 01830911 | | ATLAS[302.9682545], BAO[2], CRO[42.50127141], KIN[2], USD[0.00] | Yes | |
| 01830913 | | ATLAS[5.8], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01830914 | | 0 | | |
| 01830919 | | TULIP[14.997], USD[0.76] | | |
| 01830921 | | ETH-0930[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SOL-PERP[0], TRX[.053367], USD[2159.20], USDT[0.00397499] | | |
| 01830923 | Contingent | AKRO[1], ALGO[.00018582], BAO[4], BTC-PERP[-0.01779999], DOGE-PERP[0], ETH-PERP[0], KIN[2], LUNA2[0.05574151], LUNA2_LOCKED[0.13006352], USD[362.11], USDT[0.00000002], XRP[0.00330984] | Yes | |
| 01830925 | | LOOKS[.40980228], NFT (322176992252744717/FTX EU - we are here! #89249)[1], NFT (455277480635650292/FTX EU - we are here! #89037)[1], NFT (533079699167190792/FTX Crypto Cup 2022 Key #14673)[1], NFT (536049401597840249/FTX EU - we are here! #88549)[1], USD[0.00], USDT[0] | | |
| 01830927 | | ATLAS[8.1], TRX[.000007], USD[0.00], USDT[0] | | |
| 01830929 | | KIN[0], USD[0.00], USDT[0] | | |
| 01830931 | | ATLAS[2.49461313], ATLAS-PERP[0], DYDX-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00628448] | | |
| 01830933 | | ATLAS[7.596], ATLAS-PERP[0], SOL[6.38], USD[-0.36] | | |
| 01830935 | | FTT[0.02230114], USD[1.10], USDT[0.08224092] | | |
| 01830936 | | BAO[2], GBP[0.00], KIN[3], UBXT[1] | | |
| 01830938 | Contingent | ALT-PERP[0], ATLAS[1190.00618775], ATLAS-PERP[0], LUNA2[0.00043255], LUNA2_LOCKED[0.00100929], LUNC[94.19], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01830942 | | AAVE[0], ATLAS-PERP[0], AUD[0.92], ETH[0], REN[0], SOL[0], TRU[0], USD[0.00], USDT[0.00000001] | | |
| 01830948 | | ETH-PERP[0], GAL[.07596], MATIC[0], NFT (388730947498911172/FTX EU - we are here! #80207)[1], NFT (426831375744494824/FTX EU - we are here! #80001)[1], NFT (4272260355679807946/The Hill by FTX #36211)[1], NFT (528057862579902851/FTX EU - we are here! #80105)[1], NFT (545365091555875514/FTX Crypto Cup 2022 Key #2605)[1], USD[0.00], USDT-PERP[0] | | |
| 01830949 | | USDT[0] | | |
| 01830952 | | FTT[0.22212686], SOL[7.09787947], USDT[0] | | |
| 01830953 | | BNB[0], USD[0.00] | | |
| 01830955 | | AMPL[0], BTC[.0539], COMP[0], FTT[0], USD[173.49] | | |
| 01830957 | | ATLAS[1999.6], USD[0.53], USDT[0] | | |
| 01830958 | | ATLAS[8797.85836654], ATLAS-PERP[0], DOGE[0], SHIB[0], USD[0.72], USDT[0] | | |
| 01830959 | | BNB[0], ETH[0], ETH-PERP[0], FTT-PERP[0], USD[174.35], USDT[0.00000001], VET-PERP[0] | | |
| 01830960 | | AUD[0.00], BTC[0.01659668], ETH[0], EUR[0.00], GALA[0], SHIB[0], UNI[.00000001], USD[0.82], USDT[0.00027705] | | |
| 01830963 | | POLIS[277.93291132], TULIP[7.1], USD[0.03], USDT[0] | | |
| 01830966 | | ATLAS[4509.3331], POLIS[36.693027], USD[1.37], USDT[0.00000001] | | |
| 01830971 | | USD[0.00], USDT[0] | | |
| 01830974 | Contingent | BTC[0.00478115], FTT[.099286], GMT[.05], LUNA2[0.00135218], LUNA2_LOCKED[0.00315510], SOL[0.00610570], USD[0.00], USDT[0.50128743], USTC[.191409], XRP[.051917] | | |
| 01830976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[0], BTC-2021123 1[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-2624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00078], TRX-PERP[0], USD[-703.38], USDT[759.52696217], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01830978 | | AKRO[1], ALPHA[1.00224908], ATLAS[.23730521], BAO[4], DENT[2], GALA[.11542149], HOLY[1.07885822], KIN[1], MANA[167.99435329], MATIC[3.16415385], RSR[2265.64562505], TONCOIN[84.20875893], TRX[2], UBXT[2], USD[0.01] | Yes | |
| 01830984 | | ETH[.7352715], ETHW[.5862715], USD[0.30] | | |
| 01830985 | | ATLAS-PERP[0], USD[3.96], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01830990 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-2021123[0], SL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000646], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRM[0], USD[0.78] | | |
| 01830996 | | AUDIO[0], FTT[0], GOG[1186.29596077], SRM[0], USD[0.78] | | |
| 01830998 | | NFT (530801800448672721/The Hill by FTX #24449)[1], USD[0.00] | | |
| 01831002 | | XRPBULL[2286263.50864625] | | |
| 01831003 | | USD[2.92], XRPBULL[33271.94303037] | | |
| 01831005 | | ATLAS[15.90415282], OXY[12.70076606], USD[0.27], USDT[0.00564911] | | |
| 01831007 | | BTC[0.00136903], BTC-PERP[0], ETH[.0169966], ETHW[.0159968], EUR[0.54], USD[0.00], USDT[0.00006247] | | |
| 01831010 | | ATLAS[35930], USD[0.00], USDT[.0067] | | |
| 01831011 | Contingent | BTC[.00008902], FTT[.09964], LUNA2_LOCKED[231.504224], TRX[2047.86042], USD[3557.89], USDT[3011.78842749] | | |
| 01831012 | | DOT-PERP[0], FTM[295], SOL[.0045834], USD[7549.87] | | |
| 01831014 | | POLIS[312.43109], USD[0.43], USDT[0] | | |
| 01831016 | | USD[0.04], USDT[-0.00806643] | | |
| 01831017 | | ATLAS[471.53985215], EUR[0.00], USDT[0] | Yes | |
| 01831020 | | AKRO[1], BAO[3], DENT[1], KIN[4], RAY[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01831021 | | BTC[0] | | |
| 01831023 | | FTT[.09672], USD[2.11], USDT[3.98303238] | | |
| 01831025 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2[0.00003832], LUNA2_LOCKED[0.00008941], LUNC[8.34480495], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01831027 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0.05641442], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01831030 | | AKRO[6537.997796], BNB[.00574762], BULL[0.05297124], ETH[0.00091716], ETHBULL[.9461], ETHW[0.20091716], FTM[.987778], FTT[.09926], MATIC[.166], REN[.9486], SOL[.00950918], UNI[.0973034], USD[565.24], USDT[0] | | |
| 01831031 | Contingent | ATLAS[9200], ATOM-PERP[0], AVAX[0.00002512], BNB[0], BTC-PERP[0], DOGE[-0.00304985], ETH[0], FTM-PERP[0], FTT[0], LUNA2[0.66492779], LUNA2_LOCKED[1.55149817], LUNC[144789.426322], MNGO[0], SOL-PERP[0], TRX[0.00000600], UNI-PERP[0], USD[0], USDT[0] | | |
| 01831034 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[13703.47], USDT[0], XTZ-PERP[0] | | |
| 01831036 | | AKRO[1], ATLAS[.62429959], BAO[2], KIN[1], TRX[.61329987], USD[0.10] | | |
| 01831044 | | CAKE-PERP[0], ETH[.007], ETHW[.007], SOL[.14], TONCOIN-PERP[0], USD[1.07], USDT[0.00000001] | | |
| 01831045 | Contingent | ATLAS-PERP[0], ETH[0], POLIS-PERP[0], RAY[11.35387023], SRM[11.91567626], SRM_LOCKED[3.24657343], USD[0.48], USDT[0] | | |
| 01831046 | | ADABULL[6458.94739204], ADA-PERP[0], ALGOBULL[223249.5], ALGO-PERP[0], ATOMBULL[139488], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCHBULL[1.667204e+08], BNBBULL[30.33191650], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[212.07591528], CAKE-PERP[0], DOGEBEAR2021[.4244], DOGEBULL[35009.67347097], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[214564.79], ETC-PERP[0], ETHBULL[401.21305706], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HTBULL[4423.70675], ICP-PERP[0], IOTA-PERP[0], LINKBULL[900.8], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[1935122.535], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRXBULL[31090], USD[5812.55], USDT[0], USDT-PERP[0], XLMBULL[287538.41], XLM-PERP[0], XRP[145], XRPBULL[90009236.67855], XRP-PERP[0] | | |
| 01831048 | | BNB[0], USD[0.00], USDT[0] | | |
| 01831049 | | ATLAS[10310], SOL[1.13], USD[0.00] | | |
| 01831051 | | ATLAS[4000], TRX[.000001], USD[3.21] | | |
| 01831055 | | AURY[28.39163526], TONCOIN[.00000001], USD[0.00] | | |
| 01831056 | | EUR[0.00], USD[0.00] | | |
| 01831057 | Contingent | LUNA2[3.33647380], LUNA2_LOCKED[0.78510555], LUNC[73267.88], SHIB[2546731.46778667], USD[0.00], XRP[2708.639531] | | |
| 01831058 | | USD[25.00] | | |
| 01831059 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[215.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01831061 | | BNB[.00101825], SAND[.9668], USD[0.00] | | |
| 01831062 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01831067 | | USD[0.00], USDT[0] | | |
| 01831068 | | AXS[.08338], STORJ[.0686], USD[2.92] | | |
| 01831069 | | USD[0.00], USDT[0] | | |
| 01831072 | | FTT[.1], HOLY[2.9994], SECO[34.9972], SOL[.559888], USD[92.34], XRP[.0906] | | |
| 01831073 | | STEP-PERP[0], USD[0.00] | | |
| 01831075 | | ATLAS-PERP[0], USD[2.97], USDT[0.13112009] | | |
| 01831081 | | BNB[0], BTC[0], ETH[0.00202152], FTT[0], USDT[0.00029823] | | |
| 01831082 | | USD[0.39] | | |
| 01831086 | | ATLAS[8.2444], POLIS[.087916], USD[1.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01831087 | | TRX[.000001] | | |
| 01831088 | | ALGOBULL[71030000], ATOMBULL[372], DOGEBULL[19.9970558], EOSBULL[170500], SUSHIBULL[559000], TRX[.000001], USD[0.45], USDT[0], VETBULL[100] | | |
| 01831089 | Contingent | SRM[.99312224], SRM_LOCKED[.02092798], USD[0.00], USDT[0] | | |
| 01831091 | Contingent | BTC[.0222], FTT[31.5940587], RAY[.46070985], SOL[19.88256129], SRM[.63348383], SRM_LOCKED[.48410661], USD[1092.64] | | |
| 01831093 | | ATLAS[10], FTT[0], POLIS[13.197492], TRX[0], USD[0.37] | | |
| 01831095 | | GRT[0], HOT-PERP[0], MAPS[71.22447478], USD[0.00], USDT[0] | | |
| 01831096 | | BNB[.00000001], USD[0.00] | | |
| 01831098 | | ATLAS[5001.34831585], CRO[788.51504411], USDT[0] | | |
| 01831099 | Contingent | BTC[0], EUR[0.00], FTM[180.99719919], LUNA2[0.00532077], LUNA2_LOCKED[0.01241515], LUNC[1158.611], USD[1.23], USDT[0] | | |
| 01831103 | | AUD[50.00], DENT-PERP[27400], USD[-31.93] | | |
| 01831105 | | FTT[0.06070535], USD[0.00], USDT[0] | | |
| 01831106 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01831109 | | BNB[0], ETH[0], GBP[0.00], SOL[0] | | |
| 01831112 | | BIT[0], BNB[0], BTC[0.00023799], ETH[0], ETHW[0], FTT[0], SGD[0.00], SOL[0], TRX[.000025], USD[0.01], USDT[0.03825793], XRP[0.56551050] | | BTC[.00023793], XRP[.565277] |
| 01831114 | | TRX[.000001], USD[0.00], USDT[0.00000083] | | |
| 01831115 | | CRO[9.3844], USD[0.00], USDT[0] | | |
| 01831116 | | AKRO[3], BAO[11], BIT[.2057884], BTC[.3947734], DENT[8], ETH[.29625375], ETHW[.29621281], EUR[0.00], GRT[1], HXRO[1], KIN[9], RSR[1], SPELL[3.02080097], TRX[3], UBXT[4], USD[0.01], USDT[0] | Yes | |
| 01831117 | Contingent | 1INCH[14], ATLAS[9829.3369], AUDIO[209.9612], FTT[84.2152232], GRT[458], MNGO[700], REN[120], RUNE[55.2], SHIB[11200000], SRM[19.30446229], SRM_LOCKED[.26403789], UNI[10], USD[0.00], USDT[1.51673340] | | |
| 01831121 | | AUD[0.00], FTT[.02703028], USDT[3.15386519] | | |
| 01831123 | | USD[0.00], USDT[0] | | |
| 01831127 | | USD[25.00] | | |
| 01831128 | | AKRO[1], BAO[6], RSR[1], USD[0.00], USDT[0.00003625] | Yes | |
| 01831130 | | ATOM[0], AVAX[0], CVC[0], ETH[.00000001], MATIC[0], NEAR[0], NFT (318015279029527056/FTX Crypto Cup 2022 Key #8060)[1], SOL[0.00000002], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01831137 | | ATLAS[1009.858], SHIB[700000], TRX[.000001], USD[3.10], USDT[0] | | |
| 01831138 | Contingent | LUNA2[0.00469514], LUNA2_LOCKED[0.01095533], TRX[.441766], USD[0.00], USDT[0], USTC[.66462] | | |
| 01831141 | | ATOM[0], BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 01831145 | | USD[0.00], USDT[1.52874536] | | |
| 01831146 | | BNB[.00000001] | | |
| 01831147 | Contingent | SRM[3.01258227], SRM_LOCKED[18.46741773], USD[0.00], USDT[0] | | |
| 01831150 | | ATLAS[2.37507666], FRONT[0], POLIS[0], RAMP[.93040408], USD[0.00], USDT[0] | | |
| 01831151 | | FTT[30], SOL[.00060702], USD[1.00], USDT[1.50976171] | | |
| 01831152 | | ATLAS[0], BAT[0], DFL[0], ETH[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01831165 | | TRX[.000002], USDT[0.25870196] | | |
| 01831169 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], CONV[0.68898541], FTT[0.02598274], FTT-PERP[0], GALA-PERP[0], IMX[0], IMX-PERP[0], LUNA2[6.28636929], LUNA2_LOCKED[14.66819503], LUNC[1368870.15], POLIS-PERP[0], SOL-PERP[0], SPELL[54.27760766], SPELL-PERP[0], USD[-100.43], USDT[0.00000005] | | |
| 01831173 | | ATLAS[999.81], POLIS[17.4], USD[0.29] | | |
| 01831174 | | USD[1.60], USDT[47.98132502] | | |
| 01831175 | | SOL[0], XRP[0] | | |
| 01831177 | | USDT[0] | | |
| 01831182 | | XRP[79.67] | | |
| 01831185 | | ATLAS[108568.56250335], ATLAS-PERP[0], POLIS[118.87034442], TRX[.000001], USD[0.27], USDT[0.00443321], XRP[.75] | | |
| 01831186 | | BICO[32.27873496], BTC[.00000193], DYDX[0], EUR[0.04], USDT[0] | Yes | |
| 01831188 | | USD[0.00], USDT[0] | | |
| 01831190 | | USD[0.00], USDT[0] | | |
| 01831191 | | MEDIA[2.58], TRX[.000001], USD[0.30], USDT[.008082] | | |
| 01831193 | | ATLAS[1359.7872], DYDX[.09962], POLIS[6.1981], POLIS-PERP[0], USD[0.61] | | |
| 01831194 | | BTC[0], FTM[0], FTT[0.09933900], FTT-PERP[0], HBAR-PERP[0], SOL[0], USD[14.53], XRP[0] | | |
| 01831200 | | HT[0], TRX[0] | | |
| 01831203 | | ATLAS[4.11], POLIS[.081], SOL[.00691], TRX[.000001], USD[0.01], USDT[0] | | |
| 01831210 | | ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DYDX-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-1.44], USDT[1.72667225] | | |
| 01831212 | | NFT (513843517311682385/FTX Crypto Cup 2022 Key #26898)[1] | | |
| 01831214 | | ATLAS[9.106], TRX[.000001], USD[0.00], USDT[0] | | |
| 01831216 | | SLRS[.955], USD[0.00] | | |
| 01831219 | | POLIS[.0981], TRX[16], USD[0.09], USDT[0] | | |
| 01831220 | | ATLAS[33786.08331809], FTT[0.00147663], TRX[.000012], USD[0.00] | | |
| 01831221 | | SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01831224 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[1.75800852], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00053607], ETH-PERP[0], ETHW[0.00060209], FTM-PERP[0], FTT[0.03012872], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00692], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (560762613752555178/NFT)[1], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00735274], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-11.96], USDT[11.94074704], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01831225 | | USD[0.00], USDT[.24690991] | | |
| 01831227 | Contingent | BTC[0], ETH[0.01573853], SHIB[0], SRM[.00040552], SRM_LOCKED[.01900562], USD[0.01], USDT[0] | | |
| 01831230 | | ATLAS[1000], STEP[.091868], TRX[.000001], USD[37.11], USDT[.002623] | | |
| 01831232 | | ATLAS[387139.818], ATLAS-PERP[0], SLP-PERP[0], USD[7.52], USDT[0.00000002] | | |
| 01831233 | | ATLAS[999.8], ATLAS-PERP[20], ATOM-0624[0], AVAX-0624[0], BNB[.019998], BNB-PERP[0], DOGE-0624[0], LINK-0624[0], LTC-0624[0], OMG-0624[0], POLIS[179.964], POLIS-PERP[16.1], PRIV-PERP[0], SOL-0624[0], USD[260.16], USDT[0.00033209], WAVES-0624[0], XRP-0624[0], YFI[.0009998], YFI-PERP[0] | | |
| 01831239 | | AURY[0], AVAX[0.00022039], FTM[.00000435], FTM-PERP[0], GENE[0], NEAR-1230[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SOL[0.00000003], TRX[.000008], USD[0.00], USDT[0.00000064] | | |
| 01831240 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00926861], LUNA2_LOCKED[0.02162676], LUNC[2018.26], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND[0], SECO-PERP[0], USD[0.17], USDT[0.00000003], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01831242 | Contingent | SRM[465.66798505], SRM_LOCKED[8.71413369] | | |
| 01831248 | | NFT (314530429024211928/FTX AU – we are here! #55094)[1], USD[0.00], USDT[0.35279049] | | |
| 01831249 | | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], LUNC-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01831251 | Contingent | BTC[0], ETH[0], FTT[0.07187629], IP3[1000], LUNA2[0.13105487], LUNA2_LOCKED[0.30579471], LUNC[28537.4758528], USD[0.46], USDT[0] | | |
| 01831253 | | SOL[0] | | |
| 01831260 | | ETH[.07883646], TRX[.000066], USDT[1992.45232351] | Yes | |
| 01831266 | | BNB[0], TRX[.000514], USD[5.91], USDT[0.00000001] | | |
| 01831267 | | BTC[.0054012], ETH[.05866077], ETHW[.05866077], USD[0.00] | | |
| 01831269 | | GBP[5.00] | | |
| 01831273 | | ATLAS[490], POLIS[6.5], USD[0.13], USDT[.83] | | |
| 01831274 | | KIN[50000], USD[5.32] | | |
| 01831276 | | ATLAS[2299.92130475], BTC[0.00001103], FTT[61.25147492], USD[0.00] | | |
| 01831277 | | ATLAS[.098], ETH[0], FTT[0], USD[1.54] | | |
| 01831281 | | ATOM-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.03], USDT[2.79889517] | | |
| 01831283 | | ATLAS[9.6226], BAT[.88337249], BTC[0.00001745], BTC-PERP[0], USD[0.48], USDT[0.52049787] | | |
| 01831288 | | POLIS[.07576], USD[0.00], USDT[0] | | |
| 01831291 | | AGLD[.3], APE-PERP[0], ATLAS[999.81], FTT[.099943], NFT (337887715017676108/FTX EU – we are here! #129106)[1], NFT (341569894064293400/FTX EU – we are here! #128966)[1], NFT (527409171578824920/FTX EU – we are here! #128867)[1], STEP[76.1], USD[1.37], USDT[0] | | |
| 01831293 | | EUR[0.00], HT[0.01996339], USD[0.00], USDT[0.00908108] | | |
| 01831294 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01831295 | | AKRO[4], ATLAS[.69021796], DENT[1], GBP[0.09], POLIS[394.2228648], SXP[1.03329684], USD[0.02] | Yes | |
| 01831296 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01831300 | | USD[25.00] | | |
| 01831301 | | BAO[1], BTC[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH[0.00089141], ETHW[0.00089141], EUR[82.11], KIN[0], SOL[.00427648], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01831305 | | USD[0.58], USDT[0] | | |
| 01831306 | | AKRO[1], ATLAS[11085.4304816], BAO[1], DENT[1], KIN[1], RSR[2], UBXT[1], USD[0.01] | Yes | |
| 01831307 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01831309 | | NFT (378766646897277590/Monza Ticket Stub #161)[1] | Yes | |
| 01831310 | | BNB[.0095], USD[0.00] | | |
| 01831311 | | ATLAS[989.8119], TRX[.000001], USD[0.04] | | |
| 01831314 | | ATLAS[3959.4148], GODS[.083717], POLIS[.095573], TRX[.00001], USD[0.00] | | |
| 01831315 | | 1INCH-20211231[0], ALGA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[43.37], USDT[0], VET-PERP[0], XRP[.00000099], XTZ-PERP[0] | | |
| 01831316 | | BTC[0], USD[0.00] | | |
| 01831317 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[2.257], FTM[0.71956], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[52.03605501], SOL-PERP[0], SRM[.195541], TRX[.817439], TULIP[.038109], USD[-2614.34], USDT[0.00270171] | | |
| 01831319 | | USD[0.00], USDT[0] | | |
| 01831323 | | ATLAS[1179.5573], MNGO[289.9373], POLIS[20.99601], USD[0.97], USDT[0.00000001] | | |
| 01831325 | | APE-PERP[0], AVAX-PERP[0], BTC-MOVE-0621[0], BTC-MOVE-0831[0], ETH-PERP[0], GBP[-0.18], SOL-PERP[0], USD[0.22], USDT[0] | | |
| 01831326 | | ETH[0], MATIC[0], SOL[0] | | |
| 01831332 | Contingent, Disputed | USD[0.00] | | |
| 01831334 | | BIT[24.995], CRO[69.986], DOGEBULL[1.4153702], TRX[.000004], USD[2.03], USDT[0.00000001] | | |
| 01831338 | | BTC[.05859826], ETH[.92930276], ETHW[.92930276], USD[1.66], XRP[1792.63507] | | |
| 01831340 | | TULIP-PERP[0], USD[-786.36], USDT[939.11924945] | | |
| 01831341 | | ATLAS[2779.84868], FTT[1], POLIS[9.998], TRX[.000007], USD[0.64], USDT[0.00000001] | | |
| 01831348 | | EUR[0.00], FTT[0], LTC[0], SAND-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01831351 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01831352 | | ADA-PERP[0], ATLAS[1000], POLIS[10], USD[1.82] | | |
| 01831353 | | BNB[.00076684], IMX[-1], SOL[0], USD[0.01], USDT[0] | | |
| 01831358 | | ATLAS[0], ATLAS-PERP[0], CRV-PERP[0], HT-PERP[0], PEOPLE-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 01831367 | | USD[0.00] | | |
| 01831368 | | FTT[0], LINK[0], USD[0.00], USDT[0] | | |
| 01831373 | | USD[0.00] | | |
| 01831379 | | ATLAS[950], FTT[1.61762146], SOL[2.30722136], TRX[.000001], USD[0.01], USDT[0.66386704] | | |
| 01831380 | | USD[0.00], USDT[0] | | |
| 01831382 | | ATLAS[7819.97843784], POLIS[45.3], USD[0.56], XRP[999.98] | | |
| 01831387 | | ATLAS-PERP[0], MNGO[10], SLP-PERP[0], USD[0.00] | | |
| 01831390 | | ATLAS[4000.1849], BNB[0], DFL[466.83377915], POLIS[100.37250742], PORT[.085], USD[0.98], USDT[0.00000001] | | |
| 01831391 | | USD[5.07] | | |
| 01831392 | | ATLAS-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ[.7336], ETH-PERP[0], FTM[5.99886], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.30], USDT[0.00000032], ZIL-PERP[0] | | |
| 01831395 | | ATLAS[0], BNB[0], USD[0.00], USDT[0] | | |
| 01831400 | | 0 | | |
| 01831403 | Contingent | FTT[.04884277], SRM[3.26828184], SRM_LOCKED[65.73171816], USD[0.52], USDT[0.08944758] | | |
| 01831405 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01831408 | | APE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00000136], BTC-PERP[0], C98[.00000001], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00066881], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (309780974875130706/FTX EU - we are here! #66218)[1], NFT (356616009694826328/FTX EU - we are here! #65354)[1], NFT (479040332087870969/FTX AU - we are here! #33946)[1], NFT (498942338403777704/FTX EU - we are here! #65905)[1], NFT (511879277315634271/FTX AU - we are here! #33980)[1], NFT (568022668732288940/NFT)[1], OP-PERP[0], SOL[21.10042265], SOL-PERP[0], TRX[.496689], TRX-PERP[0], USD[543.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.0000001], XRP-PERP[0], YGG[0], ZIL-PERP[0] | Yes | |
| 01831409 | | ETHW[.00002272], FTT[0.01759791], USD[0.00], USDT[0] | | |
| 01831411 | | USDT[1.21117122] | | |
| 01831412 | Contingent | ATLAS[1000], ATLAS-PERP[0], LUNA2[0.17921548], LUNA2_LOCKED[0.41816947], LUNC[39024.55], STEP-PERP[0], USD[0.07] | | |
| 01831414 | | 1INCH[1], ETH[-0.00056837], ETHW[-0.00056480], SOL[.01], TRX[0.82235100], USD[4.48], USDT[0] | | |
| 01831415 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CVC-PERP[0], DODO-PERP[0], ETC-PERP[0], FLM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[74.57] | | |
| 01831416 | | ATLAS[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], IMX[0.00429713], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], POLIS[0], SOL[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01831417 | | BNB[0], ETH[0], HT[0], TRX[.000789], USDT[0.00002814] | | |
| 01831420 | | USD[0.00], USDT[0] | | |
| 01831423 | | BNB[0], BTC[0.00000234], ETH[0], MATIC[0], TRX[0], USD[-0.04], USDT[0.91086004] | | |
| 01831424 | | ATLAS[0], BTC[0], ETH[0], LUNC-PERP[0], NFT (543200981053958637/Foras)[1], NFT (567723393142924057/Foras #2)[1], SOL[0], USD[0.17], USDT[0.00000001] | | |
| 01831425 | | FTT[0.05967005], USD[0.15], USDT[0] | | |
| 01831426 | | ATLAS[1060], USD[0.04] | | |
| 01831427 | | NFT (404179314124846167/The Hill by FTX #24675)[1], USD[0.00], USDT[.9194181] | | |
| 01831428 | | IMX[8.0236241], USD[0.00] | | |
| 01831429 | | ATLAS[4649.2], POLIS[64.2], USD[0.00], USDT[0.00000001] | | |
| 01831430 | Contingent | ANC-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0012142], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.61], USDT[0], USTC-PERP[0] | | |
| 01831433 | | ATLAS[8488.19695646], SOL[.00421572], TRX[.811704], USD[0.07], USDT[0.00082439] | | |
| 01831434 | | BTC-PERP[0], SOL-PERP[0], TRX[.000039], USD[0.02], USDT[0.00580000] | | |
| 01831436 | | BTC[0], USD[0.47] | | |
| 01831437 | | ATOM[0], SOL[3.00776494], SUSHI[4.5616656], USD[0.00], USDT[0.00000010] | | |
| 01831438 | | USDT[4.00641317] | | |
| 01831441 | Contingent | FTT[4.299412], FTT-PERP[0], POLIS[12.59754], POLIS-PERP[0], RAY[3.50277832], SOL[0.80184025], SRM[29.56402857], SRM_LOCKED[4.47814377], USD[53.67], USDT[0.00000003] | | |
| 01831442 | Contingent | FTT[0.01144581], LUNA2[0.01903793], LUNA2_LOCKED[0.04442184], LUNC[4145.55], SRM[3.7745801], SRM_LOCKED[46.06583018], USD[0.00], USDT[0] | | |
| 01831445 | | AVAX-PERP[0], DFL[110], FTT[0.03352207], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.53], USDT[0] | | |
| 01831448 | | ATLAS[999.81], POLIS[21.9962], USD[0.64], USDT[0] | | |
| 01831450 | | ATLAS[4229.4186], ATLAS-PERP[0], POLIS[10], USD[0.69], USDT[0] | | |
| 01831451 | Contingent | SOL[10.00781021], SRM[55.1171081], SRM_LOCKED[.94004714], USD[0.00] | | |
| 01831452 | | USD[0.00], USDT[0] | | |
| 01831454 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01831458 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00017866], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000332], TRX-PERP[0], USD[-5.61], USDT[6.40000000] | | |
| 01831459 | | FTT[0], USD[0.00], USDT[0] | | |
| 01831461 | | NFT (396382436586567374/FTX EU - we are here! #185048)[1], NFT (435646754919199138/FTX EU - we are here! #185222)[1], NFT (469505754848110597/FTX EU - we are here! #185110)[1] | | |
| 01831466 | | NFT (326104600476835417/FTX EU - we are here! #263494)[1], NFT (477448277742207771/FTX EU - we are here! #263449)[1], NFT (527615000592371932/FTX EU - we are here! #263501)[1] | | |
| 01831469 | | ATLAS[308.75642878], KIN[1], USD[54.24] | Yes | |
| 01831470 | | ATLAS[36.01298578], SOL[1.08837035], SOL-PERP[0], TRX[.000073], TRX-PERP[0], USD[3.96], USDT[110.08952791] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01831471 | | BAO[7], CHF[0.00], DENT[2], KIN[5], MATIC[1], NFT (30960588458317530 2/Ethereum Future Collection #Red Edition)[1], NFT (32647877343979815 9/Crypto Ape #24)[1], NFT (54996601454206366 7/Crypto Ape #147)[1], NFT (57432698719100 2455/Ape Art #597)[1], USD[0.00], USDT[0] | | |
| 01831474 | | POLIS[1048.56336], USD[13.85] | | |
| 01831475 | | ATLAS[9.072], IMX[.07292], POLIS[.08538], USD[0.01] | | |
| 01831478 | | USD[25.00] | | |
| 01831481 | | ETH[.00602166], ETHW[.03], NFT (28930563650988803 7/FTX AU - we are here! #27650)[1], NFT (34769296446338358 3/FTX EU - we are here! #16891)[1], NFT (43530120112577179 2/FTX EU - we are here! #153102)[1], NFT (46451106015791556 4/FTX EU - we are here! #153213)[1], USD[2.00], USDT[.97626291] | | |
| 01831485 | | ALCX[0], ATOM-PERP[0], BTT-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT2.47645557], FTT-PERP[0], HBAR-PERP[0], JOE[.00000001], LINK[.02930641], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.12], USDT[0.00062971] | | |
| 01831486 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.85], USDT[0], XTZ-PERP[0] | | |
| 01831487 | | USD[0.34], USDT[0.00000001] | | |
| 01831489 | | ETH[0.00029792], ETHW[0.00029792], GENE[.03], SOL[.01], TRX[.000778], USD[0.00], USDT[0] | | |
| 01831490 | | BTC[.00000278] | Yes | |
| 01831495 | | BNB[0], BTC[0], ETH[0], FTT[0], LINK[0], MATIC[0], RUNE[0], SOL[0], USD[0.20], USDT[0.00000050] | | |
| 01831496 | Contingent, Disputed | ADABULL[1.91172944], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[816.9958], ALTBULL[8.72886839], AMPL-PERP[0], APT[34], ATLAS[729.2628], ATOMBULL[25286.433795], AVAX-PERP[0], AXS-PERP[0], BALBEAR[9115.17], BALBULL[3909.116481], BCH-PERP[0], BIT-PERP[0], BNB[0.17337008], BNB-PERP[0-1], BSVBULL[14477790.243], BTC[0.16563329], BTC-PERP[-0.0069], BULLSHIT[.009069], CAKE-PERP[0], CEL-PERP[0], COMP[.6], COMPBEAR[9697904.49], COMPBULL[2879.53925], COPE[103], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.00896157], DOGEBULL[.077853], DOGE-PERP[0], DRGNBEAR[49533.721], DRGNBULL[11.3], DYDX[446.12198463], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBEAR[9415.389], EOSBULL[3009408.397], ETH[0.13545053], ETHBULL[.00098594], ETH-PERP[0], ETHW[0.00094947], FTT[.03000042], FTT-PERP[0], GALA-PERP[0], GMT[34.13157], GMT-PERP[0], GRTBEAR[63909.6265], GRTBULL[5279.0367], GRT-PERP[0], GST[7932.11511687], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[379882.2], KIN-PERP[0], KNCBEAR[1885864.9081], KNCBULL[21], KSM-PERP[0], LEOBEAR[.8901504], LEOBULL[0.00329730], LINKBULL[103.64603], LTC[.02036634], LTCBULL[1859.6314], LUNA2[0.22327636], LUNA2_LOCKED[0.52097819], LUNC[.71926], MASK-PERP[0], MATIC[98.43366525], MATICBEAR[2147686.50772], MATICBULL[1273.8026147], MATIC-PERP[-426], MIDBULL[1.73964555], MKRBEAR[9840.7477], MKRBULL[5.22943788], NEAR-PERP[0], OKBBULL[0.00938812], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[1497], RAMP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[10.96756724], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXPBULL[53571.5], SXP-PERP[0], THETABULL[.08955], TOMOBEAR2021[0.35655440], TOMOBULL[13587705.465], TOMO-PERP[0], TONCOIN[471.16526933], TONCOIN-PERP[0], TRX[24.001408], TRXBEAR[27588481.25], TRX-PERP[0], UNISWAPBULL[1.4397264], UNISWAP-PERP[0], USD[5087.02], USDT[2617.87063221], VETBEAR[7758.912], VETBULL[1089.85256], WAVES-PERP[0], XLMBEAR[180], XLMBULL[.924133], XLM-PERP[0], XMR-PERP[0], XRPBEAR[984703.1], XRPBULL[209859.3115], XRP-PERP[0], XTZBEAR[5593862.81], XTZBULL[20196.327889], YFI-PERP[0], ZECBEAR[5.88828], ZECBULL[14480.9382631], ZEC-PERP[0] | | |
| 01831499 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], KIN[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[57.26] | | |
| 01831509 | | USD[0.40], USDT[0] | | |
| 01831510 | | BOBA[.0920668], USD[0.64], USDT[0.14010722] | | |
| 01831512 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 01831513 | | AXS-PERP[0], BNB[.00148434], BTC[0.00008460], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10831090], LTC-PERP[0], USD[0.12], USDT[0] | | |
| 01831515 | | ATLAS[189.67419856], TRX[.000001], USDT[0] | | |
| 01831520 | | FTT[.09942], SLRS[.05426215], USD[0.00], USDT[0] | | |
| 01831523 | | ATLAS[0], NFT (35507359179609756 9/FTX EU - we are here! #199256)[1], NFT (41163784673945785 4/FTX EU - we are here! #199211)[1], NFT (44265203325241394 7/FTX EU - we are here! #199084)[1], SHIB[0], USD[0.56], USDT[0] | | |
| 01831525 | | SOL-PERP[0], USD[13.48], USDT[0] | | |
| 01831526 | Contingent, Disputed | USD[0.00] | | |
| 01831529 | Contingent | APE[.06220647], BTC[0.01606529], ETH[.000753], ETHW[.299943], LUNA2[0.00465364], LUNA2_LOCKED[0.01085850], USD[0.00], USDT[0.00424100], USTC[.658746] | | |
| 01831534 | | BAO[1], EUR[5.62], UBXT[1] | Yes | |
| 01831536 | Contingent | ATLAS[8.914], LUNA2[3.70129996], LUNA2_LOCKED[8.63636657], LUNC[.00025], USD[0.00], USDT[0] | | |
| 01831539 | | AKRO[1], BAO[4], KIN[6], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01831541 | | NFT (32622611276846043 0/FTX EU - we are here! #98889)[1], NFT (42110121583069420 5/FTX EU - we are here! #99485)[1], NFT (43785974704096442 3/FTX EU - we are here! #99354)[1], USD[0.05] | | |
| 01831550 | Contingent | BULL[0.00000945], FTT[150.00785902], SPELL[2.9184], SRM[3.20964663], SRM_LOCKED[15.51035337], USD[4.36] | | |
| 01831551 | | USD[0.00], USDT[0] | | |
| 01831555 | | NFT (40006560704025786 3/FTX EU - we are here! #37760)[1], NFT (43655875600220525 8/FTX EU - we are here! #37698)[1], NFT (56928887449170213 2/FTX EU - we are here! #37316)[1] | | |
| 01831558 | | ETH[.00134], ETHW[.00134] | | |
| 01831559 | | ATLAS[58910], USD[0.01], USDT[0.00000001] | | |
| 01831560 | | SOS[200000], SOS-PERP[0], USD[0.16] | | |
| 01831563 | | ATLAS[8.362], FTT[0.00002089], USD[0.01], USDT[0] | | |
| 01831568 | Contingent | BNB[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030449], NFT (34752505985422913 6/DOGO-ID-500 #5581)[1], USD[0.08] | | |
| 01831571 | | BTC[0.00871757] | | |
| 01831572 | | ATLAS[1819.654], USD[0.00], USDT[1.14173216] | | |
| 01831575 | | USD[0.71] | | |
| 01831578 | | ATLAS[2000], FTT[3.299373], USD[0.00], USDT[0.97906096] | | |
| 01831580 | | TRX[.000001] | | |
| 01831586 | Contingent, Disputed | USD[0.00] | | |
| 01831588 | | ATLAS[56580], AURY[77], SOL[0], USD[0.30], USDT[0] | | |
| 01831593 | | 1INCH[0], AKRO[2], BAO[1], GRT[1.00166348], SXP[1.03890464], USD[0.00], USDT[0] | Yes | |
| 01831594 | | ATLAS[1369.926], ATLAS-PERP[0], USD[1.83] | | |
| 01831595 | | USD[0.00], USDT[0.14436787] | | |
| 01831596 | | CLV-PERP[0], SOL-PERP[0], USD[24.48] | | |
| 01831599 | | AAVE-PERP[0], DOT-PERP[0], DYDX-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[-0.91], USDT[2.13850779] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01831607 | | MOB[6.99867], USDT[2.47050401] | | |
| 01831608 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], FTM-PERP[0], FTT[3.71201528], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00910061], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[18.32], USDT[0.00346639] | | |
| 01831610 | | FTT[0.01667668], OXY[.8434], USDT[0] | | |
| 01831616 | | ATLAS[0], BAO[3], KIN[2], NFT (302443639172060092/Helom)[1], USD[0.02], USDT[0] | Yes | |
| 01831618 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.38], USDT[0.41418974], WAVES-PERP[0], XRP[.0068531], XRP-PERP[0] | | |
| 01831621 | | ATLAS[3237.28388467], ATLAS-PERP[0], POLIS[10.39792], USD[0.58], USDT[0.00000001] | | |
| 01831624 | | AKRO[1], BAO[4], KIN[4], POLIS[4.01428332], USD[0.00], USDT[0.14014852] | Yes | |
| 01831625 | | BTC[.02399544], ETH[.35995915], ETHW[.35995915], MANA[98.98119], SOL[14.2380164], USD[4.48], USDT[93.59490226] | | |
| 01831626 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 01831627 | | BTC[.03192688], ETH[0], SGD[0.00], SPELL-PERP[0], USD[5.42], USDT[0.00000046], XRP[789.01284464] | | |
| 01831633 | | BIT[63.99981], USD[0.01] | | |
| 01831634 | | TRX[.000001], USDT[0] | | |
| 01831640 | | DFL[139.9734], USD[0.58], USDT[0] | | |
| 01831641 | | BTC[.00006386], ETH[1.49996856], ETHW[1.49996856], LUNC-PERP[0], MANA-PERP[0], RUNE[.05504], SOL[32.54], SOL-PERP[0], USD[-51.42], USDT[1.31740136], XRP[2904.419], XRP-PERP[0] | | |
| 01831643 | | ATLAS[7.67], BIT[.9256], USD[1.63], USDT[0] | | |
| 01831648 | | AVAX[0], AVAX-PERP[0], BAL[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COPE[.74747799], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[0.03031446], HBAR-PERP[0], KAVA-PERP[0], MATIC[0], NEO-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.69740562], XTZ-PERP[0] | | |
| 01831650 | | USD[25.00] | | |
| 01831652 | | ATLAS[4.718], USD[0.00], USDT[0] | | |
| 01831656 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-20211231[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0000038S], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0] | | |
| 01831659 | | USD[0.00], USDT[0.07001144] | | |
| 01831668 | | BTC[.06109748], FTT[14.4115] | | |
| 01831670 | Contingent | ATLAS[14001.726], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.03642201], FTT-PERP[-1422.9], LTC-PERP[0], NEAR-PERP[0], SRM[11.07702723], SRM_LOCKED[123.08297277], TRY[0.03], USD[7444.48], USDT[0] | | |
| 01831677 | | ETH[.00041241], ETHW[.00041241], EUR[0.00], FTT[25.48739779], IMX[178.97473245], MBS[35.480325], PRISM[2.4452], USD[0.18], USDT[0.00843286] | | |
| 01831679 | | ATLAS[4.2], USD[0.00], USDT[9.82054690] | | |
| 01831683 | | USD[0.00], USDT[0] | | |
| 01831684 | | SOL[.03], USD[0.00], USDT[0.57875202] | | |
| 01831685 | Contingent | ATLAS-PERP[0], SRM[1.01816268], SRM_LOCKED[.01878794], USD[0.02] | | |
| 01831686 | | USD[0.24] | | |
| 01831687 | | ATLAS[12710], IMX[133.27334], USD[1.42] | | |
| 01831689 | | USD[0.46], USDT[.009751] | | |
| 01831691 | | ATLAS[10981.04736472], BAO[2], BTC-PERP[0], MATH[1], SECO[1.00042013], SOL[0], TRX[13.41382835], UBXT[1], USD[0.00], XRP[58.17643211] | Yes | |
| 01831692 | Contingent | FTT[1.599696], SOL[0.35190950], SRM[11.28494757], SRM_LOCKED[.23183083], STEP[31.8], TRX[.000001], USD[0.00], USDT[0.22200000] | | |
| 01831693 | | ATLAS[0], DYDX[0], ETH[0], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01831694 | | TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 01831698 | | BTC[0.00028674], USDT[0] | | |
| 01831701 | Contingent | ALGO[.999], ATLAS[2996.50482159], AURY[2], LUNA2[0.52017510], LUNA2_LOCKED[1.21374191], LUNC[113269.2247575], TRX[.983001], USD[1.89], USDT[0.02889836] | | |
| 01831702 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01831704 | | FTM-PERP[0], USD[-0.02], USDT[0.07951329] | | |
| 01831705 | | ATLAS[29.4509], DOGE[.08895], POLIS[.09335], PORT[.067686], TRX[.000011], USD[0.00], USDT[1.52324771] | | |
| 01831707 | | SOL[.00749776], USDT[28.25004886] | | |
| 01831713 | | ETH[0.00000001], SGD[2.47], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 01831715 | | ATLAS[34848.416], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00044706], C98-PERP[0], GALA-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[0.30] | | |
| 01831717 | | ATLAS[9.764], RAY[.9996], RUNE[.09978], USD[0.00] | | |
| 01831719 | | CONV[130], HBAR-PERP[0], KIN[20000], THETABULL[.0003], TRX[.000002], USD[0.19], USDT[0] | | |
| 01831721 | | ATLAS[1.2126399], USD[0.01], USDT[0] | | |
| 01831724 | | ATLAS[0], BTC-PERP[0], POLIS[128.44927247], USD[0.00], USDT[-0.00000091] | | |
| 01831726 | | FTT[.09998], SOL[.079984], USD[0.84] | | |
| 01831732 | | ATLAS[0], DFL[0], GENE[0], POLIS[0], SAND[0], SOL[0], SRM[0.00000001], TRX[-0.00000014], USD[0.00], USDT[-0.00000001] | | |
| 01831733 | | ATLAS[1219.956], BTC[.0003], FTT[.5998], TULIP[.69986], USD[0.61], USDT[0.00000001] | | |
| 01831734 | | POLIS[0], USD[0.61] | | |
| 01831735 | | AAVE[1], ALGO[200], BNB[0], BTC[0.04489561], ETH[1], EUR[0.00], FTM[200], USD[0.00], USDT[722.22487571] | | |
| 01831736 | | USD[0.06] | | |
| 01831737 | | NFT (377223930670508031/The Hill by FTX #35617)[1] | | |
| 01831739 | | ATLAS[1444.47348355], USD[0.00], USDT[0] | | |

Consolidated Schedule F-57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01831741 | | SRM[0], USD[0.00] | | |
| 01831745 | | USD[25.00] | | |
| 01831750 | | FTM[0], USD[0.00] | | |
| 01831751 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[17.87], XRP-PERP[0], ZIL-PERP[0] | | |
| 01831754 | | BTC[0.00001902] | | |
| 01831760 | | AAVE[0], ATLAS[0], BAO[1], BNB[0], BTC[0.00000204], CHZ[2.00285141], DENT[4], FTT[0], GBP[0.00], HOLY[1.08317077], RSR[2], TRU[2.00737432], TRX[0], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01831762 | | POLIS[.0708], USD[0.00], USDT[0] | | |
| 01831764 | Contingent, Disputed | STEP-PERP[0], TRX[.000001], USD[25.00], USDT[0.00749576] | | |
| 01831767 | | ATLAS[9.322], TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 01831769 | | ATLAS[1000], USD[1.08], USDT[0.00000001] | | |
| 01831770 | | ATLAS[.00005028], BTC[.00000001], ETH[.00000008], FTT[45.85527645], LINK[.00001431], SAND[.00000121], USD[2000.05], USDT[0] | Yes | |
| 01831772 | | SOL[.00061265], USD[0.00], USDT[0] | | |
| 01831776 | | ASD-PERP[0], ETH[.00000001], FTT[0.00037612], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 01831779 | | AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0.00016527], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[.00275173], ETH-PERP[0], FLM-PERP[0], FTT[0.01252671], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[676.22], USDT[0], WAVES-PERP[0], XRPBULL[4818.96], XRP-PERP[0], ZIL-PERP[0] | | |
| 01831784 | | LTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 01831785 | | ATLAS[0], ATLAS-PERP[0], BTC[0.00000570], USD[0.98], USDT[0] | | |
| 01831788 | | USD[0.00] | | |
| 01831790 | | ATLAS[8.8448], TRX[.000001], USD[0.00], USDT[0] | | |
| 01831792 | | ATLAS[0], AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 01831793 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], REN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01831795 | | ADA-PERP[0], ALGO-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2-PERP[0], MATIC[126], SOL-PERP[0], USD[0.98], VET-PERP[0] | | |
| 01831796 | | BNB[0], POLIS[41.8], SOL[0], USD[0.06], USDT[0.00000495] | | |
| 01831797 | | ATLAS[50], USD[0.60], USDT[0] | | |
| 01831806 | | ATLAS[999.81], MNGO[179.9658], POLIS[10.597986], USD[0.84], USDT[0] | | |
| 01831807 | | ATLAS-PERP[0], SOL[0], USD[0.00] | | |
| 01831808 | | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01831812 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[2], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01465413], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[0.00415799], LUNA2_LOCKED[0.00970198], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.393047], TRX-PERP[0], USD[0.97], USDT[0.78428988], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01831813 | | FTM[16], STEP[40.11501244], USD[0.39], USDT[0] | | |
| 01831815 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01831817 | | GODS[.09137476], MNGO[159.972064], STEP[582.07728332], USD[0.79] | | |
| 01831819 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[1.96428364], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GODS[.03552], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC[.09541984], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], TRX[.000047], TRX-PERP[0], USD[-0.19], USDT[0.01399879], XRP-PERP[0], YFI-PERP[0] | | |
| 01831821 | | BTC[0], BTC-20210924[0], FTT[0.03584584], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.84], USDT[0.00000001] | | |
| 01831822 | Contingent, Disputed | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C88-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-20211231[0], USD[0.00], XRP-PERP[0] | | |
| 01831827 | | ATLAS[1134.75657707], FTT[5.01179262], SOL[.85927737], USD[0.01], USDT[0.00000051] | | |
| 01831828 | | ATLAS[755.50490655], POLIS[7.01230073], UNI[3.799278], USDT[1.02000017] | | |
| 01831830 | | USD[0.00], USDT-PERP[0] | | |
| 01831831 | | USD[0.00] | | |
| 01831833 | | ATLAS[0], USDT[0] | | |
| 01831835 | | FTT[0.03752493], NFT (378371889850525225/FTX EU - we are here! #58597)[1], NFT (428362071544236545/FTX EU - we are here! #58980)[1], NFT (560749041532291098/FTX EU - we are here! #50093)[1], TRX[.000001], USD[0.00], USDT[0.02044540] | | |
| 01831838 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[19.69], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01831840 | | TRX[.000001] | | |
| 01831841 | | POLIS[.098], RUNE[.09888], USD[1.26], USDT[0] | | |
| 01831843 | | BNB[0], FTT[.03445], TRX[.000044], USD[0.51], USDT[0.00000031] | | |
| 01831845 | | USD[0.04], USDT[0] | | |
| 01831846 | | MATIC-PERP[0], TRX-PERP[0], USD[-3.82], USDT[8.87000000] | | |
| 01831849 | | SPELL[55], USD[0.00], USDT[0] | | |
| 01831853 | Contingent | ALGOBULL[13775642.81], ANC[319], ANC-PERP[0], APE[4.3], APE-PERP[0], AR-PERP[0], ATOMBULL[10525.512289], AUDIO[331], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[.00005769], BTC-PERP[-0.0086], BTTPRE-PERP[0], CHR-PERP[0], CRV[78.955597], CRV-PERP[0], DEFIBULL[2.00050201], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[536600], ETHBULL[0.01500000], ETH-PERP[0], FLOW-PERP[0], FTT[0.01874010], GALA-PERP[0], GMT-PERP[0], GRTBULL[1074.5], LINA-PERP[0], LUNA2[1.88962407], LUNA2_LOCKED[4.40912283], MANA-PERP[0], MATICBULL[44867.705], MATIC-PERP[297], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[1600000], THETABULL[353.71550976], TLM-PERP[0], TRX-PERP[0], UNISWAPBULL[1.0999], USD[73.68], USDT[0.86096688], VETBULL[402.7], XLMBULL[186.97754865], XRPBULL[65468.52712], XTZBULL[741.9], ZIL-PERP[0] | | |

Consolidated Schedule F-17 Non-priority Creditors Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01831855 | | ATLAS[88126.97215557], ATLAS-PERP[0], NFT (55532474805850846/FTX EU - we are here! #76403)[1], TRX[.000196], USD[0.00], USDT[0.08024875], XRP[333.77] | Yes | |
| 01831856 | | ATLAS[389.70921926], USD[0.00] | | |
| 01831857 | | BNB[0], USD[0.00] | | |
| 01831860 | | USD[0.07], USDT[0] | | |
| 01831862 | | FTT[0.00000748], USD[1.59] | | |
| 01831863 | | EDEN[3.699297], TRX[.0000001], USD[9.52], USDT[0] | | |
| 01831864 | Contingent | FTT[790], IP3[300], NFT (330014810139136988/FTX EU - we are here! #27032)[1], NFT (396415307603131162/FTX EU - we are here! #26918)[1], NFT (402156289198965796/FTX AU - we are here! #32812)[1], NFT (450648225694449993/FTX AU - we are here! #33360)[1], NFT (478004010543950146/FTX Crypto Cup 2022 Key #2582)[1], NFT (566623479887945756/The Hill by FTX #8064)[1], NFT (574128176824070760/FTX EU - we are here! #26973)[1], SRM[7.11352502], SRM_LOCKED[98.96647498], USD[5048.02] | | |
| 01831865 | | USD[0.00], USDT[0] | | |
| 01831867 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-2021094[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000002], CRO-PERP[0], DYDX-PERP[0], EDEN-2021123100], EGLD-PERP[0], FTM-PERP[0], ICX-PERP[0], LRC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.15], XTZ-PERP[0] | | |
| 01831868 | | AXS[2.59658165], BTC[0.03848422], ETH[0.04817181], ETHW[0.04817181], IOTA-PERP[0], LRC[0], USD[0.00], USDT[766.31215827] | | |
| 01831869 | | ATLAS[1707.34765956], BLT[110.15439148], FTT[.99446216], POLIS[20.93232557], USD[0.00], USDT[0.24478180] | | |
| 01831872 | Contingent | AGLD[1.36707069], ALICE[0.00067774], AURY[.69158668], BAO[87362.07442046], BICO[1.24212457], BIT[0.01868112], BOBA[4.87821834], CHR[9.23804781], CQT[9.06031668], CREAM[.00014292], CVC[3.53657397], DMG[208.05391221], DODO[8.6964248], DYDX[.74141257], EDEN[4.80691894], ETH[.00000003], ETHW[.00000003], FIDA[1.28094506], GMT[3.51291488], HMT[11.77713196], IOTX[4.3751791], HXRO[25.21857679], KIN[307619.06011464], KSHIB[5.78625599], KSOS[2305.08417748], LEO[1.32873739], LUA[308.29221006], LUNA2[0.38344194], LUNA2_LOCKED[0.88823341], LUNC[85979.92664093], MATH[13.13496083], MATIC[.63866258], MBS[16.28331152], POLIS[2.83245957], PUNDIX[8.20009715], RAMP[39.56766646], RAY[.90686469], REAL[1.13917486], REEF[407.99711244], RNDR[5.15860643], SECO[.45352723], SOL[.0000007], SPELL[1070.7542112], STARS[1.51171662], STEP[8.45251615], TLM[32.00317533], TRX[1], TULIP[.35188309], UBXT[33], USD[0.00], VGX[1.49333684] | Yes | |
| 01831875 | | ATLAS[9.04022853], AXS[.00000938], DENT[2], ETH[0], FTM[.00044485], KIN[1], LINK[.00028667], POLIS[.06317277], RSR[2], SOL[0], SPELL[0.03050356], TRX[2], USDT[0] | Yes | |
| 01831882 | | ADA-PERP[0], ATLAS[1128.05659992], ATLAS-PERP[0], USD[0.00] | | |
| 01831883 | | ATLAS[8648.15], FTT[.9], TRX[.000001], USD[0.46] | | |
| 01831884 | | TRX[.000295], USDT[.00109592] | | Yes |
| 01831888 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[4.14], USDT[.006231] | | |
| 01831889 | Contingent | ATLAS[8008.4781], EUR[0.00], FTM[1001.97644], JOE[34.99335], LUNA2[0.61299197], LUNA2_LOCKED[1.43031461], POLIS[261.550296], SOL[47.09601415], TLM[3085.41366], USD[50.00], USDT[45.44854115] | | |
| 01831893 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.37772162], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.09189692], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004905], ETH-PERP[0], ETHW[.00009658], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14004392], LUNA2_LOCKED[0.32676916], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00982], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[109.51056485], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01831894 | | LTC[.2] | | |
| 01831896 | | SOL[.00710178], USD[388.22], USDT[0.00000027] | | |
| 01831902 | | ATLAS[630], BTC[0], RAY[1], SRM[1], TRX[.000777], USD[0.00], USDT[0.00000027] | | |
| 01831908 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 01831910 | | XRPBULL[326469.41538612] | | |
| 01831911 | | POLIS[0], SOL[0], USD[0.47], USDT[0] | | |
| 01831912 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00252610], USD[-0.02], USDT[.01683921] | | |
| 01831913 | | ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], C98-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT[2.79946], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[.08758], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND[5.991], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.39], USDT[0.47878619], XRP-PERP[0] | | |
| 01831918 | | USD[0.02], USDT[0] | | |
| 01831919 | | ATLAS[6000], ETH[.0008964], ETHW[.0008964], USD[60.03] | | |
| 01831922 | | ATLAS[83.48275716], FTM[14.06651339], POLIS[1.64305946], SOL[.099981], USD[0.94], USDT[0] | | |
| 01831923 | | TRX[.000004] | | |
| 01831925 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 01831926 | | ALCX[.1], ATLAS[389.922], AURY[3], BIT[30], BTC[.0170979], CRO[209.99], ETH[.4489588], ETHW[.4489588], FTT[2], GRT[99.9806], SLP[1099.78], USD[471.02] | | |
| 01831928 | | TRX[.000002], USD[0.02], USDT[0] | | |
| 01831929 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01831931 | | ETH[0], FTT[0.09219386], NFT (298581307783219533/FTX Crypto Cup 2022 Key #8932)[1], NFT (424987334490574981/FTX EU - we are here! #59303)[1], NFT (504111735091012846/FTX EU - we are here! #60256)[1], NFT (522995265628314286/FTX EU - we are here! #58145)[1], TRX[.000001], USD[0.00], USDT[0.00000007] | | |
| 01831933 | | USD[25.00] | | |
| 01831935 | | FTM[549.33878048], IMX[85.38334], USD[0.93], USDT[0] | | |
| 01831939 | | BNB[0], USD[0.00] | | |
| 01831941 | | ATLAS[599.8], FTM[66.7120194], RAY[12.33233624], USD[12.37] | | |
| 01831944 | | ETH[.00009509], ETHW[.00009509], TLM[.6296], USD[0.23], USDT[23.95537028] | | |
| 01831945 | | USD[0.00] | | |
| 01831947 | | POLIS[3], USD[2.94] | | |
| 01831953 | | ATLAS[5005.19646116], LTC[0], POLIS[106.87891172], USD[0.00000001] | | |
| 01831956 | | BNB[0], ETH[.00000001], USD[0.00], USDT[0.00000923] | | |
| 01831958 | | ATLAS[348.40076079], DENT[1], KIN[1], POLIS[4.98017165] | Yes | |
| 01831960 | | APT[0], AVAX[0], BNB[0], MATIC[0], NFT (338101797692509528/The Hill by FTX #30563)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00005134] | | |
| 01831961 | | USD[0.57] | | |
| 01831963 | | BAO[2], BTC[.00210202], DENT[1], ETH[.00002304], ETHW[.00002304], FTM[64.88020122], FTT[8.7890585], KIN[1], NFT (322064539196979200/FTX AU - we are here! #52467)[1], NFT (472161859191821065/FTX AU - we are here! #52484)[1], SECO[3.53978745], USDT[0.00000012] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01831965 | | USD[0.97], USDT[0] | | |
| 01831966 | | AGLD-PERP[0], ATLAS-PERP[0], USD[0.00], USDT[.00956062] | | |
| 01831970 | | USDT[100], XRP[24] | | |
| 01831974 | | USDT[0] | | |
| 01831975 | | POLIS[.055], USD[0.00] | | |
| 01831978 | | ETH[.00000001], FTT[0.00382495], USD[0.01], USDT[0] | | |
| 01831979 | | ATLAS[0], BAO[2], CRV[.00584664], ETH[0.00002520], ETHW[0.00002520], GBP[0.00], KIN[3], RSR[1], USD[0.00] | Yes | |
| 01831981 | | USD[0.08] | Yes | |
| 01831982 | | ATLAS[1000], USD[24.66], USDT[.0027844] | | |
| 01831984 | | USD[0.78] | | |
| 01831985 | | ADA-PERP[30], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNC-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.88], XLM-PERP[0], XTZ-PERP[0] | | |
| 01831990 | | ADA-PERP[0], ATLAS[9.8993], TRX[.094952], USD[-0.02] | | |
| 01831992 | | ATLAS[89.24], USD[0.00], USDT[0] | | |
| 01831995 | | ATLAS[5], JOE[.9248], LOOKS[.82263469], SLRS[.7642], SOL[5.5066277], TRX[.000025], USD[0.06], USDT[0] | | |
| 01831997 | | ATLAS[1000], DFL[259.9506], USD[0.46] | | |
| 01832003 | Contingent | BTC[0], ETH[0], EUR[0.00], FTT[18.67798773], LUNA2[0.00007115], LUNA2_LOCKED[0.00016603], LUNC[15.49511884], USD[0.00], USDT[0.00000001] | | |
| 01832008 | | 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.000025], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3013521297351147341FTX EU - we are here! #205961][1], NFT (4334391750920945][1], NFT (4365146505848898771FTX AU - we are here! #205732][1], NFT (4365146505848898771FTX AU - we are here! #332661][1], NFT (44465000892027198811FTX EU - we are here! #2058901][1], NFT (5245428238339813181FTX AU - we are here! #33454][1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00345316], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.450415], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.69061193], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.43294451], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01832010 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01832012 | | ATLAS-PERP[0], MATIC[.00000001], SOL[.00680268], TRX[.000779], USD[0.93], USDT[0.00370539] | | |
| 01832013 | Contingent | ALGO-PERP[0], ATLAS[10488.0069], AVAX-PERP[0], AXS[7.29661296], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETHW[2.81544161], FLOW-PERP[0], FTT[47.1], GALA-PERP[0], LUNA2[0.00037248], LUNA2_LOCKED[0.00086913], LUNC[81.11], LUNC-PERP[0], NFT (4278527106609926657/The Hill by FTX #21597][1], POLIS[179.9658], RAY[121.88541249], SOL[6.24757432], SRM[240.86952919], SRM_LOCKED[4.08536915], TRX[.000027], USD[0.49.40], USDT[0], XTZ-PERP[0] | | |
| 01832014 | | ETH[.00038453], ETHW[0.00038453], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01832018 | | EUR[0.00] | | |
| 01832019 | | ATLAS[6], BNB[.00946023], MER[.7058], SLRS[.2126], USD[0.26], USDT[.475028] | | |
| 01832020 | | POLIS[9.9981], TRX[.000001], USD[0.00], USDT[10.52517582] | | |
| 01832022 | | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2790.14], USDT[1999.00000001], USDT-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01832025 | | ATLAS[4070.98427396], POLIS[88.44656741], USD[0.00] | | |
| 01832028 | | ATLAS[0], USD[0.11], USDT[0] | | |
| 01832029 | | ATLAS[4840], POLIS[40], USD[0.00] | | |
| 01832036 | | USD[0.38] | | |
| 01832038 | | USD[4.14], ZECBULL[.01147306] | | |
| 01832041 | | SOL[0] | | |
| 01832045 | | ATLAS-PERP[0], USD[1.10], XRP[.9752], XRP-PERP[0] | | |
| 01832048 | | ATLAS[32159.96156414], ATLAS-PERP[0], ETH[.00000001], USD[0.00] | | |
| 01832052 | | USDT[0.22787209] | | |
| 01832053 | | ATLAS[1000], POLIS[121.4108442], POLIS-PERP[0], SC-PERP[0], USD[2.27] | | |
| 01832054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.05], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.99525], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0210[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.66226013], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.32], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01832060 | | KIN[1], USD[0.00] | | |
| 01832061 | | ETH[.014], USD[0.63] | | |
| 01832062 | Contingent | CAKE-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001392], MANA-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0.00022598] | | |
| 01832063 | | BTC[.00000854], TRX[.000001], USDT[0.00025799] | | |
| 01832070 | | HMT[.8046], POLIS[.09506], TRX[.000001], USD[0.00], USDT[0] | | |
| 01832072 | | SOL[.00471185], USD[0.00], USDT[6.94290676] | | |
| 01832075 | | ATLAS[2999.4], REEF[1959.87], STARS[15], USD[0.00], USDT[0.62778428] | | |
| 01832076 | | AMPL[0.13708020], ATLAS[1191.87541212], AUDIO-PERP[0], CAKE-PERP[0], CEL[.08252], CEL-PERP[0], DODO[116.8768752], FTT[15.6], FTT-PERP[0], GODS[28.8], LINK-PERP[0], MKR[.0929658], OXY[173], RSR-PERP[0], SUSHI[76], THETABULL[.0006732], TRX[.000001], USD[184.79], USDT[37.88825805], VGX[50.9638] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01832077 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01832082 | Contingent, Disputed | BNB[.00726765], BTC[0.05596584], ETH[.00043144], ETHW[.00043144], TRX[.001569], USD[0.01], USDT[0.61375525] | | |
| 01832086 | | ADA-PERP[0], BRZ[.7104493], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], OMG-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 01832090 | | AKRO[2], ALCX[1.14053766], ATLAS[14620.86690103], AUDIO[38.05016774], AXS[5.12744116], BAO[5], DENT[2], ETH[.00000001], GALA[351.00942966], GBP[0.00], KIN[1], POLIS[72.6079274], RSR[1], TRX[3], UBXT[3], USD[49.49], USDT[0] | Yes | |
| 01832091 | | AKRO[1], AXS[1.03197286], BAO[5], CHZ[564.06550705], EUR[0.00], GALFAN[.32573211], KIN[4], LRC[40.81596704], MATIC[58.60469244], RSR[1], SOL[.32774419], TRX[3], UBXT[1] | Yes | |
| 01832094 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01832095 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01832102 | | ATLAS[0], BNB[0], ETH[0] | | |
| 01832104 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01832107 | | STEP[.03374], TRX[.000053], USD[0.01], USDT[0] | | |
| 01832111 | | ATLAS[3410], ATLAS-PERP[0], GT[.09778], TRX[.000001], USD[0.50], USDT[0] | | |
| 01832114 | | USDT[79524.322] | | |
| 01832116 | | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT[0.00000003], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000019], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.08], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01832123 | | ATLAS[4000], POLIS[40], USD[11.66], USDT[0] | | |
| 01832125 | | FLOW-PERP[0], TRX[.000068], USD[0.89], USDT[0] | | |
| 01832126 | | ATLAS[3679.4], ATLAS-PERP[0], USD[2.86] | | |
| 01832131 | | ATLAS[0], BTC-PERP[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000033], USDT-PERP[0] | | |
| 01832132 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], MATIC[0], NFT (320539694026870570/FTX EU - we are here! #2207)[1], NFT (439541295133563127/FTX EU - we are here! #1608)[1], NFT (546286472268817251/FTX EU - we are here! #2950)[1], SOL[0.00000001], TRX[0.00010700], USD[0.00], USDT[0.00000003] | | |
| 01832135 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[5.00004], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[.0602], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[367.95], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01832137 | | ETH[.00015421], USD[0.14], USDT[0] | | |
| 01832139 | | APE[.03622496], BAT[1.01066143], BCD[0], DENT[1], ETH[67.36832031], ETHW[67.34959056], FRONT[1], FTM[0.00089319], HOLY[1.02634102], LINK[151.86456348], LTC[1.02579287], MATIC[675.33298465], OMG[1.02412141], SECO[1.05510617], SOL[0], TOMO[2.02588999], USDT[0.00000925], XRP[1429.69651834] | Yes | |
| 01832140 | | BLT[.10485], ETH[0], NFT (386854639057002904/FTX Crypto Cup 2022 Key #12845)[1], NFT (419192118603533097/The Hill by FTX #18540)[1], SAND[0.00000866], TRX[.729942], USD[0.00], USDT[571.96925934] | | |
| 01832141 | | HUM[0], XRP[0] | | |
| 01832143 | | ATLAS[9.99], BNB[.00000001], USD[0.73], USDT[.0126255] | | |
| 01832145 | | BTC[.00000017] | | Yes |
| 01832146 | | KIN[1], USD[0.00], XRP[900.39524519] | | Yes |
| 01832147 | | FTT[1.9], USDT[2.48648829] | | |
| 01832149 | | FTT[.7], USD[0.78] | | |
| 01832156 | | BIT[.63691461], BNB[569.947357], BTC[106.89153698], BTC-PERP[0], DOGE[3398235.89665140], ETH[99.83713825], ETH-PERP[0], ETHW[99.83713825], TRX[11485656.070024], USD[-14242128.19], USDT[10633660.68177656], XRP[28760547.63080626], XRP-PERP[300000] | | XRP[4000000] |
| 01832157 | | KIN[689868.9], USD[11.11], USDT[0] | | |
| 01832164 | | BNB[0] | | |
| 01832172 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.01998558], C98-PERP[0], CTX[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA2[0.00000001], LUNC[.003792], LUNC-PERP[0], NEAR-PERP[0], OMG[0.00082721], OMG-PERP[0], POLIS[.095], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STG[0.01300173], SXP-PERP[0], TRX[0.00092500], TULIP-PERP[0], USD[0.04], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01832176 | | AKRO[5], AVAX[.00010417], BAO[36], BLT[.08899204], CQT[17.43207871], DENT[8], DYDX[.00914867], EDEN[.06233876], ETH[.0000049], ETHW[.0000049], KIN[32], POLIS[.0490994], REEF[.34484], RENI[.00045095], RSR[2], SPELL[.00059089], SRMI[.00695855], TRXI[4], UBXT[14], USD[0.92], USDT[0.06170950], XRP[.00075625] | Yes | |
| 01832177 | | USD[0.00], USDT[0] | | |
| 01832179 | | USDT[0] | | Yes |
| 01832180 | Contingent | AKRO[1], ALCX[0.00001696], ALPHA[1], ATLAS[4759.77964407], BAO[11], BAT[1.00417236], BTC[.2263886], COPE[.03451374], DENT[1], ETH[5.88147633], ETHW[5.8818961], EUR[325.32], FRONT[1], FTT[51.65378623], GRT[2], KIN[14], LINK[36.18712546], LUNA2[3.51261005], LUNA2_LOCKED[7.94768915], MATIC[534.14948728], RAY[2.76338697], RSR[2], SOL[30.45726], SRM[150.41633377], SXP[1.02955235], TRU[2], TRX[4.000002], UBXT[5], USDT[0], USTC[497.42665397] | Yes | |
| 01832182 | | AKRO[1], EUR[0.01] | | Yes |
| 01832183 | | ETHBEAR[16000000], ETHBULL[.00008852], LINKBULL[417.15846], USD[0.02], USDT[0.09307075], VETBULL[.39992] | | |
| 01832185 | | AVAX[0], BTC[.00000296], ETH[0.00070947], ETHW[1.28460909], FTM[0], FTT[25], SOL[0], TRX[.000001], USD[5466.03], USDT[0.00669222] | Yes | |
| 01832187 | | USD[0.06], USDT[0.00000001] | | |
| 01832190 | | TRX[.000001], USDT[43.176543] | | |
| 01832194 | | TRX[.81323], USD[0.00] | | |
| 01832196 | | BNB[0], FTT[0.00016587], USD[0.00], USDT[0] | | |
| 01832197 | | BOBA[0], BTC[0.03344357], DOT[0], ETH[0], ETHW[0], FTT[16.80775028], HNT[0], LRC[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01832198 | | USD[0.00] | | |
| 01832204 | | ETH[0], NFT (306766879870801344/FTX AU - we are here! #45401)[1], NFT (357495085065918132/FTX AU - we are here! #45347)[1], NFT (438594042278404636/FTX EU - we are here! #237763)[1], NFT (523337713572623445/FTX EU - we are here! #237732)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01832206 | | TRX[.000001], USDT[1.36801012] | | |
| 01832207 | | ATLAS[16030], USD[0.01] | | |
| 01832208 | | ATLAS-PERP[0], POLIS[29.994], USD[0.00] | | |
| 01832211 | | ATLAS[42.07174648], TRX[0], USD[0.32], USDT[0] | | |
| 01832212 | | USD[2.13] | | |
| 01832214 | | SOL[.00148788], USD[0.28], USDT[.0096] | | |
| 01832216 | | ATLAS[5135.75086640], POLIS[70.21060359] | | |
| 01832217 | Contingent | ATLAS-PERP[50000], BTC-PERP[0], LUNA2[0.01288814], LUNA2_LOCKED[0.03007233], LUNC[.00000001], LUNC-PERP[0], SOL-PERP[0], TRX[.701619], USD[8.98] | | |
| 01832219 | | ATLAS[2000], NFT (294427503875338804/FTX EU - we are here! #107421)[1], NFT (349282182389257749/FTX EU - we are here! #107556)[1], NFT (380168637502532628/FTX Crypto Cup 2022 Key #6858)[1], NFT (428480653028330465/The Hill by FTX #26772)[1], NFT (554654688642262602/FTX EU - we are here! #107259)[1], POLIS[30], USD[18.29], USDT[0] | | |
| 01832221 | | USD[25.00] | | |
| 01832224 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CQT[10215], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00061968], FTM-PERP[0], FTT[25.16975612], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[10.91827847], LUNA2_LOCKED[25.47598309], LUNC[823.12], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (515209705074472603/The Hill by FTX #23368)[1], OP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SOL[0], TRX[.000003], TRX-PERP[0], USD[268.49], USDT[1.31380001], USTC[15451], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01832226 | | USDT[0] | | |
| 01832229 | | ATLAS[94352.14622330], ATLAS-PERP[0], CRO[6.82734], DOT[0.01203984], EUR[0.00], FTT[32], MANA[234.95441], POLIS[240.54705], RAY[470.58364145], SHIB[3799709], SOL[11.55398965], USD[1.47], USDT[.00025835], XRP[.86] | | |
| 01832232 | | LTC[.005303], USDT[109.64303886] | | |
| 01832235 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.13420745], NEO-PERP[0], ONE-PERP[0], POLIS[0], SOL[0.03260550], SOL-PERP[0], USD[0.28], USDT[0] | | |
| 01832236 | | USD[0.00] | | |
| 01832240 | | NFT (410545924274086491/FTX EU - we are here! #170965)[1] | | |
| 01832241 | | AVAX[1.44508771], ETH[0.10183564], ETHW[0.10183564], IMX[0], MATIC[0], USD[0.65], USDT[0.00000350] | | |
| 01832245 | | BEAR[998.48], USD[0.01], XRP[0], XRPBULL[51.589] | | |
| 01832247 | Contingent | EUR[0.00], LUNA2[0.00395258], LUNA2_LOCKED[0.00922270], LUNC[.006139], USD[0.00], USTC[.559504] | | |
| 01832249 | | CRO[0], DOGE[0], EUR[0.00], IMX[692.72496364], MATIC[761.70934822], SHIB[0], SOL[9.49337624], USD[0.00] | | |
| 01832251 | | ATLAS[1298.55611486], POLIS[9.998], USD[0.00] | | |
| 01832252 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.00869641], FTT-PERP[0], GALA[5728.9686], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.61221996], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[7.12], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01832256 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-0930[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.03], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01832258 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.32], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN[.00000001], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.000056], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[1.18], USD[10], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01832259 | | ADA-PERP[194], DOGE[1352], SHIB[48000000], USD[-276.68], USDT[0.00985869], USDT-PERP[199] | | |
| 01832260 | | NFT (293639772720143316/FTX EU - we are here! #197532)[1], NFT (508650149876789827/FTX EU - we are here! #197574)[1], NFT (537790282694571983/FTX EU - we are here! #197418)[1], USD[20.40], USDT[-17.97081946] | | |
| 01832262 | Contingent | BTC[0.11170000], CRO[2079.64432], ETH[1.70300000], EUR[0.00], LUNA2[0.04373689], LUNC[9523.8], SHIB-PERP[0], SKL[10754.01162], SOL-PERP[0], STEP[16083.558], USD[91.26] | | |
| 01832263 | | ATLAS[10595.61236349], MATIC[0], POLIS[129.9867], SOL[0], USD[0.00] | | |
| 01832264 | | POLIS[.098], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01832266 | | DEFIBULL[112.4], USD[0.20], USDT[0.19787513], XRP[.503086] | | |
| 01832269 | | ATOM-PERP[0], BTC[.0017685], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03203919], SOL[0.80993615], SOL-PERP[0], USD[-1.95], USDT[1.74810882] | | |
| 01832270 | | ATLAS[6000], USD[0.00], USDT[0] | | |
| 01832271 | | AKRO[1], AUD[0.00], BAO[2], BTC[.19042603], ETH[2.48873762], ETHW[2.48891947], FTM[37.68603664], MATIC[4.91300241], MKR[.13927039] | Yes | |
| 01832272 | Contingent | BTC[0], LUNA2[0.00067255], LUNA2_LOCKED[0.00156929], LUNC[146.45], SGD[1.34], USD[0.00] | | |
| 01832273 | | ALICE[1.8], ALPHA-PERP[0], ATLAS[199.964], ATOM-PERP[0], AVAX-PERP[0], BTC[.0048], COPE[24], EUR[0.00], FTM[34], FTT[8.599892], LUNC-PERP[0], SLP[1160], SNX[10], TRX[.000001], USD[1.10], USDT[0], WRX[38], XTZ-PERP[0] | | |
| 01832274 | | USD[0.00], USDT[0] | | |
| 01832278 | | ATLAS[7.06176528], FTT[0], SOL[0], USD[0.02] | | |
| 01832279 | | ATLAS[1389.722], USD[0.24], USDT[0] | | |
| 01832280 | | FTT[4.39923068], USD[0.67], USDT[.002671] | | |
| 01832281 | | BTC[.51793171], TRX[.001567] | Yes | |
| 01832283 | | ATLAS[1270], AURY[1], BNB[.0000875], FTT[0.07113210], IMX[44.18038007], POLIS[2.4], USD[0.13] | | |
| 01832285 | | SAND[2], TRX[.42138], USD[0.16], USDT[0.00498610] | | |
| 01832286 | | 1INCH-PERP[0], ACB-20211231[0], ADA-PERP[0], ALICE-PERP[0], AMC-0325[0], AMC-0930[0], AMC-20211231[0], AMZN-0325[0], APE-PERP[0], APHA-20211231[0], ARKK-0325[0], ARKK-20211231[0], ASD-PERP[0], ATOM-PERP[0], BABA-0325[0], BB-20211231[0], BTC-PERP[0], CGC-20211231[0], CRON-20211231[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GDX-0325[0], GDX-0930[0], GDXJ-0325[0], GLD-0325[0], GLD-0430[0], GLD-20211231[0], GME-0325[0], GME-20211231[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[0], MSTR-20211231[0], NOK-0325[0], NVDA-0325[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SLV-20211231[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], TLRY-20211231[0], TRX-PERP[0], TSLA-20211231[0], USD[0.48], USD-0325[0], USO-0624[0], USO-1230[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01832287 | | AKRO[1], AUD[10743.04], AUDIO[1], DOGE[10229.86516105], ETH[22.41993227], ETHW[12.0998134], MATH[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01832288 | | BNB[1.76368367], NVDA[0], SPY[0], USD[0.00] | | |
| 01832289 | | ATLAS[810] | | |
| 01832300 | | BNB[.00000001], MATIC[81.95955708], USD[0.00] | | |
| 01832302 | | POLIS[48.03448], USD[76.78] | | |
| 01832305 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (496896912905550983/FTX AU - we are here! #56364)[1], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[1.21], USDT[0.40270959], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01832306 | | USD[0.15] | | |
| 01832307 | | ATLAS[3190.1427411], POLIS[69.58486], USD[0.60] | | |
| 01832308 | | USD[0.62], USDT[0] | | |
| 01832312 | | C98[25.9948], STEP[387.73042], USD[0.12] | | |
| 01832313 | | BTC-PERP[0], FTT[0.00123611], SOL[.00883413], USD[0.00], USDT[0] | | |
| 01832314 | | BTC[.0084], ETH[.318], ETHW[.318], EUR[692.06], MANA[101], SAND[66.98727], SAND-PERP[0], SOL[4.199962], USD[0.00] | | |
| 01832317 | | COPE[124.98], ETH[.00000001], USD[0.01], USDT[0.00000001] | | |
| 01832318 | | AKRO[2], CHZ[2], DENT[1], ETH[0], FIDA[1.03225114], IMX[.58018301], KIN[3], RSR[1], SGD[0.00], SOL[0.00290380], SXP[.00000679], TRX[1], USD[0.00], USDT[3.08775207] | Yes | |
| 01832319 | | ADA-PERP[0], BTC[0.11587863], BTC-PERP[0], ENJ-PERP[0], ETH[0.93850466], ETH-PERP[0], ETHW[0.93850466], FTT[19.263], SAND-PERP[0], TRX[.00173], USD[11.12], USDT[2062.91705195] | | |
| 01832320 | | NFT (376968930125138619/FTX EU - we are here! #99406)[1], NFT (397135689360768165/FTX EU - we are here! #97139)[1], NFT (552042524852213756/FTX EU - we are here! #99184)[1], SOL[.0080639], USDT[6.22450492] | | |
| 01832321 | | BNB[0], SOL[0], TRX[0] | | |
| 01832322 | | ATLAS[4.90984104], USD[0.01], USDT[0] | | |
| 01832325 | | ATLAS[1711.28641224], SOL[.00000001], USD[0.03] | | |
| 01832327 | | ATLAS-PERP[0], USD[0.45] | | |
| 01832330 | | BIT[.571], BIT-PERP[0], DOGE[.328], ENS[.009708], GALA[2.29], SAND[1541.58622153], SHIB[43400], TRX[.000001], USD[2.30] | | |
| 01832331 | | ATLAS[187.04812376], BAO[1], DENT[1], POLIS[1.32851922], USD[0.00] | Yes | |
| 01832334 | | TRX[.000001], USD[0.00], USDT[0.00047765] | | |
| 01832335 | | ATLAS[0], POLIS[.03331186], USD[0.00], USDT[0] | | |
| 01832337 | | ATLAS[694.75902802], BTC[.00000001], UBXT[1] | Yes | |
| 01832338 | | SHIB[0], SOL[0], TRX[.000028], USD[0.00], USDT[0.00015497] | | |
| 01832341 | | USD[0.10], USDT[0] | | |
| 01832347 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[.02842884], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], USD[1.38], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01832349 | Contingent | ADA-PERP[0], ATLAS[0], DOGE[59.16733638], LINK[0.08627717], LUNA2[0.31852188], LUNA2_LOCKED[0.74321772], LUNC[34358.81], SHIB[123416.21270681], SOL[2.04125677], USD[0.09], XRP[62.75915993] | | |
| 01832351 | | ATLAS[77726.98790041], ATLAS-PERP[0], TRX[.000001], USD[0.81], USDT[.0091452] | | |
| 01832352 | | BNB[0], FIDA[0.00] | | |
| 01832355 | | ATLAS[0.00000001], ATLAS-PERP[0], BAO[17052.14330768], FTT[0], FTT-PERP[0], MNGO[0], RAY[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01832356 | | ATLAS[2416.386], USD[0.42], USDT[0] | | |
| 01832358 | | GBP[0.00], USD[0.00] | | |
| 01832359 | | ATLAS[2445.3051], KSHIB[1800], POLIS[.0772], TRX[.000001], USD[1.02], USDT[0] | | |
| 01832360 | | ALICE[0], ATLAS[0], AVAX[27.20433079], AVAX-2021231[0], AXS[0], BNB[7.57540365], BTC[0.00373009], CHZ[0], DOGE[0], ENJ[0], ETH[1.47944912], ETHW[1.47168212], FTT[0], LTC[16.37698426], MANA[0], MATIC[0], POLIS[0], RUNE[0], SAND[0], SOL[55.95191516], TRX[0], USD[0.00], USDT[0.82349722] | | BTC[.00373], ETH[1.45755], LTC[15.81565], SOL[33.165415] |
| 01832362 | | GRT[1.00402637], USD[0.00] | Yes | |
| 01832364 | | BOBA-PERP[0], TRX[.000001], USD[0.57], USDT[0.00000001] | | |
| 01832365 | | TRX[.000001], USDT[0] | | |
| 01832367 | | ATLAS[9.994471], ATLAS-PERP[0], FTM-PERP[0], FTT[0], SOL[0.84885144], USD[1.27] | | |
| 01832370 | | MNGO[2800], RAY[77], USD[44.48] | | |
| 01832372 | | USD[0.00], USDT[0], XRP[.00000001] | | |
| 01832377 | | FTT[3.51467], NFT (296214934351762946/FTX EU - we are here! #153001)[1], NFT (313299979712086875/Japan Ticket Stub #1599)[1], NFT (321237599290415217/FTX Crypto Cup 2022 Key #21349)[1], NFT (366795575308272898/FTX AU - we are here! #55993)[1], NFT (388174549832035914/The Hill by FTX #8030)[1], NFT (388782163657503084/Mexico Ticket Stub #1660)[1], NFT (440397067529794492/Netherlands Ticket Stub #1013)[1], NFT (450107068633807852/Baku Ticket Stub #2411)[1], NFT (460145708838393877/FTX EU - we are here! #153480)[1], NFT (469901546603691887/Monza Ticket Stub #693)[1], NFT (483129067349223933/FTX EU - we are here! #153397)[1], NFT (560136649336165401/FTX AU - we are here! #21178)[1], NFT (567749468172349111/Austin Ticket Stub #1179)[1], USDT[601.96458283] | | |
| 01832378 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.936976], USD[0.32], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01832379 | | ATLAS[9.904], USD[0.01], USDT[0] | | |
| 01832380 | | ATLAS-PERP[0], HT-PERP[0], USD[-9.91], USDT[12.94415994] | | |
| 01832381 | | TRX[.000001], USD[0.01] | | |
| 01832384 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00094798], ETH-PERP[0], ETHW[.00094798], EUR[1997.84], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[378], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[559.91], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01832386 | | USDT[0] | | |
| 01832396 | Contingent | ATOM[.397435], AUD[0.00], BTC[0], LUNA2[0.52137829], LUNA2_LOCKED[1.21654935], LUNC[0.80957510], MATIC[19.928484], SOL[0.10952954], USD[0.00], USDT[0] | | |
| 01832397 | | BCH[0], BNB[0], MATIC[52.63690993], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01832398 | | APE-PERP[0], AURY[.00000001], FTT[.00000107], SOL[.00000001], SOL-PERP[0], TRX[.00097], USD[0.00], USDT[0] | | |
| 01832399 | | USD[0.51], USDT[0] | | |
| 01832404 | | EOSBULL[62513.09956059], ETHBULL[.20114186], LINKBULL[56.30772788], XRPBULL[20239.21617611] | | |
| 01832406 | | AUD[1000.00] | | |
| 01832411 | | FTT[0], USD[0.40], USDT[1.53500000] | | |
| 01832412 | | SOL[5.94105831] | | |
| 01832413 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01832417 | Contingent | AVAX[.0993404], AVAX-PERP[0], BNB[.9998], BNB-PERP[0], BTC[.03579092], BTC-PERP[0], ETH[1.68792148], ETH-PERP[0], ETHW[1.68792148], FTT[26.68937935], GALA[39.992], LUNA2_LOCKED[0.00000001], LUNC[.0010612], LUNC-PERP[0], MANA[10.9978], SAND[12.9974], SAND-PERP[0], SOL[.00960424], USD[492.34] | | |
| 01832418 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTT[0.00000001], KIN[1], LTC-PERP[0], LUNA2[0.00467273], LUNA2_LOCKED[0.01090304], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.86], USDT[0.00000001], USTC[0.33039794], XMR-PERP[0] | | USD[0.86] |
| 01832419 | | FTT[.7], TRX[.000001], USDT[5.32080808] | | |
| 01832420 | | TRX[1], USDT[0.00003665] | Yes | |
| 01832421 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01832422 | | BNB[0], USD[3.60] | | |
| 01832423 | | ATLAS[0], ATLAS-PERP[0], BTC[0], DFL[0], ETH[0], FTT[0], PRISM[0], SOL[0], STARS[0], USD[0.40], USDT[0.26672745], USDT-PERP[0] | | |
| 01832431 | | USD[0.00], USDT[0.00248745] | | |
| 01832437 | | AGLD[0], ATLAS[0], AUDIO[0], BTC[0], CQT[0], ETH[0], EUR[0.02], FTM[0], FTT[0], KIN[0], LINK[0], PROM[0], SHIB[10927.62984343], SOL[0], SPELL[0], SRM[0], STEP[0], TRX[0], UBXT[0], XRP[0] | Yes | |
| 01832438 | | AUD[0.00], RUNE[4.39912], USDT[0.68190227] | | |
| 01832441 | | ADABULL[.26360246], ALGOBULL[88405979.8], ASDBULL[.7.1961], ATOMBULL[15861.378], BALBULL[14399.3402], BAT[75.00059467], BTC[0.00555772], BULL[0.04483556], BULLSHIT[1.1939708], COMPBULL[1550.16482], DEFIBULL[2.1956254], DOGEBULL[1.9254634], EOSBULL[323961.28], ETCBULL[1.189054], ETHBULL[.10751336], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[2.29954], GODS[5.9988], GRT[31.9936], GRTBULL[.4058.88948], ICP-PERP[0], IOTA-PERP[0], KNCBULL[561.42518], LINKBULL[6031.25158], LTCBULL[1121.5692], MATICBULL[104.5374], MKRBULL[.319612], SNX[22.90006731], SUSHIBULL[3222537.6], SXPBULL[14729.708], THETABULL[1450.2772464], TRXBULL[63.83738], USD[7.90], USDT[0.25399900], VETBULL[528.25832], XLMBULL[65.40052], XRP[.2889911, XRPBULL[9360.57], XTZBULL[25058.52938], ZECBULL[7.39418], ZIL-PERP[0] | | |
| 01832443 | | NFT (473011222464442918/The Hill by FTX #17336)[1], NFT (476774636038412122/FTX Crypto Cup 2022 Key #16866)[1], USD[0.23], USDT[0] | | |
| 01832444 | | USD[0.04] | | |
| 01832447 | | ATLAS[9.898], TRX[.000001], USD[0.00] | | |
| 01832448 | | BTC[0], USD[2.70], USDT[0] | | |
| 01832449 | | FTT[0], TRX-PERP[0], USD[0.08] | | |
| 01832450 | | NFT (418376842962302385/FTX EU – we are here! #88514)[1], NFT (442512332983236746/FTX EU – we are here! #90085)[1], NFT (467821544829269090/FTX AU – we are here! #30405)[1], NFT (484511435069940755/FTX EU – we are here! #89034)[1], NFT (499635835965165166/FTX AU – we are here! #35126)[1] | | |
| 01832451 | | ATLAS[0], BAL[0], TRX[.000029], USD[0.00], USDT[0.08524600] | | |
| 01832453 | | BEARSHIT[60000], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[7.67312947], MATIC[0], SOL[1.04026502], USD[0.66], USDT[0.00153198] | | |
| 01832454 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000001], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[1.12371424], USD[0.08], USDT[0] | | |
| 01832455 | | BTC[0], USD[0.00], USDT[0] | | |
| 01832457 | | USDT[0] | | |
| 01832460 | | BNB[0], FTT[0], USD[0.00], USDT[0.00000061] | | |
| 01832462 | Contingent | BNB-20210924[0], DOGE[0], DOGE-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009866], MATIC-PERP[0], POLIS-PERP[0], STEP-PERP[0], SUSHI[.4658], USD[0.00], USDT[0] | | |
| 01832463 | | POLIS[494.14858], USD[2.12] | | |
| 01832464 | | ATLAS[33231.06603574], POLIS[212.52290036], SHIB[.00000001], TRX[.000024], USDT[0.00000001] | | |
| 01832467 | | USD[25.00] | | |
| 01832471 | | ATLAS[933.83756447], BAO[1], KIN[1], POLIS[8.38393861], TRX[2.000001], USD[0.00], USDT[0.00000008] | Yes | |
| 01832474 | | ATLAS[10022.4684], CRO[980], ETC-PERP[0], FTT[21.09722], TRX[.000001], USD[6.84], USDT[0.45648430] | | |
| 01832477 | | ATLAS[9.58], LTC[0], USD[0.18] | | |
| 01832478 | | GBP[1.00], USDT[0] | | |
| 01832485 | | ATLAS-PERP[0], BTC[.00009998], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01832487 | | USD[12.62] | | |
| 01832491 | | USD[0.00], USDT[8.97096330] | | |
| 01832494 | | POLIS[2.76940008], TRX[0], USDT[0] | | |
| 01832496 | | SOL[.86], USD[1.13] | | |
| 01832499 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01832500 | Contingent, Disputed | EUR[0.01], USD[0.00] | | |
| 01832502 | | USD[25.00] | | |
| 01832506 | | ATLAS[6935.68055816], BTC[0] | | |
| 01832507 | | 1INCH-0325[0], 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[0.00018378], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SWEAT[0], THETA-PERP[0], UNI[0], USD[0.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01832510 | | TRX[.000003] | | |
| 01832511 | | ATLAS[0], ATLAS-PERP[0], BTC[0], CLV-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01832515 | | EUR[0.00], LTC[1.4097321], USD[0.00], USDT[25.51463666], WAXL[200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01832519 | | BTC-PERP[0], ETH-PERP[0], USD[-174.20], USDT[824.07755826] | | |
| 01832521 | Contingent | ATLAS[.6], BTC[0.29710862], ETH[6.73539560], ETHW[6.70013783], FTT[29.59408], IMX[199.162152], LUNA2[0.08484888], LUNA2_LOCKED[0.19798073], LUNC[18476.02356614], SOL[10.67765413], USD[565.71], USDT[6.93541376] | | ETH[6.732473], SOL[10.653467], USD[561.67], USDT[6.933192] |
| 01832525 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01832529 | | ATLAS[.02543018], BTC[0.00003135], ETH[0], ETHW[0.10597828], FTT[0.098157], POLIS-PERP[0], SLND[.09107988], SOL[0], TRX[.000779], USD[0.00], USDT[138.79993744], XRP[.9253585] | | |
| 01832530 | | SOL[.00408188], TRX[.000001], USDT[0] | | |
| 01832534 | Contingent | APE[0.08468024], APE-PERP[0], BNB[0.00965467], BTC[0.00000755], DOGE[0.31537361], ETH[0.00046282], ETHW[0.00023471], FTT[.0994538], LUNA2[0.07432272], LUNA2_LOCKED[0.17341969], LUNC[16183.93013897], NFT [389401345615933250/FTX AU - we are here! #1252][1], NFT [424390627407725787/FTX AU - we are here! #61400][1], NFT [496330466153813915/FTX AU - we are here! #1257][1], SOL[0.00319537], TRX[0.00000144], USD[0.01], USDT[2597.47978614] | Yes | TRX[.000001] |
| 01832537 | | FTT[.09936], TRX[.000001], USD[0.00], USDT[0] | | |
| 01832539 | | AKRO[22], ALICE[.00093443], ALPHA[0], ARKK[0], BAO[63], BF_POINT[300], BTC[0], CHZ[0], CLV[.01257107], DENT[21], DODO[0.00228827], DOGE[0], DYDX[.00036542], ENS[.00006921], ETH[2.18710301], ETHW[0.13213814], FRONT[1], GBP[0.00], GRT[1], KIN[51], LINK[0], MANA[0], RSR[6.22089124], RUNE[0.00016212], SAND[0], SECO[1.00013695], SHIB[348.35131309], TRU[.02974645], TRX[3], UBXT[22], USD[-0.28], USDT[0], WAVES[.00054159], WRX[0], XRP[.00622455] | Yes | |
| 01832540 | | ATLAS[0], POLIS[0], SOL[.00000001], SRM[0], USD[0.75] | Yes | |
| 01832543 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000275], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], USD[-0.01], USDT[0] | | |
| 01832546 | | ETH[.00689985], ETHW[.00681771], KIN[1], USD[0.00] | Yes | |
| 01832547 | | BTC[.51232739] | Yes | |
| 01832548 | | TRX[.000001], USD[0.77], USDT[.009153] | | |
| 01832550 | | AURY[.49864547], USD[0.00], USDT[1] | | |
| 01832552 | | APE-PERP[0], AVAX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[9.66], USDT[0.00000255] | | |
| 01832556 | | ATLAS[4119.9981], TRX[.000001], USD[0.02], USDT[0] | | |
| 01832557 | | ADA-PERP[0], ALEPH[62], ALICE-PERP[0], AVAX-PERP[0], BADGER[1.28428051], BCH[.02211875], BNB[.28952316], BTC[0.00352197], BTC-20211231[0], CRO[104.32918401], CRO-PERP[0], CRV[6.33625162], DENT[6100], DOGE[115.578], ENJ-PERP[0], ETH[.41941266], ETHW[.41941266], FTT[3.82605604], HMT[45], KSHIB-PERP[0], LINK[3], LRC[20.33326676], LRC-PERP[0], LTC[.46], LUA[311.28470619], LUNC-PERP[0], MANA[20.59646258], MANA-PERP[0], MATIC[181.47388452], MATIC-PERP[0], PORT[6.8], PRISM[1151.5116196B], RAY-PERP[0], SHIB[6455B01.34883712], SOL[2.55], TRX[748.09466652], UNI[3.01256392], USD[33.46], USDT[0.02001336], XRP[0.94906565], XRP-PERP[0] | | BTC[.003487], TRX[666.335482], USD[3.39], XRP[.88424] |
| 01832558 | | APT[0], BNB[.00163219], DAI[.0810121], ETH[.00000001], FTT[0.04159741], LINA-PERP[0], NEAR-PERP[0], NFT [438930875433925367/FTX AU - we are here! #13635][1], NFT [545360641793166509/FTX AU - we are here! #13556][1], SOL[0], USD[1.31], USDT[0.06234664] | | |
| 01832566 | | 1INCH-1230[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-20000006[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01832568 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MNGO-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.43], USDT[0] | | |
| 01832570 | | TONCOIN[11.9657814], USD[0.03], USDT[0] | | |
| 01832572 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.44591381], AMZN[.019886], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00604213], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0099009], ETH[0.00100637], ETH-PERP[0], ETHW[.00099268], EUR[2641.37], FIL-PERP[0], FTM-PERP[0], FTT[6.80229809], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[.00888944], LTC-PERP[0], MATIC[0.10353249], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[3.08851306], SAND-PERP[0], SHIB[300000], SOL[1.71096084], SOL-PERP[0], USD[4222.13], USDT[0.00000020], XTZ-PERP[0] | Yes | |
| 01832573 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[.00083], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01832574 | | DMG[.064853], DOGE[66], FTM[.99601], FTT[0], LINA[9.9506], LTC[0], MATIC[2.49489847], SOL[0], USD[0.06], USDT[0.00008545] | | |
| 01832576 | | ATLAS[1409.8], DYDX-PERP[0], MANA[20], SAND[13.9972], TRX[.000001], USD[0.14], USDT[196.480696] | | |
| 01832577 | | ATLAS[2.688], RAMP[.496], USD[0.00], USDT[0] | | |
| 01832583 | | ATLAS[10], USD[0.71], USDT[0] | | |
| 01832589 | | BNB[0], ETH[0.11132092], ETHW[0.11132092], IMX[0], SOL[.00000001] | | |
| 01832590 | | 0 | | |
| 01832592 | | BTC[0], SOL[0], USD[0.65] | | |
| 01832593 | | ADA-PERP[0], ALICE[.09962], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], CREAM-PERP[0], CRO-PERP[0], FTT-PERP[0], KSM-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000006], USD[-0.21], USDT[0.21190873], ZEC-PERP[0] | | |
| 01832595 | | BTC[0.00000742], TRX[.000035], USD[0.45], USDT[0] | Yes | |
| 01832602 | | ETH[.05598936], ETHW[.05598936], USD[139.05] | | |
| 01832603 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.8556], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[39.9924], BNB-PERP[0], BTC[0.00009403], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.26], USDT[384.60958513], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], THETA-PERP[0], ZRX-PERP[0] | | |
| 01832604 | | AVAX[0], BNB[.00000001], NFT [320254574136284170/FTX EU - we are here! #92976][1], NFT [329347177739942693/The Hill by FTX #27652][1], NFT [340331801650958957/FTX EU - we are here! #93326][1], NFT [438664817250149330/FTX EU - we are here! #92913][1], NFT [475089321188332338/FTX Crypto Cup 2022 Key #9294][1], SOL[0], USD[0.00], USDT[0.00298924] | | |
| 01832609 | Contingent | AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00008844], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX[105.57888], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.60531723], SRM_LOCKED[13.08194834], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[354.97], USDT[0.00763728], WAVES-0624[0], WAVES-PERP[0], XPLA[1259.748], XRP-PERP[0], ZIL-PERP[0] | | |
| 01832613 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2-PERP[0], SOL-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 01832615 | | POLIS-PERP[0], USD[0.01] | | |
| 01832619 | | BNB[0.37752895], ETH[0], ETHW[0.02115844], NFT [313389698525292225/Bahu Ticket Stub #2380][1], NFT [317599574057698951/FTX AU - we are here! #13135][1], NFT [321249473599205863/FTX AU - we are here! #23882][1], NFT [360976071675213207/FTX AU - we are here! #13093][1], NFT [371687414921316421/FTX EU - we are here! #159240][1], NFT [392486231958917615/FTX EU - we are here! #159262][1], NFT [409107814558682297/FTX Crypto Cup 2022 Key #26][1], NFT [528081838950633952/FTX AU - we are here! #13114][1], NFT [538144328669287635/Belgium Ticket Stub #1262][1], SOL[0.11184067], TRX[.000028], USD[17.73], USDT[0.00053406] | Yes | |
| 01832630 | Contingent | ATLAS[207423.54813076], BLT[10946.93219811], BNB[41.62909748], BOBA[2475.34873914], BTC[.12246206], CEL[196.71287764], DFL[64151.31023243], DOGE[9.17675748], EDEN[7225.58878093], ENS[116.26477717], ETH[31.37069386], ETHW[31.37546646], FIDA[1249.53714002], FTT[6679.18423156], IMX[996.27121042], IND[4135.82269612], LINA[7462.93454906], LTC[.66145261], MAPS[9668.45014286], MEDIA[1.97196582], MER[8656.49306248], OXY[7122.15721152], POLIS[2866.49148771], PSY[5195.41627269], REAL[477.21254545], SLND[80.04945401], SNY[211.82210467], SOL[194.76656561], SRM[2434.49449508], SRM_LOCKED[565.89569124], TRX[.000118], USD[0.01], USDT[105902.91346035] | Yes | |
| 01832632 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], LUNC-PERP[0], MNGO[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.59], USDT[0], XTZ-PERP[0] | | |
| 01832634 | | BTC[0], FTT[70.02777676], TRX[.000001], USD[1.07], USDT[3.45881089] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01832635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[3.70], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000062], USD[0.81], USDT[0.00000001], WAVES-0624[0], XTZ-PERP[0] | | |
| 01832639 | Contingent | ADABULL[.03148895], ALGOBULL[34407699.11382579], BCHBULL[14981.41050232], BULL[4000516], DOGEBULL[.31197977], ETCBULL[3712], ETHBULL[.00434817], LUNA2[.00227982], LUNA2_LOCKED[4.67198625], LUNC[436000.646666], USD[0.03], XRPBULL[5926.88689332] | | |
| 01832647 | | ATLAS[7.398], FTT[20.2], POLIS[.08464], TRX[.000171], USD[0.06], USDT[0.00000001] | | |
| 01832649 | | COPE[.75242406], STEP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01832651 | | ATLAS[14.51655449], DENT[1], DOGE[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01832657 | | ALGO-PERP[0], ATLAS[23997.91], AUDIO-PERP[0], BTC-PERP[0], FTT[155.099816], GALA[4840], IMX[500], NFT (289582749545881474/FTX AU - we are here! #38678)[1], NFT (347374703067571115/FTX EU - we are here! #170588)[1], NFT (536396418514716002/FTX AU - we are here! #38511)[1], POLIS[959.8898], SOL[57.02576815], SOL-PERP[0], USD[11.77], USDT[1.25122017], XRP[2160.215601] | | |
| 01832659 | | FTT[0], USD[0.00], USDT[0] | | |
| 01832660 | | BAO[1], FTT[.00000765], GALA[0], KIN[1], RSR[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01832662 | | ATLAS[1040], CRO[9.878], FTT[2.4995], USD[0.00], USDT[0] | | |
| 01832663 | | AGLD[.05758], USD[0.00], USDT[0] | | |
| 01832665 | | COPE[130.9738], USD[2.98] | | |
| 01832667 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BLT[0], BTC[0], DENT-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], MTA-PERP[0], NFT (341623998317366519/FTX EU - we are here! #36057)[1], NFT (355946394772772333/FTX AU - we are here! #41023)[1], NFT (380464866815191501/FTX Crypto Cup 2022 Key #5288)[1], NFT (403736123207619567/FTX AU - we are here! #40975)[1], NFT (495303173161214233/FTX EU - we are here! #36198)[1], NFT (500142882553142262/The Hill by FTX #6503)[1], NFT (561155232799369319/FTX EU - we are here! #36379)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], TRX[0.00001900], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01832669 | | USD[0.00], USDT[0.00303517] | Yes | |
| 01832671 | Contingent, Disputed | AAVE[0], ADA-PERP[0], AMPL[0], APE-PERP[0], BNB[0], BNBBULL[0], BRZ[0], BTC[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT[0.00000900], GMT-PERP[0], LTC[0], LUNA2[0.83813540], LUNA2_LOCKED[1.95564928], LUNC-PERP[0], MATIC-PERP[0], MKR[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL[0], SUN[0], USD[0.20], USDT[0.00000001], YFI[0] | | |
| 01832677 | Contingent | AMZN[0.00091398], DAI[.010133], FB[0.00381891], FTM[0], GOOGL[0.00061038], LUNA2[0.00137102], LUNA2_LOCKED[0.00319906], POLIS[47.00981], USD[0.00], USDT[572.79639659], USTC[.19407544] | | |
| 01832678 | | BTC[-0.00000862], FTT[25.09525], TRX[.000042], USD[0.00], USDT[0.20659123] | | |
| 01832679 | | AAVE[.00000159], AUD[0.00], KIN[1] | Yes | |
| 01832680 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.009534], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (313947442567109603/FTX EU - we are here! #283627)[1], NFT (437543937939234484/FTX EU - we are here! #283577)[1], REEF-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TRYB-PERP[0], USD[0.09], USDT[0.00374644], XRP[.2652], XRP-PERP[0] | | |
| 01832683 | | DOGE[63], KSHIB[60], LINK[.4], MANA[4], SAND[18], SHIB[700000], STEP[20.04465679], USD[7.46], USDT[0.00000001] | | |
| 01832684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[0.09181100], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00009166], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DFL[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0008343], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC[.015089], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (368982390069825579/FTX AU - we are here! #39544)[1], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PERP[.021007], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB[98138], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ[.083079], STORJ-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01832688 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01832689 | | ATLAS[1815.9586512 7], USDT[0] | | |
| 01832692 | | BTC[0], COPE[.560397], FTT[.061601], MNGO[9.4509], POLIS[.04549375], RAY[.9685075], STEP[.04768135], USD[10.88], USDT[1.64000000] | | |
| 01832695 | | BTC[0.00000917], LUNC[995], SHIB[99810], USD[0.00] | | |
| 01832697 | | ATLAS[9.6219], FTT[3.6], POLIS[3.4], USD[3.19] | | |
| 01832699 | | 0 | | |
| 01832700 | | AVAX-PERP[0], USD[2.48] | | |
| 01832701 | | FTT[0], USD[0.00] | | |
| 01832702 | | APE[.3], BTC-PERP[0], FTT[.016591], FTT-PERP[0], NFT (350629321881309883/FTX AU - we are here! #752)[1], NFT (384301601589586808/FTX AU - we are here! #744)[1], NFT (436136864858163506/FTX AU - we are here! #87844)[1], NFT (454253891572324700/FTX AU - we are here! #58431)[1], NFT (485963564865583005/FTX EU - we are here! #87697)[1], NFT (486681868358235201/FTX EU - we are here! #87898)[1], NFT (508894612534076980/Baku Ticket Stub #1322)[1], NFT (574793940941067453/The Hill by FTX #4864)[1], SOL[.01674569], SOL-PERP[0], TRX[.000001], USD[2.96], USDT[46.38153576] | | |
| 01832703 | | AURY[.41924347], USD[0.01] | | |
| 01832705 | | ATLAS[329.946], USD[0.50] | | |
| 01832706 | | APE-PERP[0], CHZ-PERP[0], ENS-PERP[0], FTT[56.6], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NFT (345214027473817170/FTX AU - we are here! #7388)[1], NFT (465519294178058862/FTX AU - we are here! #7374)[1], RUNE-PERP[0], TRX[.000018], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 01832713 | | USD[0.00], USDT[2.28157005] | | |
| 01832714 | | ETH[.00000008], ETHW[.00000001], NFT (303997604703283449/Austria Ticket Stub #1351)[1], NFT (335661914880728377/FTX AU - we are here! #31124)[1], NFT (371040550699444792/FTX Crypto Cup 2022 Key #15779)[1], NFT (392121450076357769/FTX AU - we are here! #38798)[1], NFT (409504947730713261/FTX AU - we are here! #13110)[1], NFT (495724573327947016/The Hill by FTX #5289)[1] | | |
| 01832715 | | BTC[0.05231574], ETH[.61089341], ETHW[.61089341], MATIC[399.924], SOL[.009563], USD[1.30], USDT[628.459698] | | |
| 01832716 | | ATLAS[3000], USD[33.32] | | |
| 01832717 | | ETH[0], ETHW[.282], USD[0.00], USDT[0.00186046] | | |
| 01832718 | | ATLAS[13341.25979111], FTT[0.00094976], TRX[.000032], USD[0.05], USDT[0] | | |
| 01832726 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[287.76], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01832727 | | GENE[.0762856], NFT (307520742139311150/FTX AU - we are here! #44700)[1], NFT (387172073917237606/FTX AU - we are here! #44841)[1], USD[0.40] | | |
| 01832728 | | USD[25.00] | | |
| 01832729 | | FTT[.2], USD[0.53] | | |
| 01832731 | | USD[0.00], USDT[0] | | |
| 01832732 | | AXS-PERP[0], ETH[0], RAY-PERP[0], TRX[.000003], USD[0.79], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01832733 | Contingent | ADA-PERP[0], APE-PERP[0], AURY[45], BNB[0], BNB-PERP[0], BTC[0.32120000], BTC-PERP[0], ETH[1.42400000], FTT[28.50795907], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.24339603], LUNA2_LOCKED[0.56792409], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.0031235], SOL-PERP[0], SRM[533.44104686], SRM_LOCKED[7.16022552], STEP-PERP[0], THETA-PERP[0], TRXI[25.995061, USDI5508.34], USDT[0], XRP[0] | | |
| 01832739 | | ADABULL[1.36], DOGEBULL[11.08], MATICBULL[43], USD[0.00], USDT[0], XRPBULL[79618.64562016] | | |
| 01832740 | Contingent, Disputed | FTT[0.00000542], TRX[.001395], USD[0.00], USDT[13.04234989] | | |
| 01832746 | | TRX[.000001], USD[0.01] | | |
| 01832748 | | 1INCH[469.69524180], BTC[0.07507955], ETH[0.33065433], ETHW[.33051625], EUR[1.35], FTM[1699.24639940], FTT[1.399734], LUNC-PERP[0], RUNE[40.692267], SOL[51.70956748], TRX[7506.18157339], USD[3577.47], USTC-PERP[0] | | SOL[51.173949], TRX[7471.519996] |
| 01832752 | | USD[0.00] | | |
| 01832755 | | BEAR[520.6], BTC[.00009856], BULL[2.42912312], HT[0.09609910], USD[205.32], USDT[0.07212691] | | |
| 01832757 | | AKRO[1], AXS[1.09596755], BAO[3], BF_POINT[100], BNB[.23444392], BTC[.0004182], ETH[.18660065], ETHW[.18636265], FTT[.55445985], UBXT[1], USDT[10.98279988] | Yes | |
| 01832759 | | ATLAS[129278.274], FTT[.09964], TRX[.000198], USD[0.01], USDT[0.00000001] | | |
| 01832762 | Contingent, Disputed | ETH[0], USD[0.78] | | |
| 01832763 | | ADA-PERP[0], AGLD-PERP[0], BAND-PERP[0], ICP-PERP[0], POLIS-PERP[0], TRX[.000001], USD[-0.01], USDT[.05684669] | | |
| 01832764 | | ATLAS[8249.96], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01832766 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01832771 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00000002], ZIL-PERP[0] | | |
| 01832772 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00006833], ETH-PERP[0], ETHW[0.0000632], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00021588], LUNA2_LOCKED[0.00050373], LUNC[47.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123100, OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[167.52], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01832774 | | ATLAS[2000], FTT[.09964], USD[0.22], USDT[0] | | |
| 01832775 | | ATLAS[6398.48729522], POLIS[19.43882087], USDT[0.00000006] | | |
| 01832776 | | 1INCH-PERP[0], BAND-PERP[0], FTT-PERP[0], USD[-0.02], USDT[1.81225582], XTZ-PERP[0] | | |
| 01832778 | | USD[0.00], USDT[0] | | |
| 01832782 | | CLV[.00603731], USD[0.00], USDT[.00581167] | | |
| 01832783 | | ETH[0] | | |
| 01832784 | | ALGO[.490933], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.03335143], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT[.7815], GMT-PERP[0], LUNC-PERP[0], SOL[.00442319], SOL-PERP[0], TRX[.010173], USD[0.21], USDT[0.15612601], XRP-PERP[0] | | |
| 01832786 | | BNB[0], BTC[0.00000002], BTC-PERP[0], SOL[0], USD[1.02], USDT[0.00000001] | | |
| 01832791 | | USD[0.00] | | |
| 01832792 | | TRX[.000001], USD[2.27], USDT[1.03411379] | | |
| 01832795 | | NFT [574806912670065376/FTX AU - we are here! #17588][1] | | |
| 01832797 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01832798 | | USD[18.97], USDT[0] | | |
| 01832800 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00929304], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[17.71], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01832801 | | BTC[0], COMP[0], DAI[0], ETH[0.00189876], FTT[0], TRX[.000466], USD[-4.17], USDT[7.39821891] | | |
| 01832802 | Contingent | ATOM[.07877], BNB[0], FTT[.981], GMT[.04580007], LTC[.00584096], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008804], SNX[.5], TRX[.000778], USD[0.22], USD[0.00853100] | | |
| 01832806 | | ATLAS[1740], POLIS[103.481285], USD[0.46], USDT[0] | | |
| 01832807 | | ATLAS[129.9753], ATLAS-PERP[0], POLIS[269.9563], POLIS-PERP[0], TRX[.000001], USD[0.20], USDT[2.39562] | | |
| 01832808 | | GOG[99.981], USD[1.07], USDT[.009233] | | |
| 01832810 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 01832811 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123100, EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000293], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000033], TRX-PERP[0], USD[7340.08], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01832812 | | ATLAS[259.9506], USD[1.19], USDT[0] | | |
| 01832818 | | BTC[.00000001] | | |
| 01832820 | | USDT[0] | | |
| 01832822 | | USD[0.00] | | |
| 01832828 | | ATLAS[20000.96735582], ATLAS-PERP[0], GENE[32.15737491], IMX[280.68998775], POLIS[209.53572977], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01832829 | | ATLAS[72589583], USD[0.00] | | |
| 01832830 | | SOL[0], TRX[.000001], USDT[0.23173238] | | |
| 01832833 | | BNB[0], USD[0.00] | | |
| 01832838 | | USD[0.00], USDT[0] | | |
| 01832840 | | ATLAS[3.846], KIN[9998], TRX[.000001], USD[0.00], USDT[0.00407726] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01832841 | | NFT (3226565204075307555/FTX EU - we are here! #284656)[1], NFT (3434494772645303012/FTX EU - we are here! #284965)[1] | | |
| 01832842 | | BTC[.00004733], POLIS[143.78746], SLP[7810], USD[2003.42] | | |
| 01832843 | | USD[0.59] | | |
| 01832844 | | BTC[.00010233], SOL-PERP[0], USD[27.49] | | |
| 01832845 | | BNB[0.00000001], BTC[0], BTC-PERP[0], CHF[0.00], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], MEDIA-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00] | | |
| 01832847 | | BNB[0], USD[0.76], USDT[0] | | |
| 01832848 | | FTT[0.01050524], USD[0.01] | | |
| 01832855 | | ATLAS[1899.62], USD[4.07], USDT[0] | | |
| 01832857 | | USD[0.00] | | |
| 01832860 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000071], BTC[0.00007354], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00003132], ETH-PERP[0], ETHW[0.00003131], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.15816819], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.42740639], LUNA2_LOCKED[0.99728159], LUNC[0], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OGN-0930[0], OKB-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1519.07160411], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[36.58733500], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01832862 | | ATLAS[999.8], TRX[.000001], USD[0.76], USDT[0] | | |
| 01832864 | | ATLAS[2040], BOBA[55.45965388], GBP[0.00], JOE[0], MNGO[573.71864864], POLIS[23.3], SOL[0], USD[0.25] | | |
| 01832870 | | USD[0.23] | | |
| 01832872 | | ATLAS[1339.72805314], POLIS[10.3159896], TRX[.000001], USD[0.00], USDT[-0.00126835] | | |
| 01832877 | | AUD[0.00], SOL-PERP[0], USD[0.00] | | |
| 01832880 | | USD[1.75], XRP-PERP[0] | Yes | |
| 01832886 | | MBS[82.9834], USD[0.10] | | |
| 01832887 | | SOL[0], TRX[.000001], USD[-0.79], USDT[0.86196896] | | |
| 01832888 | | SOL[.00179788], USD[0.00] | | |
| 01832891 | | TRX[.000001], USD[0.00] | | |
| 01832892 | Contingent | 1INCH[0], AUD[7.46], AXS[0], BEAR[0], BTC[0], BULL[0], ENJ[0], ETH[0], ETHBULL[0], FTM[0], FTM-PERP[0], FTT[0], GRT[0], LINK[0], LTC[0], LUNA2[0.00000696], LUNA2_LOCKED[0.00001625], LUNC[0.00242569], MANA[0], MATIC[0], MNGO[0], OMG[0], RAY[0], RUNE[0], SAND[0], SOL[0.00245673], TLM[0.00000001], USD[88.44] | | SOL[.00008581], USD[13.05] |
| 01832893 | | ETH[0], ETH-PERP[0], USD[1.73] | | |
| 01832897 | | ATLAS[9.586], DFL[9.06822644], GOG[.9828], POLIS[.09264], TRX[0.00002000], USD[0.00], USDT[0.92176791] | | |
| 01832898 | | ADA-PERP[0], BTC[1.21894083], BTC-PERP[0], CHF[0.00], DOT-PERP[0], ETC-PERP[0], ETH[12.99408821], ETH-PERP[0], ETHW[0], EUR[106426.73], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000092], USD[187539.03], USDT[2691.73080534], USDT-PERP[0], XRP-PERP[0] | | |
| 01832900 | | ATLAS[20559.30908632], USD[0.00] | | |
| 01832903 | | AAPL[1.53138764], BNB[0], BTC[0.01566927], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[2.27126822], GOOGL[2.11914668], GOOGLPRE[0], LUNC-PERP[0], NFLX[0.25004156], PAXG[0.19996704], SPY[.27], TSLA[.76031864], TSLAPRE[0], USD[1412.41], USDT[1009.87253798] | Yes | |
| 01832909 | | USD[0.08] | | |
| 01832910 | | ATLAS[1.38576812], POLIS[.02463768], SOL[.00429844], TRX[.000001], USD[0.00], USDT[0] | | |
| 01832911 | | ALGO-PERP[0], ATLAS[1499.715], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009844], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.1], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00003], USD[1012.77], USDT[158.98117800] | | |
| 01832912 | | POLIS[193.8428656], USD[0.67], USD[1.00119S] | Yes | |
| 01832914 | | ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], SAND[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01832915 | | FTT[23.265562] | | |
| 01832917 | | ATLAS[83429.77623689], AUDIO[99.98157], AURY[24.9935495], ENJ[225.9334677], ENS[.0037338], ETH[0], FTT[7.80324614], IMX[302.73785404], MANA[185.9657202], MATIC[219.82888310], POLIS[164.66846627], SOL[7.28847215], USD[8.10], USDT[0] | | |
| 01832920 | | ATLAS-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.75] | | USD[2.64] |
| 01832923 | | USD[102.10] | | |
| 01832925 | | COMP[0.00000947], FTT[.056], MKR[.00044], UNI[.0114], USD[5.94] | | |
| 01832926 | Contingent | 1INCH[111.18063392], ATLAS[2539.7853], BAND[377.36732386], BNB[0], DYDX[2.7962], FTM[802.31942254], GALA[4399.164], GENE[3.99924], GRT[2200.25709429], IMX[431.318034], LUNA2[0.00022616], LUNA2_LOCKED[0.00052772], LUNC[8.48569501], POLIS[19.9962], RAY[893.65198045], RUNE[0], SOL[9.92705883], UMEE[2959.43765], USD[969.04] | | 1INCH[111.1680847], BAND[376.079379], FTM[802.273628], GRT[2200.181738], SOL[9.925925], USD[968.81] |
| 01832929 | | ATLAS[2.37943629], BTC[.00002728], USD[0.00] | | |
| 01832931 | | TRX[.000001], USDT[0] | | |
| 01832932 | | SGD[0.00], USD[0.00] | | |
| 01832933 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB_1276021], BTC[.00009943], BTC-PERP[.0106], DOGE-PERP[0], DOT-PERP[1], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], OKB-PERP[0], POLIS-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-198.28], USDT[0.00817050], XTZ-PERP[0] | | |
| 01832934 | | APT[.7] | | |
| 01832935 | | AUD[0.00] | | |
| 01832936 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00443773], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[3845.23], USDT[20.00265562], USDT-PERP[-3581], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01832937 | | ATLAS[0], USDT[0.00002903] | | |
| 01832938 | | ATLAS[0], BAO[0], SHIB[0], TRX[.000001], USD[0.00], USDT[45.97881511] | | |
| 01832944 | | ATLAS[14999.2], POLIS[80], USD[2.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01832945 | | AKRO[2], ATLAS[0], BAO[12], BNB[0], DENT[3], ETH[0], EUR[0.00], KIN[9], RSR[1], TRX[2], UBXT[1], USDT[0] | | |
| 01832948 | Contingent | ATLAS[0], FTT[0], RAY[0], SOL[0], SRM[8.11314705], SRM_LOCKED[99.71691668], USD[0.00], USDT[0] | | |
| 01832952 | Contingent | FTT[154.47623239], IMX[294.801474], SRM[888.75270391], SRM_LOCKED[16.2714978], USD[1.82], USDT[0] | | |
| 01832953 | | ATLAS[0], BTC[0], EUR[0.00], SOL[0], SRM[0], USD[0.00] | | |
| 01832956 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006528], USD[0.33], USDT[1.21309305] | | |
| 01832957 | | 0 | | |
| 01832963 | | ETH[4.249], ETHW[4.249], FTT[365.9268], RAY[1228], USD[40.54], USDT[3912.92086467] | | |
| 01832972 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01832974 | | ATLAS[1942.16946399], USD[0.13], USDT[0.00000001] | | |
| 01832977 | | ADABULL[0.91923055], ADA-PERP[0], BNB[.38961297], BTC[0.05528251], CHZ[329.660888], ETH[0.80073688], ETHW[0.80073688], EUR[3.48], FTM[222.9688533], FTM-PERP[0], FTT[12.59691554], GRT[181.9430513], LTC[.00983413], SOL[0.96502519], UNI[12.29773311], USD[5.19], USDT[1.12502954], XRP[.8344986] | | |
| 01832978 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[48.8], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.97473], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.06], USDT[0.00175443], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01832980 | | ATLAS[2100], POLIS[12.7], TRX[.000006], USD[0.65], USDT[0.49605501] | | |
| 01832982 | | ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[8.33], XRP-PERP[0] | | |
| 01832983 | | NFT (351902101181705743/The Hill by FTX #25161)[1], NFT (383147296229880631/FTX Crypto Cup 2022 Key #15400)[1], STG[335], USD[2.07] | | |
| 01832987 | | ATLAS[0], FTT[0.00026154], KIN[2], USDT[0] | Yes | |
| 01832988 | | ATOMBULL[619], MATICBULL[13.597416], SUSHIBULL[314000], THETABULL[7.20983017], USD[0.04], USDT[0.00000001], XTZBULL[73.1] | | |
| 01832989 | | USD[0.00] | | |
| 01832991 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01832994 | | ATLAS[4000], USD[13.58] | | |
| 01832995 | | BNB[.00000001], ETH[.00064], ETHW[.00064], TRX[.00196], USD[1.39], USDT[0] | | |
| 01832996 | Contingent, Disputed | AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FLOW-PERP[0], FTM-PERP[0], GENE[0], INTER[.0997672], KIN-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], STEP-PERP[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 01833002 | | ATLAS[3623.21363578], USD[0.00] | | |
| 01833005 | | ASD[59.00644820], FTT[.53170536], SOL[0.05215797], TRYB[75.83104570], USD[-0.35] | | ASD[50.6], SOL[.050528], TRYB[58.4] |
| 01833006 | | USD[10967.60] | Yes | |
| 01833007 | | BNB[0.00213556], FTT[25], SOL[.00000001], TRX[.000001], USDT[2.08142681] | | |
| 01833009 | | 0 | | |
| 01833012 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[47.44976542], LUNA2_LOCKED[110.7161193], LUNC-PERP[0], MATIC[.0001], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.001062], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01833013 | | ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CITY[.099924], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], ILP-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.33], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01833016 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], COMP-20210924[0], CONV-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[3.19434282], XTZ-PERP[0] | | |
| 01833018 | | AAVE[0.19917220], BAO[1], FTT[3.81655298], KIN[2], TRX[1], USDT[0.00000058] | | |
| 01833023 | | ATLAS-PERP[0], TRX[.000001], USD[0.16], USDT[0] | | |
| 01833025 | | ATLAS[9.926], TRX[.000003], USD[0.00], USDT[0] | | |
| 01833026 | | ETH[0.00], EUR[0.00], SOL[.00000001], USD[0.00] | | |
| 01833028 | | AAVE-PERP[0], ATOM-PERP[0], USD[-13.23], USDT[21.62] | | |
| 01833030 | | ANC-PERP[0], USD[0.77], USTC-PERP[0] | | |
| 01833032 | | ATLAS[544.8251904], USD[10.00] | | |
| 01833033 | | APT-PERP[0], USD[1.12], USDT[0.42832236] | | |
| 01833035 | | FTT[.09587044], TRX[.961401], USD[0.00], USDT[13.83830641] | | |
| 01833038 | | ETH[.0003], ETHW[.0003], NFT (336767610988601739/FTX AU - we are here! #20862)[1], NFT (363376917312422564/FTX EU - we are here! #152330)[1], NFT (432798370974023895/FTX EU - we are here! #152517)[1], NFT (433632784361333008/FTX EU - we are here! #152576)[1], SOL[.09968], TRX[.00079], USDT[3.4245321] | | |
| 01833040 | | ATLAS[0], TRX[94.27675517], USD[0.08], USDT[0] | | |
| 01833045 | | USD[1.47], USDT[0] | | |
| 01833046 | | FTT[0.32027764], USD[0.00] | | |
| 01833047 | | LTC[.009], TRX[.000001], USD[0.92], USDT[0.00454231] | | |
| 01833048 | | TRX[.000001] | | |
| 01833049 | | USD[0.00] | | |
| 01833051 | | EUR[0.00] | | |
| 01833052 | | USD[100.00] | | |
| 01833054 | | USD[0.00] | | |
| 01833055 | | USDT[0] | | |
| 01833059 | | ATLAS[4409.782], ATLAS-PERP[0], USD[0.38], USDT[0.00000001] | | |
| 01833060 | | ADA-0930[0], ATOM-0930[0], ATOM-PERP[0], BTC[0.00014001], FTT[0.10603320], USD[-1.79], USDT[0] | | |
| 01833061 | | COMP[.5828], ETH[.193], ETHW[.193], TRX[.515282], USDT[1.71256168] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01833062 | | ETH[.00099677], ETHW[.00099677], FTT[0.01678030], LINA[79.985256], MNGO[9.955768], SOL[0], USD[0.27], USDT[0] | | |
| 01833065 | | ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00026047], ETH-PERP[0], ETHW[.00026047], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[.07294269], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000204], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[0.00306988], USTC-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01833067 | | POLIS[32.89521924], USD[0.00], USDT[0] | | |
| 01833068 | Contingent | SRM[.20333175], SRM_LOCKED[1.48711546], USD[0.00], USDT[0] | | |
| 01833069 | | BNB[.10594668], BTC[0.00177665], FTM[1.06757266], FTT[3.00297762], GBP[0.00], LTC[0.17460909], RUNE[1.5616026], SLP[0], USD[0.00] | | |
| 01833076 | | GBP[1034.17], USD[0.00] | | |
| 01833077 | | ETH[.00044853], ETHW[.00044853], USDT[0] | | |
| 01833078 | | ALGO[10.00069894], USD[0.00], USDT[0] | | |
| 01833081 | | FTT[.098974], SHIB[900000], USD[0.00], USDT[0] | | |
| 01833082 | | ATLAS[9.9962], DOGE[.39279], RAY[.05383314], SRM[.98841], USD[0.79], USDT[0.00056634] | | |
| 01833086 | | USD[0.00] | | |
| 01833090 | | AAVE[1.61512556], AKRO[6], AUDIO[112.22908393], BAO[6], BCH[.55600755], CRO[791.17365744], DENT[1], DOGE[2], DYDX[34.28991685], FRONT[1.00577901], IMX[67.33083126], KIN[9], LINK[35.63574654], LTC[1.13185259], MKR[.00028622], RAY[33.91652404], RSR[3], RUNE[131.42602328], SPELL[6.52863407], SUSHI[28.36000823], TRX[1], TULIP[11.26011393], UBXT[4], USD[0.12], YFI[.00757689] | Yes | |
| 01833091 | | FTT[1.10090481], TRX[.005605], USD[0.00], USDT[0.68319821] | | |
| 01833092 | Contingent | AVAX[3.00763297], DOT[12.59442417], FTM[.979242], FTT[2.9994], LUNA2[2.79500005], LUNA2_LOCKED[6.52166678], LUNC[9.003782], MNGO[9.97066], RAY[1.08116624], RUNE[20.496023], SOL[20.93764001], TRX[.000888], USD[0.01], USDT[726.01797500] | | |
| 01833093 | | ALGO-PERP[0], ASD-PERP[0], ATLAS[8.834], ATLAS-PERP[0], HOT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.46], USDT[0], VET-PERP[0] | | |
| 01833094 | | USDT[1.90167669] | Yes | |
| 01833100 | | ALPHA[1.00716165], BAO[2], BTC[.00001082], DENT[1], ETH[.02878956], ETHW[.02843362], UBXT[2], USDT[0.00002198] | Yes | |
| 01833106 | | HT[99.7912], USD[-0.44] | | |
| 01833109 | | CRO[7.314], ETH[-0.00071455], ETHW[-0.00071000], IMX[.1], NFT (505083241749710446/FTX AU - we are here! #43647)[1], USD[3.71], USDT[.007516] | | |
| 01833111 | | USD[0.00], USDT[0] | | |
| 01833112 | | USD[0.00] | | |
| 01833113 | | POLIS[.0809], USD[0.00], USDT[0] | | |
| 01833114 | | ADAHEDGE[0], ADA-PERP[0], AGLD[0], AKRO[0], ATLAS[45.19124120], AUDIO[0], CHZ[0], FTM[0], GRT[0], HBAR-PERP[0], SHIB[8351.56964585], STMX[0], TRX[0], USD[0.00] | | |
| 01833120 | | BNB[.06895016], BTC[.00305666], DOGEBULL[.44399438], FTT[1.07488892], RAY[1.90597054], SHIB[0], SUN[556.44215338], UBXT[1521.41894056], USD[2.48], XRP[77.76826723], XRPBULL[0], ZECBULL[75.90100104] | | |
| 01833125 | | ALPHA[1.00294498], ATLAS[0], AUDIO[1.02965751], BAO[2], BTC[0.00000006], ETH[0], MATIC[1.04363052], SHIB[0], SOL[.00005157], UBXT[1] | Yes | |
| 01833126 | | ATOM-PERP[0], BTC-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], SOL-PERP[0], USD[2.20], USTC-PERP[0] | | |
| 01833131 | | BTC[0], DOGE[118998], ETH[101.51944037], ETHW[.03822917], EUR[0.48], FTT[0.15740096], USD[0.84] | | |
| 01833132 | | USD[0.00] | | |
| 01833133 | Contingent | BNB[0], BTC[0], ETH[0], FTM[0], LOOKS[0.99717119], LUNA2[11.29855427], LUNA2_LOCKED[26.3632933], TRX[0], USD[0.00], USDT[7.23068839], XRP[.74269], XRP-PERP[0] | | |
| 01833134 | | ADA-PERP[0], ETH[0.37500000], FTT-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.00], USDT[1.22943299] | | |
| 01833135 | Contingent | LUNA2[0.00166279], LUNA2_LOCKED[0.00387984], NFT (329523081376441082/FTX AU - we are here! #49419)[1], NFT (367705304834591211/FTX AU - we are here! #49349)[1], NFT (489107353743718442/FTX EU - we are here! #63215)[1], NFT (490478079896649194/FTX EU - we are here! #62399)[1], USTC[.235376] | | |
| 01833136 | | USD[2.11], USDT[0] | | |
| 01833138 | | NFT (318855423600303004/FTX EU - we are here! #83899)[1], NFT (372284058398533163/FTX AU - we are here! #13648)[1], NFT (470042656500441204/FTX EU - we are here! #84039)[1], NFT (538369068123334256/FTX EU - we are here! #83662)[1], NFT (538850806314279532/FTX AU - we are here! #13622)[1], NFT (551454373386740494/FTX AU - we are here! #30113)[1], SOL[.027194], TRX[.000777], USDT[.767] | | |
| 01833142 | | TONCOIN[8.91330401], USD[0.00], USDT[0] | | |
| 01833143 | | AKRO[1], AUD[0.00], BAO[1], DENT[1], USD[0.00], USDT[0] | | |
| 01833146 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[7.76881], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00106981], XRP-PERP[0] | | |
| 01833147 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.61588489], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01833149 | | ETH-0930[0], ETH-PERP[0], USD[4.65] | | |
| 01833155 | | BAO[1], SHIB[.12846655], UBXT[2], USD[0.10] | Yes | |
| 01833156 | | AGLD[.0943], ATLAS[4649.314], FTT[.09932], POLIS[5], USD[0.57], USDT[.002315] | | |
| 01833158 | | ATLAS[3250], USD[0.06], USDT[.08] | | |
| 01833159 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS[9.866], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[99920], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], TULIP-PERP[0], USD[0.00], USD[0.30665612], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01833161 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01833162 | | STEP[.08936], USD[0.01] | | |
| 01833163 | | BAO[1], BNB[0.00100000], BTC-PERP[0], ETH[0.00000046], ETH-PERP[0], FXS-PERP[0], KIN[2], NFT (355786075745508911/FTX AU - we are here! #15926)[1], NFT (385315120585164272/FTX EU - we are here! #114590)[1], NFT (410337766370259973/FTX EU - we are here! #115278)[1], NFT (423740492770395813/FTX AU - we are here! #35279)[1], NFT (563840739748508347/FTX EU - we are here! #114951)[1], TRX[3.000093], UBXT[1], USD[0.00], USDT[0.00137610] | Yes | |
| 01833164 | | RUNE[9.5], USD[0.13], USDT[0] | | |
| 01833165 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.000879], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01833170 | | TRX[.000001], USDT[9] | | |
| 01833172 | Contingent | CQT[2550.4898], IMX[114.67706], LUNA2[17.81365138], LUNA2_LOCKED[41.56518654], MCB[45.700858], POLIS[763.94718], USD[0.16], USDT[0.00000001] | | |
| 01833174 | | 0 | | |
| 01833175 | | CAKE-PERP[0], ETH-PERP[0.00099999], SLP-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[-2.50], USDT[1.74516938] | | |
| 01833179 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01833184 | | CRO[309.9411], GALA[460], USD[19.17] | | |
| 01833188 | | BF_POINT[200], BTC[.00870296] | Yes | |
| 01833196 | | OXY-PERP[0], TRX[.000001], USD[0.77] | | |
| 01833199 | | ATLAS[6.59324998], USD[0.05], USDT[0] | | |
| 01833202 | | NFT (340544272814630511/FTX EU - we are here! #259278)[1], NFT (345645827923487174/FTX EU - we are here! #259293)[1], NFT (553576124526360124/FTX EU - we are here! #259287)[1], PORT[113.3], USD[0.30], USDT[0.00000001] | | |
| 01833205 | Contingent | AUD[0.00], BTC[0], DOT[20], GALA[17418.63041652], LINK[10], LUNA2[0], LUNA2_LOCKED[0], MATIC[298.63695092], RNDR[100], USD[0.00], USDT[0], XRP[0] | | |
| 01833206 | | BTC[0], SOL[0], USD[0.03] | | |
| 01833208 | | ADA-PERP[0], AVAX-PERP[0], USD[0.13] | | |
| 01833210 | | ATLAS[0], TRX[.000016], USDT[0.46190630] | | |
| 01833215 | Contingent | ATLAS[0], ATLAS-PERP[0], BTC[.01619676], BTC-PERP[0], LUNA2[0.03532595], LUNA2_LOCKED[0.08242721], MNGO[0], SOL[0], USD[1.00], USDT[902.38809938] | | |
| 01833217 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-2021123[0], OMG-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01833224 | | 1INCH-PERP[0], C98-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], USDT[0] | | |
| 01833229 | | SOL[9.85065753], USD[0.60] | | |
| 01833233 | | ETH[0], EUR[113.74], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01833240 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND[.00141353], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 01833241 | | ATLAS[3348.3795395], NFT (315932265311869623/Balou01)[1], POLIS[11.12254816], USD[10.74] | | |
| 01833242 | | ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.02], USDT[0], USTC-PERP[0] | Yes | |
| 01833244 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[34.10241891], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.00546746], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000086], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01833245 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[.00000979], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SXP-0624[0], USD[10.96], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01833246 | | ETH[0], USDT[3.01706679] | | |
| 01833247 | | FTM[.91612], USD[0.00] | | |
| 01833248 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01833250 | | BRZ-PERP[0], USD[0.00] | | |
| 01833251 | | USD[1.27] | | |
| 01833257 | Contingent | FTT[0.05646793], IP3[1690], NFT (536520231666709118/FTX x VBS Diamond #216)[1], SRM[7.10150632], SRM_LOCKED[120.43248534], USD[1144.68], USDT[2628.43175565] | | |
| 01833260 | | ETH-PERP[0], SOL[.00853339], SOL-PERP[0], STEP-PERP[0], USD[0.04], XRP[.793311] | | |
| 01833261 | | ATLAS-PERP[0], AXS-PERP[0], BNB-20211231[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000039] | | |
| 01833262 | | EUR[0.00], USD[0.00] | | |
| 01833263 | | 0 | | |
| 01833270 | | TULIP[17.7], TULIP-PERP[0], USD[2.68] | | |
| 01833272 | | ETH[.0089982], ETHW[.0089982], SOL[0.69876701], USDT[0.72000000] | | |
| 01833275 | | ATLAS[240], USD[0.73] | | |
| 01833278 | | AVAX[0], BNB[0], ETH[.00000001], ETHW[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | | |
| 01833285 | | ETHBULL[6.76], KIN[319939.2], NFT (344543550338882991/FTX EU - we are here! #253044)[1], NFT (390601662499943720/FTX EU - we are here! #253028)[1], NFT (551553305115495135/FTX EU - we are here! #252832)[1], PORT[22.495725], TRX[.000017], USD[0.02], USDT[0.00158101] | | |
| 01833289 | | USD[0.00], USDT[0.00000142] | | |
| 01833295 | | FTM[0] | | |
| 01833296 | | ATLAS[1249.9525], ATLAS-PERP[0], BTC-PERP[0], MATIC-PERP[0], POLIS[10], USD[0.94], USDT[0.00002770] | | |
| 01833297 | | ADA-PERP[0], BTC-PERP[0], FTT[0], LUNC-PERP[0], RAY[0], SOL-PERP[0], USD[0.33], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01833300 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07308539], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.67086713], LUNA2_LOCKED[1.56535665], LUNC[139429.58000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.57], USDT[0], USTC[.44], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01833301 | | ATLAS[3502.32030918], USD[0.00], USDT[0] | | |
| 01833302 | | AGLD-PERP[0], ENJ[0], ETH[0], ETHW[0], FTM[0], FTT[150.26139409], MANA-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 01833304 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00007188], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.41], USDT[0.00000001], XRP[3.0000021], XRP-PERP[0] | | |
| 01833305 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000035] | | |
| 01833306 | | 0 | | |
| 01833307 | | BTC[0], FTT[48.13641337] | | |
| 01833310 | | USD[0.01] | | |
| 01833311 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETH[2.59948], ETH-PERP[0], ETHW[2.59948], LOOKS-PERP[0], LUNA2[4.00758821], LUNA2_LOCKED[9.35103917], LUNC[12.91], NEAR-PERP[0], ONE-PERP[0], USD[29.62] | | |
| 01833312 | | ATLAS[5789.6], USD[0.00] | | |
| 01833315 | | FTT[.04329], USDT[0] | | |
| 01833316 | | AVAX[0], BTC[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL[.00098444], SOL-PERP[0], USD[20.05], USDT[10934.74035704] | | |
| 01833317 | | BTC[.00005], USD[0.01] | | |
| 01833319 | | USD[0.06] | | |
| 01833320 | | LTC[.0088999], STEP[.073396], STEP-PERP[0], USD[0.00], USDT[0.37430697], XLM-PERP[0] | | |
| 01833333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.98031211], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00407073], XTZ-PERP[0] | | |
| 01833335 | | USD[25.00] | | |
| 01833336 | Contingent, Disputed | AXS[0], BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00027398] | Yes | |
| 01833338 | | SOL[0], TONCOIN[.062], TRX[0], USD[0.06] | | |
| 01833339 | | ATLAS[9.22264], SOL[.00994096], USD[0.95] | | |
| 01833349 | Contingent | AGLD-PERP[0], APE[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0], CELO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], INTER[0], LUNA2[0.00000429], LUNA2_LOCKED[0.00001002], LUNC[.93551107], LUNC-PERP[0], MPLX[0], NEAR[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TULIP-PERP[0], USD[-0.26], USDT[0.29734992] | | |
| 01833351 | | ETH[.00000001], TRX[.000001], USDT[0] | | |
| 01833353 | | ATLAS[0], SOL[1.53186578] | | |
| 01833354 | | USDT[0.00000002] | | |
| 01833355 | | ATLAS[0], BAO[6], DENT[2], KIN[13], POLIS[.00011618], RSR[1.00980632], STEP[.0022611], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01833357 | | USD[500.00] | | |
| 01833361 | | BAO[5], BTC[.01282104], CRO[58.49997818], DENT[3], ETH[.31724722], ETHW[.31706742], FTM[583.66903321], GALA[78.31487594], KIN[8], LINK[61.47534965], MANA[0.00118508], MATIC[.0009016], RSR[2], SOL[1.0824291], TRX[0], USDT[0] | Yes | |
| 01833362 | | NFT (364473926870113965/FTX EU - we are here! #59737)[1], NFT (388912755461400332/FTX Crypto Cup 2022 Key #13911)[1], NFT (397874505917728934/FTX EU - we are here! #59599)[1], NFT (529877631766519087/FTX EU - we are here! #59865)[1], USDT[0.00000935] | | |
| 01833364 | | ATLAS[41436.43990540], ATLAS-PERP[0], USD[0.00] | | |
| 01833365 | | BTC-PERP[0], DENT-PERP[0], FIL-PERP[0], FTT[149.41720179], NEAR-PERP[0], NFT (290202594966439295/The Hill by FTX #36198)[1], NFT (300599780603434455/Baku Ticket Stub #1552)[1], NFT (342531445942777706/FTX AU - we are here! #29553)[1], NFT (350831645309152566/FTX EU - we are here! #83130)[1], NFT (371004701366095790/FTX AU - we are here! #18028)[1], NFT (398342870088825617/FTX EU - we are here! #123258)[1], NFT (540416537086133890/FTX EU - we are here! #123118)[1], SOL[0], USD[0.15], USDT[0.12895243] | | |
| 01833369 | | ATLAS[780], ATLAS-PERP[0], FTT[.9], USD[0.98], USDT[0] | | |
| 01833373 | | ATLAS[2353.22772566] | | |
| 01833374 | | USD[912.00], USDT[0] | | |
| 01833375 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01833376 | | ATLAS[24000], USD[4.75], USDT[.007297] | | |
| 01833377 | | TRX[.000001], USD[0.00], USDT[5.16216367] | | |
| 01833378 | | ETH[0.45046972], ETHW[0], FTT[0], UNI[0.00000001], USDT[0] | | |
| 01833379 | Contingent, Disputed | FTT[153.14220451], TRX[.063323], USD[10.61], USDT[7.67346457], XRP[.737179] | | |
| 01833385 | | TRX[.000001], USDT[0] | | |
| 01833389 | | EUR[0.00], USDT[.07789765] | Yes | |
| 01833391 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GST-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00176942], SPELL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01833393 | Contingent | ETH[.00000001], LUNA2[0.00010209], LUNA2_LOCKED[0.00023821], LUNC[22.23068318], SHIB[0], USD[0.01], USDT[0.00000001] | Yes | |
| 01833394 | | FTT[30], RAY[200], SOL[10], USD[205.58] | | |
| 01833398 | Contingent | ATLAS[99.51113585], LUNA2[0.00001708], LUNA2_LOCKED[0.00003986], LUNC[3.72], MNGO[8.548481], SOL[0.00649186], SOL-20211231[0], SOL-PERP[0], USD[-0.04], USDT[0] | | |
| 01833400 | | 0 | | |
| 01833401 | Contingent | KIN[0], LUNA2[0.00049914], LUNA2_LOCKED[0.00116467], LUNC[108.69], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01833402 | | ATLAS[0], BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01833403 | | ALTBEAR[166.87], BEAR[458.763], BTC[0.00007210], BULL[339.96439661], COMP[722.84843269], FTM[.7306], SOL[735.6773136], TRX[.000001], USD[5.01], USDT[0.00698577] | | |
| 01833404 | | ATLAS[1000], OXY[21.72857507], USD[1.94] | | |
| 01833405 | | KIN[9782], USD[1.84] | | |
| 01833407 | | BTC[0.00114084], SOL[0], USD[0.00] | | |
| 01833413 | | AKRO[10], ATLAS[.0508521], BAO[2], BAT[1.00589778], DENT[5.52810961], ETH[.0000046], ETHW[.0000046], FRONT[2.04127504], FTM[1.26966669], FTT[0.00099676], KIN[1], SHIB[7554.66133146], SOL[0.00029799], UBXT[5], UNI[.05559871], USD[11.19], YFI[.00001637] | Yes | |
| 01833421 | | USD[0.00], USDT[0] | | |
| 01833425 | | ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNC-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.69], USDT[0] | | |
| 01833427 | | MER[.9282], TRX[.000001], USD[0.00] | | |
| 01833430 | | USD[11.38] | | |
| 01833431 | | ATLAS[8.356], LINK[.098], SLP[57599], SLP-PERP[0], TRX[.000001], USD[-0.54], USDT[0] | | |
| 01833432 | | USD[41.48] | | |
| 01833433 | | BIT[.13236737], DYDX[0], MNGO[0], USD[0.00] | Yes | |
| 01833434 | | POLIS[3.2], USD[0.07] | | |
| 01833437 | | ATLAS[19036.5728], AURY[215.96112], REEF[106647.0029], SLP[49991], USD[3.80] | | |
| 01833439 | | ETH[0], FTT[26.80676627], TRX[.000001], USD[0.00], USDT[0.99999994] | | |
| 01833440 | | ATLAS[1000], ETH[.239], ETHW[.239], FTT[7.5], POLIS[20], USD[134.82], USDT[0] | | |
| 01833441 | | AAVE[5.13985682], AUDIO[5.9127], BCH[0.53034053], BNB[0.43862528], BTC[0.20349152], CHZ[29.429058], COMP[0.00025642], ETH[0.56980828], ETHW[0.56980828], FTT[22.49226648], LINK[13.79081347], LTC[11.91972587], MKR[0.49786765], RUNE[0.0435169], SOL[16.80836403], SXP[.58040558], TRX[4.6373568], USD[0.01], USDT[60.27385514], XRP[1333.070816] | | |
| 01833443 | | NFT[316221727955629428/FTX EU - we are here! #211368][1], NFT[426094876885651039/FTX EU - we are here! #211343][1], NFT[532373568734337811/FTX EU - we are here! #211291][1] | | |
| 01833444 | | BTC[.10282465], ETH[1.57296213], ETHW[1.57296213], USD[0.00] | | |
| 01833446 | | POLIS[.0962], USD[0.00] | | |
| 01833451 | | TRX[406.96143], USD[0.04] | | |
| 01833452 | Contingent | AVAX[0], ETH[.00011637], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00002905], FTT[678.96974203], LUNA2_LOCKED[52.99916855], LUNC[40.77422521], SOL[.01112964], TRX[.000001], USD[0.26], USDT[866.43108085] | Yes | |
| 01833456 | | ATLAS-PERP[0], USD[0.00] | | |
| 01833457 | | AKRO[1], BAO[9], KIN[9], TRX[1], TRY[0.00], UBXT[1] | Yes | |
| 01833460 | | ATLAS[7.814], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01833467 | | ATLAS-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.07], USDT[0.00432736], XAUT-PERP[0] | | |
| 01833468 | | BNB[0], USD[0.00] | | |
| 01833471 | | ATLAS[1093.52744677] | | |
| 01833473 | Contingent | ADABULL[0.00003253], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[559.3], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[5.97614083], SRM_LOCKED[90.62385917], USD[0.00], USDT[0] | | |
| 01833474 | Contingent | APE[100], APE-PERP[0], BTC-PERP[0], EUR[952.52], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], LUNC-PERP[0], ONE-PERP[0], SOL[83.3921093], TULIP[.07], TULIP-PERP[0], USD[36950.19], USDT[.00369554] | | |
| 01833481 | | BAO[3000], USD[0.20], USDT[.006] | | |
| 01833482 | | USD[0.00], USDT[0] | | |
| 01833487 | | USDT[0.20631152] | | |
| 01833489 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01833490 | | ATLAS[5259.7606], USD[0.75], USDT[0] | | |
| 01833496 | Contingent, Disputed | BNB[0], HT[0], MATIC[0], NFT [337966591700056313/FTX EU - we are here! #67354][1], NFT [484131605873599257/FTX EU - we are here! #67471][1], NFT [571688136352042513/FTX EU - we are here! #67096][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01833497 | Contingent | BNB[.00097278], BTC[0.00006326], ETH[.00102497], ETHW[.00101128], FTT[.04351915], SRM[3.73100049], SRM_LOCKED[62.30247581], USD[0.26], USDT[0.33126750] | Yes | |
| 01833499 | | POLIS[49.99], USD[0.00], USDT[1.37534546] | | |
| 01833501 | | BAO[2], DENT[1], EUR[0.00], KIN[2], SRM[0.00011338], USDT[0.00000001] | Yes | |
| 01833506 | | TRX[.000002], USD[0.22], USDT[0] | | |
| 01833507 | | DYDX-PERP[0], FTT-PERP[0], STEP-PERP[0], TRX[.000001], USD[3.93], USDT[.00204901] | | |
| 01833510 | | ADA-PERP[0], AKRO[42.296738], ALICE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01601405], EUR[0.00], FTM[.42319003], FTM-PERP[0], FTT[2.45454276], FTT-PERP[0], HNT[1.51276266], KIN[1], MATIC-PERP[0], SOL-PERP[0], SXP[9.96436433], TRX[15862.1248622], USD[-190.53], USD[27.97590119], YFI[.00005282] | Yes | |
| 01833511 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.09618954], FTT-PERP[0], OMG-PERP[0], SOL[.00794412], SOL-PERP[0], TRX[.000003], USD[-30.36], USDT[192.45799979] | | |
| 01833514 | | APT[0], BTC-PERP[0], ETH[0], FTT-PERP[0], MATIC-1230[0], USD[0.00], USDT[0] | | |
| 01833515 | | AKRO[2], BAO[6], DENT[1], FTM[19.39964538], KIN[9], SLRS[68.02900576], STEP[37.93096388], TRX[2], USD[0.00], USDT[0] | Yes | |
| 01833516 | | USDT[3.70076129] | | |
| 01833518 | | BNB[0], FTT[.67672591], RAY[0], SAND[0], USD[0.21], USDT[0.00000001] | | |
| 01833520 | | ATLAS[.272], ATLAS-PERP[0], FTT[0.06111284], FTT-PERP[0], LTC[.0117482], POLIS-PERP[0], USD[0.00], USDT[0.00000079] | | |
| 01833525 | | ATLAS[1211.48086026], LTC[0], POLIS[0], SHIB[0], SLP[0], USD[0.00], USDT[0] | | |
| 01833529 | | BTC[.00004582], TRX[.000001], USDT[0.03465030] | Yes | |
| 01833532 | | TRX[.000004], TRY[0.00], USD[0.00], USDT[0.08467353], XRPBULL[80] | | |
| 01833534 | | CEL[.20332726], USD[0.02] | Yes | |
| 01833535 | | ETH[0], SOL[0], USD[0.00] | | |
| 01833543 | | FTT[.19303808], USD[0.00] | | |
| 01833553 | | SOL[0], USD[14.93], USDT[0.04922450] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01833559 | | 1INCH[0], USD[0.36], USDT[-0.24150978] | | |
| 01833560 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01833561 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | | |
| 01833562 | | ATLAS[3456.91691471], KIN[.00000001], LINK[.00008782], POLIS[0], SLP[.06729633], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01833564 | Contingent | FTT[0], SRM[.30645117], SRM_LOCKED[2.72354759], USD[0.00], USDT[11.47549570] | | |
| 01833565 | | ATLAS[1076.97519277] | | |
| 01833566 | | ATLAS[14627.2203], TRX[.000002], USD[1.78], USDT[0] | | |
| 01833570 | | USD[0.80] | | |
| 01833572 | | BNB[.00000274], KIN[2], TRX[1], USD[0.00] | Yes | |
| 01833574 | | BTC[.0015418], USD[0.20], USDT[0.00000001] | | |
| 01833576 | | SHIB[100000], USD[1.88], USDT[0.00000001] | | |
| 01833578 | | USD[0.38] | | |
| 01833579 | | USD[0.00], USDT[0] | | |
| 01833580 | | BAO[1], KIN[1], STEP[.0027839], TRX[2], USD[0.00], USDT[0] | Yes | |
| 01833582 | | ATLAS[1000], MATIC-PERP[0], POLIS[9.9981], USD[0.00], USDT[0] | | |
| 01833585 | | ATLAS[2.2891], DYDX[.106852], FTM[.47602], GALFAN[.099585], INTER[.002761], USD[0.00], USDT[0] | | |
| 01833589 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KLAY-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SUN[347662.989], SUSHI-PERP[0], TONCOIN[554.6470962], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01833591 | | ATLAS[4.43445584], USD[0.00], USDT[0] | | |
| 01833593 | Contingent | ATOM[.099335], AVAX[.099943], BTC[0], ETH[.0006886], FTT[40.08720746], GRT[.99202], HNT[2.5991564], LTC[.00839751], MKR[.00059534], RAY[27.98442271], SOL[.00262934], SRM[74.03344214], SRM_LOCKED[4.059118], TRX[.000017], UNI[.048366], USD[73.83], USDT[10.34735720] | | |
| 01833596 | | ATLAS[0.42351247], ETH[0], GBP[0.00], USD[0.00], USDT[0.00000469] | | |
| 01833597 | | ATLAS[5019.928], USD[0.52], USDT[0] | | |
| 01833601 | Contingent | ATLAS-PERP[0], NFT (304529994830289843/FTX EU - we are here! #251104)[1], NFT (433067857117750731/FTX EU - we are here! #251124)[1], NFT (530747510281544393/FTX EU - we are here! #251137)[1], SRM[200.89750962], SRM_LOCKED[1.40702212], USD[0.00] | | |
| 01833603 | Contingent | FTT[49.9905], RAY[95.30456584], SRM[94.39340586], SRM_LOCKED[1.94544384], USD[1.03], USDT[0] | | |
| 01833604 | | ATLAS[1395.21960362], TRX[.000001], USD[0.00], USDT[0] | | |
| 01833605 | | USD[25.00] | | |
| 01833606 | | BTC[0.00001607], ETH[.00082], ETHW[.00082], EUR[0.00], TRX[.000001], USD[-957.72], USDT[1199] | | |
| 01833607 | | ADABULL[0], AVAX[0], BTC[0], ICP-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[0.00001300], USD[636.11], USDT[0] | | |
| 01833609 | | DOT-PERP[0], FTT[.299924], OMG[1.7072242], QTUM-PERP[0], SHIB[.00414478], TRX[.66515925], USD[0.42], USDT[17.34456000], WRX[15.99696] | | |
| 01833617 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01833618 | | ATLAS-PERP[0], AURY[.00000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 01833623 | | BTC[0.00001259], GBP[102.63], USD[0.00], YGG[253] | | |
| 01833624 | | ETH[0], KIN[2], NFT (445008238849742627/The Hill by FTX #42837)[1] | | |
| 01833625 | | NFT (369065288577259291/The Hill by FTX #16465)[1], TONCOIN[.09], TONCOIN-PERP[0], USD[0.63] | | |
| 01833629 | | STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01833631 | | NFT (300462468785979805/FTX EU - we are here! #283769)[1], NFT (412295385756866686/FTX EU - we are here! #283791)[1], SOL-PERP[0], USD[0.00] | | |
| 01833632 | | ATLAS[2818.4325], STORJ[.04], USD[0.34] | | |
| 01833639 | Contingent | BTC-PERP[0], CHZ-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.01701571], LUNA2_LOCKED[0.03970334], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 01833642 | | USD[0.00], USDT[0] | | |
| 01833646 | | ATLAS[2999.4], FTT[2.02204348], SOL[1.9992], USD[0.00] | | |
| 01833647 | | ATLAS[9.876], TRX[.000008], USD[19.91], USDT[0] | | |
| 01833648 | | AURY[.91861144], USD[2.04], USDT[0] | | |
| 01833651 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SRM[.0203086], SRM-PERP[0], USD[0.41], USDT[0] | | |
| 01833654 | | BAO[1], GBP[0.00] | Yes | |
| 01833660 | | ATLAS[9.878], ATLAS-PERP[0], USD[0.15], USDT[0], XRP-PERP[0] | | |
| 01833661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-2021123[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[28.71], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01833667 | | ATLAS[9.9772], DOGE[302.94243], KIN[9975.3], USD[81.18] | | |
| 01833669 | | LINKBULL[178.16276], MATICBULL[739.727499], SHIB[199962], TRX[.000001], TRXBULL[149.017407], USD[0.22], USDT[0.00000001], XRPBULL[7298.613] | | |
| 01833673 | | NFT (474441347636930814/FTX EU - we are here! #253616)[1], NFT (508782974833139865/The Hill by FTX #42852)[1], NFT (518232515397363624/FTX EU - we are here! #253527)[1], NFT (531136764459381843/FTX EU - we are here! #253492)[1] | | |
| 01833675 | | FTT[0.00073885], USD[0.01] | | |
| 01833676 | | ETH[0], SOL[47.46338749] | | |
| 01833677 | | USDT[3.64865687] | | |
| 01833678 | | BTC[0], FTT[0], USD[0.10], USDT[0.00000001] | | |
| 01833687 | | SRM[31.99772], USD[0.00], USDT[2.96005450] | | |
| 01833692 | | ANC-PERP[0], FXS-PERP[0], TRX[.000002], USD[10.62], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01833694 | | ATLAS[5388.922], ATLAS-PERP[0], CRO[7078.584], POLIS[465.20694], POLIS-PERP[0], USD[1.42], USDT[0.00000001] | | |
| 01833695 | Contingent, Disputed | BTC[0], TRX[.000003], USD[0.06], USDT[0] | | |
| 01833698 | | ATLAS[4393.55989], USD[0.08], USDT[0] | | |
| 01833701 | | BNB[.005], SOL[0], STARS[0], USD[0.00] | | |
| 01833702 | | BNB[.00000001] | | |
| 01833704 | | AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], USD[-0.08], USDT[3.14] | | |
| 01833705 | | MOB[16], TRX[.000004] | | |
| 01833708 | | FTT[0], NFT (397738068929808672/FTX EU - we are here! #163123)[1], NFT (509898260687043182/FTX EU - we are here! #163018)[1], NFT (567988044644208469/FTX EU - we are here! #163236)[1], USD[1.92], USDT[0], WAXL[4.24344] | | |
| 01833709 | | ATLAS[1.66264058], ATLAS-PERP[0], POLIS[.03584675], TRX[.000001], USD[0.00], USDT[0] | | |
| 01833711 | | USD[0.00], USDT[0.00002695] | | |
| 01833713 | | ETH[.00034114], GBP[208.95], TRX[.001555], USD[0.00], USDT[0.41330837] | | |
| 01833720 | | TRX[.000001], USDT[0.00000039] | | |
| 01833721 | | ATLAS[19.9962], ATLAS-PERP[0], POLIS-PERP[0], TRX[.000002], USD[0.15], USDT[0.81557621] | | |
| 01833724 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC[0], SOL[0], TRX[0], USD[22.00], USDT[0.00000001] | | |
| 01833725 | | BTC-PERP[0], TRX[.002723], USD[0.00], USDT[0.00000001] | | |
| 01833727 | | ATLAS-PERP[40], BTC-PERP[.0004], CVC-PERP[0], DOGE-PERP[50], ETH-PERP[.003], KIN-PERP[0], KSHIB-PERP[20], LUNC-PERP[0], SOL-PERP[.3], SRM-PERP[0], USD[4.01] | | |
| 01833729 | | ATLAS[2090.60653668], AUD[0.00], SOL[3.90787722] | | |
| 01833730 | | RAY[8.71283482], USD[0.00] | | |
| 01833731 | | NFT (426538157159534263/FTX EU - we are here! #185906)[1] | | |
| 01833733 | | NFT (401983321017480195/FTX EU - we are here! #159301)[1], NFT (418077663827839315/FTX EU - we are here! #157178)[1], REAL[.080297], USD[5.99], USTC-PERP[0] | | |
| 01833735 | | AUD[0.00], USD[0.00], USDT[0] | Yes | |
| 01833737 | | ETH[0], NFT (339482091647180946/FTX EU - we are here! #43285)[1], NFT (341593066631339397/FTX EU - we are here! #43437)[1], NFT (467254140224235866/FTX EU - we are here! #40424)[1], SLRS[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01833739 | | ATLAS[0], DYDX[.06488], FTM[.7124], USD[0.01], USDT[0.78277622] | | |
| 01833740 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], COMP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.00969626], JASMY-PERP[0], MANA-PERP[0], MOB-PERP[0], NEO-PERP[0], RUNE[.09554], SOL[0], SRM[.00002511], SRM_LOCKED[.00017139], TLM-PERP[0], USD[1.57], USDT[0.00931500] | | |
| 01833742 | | ALICE-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], CONV-PERP[0], DYDX-PERP[0], FTT-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NFT (338440341287910115/FTX EU - we are here! #167879)[1], USD[0.00], USDT[0.00000108] | | |
| 01833747 | | USD[0.01], USDT[0] | | |
| 01833752 | | ATLAS[8.6], USD[0.00] | | |
| 01833753 | | ATLAS[0], USD[0.46] | | |
| 01833756 | | ATLAS[170], KIN-PERP[0], OXY[8.99829], POLIS[2.8], PORT[6.8], TRX[.000002], USD[0.42], USDT[0] | | |
| 01833757 | | TRX[.000004], USDT[0] | | |
| 01833763 | Contingent | ATLAS[489.90494], BOBA[2.499515], CVC[29.99418], FIDA[10.997866], FTT[8.99788467], IMX[6.0988166], OMG[2.499515], SRM[.000591], SRM_LOCKED[.00282534], TULIP[2.499515], USD[0.58], USDT[0.00000001], WAVES[4.96320263] | | |
| 01833765 | | AAVE-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.0817334], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[2.55], USDT[0.00093729], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01833768 | Contingent | ATLAS[3300], SRM[.83056631], SRM_LOCKED[.00238445], USD[0.00], USDT[0] | | |
| 01833772 | | ATLAS[7798.7194], AURY[23], MANA[110.97891], SOL[.00000001], USD[1.18], USDT[0] | | |
| 01833774 | | FTT[0.00137016], USD[159.63], USDT[0] | | |
| 01833776 | | NFT (291597374374912826/FTX EU - we are here! #270011)[1], NFT (312526382758655285/FTX EU - we are here! #270180)[1], NFT (386260140019804363/FTX EU - we are here! #270032)[1] | | |
| 01833780 | Contingent | ATLAS[870.86800221], FTT[2.3], LUNA2[5.20469521], LUNA2_LOCKED[12.14428882], LUNC[1133333.34], MBS[0.88396283], USD[200.14], USDT[142.39411654] | | |
| 01833782 | | USD[0.65] | | |
| 01833785 | | AGLD[14.88529198], ATLAS[862.32450348], NFT (372068318936031072/FTX EU - we are here! #284402)[1], NFT (466289825294320123/FTX EU - we are here! #284388)[1], POLIS[9.37442506], USDT[0.00000004] | | |
| 01833787 | | ATLAS[2848.982], USD[0.42], USDT[0] | | |
| 01833790 | | NFT (329933119772279862/FTX EU - we are here! #284124)[1] | | |
| 01833792 | | USD[0.00] | | |
| 01833795 | | DOGE-PERP[0], FTT[0], LTC[0], USD[0.00] | | |
| 01833796 | | ATLAS[0], CVC[0], FTM[0], FTT[0.00000080], KIN[0], LINK[0], USD[0.00], USDT[0] | | |
| 01833797 | | AVAX[.03091], ETH[0], SOL[.00000001], SWEAT[5], USD[7.93], USDT[0.00341565] | | |
| 01833798 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.05544766], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.19], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01833800 | | BNB[0], REEF[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 01833802 | | BTC[0.38606056], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], ETH[4.13411723], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.00000044], EUR[0.00], USD[40.23], USDT-PERP[0] | | ETH[4.130438] |
| 01833803 | | ATLAS[912.8771917], EUR[0.00], KIN[1], USD[0.00] | | |
| 01833804 | | AAVE[0.00000701], AKRO[5], ALCX[0.0001074], ATLAS[0], AURY[0.00002755], BAO[13], BCH[0], BOBA[0.00004706], CONV[0.08506216], CRV[0], DENT[7], GALA[0], GRT[0], JST[0], KIN[21], LINK[0], MNGO[0], OXY[0.00051444], REN[0], RSR[2], SAND[0], SLRS[0], SPELL[0.16532500], SRM[0], STEP[0], TLM[0.00073114], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01833805 | | SOL[.019986], USD[7.39] | | |
| 01833806 | Contingent | ATLAS[1000], BIT[25], BOBA[10], CLV[10], FTT[4.08089446], GENE[2.9998157], IMX[4.99968669], LUNA2[1.41521553], LUNA2_LOCKED[3.30216957], OMG[39], POLIS[5], REEF-PERP[0], STEP[100], STMX-PERP[0], TULIP[1.5], USD[0.00], USDT[244.61507306], USTC[200.330599] | | |
| 01833810 | | USD[0.00], USDT[0.00002278] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01833811 | | TRX[.000001], USDT[0.00002969] | | |
| 01833815 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STETH[0], STG[.11145915], TRX[.19858891], USD[0.62], USDT[0.00000001] | | |
| 01833817 | | FTT[0.01483073], USD[0.00], USDT[0] | | |
| 01833818 | Contingent | AAVE[0.00002771], ATLAS[0], BNB[0], BTC[0.00000009], DAI[29.17340761], DENT-PERP[0], ETH[0], ETHW[0.00000286], ICP-PERP[0], KIN[1], KNC-PERP[0], LUNA2[0.10912151], LUNA2_LOCKED[0.25461687], SOL[0], SUSHI#BULL[80000], THETABULL[1], USD[0.00], USDT[0], VETBULL[1] | Yes | |
| 01833820 | | 0 | | |
| 01833825 | Contingent, Disputed | BAO[1], KIN[1], LTC[0], USDT[0] | Yes | |
| 01833827 | | ATLAS[2904.19797768], ATLAS-PERP[0], USD[0.00] | | |
| 01833830 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00099971], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01257359], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01375436], LUNA2_LOCKED[0.03209351], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.012], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.0095725], USD[0.08], USDT[0.30963104], USTC[0.11907783], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01833835 | Contingent | AAVE-PERP[0], ANC-PERP[0], APT[0.04896147], ATOM[.00575581], ATOM-PERP[0], BAND-PERP[0], BTC[0.00000408], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[4.39731905], ETH-PERP[0], ETHW[2.51053453], FLM-PERP[0], FTT[26.68568215], GMT-PERP[0], GST-PERP[0], KNC[.00011632], KNC-PERP[0], LINA-PERP[0], LUNA2_LOCKED[53.5777445], MATIC-PERP[0], NFT (460358617143115880/FTX AU - we are here! #50744)[1], NFT (514087760786480403/FTX AU - we are here! #50759)[1], NFT (531203330637091066/The Hill by FTX #10967)[1], REEF-PERP[0], RUNE[.023312], SAND-PERP[0], SOL[0.09458023], TRX[.011295], USD[13043.78], USDT[-16255.56098398], USDT-PERP[0], USTC-PERP[0], XRP[0.02150704], YFII-PERP[0] | Yes | |
| 01833837 | | ATLAS[1409.718], USD[1.48] | | |
| 01833839 | | ATLAS[160], USD[0.20], USDT[.001944] | | |
| 01833840 | | BAT[.63848515], USD[0.10] | | |
| 01833843 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[2870.86935858], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01833846 | | ATLAS[0], BTC[.00197549], DOGE[0], FTT[0], IMX[.014912], SOL[.00032808], USD[0.00], USDT[0.00000001] | | |
| 01833847 | | USD[25.00] | | |
| 01833850 | Contingent | LUNA2[0.20881050], LUNA2_LOCKED[0.48722450], LUNC[45468.9260765], USD[0.00], USDT[0.00622025] | | |
| 01833851 | | ATLAS[20036.3824], LTC[.007], POLIS[73.685997], USD[0.11], USDT[0] | | |
| 01833854 | | EUR[0.00] | | |
| 01833855 | | ATLAS-PERP[0], POLIS[.098], USD[5.29], USDT[0] | | |
| 01833859 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00526249], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01833860 | | APE-PERP[0], CAKE-PERP[0], DYDX-PERP[0], GODS[0.00000001], IMX[.09782], REAL[.09516], USD[0.00], USDT[0.00000001] | | |
| 01833862 | Contingent | LUNA2[0.06543400], LUNA2_LOCKED[0.15267934], LUNC[14248.392291], USD[0.00], USDT[.002177] | | |
| 01833866 | | AVAX[.112] | | |
| 01833870 | | AGLD[.16000556], ALCX[0], ATLAS[0], ATOMBULL[0], AUDIO[.00000001], AVAX[0.00290217], BAND[0], BNB[0], BTC[0], CHR[0], DYDX[0], ETH[0], FTM[0], IMX[0], LRC[0], MANA[0], RNDR[0], SOL[0], SPELL[0], STEP[.45780084], SUSHI[0], TLM[0], USD[0.00], USDT[2.98795325] | | |
| 01833871 | | APE-PERP[0], ATP-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BABA-1230[0], BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00042709], ETHBULL[.001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KIN[7670.60000000], LINK-PERP[0], MATICBULL[40000], MATIC-PERP[0], NIO-1230[0], RON-PERP[0], SLP-PERP[0], SOL[0], STX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-1230[0], USD[0.03], USDT[0], XLM-PERP[0], XRPBULL[120922.29], XRP-PERP[0] | | |
| 01833872 | | BTC-PERP[0], NFT (300587088150169984/FTX EU - we are here! #227919)[1], NFT (340636324701717114/FTX EU - we are here! #227977)[1], NFT (386301905749009873/FTX EU - we are here! #227951)[1], SOL[.0068555], TRX[.001076], USD[0.01], USDT[1.19852200] | | |
| 01833874 | | TRX[.000006], USD[0.00], USDT[0.30622218] | | |
| 01833878 | | USD[0.00], USDT[0] | | |
| 01833885 | | BTC-PERP[0], USD[-0.01], USDT[0.30431418], XRP[.00016692] | | |
| 01833885 | | ADA-PERP[0], ALICE-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[-0.05], USDT[.75009406] | | |
| 01833892 | | OXY[44.38049077], USD[0.00] | | |
| 01833895 | | ATLAS[6.458], ATLAS-PERP[0], POLIS[.01174], USD[0.00], USDT[0] | | |
| 01833898 | | ATLAS[767.52616934], AURY[4.22680797], POLIS[9.26548394], TRX[.000001], USDT[0.00000028] | | |
| 01833899 | | SAND[.99981], TRX[.027655], USD[4.01], USDT[0.00324312] | | |
| 01833900 | | FTT[.0987], USD[0.89], USDT[0] | | |
| 01833902 | | ATLAS[2040.78276758], BAO[3], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 01833903 | Contingent | FTT[0.00920446], SRM[.00076153], SRM_LOCKED[0.00821293], TRX[.000001], USD[0.00], USDT[0] | | |
| 01833904 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0009504], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03492452], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01833907 | | NFT (299406925561819095/FTX Crypto Cup 2022 Key #23059)[1], NFT (466775004240900883/The Hill by FTX #43643)[1] | | |
| 01833909 | | ATLAS[2061.29254621], USD[0.18], USDT[0] | Yes | |
| 01833911 | | BTC[0.00003256], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.02221379], TRX[.000001], USD[0.75], USDT[0] | | |
| 01833912 | | ATLAS[1379.724], TRX[.000001], USD[0.00], USDT[1.31132066] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01833915 | | EUR[0.00], USDT[0] | | |
| 01833916 | | USD[25.00] | | |
| 01833917 | | ATLAS[0], BNB[0], DYDX[0], KSOS[0], POLIS[0], SOL[0], TRX[0], TULIP[0], USDT[0] | Yes | |
| 01833928 | | USD[0.00], USDT[0.39263500] | | |
| 01833929 | | AUD[0.00], USD[0.00], USDT[0.00000001] | | |
| 01833932 | | ALGO-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01833936 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000066], TRX-PERP[0], USD[-1306.46], USDT[1514.70128864], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01833939 | | USD[1798.27] | | |
| 01833943 | | ATLAS[3564.37470901], USD[0.00], USDT[0.00000005] | | |
| 01833944 | | TRX[.000001] | | |
| 01833945 | | USDT[0.92959612] | | |
| 01833946 | | EUR[0.00], FTT[0.12874834], SOL[.008044], USD[0.00], USDT[366.90292257] | | |
| 01833947 | | ATLAS[44960], FTT[.05893], POLIS[360], USD[1.10], USDT[0] | | |
| 01833950 | | ATLAS[209.9601], BNB[.002797], FTT[1.08622503], USD[0.08], USDT[0.00000036] | | |
| 01833951 | | ATLAS[3209.886], USD[0.00], USDT[0] | | |
| 01833955 | | USD[65.23] | | |
| 01833957 | | ATLAS[49.56420882], BAO[1] | Yes | |
| 01833960 | | MNGO[313.25880340], USD[0.00], USDT[0] | | |
| 01833961 | | USDT[1.34971322] | | |
| 01833964 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], LTC[.00464053], OMG-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USDt-2.03], USDT[2.44337667], VET-PERP[0] | | |
| 01833967 | | ATLAS[9107], USD[0.01], USDT[0] | | |
| 01833968 | | ATLAS[4999.1], FTT[23.49175888], MBS[2075.574552], POLIS[49.991], USD[0.41], USDT[0.00000001] | | |
| 01833970 | | 1INCH-0624[0], AAVE-0325[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[7], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USDt-1.30], USDT[0] | | |
| 01833972 | | FTT[0], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 01833974 | | ATOM-PERP[0], BNB-PERP[0], C98-PERP[0], EOS-PERP[0], LINK-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.04], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01833977 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01833982 | | POLIS[5.76298027], USDT[0.00000016] | | |
| 01833987 | | ATLAS[226.44637299] | | |
| 01833988 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 01833991 | | NFT (336998836824439720/FTX EU - we are here! #256778)[1], NFT (424787424125075837/FTX EU - we are here! #256787)[1], NFT (555434760136138393/FTX EU - we are here! #256765)[1] | | |
| 01833994 | | BAO[2], BNB[0], BTC[0], HNT[0], USD[9.69], USDT[0.00000001] | | |
| 01833995 | | ATLAS[558.6954867], FTT[8.25563496] | | |
| 01834002 | Contingent | BTC[0.01690435], ETH[0], EUR[620.09], FTT[11.79778365], LUNC[0], RAY[40.70341614], RUNE[.09712492], SOL[.91960084], SRM[55.67843943], SRM_LOCKED[.94274958], USD[0.24], USDT[2233.48652255] | Yes | |
| 01834003 | | BAO[1], DENT[1], FTT[.80590545], KIN[1], SOL[.26261246], USD[38.54], XRP[282.40974223] | Yes | |
| 01834005 | | TRX[.0000095], USDT[0] | | |
| 01834006 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINA[0], LRC[0], LTC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01834010 | | TRYB-PERP[0], USD[0.01] | | |
| 01834011 | | USD[25.00] | | |
| 01834015 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[30278], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[5587.86], USDT[0.73371852], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01834022 | | AKRO[3], ATLAS[.10056577], AVAX[.00000001], BAO[8], BNB[.00000077], DENT[3], ETH[0.00000054], ETHW[.00000054], KIN[19], NFT (315134642989743779/FTX EU - we are here! #60107)[1], NFT (494252543166507072/FTX EU - we are here! #60202)[1], NFT (547009959166555005/FTX EU - we are here! #59899)[1], TRX[.000001], TRY[0.00], UBXT[8], USD[0.00] | Yes | |
| 01834023 | | FTT[0.03405797], POLIS[.09934], USD[0.01], USDT[0] | | |
| 01834024 | | ETH[.00000102], ETHW[.00000102] | Yes | |
| 01834027 | Contingent | BTC-PERP[0], FTT[0.00085858], LUNA2[0.00311813], LUNA2_LOCKED[0.00727564], NFT (412993610160673583/FTX EU - we are here! #29963)[1], NFT (453607613893951053/FTX EU - we are here! #29664)[1], NFT (516591650813699756/FTX EU - we are here! #29834)[1], USD[0.00] | | |
| 01834029 | | ALGO[.256455], SOL[0.07000000], USDT[0.23534092] | | |
| 01834031 | | FTT[0.01827297], NFT (385830542587855129/FTX EU - we are here! #284786)[1], NFT (545704634387045819/FTX EU - we are here! #284803)[1], USD[3.21], USDT[0] | | |
| 01834033 | | ATLAS[0], BAO[3], KIN[4], TRX[2], USD[0.00], USDT[0] | | |
| 01834035 | Contingent | LUNA2[1.29469218], LUNA2_LOCKED[3.02094842], LUNC[281921.948784], USDT[4.88956664] | | |
| 01834036 | | FTT[.0039692], NFT (462402514817952094/FTX AU - we are here! #61384)[1], TRX[.000777], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01834038 | Contingent | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.05641], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000410], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDEN[.094876], EGLD-PERP[0], ENS[.0020156], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00200153], LUNA2_LOCKED[0.00467024], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.08615456], SRM_LOCKED[627.4352911], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-0.01], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.00005], YFI-PERP[0], ZEC-PERP[0] | | |
| 01834039 | | BTC[0.00008911], EUR[0.00], FTT[0.16421967], SOL[.00490122], USDT[164.54703818] | | |
| 01834041 | | ETH[.00000001] | | |
| 01834043 | | 0 | | |
| 01834055 | | ATLAS[5.13772336], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01834062 | | XRPBULL[320.69065798] | | |
| 01834066 | | SOL[0], USD[0.01] | | |
| 01834068 | | SOL[.16664312], STARS[1], USD[0.00] | | |
| 01834069 | Contingent | AGLD[0], AMPL[0], ATLAS[0], AXS[0], BAL[0], BAO[0], BAT[0], BTC[0], C98[0], CHZ[0], CRO[0], CRO-PERP[0], DOGE[0], EDEN[0], ENS[0], ETH[0], FTM[0], GALA[0], GODS[0], HBAR-PERP[0], KSOS[0], LEO[0], LRC[0], LUNA2[0.00000095], LUNA2_LOCKED[0.00000223], LUNC[.20842869], MANA[0], MANA-PERP[0], MER[0], MTA[0], ORBS[0], PEOPLE[0], PERP[0], POLIS[0], REEF[0], SAND[0], SHIB[0], SLP[0], SOL[0], STARS[0], STEP[0], STORJ[0], TLM[0], TRU[0], TRX[0], USD[0.00], USDT[0.00000004], XRP[0], ZRX[0] | | |
| 01834074 | | ATLAS[8.8556], USD[0.00] | | |
| 01834079 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0.02381559], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01834080 | | ATLAS[2635.77442156], TRX[.000001], USD[4.53], USDT[1.98344882] | | |
| 01834081 | | POLIS[2.5], USD[0.36] | | |
| 01834082 | | ATLAS-PERP[0], USD[-0.01], USDT[.09857407] | | |
| 01834084 | | POLIS[69.13934897] | | |
| 01834085 | | BEAR[60.5398548], BULL[.00086868], USD[145.26] | | |
| 01834092 | | AUD[1.00], CLV[81.0370396], KIN[1], UBXT[1] | Yes | |
| 01834093 | | AKRO[1], ATLAS[4112.65672650], AUD[0.00], BAO[3], BNB[0], DENT[1], FTT[0], KIN[5], RAY[0.00033317], RSR[1], SOL[.20946998], TRX[3], UBXT[3] | Yes | |
| 01834098 | | FTT[7.7], USDT[3.10251507] | | |
| 01834099 | | NFT (515191523145527481/FTX EU - we are here! #173188)[1] | | |
| 01834105 | | BTC[.00005307], ETH[.00040787], ETHW[.00040787], SGD[0.00], SOL[.05916787], USD[55401.79] | | |
| 01834106 | | ATLAS[1558.10160899], ATLAS-PERP[0], BTC[0], POLIS[22.08876121], SHIB[7700000], USD[0.52], USDT[0.00000004] | | |
| 01834112 | | ATLAS[2999.44732], AURY[66.98852], DFL[1450], IMX[.0986224], STX-PERP[0], USD[0.00] | | |
| 01834114 | | TRX[.000007], USD[-0.02], USDT[1.52625159], XRP-PERP[0] | | |
| 01834116 | | DOGE[.49068729], NFT (293271862273879283/FTX EU - we are here! #199286)[1], NFT (390248861492649735/FTX EU - we are here! #199180)[1], USD[30.56], USDT[0.00492013], XRP[.78] | | |
| 01834121 | | AGLD[8.3], POLIS[10], USD[0.84], USDT[0] | | |
| 01834126 | | 0 | | |
| 01834129 | | FTT-PERP[0], USD[0.19], USDT[0.00610400] | | |
| 01834134 | | BTC[.05484723], ETH[1.7007964], ETHW[1.70098367], LINK[20.6139347] | Yes | |
| 01834136 | Contingent, Disputed | SOL[0.00000001], SRM[.03500973], SRM_LOCKED[.26728912], USD[0.00] | | |
| 01834137 | | USD[0.00] | | |
| 01834138 | | FTT[0], JOE[0], USD[0.00], USDT[0] | | |
| 01834140 | | ATLAS[8.7365], SRM[.96238], USD[0.00], USDT[0] | | |
| 01834142 | | ATLAS[284.28150073], USD[0.00] | | |
| 01834155 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ROOK-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01834157 | | NFT (411048032457367782/FTX EU - we are here! #44745)[1], NFT (521901981901482175/FTX EU - we are here! #44951)[1], TRX[.000001], USD[0.58] | | |
| 01834164 | | ATLAS[35137.04536385], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CITY[0], DYDX[0], GALFAN[0], INTER[0], SOL[0], SUSHI[0], TRX[.000009], TRY[0.94], USD[9.52], USDT[0] | | |
| 01834165 | | USDT[0] | | |
| 01834171 | | ATLAS[148.6134323], NFT (300541527973888630/FTX EU - we are here! #99564)[1], NFT (322294501204622461/Belgium Ticket Stub #316)[1], NFT (327948848770203338/FTX AU - we are here! #20517)[1], NFT (384266410004505825/Monaco Ticket Stub #417)[1], NFT (398863225189577001/FTX AU - we are here! #26870)[1], NFT (432750976055390373/FTX EU - we are here! #99010)[1], NFT (435723140291621596/The Hill by FTX #7640)[1], NFT (449331376886634864/FTX EU - we are here! #9781)[1], NFT (483926948216055348/France Ticket Stub #1017)[1], NFT (492663921619873291/FTX Crypto Cup 2022 Key #1684)[1], NFT (525147297722610828/Montreal Ticket Stub #1328)[1], USD[0.71], USDT[0] | | |
| 01834176 | | ATLAS[29939.166], TRX[.000004], USD[1.20], USDT[.00345] | | |
| 01834180 | | ATLAS-PERP[0], AVAX[0.00061862], FIL-PERP[0], MNGO[380.77610151], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01834182 | | FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01834183 | | AVAX[.098062], ETH[1.99994907], ETHW[.00032888], USD[3564.09] | | |
| 01834185 | | FTT[12.1976086], TRX[22.995538], USDT[.0719315] | | |
| 01834189 | | ATLAS[669.3654], ATLAS-PERP[0], BTC[0.00159969], ETH[.023], ETHW[.023], USD[7.08] | | |
| 01834191 | | BAO[5], BNB[0.00000664], BTC[.00000057], COPE[567.42325826], DOT[0], ETH[.0000012], ETHW[.1314953], FTM[.00081978], FTT[6.93072045], GBP[0.13], KIN[2], MATIC[0], RSR[1], SHIB[32.11894778], STORJ[0], TRX[1.023], USD[10.00000001], USDT[0.00001202], XRP[0] | Yes | |
| 01834192 | | ATLAS[7.44730398], USD[0.00], USDT[0] | | |
| 01834199 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS[109849.39874551], ATLAS-PERP[0], ATOM-PERP[0], BNT-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01834200 | | USDT[0] | | |
| 01834203 | | BNB[0.00000001], BTC[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01834205 | | USD[0.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01834206 | | ETH[.00490631], ETHW[.00490631], GBP[0.00], RUNE[5.78337829], SNX[2.48040764], SRM[2.86635483], USD[0.00] | | |
| 01834208 | | FTM[.9918], TRX[.342653], USD[0.00] | | |
| 01834210 | | TRX[.000001] | | |
| 01834212 | | USD[0.87] | | |
| 01834221 | | ADA-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[9.20], USDT[0] | | |
| 01834226 | | CRO[0], HT[0], USD[0.00], USDT[0] | | |
| 01834227 | | ALGO[.9868], BTC[0.00574399], DOT[.0998], ETH[.1649602], ETHW[.000967], FTT[0.00409531], GALA[9.986], GENE[.0988], GOG[.9976], HNT[.09974], IMX[.09462], SOL[.009718], USD[50.39] | | |
| 01834230 | | ATLAS[5988.21031258], AUD[0.01], USD[0.00] | | |
| 01834232 | | FTT[0.09798327], TRX[.000001], USD[0.00], USDT[747.58414603] | | |
| 01834239 | | ATLAS[259.60098886], ATOM[0], ENJ[0], SAND[0], USD[0.00], USDT[0] | | |
| 01834240 | | LOOKS-PERP[0], REAL[.0947], USD[0.50], USDT[0.03461919], XPLA[9.998] | | |
| 01834250 | | BTC[0.02232334], ETH[0.41883208], ETHW[0.28385908], EUR[250.00], FTT[2.60090309], MATIC[191.9616], SRM[150], TRX[.000777], USD[8.45], USDT[0], XRP[123.9752] | | |
| 01834251 | | ADA-PERP[0], ATLAS[148.78092818], ATLAS-PERP[0], USD[-0.47], USDT[1.13789663] | | |
| 01834253 | | USD[25.00] | | |
| 01834255 | Contingent | CONV[.00000001], FTT[0.12903765], LUNA2[0.00017976], LUNA2_LOCKED[0.00491945], LUNC[.00121], USD[0.00], USDT[0], USTC[.025446] | | |
| 01834259 | | BNB[0], FTT[7], LTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01834261 | Contingent | AAVE[.00019439], AKRO[8], BAO[3], BAT[.11187071], BCH[.00013817], BF_POINT[200], BTC[0], COMP[.00007672], DENT[2], DOGE[.10994539], ETH[6.47000000], FTM[.02697019], FTT[.00000001], LINK[.00592076], LUNA2[9.31891124], LUNA2_LOCKED[21.12894693], LUNC[72.0762557], MANA[.04201764], OMG[.00413182], REN[.02181052], SOL[0.00085730], TOMO[1.00438969], TRX[2.0000007], UBXT[4], UNI[.00618159], USD[0.01], USDT[100.84665675] | | |
| 01834262 | | AKRO[1], CHZ[3249.63034581], COPE[164.90680364], DENT[1], ETH[2.13845826], ETHW[2.13756011], FRONT[1], FTT[130.97288233], LINK[34.28779792], OXY[640.87480178], SOL[134.72909566], TRX[1], USD[1.73], USDT[1.09953939] | Yes | |
| 01834270 | | 0 | | |
| 01834271 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01834273 | | ALPHA[1], BAO[8], DENT[6], GBP[0.00], HOLY[1], KIN[4], RSR[1], TRX[6.000112], UBXT[3], USD[0.00], USDT[0] | | |
| 01834275 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[2.00], MATIC-PERP[0], SOL-PERP[0], USD[348.50], USDT[51.23949554] | | |
| 01834278 | | USD[12.73], USDT[0.00000011] | | |
| 01834279 | | NFT (295571083869472122/FTX EU - we are here! #67332)[1], NFT (474029401343317353/FTX EU - we are here! #67425)[1], NFT (525118561580101064/FTX EU - we are here! #66744)[1] | | |
| 01834281 | | BNB[.00500494], BTC[.0022906], USD[0.00], USDT[0] | | |
| 01834285 | | ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], FXS-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.07] | | |
| 01834287 | | ATLAS[0], ATLAS-PERP[0], ETH[0], FTT[0.00000001], SHIB[0], USD[0.00], XRP[0] | | |
| 01834288 | Contingent | AGLD[0], ATLAS[0], BNB[0], FTT[0.00684875], POLIS[0], RAY[0.02966429], RAY-PERP[0], SRM[.01788877], SRM_LOCKED[.27929671], USD[0.00], USDT[0] | | |
| 01834289 | | BTC[0], FTT[0.02895962], USDT[0] | | |
| 01834294 | | ATLAS-PERP[0], BNB[.00000001], DODO-PERP[0], FTT[0.00540592], USD[0.05], USDT[0] | Yes | |
| 01834296 | | DOGE[22.64664116], FTT[.83287741], SHIB[2602765.47486538], SOL[1.65886521], TRX[.000779], USDT[204.07762066] | Yes | |
| 01834301 | | ATLAS[3305.82400000], AURY[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FRONT[0], FTT[0.07903983], MAPS[0], MNGO[0], RSR-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000017], UBXT[0], UNI[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01834302 | | BTC[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], MATIC[0], USD[0.00], USDT[0] | | |
| 01834305 | | ATLAS[9.898], SOL[.009944], SPELL[1300], TLM[.9718], USD[0.00], USDT[0] | | |
| 01834312 | | USD[0.51], USDT[0] | | |
| 01834314 | | ATLAS[1060], POLIS[37], TRX[.000001], USD[0.80], USDT[0.00000001] | | |
| 01834316 | | USD[0.00], USDT[0] | | |
| 01834319 | Contingent | BNB[0], BRZ[0.00739487], BTC[0], BTC-PERP[0], ETHW[.00099677], LUNA2[0.15567381], LUNA2_LOCKED[0.36323889], USD[0.00] | | |
| 01834326 | | BTC[0], USD[0.00], USDT[0] | | |
| 01834327 | | ASD[19.4], ATLAS[49.97], BOBA[8.0995], CONV[999.93], DENT[1299.74], FTT[.458668], MBS[23.9966], USD[8.24] | | |
| 01834328 | | EUR[0.85] | | |
| 01834332 | | AKRO[1], BAO[1], DENT[2], KIN[1], SOL[.00430914], SRM[.06087684], TRX[1], USD[4.40] | Yes | |
| 01834333 | | BTC-PERP[0], ETH-PERP[0], POLIS[.094224], USD[0.00], USDT[0] | | |
| 01834336 | | AVAX[1] | | |
| 01834338 | Contingent | AKRO[1], ATLAS[8767.01414034], BAO[11], COPE[201.3250213], DENT[3], DFL[1328.71469148], ENJ[0], FTT[26.61834431], KIN[11], LUNA2[0.00000701], LUNA2_LOCKED[0.00001635], MATIC[0], SHIB[18360974.4051916], SLP[6016.80218633], SOL[0], STEP[1667.75498434], TOMO[0], UBXT[5], USD[0.00], USDT[0.00082140], USTC[0.00099249] | Yes | |
| 01834341 | | BTC[.04077494], ETH[0.80324069], ETHW[0.80324069], EUR[0.00], RAY-PERP[0], SOL[0], USD[4.65], USDT[0] | | |
| 01834342 | | BTC[0], ETH[0], ETHW[0], MATIC[0], RUNE[0], SOL[0], TRX[.000004], USD[2156.11], USDT[0.00000003] | | |
| 01834345 | | ATLAS[0], BTC[0], ETH[0], FTM[0], SPELL[0], USD[1.30] | | |
| 01834349 | | FTT[.77875], FTT-PERP[0], TRX[-3432.72051933], USD[-1393.12], USDT[2017.26808623] | | |
| 01834351 | Contingent | BTC[.00005155], FTM[.77751], LUNA2[0.00209193], LUNA2_LOCKED[0.00488118], LUNC[455.5234341], TRX[.000001], USD[0.63], USDT[2225.96412379] | | |
| 01834352 | | SOL[.00000001] | | |
| 01834354 | | USD[0.00] | | |
| 01834358 | Contingent, Disputed | STEP[.00858], USD[0.02], USDT[.155006] | | |
| 01834366 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], LUNA2[0.21925634], LUNA2_LOCKED[0.51159813], LUNC[47743.53], RSR[2.79958326], USD[0.00], USDT[0.00000012] | | |
| 01834370 | | AAVE[.00315399], BCHBULL[8.8144], BULL[0.00043279], DOGEBEAR2021[.0029842], DOGEBULL[.00315915], LINKBULL[.077054], USD[0.17], XRPBULL[3.07762099], XRPHEDGE[.0004794], XRP-PERP[0], XTZBULL[1.39645] | | |
| 01834372 | Contingent | ALCX[8.00855402], ATLAS[35842.31684601], AURY[0], BTC[0.00341260], CQT[850.31111628], LUNA2[0.00413639], LUNA2_LOCKED[0.00965157], POLIS[142.80364192], SLRS[0], USD[0.00], USTC[.585526] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01834373 | | ATLAS-PERP[0], USD[0.00] | | |
| 01834374 | Contingent, Disputed | LUNA2[0.00923474], LUNA2_LOCKED[0.02154772], LUNC[2010.88421], STEP[0.02072625], TRX[.000058], USD[0.00], USDT[0] | | |
| 01834375 | | USD[0.00], USDT[0] | | |
| 01834380 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000259], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01834382 | | ATLAS[8490], BNB[.00459103], USD[0.62], USDT[0] | | |
| 01834385 | Contingent | BTC-033[0], BTC-PERP[0], FTT-PERP[-3.80000000], GBP[0.01], LUNA2[8.58458776], LUNA2_LOCKED[20.03070479], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[18.98] | | |
| 01834386 | | ATLAS[0], POLIS[0], SOL[0] | | |
| 01834390 | | ATLAS[1913.45608013], FTT[16.78888287], NFT (564244780706856137/FTX AU – we are here! #61572)[1], POLIS[23.65536357], TRX[.000001], USD[0.47], USDT[0.00000001] | Yes | |
| 01834394 | | BTC-MOVE-1013[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0.0000002], XRP-PERP[0] | | |
| 01834395 | | ATLAS[2351.72364866], TRX[.000001], USD[0.29], USDT[0] | | |
| 01834396 | Contingent | CRO[0], LUNA2[0.00605309], LUNA2_LOCKED[0.01412389], TRX[.000001], USD[0.00], USDT[1.16168991], USTC[.856845] | | |
| 01834397 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01834400 | | DOT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-12.58], USDT[13.7456675] | | |
| 01834403 | | ALICE[12.66505711], ATLAS[1276.20140835], BTC[.02095803], CHR[226.01008614], DOT[2.12504258], ETH[0.20753899], KIN[1], MANA[128.46662253], MATIC[46.36622448], SAND[66.399647], SOL[2.04530277], USD[0.00], XRP[1179.45912188] | Yes | |
| 01834407 | | ATLAS[1577.3172], PRISM[9158.5389], TRX[.000001], USD[0.00], USDT[58.21478256] | | |
| 01834411 | | USD[0.00], USDT[0] | | |
| 01834416 | | APT[.01], USD[0.00] | | |
| 01834417 | | USD[0.01], USDT[0] | | |
| 01834418 | | NFT (319199160986897373/FTX EU – we are here! #21350)[1], NFT (333169651939716961/FTX EU – we are here! #213776)[1], NFT (557159784488856987/FTX Crypto Cup 2022 Key #14890)[1], NFT (558019677236223217/FTX EU – we are here! #213861)[1] | | |
| 01834419 | | TRX[.000003], USDT[0] | | |
| 01834420 | | FTT[0.08268989], USD[0.00] | | |
| 01834421 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01834422 | | USD[0.00] | | |
| 01834424 | | BAO[4], FTT[4.84710554], KIN[2], TRX[2], USD[0.00] | Yes | |
| 01834427 | | USDT[0] | | |
| 01834435 | | POLIS[32.2941], USD[0.22] | | |
| 01834438 | | AAVE[.10031], AVAX[0.00069827], BNB[0.01720359], ETH[.00000003], NFT (317941944581183902/FTX AU – we are here! #8220)[1], NFT (482781714638544718/FTX AU – we are here! #8204)[1], STG[64.688], TRX[.000007], UNI[.55790001], USD[0.00], USDT[0] | | |
| 01834442 | | FTM[.08549525], STARS[4], USD[0.76], USDT[0.00000001] | | |
| 01834444 | | ETH[.08], ETHW[.08], USD[11.96] | | |
| 01834445 | | FTT[0.07318439], POLIS-PERP[0], USD[16.44] | | |
| 01834446 | | SOL[0], USD[0.00], USDT[0] | | |
| 01834447 | | BNB[0], ETH[0], RUNE[0], SOL[0], USD[0.00] | | |
| 01834448 | | BAO[0], STMX[989.8119], USD[0.29], XRP[169.9677] | | |
| 01834451 | | ALGOBULL[0], BNB[0], BULL[0], DOGEBEAR2021[0], EOSBEAR[0], ETH[0], FTT[0], GBP[0.00], LRC[0], LTC[0], LTCBEAR[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01834453 | | DFL[300.66115984], USDT[0] | | |
| 01834459 | | ADA-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01834463 | | USD[0.00] | | |
| 01834466 | | USD[0.00], USDT[0] | | |
| 01834471 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[.49140973], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], MANA[26.99514], MANA-PERP[0], MATIC[20.82896181], MATIC-PERP[0], SAND-PERP[0], SOL[0.56111281], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.46008676], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01834476 | | SOL[0.00000001], TRX[.000001], USDT[0.00000003] | | |
| 01834477 | | ATLAS[10], NFT (340600774928163805/FTX AU – we are here! #231538)[1] | | |
| 01834481 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.15], VET-PERP[0] | | |
| 01834487 | | ATLAS[949.81], GOG[3], USD[0.35] | | |
| 01834489 | | USD[0.66], XRPBULL[0] | | |
| 01834490 | | RAY[.3], SOL[.00195072], USD[2.31] | | |
| 01834491 | | BTC-PERP[0], USD[0.00], USDT[0.00239400] | | |
| 01834493 | | ATLAS[1980], CRO[50.95658061], FTT[.02549086], USD[0.00] | | |
| 01834496 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01834497 | | POLIS[4.56319557], USD[0.00] | | |
| 01834498 | | ATLAS[509.898], USD[1.16] | | |
| 01834500 | Contingent, Disputed | USD[25.00] | | |
| 01834512 | | AKRO[6], BAO[6], BNB[0], BTC[.00000002], DENT[2], ETH[0.00000016], ETHW[0.00000016], IMX[0.00003578], KIN[4], MANA[0.00009342], MATIC[0.00029897], SHIB[21.62331077], SUSHI[.00000001], UBXT[11], UNI[.00000001], USD[0.36], USDT[0] | Yes | |
| 01834514 | | USD[1.25], USDT[0] | | |
| 01834516 | Contingent | FTT[0.01320867], LUNA2[4.84510406], LUNA2_LOCKED[11.30524281], SAND[.959], USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01834517 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-0325[0], DOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00048200], VET-PERP[0], XRP-PERP[0] | | |
| 01834519 | | TRX[.000002], USDT[0] | | |
| 01834521 | | ATLAS[150], USD[0.28] | | |
| 01834523 | Contingent | ATLAS[8.8885], ETH[0], SOL[0.00557485], SRM[.00855546], SRM_LOCKED[7.41330609], USD[-0.05], USDT[0] | | |
| 01834525 | | CQT[885.84667], USD[0.75] | | |
| 01834527 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.09523195], FXS-PERP[0], HNT-PERP[0], LTC[.00976745], LUNA2[0.00379239], LUNA2_LOCKED[0.00884892], LUNC[465.78], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[762.01], USDT[0], USTC[.234041], WAVES-PERP[0] | | |
| 01834528 | | ATLAS[43175.8656], SOL[.07031], USD[1.06], USDT[0.00000001] | | |
| 01834531 | | USD[518.94] | | |
| 01834533 | | USD[910.40], USDT[353.38094214] | Yes | |
| 01834538 | | BNB[0.00270591], BTC[0.10159076], EUR[4.34], FTT[5.6], MATIC[0], USD[0.81], USDT[0] | | |
| 01834541 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006694], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01834546 | | ALPHA[1.00213928], ATLAS[48744.81516885], DENT[1], USDT[0.17863500] | Yes | |
| 01834552 | | USD[0.00] | | |
| 01834553 | | ATLAS[9.518], TRX[.000001], USD[0.88], USDT[.001529] | | |
| 01834554 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[.00029169], ETHW[0.00029169], FTT[150.062703], SRM[19.68468647], SRM_LOCKED[162.83517613], USD[47.27], USDT[0] | | |
| 01834563 | | POLIS[169.4], SOL[.0099525], USD[-0.02], USDT[0.93000202] | | |
| 01834570 | Contingent | FTT[.197682], FTT-PERP[0], LUNA2[8.44009075], LUNA2_LOCKED[19.69354509], LUNC[730.96], USD[0.01], USDT[0] | | |
| 01834574 | | USD[25.00] | | |
| 01834576 | | USD[0.01] | | |
| 01834581 | | POLIS[.094], SNY[.9896], USD[0.00], USDT[0] | | |
| 01834583 | | ATLAS[7.2716], CHZ[9.3692], DOGE[129.9753], POLIS[.269049], USD[1.22], USDT[0] | | |
| 01834586 | | USD[0.01] | | |
| 01834588 | Contingent | FTT[1688.28464000], FTT-PERP[0], POLIS[254.1], RAY[413.28006235], SRM[56.79497233], SRM_LOCKED[473.33978577], USD[0.18], USDT[0] | | |
| 01834595 | | POLIS[93.799981], TRX[159], USD[0.19], USDT[0.00000001] | | |
| 01834599 | | ATLAS[0], CTX[0], NFT [453566013364115336/FTX EU - we are here! #45661][1], NFT [475002797110440698/FTX Crypto Cup 2022 Key #4216][1], NFT [520083016183467730/FTX EU - we are here! #48400][1], NFT [554699873634349461/The Hill by FTX #9591][1], NFT [575513474485595000/FTX EU - we are here! #48013][1], POLIS[0], TRX[.005654], USD[113.59], USDT[0.00569327], XPLAI.00521943], XRP[0] | | |
| 01834602 | Contingent | ATLAS[6.10513511], LUNA2[0.00034594], LUNA2_LOCKED[0.00080720], LUNC[75.33], USD[0.00] | | |
| 01834608 | | FTT[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 01834609 | | AGLD[0], ATLAS[0], C98[0], MNGO[0], USD[0.00], USDT[0] | | |
| 01834613 | | BTC[0], USD[0.01] | | |
| 01834614 | | FTT[5], USD[600.00] | | |
| 01834616 | | FTT[0.01756209], SOL[0], USD[0.00], USDT[0] | | |
| 01834617 | | ATLAS-PERP[0], FTM-PERP[0], HNT-PERP[0], NEAR-PERP[0], STEP-PERP[0], USD[0.47], USDT[0.00000002] | | |
| 01834618 | | USD[0.00], USDT[0] | | |
| 01834619 | Contingent | ATLAS[6.47439863], BTC[1.01540018], ETH[0], FTT[150], LUNA2_LOCKED[0.00000001], LUNC[.001], POLIS[.09473082], SAND[.00000002], TRX[.565848], USD[4188.07], USDT[1998.00610893] | | |
| 01834621 | | ATLAS[630.95073889], AUDIO[111.9940434], BTC[.02005432], LRC[10.78946482], MANA[335.84687842], MATIC[1254.8840044], SECO[.00001832], SHIB[7320.34594712], USD[0.00], USDT[0.00016607] | Yes | |
| 01834624 | | ATLAS[1000], POLIS[20], USD[59.84] | | |
| 01834626 | | LINK[.470487], RUNE[.079], SUSHI[.0725183], USD[4921.96] | | |
| 01834628 | | BTC[.0517], ETH[.667], ETHW[.667], SOL[.02], TRX[.000001], TULIP[3.6], USD[0.00], USDT[0] | | |
| 01834630 | | BTC[0.00000738], RAY[0.93680778], SOL[0] | | |
| 01834638 | Contingent | ADA-PERP[0], ATLAS[9.8157], BNB[.00328587], BNB-PERP[0], BTC-PERP[0], DYDX[.0982311], ETH[0], ETH-PERP[0], ETHW[0.00773361], FTT[.0969315], FTT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [497954727898151209/FTX EU - we are here! #71721][1], NFT [548236566106164998/FTX EU - we are here! #71586][1], NFT [566374159348415537/FTX EU - we are here! #71661][1], POLIS[.090785], RAY[10.9933215], SAND-PERP[0], SLND[0], SLP-PERP[0], SLRS[.8195], SOL-PERP[0], SPELL-PERP[0], SRM[20.47089068], SRM_LOCKED[.36682126], SRM-PERP[0], TRX[.000784], USD[1.23], USDT[1.33087023] | | |
| 01834640 | | BTC-20210924[0], BTC-20211231[0], EGLD-PERP[0], FRONT[.99563], FTM-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[-0.01], USDT[0.77829780] | | |
| 01834643 | | ATLAS-PERP[0], BNB[.00207515], USD[4.78] | | |
| 01834644 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], MATIC[0], MNGO[0], SOL[0], TRX[.000001], USD[0.66], USDT[0.00000001] | | |
| 01834648 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01834657 | | BAO[1], DENT[1], FTM[.00812562], USDT[0] | Yes | |
| 01834660 | | AAVE[0], BNB[0], BTC[0.54872752], BVOL[0], ETH[0.15893056], ETHW[0.15893056], FTT[0], SOL[0.00000001], USD[1186.4], USDT[0.00000001], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01834661 | | ADA-PERP[0], BTC[0], EUR[509.39], FTT[.02773884], LOOKS[0], USD[0.16] | | |
| 01834664 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01834666 | | BNB[0], ETH[0], FTT[.5], USDT[0] | | |
| 01834669 | | ATLAS[7.2], USD[0.00], USDT[0] | | |
| 01834672 | | CLV-PERP[0], FIL-PERP[0], HBAR-PERP[0], KAVA-PERP[0], SOL[0], USD[27.33], XLM-PERP[0] | | |
| 01834675 | | AKRO[3], BAO[3], HXRO[1], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 01834678 | | ATLAS[3.75335925], SOL[0], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 01834680 | | USD[0.00] | | |
| 01834681 | | USD[0.00] | | |
| 01834686 | | ATLAS[4759.5307], AURY[33.99354], TRX[.000001], USD[9.49] | | |
| 01834687 | | ATLAS[0], ETH[0], FTT[0.00000029], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 01834690 | | USD[0.09], USDT[2768.1228576] | | |
| 01834691 | | SOL[.00825037], USD[0.00], USDT[0.00000001] | | |
| 01834692 | | TRX[.000003], USD[0.00], USDT[0.05218529] | | |
| 01834703 | | ATLAS[1230], USD[1.56], USDT[.002558] | | |
| 01834704 | | ALPHA[8484.5508], FRONT[.2624], FTT[0.02894844], TRU[.0122], USD[0.63], USDT[0] | | |
| 01834706 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.1103], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[461.4], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[22.03], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[7640.7], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-1645.81], USDT[1.92183634], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01834707 | | ATLAS[2000], USD[10.15] | | |
| 01834710 | | ATLAS[1052.88807708], KIN[1], LINK[.00062602], RUNE[16.04685692], TRX[1], USDT[0.00000006] | Yes | |
| 01834716 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00068632], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.40261388], LUNA2_LOCKED[7.93943240], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.03843439], SRM_LOCKED[.42425651], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01834717 | | KIN[52462.60091], USD[0.00], USDT[0.13797989] | | |
| 01834725 | Contingent, Disputed | BNB[.00000001], BTC[0], FTT[0], RAY[0], USD[0.00] | | |
| 01834729 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000002], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], UNI[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01834731 | | SKL[.2978], USD[4.58], USDT[0] | | |
| 01834734 | | BTC-PERP[0], ETH-PERP[0], EUR[1.33], USD[0.12] | | |
| 01834739 | | SOL[.00013442], STEP[.00000001], USD[0.00], USDT[0] | | |
| 01834742 | | BNB[6.72], CRV[176], DOT[65.8], ETHW[0.00093268], FTT[32.12467615], NFT (307722582566734612/FTX AU - we are here! #1508)[1], NFT (493518637469575770/FTX EU - we are here! #79431)[1], NFT (503499814657443475/FTX AU - we are here! #1509)[1], NFT (520005498998692327/FTX EU - we are here! #8967)[1], NFT (571953409934188139/FTX EU - we are here! #77197)[1], SAND[191], SOL[5.68000000], USD[325.60], USDT[0] | | |
| 01834746 | | NFT (364636558516606360/FTX EU - we are here! #285268)[1], NFT (459525353442370612/FTX EU - we are here! #285261)[1] | | |
| 01834751 | | DYDX-PERP[0], USD[0.08] | | |
| 01834755 | | USDT[0] | Yes | |
| 01834757 | | USD[25.00] | | |
| 01834758 | | DOGE[19.9962], ENJ[299.924], ETH[.60288543], ETHW[.60288543], FTM[100.88999], MNGO[1329.6523], USD[147.84] | | |
| 01834764 | | AGLD[.097012], MNGO[9.955], USD[0.00], USDT[8.65419450] | | |
| 01834765 | | USD[25.01], USDT[0] | | |
| 01834767 | | FTT[39.99995160], LUA[100], POLIS[200], USD[0.02], USDT[.00002681] | | |
| 01834768 | | ATLAS[6.846], USD[0.01], USDT[0] | | |
| 01834769 | | ATLAS[22997], BNB[.00063042], USD[103.12], USDT[.00087725] | | |
| 01834770 | | BTC[.00019996], CUSDT[85.9828], USDT[.02] | | |
| 01834771 | | USD[25.00] | | |
| 01834773 | | ATLAS[0], MATIC[0], RUNE[0], USD[0.83] | | |
| 01834774 | | BTC[0.00001110], XRP[.65] | | |
| 01834776 | | POLIS[0], USD[0.00], USDT[0] | Yes | |
| 01834783 | | CEL[.012] | | |
| 01834785 | | KIN[1], USD[18.30], XRP[.4275388] | Yes | |
| 01834786 | | ATLAS[0], AUDIO[1.00894378], BNB[5.32127107], GALA[594.23590707], MANA[649.65567110], REEF[4369.21702187], SHIB[2783574.43665395], STMX[10532.85416623], SUN[3414.67965206], UNI[64.68532734], USD[0.06], USDT[0], XRP[3771.83571945] | Yes | |
| 01834789 | | USD[0.20] | | |
| 01834790 | | AUD[0.00], USDT[0], XRP[183] | | |
| 01834791 | | BTC[0], ETH[0], ETHW[0], SOL[4.87160241], USD[2376.15] | | |
| 01834797 | | ATLAS[72.46376812], BNB[.00808985], POLIS[.72463768], USD[0.60], USDT[0.22616251] | | |
| 01834798 | | AKRO[1], BAO[4], BTC[.00801672], DENT[1], DOGE[90.52787388], ETH[.00156741], ETHW[.00155372], EUR[0.00], KIN[5], RSR[1], RUNE[17.45225535], SOL[5.72913685], TRX[3], UBXT[1] | Yes | |
| 01834803 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01834806 | | BTC[.0018], ETH[.078], ETHW[.078], FTT[30.0398808], SOL[18.40618098], SRM[14], USD[101.07], USDT[0.00000002] | | USD[100.00] |
| 01834810 | | EUR[0.00], USDT[0] | | |
| 01834811 | | TRX[1.000777], UBXT[1], USDT[0.00001054] | Yes | |
| 01834813 | | DYDX[.0919878], ETH[.00088565], ETHW[0.00088565], USD[0.00], USDT[0] | | |
| 01834814 | | ATLAS[4.842], USD[0.00], USDT[0] | | |
| 01834817 | | AUD[0.00], LINK[.00000001] | Yes | |
| 01834818 | | ALGOBULL[0], ATLAS[0], ATLAS-PERP[0], BNB[0], LINKBULL[0], STEP[0], SXPBULL[0], TRX[.000001], USD[0.56], USDT[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 01834825 | | USD[0.00], USDT[0] | | |
| 01834829 | | BNB[0], BTC[0], ETH[0], FTT[0.00000079], NFT (296775861782682814/FTX EU - we are here! #76245)[1], NFT (392543563000918721/FTX EU - we are here! #76104)[1], NFT (464230708147422167234/FTX EU - we are here! #75910)[1], PERP[0], POLIS-PERP[0], SOL[0.102214443], USD[0.00], USDT[0] | | |
| 01834830 | | NFT (317542960604618380/FTX EU - we are here! #176287)[1], TRX[.000778], USD[0.00], USDT[0.77596045] | | |
| 01834836 | | GRT[192], USD[0.88], USDT[0] | | |
| 01834843 | | LINK[.095193], TRX[0], USDT[1.15266401] | | |
| 01834845 | | TRX[.000001], USD[4.49], USDT[0] | | |
| 01834848 | | ETHW[.00018638], NFT (316621860714561596/FTX Crypto Cup 2022 Key #6257)[1], NFT (491724381052804154/The Hill by FTX #22932)[1], SOL[.00000001], TRX[.010058], USD[0.47], USDT[0.00775910] | | |
| 01834849 | | FTT[3.89930826], TRX[.000003], USD[3.66], USDT[0] | | |
| 01834850 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], CHZ[1.27511275], USD[0.45], USDT[1.44752200] | | |
| 01834851 | | ATLAS-PERP[0], BNB[.0056892], BTC-PERP[0], DAI[3], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.049871], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[9.34] | | |
| 01834852 | | ATLAS[3.99754843], FTT[1], GALFAN[4.697169], TRX[.000024], USD[25.00], USDT[0] | | |
| 01834858 | | USD[0.07], USDT[1.30606122] | | |
| 01834860 | | BEAR[32.97], BTC[0.00007432], ENJ[4.8352129], ETHBULL[.00064913], USD[0.88], USDT[1.05382308], XRP[.314978] | | |
| 01834862 | | ATLAS[32.92918812], USDT[0] | | |
| 01834864 | | ATLAS[1259.748], USD[0.45], USDT[0] | | |
| 01834866 | | AKRO[0], ANC[0], ATLAS[0], BAO[0], BNB[0], BTT[0], ETC-PERP[0], ETH[0], ETHW[0], FTT[0], JPY[0.00], KIN[0], LTC[0], MATIC[0], RAY[0], SOL[0.00000001], SUN[.00040786], TRX[1.38996676], USD[0.63], USDT[0.00890330] | | |
| 01834867 | | APE-PERP[0], ATLAS[4.92753624], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CQT[.8996], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MNGO[3.33], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS[.04927536], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRN-PERP[0], UNISWAP-PERP[0], USD[-0.03] | | |
| 01834873 | | ATLAS[9160], BTC[.0211608], USD[0.50] | | |
| 01834875 | | BTC[0], CONV[3839.232], COPE[101.9796], FTT[0], GT[0], USD[0.02], USDT[0] | | |
| 01834878 | | APT-PERP[0], TRX[.000019], USD[0.00] | | |
| 01834886 | Contingent | ADA-PERP[3287], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.068688], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008081], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH0.00056965], ETH-PERP[0], ETHW[0.00056965], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[1975], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[316.6829345], LUNA2-PERP[473.1], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[111.68], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[5095.49], USDT[0.00259746], WAVES-PERP[0], XRP[.55084], XRP-PERP[0], ZRX-PERP[0] | | |
| 01834891 | | USD[0.00] | | |
| 01834892 | | ETH[0], SECO[1], TRX[.000002], USD[0.00] | | |
| 01834895 | Contingent | ADABULL[0], ATLAS[0], ATLAS-PERP[0], FTM[0], MNGO[0], POLIS[0], SHIB[0], SOL[0], SRM[.00059192], SRM_LOCKED[.01047999], USD[0.00], USDT[0], XRP[0] | | |
| 01834898 | | ATLAS[9.05], C98[21.99582], CLV[.088467], LINA[9.6941], USD[0.00] | | |
| 01834901 | | ATLAS[0], USD[0.00] | | |
| 01834908 | | NFT (330612804275716571/FTX EU - we are here! #267931)[1], NFT (345392509127141574/FTX EU - we are here! #267941)[1], NFT (485544873076962406/FTX EU - we are here! #267944)[1], TRX[.003108], USD[0.00], USDT[12.78081111] | | |
| 01834909 | | APE[4.69917938], ATLAS[170.49289666], AUDIO[218.8044295], AVAX[30.79518104], AXS[6.35024747], BTC[0.09309448], CHZ[1987.12685026], DYDX[6.2390889], ETH[2.09057830], ETHW[2.09057830], EUR[4.16], FTT[6.546759711, HNT[19.63581877], LTC[.63914121], MATIC[1583.75997941], SAND[508.97832194], SOL[0], USD[0.00], USDT[0], XRP[346.94821849] | | |
| 01834910 | Contingent | AGLD[0.00258132], AKRO[7], ATLAS[0.01012430], BAO[15], BF_POINT[100], BICO[0.20983372], BNB[0], BTC[0.00020794], CQT[4.95306399], CRO[0], DENT[3], DFL[0.00458523], DOGE[1], ETH[0.04361136], ETHW[0.04306848], FTM[0], FTT[.12802819], GENE[0.00001979], GODS[3.66456564], IMX[0], KIN[18], LUNA2[0.00595254], LUNA2_LOCKED[0.01388927], LUNC[1296.17919821], MATIC[1.00289003], MBS[.00024177], PAXG[0], POLIS[0], REEF[0.03484027], RSR[2], SOL[0], SRM[0], STEP[3.48563403], TRX[3], UBXT[4], USD[0.00], USDT[0.00000049], XRP[0] | Yes | |
| 01834913 | | 0 | | |
| 01834916 | | ETH[.00000001], NFT (302050409708085862/The Hill by FTX #12027)[1], NFT (468562500774070300/FTX Crypto Cup 2022 Key #6693)[1], TRX[.000032], USD[0.00], USDT[0] | | |
| 01834918 | | REEF[0], USDT[0] | | |
| 01834919 | | AAVE-PERP[0], APE-PERP[433], AMPL-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-20211231[0], BTC[.41493357], BTC-PERP[.0179], COMP-PERP[0], CVC-PERP[666], DASH-PERP[0], DOT[31.2875], DOT-PERP[0], DYDX-PERP[23.6], ENJ-PERP[0], ETH[2.81154975], ETH-PERP[0], ETHW[2.39563295], FTM[250.2037], FTM-PERP[113], GALA-PERP[0], GRT[730.65030507], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[5.19896], LINK-PERP[0], LRC-PERP[0], LTC[8.73445177], LTC-PERP[0], LUNC-PERP[0], MATIC[669.866], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[8.2575], SOL-PERP[0], SRM-PERP[37], SUSHI-PERP[25], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TULIP-PERP[0], USD[866.79], USDT[7723.98175175], WAVES-20211231[0] | | |
| 01834920 | | ATLAS[8599] | | |
| 01834926 | Contingent, Disputed | AUD[0.14], USD[0.00] | Yes | |
| 01834927 | | BTC[.0148], DFL[629.8803], ETH[.178], ETHW[.178], EUR[2.38], USD[0.55] | | |
| 01834936 | | ALICE[3.1], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[1030], AUDIO-PERP[0], AURY[3], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR[63], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ[15], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[545.84], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS[5.1], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.74], SOL-PERP[0], SUSHI-PERP[0], TLM[172], TOMO-PERP[0], TRX-PERP[0], USDI-2643.95], USDT[0], WAVES-PERP[0], XRP-PERP[7056], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01834937 | | EOS-PERP[0], FTM-PERP[0], USD[0.00], USDT[114.26945476] | | |
| 01834940 | | ATLAS[5072.46376812], POLIS[50.72463768] | | |
| 01834946 | | TRX[.000003], USD[0.00] | | |
| 01834950 | | OXY[.9872], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01834952 | | ATLAS[5.226], AURY[5], POLIS[.09789256], USD[14.18], USDT[0] | | |
| 01834953 | Contingent | ATLAS[3.3274], MNGO[9.8898], POLIS[.09297], SRM[7.18385752], SRM_LOCKED[14833036], USD[0.01] | | |
| 01834954 | | AKRO[3], ATLAS[37.77739669], BAO[9], BAT[0.00528397], BNB[0], DENT[1], DOGE[0], FB[0], FTM[0], GRT[.00126395], KIN[3], MATIC[.00000928], POLIS[0], SECO[.00001832], SHIB[0], STORJ[0], SUN[0], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01834956 | | FTT[0], USD[0.00], USDT[0.00000028], XRP[0] | | |
| 01834959 | Contingent | AUD[0.00], BTC[0.00000001], BTC-PERP[0], DYDX-PERP[0], FTT[0.00000001], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006244], ONE-PERP[0], USD[1.04], USDT[0.00002853], XRP[0.00000001] | | |
| 01834962 | | ATLAS[9.662], TRX[.000018], USD[0.00], USDT[0] | | |
| 01834963 | | TRX[.000001], USDT[2.41486071] | | |
| 01834966 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00008797], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000011], ETH-PERP[0], ETHW[0.00001100], FTM[0.01681084], FTM-PERP[0], FTT[47.99468], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[16.02071867], LUNA2_LOCKED[37.38167689], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000043], TRX-PERP[0], UNI[.03096507], UNI-PERP[0], USD[0.00], USDT[0.00506084], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.146618], XRP-PERP[0], ZEC-PERP[0] | | |
| 01834969 | | ETH-PERP[0], SPY[0.08210075], TSLA[.13114531], TSLAPRE[0], USD[-0.37], USDT[0], XRP[22.86278927] | | |
| 01834972 | | APT[23], ATLAS[9.6808], BNB[.00555245], TRX[60.000001], USD[0.00], USDT[359.00701753] | | |
| 01834973 | | BNB[.00000001], TRX[.00132], USD[0.00], USDT[342.54068208] | | |
| 01834975 | | ATLAS-PERP[0], ETC-PERP[0], ETH[.00051773], ETHW[0.00051772], JST[20], LUNC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], TRX[.272536], USD[2.50], XRP[3.009255] | | |
| 01834976 | | NFT (318432850398884564/FTX EU - we are here! #275374)[1], NFT (361406413727273244/FTX EU - we are here! #275455)[1], NFT (435348562843244736/FTX EU - we are here! #275465)[1] | | |
| 01834978 | | ATLAS[3.96759323], SKL[.927], USD[0.00] | | |
| 01834979 | | USD[0.10], USDT[0] | | |
| 01834982 | | USD[0.01], USDT[0] | | |
| 01834985 | | ATLAS[40662.1305875], USD[38.65] | | |
| 01834988 | | ATLAS[1418.70853998], POLIS[0.04221867], USD[0.00], USDT[0] | | |
| 01834993 | | STEP[42], USD[0.03] | | |
| 01834994 | | USDT[.11528046] | | |
| 01834995 | | USD[508.69] | | |
| 01834997 | | AUDIO[0], ETH[1.22357016], FTT[0], NFT (397169580322899917/FTX AU - we are here! #50302)[1], NFT (561098257084867239/FTX AU - we are here! #50478)[1], RAY[0], SOL[50.12113232], SRM-PERP[0], USD[1.28], USDT[0.00000001] | Yes | |
| 01834998 | | BTC[.00001558], DOGE[3610], ETH[.000498], ETHW[.000498], MATIC[259.948], RSR[18549.912], SHIB[5398940], USD[5.28], USDT[4.40200837] | | |
| 01835003 | | BTC[0.00026670], MTA[0], TRX[0], USD[0.00], USDT[0.00004931] | | |
| 01835005 | | DFL[28004.6781], USD[0.00] | | |
| 01835007 | | USD[0.00] | | |
| 01835011 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01835012 | Contingent, Disputed | USD[25.00] | | |
| 01835017 | | FTT[0], USD[0.00], USDT[0] | | |
| 01835018 | | USD[25.00] | | |
| 01835020 | | ATLAS[15030], GODS[96.4], NFT (519063026858638373/The Hill by FTX #1226)[1], USD[0.46], USDT[0] | | |
| 01835023 | | NFT (363991859905733079/FTX EU - we are here! #125629)[1], SOL[.007525], TRX[0.17913614], USD[0.00], USDT[0] | | |
| 01835026 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01835028 | | AGLD[.07092], ATLAS[9.6], POLIS[19.996], USD[1.52], USDT[0] | | |
| 01835030 | | ATLAS[92.56722289], BTC[0.00001598], FTT[.099892], LTC[.0029658], POLIS[1.96634811], USD[0.00028726] | | |
| 01835034 | | BTC[0], FTT[30.29646828], NFT (374999767017834893/FTX EU - we are here! #29310)[1], NFT (428758981475899004/FTX EU - we are here! #27179)[1], RAY[258.53184744], USD[-0.75] | | |
| 01835039 | | XRP[.850569] | | |
| 01835040 | | LRC[.9622], LRC-PERP[0], NFT (448548780786733204/SolSquiggle #522)[1], NFT (563531437066086121/WhaleSOLs #1776)[1], USD[225.65] | | |
| 01835046 | | TULIP[8.69826], USD[2.49] | | |
| 01835048 | | ATLAS[20997.4], BAO[20000], BNB[.0069204], HOLY[10], LTC[.00400023], POLIS[18.3], SECO[20.9958], TULIP[9.1], USD[0.18] | | |
| 01835049 | | ATLAS-PERP[0], USD[1.35], USDT[0] | | |
| 01835050 | | TRX[.000014], USDT[.001318] | | |
| 01835051 | | BAO[1], FTT[8.78936401], USD[0.00] | | |
| 01835052 | | ATLAS[8.747361], TRX[.000007], USD[0.18], USDT[0.00000772] | | |
| 01835058 | | NFT (508685040906325439/FTX EU - we are here! #235680)[1], NFT (523066141641839984/FTX EU - we are here! #235652)[1], NFT (574548532564028296/FTX EU - we are here! #235692)[1] | | |
| 01835059 | | BTC[-0.00056998], DOGE[43.85396309], NFT (385980047855152338/FTX EU - we are here! #190904)[1], NFT (447042487298870331/FTX EU - we are here! #190977)[1], NFT (515620882707724015/FTX EU - we are here! #191040)[1], SHIB-PERP[0], USD[-24.66], XRP[165.28738772] | Yes | |
| 01835063 | | AUD[16.67], AVAX-PERP[0], AXS-PERP[0], BTC-032S[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND[.2819382], SLP-PERP[0], SOL-0325[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01835065 | Contingent | APE-PERP[0], AVAX[0.05917732], AVAX-PERP[0], BNB[-0.00370448], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00022362], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DAI[0], DODO-PERP[0], ETH[69.46193544], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00021955], EUR[100.04], FTM[0.87895279], FTM-PERP[0], FTT[227.60726947], FTT-PERP[0], GLMR-PERP[0], HT[0.02770040], HT-PERP[0], IOTA-PERP[0], KNC[.2], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00509631], LUNA2_LOCKED[0.01189139], LUNC-PERP[0], MATIC[2.96811056], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[13.75], USDT[1.14914275], USTC[0.72140743], USTC-PERP[0], WBTC[0.00005009], XRP-PERP[0] | | |
| 01835068 | | 0 | | |
| 01835069 | | USD[0.00] | | |
| 01835072 | Contingent | BTC[0], ETHW[0], EUR[0.00], HNT[11.188732], LUNA2[0.00366568], LUNA_LOCKED[0.00855327], SOL[0.77721028], USD[0.00], USDT[0] | | |
| 01835073 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], LINK[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.09], USDT[0.00000040] | | |

Amended Schedule F-67 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01835074 | | ATLAS[0], BAO[1], CRO[0], ETH[0.00791288], ETHW[0.00781705], KIN[2], UBXT[1] | Yes | |
| 01835075 | | ATLAS[709.982], ETH-PERP[0], ONE-PERP[0], OXY[19], POLIS[0], SHIB-PERP[0], SOL-PERP[0], USD[0.35], USDT[0] | | |
| 01835076 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP[.4747], EOS-PERP[0], ETH[.00096508], ETHW[.00096508], FTT[6.21388041], HBAR-PERP[0], LINK[.0949948], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00537450], VETBULL[81.3], XLM-PERP[0], XTZ-PERP[0] | | |
| 01835078 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0055], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00076633], FIL-PERP[0], FTM-PERP[0], FTT[.0922], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST[3998.7], ICP-PERP[0], LINK-PERP[0], LUNA2[0.68824758], LUNA2_LOCKED[1.60591102], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.56], USDT[0.00746193], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01835080 | | BNB[.00487537], LOOKS[.9866], POLIS[.092], USD[.01], USDT[0] | | |
| 01835082 | | FTT[0.00166610], USD[0.30], USDT[0.00283110] | | |
| 01835083 | Contingent | ATOM-PERP[0], BTC[.00009107], BTC-PERP[0], ETH[.27744414], ETH-PERP[0], ETHW[.27744414], LUNA2_LOCKED[0.00000001], LUNC[.0014493], PEOPLE-PERP[0], SOL[.0089835], USD[1.76] | | |
| 01835085 | | ATLAS[6.73685067], BNB[.0007561], TRX[.000001], USD[0.00], USDT[0] | | |
| 01835087 | | USD[0.80] | | |
| 01835088 | | NFT (491090473240520760/The Hill by FTX #42913)[1] | | |
| 01835089 | | XRPBULL[11542.33049345] | | |
| 01835097 | | ALGOBULL[3329716.16470091], BCHBULL[171542.0925728], XRPBULL[809004.80343382] | | |
| 01835100 | | USDT[2.16821661] | | |
| 01835105 | | AKRO[2], ATLAS[2269.75995931], BAO[2], CRO[.01946345], DENT[2], KIN[4], TRX[1], UBXT[2], USD[0.00], USDT[0.20022026] | Yes | |
| 01835106 | | ATLAS[9.1355], AVAX[9.9981], MANA[400.85294], USD[0.00], USDT[0] | | |
| 01835109 | | USD[0.41], USDT[0] | | |
| 01835115 | | NFT (434921787772358322/The Hill by FTX #32034)[1], USD[0.00], USDT[0] | | |
| 01835116 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.099503], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01835118 | | USD[0.02] | | |
| 01835119 | | BOBA[.07331912], BTC[.00005915], EUR[20.99], SOL[0], USD[-0.60], USDT[0] | | |
| 01835124 | | EUR[0.00], GALA-PERP[0], SAND-PERP[0], SC-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[-1.13], USDT[1.24606612] | | |
| 01835126 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-202109240[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.44], USDT[0.00000129], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01835128 | | BTC[3.04877945], CHZ[.22798884], DENT[2], ETH[95.44399225], ETHW[0], GBP[0.46], LINK[3184.36524923], RSR[2], UBXT[1] | Yes | |
| 01835131 | | BAO[1], FLR[55.95084857], KIN[1], USD[0.00] | | |
| 01835133 | | ATLAS[7.596], AXS[.09966], USD[2.10] | | |
| 01835138 | | ATLAS[803.99062595], OXY[0], USD[1.23], USDT[0.0000001] | | |
| 01835139 | | FTT[1.99964], GBP[0.00], HNT[85.184664], USDT[3.50010938] | | |
| 01835140 | | BRZ[2924.37269780], BTC[0.00004402], ETH[0], POLIS[0.07496916], USD[0.00], USDT[0.00000155] | | |
| 01835143 | Contingent, Disputed | ATLAS[7.048], USD[0.00], USDT[0] | | |
| 01835146 | | ATLAS[2856.02012422], BAO[1], USDT[0] | Yes | |
| 01835152 | | BCH[.00056403], SOL[.17], USD[0.12] | | |
| 01835156 | | USD[1.03] | | |
| 01835158 | | AKRO[2], BAO[3], EUR[0.00], FTT[.00056065], KIN[1], POLIS[29.36512429] | Yes | |
| 01835159 | | APT-PERP[0], BTC[.2], BTC-PERP[.2], SOL-PERP[-500], USD[3832.99] | | |
| 01835161 | | AKRO[1], BAO[5], DENT[1], KIN[4], LINK[3.21698336], UBXT[1], UNI[0], USD[41.24] | | |
| 01835162 | | NFT (439806152193245891/FTX EU - we are here! #284901)[1], NFT (545301547246046370/FTX EU - we are here! #284907)[1] | | |
| 01835163 | | ATLAS[9.924], USD[0.01] | | |
| 01835166 | | TRX[.000003] | | |
| 01835171 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[6.30] | Yes | |
| 01835175 | | AVAX-PERP[0], BTC[0.01379752], BTC-PERP[0], EDEN-PERP[0], KIN-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[366.76] | | |
| 01835176 | Contingent | CONV[2000], CONV-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], FLOW-PERP[0], FTM[358.7458], FTM-PERP[0], FTT[0.34541047], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00510822], LUNA2_LOCKED[0.01191918], LUNC[1112.3262], LUNC-PERP[0], NEAR-PERP[0], REEF[9998.1], REEF-PERP[0], SLP[1500], SLP-PERP[0], SOL[16.0964], SOL-PERP[0], STX-PERP[0], UMEE[6148.272], UNI[35.0799], USD[67.01], USDT[0.00240000], WRX[150] | | |
| 01835180 | | SOL[.007995], TONCOIN[0.09060159], USD[0.01], USDT[0] | | |
| 01835181 | | AAVE-PERP[0], AR-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.68], USDT[0.00000300], WAVES-PERP[0] | | |
| 01835184 | | ATLAS[43570.09705], AURY[202.00101], BTC[0], ETH[0.00000001], FTT[257.9662333], INDI_IEO_TICKET[1], MATIC[0], NFT (513324367562093033/FTX AU - we are here! #59964)[1], OMG[0.45921913], POLIS[436.200587], SOL[38.20043230], TRX[.000001], UNI[0], USD[0.64], USDT[1.61700000] | | |
| 01835185 | | DFL[15581.03018733], GENE[128.75470047], RAY[893.008207], RUNE[98.578], SOL[1.3], USD[1884.33], USDT[0.06685000], XRP[.08416] | | |
| 01835186 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01835187 | | NFT (290985182335378091/FTX EU - we are here! #49323)[1], NFT (425339726821967775/FTX EU - we are here! #50705)[1], NFT (442740418979418823/FTX EU - we are here! #50891)[1], SOL[0], TRX[0.00078700], USD[0.07], USD[0.03381921] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01835193 | | BAO[9], DENT[2], GBP[0.00], KIN[16], RSR[3], SAND[33.44220071], SHIB[2255676.55400345], SOL[.00000928], TRX[1], UBXT[1], USD[0.06] | Yes | |
| 01835195 | | ATLAS[.05954279], AUDIO[1.04409784], KIN[1], RSR[1], USD[0.00], XRP[.01825821] | Yes | |
| 01835196 | Contingent | GALA[10], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MBS[.998], SOL[.0054], USD[0.00], USDT[0] | | |
| 01835197 | | GBP[0.00], MATIC[1059.7986], USD[1.99], USDT[0] | | |
| 01835198 | | TRX[.000003], USD[0.05] | | |
| 01835199 | | USD[0.00], USDT[0] | | |
| 01835200 | | 0 | | |
| 01835202 | | AUDIO[1], BAO[1], BNB[0], KIN[1], TRX[1], USDT[0] | | |
| 01835204 | | BOBA[.04079437], USD[0.00], USDT[0] | | |
| 01835208 | | ATLAS[1039.786], ATLAS-PERP[0], TRX[.000001], USD[0.43], USDT[0.23244720] | | |
| 01835209 | | BNB[0], USD[0.00], USDT[.0032] | | |
| 01835211 | | ATLAS[.00075939], AVAX[0], BNB[0.00000001], ETH[0], GST[.03000054], HT[.00000001], MATIC[.05017503], OMG[0], SOL[0], TRX[0.15918600], USD[0.00], USDT[0.00768872] | | |
| 01835213 | | BNT[.096694], CHZ[.9791], SKL[.9392], SLP[9.9202], USD[0.00], USDT[0] | | |
| 01835217 | | BLT[266.99791000], TRX[.000001], USD[0.91], USDT[0] | | |
| 01835221 | | NFT (34123445130061324 3/FTX EU - we are here! #179065)[1] | | |
| 01835223 | | ATLAS[0] | | |
| 01835226 | | ONE-PERP[0], USD[0.32] | | |
| 01835228 | | ENJ[0], USD[0.00], USDT[0] | | |
| 01835232 | | 0 | | |
| 01835234 | | USD[0.00], USDT[0] | | |
| 01835239 | | ATLAS[15678.2956282], BAO[3], DENT[62202.00722593], KIN[3], TRY[0.00], USDT[0], XRP[641.9754102] | Yes | |
| 01835241 | | MANA-PERP[0], USD[-0.01], USDT[0.06394241] | | |
| 01835242 | | CVC[.992], SLRS[.9898], USD[0.00], USDT[0] | | |
| 01835254 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00097264], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[1.11653015], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01835255 | | ETH[.00000001], TRX[.000839], USDT[1.457474] | | |
| 01835256 | | TRX[.003109], USD[1.03], USDT[0.65008436] | | |
| 01835259 | | EUR[0.00] | | |
| 01835264 | Contingent | ADA-PERP[0], ALGO-20211231[0], ALGOBULL[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-0930[0], CQT[0], EUR[0.00], FTT[0], FTT-PERP[0], KNC[0], KSHIB-PERP[0], LUNA20.00651189], LUNA2_LOCKED[0.01519441], MANA[0], SHIB[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRP-0624[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 01835265 | | ATLAS[419.9244], POLIS[5.49901], USD[0.71] | | |
| 01835267 | | USDT[0], XRP[.09] | | |
| 01835270 | | USD[0.26], USDT[0] | | |
| 01835271 | | BTC[0], FTT[.038046], USDT[0] | | |
| 01835272 | | USD[0.00], USDT[0] | | |
| 01835273 | | CQT[81.9836], FTT[.71895064], MNGO[309.94], SLRS[239.93], USD[0.83], USDT[0] | | |
| 01835278 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01835279 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01835281 | | USD[0.00], USDT[0] | | |
| 01835282 | | USDT[0.00000294] | | |
| 01835286 | | BNB[.00000001], USD[0.00] | | |
| 01835290 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.18371481], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01835291 | | NFT (386299627382340442/FTX AU - we are here! #49358)[1] | | |
| 01835295 | | AKRO[.9946], ATLAS[9.772], FTT[.09986], USD[0.00], USDT[0] | | |
| 01835296 | | ETH[.005], ETHW[.005], FTT[.08689], FTT-PERP[0], USD[-6.41], USDT[5.19536651] | | |
| 01835297 | | USDT[.00000001] | | |
| 01835310 | | BTC[0], USDT[1.64713800] | | |
| 01835311 | | ATLAS[1514.06882830] | | |
| 01835312 | | ATLAS[1999.6], USD[0.00] | | |
| 01835313 | | USDT[.91806668] | | |
| 01835319 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTXDXY-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[317.08], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01835320 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 01835326 | | ATLAS[1159.7912], USD[0.00] | | |
| 01835328 | | ATLAS[0], POLIS[0], USDT[0] | | |
| 01835329 | | ALPHA[1], ATOM[10.48622871], BAO[8], BNB[3.03459369], BTC[0.14366798], EUR[4215.58], FTT[5.41952286], HT[.0076582], KIN[5], SOL[2.27754981], STETH[1.16443162], UBXT[1], USD[0.00] | Yes | |
| 01835334 | | ATLAS[9.8556], ETH[.00010991], ETHW[0.00010990], NFT (393516816931630861/FTX EU - we are here! #285539)[1], NFT (482204514561668687/FTX EU - we are here! #285529)[1], POLIS[.097302], USD[0.01], USDT[2.04046278] | | |
| 01835335 | | BNB[.00887822], BTC[.01276507], ETH[.15593055], ETHW[.15530517], FTT[308.74265941], NFT (312768624245673380/Monaco Ticket Stub #1057)[1], NFT (403779449121006438/FTX EU - we are here! #81343)[1], NFT (493882992506310408/FTX EU - we are here! #81493)[1], NFT (496475074511482598/FTX EU - we are here! #80087)[1], RAY[547.89588155], USD[2183.94], USDT[0.00000001], USTC[.00000001] | Yes | |
| 01835337 | | BTC[.0013], BTC-PERP[0], FTT[0.00544233], USD[0.00] | | |
| 01835338 | | ATLAS[1112.66712109], TONCOIN[69], USD[0.05], USDT[0] | | |
| 01835340 | | LTC[.00000098], SOL[0], USD[0.00] | | |
| 01835341 | | AURY[2.80162465], BTC[0], DENT[0], EUR[0.00], LRC[0], MANA[0], SHIB[0], SLP[0], USD[0.00] | | |
| 01835343 | | XRP[9920] | | |
| 01835344 | Contingent | AKRO[1], ATLAS[0], BAO[3], DENT[1], KIN[4], LUNA2[0.00100412], LUNA2_LOCKED[0.00234295], POLIS[0], TRX[1.002333], USD[0.00], USDT[0.00019903], USTC[.14213878] | Yes | |
| 01835346 | | FTT[0.17659210] | | |
| 01835347 | | POLIS[54.58991100], RAY[0], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01835351 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01835352 | | EUR[0.00], POLIS[.04268184], USD[0.00], USDT[0.00000009] | | |
| 01835353 | | USD[0.95], USDT[0.00003380] | | |
| 01835357 | | ETH[0], NFT (534470713637322325/FTX Crypto Cup 2022 Key #8838)[1], NFT (561958457615897556/The Hill by FTX #18077)[1], USD[0.00], USDT[0.00151837] | | |
| 01835365 | | USD[1.61] | | |
| 01835368 | | POLIS-PERP[0], USD[-0.01], USDT[.03859402] | | |
| 01835377 | | AUD[0.00], BTC[0.01389788], DOT[.00007424], ETH[.10098843], FTT[0], RUNE[.00094143], SOL[4.8396346], USD[0.57] | Yes | |
| 01835378 | | ATLAS-PERP[0], FTM[0], USD[0.94] | | |
| 01835381 | | AAVE[.00000001], BTC[.00005669], ETH[0], ETHW[0.00141443], FTT[0], SGD[0.01], SOL[.0050011], USD[0.00] | | |
| 01835382 | | DOT[3], FTT[0.05354004], IMX[38.497169], NEAR[10.3], SAND[53], USD[0.01], USDT[37.53716901] | | |
| 01835384 | | BTC[0] | | |
| 01835385 | | ADA-PERP[0], BTC[.00324303], DENT[5900.92986166], ETH[.01571585], ETHW[.01571585], HNT[2.01164897], LUNC-PERP[0], SAND[13.03270416], SRM[0], SRM-PERP[0], USD[3.75], USDT[0.00000001], VET-PERP[0], XRP[.75724468], XRP-PERP[0] | | |
| 01835386 | | CHZ[.00940594], USD[0.18], USDT[0] | | |
| 01835389 | | ATLAS[1000], USD[10.94], USDT[0] | | |
| 01835392 | | LTC[0], USD[0.00], USDT[0.00000028] | | |
| 01835394 | Contingent | NFT (396630830050249035/FTX AU - we are here! #45035)[1], SRM[1.85029823], SRM_LOCKED[16.14970177], USDT[.30696592] | | |
| 01835399 | | BTC-PERP[0], FTT[25], TRX[.000001], USD[1924.73] | | |
| 01835400 | | ATLAS[54449.6545], USD[0.00] | | |
| 01835402 | | BAND-PERP[0], ETH-PERP[0], NFT (398055533585368114/The Hill by FTX #31777)[1], SOL-PERP[0], TRX[.000016], USD[0.54], USDT[0] | | |
| 01835406 | | SOL[0], USD[0.00], USDT[0] | | |
| 01835408 | | AGLD[.09957493], FTT[.00000001], USD[0.32] | | |
| 01835410 | Contingent | FTT[835.50206620], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], SRM[.20848092], SRM_LOCKED[120.43248534], USD[0.02], USDT[0] | | |
| 01835412 | | AKRO[15], BAO[109], BNB[.00000003], BTC[.00000384], CHZ[1], DENT[15], DOGE[1], ETH[0.00001394], ETHW[0.05188636], FIDA[.00000919], FTT[26.72201201], GRT[1], HOLY[2.11327938], HXRO[1], KIN[87], RSR[5], SGD[0.00], TRU[1], TRX[16.57339282], UBXT[15], USD[0.00], USDT[0.00009830] | Yes | |
| 01835413 | | EOSBULL[.46268.0302814] | | |
| 01835414 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 01835416 | | ATLAS[.00623572], KIN[1], USD[0.00] | Yes | |
| 01835418 | | ATLAS[0], BNB[0], CITY[0], KIN[0], USD[0.00], USDT[0.00000074] | | |
| 01835422 | | TRX[0] | | |
| 01835424 | | OMG[0], RAY[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01835425 | | ATLAS[10], ATLAS-PERP[0], STEP-PERP[0], SXPBULL[30], USD[0.03] | | |
| 01835426 | | KIN[1], NFT (331477804179833215/FTX Crypto Cup 2022 Key #18579)[1], NFT (422843103251308100/FTX EU - we are here! #46346)[1], NFT (455095421222256197/The Hill by FTX #18634)[1], NFT (464305037054039971/FTX EU - we are here! #46014)[1], NFT (572171579285409508/FTX EU - we are here! #46253)[1], USDT[0] | Yes | |
| 01835436 | | AVAX[0.00003271], AVAX-2021123[10], BAO[825.90421413], CRO-PERP[0], FTT[40.19303995], IMX[3.42810802], JOE[3], PTU[62.988201], SAND[2.65819302], SHIB[.00000666], SOL[0.01087499], TRX[.000815], USD[0.16], USDT[0.84251719], YFI[.00774787] | | |
| 01835439 | | USD[1.13] | | |
| 01835440 | | ATLAS[0], BAND[0], BICO[0], BTC[0], REAL[0], USD[0.00], USDT[0] | | |
| 01835441 | | BTC[.00000002], GBP[0.00] | Yes | |
| 01835443 | | FTT[.22720527], TRX[.40739098], USD[0.00], USDT[0.00000023] | | |
| 01835445 | | ALICE[841.8316], SOL[.77468913], TRX[.000001], USD[7.35], USDT[0] | | |
| 01835446 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00002107], ETH-PERP[0], ETHW[.00002107], EUR[406.65], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[2.9477535], LTC-PERP[0], LUNA2[0.42748445], LUNA2_LOCKED[0.99746372], LUNC[93085.64], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 01835449 | | GOG[12], TRX[.000001], USD[1.01], USDT[0.00798888] | | |
| 01835455 | | BTC[0], SOL[0] | | |
| 01835460 | Contingent | FTT[519.72052217], SOL[40.06321062], SRM[7.55037221], SRM_LOCKED[91.58230431], USD[10945.50], USDT[1004.87929253] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01835463 | | ATLAS[9.9335], FTT[0.00059225], USD[0.02], USDT[0.06527275] | | |
| 01835465 | | USD[1.41] | | |
| 01835474 | | USD[0.56] | | |
| 01835477 | | 1INCH[79.39720408], AKRO[1], ATLAS[1676.11801784], BAO[3], DENT[1], EUR[0.03], MNGO[1059.55052324], RAY[29.19695933], TRX[1], USD[0.00], XRP[178.39771697] | Yes | |
| 01835480 | | BTC[0], CRO[9.40248], FTM[.00000001], IMX[1.299962], LINK[.00642594], MANA[.89018], MBS[.796106], ONE-PERP[0], RNDR[.0449], SAND[.9842], STEP[.065185], TULIP[.096618], USD[0.00], USDT[0] | | |
| 01835482 | Contingent, Disputed | ATLAS[0], EUR[0.00], USD[0.00], USDT[0.21143580] | Yes | |
| 01835487 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.01000000], BNB-PERP[0], BTC[0.02763651], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY[.00000001], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.33], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000009], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01835494 | | ATLAS[14980], TRX[.000001], USD[25.14], USDT[0] | | |
| 01835497 | Contingent | ANC-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS[.0032895], ENS-PERP[0], ETH-PERP[0], FTT[.36952565], LINK-PERP[0], LUNA2[0.00673380], LUNA2_LOCKED[0.01571221], LUNC-PERP[0], NEAR-PERP[0], TRX[105.97986], USD[0.19], USDT[0.03523914], USTC[.953203], USTC-PERP[0], XTZ-PERP[0] | | |
| 01835500 | | EUR[0.00], FTT[25.13968610], SOL[4.19636034], USD[0.00] | | |
| 01835501 | | ATLAS[10], ATLAS-PERP[70], USD[-0.17], USDT[.73] | | |
| 01835502 | | TRX[.000001] | | |
| 01835506 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[.0318], ETH-PERP[0], FTM-PERP[0], FTT[10.00109294], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.53202944], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.00109], USD[0.00], USDT[0.00200003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01835508 | Contingent | ATLAS[540], LUNA2[0.99059978], LUNA2_LOCKED[2.31139950], LUNC[215705.18962], LUNC-PERP[0], USD[4.60] | | |
| 01835509 | | ATLAS[2014.24620767], USD[17.10] | | |
| 01835510 | | 1INCH[.98043], DYDX[.0924], FTT[.09981], REAL[.0924], TRX[.000001], USD[0.00], USDT[0.31000000] | | |
| 01835511 | | USD[0.00] | | |
| 01835515 | | USDT[0.00003008] | | |
| 01835516 | | BTC[-0.00000588], BTC-PERP[0], USD[0.74], USDT[0.02584990] | | |
| 01835520 | | BTC[0], DOT[0], EUR[0.00], NEAR[2.08967924], SRM[0], USD[0.00], USDT[0.00000041], XRP[0] | | |
| 01835523 | | USD[0.00], USDT[0.00002274] | | |
| 01835526 | | BCH[0.0010943], BNB-PERP[0], USD[25.21] | | |
| 01835527 | | ATLAS[8.53947997], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01835529 | | FTT[766.47539357], USD[0.65], USDT[1.14593897] | | |
| 01835530 | Contingent, Disputed | BTC[0], IMX[0.03802083], SPELL[0], USD[0.00] | | |
| 01835531 | | BTC[0], USD[1.21] | | |
| 01835532 | | 0 | | |
| 01835535 | Contingent | LUNA2[0.85955995], LUNA2_LOCKED[2.00563989], LUNC[187170.99], STEP[.06024], USDT[2.87169049] | | |
| 01835538 | | APE-PERP[0], AVAX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.04], USDT[0.08086494] | | |
| 01835541 | | SOL[0.00020762], TRX[.000014], USD[0.00], USDT[0], XRP[0] | | |
| 01835542 | | FTT[0.07691867], USD[0.06], USDT[0] | | |
| 01835543 | Contingent | BTC[0.00002681], FTT[0.02169832], MOB[0], NFT (371271508116768910/FTX Crypto Cup 2022 Key #3096)[1], SOL[0.01214360], SRM[.49547588], SRM_LOCKED[214.66494165], USD[0.00], USDT[10830.43008264] | Yes | |
| 01835544 | | USD[49.97] | | |
| 01835545 | | BAO[2], DENT[2], EUR[0.00], KIN[1], TRX[1] | Yes | |
| 01835552 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000661], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], JST-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00294941], LUNA2_LOCKED[0.00688197], LUNC[0.00950121], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01835558 | | USD[0.43] | | |
| 01835562 | | ETH[0.11657052], ETHW[0.11595267], TRX[0.00242531], USDT[2.66639873] | | ETH[.116111], TRX[.000777] |
| 01835563 | | AKRO[4], ATLAS[0], AUDIO[199.45831014], BAO[7], BNB[.00000001], DENT[1], EDEN[38.24044642], ETH[0], FTM[168.72561935], FTT[0.00137051], KIN[5], LRC[64.61353197], SAND[0], SOL[2.24595666], SRM[25.65803278], TRX[11], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 01835569 | | ATLAS-PERP[0], BNB[0], USD[0.28], USDT[0.00968675] | | |
| 01835570 | | ATLAS-PERP[0], USD[0.00] | | |
| 01835574 | | AGLD[.03120051], ATLAS[8.15861427], FTT[0], USD[0.00], USDT[0] | | |
| 01835577 | | NFT (327084144923687495/FTX EU - we are here! #283591)[1], NFT (528897229481296659/FTX EU - we are here! #171382)[1] | | |
| 01835580 | | DYDX-PERP[0], ETH[0], NFT (351216042602008581/FTX Crypto Cup 2022 Key #8246)[1], NFT (357401647924476436/The Hill by FTX #14220)[1], TRX[.000002], USD[0.02], USDT[0.92677810] | | |
| 01835582 | | USD[25.00] | | |
| 01835583 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00618246], LUNA2_LOCKED[0.01442575], LUNC[.00156327], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01835587 | | AXS[2.66012152], FTM[542.33340415] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01835589 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01835590 | | AKRO[1], BAO[1], DENT[1], KIN[2], STEP[432.69819590], USD[0.00], USDT[0.00000001] | | |
| 01835592 | Contingent | BNB[0030074], BTC-PERP[0], CEL[0.09421333], CEL-PERP[0], DOGE[28.57023721], ETH[0.00027035], ETH-PERP[0], ETHW[0.00037467], GST-PERP[0], LUNA2[0.04870274], LUNA2_LOCKED[0.11363974], LUNC[10605.1260518], LUNC-PERP[0], MATIC[0], NFT (312802277847279131/FTX AU - we are here! #41977 )[1], NFT (485844721619416724/FTX AU - we are here! #41602)[1], SOL[0.0035142], SOL-PERP[0], USD[19.53], USDT[0.00588865], USTC[0], WAVES-PERP[0], XRP[0.99551200], XRP-PERP[0] | | |
| 01835593 | | ATLAS[6200], USD[8.16], USDT[.223332] | | |
| 01835601 | Contingent | ATLAS[5.138], BLT[.98845], GENE[.0874375], LUNA2[0.00374136], LUNA2_LOCKED[0.00872985], LUNC[814.69], USD[0.00] | | |
| 01835602 | | BTC[0], FTT[.05087841], USD[1.06], USDT[0.00806571] | | |
| 01835604 | | ATLAS[1519.7112], NFT (321437797947050777/FTX AU - we are here! #2047)[1], NFT (323513205171499828/FTX AU - we are here! #2039)[1], SPELL[3299.468], USD[0.18], USDT[0] | | |
| 01835608 | | ATLAS[2959.4376], NFT (451474538091188968/FTX EU - we are here! #188476)[1], USD[0.61], USDT[1.37333857] | | |
| 01835610 | | POLIS[.0924], USD[1.15] | | |
| 01835611 | Contingent | AAPL[0], AMD[131.15], AMZN[374.57326665], BTC-PERP[0], DAI[0], ETH[0], FTM[0], FTT[0], HT[0], LUNA2[253.0251312], LUNA2_LOCKED[590.3919729], LUNC[0], NVDA[0], SRM[.205226], SRM_LOCKED[10.16163542], TSLA[438.28399719], USD[1.40], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01835612 | | STEP[103.48350158], USD[0.00], USDT[0.00000001] | | |
| 01835616 | | REEF[159.90874902], USD[0.00], USDT[0] | | |
| 01835617 | | SOL[0], USDT[0.00000966] | | |
| 01835620 | | USD[28.04] | Yes | |
| 01835626 | | POLIS[28.2], USD[1.04] | | |
| 01835632 | | SOL[0], TRX[.000001], USDT[0] | | |
| 01835633 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.14897836], BTC-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CONV-PERP[0], ETC-PERP[0], ETH[0.08599409], ETH-PERP[0], ETHW[0.08555934], FTM[0], FTT[0.00000001], GMT-PERP[0], HUM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.01639424], LUNA2_LOCKED[0.03825322], LUNC[11.06575865], LUNC-PERP[0], NEAR-PERP[0], SOL[66.60591193], SOL-PERP[0], SPELL[0], USD[5.97], USDT[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01835635 | | ATLAS-PERP[0], TRX[352.8119], USD[-0.86], USDT[0.03077878] | | |
| 01835641 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000872], ETHW[0.00000872], FTT-PERP[0], IMX[.09], LOO-PERP[0], MATIC-PERP[0], RON-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0] | | |
| 01835643 | | USD[3.69], USDT[2.66800059] | | |
| 01835644 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[1[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-2021123[1[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (528862736126256771/The Hill by FTX #25011)[1], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-20210924[0], USD[8222.56], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01835645 | | SOL[0], USD[0.00], USDT[0] | Yes | |
| 01835646 | | AKRO[2], BAO[5], DENT[1], EDEN[0], KIN[3], TRX[1], USDT[0] | Yes | |
| 01835650 | | NFT (423864612990791716/The Hill by FTX #43092)[1], NFT (497477517184039914/FTX EU - we are here! #168999)[1], NFT (553079579377255368/FTX EU - we are here! #283424)[1] | | |
| 01835654 | | ATLAS[8713.45136102], BTC[.00002262], STG[100], USD[0.05] | | |
| 01835659 | | AMPL[0], C98[.9134], FTT[.0957], SLP[0], STEP[.0991], SUSHI[1054.3142], USD[0.00], USDT[27.28683005], XRP[0] | | |
| 01835662 | | ATLAS[8.34190992], ATLAS-PERP[0], SOL[.0475575], USD[2.55] | | |
| 01835663 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.00010812], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.50], USDT[0], XRP-PERP[0] | | |
| 01835664 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00000001], BTC-PERP[0], CHR-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00091328], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00306], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.08566], STEP-PERP[0], STORJ-PERP[0], SUSHI[.4899], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0.75800000], XRP-PERP[0], ZIL-PERP[0] | | |
| 01835665 | | BAO[2], BTC[.00077219], USD[616.14], USDT[0.00042208] | Yes | |
| 01835668 | | ADA-PERP[0], POLIS[7.4], USD[0.88] | | |
| 01835669 | | AKRO[13013], AUDIO[300], OXY[900.9954], SRM[120.9974], SUSHI[60], USD[0.00], USDT[274.23074126] | | |
| 01835672 | Contingent | FTT[.4999], LUNA2[0.04757183], LUNA2_LOCKED[0.11100095], LUNC[10358.867812], USDT[0.00140338], XRP[.7771] | | |
| 01835674 | | AKRO[1], ATLAS[1895.06928087], AUD[0.00], BAO[1], ETH[.0000174], ETHW[0.00001740], FRONT[1.00356783], KIN[2], POLIS[16.24490666], SAND[95.37725381], SOL[0], STMX[2.69539244], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01835680 | | USD[0.00] | | |
| 01835681 | | ATLAS-PERP[10], AVAX-PERP[0], DYDX-PERP[0], SAND-PERP[0], USD[-30.65], USDT[34.41751304] | | |
| 01835683 | Contingent | ETH[1.09375030], ETHW[1.09375030], FTT[2.99943], LUNA2[0.00469474], LUNA2_LOCKED[0.01095441], MATIC[10], SOL[6.0081], USD[2630.89], USDT[0], USTC[.66456438] | | |
| 01835685 | | ATLAS[7000], USD[450.30], USDT[0] | | |
| 01835689 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[38.02846077], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[140.99900097], SRM_LOCKED[2.71348977], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01835695 | | ATLAS[3851.74473906], USD[0.00] | | |
| 01835696 | | ATLAS[449.9145], USD[0.16] | | |
| 01835701 | Contingent | BAO[1], DENT[1], ETH[.008], ETHW[.008], KIN[2], LOOKS[1.13705271], LUNA2[0], LUNA2_LOCKED[7.64304484], LUNC[437266.76], USD[0.22], USDT[0.00874112], XRP[.641] | | |
| 01835702 | | AXS[6.25160739], BTC[.16490537], ETH[2.3672878], ETHW[2.3672878], EUR[367.00], LINK[32.97903603], RUNE[109.18341513], SOL[5.29111985], USD[0.00], USDT[59.40893836] | | |
| 01835704 | | TRX[37], USD[0.03] | | |
| 01835707 | | FTT[.05102], SOL[.001792], TRX[.61946], USD[0.00], USDT[3740.91366271] | | |
| 01835712 | | FTT-PERP[0], NEAR-PERP[0], SOL[.00035954], USD[0.63], USDT[0.73143848], WAVES-PERP[0], XPLA[9.8589], XRP[0] | | |
| 01835715 | | AKRO[1], ALPHA[1.00103251], ATLAS[25974.16798231], BAO[9], DENT[2], DODO[.00496077], FTT[17.27227864], KIN[5], POLIS[154.0520548], RSR[2], TRX[3], UBXT[7], USD[254.89] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01835717 | | ATLAS[21424.4499], USD[0.50], USDT[0.26766818], XRP[.564617] | | |
| 01835720 | | SOL-PERP[0], USD[0.00] | | |
| 01835721 | | RSR[1], USD[0.00] | Yes | |
| 01835724 | | FTT[25.48660438], MATIC[0], SOL[.00816832], USD[10.73], USDT[0] | | |
| 01835725 | | SOL[.00000001] | | |
| 01835731 | | ATLAS[509.898], NFT (337855095036309491/FTX EU - we are here! #241510)[1], STEP[124.77504], USD[0.00], USDT[0] | | |
| 01835736 | | USD[25.00] | | |
| 01835740 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.07521268], FTT-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.16061675], USTC-PERP[0] | | |
| 01835742 | Contingent | AGLD[109.37412], BTC[.00589328], DOGE[395], ETH[0.15586491], ETHW[0.10864775], FTM[1.00735717], LUNA2[0.24292021], LUNA2_LOCKED[0.56681383], LUNC[52896.388606], NFT (342771086371504932/Something out there)[1], SHIB[972000, SOL[0], USD[162.68], XRP[.715952] | | FTM[1.005607] |
| 01835745 | | TRX[.000001], USD[0.23], USDT[0.00524617] | | |
| 01835752 | | APT[0], BNB[.00000001], GENE[0], MATIC[0], SOL[0], TRX[.000032] | | |
| 01835753 | | DOGE[.87616], LINK[6.6], SOL[1.2197804], SRM[.9883], SUSHI[83.9874], SXP[.09703], TRX[.000001], UBXT[.7051], UNI[16.198785], USDT[258.44483924] | | |
| 01835754 | Contingent | BNB[.0385], ETH[.00001], ETHW[.00001], FTM[147.9704], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007146], TRX[.000001], USD[2387.08], USDT[2157.99620355] | | |
| 01835756 | | ATLAS[0], USD[0.00], USDT[0.00000001] | | |
| 01835760 | | BNB-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.04], USDT[1.00326514], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01835764 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.50983667], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[5.92215801], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.03100566], LUNA2_LOCKED[0.07234655], LUNC[6751.54907216], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[14.32], SOL-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01835769 | | BAO[4], BTC[.01782681], ETH[.09644686], ETHW[.0954148], EUR[0.51], KIN[3], RUNE[20.76086441], SHIB[4725996.09037678], SOL[1.33914905], TRX[1] | Yes | |
| 01835770 | | POLIS[.0331277], USD[214.67], USDT[0.00000010] | | |
| 01835771 | | POLIS[9], USD[0.00], USDT[0] | | |
| 01835772 | | BNB[.00000001], USD[4.78], USDT[0.00001328] | | |
| 01835775 | | ATLAS[0], POLIS[0], USDT[0] | | |
| 01835776 | | ATOM-PERP[0], EUR[0.00], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01835777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.0998], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[416.5], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[14.82098604], LINK-PERP[0], LTC-PERP[19.56], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[8502.6], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-1834.94], USDT[1.13433352], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01835780 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[7.39481156], MATIC-PERP[0], NEAR-PERP[0], TRX[836.922519], USD[0.00], USDT[0.06594750] | | |
| 01835781 | | BTC[.00004349], FTM-PERP[0], KIN[0], KIN-PERP[0], LTC[.00018], LUNC-PERP[0], SHIB[29048.62], THETA-PERP[0], USD[1.10] | | |
| 01835782 | | TRX[.000002], USDT[3.37456815] | | |
| 01835783 | | USD[1.20], USDT[0] | | |
| 01835789 | Contingent | DOT[4], FTT[0], LINK[30], LUNA2[0], LUNA2_LOCKED[5.80287110], USD[2004.89], USDT[0] | | |
| 01835792 | | BTC[0.00000090], DENT[1], ETH[0], ETHW[0.00003170], KIN[1], USDT[0.00067805] | Yes | |
| 01835794 | | BTC-PERP[0], CRV-PERP[0], ETH[0.00008088], ETHW[0.00008088], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0], USD[0.04] | | |
| 01835795 | | USD[1.79], USDT[0] | | |
| 01835796 | Contingent | ATLAS[3.38867155], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LTC-PERP[0], LUNA2[3.60745508], LUNA2_LOCKED[8.4173952], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01835797 | | APE-PERP[-0.8], BTC[.00009876], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], EOS-PERP[-3.4], ETC-PERP[-0.1], ETH-PERP[-0.007], FTT[0.01219003], LTC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[99100], SHIB-PERP[0], SOL-PERP[0], USD[38.25], XRP[1909] | | |
| 01835798 | | USD[0.00] | | |
| 01835799 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000015], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], RAY[0.00186794], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01378161], SRM_LOCKED[4.77671923], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01835800 | | ATOMBULL[182], FTM[11.99772], FTT[1.2], OXY[14], THETABULL[0.30858269], USD[0.34], USDT[0.00000001] | | |
| 01835803 | | ALPHA[87], USD[0.95], USDT[0] | | |
| 01835807 | | GENE[100], USD[82.11] | | |
| 01835813 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4102.26], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01835816 | | AKRO[1], NFT (304452957810980819/Austin Ticket Stub #223)[1], NFT (371256608408435507/Netherlands Ticket Stub #1640)[1], NFT (406632809092996381/Hungary Ticket Stub #278)[1], NFT (434087312217382561/Japan Ticket Stub #1902)[1], NFT (576404125214289055/Mexico Ticket Stub #1836)[1], SGD[0.00], TRX[1], USD[0.00], USDT[0.00132968] | Yes | |
| 01835817 | | TRX[.000001], USD[0.00], USDT[70.28315862] | | |
| 01835819 | | USD[25.08] | | |
| 01835820 | | BTC[0.13829105], BTC-PERP[0], ETH[.97195824], ETHW[.97195824], EUR[0.00], SOL[.00982], SOL[88.82], USDT[109.07548574] | | |
| 01835821 | | BLT[.937275], BTC[.0000652], TRX[.000777], USD[2.02], USDT[.0025071] | | |
| 01835822 | | APE[2.91438898], ATLAS[2669.50165605], ATOM[1.79966826], BRZ[501.73961210], BTC[0.00812958], DAI[1.80819218], ETH[0.05904758], ETHW[0], FTT[25.61996343], LINK[2.30021952], MATIC[19.996314], NFT (575705340988638236/The Hill by FTX #36318)[1], POLIS[44.11679486], SOL[2.89449128], USD[257.92], USDT[0] | | APE[2.899465], BTC[.005019], ETH[.058712], LINK[2.299563], USD[253.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01835826 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[796.65], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01835827 | | ATLAS[1999.62], USD[85.48] | | |
| 01835833 | Contingent | FTT[918.41886033], SRM[10.03223424], SRM_LOCKED[117.16776576], USD[5993.53], USDT[.00165303] | | |
| 01835835 | | ATLAS[29665.57780558], USD[0.00] | | |
| 01835836 | | AURY[8.999418], CHZ[869.33097547], FTT[7.03207578], TRX[.000001], USD[-21.78], USDT[70.47604403] | | USDT[46.089636] |
| 01835844 | | TRX[.000002], USDT[0] | | |
| 01835845 | | 0 | | |
| 01835847 | | ATLAS[625.98334701], POLIS[6.30620679], TRX[.000001], USD[0.00], USDT[0] | | |
| 01835849 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01835852 | | ETH[.00000001], USD[0.00], USDT[0.00029858] | | |
| 01835858 | | USD[0.00] | | |
| 01835861 | | BTC[0.00000295], TRX[.002331] | | |
| 01835862 | | ATLAS[260], USD[1.50] | | |
| 01835863 | | ATLAS[1430], POLIS[27], USD[0.13], USDT[0.00777535] | | |
| 01835864 | | ATLAS[29490], POLIS[135], SPELL[86200], TRX[.000001], USD[2.32], USDT[0] | | |
| 01835865 | | BNB-PERP[0], CHR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.04] | | |
| 01835866 | | ATLAS[14689.32353852], FTM[384.65397349], USDT[0] | | |
| 01835867 | | AKRO[2], ATLAS[0], BAO[4], BTC[0.00000004], FTT[0], GBP[0.00], KIN[1], RSR[2], SOL[0], TRX[1], USD[0.00], XRP[0] | Yes | |
| 01835868 | Contingent | ATLAS[9.24], LUNA2[0.00007724], LUNA2_LOCKED[0.00018023], POLIS[.0924], USD[0.00], USTC[0.01093400] | | |
| 01835869 | | AURY[28.8], SOL[1.05953602], USD[0.00] | | |
| 01835871 | | ATLAS-PERP[0], USD[0.00] | | |
| 01835874 | | MER[5308], STEP[2700], USD[0.04], USDT[0.00000001] | | |
| 01835877 | | AKRO[4.02400083], ATLAS[0], AUD[0.00], BAO[5], DENT[2], KIN[4], LINK[.00024834], RSR[1], TRX[3], UBXT[1] | Yes | |
| 01835881 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01835883 | Contingent | APE-PERP[0], ATOMBULL[379.9278], LUNA2[0.16227466], LUNA2_LOCKED[0.37864087], MATIC[1], NFT (314565747803639366/The Hill by FTX #6335)[1], NFT (348504275422415943/FTX EU - we are here! #41490)[1], NFT (399905628044005851/FTX AU - we are here! #57761)[1], NFT (440229474317361039/FTX Crypto Cup 2022 Key #13889)[1], NFT (474687804996501595/FTX EU - we are here! #41268)[1], NFT (551932214048998643/FTX EU - we are here! #41421)[1], SOL-PERP[0], TRX[.957419], USD[0.00], USDT[0.53604223], USTC[1] | | |
| 01835885 | | FTT[0], SOL[0], USD[0.00] | | |
| 01835889 | | AKRO[1], BAO[1], ETH[0], FIDA[1.01597089], MATIC[0] | Yes | |
| 01835891 | | CQT[267], USD[0.23], USDT[20.02] | | |
| 01835894 | | AVAX-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.24], USDT[0] | | |
| 01835895 | | 1INCH[.00000001], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.4403921], TRX-PERP[0], USD[-11.45], USDT[12.83596192], WAVES-PERP[0], XRP[0.23752999], XRP-PERP[0], XTZ-PERP[0] | | |
| 01835902 | | ETH[.46506], ETHW[.46506], FTM[578.8842], FTM-PERP[0], SOL[158.83], USD[104.88], USDT[1234.00189000] | | |
| 01835903 | | BTC[0], EOSBULL[99.962], EOS-PERP[0], NFT (538477393195411412/FTX EU - we are here! #176982)[1], TRX[.732258], USD[0.16], USDT[0.96090836] | | |
| 01835905 | | ATLAS[889.8252], FTT[.2], POLIS[10], SOL[.0080038], USD[0.33], USDT[.00984972] | | |
| 01835906 | Contingent | ALGOBULL[7359.3], ATOMBULL[ 12118], BCHBULL[2.28179], DOGEBULL[.00787001], EOSBULL[4.8], LINKBULL[.063532], LTCBULL[3.90268], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00745564], MATICBULL[1.777383], SHIB[95079], TRX[.000778], USD[0.00], USDT[0.11122167], XRPBULL[6.2], ZECBULL[96.2] | | |
| 01835907 | | NFT (323288480271216643/FTX EU - we are here! #199024)[1], NFT (399754850902783751/FTX EU - we are here! #198846)[1], NFT (513789833884006775/FTX EU - we are here! #198983)[1] | | |
| 01835908 | | BAO[1000], BNB[0], USD[0.00] | | |
| 01835909 | | KIN[759868], NFT (406427619674003129/FTX EU - we are here! #169513)[1], USD[0.56], USDT[0] | | |
| 01835914 | | ATLAS[1138.58854867], USD[1.10], USDT[0] | | |
| 01835916 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[-0.00000961], SOL-PERP[0], TRX[.000002], USD[32.48], USDT[0.00797065], VET-PERP[0], XRP[6.63463076], XRP-PERP[0] | | |
| 01835918 | Contingent | APE[.291108], BTC[0], FTT[0], GALA[8.1298], LUNA2[0.00009656], LUNA2_LOCKED[0.00022532], LUNC[21.027669], PAXG[.00007624], SPELL[70.48], TRX[.300001], USD[25.91], USDT[0.00539057] | | |
| 01835924 | | USD[0.34] | | |
| 01835925 | | TRX[.000003] | | |
| 01835926 | | ETH[.00025876], ETHW[0.00025876], OXY[282], USD[0.72] | | |
| 01835928 | | BAO[1], EUR[0.00] | | |
| 01835930 | | USD[25.00] | | |
| 01835931 | | NFT (310117028618317852/FTX AU - we are here! #280860)[1], NFT (333081509421174242/FTX AU - we are here! #280854)[1], NFT (350158065113010397/FTX AU - we are here! #49184)[1], NFT (549913599459591150/FTX AU - we are here! #52239)[1] | | |
| 01835934 | | ADABULL[.02214], APE[.09862], BTC[0.00009521], DOGEBEAR2021[2429.70548], DOGEBULL[.6048], EOSBULL[5127.6402], ETHBULL[.004288], FTT[.087929], LINKBULL[401.096487], MATICBEAR2021[448.3], MATICBULL[345.75142], USD[0.01], XRP[.714874], XRPBULL[9435.02], ZECBEAR[47.34], ZECBULL[9.6068] | | |
| 01835935 | Contingent | BNB[.00303177], LUNA2[0.29499664], LUNA2_LOCKED[0.68832549], LUNC[64236.14], TRX[.000812], USD[0.16], USDT[0] | | |
| 01835939 | | ADA-PERP[0], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01835940 | | BTC-PERP[0], CEL-PERP[0], ETH[.03792305], ETH-0930[0], ETH-1230[0], ETH-PERP[0.29599999], ETHW[1.29692305], FLOW-PERP[0], USD[-358.18], USDT[1410.00230792], USDT-PERP[0], VET-PERP[0] | | |
| 01835943 | | FTT[0], USD[0.16] | | |
| 01835944 | | ATLAS[0], CEL[0], EGLD-PERP[0], USD[1.19], USDT[0] | | |
| 01835948 | | ATLAS[25092.31141559], USD[0.00], USDT[0] | | |
| 01835951 | | ATLAS[0], BTC[0.09200000], USD[1.99] | | |
| 01835952 | | DYDX-PERP[0], MANA-PERP[0], USD[-38.93], USDT[198] | | |
| 01835954 | | ATLAS[4697.63737450] | | |
| 01835956 | | TRX[.000001], USD[0.00], USDT[0.18971446] | | |
| 01835957 | | NFT (290972099563924915/FTX EU - we are here! #283566)[1], NFT (365632570402257666/FTX EU - we are here! #283538)[1], USD[5.05] | Yes | |
| 01835958 | | ATLAS[19995.06], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01835960 | Contingent | FTT[0], LUNA2[0.00705874], LUNA2_LOCKED[0.01647041], LUNC-PERP[0], USD[0.03], USDT[0.04594177], USTC[.9992] | | |
| 01835963 | | AUD[0.00], ETHW[.20693502], LTC[194.26342339], USD[0.10], USDT[0.00000029] | | |
| 01835964 | | POLIS[.0932596], POLIS-PERP[0], TRX[.469174], USD[1.56], USDT[3.67087283], XRP[.210182] | | |
| 01835965 | | AURY[61.57152427], USD[0.00], USDT[0.00000001] | | |
| 01835970 | | FTT[1.78322944], TRX[.000001], USDT[0.00000022] | | |
| 01835972 | | ATLAS[999.8], LTC[.009], USD[68.34] | | |
| 01835976 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BIT[950000], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], MOB-PERP[0], NFT (468997261073151274/FTX EU - we are here! #33811)[1], NFT (506079297589779296/FTX EU - we are here! #34428)[1], OXY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.28], USDT[0.00000011], USTC[0], USTC-PERP[0] | | |
| 01835980 | | TRX[.000001], USD[0.32], USDT[0] | | |
| 01835984 | | ETHBULL[.3732], USD[724.70468384] | | |
| 01835985 | Contingent | LUNA2[0.00342857], LUNA2_LOCKED[0.00800001], LUNC[746.58], SOL[.0030279], SRM[1.40815], USD[0.01], USDT[0.00000001], XRP[.75], XRP-PERP[0] | | |
| 01835988 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01998810], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-1230[0], ETH-PERP[0], ETHW[.009], EUR[0.00], FTM-PERP[0], HNT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], PROM-PERP[0], ROSE-PERP[553], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-105.82], WAVES-PERP[0], YFII-PERP[0] | | |
| 01835990 | | SOL[.007], USD[0.00], USDT[0] | | |
| 01835994 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], NFT (432792171129988809/The Hill by FTX #43217)[1], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.29] | | |
| 01835995 | | USD[0.03] | Yes | |
| 01835996 | | SOL[0] | | |
| 01836001 | | SOL[0], USDT[0] | | |
| 01836002 | | ETHW[.0959808], USD[0.81] | | |
| 01836006 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.000841], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.10376498], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000017], TULIP-PERP[0], USD[0.00], USDT[0.00054147], VET-PERP[0], ZEC-PERP[0] | | |
| 01836009 | | SRM[29.9843], TRX[.000001], USD[2.70], USDT[2367.201095] | | |
| 01836014 | Contingent, Disputed | FTT[0.02254868], USD[0.00], USDT[0] | | |
| 01836016 | | FTT[.09926], USD[2.10], USDT[0] | | |
| 01836019 | | BIT[.04767734], FTT[.00003867], USD[1.94], USDT[1.43444590] | | |
| 01836020 | | ATLAS[19078.2335], POLIS[90.059967], TRX[.000161], USD[0.02], USDT[0] | | |
| 01836021 | | AURY[102], POLIS[.02586858], USD[14.33], USDT[0.00000006] | | |
| 01836025 | | ADA-PERP[0], AGLD-PERP[0], CELO-PERP[0], FTM-PERP[0], LUNC-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[2.84], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01836029 | | SOL[.31260676], USD[0.73], USDT[0] | | |
| 01836031 | | ATLAS[9476.44809115], NFT (289271241371802704/FTX EU - we are here! #259225)[1], NFT (362911999713113026/FTX EU - we are here! #259239)[1], NFT (560869758756953409/FTX EU - we are here! #259233)[1], POLIS[101], TRX[.000012], USD[1.64], USDT[.237/20/61] | | |
| 01836033 | | ATLAS[2535.56371169], USD[0.17], USDT[50.00000001] | | |
| 01836038 | | ENS-PERP[0], FTM[.979], TRX[.000001], USD[0.00], USDT[0] | | |
| 01836041 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[6.01], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], TRX[.000008], TRX-PERP[0], TULIP-PERP[0], USD[2.57], USDT[.007174], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01836044 | | FTT[5.957607] | | |
| 01836045 | | 1INCH[329], 1INCH-PERP[0], ALICE-PERP[0], ATLAS[18430], BADGER[38.29], BAL-PERP[0], BICO[89.983755], BTC-PERP[0], CEL-PERP[0], COMP[8.4272], COPE[1389], CREAM-PERP[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[36.49645884], KAVA-PERP[0], LDO-PERP[0], MNGO[2450], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[7.71], USDT[0.00000001] | | |
| 01836048 | | ATLAS[1999.62], USD[3.86] | | |
| 01836051 | | ATLAS[9.6], USD[25.00] | | |
| 01836054 | | AUD[0.00], USD[0.02], USDT[0] | | |
| 01836058 | | EUR[10.00], USD[4.81] | | |
| 01836070 | | ATLAS[649.6314], ETH[.00084691], ETHW[0.00084690], MATIC[89.9829], POLIS[25.6], SAND[.99221], TRX[.000001], USD[49.42] | | |
| 01836071 | | DOGEBULL[.14534184], EOSBULL[48018.80759027], XRPBULL[1135.27407218] | | |
| 01836072 | | AVAX[4.60516348], BNB[0], BTC[0], CHR[0], CHZ[1890.08962579], CRO[2490.24750682], DOT[22.03728043], ENJ[0], ETH[1.24007532], ETHW[1.24007532], EUR[0.00], FTM[0], FTT[11.00740147], LINK[0], SAND[132.984387112], SOL[24.86571234], SUSHI[0], USDT[0.00000023] | | |
| 01836074 | | TRX[.000001], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01836077 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.07065790], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.09639], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02937782], FTT-PERP[0], GALA-PERP[0], GRT[.00026], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.000069], LINK-PERP[0], LOOKS[.000001], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [305126415192497598/The Hill by FTX #23225][1], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.00077], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000098], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00011467], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.000175], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01836078 | | ATLAS[7449.052], ATLAS-PERP[0], USD[0.43], USDT[0.00000002] | | |
| 01836080 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.0045], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], MANA-PERP[0], MIDBULL[.00768498], RAY-PERP[0], RUNE[.076], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3537.05], VET-PERP[0] | | |
| 01836083 | | ATLAS[3285.72400809], IMX[196.96396269], USD[10.00] | | |
| 01836095 | | TRX[.000001] | | |
| 01836096 | | ATLAS[1195.60524207], BAO[1], GOG[87.81827171], KIN[1], USD[0.00] | | |
| 01836097 | | ALEPH[96], ATLAS[149.9943], GODS[.093236], IMX[13.09848], LTC[.9105894], SPELL[1000], USD[0.00], WAXL[.99867] | | |
| 01836100 | | ATLAS[5000], ATLAS-PERP[0], TRX[.000001], USD[8.47], USDT[0.00000001] | | |
| 01836101 | | ATLAS-PERP[0], TRX[.000001], USD[-0.01], USDT[.22463153], USDT-PERP[0] | | |
| 01836108 | | ALGO-PERP[0], ATLAS[550], BNB-PERP[0], DENT-PERP[0], LINKBULL[2.8], RAY[11.64676935], SHIB[0], SOL-PERP[0], UBXT[0.02], USDT[0.00000001] | | |
| 01836109 | | TRX[.019674], USD[0.38] | | |
| 01836111 | | ETHW[.000016], USD[0.03] | | |
| 01836114 | | BOBA[1], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CRV[90], ENS[5], ETH-PERP[0], ETHW[39.42738958], FTT[83.07173109], FTT-PERP[0], HT[19.48450454], HT-PERP[0], OKB[4.66793053], OMG[1], RAY[2], SRM[10], TRX[.001773], USD[2962.78], USD[995.09319987] | | |
| 01836116 | | ATLAS[2139.692], TRX[.000001], USD[1.43], USDT[0.00000001] | | |
| 01836119 | | ATLAS[0], AUD[0.01], BTC[.00000001], RAY[3.67315609], USD[0.51], XRP[0] | | |
| 01836120 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-093[0][0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[9.26100000], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GT[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00118206], SRM_LOCKED[.01030286], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0-9703.30], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01836121 | | BNB[7.11482863], BTC[.00385162], DOGE[1231.9], FTM[1370.5], MATIC[1015.999], SOL[6.94], TRX[1001.5], XRP[254.05] | | |
| 01836122 | | BCHBULL[568.04944404], EOSBULL[7950.67050108], ETHBEAR[84906173.74347884] | | |
| 01836126 | | 0 | | |
| 01836129 | | APT[0], BNB[0.00000001], DOGE[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00001301], USD[0.00], USDT[0] | | |
| 01836131 | | NFT [290476773198705533/FTX EU - we are here! #60528][1], NFT [294030254665435837/FTX EU - we are here! #61002][1], NFT [336340054710107273/FTX EU - we are here! #60656][1], NFT [450228504297578524/The Hill by FTX #32313][1], NFT [554455017037116552/FTX Crypto Cup 2022 Key #18553][1], TRX[.000777] | Yes | |
| 01836132 | | USDT[0] | | |
| 01836134 | | ATLAS[4416.03244372], USD[60.07], USDT[0] | | |
| 01836141 | Contingent | ADA-PERP[640], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DOT-PERP[0], LOOKS-PERP[0], LUNA[20.09182919], LUNA2[0.21426811], LUNC[19996], LUNC-PERP[20000], MANA-PERP[136], SAND-PERP[115], SHIB-PERP[10000000], SOL-PERP[7.38], USD[74.62], USDT[0.00000001], VET-PERP[0] | | |
| 01836144 | | APT-PERP[0], BTC[0], ETH[0.00000001], ETHHEDGE[0], EUR[0.31], FTM[0], TRX[.001164], USD[0.00], USDT[0.01927800] | | |
| 01836147 | Contingent | FTT[150.81416918], FTT-PERP[0], SRM[34.01882779], SRM_LOCKED[240.68267747], USD[0.12], USDT[0] | | |
| 01836149 | | AVAX-PERP[0], BNB[.00102207], DYDX-PERP[0], FLOW-PERP[0], MCB-PERP[0], USD[0.31], USDT[.14120294], XRP[.2533] | | |
| 01836150 | Contingent | ADA-PERP[0], BNB[0.00496897], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], LINK[14.89716900], LUNA2[0.00098896], LUNA2_LOCKED[0.00230758], MATIC[0], SOL[3.39434116], THETA-PERP[0], USD[0.59], USD[70.00000003], VET-PERP[0] | | |
| 01836152 | | ATLAS[2221.60533181], BAO[2], BRZ[0.98167431], KIN[2], POLIS[11.17234283], SECO[.00000913] | Yes | |
| 01836156 | | 0 | | |
| 01836160 | | USD[2.13] | | |
| 01836161 | | ATLAS[4000], FLOW-PERP[0], USD[7.61] | | |
| 01836162 | | OXY[131], USD[0.34] | | |
| 01836166 | | ALICE-PERP[0], ATLAS[1528.66289169], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], IMX-PERP[0], RUNE-PERP[0], USD[-0.12], USDT[0.11789624] | | |
| 01836169 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000057], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], NEAR-PERP[0], NFT[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[628.01], USDT[13.75291489], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01836172 | | ATLAS[9.82], MNGO[9.946], POLIS[.0982], TRX[.918281], USD[0.00], USDT[35.36625004] | | |
| 01836175 | Contingent | FTT[.18676847], NFT [350295492656546955/FTX Crypto Cup 2022 Key #2618][1], NFT [481462703943894863/FTX AU - we are here! #35454][1], NFT [496805123455969805/FTX EU - we are here! #24582][1], SRM[10.48345511], SRM_LOCKED[119.83654489], TRX[.000088], USD[0.00], USDT[0] | | |
| 01836178 | | USDT[0.00956263] | | |
| 01836179 | | ATLAS[8.6228364], FTT[0.04147319], POLIS[.4], PRISM[9.992], RAY[.969098], SHIB[7098580], SOL[.00919703], USD[9.90], XRP[1.92162] | | |
| 01836181 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32402.78], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01836183 | | AKRO[1], KIN[1], USD[404.88] | Yes | |
| 01836184 | | 0 | | |
| 01836193 | | SOL[.00184585], SOL-PERP[0], USD[0.01], XRP[.082709] | | |
| 01836195 | | POLIS[22], TRX[.000008], USD[0.00] | | |
| 01836196 | | ATLAS[999.81], SOL[.0099981], USD[1.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01836199 | | ATLAS[.25775], BTC-PERP[0], DYDX-PERP[0], EDEN[.0097495], FTT[.00503273], FTT-PERP[0], MNGO[.5642], SOL[.00795072], SOL-PERP[0], TRX[.000019], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0.03721430], XRPBULL[46.724], XRP-PERP[0] | | |
| 01836200 | | TRX[.000069], USDT[.21019365] | Yes | |
| 01836202 | | EUR[0.00], FTT[86.99267038] | | |
| 01836203 | Contingent | AAVE[.08], ADA-PERP[0], ALGO[20], ATOM[.4], AVAX[7.78204028], AVAX-PERP[0], AXS[0.61585477], AXS-PERP[0], BNB[0.20076443], BNB-PERP[0], BTC[.01929928], BTC-PERP[0], CHZ[10], CHZ-PERP[0], COMP-PERP[0], CRO[160], CRO-PERP[0], DENT-PERP[0], DOT[7.09678802], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN,[43], ENJ-PERP[0], ETH[.093], ETH-PERP[0], ETHW[.075], FIL-PERP[0], FLOW-PERP[0], FTM[380], FTM-PERP[0], FTT-PERP[0], GRT[76], HBAR-PERP[0], HNT[6], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.11], LUNA2[0.53059937], LUNA2_LOCKED[1.23806519], LUNC-PERP[0], MANA[28], MANA-PERP[0], MATIC[160.607821], MATIC-PERP[0], NEAR[2.1], NEO-PERP[0], OMG-PERP[0], SAND[8], SAND-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI[4.6], USD[1143.46], VET-PERP[0], XLM-PERP[0], XRP[72], XRP-PERP[0], XTZ-PERP[0] | | |
| 01836204 | | 0 | | |
| 01836210 | | ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], DYDX-PERP[0], ETH[.00004839], ETH-PERP[0], ETHW[0.00004839], FTT-PERP[0], HUM-PERP[0], OMG-PERP[0], ORBS-PERP[0], SKL[.374], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.01], XRP[.00000001] | | |
| 01836211 | | MNGO[9.464], POLIS[.06128], STEP[.0632], USD[0.00], USDT[0] | | |
| 01836213 | | EUR[0.00], USD[1.70], USDT[0.00000001] | | |
| 01836214 | | NFT (347376683719307847/FTX Crypto Cup 2022 Key #13895)[1], NFT (392023503411221529/FTX EU - we are here! #34590)[1], NFT (407141917386065879/FTX EU - we are here! #34510)[1], NFT (504756706769022894/FTX EU - we are here! #34318)[1], TRX[.68], USD[1.13] | | |
| 01836215 | | POLIS[9.9982], RAY[2], USD[2.71], USDT[0] | | |
| 01836218 | | TRX[.000001], USD[0.19] | | |
| 01836220 | | ATLAS[4629.3179], DOT[11.99772], RAY[66.06823834], REEF[9.6808], SOL[1.81695662], USD[0.02], USDT[0.12681502], XRP[65] | | |
| 01836226 | | USD[0.01], USDT[0] | | |
| 01836227 | | ADA-PERP[6], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[91], SHIB-PERP[100000], SOL-PERP[0], USD[8.16] | | |
| 01836229 | | USD[0.00] | | |
| 01836234 | | CRO[179.9658], ETH[0], POLIS[21.2349996], USD[2.22], USDT[.0062788], XRP[.006] | | |
| 01836235 | | USD[0.00], USDT[1.03064574] | | |
| 01836236 | | ATLAS-PERP[0], USD[0.18] | | |
| 01836242 | | SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01836243 | | USD[36.59], USDT[0.00000001] | | |
| 01836245 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[230.88], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], STX-PERP[0], USDt[-2.63], VET-PERP[0], XRP-PERP[0] | | |
| 01836257 | | ATLAS[718.06548118], BAO[1], KIN[1], USD[0.00] | Yes | |
| 01836259 | | ATLAS[5747.814], POLIS[120.96752], STEP[2048.49158], TRX[.000001], USD[0.00] | | |
| 01836262 | | USD[0.00] | | |
| 01836265 | Contingent | SOL[0], SRM[.09484258], SRM_LOCKED[.8650857], USD[0.00], USDT[100.77406987] | | |
| 01836266 | | USD[4.68] | | |
| 01836268 | | TRX[1071.258477], USD[0.09] | | |
| 01836269 | | TRX[.000007], USDT[2.27044677] | | |
| 01836272 | | BTC-PERP[0], FTT[.000002], USD[0.00], USDT[0] | | |
| 01836275 | | ETH[0], USD[604.80], XRP[6.84386870], XRPBULL[1349369.36416184] | | |
| 01836278 | Contingent | ATLAS[0], BAO[.00000001], BNB[0], DOGE[0], LTC[0], LUNA2[0.00804442], LUNA2_LOCKED[0.01877031], LUNC[1751.69], MANA[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01836283 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01836286 | Contingent | ATLAS[9.34052217], LUNA2[0.37685803], LUNA2_LOCKED[0.87933540], LUNC[82061.63], TRX[.000001], USD[0.00], USDT[0] | | |
| 01836287 | | DFL[2410], POLIS[26.19416], USD[2.98], USD[0.00970001] | | |
| 01836288 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-0624[0], ETH-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01836290 | | ETH[0], FTT[2.79984559], MANA[.985], SOL[0], USD[1.28], USDT[0] | | |
| 01836291 | Contingent | FTM[0], FTT[0.00921587], LUNA2[4.95408952], LUNA2_LOCKED[11.55954222], LUNC[1078763.424156], USD[0.01], USDT[0.00000001] | | |
| 01836292 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA[210], LUNC-PERP[0], SOL[0], USD[5.21], USDT[0], XRP-PERP[0] | | |
| 01836295 | | DOGE[13.40250477], USD[0.00] | Yes | |
| 01836298 | | USD[122.51] | | |
| 01836299 | | AKRO[2], BAO[2], DENT[1], KIN[7], RSR[1], USD[0.00] | Yes | |
| 01836301 | | ATLAS[9.4], USD[2.39], USDT[1.27639037] | | |
| 01836302 | | AGLD[.096675], ATLAS[1537.19771753], TRX[.000001], USD[0.00], USDT[0] | | |
| 01836304 | | FTT[.699867], STEP[89.9829], USD[1.71], USDT[4.30000000] | | |
| 01836306 | Contingent | BTC[0], ETH[34.276], FIL-PERP[0], MNGO[25019.15355], SHIB-PERP[0], SOL[551.66548109], SRM[111.81638591], SRM_LOCKED[939.92846989], USD[11378.39], USDT[0] | | |
| 01836307 | | NFT (434576072947188524/FTX EU - we are here! #167781)[1] | | |
| 01836312 | | USD[0.00] | | |
| 01836316 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[10850], ATLAS-PERP[0], ATOM-PERP[0], AURY[144], AVAX[138.89913864], AVAX-PERP[0], AXS-PERP[0], BNB[1.74000001], BTC[0.12598943], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[643], ENJ-PERP[0], ETH[1.5729133 9], ETH-PERP[0], ETHW[1.56737570], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[794.2], LINK-PERP[0], LUNA2_LOCKED[336.490246], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[650], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RNDR[602.5], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[16.55], SOL-PERP[0], STG[1551], TOMO-PERP[0], TRX[.000048], USD[1698.59], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0] | | AVAX[104.746644], BTC[.018], ETH[1.010999] |
| 01836318 | | BCH[.00012], CRO[484.32227907], DOT[16.6657914], ETH[1.14662576], ETHW[1.14662576], LINK[51.9926], MATIC[204.27], SOL[7.29296489], TRX[.000001], USD[0.00], USDT[38.15658775] | | |
| 01836319 | Contingent | ATLAS[0], BNB[0], DOGE[0], IMX[12.3], LUNA2[0.00511797], LUNA2_LOCKED[0.01194194], LUNC[1114.45], MATIC[10], SAND[10], USD[0.00], USDT[7.01190618], XRP[0] | | |
| 01836320 | | ATLAS[2309.14], USD[0.68] | | |
| 01836323 | | ATLAS[3.83057912], USD[0.21], USDT[0] | | |
| 01836325 | | BNB[.00000001], ETH[.00000001], FTT[0], RAY[0], SOL[0], SOL-PERP[0], USD[1.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01836331 | | ATLAS[6.54572063], SHIB-PERP[0], SOL[0], USD[0.42] | | |
| 01836334 | | 1INCH[210.25527153], ATLAS[2700.81583174], HT[5.50599700], SOL[1.03656767], TONCOIN[24.37781218], USD[0.03], USDT[0] | | 1INCH[210.127247], HT[5.40754], USD[0.02] |
| 01836335 | | USD[27.96] | | |
| 01836337 | | SPELL[8017.730093], USDT[0] | | |
| 01836338 | | USD[0.00], USDT[0] | | |
| 01836341 | | NFT (313263713651172164/FTX AU - we are here! #62293)[1] | | |
| 01836342 | | AAVE[.00828135], AAVE-PERP[0], ADABULL[.00061555], ADA-PERP[0], ALGO-PERP[0], ATLAS[6.39], ATLAS-PERP[0], ATOM[0.05148896], ATOMBULL[13.39925], ATOM-PERP[0], AVAX[0.15812030], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00009860], BTC-PERP[0], COMP[0.00009680], CRV-PERP[0], DOT[0.04298860], DOT-PERP[0], EGLD-PERP[0], ETH[0.00014238], ETH-PERP[0], ETHW[0.00012114], FTM[.01196], FTM-PERP[0], FTT[150.0582], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[.0007315], KSM-PERP[0], LINK[.0026175], LINK-PERP[0], LOOKS[.001255], LOOKS-PERP[0], LUNC-PERP[0], MANA[.003505], MANA-PERP[0], MATIC[4.14118566], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0.00002600], RAY[0.30841185], RAY-PERP[0], RNDR[.0037035], RNDR-PERP[0], ROSE-PERP[0], SAND[6850.003485], SAND-PERP[0], SOL[.01098494], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[99878.80], XRP[.586861], XRP-PERP[0], XTZ-PERP[0] | | |
| 01836343 | | USD[0.00] | | |
| 01836353 | | ATLAS[1000], ETH[.024], ETHW[.024], POLIS[10], USD[2.81] | | |
| 01836354 | | ATLAS[9.252], POLIS[.04558414], TRX[.000008], USD[0.00], USDT[0] | | |
| 01836355 | | AKRO[1], ATLAS[15580.58144851], BAO[2], KIN[1], RSR[1], SOL[0], SXP[0.00257715], TRX[1], UBXT[3], USDT[0.00002744] | Yes | |
| 01836356 | | AAVE[2.26706414], AKRO[5], BAO[56], BNB[.4060287], BTC[.00841931], DENT[4], DOT[14.52316223], ETH[.12254736], ETHW[.56465258], FTT[27.18472549], KIN[38], LINK[12.97786119], NFT (293697010606076066/Hungary Ticket Stub #660)[1], NFT (300038053501902770/The Hill by FTX #4839)[1], NFT (350027511410995908/Japan Ticket Stub #1571)[1], NFT (352101958745937909/Medallion of Memoria)[1], NFT (354049277703049547/Medallion of Memoria)[1], NFT (363387883038728475/Netherlands Ticket Stub #496)[1], NFT (382548224383416836/Belgium Ticket Stub #544)[1], NFT (400090417916299626/FTX AU - we are here! #2608)[1], NFT (406066801808417142/Montreal Ticket Stub #1172)[1], NFT (412754691967193725/The Reflection of Love #4598)[1], NFT (418368404587169543/FTX EU - we are here! #225683)[1], NFT (456419662414157979/FTX AU - we are here! #1685)[1], NFT (470967710636772581/FTX EU - we are here! #225712)[1], NFT (473531861339780075/Mexico Ticket Stub #1332)[1], NFT (487918215062967840/Austria Ticket Stub #790)[1], NFT (489973933168416859/FTX AU - we are here! #23919)[1], NFT (498917109925625933/FTX EU - we are here! #225730)[1], NFT (549342236238246558/Baku Ticket Stub #1861)[1], NFT (566126829754868329/FTX Crypto Cup 2022 Key #1448)[1], RSR[1], TRU[1], TRXIS], UBXT[10], USD[365.60], USDT[10.10845866], XRP[359.13230733] | Yes | |
| 01836358 | | ATLAS[5051.96740199], USDT[1.43299700] | | |
| 01836359 | | OXY[125.97606], TRX[.000001], USDT[290.06449] | | |
| 01836368 | | AR-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], MATICBULL[.09656], ROOK-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01836369 | Contingent | BAO[1], BNB[0.00428652], ETH[.00010094], ETHW[1.1102054], SRM[1.55921423], SRM_LOCKED[15.76109872], USD[0.55] | Yes | |
| 01836375 | | ATLAS[8.7821], TRX[.000001], USD[0.00], USDT[0] | | |
| 01836377 | | SKL[.6444], SLRS[.3776], USD[0.01] | | |
| 01836378 | | AAVE-PERP[0], ATLAS[1311415.58685274], ATLAS-PERP[0], AVAX-PERP[0], CHZ-PERP[0], COMP-PERP[0], GALA[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 01836381 | Contingent | FTT[0.04174580], INDI_IEO_TICKET[1], NFT (505019334671084982/The Hill by FTX #3149)[1], SRM[35.76445665], SRM_LOCKED[301.96242321], TRX[.000001], USD[5.59], USDT[0] | | |
| 01836383 | | ATLAS[950], FIDA[7], FTT[1.4], OXY[23], USD[0.20], USDT[0] | | |
| 01836385 | | BTC[0.00000001], FTT[0], USDT[0] | | |
| 01836388 | | BNB[0.00928288], BTC[0.02438735], CRV[.03152941], ETH[0.08556427], ETHW[.01911698], EUR[0.00], FTT[10.03431998], LINK[3.81930562], MATIC[28.00715404], NEAR[9.16553182], USD[311.81], USDT[0.00000001] | Yes | |
| 01836389 | | AAVE[3.64557414], ADABULL[1.0], BCH[2.55556697], BTC[0.03134468], CHZ[3587.276555], COMP[3.78135007], DOGE[4329.6094006], ETH[0.43063614], ETHW[0.23463614], EUR[0.00], FTT[32.96300535], LINK[62.28883005], LTC[8.00171174], ONE-PERP[0], RUNE[98.20960821], SOL[6.29122904], TRX[3695.7485315], UNI[66.69992477], USD[4065.29], USDT[12.71529201], VET-PERP[0], XRP[1373.310189] | | |
| 01836391 | Contingent | ALGO[292.94433], FTT[2], LUNA2[0.49235859], LUNA2_LOCKED[1.14883671], LUNC[107212.12], STARS[45.99202], THETABULL[248.30167708], USD[0.29], USDT[0.00000001] | | |
| 01836393 | | NFT (352236022702664458/FTX EU - we are here! #84930)[1] | | |
| 01836395 | | IMX[37.45593709], USD[0.00] | | |
| 01836401 | | ATLAS[769.9449], BTC[0], LTC[0], RNDR[.2], SAND[9.99829], SOL[.00000001], USD[0.18], USDT[0] | | |
| 01836405 | | ATLAS[6000], POLIS[60], USD[0.00], USDT[0] | | |
| 01836408 | | STG[.69676], USD[0.00] | | |
| 01836409 | | ATLAS[9.73], USD[25.00] | | |
| 01836412 | | NFT (517486471469456666/FTX AU - we are here! #55268)[1], USDT[.44034764], XRP[.554] | | |
| 01836413 | | USD[25.00] | | |
| 01836414 | | USDT[1.25752612] | | |
| 01836416 | | BTC[0.00801858], ETH[0], FTT[71.99531859], SOL[0.30641649], USD[0.73], USDT[.006986] | | |
| 01836417 | | NFT (393190342896519183/FTX EU - we are here! #118316)[1], NFT (478458675838704644/FTX EU - we are here! #281607)[1], NFT (568042027423513900/FTX EU - we are here! #96263)[1] | | |
| 01836420 | | ALGO-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.07], USDT[.009259] | | |
| 01836421 | | NFT (302131706029501443/FTX AU - we are here! #40716)[1], NFT (329438296538202446/FTX AU - we are here! #40671)[1] | | |
| 01836423 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (376541098276100024/FTX AU - we are here! #24024)[1], NFT (422835383862140540/FTX EU - we are here! #145624)[1], NFT (437299956882944291/FTX EU - we are here! #146172)[1], NFT (461900892083751971/FTX AU - we are here! #18018)[1], NFT (463569627320232766/FTX EU - we are here! #145992)[1], PERP-PERP[0], PUNDIX-PERP[0], USD[0.42], USDT[0.00000001] | | |
| 01836425 | | ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], OMG-20211231[0], POLIS-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM[0], TRX[.000001], USD[-0.01], USDT[2.43698382], WAVES-0624[0] | | |
| 01836427 | | CRO[2080], SRM[93.98214], TRX[.000001], TULIP[13.2], USD[2.63], USDT[0] | | |
| 01836436 | | ATLAS[0], BTC[0], HNT[0.00479062], POLIS[0], USD[0.00], USDT[0] | | |
| 01836438 | | USDT[0] | | |
| 01836444 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], GRT-20210924[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM[.0097666], RAY-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01836444 | | POLIS[885.18944], USD[0.01] | | |
| 01836446 | | ETH[0.00000001], SOL[7.54880988], XRP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

Supplemental Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01836449 | | ATLAS[.00005], C98[.0001], DOGE[.59788406], SOL[.00000001], USD[0.52], USDT[0.00381707] | | |
| 01836451 | | BNB[0], BTC-PERP[0], ETH[0.10192129], ETH-PERP[0], ETHW[0.01194629], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MATIC[.43734506], NFT (401594648465751164/The Hill by FTX #767)[1], USD[-4.75], USDT[0.00981500], XRP[49.0205462] | | |
| 01836455 | | FTT[.0853491], USD[0.00] | | |
| 01836456 | | NFT (309348427131900596/FTX EU - we are here! #154047)[1], NFT (372865219266102924/FTX EU - we are here! #153947)[1], NFT (460431872994453904/FTX AU - we are here! #23548)[1], NFT (564527001489696477/FTX AU - we are here! #2336)[1], NFT (573256824426619697/FTX AU - we are here! #2330)[1], NFT (574465760650774233/FTX EU - we are here! #154139)[1], SOL[.05], TRX[.0000001], USDT[0] | | |
| 01836457 | | ATLAS[1000], FTT[.4], POLIS[10], USD[5.58], USDT[0] | | |
| 01836458 | | ATLAS[3989.654], ATLAS-PERP[0], USD[1.50], USDT[0.00000001] | | |
| 01836462 | | POLIS[89.982], SOL[.006], USD[108.76] | | |
| 01836463 | | USD[0.00], USDT[0.00000001] | | |
| 01836465 | | ASD-PERP[0], BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01836466 | Contingent, Disputed | AVAX[0], BTC[0], ETH[0], MATIC[.00000001], SOL[0], TRX[.079564], USD[0.00], USDT[0] | | |
| 01836471 | | USD[0], USDT[0] | | |
| 01836472 | | BRZ-PERP[0], BTC[.00000001], FTT[0.00050152], PAXG-PERP[0], USD[13.47], USDT[0.95000000], USDT-PERP[0] | | |
| 01836473 | | ETH[.122], ETHW[.122], USDT[1.19849112] | | |
| 01836476 | | AKRO[1], JOE[0], RSR[1], SUN[3.00288376], UBXT[2], USDT[0.00000001] | Yes | |
| 01836478 | | FTT[2.1], TRX[.000007], USD[3.41], USDT[3.49975016] | | |
| 01836479 | | USD[0.00] | | |
| 01836483 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 01836488 | | ALICE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[8.72238497], WAVES-PERP[0] | | |
| 01836490 | | AKRO[2], ATLAS[7151.70519809], BAO[2], CRO[.00796014], DENT[2], FTT[20.70473233], KIN[1], ROOK[.00000001], TRX[1.000001], UBXT[1], USDT[0.03076329] | Yes | |
| 01836491 | | AKRO[1], BAO[3], BTC[0], FTT[0], RSR[1], TRX[3], USD[0.00], USDT[0], WRX[0] | | |
| 01836497 | | USD[25.00] | | |
| 01836502 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01836503 | | BTC[.00002186], FTT[0.05613051], GALA[6.176], MATIC[.682], SOL[.00000001], USD[0.49], USDT[0] | | |
| 01836507 | | APE[.09379], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.6809959], ETHW-PERP[0], FTM-PERP[0], FTT[150.20816564], FTT-PERP[0], GMT[.3641], GMT-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC[.0006222], LUNC-PERP[0], MANA-PERP[0], MATIC[4], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (544439240995235566/FTX AU - we are here! #21493)[1], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STETH[0], TRX-PERP[0], USD[35313.79], USDT[0], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 01836508 | | ATLAS-PERP[0], BNB[0.00512497], SOL-PERP[0], USD[-0.05], XRP[0] | | |
| 01836510 | | ATLAS[4549.09], MNGO[10247.95], TRX[.000001], USD[0.00] | | |
| 01836516 | | BNB-PERP[0], BULL[0.00056758], ETHBULL[.0001], HMT[254], TRX[.000298], USD[0.04], USDT[2299.14018453], ZECBULL[300] | | |
| 01836518 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STARS[0], USD[0.00], USDT[0.00000020], XRP[0], XTZ-PERP[0] | | |
| 01836523 | | ATLAS[9238.9189], SKL[349.9335], TRX[.000001], USD[0.17], USDT[0.00000001] | | |
| 01836524 | | TRY[0.00], USDT[0] | | |
| 01836525 | | ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[10.47], USDT[0] | | |
| 01836526 | | AKRO[1], EUR[1.05], FTT[0.00024842], POLIS[0], SHIB[14.08240227], TRX[.00036192], USDT[0] | Yes | |
| 01836527 | | AKRO[1], BAO[5], CHZ[1], GBP[0.00], KIN[3], TRX[1] | Yes | |
| 01836528 | | AKRO[1], DENT[1], TRY[0.00], USDT[0] | | |
| 01836529 | | AKRO[5006.90854059], ATLAS[19070.98261692], AUDIO[84.40866318], DENT[27506.74423996], DOGE[694.78821856], FIDA[21.71978853], FRONT[104.02653291], FTM[172.06386721], FTT[0.03633882], HOLY[22.78400752], KIN[1507569.59716341], MAPS[203.43626097], POLIS[417.53888322], RAY[0], RSR[3915.16544721], TRX[1971.99262189], UBXT[2053.9937934], USD[136.22], USDT[2232.23611666] | Yes | |
| 01836531 | | AAVE[0], BNB[0.00000002], BTC[0], ETH[0.00000001], GENE[0], NFT (355249436438066161/FTX EU - we are here! #1129)[1], NFT (416752325759455963/FTX EU - we are here! #1041)[1], NFT (575064561214780511/FTX EU - we are here! #1203)[1], OKB[0], SOL[0], TRX[0], USDT[0] | | |
| 01836534 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00003304], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.000098], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.27], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], XRP-093003[0], XRP-PERP[0] | | |
| 01836537 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[3.06058], ATOM-PERP[0], AUDIO[3.4118], AVAX[.09464], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.04797733], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[119.756], CHZ-PERP[0], COMP[.00076672], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[45.8], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0307632], ETH-PERP[0], ETHW[.0307632], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.08898], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[1.7682], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00242938], LUNA2_LOCKED[0.00566856], LUNC[.007826], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.0039262], MKR-PERP[0], MTA[.9196], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[2.9484], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.36742], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.07673386], SOL-PERP[0], SXP[1.8], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.8722], TRU-PERP[0], TRX[41.14], TRX-PERP[0], UNI[.2], UNI-PERP[0], USD[0.33], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[91], XRP-PERP[0], YFI[.00098], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01836540 | | USD[0.00] | | |
| 01836543 | | DOT-PERP[0], FTT[3.08832766], SOL-PERP[0], USD[0.23], USDT[0] | | USD[0.22] |
| 01836546 | | BTC[0.01806590], ETH[1.03587273], ETHW[1.03024694], USD[50.00], USDT[7.57501185] | | BTC[.0178], ETH[1.027458] |
| 01836556 | | BTC[0.11112510], ETH[0], FTM[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01836558 | | AKRO[2], ATLAS[105.05369061], AUDIO[1.04136596], BAO[10], BAT[1.01638194], GRT[1.00364123], KIN[7], POLIS[1.35405951], RSR[1], TRX[2], USDT[0] | Yes | |
| 01836563 | | BNB[0], ETH[.00000001], MATIC[0], SOL[0], USDT[0.00000493] | | |
| 01836564 | | SOL[.0068038], TRX[0], USD[0.88] | | |
| 01836565 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01836568 | | ATLAS[3733.33356444], GMX[11.825], POLIS[36.42711927], USD[0.41], USDT[0.00000001] | | |
| 01836573 | | NFT (435299387972240374/FTX EU - we are here! #278653)[1], NFT (530104874831343123/FTX EU - we are here! #278615)[1], SOL[0], USD[0.00], USDT[0.00000009], XRP[0] | | |
| 01836575 | | IMX[1.799658], USD[0.16], USDT[0] | | |
| 01836581 | | APT[10.13857787], EUR[14.30], LTC[0], SOL[0], USDT[220.61091679] | | |
| 01836583 | | 1INCH-20211231[0], AAVE[0], BTC[0.00003773], DYDX[3.4], DYDX-PERP[0], FTT[1.75130661], SOL[0.07250049], TRX[.176814], USD[-1.38], USDT[0.15128576] | | |
| 01836584 | | BTC[0] | | |
| 01836586 | | FTT[0], SHIB[246694.42854140], USD[0.00] | | |
| 01836589 | | ALGOBULL[49751 2.43781094], ASDBULL[75.70509835], BSVBULL[249629.45121123], COMPBULL[154320.98765432], EOSBULL[31823.36851761], ETCBULL[181.52279472], ETHBULL[0], GRTBULL[3244.63532767], LINKBULL[14312.18496796], MATICBULL[4256.04358188], SUSHIBULL[28602.48269549], SXPBULL[4071.82614446], THETABULL[4827.79272355], TRX[.000807], USDT[32.08589646], XRPBULL[119886.29698645] | | |
| 01836591 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE[0], APE-PERP[0], AURY[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM[0.02996765], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01836593 | | BOBA-PERP[0], ENS-PERP[0], FTT[.00007243], FTT-PERP[0], GALA-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 01836600 | | 0 | | |
| 01836602 | | BULL[3.40613402], ETHBULL[22.6356], XRPBEAR[166417390.59393186], XRPBULL[2027.68533555] | | |
| 01836604 | | 0 | | |
| 01836602 | | AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.84], XRP-PERP[0] | | |
| 01836608 | Contingent | ATLAS[5003.17849852], ATLAS-PERP[0], FTT[13.19827345], GRT[0], GRT-PERP[0], POLIS[90.08094007], POLIS-PERP[0], SRM[206.78492439], SRM_LOCKED[3.25037567], TRX[0], USD[0.00], USDT[0] | | |
| 01836609 | | ATLAS[0], AURY[0.00078865], POLIS[469.67198115], SOL[0], TRX[.000777], USDT[0] | Yes | |
| 01836610 | | ETH[0], NFT (471516905821157047/The Hill by FTX #18932)[1], TRX[.000007], USDT[0.00000035] | | |
| 01836613 | | OXY[218], USDT[3.8485379] | | |
| 01836615 | | BTC[.00709675], ETH[.024], ETHW[.024], TRX[398], USD[12.14] | | |
| 01836616 | | AUD[0.00], SOL[0], USD[0.00] | | |
| 01836622 | | ALGO[.9897], DAI[0], NFT (429172964717117527/FTX Crypto Cup 2022 Key #13779)[1], TRX[.879709], USD[0.00], USDT[0.32609688] | | |
| 01836625 | | CRO-PERP[0], USD[0.05], USDT[0] | | |
| 01836632 | | C98[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.04044640], FTT-PERP[0], ICX-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01836633 | | TRX[.033614], USD[3.42], XRPBULL[14500] | | |
| 01836634 | | POLIS[49.992], USD[1.20], USDT[0] | | |
| 01836638 | | USD[0.00], USDT[0] | | |
| 01836640 | | USD[0.06], USDT[0] | | |
| 01836652 | | ATLAS[9.1811], USD[0.00], USDT[0] | | |
| 01836654 | | USD[0.59] | | |
| 01836655 | | BTC[.0127], BTC-PERP[0], TSLA-1230[0], USD[-111.60], XRP[.04074] | | |
| 01836658 | | ATLAS[0], BAO-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01836659 | | USD[0.00], USDT[0.00042481] | | |
| 01836660 | | ATOM-PERP[30.66], GODS[39.9], STEP[115.5], TRX[.000025], USD[-206.73], USDT[0] | | |
| 01836662 | | ADA-PERP[0], ATLAS[1860], BAT-PERP[0], BOBA-PERP[0], BTC[0.00002769], CRO-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[16.1], SAND-PERP[0], SOL-PERP[0], USD[-1.12], XRP[0.40736884] | | |
| 01836664 | | USD[0.01] | | |
| 01836665 | | AVAX[0], AVAX-PERP[0], BNB[1.25000000], BTC[0.35278673], BTC-PERP[0], CHF[0.00], ETH[2.20000000], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], NFT (329092477218296867/NastyNerd-6557)[1], NFT (563094393434168881/NastyNerd-906)[1], RAY[0], SOL-PERP[0], USD[1880.05], USDT[0] | | |
| 01836666 | | 0 | | |
| 01836671 | | ATLAS[1967.35633496], ATLAS-PERP[0], BNB[.0000001], FTT[1.39972], TRX[.309741], USD[-0.08], USDT[0.60363830] | | |
| 01836673 | | NFT (439891808513280702/FTX AU - we are here! #42020)[1], NFT (474904979236023919/FTX EU - we are here! #56137)[1], NFT (479913670109097343/FTX AU - we are here! #41965)[1], NFT (499993635501009746/FTX EU - we are here! #57786)[1], NFT (533672618818358878/FTX EU - we are here! #57637)[1] | | |
| 01836675 | | ATLAS[4789.0899], ATOMBULL[543.89664], BALBULL[593], BCHBULL[2639.4984], EOSBULL[78300], GRTBULL[124.1], MATICBULL[214.95915], POLIS[65.187612], SUSHIBULL[239954.4], SXPBULL[69950], TOMOBULL[162069.201], TRXBULL[417.320694], USD[1.18], USDT[0.00000001], XRPBULL[7410], XTZBULL[399.924] | | |
| 01836676 | | USD[0.00] | | |
| 01836677 | | ATLAS[9.8499], ATLAS-PERP[0], FTM[.98613], FTT[3.399354], LTC[.0038579], POLIS[4.99905], USD[0.43], USDT[0.00362526] | | |
| 01836678 | | AGLD[36.8], AGLD-PERP[0], ATLAS[1000], USD[0.20] | | |
| 01836680 | | ETH[.00000001], SPELL[0], USD[0.00], USDT[0] | | |
| 01836681 | Contingent, Disputed | BF_POINT[200], USD[5902.17] | | |
| 01836682 | | BTC[0], USD[0.00], USDT[0] | | |
| 01836688 | | FTT[3.781536] | | |
| 01836690 | | BTC-PERP[0], EUR[0.00], FTT-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], USD[1698.30], USDT[0.00000001] | | |
| 01836691 | | BNB[0], BTC[0.00000001], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], SOL[0], USD[1.82], USDT[0.00000023], USTC[0] | | |
| 01836693 | | ATLAS[2000], POLIS[19.9962], USD[1.14] | | |
| 01836701 | | USD[0.00] | | |
| 01836703 | | AURY[5], BTC[0.00001764], USD[3.05] | | |
| 01836707 | | DFL[12270], USD[0.00], USDT[0] | | |
| 01836709 | Contingent | BTC[0.00251983], EUR[0.00], FTT[0.56897413], LUNA2[0.52142079], LUNA2_LOCKED[1.21664853], USD[0.00], USDT[0.05948188], XRP[30] | | |
| 01836711 | | BTC[2.92360421], ETH[.00094488], ETHW[0.00094489], SOL[881.99285131], USD[-45825.74], USDT[-323.62764912] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01836712 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01836713 | | NFT (409827667929078594/FTX AU - we are here! #4328)[1], NFT (505814394267107347/FTX AU - we are here! #4319)[1], NFT (523308056356756124/FTX AU - we are here! #50445)[1], USD[0.08], USDT[0] | | |
| 01836714 | | USD[25.00] | | |
| 01836720 | | ATLAS[11903.58367335] | | |
| 01836721 | | USD[0.00], USDT[0] | | |
| 01836727 | Contingent | 1INCH[9.57171398], AKRO[1481.69812959], ALGO[41.89204838], APE[3.97005379], ATOM[.61844827], AVAX[.00001014], AXS[1.88610286], BAO[107], BNB[.0000035], CEL[7.75359007], CHZ[114.71912169], CRO[382.35814903], DENT[12], DOGE[281.461453¹], DOT[8.49917717], ENJ[6.27298144], ETH[.00000307], ETHW[.0977925], EUR[0.00], FTM[.00031407], FTT[.00001679], GALA[816.16765064], GRT[213.04757199], GST[56.87326356], KIN[4627840.64503014], LINK[53.88109375], LUNA[20.18839283], LUNA2_LOCKED[0.43892510], LUNC[5.79587713], MANA[191.32831596], MATIC[.00011267], NEAR[1.02032238], NFT (433233862772247011/FTX Eagle #17)[1], PRISM[.03935934], RSR[4], RUNE[20.38007054], SAND[80.65139963], SHIB[8705641.49276862], SOL[1.17318211], SPELL[1781.33022167], TRX[921.9258511], UBXT[18], USD[8.71], XRP[18.8113404] | Yes | |
| 01836728 | | AXS[.099496], FTM[.91702], GRT[1.97966], SOL[.0093268], USD[0.00] | | |
| 01836733 | | ATLAS[4029.257271], FTT[8.9983185], POLIS[43.39200138], SOL[0], USD[29.57] | | |
| 01836736 | | MATIC[0], NFT (309552127557535089/FTX EU - we are here! #177222)[1], NFT (347573457460825983/FTX EU - we are here! #177023)[1], NFT (409210904847662794/FTX Crypto Cup 2022 Key #22813)[1], NFT (441182963726457109/FTX EU - we are here! #170104)[1], USD[34.51], USDT[0] | | |
| 01836743 | | ATLAS[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000224] | | |
| 01836744 | | DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01836745 | | USDT[0] | | |
| 01836748 | | FTT[3.1], TRX[.000001], USD[0.00] | | |
| 01836753 | | USD[0.00], USDT[0] | | |
| 01836754 | Contingent, Disputed | SRM[21.12] | | |
| 01836756 | | ATLAS[9.55846812], POLIS[.00003768], USD[1.30], USDT[0] | | |
| 01836760 | | ETH[0], SOL[0], USD[285.64], USDT[0] | | |
| 01836764 | | ADA-PERP[300], BTC[0.00369931], CRO-PERP[400], ETH[0], FTT[25.09513676], FTT-PERP[0], NFT (292481953508986420/FTX AU - we are here! #24786)[1], NFT (309509100942976908/FTX AU - we are here! #25410)[1], NFT (362138709574150215/FTX EU - we are here! #95444)[1], NFT (413788841911148959/FTX EU - we are here! #95619)[1], NFT (418180246364124307/France Ticket Stub #661)[1], NFT (547633258395361873/Hungary Ticket Stub #1175)[1], NFT (560759870224541430/The Hill by FTX #9291)[1], NFT (567536931827963280/FTX AU - we are here! #95759)[1], SAND-PERP[0], USD[12.15], USDT[3.26415630] | | |
| 01836765 | Contingent, Disputed | SRM[12.12] | | |
| 01836770 | | MNGO[9.673395], TRX[.000017], USD[0.00], USDT[0] | | |
| 01836771 | Contingent, Disputed | USD[0.00] | | |
| 01836773 | | ATOM-PERP[0], AUDIO[2.9996], AXS[.89982], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[.9982], ICP-PERP[0], ONE-PERP[0], SOL[.0068586], SOL-20211231[0], SOL-PERP[0], TRX[.000001], USD[-0.48], USDT[0] | | |
| 01836774 | | FTT[3], LINK[.33622717], SOL[.00000001], USD[0.00] | | |
| 01836775 | Contingent | AURY[20], BTC[0.05743941], CRO[1100], ETH[2.8], ETHW[2.8], LUNA2[13.78508931], LUNA2_LOCKED[32.16520839], LUNC[3001732.22], SHIB[9200000], SOL[96.45614128], USD[1358.22] | | |
| 01836778 | | ETH[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 01836782 | | AKRO[2], ATLAS[0], BAO[22], DENT[5], DOGE[0], FTT[0], GBP[0.00], KIN[24], MATH[1], RSR[2], SHIB[34.73288768], TRX[1013.75823582], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01836786 | | ATLAS[9.9506], ETH-PERP[0], USD[0.29], USDT[0] | | |
| 01836788 | | ATLAS[7478.86], ATLAS-PERP[0], USD[0.73], USDT[0] | | |
| 01836792 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 01836793 | | ATLAS[3999.2], USD[111.95] | | |
| 01836797 | | USD[0.24] | | |
| 01836798 | | AKRO[1], USD[0.00] | Yes | |
| 01836802 | | ETHBULL[.0002], MATIC-PERP[0], SLP[50], USD[0.06], XRP-PERP[0] | | |
| 01836803 | | OXY[1.583539], USD[1.15] | | |
| 01836805 | | ATLAS[0], BNB[0], ETH[0.00094558], ETHW[0.00094558], EUR[0.00], FTT[2.1], IMX[20.6], USD[1.14], USDT[146.18031031] | | |
| 01836806 | | NFT (319560641485490292/FTX AU - we are here! #208452)[1], NFT (470076180005136952/FTX AU - we are here! #208474)[1], NFT (574185368985724585/FTX EU - we are here! #208492)[1] | | |
| 01836808 | Contingent | BOLSONARO2022[0], ETHW[4.48878994], FTM[0], LUNA2[0.00042180], LUNA2_LOCKED[0.00098422], LUNC[91.85], SOL[26.27227336], TRX[0], USD[0.12] | | |
| 01836811 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], CRO-PERP[0], EGLD-PERP[0], FTT[0.01276565], GALA-PERP[0], LTC[0], NFT (375420359183400239/FTX EU - we are here! #56342)[1], NFT (465090604128252983/FTX EU - we are here! #56200)[1], NFT (515107446316122324/FTX EU - we are here! #56393)[1], POLIS-PERP[0], SKL-PERP[0], SOL[0.00054757], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 01836812 | | AKRO[1], BNB[.01651351], ETH[.00276737], ETHW[.00273004], USD[24.74] | Yes | |
| 01836814 | | BAO[4], KIN[1], RSR[1], USD[6290.81], USDT[3928.4656482] | Yes | |
| 01836815 | | ATLAS[3.254], ATLAS-PERP[0], USD[0.00], USDT[.37] | | |
| 01836818 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[78.20], USDT[0] | | |
| 01836819 | | FTT[0], USD[0.00], USDT[0] | | |
| 01836821 | Contingent, Disputed | ALGO-PERP[0], DOGE[0], DOGE-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01836822 | Contingent | ATLAS[0], AVAX[1.23283146], DOT[4.36258043], FTM[0], GMT[32.29922473], IMX[12.32142962], LUNA2[0.33934782], LUNA2_LOCKED[0.79181158], MATIC[29.74648018], POLIS[24.57905587], SPELL[1551.89328709], SUSHI[5.48250797], USD[0.00] | | |
| 01836823 | | ETH[0], USD[4.71], USDT[.00912885] | | |
| 01836824 | | FTT[0.09174189], SOL[-0.00026746], USD[0.00], USDT[0.00003843] | | |
| 01836825 | | COMPBULL[230.33939], CREAM[32.6141184], EUR[0.00], FTT[0.00197662], USD[0.00], USDT[0] | | |
| 01836828 | | BTC[.0208668], ETH[.0799856], ETHW[.0799856], USDT[2.195136], XRP[1158.13684] | | |
| 01836829 | | USD[0.00], USDT[0] | | |
| 01836830 | | ADA-PERP[300], BTC[.02105797], DENT-PERP[50000], DOT[27.28765728], ETH[.51707474], ETHW[.51707474], IOTA-PERP[500], MANA-PERP[500], SOL[9.98215898], SUSHI-PERP[0], UNI-PERP[0], USD[235.73], VET-PERP[5000], XRP-PERP[500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01836833 | | CEL-PERP[0], ETH[0], GST-PERP[0], TRX[.000413], USD[0.00], USDT[0] | | |
| 01836834 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF[389.9298], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01836836 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0004157], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.52317253], LUNA2_LOCKED[1.22073566], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01836838 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01836840 | | EUR[0.00], FTT[0.00015564], TRX[.000001], USD[0.09], USDT[0.00000007] | | |
| 01836841 | | ATLAS[9.806], USD[0.00], USDT[0] | | |
| 01836842 | | AKRO[1], BAO[4], FTT[1.38903653], KIN[8], USD[0.00] | Yes | |
| 01836843 | | ATLAS[0], USD[2.44], USDT[0] | | |
| 01836845 | | BTT[940530], CRV[.91583], DYDX[.066123], NFT (362144981608395004/FTX EU - we are here! #176828)[1], NFT (456667147663444737/FTX EU - we are here! #176922)[1], NFT (516679544431539314/FTX EU - we are here! #176888)[1], SPELL[89.474], STEP[.037192], TRX[.000001], USD[10.08], USDT[5.52535101], WAVES[.488125] | | |
| 01836846 | | BLT[1116], NFT (394139474224785831/The Hill by FTX #27978)[1], POLIS[111.7], TRX[.000001], USD[0.05], USDT[.00054] | | |
| 01836852 | | BAO[10000], KIN[99980], REEF[999.8], TRX[.000005], USD[0.00], USDT[0] | | |
| 01836853 | | BULL[0.66400076], DOGEBULL[208.00047388], EOSBULL[7198930.84742678], ETHBULL[0], USD[0.02], USDT[0.00001049], XRPBULL[699763.03100136] | | |
| 01836854 | Contingent | ATLAS[832.53436075], BOBA[0], KIN[1], LUNA2[0], LUNA2_LOCKED[1.11968842], LUNC[0], MBS[97.30001585], USD[0.00] | Yes | |
| 01836856 | | USD[25.00] | | |
| 01836857 | | ATLAS[1745.97021613], BAO[1], DENT[1], KIN[2], USD[0.05] | Yes | |
| 01836863 | | ATLAS[3000], FTT[.7], TRX[.01972], USD[1.79] | | |
| 01836864 | | AKRO[1], AUDIO[.00010383], BAO[58], CVC[43.99858857], DENT[3], DODO[1.46044262], DOGE[66.19394935], ETH[.00281956], ETHW[.00277849], KIN[9], RAY[3.15842175], RUNE[1.00807431], TRX[.00302642], UBXT[1], USD[0.00] | | |
| 01836869 | | BAO[2], BNB[.00000001], ETH[0], KIN[3], NFT (527793842802715668/The Hill by FTX #26654)[1], USD[0.00], USDT[0] | | |
| 01836870 | | 0 | | |
| 01836872 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], KSM-PERP[0], LTC-PERP[0], ONT-PERP[0], SGD[0.00], TRX[.000001], UNI-PERP[0], USDt[-181.76], USDT[203.00102536], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01836873 | | ATLAS[148.21449712], ETH[.078], ETHW[.078], POLIS[.08324Z], SOL[6.35929775], USD[-67.90], USDT[-0.00837199] | | |
| 01836874 | Contingent | BTC[.10865448], GBP[5666.63], LUNA2[0.00052867], LUNA2_LOCKED[0.00123358], USDT[3771.19974708], USTC[.07483712] | Yes | |
| 01836876 | | USD[42.36] | | |
| 01836878 | Contingent | BTC-PERP[0], FTT[.06054413], SRM[1.46252275], SRM_LOCKED[10.65747725], USD[0.04], USDT[0] | | |
| 01836882 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BRZ-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], ETH-PERP[0], KNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.04], XRP-20210924[0], XRP-PERP[0] | | |
| 01836885 | | BTC[.0002905] | | |
| 01836891 | | BCH[0], BNB[1.52165655], BTC[0.00835966], DOGE[1810.49788262], ETH[.05457186], ETHW[.05457186], LINK[3.0016916], MATIC[144.59654179], REEF[2770.71310895], SHIB[5610101.70308268], TRX[1181.66846], USD[0.18], USDT[0.10], XRP[380.80476327] | | |
| 01836892 | Contingent | AAVE[5.00831406], BTC[0], DOT[79.58938], ETH[0.45225129], ETHW[0.45225129], LUNA2[0.00001836], LUNA2_LOCKED[0.00004285], LUNC[3.9992], SOL[40.44802], USD[1.04], USDT[0] | | |
| 01836894 | | ETH[0], EUR[0.00], FTT[0], SOL[-0.00000001], USD[0.00], USDT[0.00000047] | Yes | |
| 01836895 | | ATLAS[1227.12238469], USD[0.00], USDT[0] | | |
| 01836897 | | ATLAS[475.00953757], POLIS[2.30291223], USDT[0] | | |
| 01836903 | | NFT (293780789052943842/FTX EU - we are here! #87717)[1], NFT (362880988763859713/FTX EU - we are here! #87511)[1], NFT (520895890749439052/FTX EU - we are here! #87237)[1] | | |
| 01836904 | | USD[0.00], XRP[0] | | |
| 01836905 | | TRX[.000001], USD[0.00], USDT[85.69335192] | | |
| 01836907 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[28.9922], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.58367297], LUNA2_LOCKED[1.3619036], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.011472], TRX-PERP[0], USD[0.00], USDT[134.84791178], USTC[13], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01836909 | | USD[0.01], WAXL[.08] | | |
| 01836911 | | ABNB-1230[0], ADA-PERP[0], AMZN-20211231[0], ANC-PERP[0], ATLAS[3.366749], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNTX-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FB-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.3], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFLX-20211231[0], ONE-PERP[0], PFE-20211231[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], TSLA[.05999447], TSLAPRE[0], UBER-20211231[0], USD[0.01], USDT[185.62690884], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01836915 | | ATLAS[0.60863625], SAND[0], USDT[0] | | |
| 01836917 | | ATLAS[1773.96369405], TRX[.000001], USDT[0] | | |
| 01836920 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN-20211231[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01332136], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[.28], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0325[0], SPY-0625[0], SPY-0930[0], SPY-1230[0], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TSLA-20211231[0], USD[468.46], USDT[466], VET-PERP[0], XAUT[.0025], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01836921 | | ETH[0.46472393], FTT[52.56000023], SOL[.00531896], TRX[.182016], USD[0.01], USDT[0.00000388] | | |
| 01836926 | | KIN[21300000], USD[11.12], USDT[0] | | |
| 01836930 | | POLIS[.0964], STEP[.067304], USD[0.00], USDT[0] | | |
| 01836931 | | USD[0.00] | | |
| 01836935 | Contingent | AUD[0.00], BAO[2], BF_POINT[300], BTC[0.02237680], KIN[2], LUNA2[0.00089403], LUNA2_LOCKED[0.00208608], LUNC[194.67856221], RSR[2], SAND[0], SHIB[60940740.37899581], SOL[23.94170256], UBXT[1], USD[0.00] | Yes | |
| 01836937 | | NFT (405272596430346471/FTX EU - we are here! #196615)[1], NFT (467318878529905421/FTX EU - we are here! #196646)[1], NFT (484197778868153084/FTX EU - we are here! #196681)[1], TRX[801.500012] | Yes | |
| 01836940 | | ATLAS[1530.10574897], TRX[.000001], USDT[0] | | |
| 01836944 | | ATLAS[10278.0468], USD[0.16], XRP[.75] | | |
| 01836945 | | FTT[.00002], POLIS-PERP[0], TRX[.000001], USD[0.75], USDT[0] | | |
| 01836946 | | ATLAS[4048.122], POLIS[124.67506], USD[0.00], USDT[1.36184957] | | |
| 01836947 | | USD[100.55] | Yes | |
| 01836948 | | USD[0.00] | | |
| 01836952 | | USD[0.00] | | |
| 01836953 | | BTC[0], FTT[0.06437777], SPELL[93.62], USD[0.00] | | |
| 01836955 | | BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], ONT-PERP[0], USD[0.78], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01836956 | | USD[1.54], USDT[0.05445878] | | |
| 01836962 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00104444], GALA[210], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0] | | |
| 01836966 | | NFT (553355033879863715/CORE 22 #534)[1] | | |
| 01836967 | | USD[11.42] | | |
| 01836970 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[1.09999999], BTC-PERP[0.00070000], CRO-PERP[40], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[.03], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[.02], TLM-PERP[0], USD[18.25], ZEC-PERP[0] | | |
| 01836975 | | USD[8.11] | | |
| 01836979 | | HT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01836980 | | USDT[0] | | |
| 01836982 | | USD[0.00], USDT[0] | | |
| 01836985 | | ATLAS[5642], POLIS[57.789721], USD[0.00] | | |
| 01836989 | | FTT[.57] | | |
| 01836990 | | USDT[0] | | |
| 01836993 | | ATLAS[0], BTC[0], ETH[0], FTT[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01836997 | | USD[0.00] | | |
| 01836998 | Contingent | LUNA2[0.48368473], LUNA2_LOCKED[1.12859772], LUNC[105323.37], MATIC[.00000001], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.00], USDT[1.29221382], VET-PERP[0] | | |
| 01837002 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[9.8917], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HT[.096219], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049213], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.9525], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.82254], TOMO-PERP[0], TRX[.7991], TRYB[.022838], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01837007 | | ETH[2.42160005], ETH-PERP[0], ETHW[2.42160005], GBP[0.56], USD[6396.69] | | USD[6303.03] |
| 01837008 | | USD[0.00], USDT[0] | | |
| 01837011 | | AMPL[0.16464096], NFT (391773393331506014/The Hill by FTX #37435)[1], NFT (571498355506604491/Austria Ticket Stub #1325)[1] | | |
| 01837012 | | CRO[612.86426609], FTT[.30776467], GALA[1237.38744723], HNT[10.15589904], USD[0.00], USDT[0] | | |
| 01837014 | | FTT[2.299601], IMX[.0423], SOL[.39754881], TRX[.000001], USD[0.00], USDT[0] | | |
| 01837015 | | TRX[.575221], USDT[1.16683790] | | |
| 01837016 | Contingent | GBP[0.00], LUNA2[0], LUNA2_LOCKED[16.46711699], RUNE[22.93587998], USD[0.00], USDT[0] | | |
| 01837019 | | ETH[0.00000001], ETHW[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01837020 | Contingent | BTC[0], FTT[0.06139743], LUNA2_LOCKED[0.01648063], USD[0.00], USDT[0], USTC[.99982], YFI[0] | | |
| 01837022 | | FTT[0.00418898], NFT (538007304893120363/The Hill by FTX #27853)[1], USD[0.89], USDT[0] | | |
| 01837024 | | ATLAS[338.74371342], KIN[1], USD[3.00] | | |
| 01837026 | | 1INCH-PERP[0], ALGO[.1622], ALGO-PERP[0], BAT[.295], BOBA[.07126], BOBA-PERP[0], BTC[0.54303044], BTC-PERP[0], CHZ[5.968], CHZ-PERP[0], ETC-PERP[0], FLOW-PERP[0], KNC[.04], LINK[.01982], MANA[.6722], PUNDIX[14], PUNDIX-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.22], USDT[0.00018313], USTC-PERP[0], XRP[4.131326] | | |
| 01837030 | Contingent | FIDA[19.9918908], FTT[16.97563887], FTT-PERP[0], OXY[43.99164], RAY[25.25470005], RUNE[111.696314], SRM[121.86457085], SRM_LOCKED[1.59197239], UBXT[1999.6314], USD[0.02], USDT[0.00513966] | | |
| 01837032 | | 1INCH-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], GALA-PERP[0], MATIC[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01837034 | | ATLAS[999.8], REEF[59.988], TRX[.000001], USD[0.03], USDT[0] | | |
| 01837037 | | USD[0.55] | | |
| 01837040 | | CRO[4390], EUR[0.00], FTT[0.24979705], OXY[0], SOL[0], USD[4.77], USDT[-0.61484831] | | |
| 01837041 | | ATLAS-PERP[0], TRX[.000008], USD[2.18] | | |
| 01837043 | | ATLAS[2516.90087064], LUNC-PERP[0], POLIS[14.8], POLIS-PERP[0], USD[0.02], USDT[0] | | |
| 01837045 | | CQT[1046.3066154], ETH[.00000001], FTM-PERP[0], FTT[35.73610730], FTT-PERP[0], IMX[67.47447964], SOL-PERP[0], USD[7.91] | | |
| 01837059 | | USD[0.00], USDT[0] | | |
| 01837062 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01837063 | | ATLAS[987.09406978], USD[0.00], USDT[0] | | |
| 01837064 | | BTC[0.04076833], ETH[0.02185290], SOL[0], USD[0.00], USDT[0.00000089], XRP[0] | | |
| 01837066 | | ATLAS[549.8955], SRM[37.9905], USD[0.00], USDT[0] | | |
| 01837072 | | AURY[56.25540048], USDT[0.00000006] | | |
| 01837074 | | LUNC-PERP[0], MNGO[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.52] | | |
| 01837076 | | FTT[0.05444941], USD[0.01] | | |
| 01837078 | | NFT (436459069087366021/FTX EU - we are here! #168335)[1], TRX[.000001], USDT[0.00001109] | | |
| 01837079 | | FTT[0], USD[0.00], USDT[0] | | |
| 01837080 | | ATLAS[3689.998], DOGE[.9934], FTT[0.00158450], POLIS[102.8], TRX[.000001], USD[1.54], XRP[.99807] | | |
| 01837081 | | BNB[.0095], SLRS[.98499], USD[0.00] | | |
| 01837089 | | USD[25.00] | | |
| 01837092 | | ATLAS[2999.4], USD[10.29] | | |
| 01837093 | | USDT[69.35949841] | Yes | |
| 01837095 | | TRX[.000003], USD[0.00] | | |
| 01837096 | | AKRO[2], AUD[66.76], AXS[.00000067], BAO[4], BTC[0.00000046], CHZ[1], DENT[1], ETH[0.00000126], ETHW[0.00000126], KIN[6], RSR[1], SHIB[0], SLRS[0], TRX[1], UBXT[3.00955588], USD[0.00] | Yes | |
| 01837098 | | SOL[0] | | |
| 01837102 | | USD[0.00], USDT[0] | | |
| 01837103 | | ALICE-PERP[0], AURY[.32542011], CEL-PERP[0], ENS-PERP[0], ETH[0], IP3[.0331354], JPY[114.96], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[0.76386801], USD[0.23], USDT[.00619375], USTC-PERP[0] | | |
| 01837105 | | AKRO[1], BAO[2], BTC[0], DENT[3], EN.4[0], ETH[.0000075], ETHW[.0000075], KIN[1], LINK[0], TRX[1.000777], USD[4.19], USDT[0] | Yes | |
| 01837106 | | EUR[0.00], SOL[.07281898], SOL-PERP[0], USD[1.79], VET-PERP[0] | | |
| 01837108 | | ETH[.02299734], ETHW[.02299734], USD[1.62] | | |
| 01837109 | | FTT[26.33385335], LUNC[0], RAY[.979651], USD[0.20] | | |
| 01837115 | | ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[18.35] | | |
| 01837117 | | USD[0.00] | | |
| 01837119 | | ATLAS[15727.89516666], POLIS[45.97972], RAY[0], SOL[0], USD[0.00] | | |
| 01837120 | | ATLAS[1258.86500136], CRO[0], POLIS[40.33083996], USD[0.00], USDT[0.00000002] | | |
| 01837121 | | EUR[0.00], FTT[37.23669977], SOL[19.35441356], USD[0.00], USDT[138.11510683] | | |
| 01837124 | | AAVE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[449], ETH[.0809835], ETHBULL[0], ETH-PERP[.43], ETHW[.08001588], FTT[68.66424435], OP-PERP[0], TRX[.000003], USD[-514.52], USDT[0.00832300] | Yes | |
| 01837125 | | ATLAS[557.66672527], BAO[1], KIN[5], RAY[6.86802422], SRM[0], SXP[1.05403248], USD[0.00], USDT[0.95657667] | Yes | |
| 01837128 | | BTC[.0037], ETH[.05499532], ETHW[.05499532], EUR[53.10], SOL[1.29] | | |
| 01837129 | | ADA-PERP[0], ATLAS-PERP[0], CVC-PERP[0], ENJ-PERP[0], MATIC-PERP[0], SHIB[699980], USD[0.89], USDT[0], WAVES-PERP[0] | | |
| 01837132 | Contingent | ATLAS[4.68], LUNA2[0.41300425], LUNA2_LOCKED[0.96367659], LUNC[89932.5459541], USD[0.00], USDT[0] | | |
| 01837138 | | BTC[.07101196], BTC-PERP[0], EGLD-PERP[0], FTT[10.05335421], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01837143 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 01837145 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[372.70], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01837146 | | TRX[.000001], USD[0.00], USDT[0.00000105] | | |
| 01837150 | | ATLAS[127133.16], TRX[.000001], USD[0.07], USDT[.00679] | | |
| 01837151 | | ALGOBULL[3182.8], ATOMBULL[7.60347], DOGEBULL[.00425558], ETHBEAR[14000000], FTT[0.00603077], LTCBEAR[793.008], USD[0.04], XRPBULL[50] | | |
| 01837152 | | SOL[.00755307], TRYB[23674.2], USD[0.00] | | |
| 01837155 | | POLIS[3617.64899], USD[5.76], USDT[0.00000001] | | |
| 01837157 | | SOL[.669886], USD[1.40] | | |
| 01837159 | | AKRO[1], EUR[0.00], KIN[1], TRX[1] | | |
| 01837160 | Contingent | CAKE-PERP[0], OKB[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[.27] | Yes | |
| 01837161 | | AURY[14], POLIS[0], SRM[735.37725938], SPELL-PERP[0], USD[0.14] | | |
| 01837162 | | BAO[2], KIN[1], NFT (358900673564435932/FTX EU - we are here! #26918)[1], NFT (559769396591867392/FTX EU - we are here! #26510)[1], NFT (574555604406247845/FTX EU - we are here! #26774)[1], TRX[.000001], UBXT[2], USDT[0.00001117] | | |
| 01837163 | | ATLAS[2990], USD[0.17], USDT[0] | | |
| 01837164 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00093882], FTM-PERP[0], FTT[159.9696], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[52.54], USDT[0], XRP-PERP[0] | | |
| 01837171 | | ATLAS[1010], USD[0.37], USDT[0] | | |
| 01837172 | | POLIS[10], USD[7.69], USDT[0] | | |
| 01837180 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01837181 | | ATLAS[1419.598], ATLAS-PERP[0], DENT-PERP[0], SHIB-PERP[0], SLP[1069.786], TRX[.000001], USD[17.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01837184 | | GRT[1], KIN[2], SLP[0], USD[0.00] | | |
| 01837188 | | AURY[10], BTC[62499336], DYDX[30.994699], ETH[.86629], ETHW[.86629], FTM[34.994015], FTT[99.44], MATIC[29.99487], RAY[1493.41747591], SOL[224.43532], USD[0.01] | | |
| 01837189 | | ETH[.09498195], ETH-PERP[0], ETHW[.09498195], GALA-PERP[0], TRX[.000001], USD[0.00], USDT[279.18622694] | | |
| 01837194 | | BTC[0], ETH[0], EUR[3122.93], FTT[.78398365] | | |
| 01837196 | | ATLAS[13997.2], ETH[.0005], ETHW[.0005], USD[73.77] | | |
| 01837197 | Contingent | ATOM-PERP[0], AURY[.00000001], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY[0], PROM-PERP[0], SLRS[0], SOL[0], SRM[.01907455], SRM_LOCKED[.08677579], TULIP[0], USD[0.06] | | |
| 01837198 | | 0 | | |
| 01837199 | | BIT[.25], BNB[.00000001], ETH[.00003656], ETHW[0.00003655], SOL[.00260139], USD[1.50], USDT[1.14145998] | | |
| 01837200 | | BTC[0], ETH[0], FTT[0.43196172], USD[0.00] | | |
| 01837202 | | BOBA[3471.618477], ETH[3], ETHW[3], MNGO[5.8827], SOL[.99], USD[2.90] | | |
| 01837207 | | ATLAS[0], POLIS[2460.74558630], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 01837214 | | ATLAS[64719.22656015], IMX[.000003], POLIS[13.398556], TRX[.000015], USD[6.96], USDT[0] | | |
| 01837216 | | BF_POINT[200], BTC[.02925168], ETH[.34135698], ETHW[.34121041], USD[423.53] | Yes | |
| 01837217 | | NFT [3295182959787117782/FTX EU - we are here! #196371][1], NFT [352801085061963561/FTX EU - we are here! #196346][1], NFT [481676712238243000/FTX EU - we are here! #196190][1] | | |
| 01837219 | | BTC[.00005903], GBP[0.00], USD[0.00], USDT[0] | | |
| 01837222 | | ALGOBULL[1885113.09299561] | | |
| 01837229 | Contingent | CAKE-PERP[0], OKB[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.41] | Yes | |
| 01837232 | | USD[0.00], USDT[0.02700716] | | |
| 01837233 | | DOGE[.56], ETH[0], MATIC[0], USDT[3.05152893] | | |
| 01837235 | | ETH[.00015531], ETHW[0.00015531], FTT[0.01230967], SOL[.009852], USD[0.03], USDT[0] | | |
| 01837239 | | USD[0.00] | | |
| 01837243 | | ATLAS[0], USD[0.00] | | |
| 01837247 | | USD[0.00], USDT[0] | | |
| 01837258 | | BAO[6], ETH[0], GBP[0.00], HXRO[1], MATIC[0], SOL[9.94652908], UBXT[1], USD[0.00] | Yes | |
| 01837259 | | BTC[.0024], BTC-PERP[0], ETHBEAR[25000000], ETH-PERP[0], EUR[1.70], KIN-PERP[0], POLIS-PERP[0], USD[0.79] | | |
| 01837260 | | BEAR[82395], BTC[.00007425], ETHBEAR[77669761], USD[329.24], XRPBEAR[300645410] | | |
| 01837266 | Contingent | ATLAS[0.02], BLT[.9866], BTC-PERP[0], FTT-PERP[0], LOOKS[.9622], LUNA2[0.17437955], LUNA2_LOCKED[0.40688561], LUNC[37971.514178], LUNC-PERP[0], PSG[.09786], SHIB-PERP[0], SLP[6.81], SLP-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01837269 | | FTT[0.03940782], USD[4.33] | | |
| 01837271 | | FIDA[127], GRT[.62304], GRT-PERP[0], MER[9.9981], SRM[.96637], USD[0.31], USDT[0.75440573] | | |
| 01837276 | | APE-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.04], USDT[0.00126752] | | |
| 01837284 | | ATLAS-PERP[0], DOGE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.00041251], SOL-20211231[0], STMX-PERP[0], USD[0.00] | | |
| 01837286 | | ATLAS[1.142], ATLAS-PERP[0], DOGE[.01926723], DOGE-PERP[0], POLIS-PERP[0], USD[39.11], USDT[0.00000001] | | |
| 01837287 | | ETH[.0005], ETHW[.0005], FTM[.99], USD[0.00], USDT[92.14] | | |
| 01837289 | | FTT-PERP[0], USD[2.83], USDT[0.00000076], XRP[.82786182] | | |
| 01837292 | | ATLAS[62992.21], TRX[.000008], USD[191.44], USDT[0.00000001] | | |
| 01837293 | | USD[0.01] | Yes | |
| 01837297 | | POLIS[13.29734], USD[0.23] | | |
| 01837298 | | EUR[0.00], NFT [332050154598182809/The Hill by FTX #42817][1], NFT [436551086501509516/FTX Crypto Cup 2022 Key #23118][1], NFT [455109408369138615/FTX EU - we are here! #285184][1], NFT [507733068047977337/FTX EU - we are here! #285198][1] | | |
| 01837299 | | APE[1.04354306], BAO[1], KIN[1], NEAR[1.54489115], TRX[1], USD[0.00] | Yes | |
| 01837300 | | ATLAS[1820], ATLAS-PERP[0], ETH[.00029583], ETHW[0.00029582], USD[-0.07] | | |
| 01837302 | | TRX[0], USD[0.00], USDT[0] | | |
| 01837303 | | USD[0.00] | | |
| 01837305 | | ATLAS[0], KIN[0], POLIS[0], ROOK[0], USD[0.00], USDT[0] | | |
| 01837306 | | DOGEBULL[1590], TRX[.212313], USD[0.15], USDT[0.00112822] | | |
| 01837307 | | ATLAS[0], BNB[0] | | |
| 01837309 | | ATLAS[3999.24], CLV[45.8], HMT[60], USD[0.39] | | |
| 01837310 | | BNB[.0095] | | |
| 01837312 | Contingent | AAVE[.0033088], BICO[.62704], BTC[1.3062387], ETH[.00050651], ETHW[.00050651], FTT[.00783205], SRM[1.63301938], SRM_LOCKED[7.60698062], USD[19.33], USDT[.0027585] | | |
| 01837316 | | AGLD[3.69926], ATLAS[1000], POLIS[19.996], USD[0.23], USDT[0] | | |
| 01837318 | | ATLAS[6577.3837], AXS-PERP[0], USD[0.80], USDT[0.00000001] | | |
| 01837320 | | SOL-PERP[0], USD[0.00] | | |
| 01837322 | | MCB[91.54], PTU[17], TRX[.000003], USD[0.02], USDT[0] | | |
| 01837323 | | USD[25.00] | | |
| 01837324 | | USD[0.00], USDT[0] | | |
| 01837326 | | AVAX[0], BNB[0], ETH[0], FTT[0], FXS[9.6], RNDR[200.00000581], SOL[0], USD[1.61] | | |
| 01837328 | | TRX[.000001], USD[-0.01], USDT[0.03790614] | | USDT[.01] |
| 01837330 | | ATLAS-PERP[0], AVAX[.099791], CHF[0.00], ETH[.0005], ETHW[.0005], LOOKS[17.99335], LTC[.006276], MANA[31.99392], RUNE[20.296143], SLP[40206.4698], USD[0.08], USDT[0.64445815] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01837332 | | ATLAS[1830], TRX[.000001], USD[0.18], USDT[0.01000000] | | |
| 01837333 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.06639233], TRX-PERP[0], USD[0.00] | | |
| 01837334 | | ATLAS[999.8], POLIS[9.998], SAND[7.9984], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 01837335 | | ATLAS-PERP[0], BTC-PERP[0], FTT[.60314525], POLIS-PERP[0], SOL-PERP[0], USD[0.17], USDT[0] | | |
| 01837336 | | USD[0.00] | | |
| 01837339 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.0228963], BTC-PERP[0], CHZ[390], CHZ-PERP[0], CRO-PERP[0], DOT[33.3938], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK[25.15546055], LINK-PERP[0], LUNA2[0.38295606], LUNA2_LOCKED[0.89356414], LUNC[83389.488766], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], POLIS[21.6], RAY[50.78411000], SAND[8], SOL[10.38], SRM[50.5688], STEP-PERP[0], TRX-PERP[0], USD[52.48], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | LINK[5.69886] |
| 01837342 | | USD[0.05] | | |
| 01837344 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC[.01550675], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[82], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[39.03644665], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 01837346 | | ATOM-PERP[0], BTC[0.00979841], BTC-PERP[0], DOGE[27.6], DOT[1.26812906], ETH[.03199424], ETHW[.03199424], EUR[51.87], MATIC[67.45], USD[10.86] | | |
| 01837349 | | NFT (323438473154043904/FTX EU - we are here! #283622)[1], NFT (343847821407599917/FTX EU - we are here! #283603)[1], NFT (412541653144990092/The Hill by FTX #43234)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 01837351 | | BNB[0], DYDX[4.64052395], FTT[.00000002], MATIC[0], MBS[201.09819], NFT (539580795361751444/The Hill by FTX #22964)[1], POLIS[25.7056633], POLIS-PERP[0], RUNE[11.93518195], SUSHI[8], USD[0.00], USDT[0] | | |
| 01837352 | | USD[-453.45], USDT[499] | | |
| 01837356 | | BTC[0.07516528], DOGE[.00138586], DYDX[0], ETH[0.06827705], ETHW[0.03097785], EUR[0.00], GRT[1], NFT (383280230152156492/Sleepy Panda)[1], NFT (507522137193496175/PanPan #14)[1], NFT (555797559836463781/FTX_Donkey #13)[1], SHIB[2346171.91625810], SOL[13.16060629], TRX[1], USD[0.00], XRP[5.94103953] | Yes | |
| 01837360 | Contingent, Disputed | ETH[0], FTT[0.00000004], SOL[0], USD[0.00], USDT[0.00000143] | | |
| 01837361 | | USD[0.04], USDT[0] | | |
| 01837367 | | BTC[0.00009068], ETH[.00092039], ETHW[.00092039], SOL[0], USD[1.24], USDT[0] | | |
| 01837368 | | USD[0.00] | | |
| 01837369 | | 0 | | |
| 01837370 | | SGD[0.20], STMX[11386.94559441] | | |
| 01837375 | | ATLAS[2724.16549237], BULL[.00000249], FTT[12.86388947], NFT (289485640008665281/FTX EU - we are here! #104454)[1], NFT (310772142275271215/FTX EU - we are here! #103971)[1], NFT (317733688200647917/The Hill by FTX #18115)[1], NFT (365670825993465638/FTX Crypto Cup 2022 Key #17403)[1], NFT (537671307059283324/FTX EU - we are here! #112552)[1], NFT (550373702246635609/FTX AU - we are here! #39613)[1], NFT (551713448678783976/FTX EU - we are here! #39459)[1], USD[0.00], USDT[0.28490165] | Yes | |
| 01837377 | | POLIS[269.82], TRX[.000001], USD[0.80], USDT[0] | | |
| 01837380 | | FTT[6.99867], USD[52.71] | | |
| 01837381 | | ATLAS[1010] | | |
| 01837383 | | USD[50.01] | | |
| 01837387 | | AKRO[1], ATOM[1.27520262], BAO[5], BAT[11], EUR[1881.23], KIN[3], RSR[1], SOL[.1], SXP[1], UBXT[1], USD[0.00], USDT[1800.35267564] | | |
| 01837389 | | DOGE[.82146], FTT[.09354], USD[0.01], USDT[0] | | |
| 01837393 | | FTT[.09644377], USDT[0] | | |
| 01837398 | | GODS[.095801], NFT (319048419148218854/FTX EU - we are here! #231403)[1], NFT (369523720883576292/FTX EU - we are here! #231333)[1], USD[0.98], USDT[0] | | |
| 01837402 | | 0 | | |
| 01837404 | | USD[4046.30] | Yes | |
| 01837411 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01837415 | | USD[18.00] | | |
| 01837416 | | TRX[.000001], USD[0.39], USDT[0] | | |
| 01837417 | | AKRO[2], ALPHA[1.0085109], BAO[2], BNB[0], KIN[4.16789037], SXP[1.03834473], TRX[1.000001], UBXT[1], USD[0.00046608] | Yes | |
| 01837424 | | BIT[.9858], BTC[.00000712], USD[0.00], USDT[0.12125794] | Yes | |
| 01837426 | Contingent | APT[32], ATOM[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO[1878.98510846], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[21.00620543], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], IMX[.00000001], IMX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.50881854], LUNA2_LOCKED[1.18724327], LUNC[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01837427 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 01837428 | | ATLAS[1750], TRX[.000001], USD[0.15] | | |
| 01837433 | | ETH[.00341779], ETHW[.00341779], SAND[4.46514068], SHIB[0], SHIB-PERP[0], SOL[13.47424], USD[1.94], USDT[0.00003774] | | |
| 01837435 | Contingent | ETH[.000001], ETHW[.000001], LUNA2[6.17363884], LUNA2_LOCKED[14.40515731], LUNC[114.5682279], USDT[0.27035074], USTC[873.83394], XRP[.322] | | |
| 01837439 | | BNB[0], BTC[0], DFL[.75618151], ETH[0], SOL[0], USD[0.08], USDT[0.00002645] | | |
| 01837440 | | MNGO-PERP[0], SRM-PERP[0], USD[0.02] | | |
| 01837444 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[0.08518296], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.90773140], ETH-PERP[0], ETHW[0.37427378], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNA2[0.76348184], LUNA2_LOCKED[1.78145763], LUNC[.01906], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY[116.26824825], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[8.99657381], SOL-PERP[0], SPELL-PERP[0], SRM[48.22517204], SRM_LOCKED[2.227801], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.90], USDT[0.00000001] | | |
| 01837446 | | AKRO[2], CRO[.00428769], EUR[0.00], KIN[1], MATIC[0], UBXT[1], USD[0.00] | Yes | |
| 01837456 | | NFT (402646871130343006/The Hill by FTX #25996)[1] | | |
| 01837466 | | AURY[.39144511], AVAX[.01], POLIS[.03436914], USD[0.00] | | |
| 01837468 | | USDT[10] | | |
| 01837470 | | ALGO-2021092410], ATLAS-PERP[0], BAO-PERP[0], BIT-PERP[0], FTM-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01837473 | | OMG-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01837478 | | AKRO[1398], ATLAS[1000], AUDIO[6], FTT[.30000003], HOLY[2], POLIS[20], USD[0.00], USDT[0] | | |
| 01837480 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[0.000001], ATOM-PERP[0], AVAX-2021092410], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TSLA-2021123110], USD[-0.20], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

Amended Schedule F-7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01837483 | | USD[0.00], USDT[0] | | |
| 01837485 | | ATLAS[14150], USD[2.59], USDT[0.00000001] | | |
| 01837486 | | ATLAS[12880], AXS-PERP[0], BTC-PERP[0], USD[0.48], USDT[0] | | |
| 01837489 | Contingent | ATLAS-PERP[0], FTT[0.03212372], GALA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[.22588646], SRM_LOCKED[12.62778948], USD[0.08], USDT[0] | Yes | |
| 01837493 | | FTT[.23281948], USD[0.00], USDT[5059.97460001] | Yes | |
| 01837498 | | BTC[.00129895] | | |
| 01837503 | | USD[0.00], USDT[0] | | |
| 01837505 | | BAO[44.50356176], USD[2.96] | | |
| 01837506 | | BTC[.13390095], USDT[3.42247823] | | |
| 01837507 | | ATLAS[0.02189945], SOL[0], USD[0.00], USDT[0] | | |
| 01837508 | | SOL[0] | | |
| 01837511 | | ATLAS[1370.79637020], USD[0.16] | | |
| 01837514 | | AVAX-PERP[0], MANA[.867], USD[0.00], USDT[0] | | |
| 01837515 | | BRZ[7] | | |
| 01837516 | | FTT[1.70167364], USD[0.00], USDT[0.00000016] | | |
| 01837518 | | TRX[.658166], USD[1.50] | | |
| 01837521 | | USD[0.00] | | |
| 01837522 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], FIL-PERP[0], FTT-PERP[0], MNGO-PERP[0], ONE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.01], USDT[0] | | |
| 01837523 | | USD[0.00], USDT[0] | | |
| 01837524 | | ATLAS[9.742], USD[0.00] | | |
| 01837527 | | USD[19.49] | | |
| 01837529 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01837530 | | USD[2376.84] | Yes | |
| 01837531 | | ATLAS[29.67013670], MATIC[0], SAND[.00051818], SHIB[0], TRX[0], USD[0.73], XRP[0] | | |
| 01837532 | | BAO[1], ETH[.10984929], ETHW[.10875034], EUR[5441.49], RUNE[43.25571708], XRP[111.80626025] | Yes | |
| 01837533 | | MNGO[9.996], SLRS[13.9608], USD[0.00], USDT[0] | | |
| 01837536 | | GOG[264], USD[0.13], USDT[0.00000001] | | |
| 01837540 | | ATLAS-PERP[280], USD[-13.42], USDT[20.456307], XTZ-PERP[16.52] | | |
| 01837541 | | ADA-PERP[0], AVAX-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-20211001[0], BTC-MOVE-20211009[0], BTC-MOVE-20211023[0], BTC-MOVE-20211106[0], BTC-MOVE-20211113[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], BTC-MOVE-20211226[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20211231[0], FTT[53.27403162], FTT-PERP[0], SOL-PERP[0], USD[0.57] | | |
| 01837544 | | USD[0.00] | | |
| 01837545 | | ATLAS-PERP[0], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 01837547 | | BTC[0.00000002], KIN[1] | Yes | |
| 01837555 | | USD[25.00] | | |
| 01837562 | | ATLAS[8.8499], ATLAS-PERP[0], DFL[109.9791], DOT-PERP[0], FTT[.03104578], FTT-PERP[0], LUNC-PERP[0], POLIS[5.99886], RUNE-PERP[0], SOL[.00981], STEP[58.989059], STEP-PERP[0], TRX[.000001], UBXT[1272.55274], USD[1.37], USDT[0.00173933] | | |
| 01837563 | | 0 | | |
| 01837564 | | BTC[0], TRX[.3007] | | |
| 01837565 | | APT[0], BNB[0], BTC[0], HT[0], SOL[0], TRX[0], USDT[0.20577524] | | |
| 01837566 | | DYDX[.07858], PRISM[50], TRX[.833532], USD[0.05] | | |
| 01837569 | | ATLAS[1000], POLIS[1.25509116], USD[0.00], USDT[.008021] | | |
| 01837573 | | ATLAS[0], DYDX[0], DYDX-PERP[0], ETH[0], GENE[0], POLIS[0], RAY[0], SOL[0], USD[0.00] | | |
| 01837577 | | BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], SOL[0], USD[0.00], WBTC[0] | | |
| 01837580 | | BRZ[10.0809845], USDT[0] | | |
| 01837582 | | USD[25.00] | | |
| 01837585 | | USDT[0] | | |
| 01837586 | | SOL[0], USD[0.06] | | |
| 01837589 | Contingent | BNB[0], FTT[0.04924072], HNT[0], LUNA2[41.79810564], LUNA2_LOCKED[97.52891316], LUNC[134.64795146], RUNE[0], USD[8.16], USDT[3.70050825] | | |
| 01837591 | | DOGE-PERP[0], FTT[0], NEAR-PERP[0], USD[0.81] | | |
| 01837592 | | 0 | | |
| 01837593 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], NFT (3842155932821497097FTX AU - we are here! #60158)[1], NFT (420275895960193551/FTX EU - we are here! #222247)[1], NFT (434380052129378560/FTX AU - we are here! #222305)[1], NFT (476006244438563090/FTX AU - we are here! #15382)[1], NFT (476841430841971784/FTX EU - we are here! #222295)[1], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00903737], ZIL-PERP[0] | | |
| 01837594 | | PERP[0], SOL[0], USD[0.00] | | |
| 01837598 | | AVAX[0], ETH[0.00100413], ETHW[0.00099866], FTT[25], SOL[0], USD[1207.77], USDT[0.00000001], YFI[0] | | ETH[.000998], USD[1203.01] |
| 01837599 | | TRX[.000001], USD[0.02], USDT[13.13] | | |

Amended Schedule F-37 Nonpriority Creditors Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01837602 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.000003], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.53233337], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00697982], LUNA2_LOCKED[0.01628579], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0.00000001], PAXG-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00021], TRX-PERP[0], UNI-PERP[0], USD[6.71], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01837605 | | SAND[1], USD[3.20] | | |
| 01837606 | Contingent, Disputed | ETH[.00000001], SOL[0], USD[0.00], USDT[0.00001539] | | |
| 01837609 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0406[0], BTC-MOVE-0504[0], BTC-MOVE-0508[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[.0085316], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00008173], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1003.71], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01837612 | Contingent, Disputed | NFT (400824495557453702/FTX AU - we are here! #54708)[1] | | |
| 01837617 | | USD[0.05], USDT[0.00000001] | | |
| 01837618 | | ATLAS[21118.94952655], FTT[7.05242000], USD[0.00], USDT[2.21067309] | | |
| 01837620 | | ATLAS[9.8], AVAX-PERP[0], BOBA[.4535], BTC-PERP[0], SLRS[.9112], SOL[.00063697], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01837622 | | ATLAS[0], LTC[0], USD[0.00] | | |
| 01837629 | | BAQ[1], DENT[2], MATIC[98.92947312], SOL[.67141561], USD[0.01] | Yes | |
| 01837629 | Contingent | BTC[0.04934308], ETH[0.01091226], ETHW[0.01091226], FTT[151], NFT (316401132619046810/FTX AU - we are here! #54686)[1], NFT (517446313162193043/The Hill by FTX #25858)[1], SRM[11.23766605], SRM_LOCKED[65.94849013], USD[0.00] | | |
| 01837630 | | BTC[.00390744], ETH[.34479208], ETHW[.34479208], GBP[0.00] | | |
| 01837631 | | XRP[824.76238573] | Yes | |
| 01837633 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT[0], CEL-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.08427039], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.07770844], LUNA2_LOCKED[0.18131970], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFT (349509695800980715/FTX AU - we are here! #53539)[1], NFT (385938217568006947/FTX AU - we are here! #53577)[1], NFT (447277287828995858/FTX EU - we are here! #26168)[1], RAY[0], REEF-PERP[0], SOL[0], SOL-PERP[0], STETH[0], STORJ-PERP[0], TRX[0.00003000], TRX-PERP[0], USD[9.92], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0] | | |
| 01837635 | | ADA-PERP[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01837636 | | USD[0.00], USDT[0] | | |
| 01837637 | Contingent, Disputed | BTC[0], DFL[99.9964], GALA-PERP[0], SAND[.00326], SAND-PERP[0], SOL[0], TONCOIN[.0353266], TONCOIN-PERP[0], TRX[.000001], USD[0.32], USDT[0.00000851] | | |
| 01837639 | | BLT[.993016], BNB[0], FTT[.064351], MER[.80848095], PTU[.9828], SOL[0], USD[0.00], USDT[0] | | |
| 01837640 | | USD[0.00] | | |
| 01837641 | | AAVE[-0.00000013], BTC[2], ETH[25], ETH-PERP[0], USD[6775.11], USDT[28915.45531151] | | |
| 01837643 | | STEP[.003156], STMX[3.9996], TLM[.18704], TRX[.279806], USD[0.01], USDT[1150.48227060] | | |
| 01837644 | | BNB[0], USD[0.90] | | |
| 01837646 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], REEF-20211231[0], SHIB-PERP[4000000], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.56] | | |
| 01837649 | | ETH[.00075268], ETHW[.00075268], FTT[.08280831], NFT (306784641563491008/FTX AU - we are here! #21970)[1], NFT (355476658498884829/FTX AU - we are here! #40019)[1], NFT (399348474659459990/FTX EU - we are here! #95957)[1], NFT (455694641091222471/FTX EU - we are here! #96239)[1], USD[0.00], USDT[0] | | |
| 01837654 | | ATLAS[1075.23787311], EUR[0.00] | | |
| 01837656 | | AMPL[114.24122238], FTT[11], USD[1.04], USDT[4.68165443] | | |
| 01837657 | | AGLD-PERP[0], ANC-PERP[0], DOT-PERP[0], JASMY-PERP[0], TRX[.000001], USD[0.00] | | |
| 01837658 | | SAND[1.9996], USD[5.85], XRP[229.75] | | |
| 01837666 | Contingent | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMZN[4], ANC-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], ATOM[-3.89968843], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BAND-PERP[0], BIL[.6], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], FB[3.75], FLOW-PERP[0], FTM[.00500001], FTM-PERP[0], FTT[85.19058496], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0.09878229], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00362350], LUNA2_LOCKED[23.09816599], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[-47.12540884], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], NEAR-PERP[0], NFLX[.25001295], NFT (518632020167689499/FTX AU - we are here! #18460)[1], NVDA-0930[0], OKB[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.00000001], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.42777207], SRM_LOCKED[2.69650166], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STSOL[.00000001], SUSHI-PERP[0], TLM-PERP[0], TRX[.000015], TRX-PERP[0], TSLA[3.60000001], TSLA-1230[0], UNI[.00055], UNI-PERP[0], USD[2.03], USDT[0.00000001], USDT-PERP[0], USTC[0.51292453], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01837668 | | BTC[.2039255], CRO[3123.71879082], ETHBULL[0], ETHW[1.05680865], EUR[0.00], FTM[27.994568], FTT[5.69886], HBAR-PERP[0], MANA-PERP[0], SOL[.01], USD[0.01], USDT[0.00000001] | Yes | |
| 01837670 | | NFT (529218494433035404/The Hill by FTX #10922)[1], USD[1.65] | | |
| 01837671 | | AKRO[2], ALPHA[1.00004065], BAT[1], CRO[0.01356606], DOGE[1], EUR[0.00], MATH[1.01570176], MNGO[.02182299], RSR[1], SOL[6.40023552], UBXT[1], USDT[0] | Yes | |
| 01837673 | | ATLAS[0.8943], RAY[.98784], USD[0.00] | | |
| 01837676 | | ALPHA[1], ATLAS[18670207], BAO[3], BAT[1.01638194], DENT[4], FIDA[1.02735327], GALA[.48581745], KIN[4], MATH[1.01516402], RSR[2], SPELL[11.42390237], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 01837685 | | DODO[113.379588], NFT (412413513318122088/The Hill by FTX #27098)[1], USD[19.09000000] | | |
| 01837688 | | RSR[1], USD[0] | Yes | |
| 01837689 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00779859], BTC-PERP[0], CRO[29.9946], DYDX-PERP[0], ETH[.03999496], ETH-PERP[0], ETHW[.03999496], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.849847], SOL-PERP[0], USD[0.38], XRP[34.9937], XRP-PERP[0] | | |
| 01837692 | | ATLAS[30040.77487325], USD[0.00], USDT[0] | | |
| 01837693 | | TRX[.000777], USD[1], USDT[.96983619] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01837695 | Contingent | LUNA2[0.00413613], LUNA2_LOCKED[0.00965098], LUNC[.004963], NFT (314283092616069564/FTX AU - we are here! #45016)[1], NFT (370387624283792766/FTX EU - we are here! #47668)[1], NFT (510623411201086192/FTX EU - we are here! #47785)[1], NFT (526856894730771587/FTX AU - we are here! #45046)[1], NFT (533096855588087542/FTX EU - we are here! #47428)[1], USD[0.16], USTC[.585487] | | |
| 01837703 | | ALEPH[0], ATLAS[0], AVAX[0], BNB[0], BTC[0], FTT[0], LTC[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000072] | | |
| 01837706 | | ATLAS[4958.78228723], BTC[.00001175], USD[0.00], USDT[0.00000001] | | |
| 01837710 | | USD[25.00] | | |
| 01837711 | | BTC[.00007921], FTT[.093], TRX[.000001], USD[1.18], USDT[1.86720558] | | |
| 01837715 | | ATLAS[5059.78384755], POLIS[241.2507], USD[0.93] | | |
| 01837717 | | ATLAS[1000], POLIS[6.3], USD[0.37], USDT[0] | | |
| 01837718 | | ATLAS[13491.67698494], USDT[0] | | |
| 01837719 | | ATLAS[68393055228576], ATLAS-PERP[0], FTT[0.00770175], SOL[0], USD[1.09], USDT[58.06000000] | | |
| 01837720 | | BTC-PERP[0], USD[0.47], USDT[0] | | |
| 01837724 | | IMX[14.997], USD[0.14], USDT[0.00000001] | | |
| 01837725 | Contingent, Disputed | USD[26.46] | Yes | |
| 01837727 | | BTC[0], ETH[0], USD[0.63], USDT[0.00038432] | | |
| 01837731 | | BTC[.0205], USD[0.86] | | |
| 01837734 | | AGLD[0], ATLAS[0], BNB[0], CEL[0], DYDX[0], FIDA[0], FTM[0], MNGO[0], OMG[0], PERP[0], RAY[2.47025477], SLP[0], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01837735 | Contingent | LUNA2[0.68404105], LUNA2_LOCKED[1.59609579], LUNC[148951.38], USD[0.00] | | |
| 01837737 | | ATLAS-PERP[0], USD[0.00], USDT[8.12093528] | | |
| 01837738 | | ATLAS[9.9172], STEP[.05986326], USD[0.00], USDT[0] | | |
| 01837739 | | ATLAS[35563.5974], ATLAS-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.66], USDT[2466.36267069], USTC[0], VET-PERP[0] | | |
| 01837740 | | USD[25.00] | | |
| 01837742 | | ATLAS[869.83], TRX[.000001], USD[0.02] | | |
| 01837743 | | BTC[.0179], ETH[.16697777], ETHW[.16697777], MATIC[20], USD[3.01] | | |
| 01837744 | | BTC[0], BTC-PERP[0], USD[0.22], USDT[0] | Yes | |
| 01837747 | | ALPHA-PERP[0], USD[1.44], USDT[0] | | |
| 01837748 | | ATLAS[.05171859], BNB[0], BNB-PERP[0], BRZ[0.37286231], USD[-0.05], USDT[0] | | |
| 01837749 | Contingent | ATLAS[1159.768], POLIS[12.09758], SOL[1.11493663], SRM[.01631742], SRM_LOCKED[.0857016], USD[1.82] | | |
| 01837751 | | ADA-PERP[0], CHF[0.00], USD[0.00], USDT[0] | | |
| 01837752 | | ATLAS[69611.7692], USD[0.93], USDT[0.00000001] | | |
| 01837758 | | AKRO[1], ATLAS[278.66454586], BAO[1], CRO[110.09416679], DENT[1], IMX[0], KIN[5], MNGO[0], USD[0.00] | | |
| 01837767 | | CQT[11], SOL[.006029], USD[0.00] | | |
| 01837768 | | BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], MANA-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01837771 | | ATLAS[1000], USD[19.64], USDT[0] | | |
| 01837776 | | BTC-PERP[0], EUR[0.00], GST-PERP[0], SOL[.0000646], THETABULL[2.367], USD[0.00], USDT[0.00001021] | | |
| 01837780 | | BNB[0], ETH[.00005772], FTT[0.50000000], NFT (309557939033603734/FTX AU - we are here! #25942)[1], NFT (373791146873536604/FTX AU - we are here! #15756)[1], USD[0.02], USDT[0.00000001] | | |
| 01837782 | Contingent | BLT[.96], FTT[.04615087], SRM[2.30699026], SRM_LOCKED[9.93300974], USD[4.13] | | |
| 01837783 | | FTT[.09964], USD[0.00], USDT[0] | | |
| 01837784 | | ALICE[5.50421857], ALPHA[55.68212508], AR-PERP[0], ATLAS[1700], ATLAS-PERP[0], BADGER[3.84431936], PERP[4.56987232], POLIS[5.52863313], SPELL[2710.58182519], USD[0.32] | | |
| 01837787 | | USD[0.00] | | |
| 01837788 | | 0 | | |
| 01837789 | | POLIS[.078074], TRX[.000001], USD[0.00], USDT[0] | | |
| 01837790 | Contingent | ALICE[541.30270650], AVAX[345.05927448], AXS[0.00000001], BCHBULL[0], BEAR[0], BTC[0.00000102], BULL[0], DOGE[0], ENJ[0], ETH[2.29681801], ETHBULL[0], ETHW[2.28486762], FTM[0], FTT[191.43040000], GRT[0], LINK[0], LUNA2[0.00000891], LUNA2_LOCKED[0.00002079], LUNC[1.94105256], MANA[2810.50185780], MATIC[1185.51596560], MNGO[0], OMG[0], RAY[0], RUNE[1030.17097331], SAND[0], SHIB[0], SOL[37.93561984], STARS[0], TLM[0], USDI-22.29], USDTBULL[0] | | AVAX[336.71981], BTC[.000001], MATIC[1119.214208], SOL[36.696938] |
| 01837791 | | BNB[.00000001], FTT[0], SOL[0], USDT[0.00000028] | | |
| 01837793 | | ATLAS[3999.2], ATLAS-PERP[0], POLIS[159.97], POLIS-PERP[0], USD[7.05], XRP[0] | | |
| 01837796 | | ATLAS[5247.16388606], POLIS[68.64764582], USD[0.00], USDT[0] | | |
| 01837797 | | ALGO-PERP[0], APE-0930[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00012057], GMT-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-20210924[0], TULIP-PERP[0], USD[366.25], USDT[0.04553812], WAVES-20210924[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01837799 | | ATLAS[1075.29853957], POLIS[.04178381], USD[31.74], USDT[0] | | |
| 01837800 | | ATLAS[30], USD[0.26] | | |
| 01837801 | | ATLAS[9.905], TRX[.000004], USD[0.00], USDT[0] | | |
| 01837802 | | BF_POINT[200], ETH[.0000001], ETHW[.0000001] | Yes | |
| 01837805 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01837810 | | 0 | | |
| 01837811 | | AAVE[0], ATOM-20211231[0], BTC[0], DOT-20211231[0], ETH[0.47831889], ETHW[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000082] | | |
| 01837812 | | ATLAS[10209.81], TRX[.000779], USD[27.14], USDT[.007816] | | |
| 01837816 | | TRX[.000014], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01837818 | | MNGO[169.9677], USD[0.45] | | |
| 01837823 | | LRC[17.99658], USD[0.11] | | |
| 01837824 | Contingent | APE-PERP[0], ATLAS[185.86668416], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], C98[0], CRV[0], ETH[0], FTT[0.07698000], RUNE[0], SHIB[0], SHIB-PERP[0], SOL[0.00071908], SRM[.04091346], SRM_LOCKED[23.63434404], USD[-0.01], USDT[0.00000001], VET-PERP[0] | | |
| 01837827 | Contingent | BTC[0], LUNA2[0.00009593], LUNA2_LOCKED[0.00022383], LUNC[20.889024], MATIC[0], USDT[0] | | |
| 01837829 | | ATLAS[8.271], SOL[.00728], SRM[975.81456], USD[4.66], USDT[0] | | |
| 01837832 | | ATLAS[0], BTC[0], C98[0], ETH[0], POLIS[0], POLIS-PERP[0], SHIB[0], SLP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01837833 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[.00014046], ATOM-1230[0], ATOM-PERP[0], AVAX[.00015528], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB[0.00000009], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.03054150], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA[.00018274], FIL-1230[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01220035], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[1], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.37632133], LUNA2_LOCKED[3.21141645], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO[.01406383], MSOL[.00000001], MTL-PERP[0], NEAR-PERP[0], NFT (291810331063399211/FTX AU - we are here! #3060)[1], NFT (310263576360165099/Hungary Ticket Stub #44)[1], NFT (321794750207621790/4/FTX EU - we are here! #182822)[1], NFT (327024406017996045/FTX Crypto Cup 2022 Key #64)[1], NFT (341572937283644280/France Ticket Stub #24)[1], NFT (388941200516589237/FTX AU - we are here! #3003)[1], NFT (411382901630468800/The Hill by FTX #4157)[1], NFT (424244230520147689/Bahamas Ticket Stub #172)[1], NFT (424672349647510629/Mexico Ticket Stub #128)[1], NFT (432171389569086387/Austin Ticket Stub #589)[1], NFT (432860082857028483/FTX AU - we are here! #23693)[1], NFT (434960489347159253/FTX AU - we are here! #3058)[1], NFT (442951380196747797/FTX EU - we are here! #182938)[1], NFT (470936906581748951/TIE FIGHTER SNAPBACK #9)[1], NFT (472078347155846323/Monza Ticket Stub #591)[1], NFT (485238342249154453/FTX EU - we are here! #182866)[1], NFT (495065890568401165/Netherlands Ticket Stub #206)[1], NFT (503945739447856431/MF1 X Artists #44)[1], NFT (507141572967762016/Silverstone Ticket Stub #928)[1], NFT (507297770362096394/Monaco Ticket Stub #379)[1], NFT (519786338340689516/Belgium Ticket Stub #247)[1], NFT (547667812167497645/SITH LORD TEE #4)[1], NFT (552916136290664529/FTX AU - we are here! #3005)[1], OP-PERP[0], RAY[0], RSR[1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01837834 | | BAO[3], CRO[.00256749], DENT[1], ETH[.02938695], ETHW[.02901733], KIN[5], MATIC[563.20511969], RSR[2], SOL[10.82626839], TRX[1], UBXT[2], USD[5614.66] | Yes | |
| 01837835 | | USD[0.00] | | |
| 01837836 | | ENJ[126.74191159], USD[0.00], USDT[0.00000003] | | |
| 01837846 | | APT-PERP[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], SUSHI-PERP[0], TRX[.001708], USD[1.13], USDT[23.54993618], XLM-PERP[0] | | |
| 01837850 | | USD[0.07] | | |
| 01837852 | | XRP[4489.79526109] | Yes | |
| 01837853 | Contingent | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00005834], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.00262], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001563], TRX-PERP[0], USD[0.05], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01837854 | | ATLAS[3999.24], FTT[5.798898], POLIS[15.597036], USD[0.00] | | |
| 01837858 | | AGLD[16.796808], ATLAS[1000], BTC[0], POLIS[10], SAND[79], SOL[1.6897625], USD[0.85], USDT[0] | | |
| 01837859 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[6.32744042], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09962], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.06], USDT[0.36801871], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01837861 | | ATLAS[83962.654], BAL[.006382], TRX[.000022], USD[0.13], USDT[0.00558996] | | |
| 01837863 | | CQT[2497.52538], SLRS[.84173], TRX[.000002], USD[1.00], USDT[0.00000001] | | |
| 01837865 | Contingent | LUNA2[1.34785876], LUNA2_LOCKED[3.14500379], LUNC[293499.0845766], USD[0.03] | | |
| 01837866 | | ADABULL[4.799088], ASDBEAR[9525], ASDBULL[60000], ATOMBEAR[9998100], ATOMBULL[110000], AUDIO-PERP[0], BALBEAR[40000], BALBULL[16108.0791], BAT-PERP[0], BCHBEAR[11000], BCHBULL[99988.6], BEAR[8998.86], BNBBEAR[179965800], BSVBEAR[100000], COMPBEAR[500000], COMPBULL[99984.8], CRO-PERP[0], DOGEBULL[99.981], ENJ-PERP[0], ENS-PERP[0], EOSBULL[3000000], ETCBEAR[2000000], ETCBULL[1100], FTM-PERP[0], GRTBULL[299954.4], KNCBULL[999.886], LINA-PERP[0], LINKBULL[3999.24], MANA-PERP[0], MATICBEAR[2021341.943], MATICBULL[5998.952571], MATIC-PERP[0], MIDBEAR[5000], OKBBEAR[4000000], PRIVBEAR[100], SAND-PERP[0], SHIB[100000], SKL-PERP[0], SPELL-PERP[0], SUSHIBEAR[1079998100], SUSHIBULL[1040718.8], SXPBEAR[50000000], THETABEAR[99000000], THETABULL[999.81], TOMOBULL[7050094.072], TRX[.000008], TRXBEAR[10000000], UNISWAPBEAR[33], USD[0.02], USD[10.00000001], VETBULL[6049.62], XLMBULL[220.697226], XRPBEAR[13000000], XRPBULL[61858.6], XTZBEAR[10000000], XTZBULL[3], ZECBEAR[2] | | |
| 01837868 | | FTT[1.02216990] | | |
| 01837869 | | EUR[9931.02], LINK[0], RUNE[0], SOL[0], USD[0.00] | | |
| 01837871 | | ETH[0], USD[0.00] | | |
| 01837872 | | AVAX[0.15768919], BTC[0.00008462], DFL[1975.78211464], FTT[0.05716497], POLIS[124.58631105], SOL[.006158], USD[0.00], USDT[0.00000001] | | |
| 01837875 | | USD[0.00] | | |
| 01837877 | | ETHBULL[0.27614752], USD[0.18] | | |
| 01837878 | | ALTBULL[1.72767168], APT-PERP[0], BIT-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HT[0], HUM-PERP[0], SOL[0], SPELL-PERP[0], TRX[0], TSLA[.00000003], TSLABULL[0], TSLAPRE[0], TULIP-PERP[0], USD[0.01], USDT[0] | | |
| 01837880 | | NFT (344532986744589437/The Hill by FTX #18040)[1], NFT (567543829209082761/FTX Crypto Cup 2022 Key #11515)[1], USDT[1.75242316] | | |
| 01837881 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.000001], USD[0.00], USDT[.51] | | |
| 01837882 | | ADAHEDGE[4.91620275], BTC[.00112902], EUR[0.00], USD[0.00] | | |
| 01837885 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025158], TRX[.000002], USD[0.00], USDT[0] | | |
| 01837892 | | USD[25.00] | | |
| 01837895 | | DENT[1], TRX[1], USD[0.00] | Yes | |
| 01837897 | | 0 | | |
| 01837898 | | FTT[.2], TRX[.000003], USD[0.01] | | |
| 01837903 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.16694846], LUNA2_LOCKED[0.38954642], LUNC[36353.38], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01837905 | | ATLAS[2000], POLIS[49.9905], SPELL[1700], USD[2.52], USDT[0] | | |
| 01837907 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.02989454], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINK[34.8], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[5434], USD[-0.58], USDT[0.00000001] | | |
| 01837908 | | POLIS[350.5], SPELL[211300], STEP[122.091434], USD[1.72], USDT[0.00000001] | | |
| 01837913 | | ATLAS[2.06], CHZ[20], TRX[.000027], USD[0.00], USDT[0] | | |
| 01837916 | | SOL[0], USD[0.00], USDT[0] | | |
| 01837918 | | ETH[.00000001], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.28] | | |
| 01837920 | | ATLAS[17503.1424456], TRX[.000001], USD[0.00], USDT[0] | | |
| 01837922 | | USD[0.00], USDT[0] | | |
| 01837929 | | ATLAS[0], REEF[3.26280302], USD[0.75], USDT[0] | | |
| 01837930 | | ATLAS[3599.734], SHIB[1999468], SOL[.15107286], USD[1.56], USDT[0] | | |
| 01837935 | | POLIS[10], USD[2.10] | | |
| 01837936 | | AGLD[3.569061], APE[1.815702], ATLAS[74.04745], BRZ[250], BTC[.0668205], ETH[.7484405], ETHW[.6177205], SOL[16.65627725] | | |
| 01837937 | | ATLAS[8000], MATICBULL[100], USD[12.24] | | |
| 01837938 | | NFT (372951207143796967/FTX EU - we are here! #53052)[1], NFT (385603420035696976/FTX EU - we are here! #52853)[1], NFT (465088520156102965/FTX EU - we are here! #53116)[1], NFT (568535523112633265/FTX AU - we are here! #37338)[1], TRX[.65537], USD[3.28] | | |
| 01837940 | | ALCX-PERP[0], APE-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.00009218], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.0002], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01837943 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[.22887738], ETHW[0.01216496], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01837944 | | USDT[5.07748162] | | |
| 01837945 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FX5-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01837947 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01837950 | | BAO[2], NEAR[101.85989857], SOL[20.41691520], UBXT[2], USD[0.04] | Yes | |
| 01837953 | | APE[0], BTC[0], ETH[0], USD[962.20] | | |
| 01837955 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0.484], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (31986164378784781/FTX Crypto Cup 2022 Key #3699)[1], NFT (331568003081658674/FTX EU - we are here! #133962)[1], NFT (332384819654275841/FTX EU - we are here! #133795)[1], NFT (450167318217176378/The Hill by FTX #2940)[1], NFT (472164764645446427/FTX AU - we are here! #63286)[1], NFT (521689661262411141/FTX EU - we are here! #133866)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01837956 | | USD[0.00], USDT[0] | | |
| 01837957 | | USDT[0] | | |
| 01837959 | | USD[0.06], USDT[0] | | |
| 01837964 | | ALICE[.09648], ATLAS[2999.4], POLIS[29.998], USD[0.00], USDT[0] | | |
| 01837965 | | ADABULL[0.19962006], ADA-PERP[0], ETHBEAR[4320025400], ETHBULL[.0024408], USD[2.61], USDT[2.67899153] | | |
| 01837967 | | ATLAS[630], DYDX[6.6], FTM[644.27915], FTT[.00000055], POLIS[11.1], SHIB[4900000], SRM[223], UNI[6.4], USD[0.57] | | |
| 01837968 | | AGLD[99.88002], ALICE[460.189743], APE[134.99525], ATLAS[71477.1161], AURY[223.97302], AXS[26.19639], BNB[3.98], BTC[0.81375191], C98[985.87308], CQT[10695.737596], DOGE[21448.00713076], ETH[.8497435], ETHW[.8497435], FTT[64.591811], GENE[163.483071], MATIC[3059.8005], PEOPLE[62840.6729], POLIS[1280.941619], RAY[60.39], SHIB[109281817], SLP[25405.2956], TLM[21088.52278], TRX[5541.94683], USD[3836.60], USDT[1907.08471578], XRP[3677.75] | | |
| 01837974 | | ADA-PERP[500], AVAX[19.99677], BTC[0.04999192], ETH[2.39188505], ETHW[2.39188505], FTT[350.43511025], SOL[10], USD[-1024.42], USDT[3.68136130] | | |
| 01837975 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0.63300001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03086829], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.37771692], LUNA2_LOCKED[3.21467281], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.33], USDT[0.00000001], WAVES-PERP[0], XRP[1.38094419], XRP-PERP[0], ZIL-PERP[0] | | |
| 01837982 | | ATLAS[1459.708], BTC-PERP[0], IMX[29.39412], TRX[.000012], USD[0.43], USDT[1332.36248919] | | |
| 01837985 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-20210924[0], USD[0.00], USDT[0] | | |
| 01837989 | | EUR[-0.02], USD[3.78], USDT[0] | | USD[3.68] |
| 01837996 | Contingent | ATLAS[1000], MAPS[416], OXY[236], SOL[-0.01196471], SRM[121.82263269], SRM_LOCKED[2.47840505], USD[2.10], USDT[0.45160556] | | |
| 01837997 | | FTT[31.967448] | | |
| 01837998 | | AKRO[1], BAO[5], DOGE[2], GALA[4005.27744354], KIN[7], MANA[246.15253583], POLIS[30.34782201], RSR[2], SAND[630.97032646], SLP[10782.77537621], TRX[3], UBXT[3], USD[0.00], XRP[.03941262] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01837999 | | ETH[.00009958], ETHW[.0009958], FTT[.12565553], POLIS[233.45072], SNX[.09904], SPELL[7998.4], USD[0.09] | | |
| 01838001 | | ATLAS[4879.0728], FTT[.09581487], TRX[.000001], USD[0.00], USDT[0] | | |
| 01838002 | | NFT (427131074351012909/FTX EU - we are here! #271246)[1] | | |
| 01838003 | Contingent | ETH[.000004], ETHW[.157304], FTM[.00017225], IMX[1495.6], LUNA2[0.35772751], LUNA2_LOCKED[0.83469753], LUNC[.92], MATIC[.00657796], SOL[.00000001], USD[3.36] | | |
| 01838009 | | JST[1196.43136138], LTC[9.63568727], TRX[6778.3210222] | Yes | |
| 01838011 | Contingent | LUNA2[0.04723293], LUNA2_LOCKED[0.11021018], NFT (372270762955128918/FTX EU - we are here! #279998)[1], NFT (416334786413984645/FTX EU - we are here! #280030)[1], SOL[.00000001], USD[0.00], USDT[0.00000001], USTC[.891] | | |
| 01838015 | | ATLAS[3.172], CEL[49.39954], POLIS[9.874], SOL[.009844], USD[2.17] | | |
| 01838018 | | IMX[194.17783735], USD[0.00], USDT[0.56698394], XPLA[17] | | |
| 01838029 | | AKRO[2], BAO[7], BTC[0], KIN[3], POLIS[0], USD[0.00] | Yes | |
| 01838030 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01838031 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS[0], BAND[0], BAND-PERP[0], BNB[0.00400980], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[-2273.6], FTT[0.09049463], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HT[1818.269534], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[-749300], LTC[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], MOB-PERP[0], NFT (367523447930358480/FTX EU - we are here! #21226)[1], NFT (558097361752359905/FTX AU - we are here! #36567)[1], NFT (569660463709337473/FTX EU - we are here! #21614)[1], NFT (571458092682824491/FTX EU - we are here! #21685)[1], PUNDIX-PERP[0], ROSE-PERP[-66849], RSR[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0.500000], SECO-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[0.51293100], TRX-PERP[0], TSLA[.0097253], USD[65860.41], USD[10.50997651], USDT-PERP[0], USTC[0.00000001], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01838032 | | BNB[0], ETH[0], NFT (293428516076628166/The Hill by FTX #9433)[1], NFT (378942270708756219/FTX EU - we are here! #50908)[1], NFT (404995525551641741/FTX EU - we are here! #50594)[1], NFT (470594551286460655/FTX EU - we are here! #50704)[1], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 01838035 | Contingent | AKRO[1000], ATLAS[2000], CQT[26.36712519], LUNA2[0.10562065], LUNA2_LOCKED[0.24644819], LUNC[22999.12], POLIS[20], USD[0.00] | | |
| 01838041 | | AKRO[5], ALGO[0], BAO[31], BICO[1252.57914684], BNB[7.27953180], BTC[0.00000185], CEL[0], DENT[6], FTT[0.00027643], GALA[0.00186260], HNT[0.00118757], KIN[33], LINK[0.00446701], MANA[0.00922649], MATIC[0.07160427], RSR[6], SXP[1.01684319], TRU[1], TRX[7.000362], UBXT[8], USD[0.00], USDT[0.00000006], YGG[0.01107080] | Yes | |
| 01838042 | Contingent, Disputed | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01838044 | Contingent | 1INCH[9.9982], AAVE[0.36993539], ADA-PERP[0], ALGO[14], AR-PERP[0], AVAX[1.19979048], BNB[0.60989349], CHZ[19.9964], CRO[109.980794], DOT[22.69663526], EUR[0.00], FTT[5.72066941], LINK[11.19803476], LUNA2[0.47256514], LUNA2_LOCKED[1.10265201], LUNC[102902.05613308], LUNC-PERP[0], MANA[27.995095], MATIC[29.994762], MNGO[129.9874], REN[28.99532], SOL[16.71725284], SRM[5.998920], USD[27.02], USDT[0.14745263], XRP[202.9667198] | | |
| 01838046 | | ATLAS[35.48458725], KIN[124327.5644426], USD[2.78] | | |
| 01838049 | | ATLAS[0], RUNE[0.03130709], USD[0.00], USDT[0.00000024] | | |
| 01838050 | | ATLAS[.00303293], AURY[8.17919156], KIN[4], POLIS[9.17507579], USD[0.00] | Yes | |
| 01838055 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BLT[.37400196], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001316], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (329703313403850987/FTX Crypto Cup 2022 Key #1305)[1], NFT (353017060087961894/FTX AU - we are here! #54395)[1], NFT (388357512524246963/FTX EU - we are here! #254303)[1], NFT (426910344193726270/Monza Ticket Stub #1812)[1], NFT (439520170921809786/FTX AU - we are here! #5501)[1], NFT (454883657761007577/The Hill by FTX #5000)[1], NFT (502903389645285664/FTX EU - we are here! #116408)[1], NFT (513951160301434604/FTX AU - we are here! #5489)[1], NFT (531028237417215657/FTX EU - we are here! #70621)[1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[25.57033775], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01838056 | | USDT[10] | | |
| 01838059 | | SOL[139.85380792] | | |
| 01838060 | | ATLAS[.DEFIBULL[.599], ETHBEAR[83000000], FTM[35], SLP[780], TRXBEAR[31400000], USD[0.36] | | |
| 01838065 | | ATLAS[11304.3478029], POLIS[13.04347803], USD[0.00] | | |
| 01838067 | | ADA-PERP[0], BTC[.025], ETH[.128], ETH-0930[0], ETH-PERP[0], ETHW[.128], USD[-68.87], USDT[0] | | |
| 01838068 | | DENT[100], ETH[.007], ETHW[.007], KIN[20000], MANA[72], SOS[400000], USD[0.27], USDT[0.01226792] | | |
| 01838069 | | TRX[.000001], USDT[1.13820769] | | |
| 01838071 | | BCH[0], USDT[0.00000580] | | |
| 01838072 | | ATLAS[202.30336777], USDT[0] | | |
| 01838073 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00183754], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DAI[0], DEFI-0325[0], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DRGN-2021123[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FB-2021123[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-0325[0], SHIT-0625[0], SHIT-0325[0], SHIT-PERP[0], SOL[0], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], SPY-2021123[0], SRM[.00767494], SRM_LOCKED[.04639871], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00188951], USO-0325[0], USO-2021123[0], YFI-PERP[0] | | BTC[.001835] |
| 01838075 | | BNB[0], BTC[0], FTT[0], SOL[0], STEP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01838077 | | ATLAS[7130], TRX[716], USD[0.86] | | |
| 01838082 | | ETH[.00000406], ETHW[.00000406], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01838083 | | SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01838084 | | ATLAS[1100], AVAX[2], BTC[0.00004391], FTT[31.16626835], POLIS[10], SAND[300.996314], SOL[0], TRX[30.000078], USD[11308.80], USD[0.00584923] | | |
| 01838089 | | ATLAS[3469.802], SOL[.08], USD[0.00], USDT[0.01541100] | | |
| 01838090 | | AR-PERP[0], DOT-PERP[0], KIN[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[275.44] | | |
| 01838094 | | SOL[0], TRX[.026742], USD[4.05] | | |
| 01838096 | | ATLAS[1999.62], SAND[31.99392], USD[9.07] | | |
| 01838100 | Contingent | BTC[.00007058], POLIS[.076649], SRM[64.13276715], SRM_LOCKED[.97760817], USD[9.53] | | |
| 01838103 | | BAL[.0091507], FRONT[.91906], FTM[.97967], TRX[.414], USD[5.74], USDT[0.00873260] | | |

Amended Schedule F-57 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01838105 | | 1INCH[0.18690292], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00778], TRX-PERP[0], UNI-PERP[0], USD[-0.14], USDT[0.05277512], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01838108 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC[0], FTM[0], FTM-PERP[0], FTT[0.04228384], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], OHT-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01838109 | | ATLAS[4455.19640463], ENJ[596.48291657], FTM[2156.58404973], FTT[46.07759420], LINK[138.68760431], MANA[556.05226841], POLIS[42.67740933], RNDR[349.28111246], SRM[285.78824713], USDT[0] | Yes | |
| 01838111 | | APT-PERP[0], ETH[0.00013717], ETHW[0.00049924], LTC[0], NEAR[.30620449], SOL[0.00317535], SOL-PERP[0], USD[0.19], USDT[0.83120726], XRP[0.06067029] | | |
| 01838119 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01838120 | | AVAX-PERP[0], AXS-PERP[0], BTC[0.00009921], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA[9.728], LINA-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[27.70], XTZ-PERP[0] | | |
| 01838121 | | USD[0.01], USDT[0] | | |
| 01838123 | | ATLAS[333.11006234], NFT (469118432988802551/FTX EU - we are here! #209704)[1], TRX[0.16776100], USD[0.00], USDT[0.25190050] | | |
| 01838124 | | USD[0.00], USDT[0] | Yes | |
| 01838125 | | ATLAS[2999.43], USD[60.46] | | |
| 01838127 | | ALGO[4.999], NFT (346139349691878362/The Hill by FTX #22096)[1], USDT[.22965609] | | |
| 01838143 | Contingent | AVAX[18.1968878], BTC[0.04319245], ETH[0], FTT[26.995158], HNT[113.8801982], LUNA2[4.68972138], LUNA2_LOCKED[10.94268324], LUNC[15.10741619], REN[4615.210664], RUNE[1020.2255116], SOL[6.70885259], USD[1.10] | | |
| 01838146 | | ATLAS[9.62], USD[0.72] | | |
| 01838147 | | ATLAS[.61165813], ETH[.0008072], ETHW[.0008072], USD[0.00], USDT[0] | | |
| 01838149 | | 0 | | |
| 01838150 | Contingent | LUNA2[4.39265879], LUNA2_LOCKED[10.24953718], NFT (291956576541122503/FTX EU - we are here! #277694)[1], NFT (415414878015989751/FTX EU - we are here! #164187)[1], NFT (440615284164561875/FTX AU - we are here! #32760)[1], NFT (479943073801521446/FTX AU - we are here! #32836)[1], NFT (487528738430936994/FTX EU - we are here! #164552)[1], USD[0.18], USDT[0.00000021] | | |
| 01838156 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.000001], USD[0.00] | | |
| 01838157 | | POLIS[80], USD[39.20] | | |
| 01838160 | | APT[0], EUR[0.00], MATIC-PERP[0], NFT (448785391390601416/FTX Crypto Cup 2022 Key #22874)[1], NFT (566004370890766095/FTX EU - we are here! #163631)[1], TRX[.000028], USD[0.00] | | |
| 01838164 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00] | | |
| 01838167 | | BNB[.00000001], BTC[0.00001967], TRX[0.00000100], USD[0.00], USDT[0.00026678] | | |
| 01838170 | | ATLAS[604.66272698], USDT[0] | | |
| 01838171 | | POLIS[39], USD[0.00] | | |
| 01838172 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00805], USDT[0] | | |
| 01838173 | | BTC-MOVE-2021091[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CAKE-PERP[0], USD[0.00] | | |
| 01838174 | | ATLAS[312.71165841], FTT[1.2], TRX[.000001], USD[0.00], USDT[0] | | |
| 01838175 | | KSHIB-PERP[0], SXPBULL[138473.04], USD[0.02], USDT[0] | | |
| 01838178 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004985], BTC-MOVE-20210924[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], CAD[0.55], COMP-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.27333794], LUNA2_LOCKED[19.30445521], LUNC[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00544129], SOL-PERP[0], SPELL-PERP[0], SRM[0.00127067], SRM_LOCKED[.00779673], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[13359.39064622], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UBXT[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01838179 | | NFT (311229916201718014/FTX EU - we are here! #225676)[1], NFT (342888785998246006/FTX EU - we are here! #225657)[1], NFT (497100907428854467/FTX EU - we are here! #225715)[1], TRX[.000816], USD[0.00] | Yes | |
| 01838180 | | ATLAS[19960], USD[0.08], USDT[0] | | |
| 01838182 | | USD[1.27], XRP[.288343] | | |
| 01838188 | | FTT[0], IMX[0], NFT (518606887669537055/Magic Cake)[1], POLIS[.000101], SOL[.00000001], USD[2.13], USDT[0] | | |
| 01838192 | | AMPL[0], AVAX[0], BCH[0.00098576], BTC[0.04770933], CAD[0.99], COMP[0], DOGE[.0809193], DOT[.08748394], ETH[0.00079915], ETHW[0.00079915], FTT[0], KIN[9462.3], LTC[0], PAXG[0], SOL[.00723294], SUSHI[.4779042], SXP[.0540097], UNI[.01543563], USD[0.00], USDT[455.68241212], WBTC[0] | | |
| 01838194 | | USDT[0] | | |
| 01838197 | | NFT (347815521881095539/FTX EU - we are here! #196495)[1], NFT (457499707153516862/FTX EU - we are here! #196241)[1], NFT (546473993356626234/FTX EU - we are here! #196437)[1], USDT[0.00000004] | | |
| 01838198 | | AKRO[1], BAO[2], BTC[.00119475], DOGE[0.12974903], ETH[.00002332], ETHW[.00002332], KIN[4097.66690328], UBXT[1], USD[0.82] | Yes | |
| 01838199 | Contingent | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[63.06664725], LUNA2[0.00090007], LUNA2_LOCKED[0.00210016], LUNC[195.99247002], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.92] | | |
| 01838203 | | USD[0.00], USDT[0] | | |
| 01838210 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[40.3], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT[0], HNT-PERP[0], LINK[64.1], LINK-PERP[0], LRC-PERP[0], LUNA2[2.91742775], LUNA2_LOCKED[6.80733142], LUNC[0.01830800], MATIC[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[434.48448130], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01838211 | | NFT (310659193284261309/FTX EU - we are here! #105883)[1], NFT (419786216258932848/FTX EU - we are here! #99167)[1], NFT (541770500257763901/FTX EU - we are here! #106084)[1] | | |
| 01838216 | | EUR[0.00], SOL[1.19078786], UBXT[1] | | |
| 01838217 | | AXS-PERP[0], BIT[51.98974], BIT-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000001], USD[0.23], USDT[4.61436251] | | |
| 01838218 | | USD[0.00] | | |
| 01838220 | | BTC[.0071] | | |
| 01838224 | | EUR[0.00] | | |
| 01838227 | | ATLAS[166.69580919], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01838228 | | ETH[0], NFT (469738246674438245/FTX Crypto Cup 2022 Key #15371)[1], NFT (537129891022550105/The Hill by FTX #25154)[1] | | |
| 01838230 | Contingent | AVAX[0], BTC[0], CRO[0], ETH[0], EUR[0.00], FTM[0], FTT[0], LINK[0], LUNA2[3.69950574], LUNA2_LOCKED[8.63218008], LUNC[.003396], RAY[0], RUNE[0.01658683], SAND[0], USD[144.76], USDT[0], WAVES[.2718], XRP[0.17211775] | | |
| 01838234 | | TRX[.000001], USDT[0] | | |
| 01838235 | | ATLAS[1000], POLIS[53.8], SOL[.01], USD[0.58] | | |
| 01838239 | | ATLAS[69733.916], FTM[.9738], USD[0.22], USDT[.009636] | | |
| 01838246 | | ENJ[.999], NFT (303789390464553041/FTX EU - we are here! #229895)[1], NFT (328608336424038715/FTX EU - we are here! #229791)[1], NFT (559927674368254288/FTX EU - we are here! #228814)[1], USD[0.00], USDT[0.00000001] | | |
| 01838248 | | ATLAS[1000], DFL[1000], USD[15.68], USDT[0] | | |
| 01838260 | | BTC[156.92436], ETHW[.00066167], SOL[.00000001], USD[2035030.89], USDT[0.00133314] | | |
| 01838264 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01838266 | | OMG[.2], USD[0.00], USDT[0] | | |
| 01838269 | | SOL[0] | | |
| 01838274 | | ATLAS-PERP[0], BNT[0.00357571], BTC-PERP[0], FTM-PERP[0], SLND[0], USD[0.00], USDT[0.04213891] | | |
| 01838276 | | WRX[1046.37314153] | Yes | |
| 01838281 | | BTC[.00000042], ETH[.00023011], USDT[0] | Yes | |
| 01838288 | | AAVE[.00318195], ETH[.00002349], NFT (573234722058910403/FTX Moon #346)[1], POLIS[.09751195], SOL[0], STETH[0.00062193], USD[12212.69] | Yes | |
| 01838290 | | BTC[0], FTT[3.39932], GALA[0], TRX[0], USDT[0], XRP[102.65489199] | | |
| 01838291 | | EUR[0.00] | | |
| 01838292 | | 0 | | |
| 01838293 | | ATLAS[7170], ATLAS-PERP[100], USD[15.55], USD[0.00392399] | | |
| 01838296 | | AGLD[24.395364], AGLD-PERP[0], ATLAS[2000], ATLAS-PERP[0], C98[84.98385], CRV-PERP[0], ETH[0], FTM-PERP[0], FTT[22.497112], FXS-PERP[0], NFT (288679323347206063/FTX EU - we are here! #59570)[1], NFT (289688277002705396/FTX AU - we are here! #37570)[1], NFT (366427289182753384/FTX EU - we are here! #59733)[1], NFT (570679967470286146/FTX AU - we are here! #37478)[1], POLIS-PERP[0], PUNDIX-PERP[0], USD[0.00], USDT[2.33880510], USTC[0], XEM-PERP[0] | | |
| 01838301 | | BTC[0], GOG[73], USD[-0.06], XRP[1.05222758] | | |
| 01838302 | | TRX[.000008] | | |
| 01838305 | | ATLAS[9.9308852], CRO[9.7644], OXY[1.99962], TRX[.000001], USD[0.06], USDT[0] | | |
| 01838306 | | DENT[1], KIN[2], UBXT[1], USDT[0] | Yes | |
| 01838308 | | FTT[0.00344515] | | |
| 01838309 | | ATLAS[100], TRX[.894479], TRX-PERP[0], USD[0.60] | | |
| 01838311 | Contingent, Disputed | DFL[7.8285], USD[0.00] | | |
| 01838314 | | FTT[42.56106598], USD[0.62] | | |
| 01838325 | | ATLAS[3465.23679039], TRX[.000001], USDT[0] | | |
| 01838331 | | ATLAS[8388.508], ATLAS-PERP[0], EUR[0.00], TRX-PERP[0], USD[12.95], USDT[0] | | |
| 01838332 | | ATLAS[55330.01627419], FTT[0.00178073], TRX[.000015], USD[0.00], USDT[0] | | |
| 01838337 | | EUR[0.00], USD[0.00] | Yes | |
| 01838338 | | BTC-PERP[0], SOL-PERP[0], TRX[196.000016], USD[0.47], USDT[11.87761379] | | |
| 01838340 | | NFT (547747625592495000/FTX EU - we are here! #160257)[1], NFT (550667204391356379/FTX EU - we are here! #159511)[1], NFT (557668228658682196/FTX EU - we are here! #160121)[1] | | |
| 01838342 | | BAT[1], DENT[1], FTT[0], KIN[3], LRC[187.75973837], MANA[47.61302133], MATIC[1], SOL[3.64284417], TRX[.000001], UBXT[1], USDT[0] | | |
| 01838348 | | ATLAS[269.38331869], BAO[1] | Yes | |
| 01838349 | | MATICBULL[0], USD[0.00], USDT[0] | | |
| 01838350 | | BNB[0], USD[0.00] | | |
| 01838351 | | POLIS[119.9772], TRX[.000001], USDT[0] | | |
| 01838353 | | ADABULL[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01838355 | | USD[0.00] | | |
| 01838359 | | GBP[51.00] | | |
| 01838360 | | ATLAS[2000], FTT[1.19976], USD[3.32], USDT[0] | | |
| 01838365 | | FTM[0], USD[0.00], USDT[0] | | |
| 01838368 | | ATLAS[4039.6561], MNGO[139.9734], USD[0.47] | | |
| 01838382 | | ATLAS-PERP[0], USD[0.27], USDT[0] | | |
| 01838384 | | MBS[68.92952925], MNGO[0.00344123], USD[0.00], USDT[0] | | |
| 01838385 | | BTC[.4447867], ETH[1.13289027], ETHW[1.11256211] | Yes | |
| 01838388 | | ATLAS[5878.966], USD[0.40] | | |
| 01838389 | | ATLAS[1224.75896848], USDT[0] | | |
| 01838394 | | BTC[.00002815], BTC-PERP[0], EOS-PERP[0], USD[0.00], USDT[0] | | |
| 01838396 | | BTC[.0073], ETH[.002], ETHW[.002], TRX[.000001], USD[0.00] | | |
| 01838397 | | AKRO[1], ALGO[.23596844], DENT[1], EUR[0.64], FTM[639.51295803], FTT[.00001871], KIN[3], RSR[1], SOL[.00633108], TRX-PERP[0], USD[8.01], USDT[475.31864439] | Yes | |
| 01838403 | | FTT[0.00898603], USD[0.00] | | |
| 01838404 | | APE-PERP[0], GMT-PERP[0], GST-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 01838407 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01838413 | | USD[0.01] | | |
| 01838415 | | BNB[0.42739917], BTC[0.19372503], ETH[1.45609238], ETHW[1.44829776], EUR[2.28], FTT[8.98392953], USD[0.00], USDT[127.61133957] | | BTC[.191064], ETH[1.422778], USDT[5.54052806] |
| 01838416 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01838417 | Contingent | AAVE[0], BTC[0.05082166], ETH[.03207834], ETHW[.3103802], LINK[0], LUNA2[1.16696975], LUNA2_LOCKED[2.72292941], TRX[.000027], USD[0.00], USDT[0] | | |
| 01838419 | | TRX[.000001], USD[0.00], USDT[0.54525773] | | |
| 01838422 | | AURY[.00000001], AVAX-PERP[0], DOGE-PERP[0], ETH[.00018818], ETHW[0.00018818], IMX[1.4], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RON-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.14], USDT[0.00000001] | | |
| 01838425 | | CRV-PERP[0], ETH[0], LUNC-PERP[0], SAND-PERP[0], SOL[.66520444], USD[4.77], XRP-PERP[0] | | |
| 01838426 | | USD[10199.93] | Yes | |
| 01838428 | | ATLAS-PERP[0], FTT[0.07661746], FTT-PERP[0], FTT-PERP[0], NFT (523158134157629232/FTX AU - we are here! #59273)[1], USD[0.15], USDT[0.53985482] | | |
| 01838429 | | TONCOIN[0.00000001], TRX[0.02021513], USD[0.03] | | |
| 01838432 | | ATLAS[0], GBP[0.00], SAND[41.98717361], USDT[0.00000001] | | |
| 01838433 | | 0 | | |
| 01838438 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[37946], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[.2799615], DOGE-PERP[0], DOTI[.07042093], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.000927], ETH-0930[0], ETH-PERP[0], FTHW[.000927], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LNK-PERP[0], LRC-PERP[0], LTC[.11823316], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC1-0.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00558081], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[15.01], USDT[0.00187229], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01838439 | | AAVE[1.163], BAL[4.65], BNB[.99535512], BNT[35.89], RUNE[42.714], SOL[11.86667574], SUSHI[24.972], USDT[132.879223] | | |
| 01838441 | | NFT (334032946088392175/FTX EU - we are here! #215719)[1], NFT (335481261161542536/The hill by FTX #15001)[1], NFT (389288439759292012/FTX EU - we are here! #215740)[1], NFT (403737176752326062/FTX Crypto Cup 2022 Key #12272)[1], NFT (492209407789793037/FTX EU - we are here! #215689)[1], USD[0.01] | | |
| 01838444 | | BRZ[10], POLIS[20.3], USD[0.00], USDT[0.00000001] | | |
| 01838445 | | CRO[0], FTT[0.01918652], SOL[.00000001], USD[0.34], USDT[0] | | |
| 01838449 | | AAVE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.10438739], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LTC[.00314375], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.668102], USD[0.00], XRP-PERP[0] | | |
| 01838456 | | ETH[.00000946], ETHW[.00000946] | Yes | |
| 01838457 | | XRP[30.748] | | |
| 01838463 | | ATLAS[3935.89530512], ATLAS-PERP[0], DODO-PERP[0], DYDX-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], POLIS[22.06650333], SHIB-PERP[0], SNX-PERP[0], SOS[22249999.999], SUSHI-PERP[0], USD[0.70], USDT[0], XLM-PERP[0] | | |
| 01838464 | | ATLAS[64243.318], GODS[2646.08482], TRX[.000184], USD[2.30], USDT[0] | | |
| 01838465 | Contingent | ADA-PERP[0], APE[5.09806], AVAX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[2.29954], LUNA2[0.93107535], LUNA2_LOCKED[2.17250916], LUNC[.0094], LUNC-PERP[0], MANA[25.9948], MATIC-PERP[0], SAND[120.9484], SAND-PERP[0], SOL[23.83481767], SOL-PERP[0], USDT[16.20], USDT[0.00894] | | |
| 01838466 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.000001], USD[0.00] | | |
| 01838467 | | AURY[.4728029], AXS-PERP[0], ETH[.0197], ETH[.337], SOL[.45386216], USD[1.04], USDT[0.46054815] | | |
| 01838468 | | AUD[0.04], BTC[.00090128], ETH[.00274703], ETHW[.00271648], SOL[.38249036], USD[0.00] | Yes | |
| 01838469 | | USD[0.00] | | |
| 01838472 | | 0 | | |
| 01838477 | | EUR[0.00], USD[1.09], USDT[0] | | |
| 01838479 | | USD[0.00], USDT[0] | | |
| 01838480 | | 1INCH[34.55846333], AAVE[1.52504809], ADA-PERP[0], ALICE[12.9968669], ATLAS[193.4743824], AVAX[1.05558991], AXS[6.80925629], BNB[1.99666542], BTC[0.19480040], BTC-PERP[0], CAKE-PERP[0], CHZ[9.972355], CRO[119.968669], DOT-PERP[0], EGLD-PERP[0], ENJ[24.9953925], ETH[1.62342387], ETH-PERP[0], ETHW[1.42093136], FTM[31.55057809], FTT[9.0985256], GAL[4[119.968669], LINK[11.27265942], LTC[4.12666164], LUNC-PERP[0], MANA[85.987099], MATIC[21.36296270], ONE-PERP[0], POLIS[90.90896484], SAND[40.9843345], SHIB[799963.14], SOL[16.77058508], USD[76.50], XRP[122.47266928] | | 1INCH[34.167848], AAVE[1.514624], AVAX[1.05505], AXS[6.749713], BTC[.188848], ETH[1.616381], FTM[31.345373], LINK[11.198341], LTC[4.0916], MATIC[21.328824], SOL[6.57683321], USD[76.19], XRP[121.565946] |
| 01838483 | | ETH[.00041373], ETHW[.00041372], RUNE[1049.348605], USD[6.28] | | |
| 01838492 | Contingent | ETH[.0008191], ETHW[.00082271], FTT[.10180294], LUNA2[.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008614], MATIC[3.70006908], NFT (301300938945558222/The Hill by FTX #27767)[1], NFT (412187974000435627/FTX AU - we are here! #35779)[1], NFT (416318756204222205/FTX EU - we are here! #44737)[1], NFT (506950926702976205/FTX EU - we are here! #44816)[1], NFT (556333351387536974/FTX AU - we are here! #35846)[1], NFT (563127414523291948/FTX EU - we are here! #44076)[1], USD[0.03], XRP[.926468] | Yes | |
| 01838494 | | USDT[.89339784] | | |
| 01838495 | | ALT8UL1[0], BNB[0], ETH[0], FTT[25.25323126], KNC[0], NFT (385450455261119796/FTX EU - we are here! #34201)[1], NFT (422283653592858302/FTX AU - we are here! #56447)[1], NFT (531687504038781288/FTX EU - we are here! #34129)[1], NFT (541264119729353287/FTX EU - we are here! #33804)[1], SOL[0], STG[0], TONCOIN[0], TRX[82.28022547], TRX-PERP[0], USDT[79364.42] | | USD[79197.69] |
| 01838496 | | ETH[0], FTT[0], SUSHI[0], USD[0.00] | | |
| 01838498 | | BTC[.0001], FTT[.6], GBP[0.00], USDT[0] | | |
| 01838499 | | SLRS[24.99563], USD[0.19], USDT[0] | | |
| 01838500 | | ATOM-1230[0], ATOM-PERP[0], AVAX[0.01388537], AVAX-0930[0], AVAX-PERP[0], BCH[0.00055892], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0824[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0914[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1009[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1019[0], BTC-MOVE-1025[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0110[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], DOT-0930[0], DOT-PERP[0], ETH[.0001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00079815], FTT[162.4960075], FTT-PERP[0], TRX[.41557182], TSLA[.04], USD[5.55], USDT[0.42854705], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 01838502 | | POLIS[.0124873], USD[0.00], USDT[0.00000004] | | |
| 01838504 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01838505 | | USD[5.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01838507 | | AXS[.36124992], BNB[2.39858571], COMP[1.21914977], DOGE[939.83157451], ENJ[27.992637], ETH[.28892521], ETHW[.28892521], FTM[30.576909], MANA[6.56792702], USDT[0.00000002] | | |
| 01838509 | | ATLAS[0], ATLAS-PERP[0], FTM[0], SOL[0], USD[0.18], USDT[0] | | |
| 01838510 | | ETH[-0.00073027], ETHW[-0.00072562], GOG[.43429347], NFT (436371059088463735/FTX EU - we are here! #276713)[1], NFT (461201315274790393/FTX EU - we are here! #276711)[1], NFT (542671444690046935/FTX EU - we are here! #276703)[1], SOL[0], TRX[.0000030], USD[2.80], USDT[0.538141194] | | |
| 01838515 | | ATLAS[0], AURY[0], BTC[0], BTC-PERP[0], ENJ[0], MER[0], MNGO[0.00000001], RAY[0], SLRS[0], STEP[0], TULIP[0], USD[0.00], USDT[0.00000001] | | |
| 01838518 | Contingent | AUD[0.00], FTT[0], LUNA2[0.00136692], LUNA2_LOCKED[0.00318950], USD[0.00], USDT[1.59010907] | | |
| 01838522 | | ATLAS[1.2], BICO[.8312], BTC-PERP[0], FTT[0.06250702], IMX[.03454], POLIS[.056], USD[4766.57] | | |
| 01838523 | | BNB[.00589453], FTT[0], SOL[.00000001], TRX[.000777], USD[0.97], USDT[0] | | |
| 01838528 | | NFT (501695590485833509/FTX Crypto Cup 2022 Key #18050)[1] | | |
| 01838529 | | ETH[0], USD[1.21] | | |
| 01838530 | | ATLAS[0], TRX[.000042], USD[0.13], USDT[0] | | |
| 01838531 | | ADABULL[0.00000629], FTT[0], USD[0.00], USDT[0] | | |
| 01838533 | | USDT[6.56193885] | | |
| 01838535 | | TRX[34.000001], USDT[1.54520954] | | |
| 01838539 | | BTC[.00009446], FTT[2.19956], FTT-PERP[0], GBP[0.60], TRX[.000001], USD[0.00], USDT[2.57614126] | | |
| 01838542 | | BTC[.0000597] | Yes | |
| 01838543 | | BTC-PERP[0], CAKE-PERP[0], USD[67.00] | | |
| 01838544 | Contingent | ATLAS[4677.93567522], BTC[0.07358938], ETH[.55864189], ETHW[.55840729], EUR[170.74], LUNA2[2.76412225], LUNA2_LOCKED[6.22105184], LUNC[50.07179228], MATIC[303.24812753], USD[0.011], USDT[37.06510885] | Yes | |
| 01838545 | | XRPBULL[6808.27726706] | | |
| 01838548 | | USD[0.00] | | |
| 01838556 | | FTT[.199962], USD[0.88] | | |
| 01838559 | Contingent | ATLAS[969.904], FTT[1.69984], POLIS[12.59748], SLRS[259.9804], SOL[1.05469], SRM[7.11085053], SRM_LOCKED[.09627187], STEP[99.98], USD[0.04] | | |
| 01838563 | | COPE[299.943], USD[1.00] | | |
| 01838568 | | AKRO[5], ATLAS[0], BAO[5], BTC[0], DENT[2], FRONT[1.0145058], KIN[8], MATIC[0], MNGO[0], RAY[0], RSR[1], RUNE[0.00032024], SECO[1.09622691], SOL[0], SRM[0], TRX[6], TULIP[0], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01838570 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTT[0.39928109], SRM[321.252814], SRM-PERP[0], USD[0.29], XRP-PERP[0] | | |
| 01838571 | | ADABULL[.997884], ADA-PERP[0], ATOMBEAR[300764.237563], ATOMBULL[.088011], AXS-PERP[0], BEAR[38.407], BTC[0.00000938], BTC-PERP[0], BULL[0.00016549], CHZ-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], EOSBULL[5090.745], EOS-PERP[0], FTT-PERP[0], HOT-PERP[0], LTCBULL[1000.64394], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SC-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-0.45], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP[.94096292], XRPBULL[705.761], XRP-PERP[0], ZRX-PERP[0] | | |
| 01838574 | | ETH[0], SOL[1.05030028], USD[12.84] | | |
| 01838576 | | BNB[0], SOL[0], USD[0.00] | | |
| 01838585 | | ATLAS[730], BOBA[0], FTT[1.10000000], NEXO[0], USD[0.00], USDT[0] | Yes | |
| 01838588 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01838590 | Contingent | DAI[0], LUNA2[0.00008569], LUNA2_LOCKED[0.00019995], LUNC[18.66], RAY[.017131], SHIB[99540], USD[0.26], USDT[2.50571919] | | |
| 01838591 | | CRO[137.54297635], FTT[0], USD[0.00] | | |
| 01838592 | Contingent, Disputed | LUNA2[0.00692614], LUNA2_LOCKED[0.01616101], USD[0.00], USDT[0.92911654] | | |
| 01838593 | | ATLAS[191.76777327], TRX[.000001], USD[0.00], USDT[0] | | |
| 01838594 | | BCH-PERP[0], BTC-PERP[0], ONT-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01838599 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01838604 | | POLIS[.099012], USD[0.80], USDT[0] | | |
| 01838612 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[.00005985], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.54], USDT[0], XRP-PERP[0] | | |
| 01838615 | | ETH[0], NFT (315583283885886565/FTX EU - we are here! #285671)[1], NFT (353816128712369404/The Hill by FTX #46420)[1], NFT (399145643393868988/FTX Crypto Cup 2022 Key #26010)[1], NFT (441288705753906957/FTX EU - we are here! #285678)[1] | | |
| 01838616 | | ATLAS[1875.98983004], NFT (429312526834454980/FTX EU - we are here! #257709)[1], NFT (496790300313785610/FTX EU - we are here! #22527)[1], NFT (502538839329178338/FTX EU - we are here! #22969)[1], USD[0.00], USDT[0] | | |
| 01838618 | | ETH[.37], ETHW[.37], SOL[16.02] | | |
| 01838619 | | FTT[0.02537888], GBP[0.00], USD[0.00], USDT[0.00000021] | | |
| 01838620 | Contingent | ATOM[0], ATOM-PERP[0], AVAX-PERP[0], ETHW[1.00062], FTT-PERP[0], LUNA2[0.04986131], LUNA2_LOCKED[0.11634306], LUNC[9998.1], LUNC-PERP[0], RAY[.981], RNDR[.086], RUNE[399.966], RUNE-PERP[0], SOL[.00516472], SPELL[90.405], TRX[.000004], USD[-146.69], USDT[.0040085], USTC[.558612], USTC-PERP[0] | | |
| 01838622 | | 0 | | |
| 01838625 | | USD[0.85], USDT[.009904] | | |
| 01838626 | | ATLAS[5094.74792774], AUD[0.00], ETH[2.53822936], ETHW[1.46315834], FTM[61.2043552], GALA[2540.92606138], MBS[6734.80082859], POLIS[62.0007014], SHIB[249.28960316] | Yes | |
| 01838627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02589481], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.76], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01838632 | | USD[0.00] | | |
| 01838637 | | SOL[0], TRX[0] | | |
| 01838638 | | FTT[0], SOL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01838645 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[.09992], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (299996656873171884/WU1)[1], NFT (389246566137103113/WU3)[1], NFT (409683605731243421/Wall)[1], NFT (511230408014270746/WU2)[1], NFT (520889347871107536/Tree)[1], NFT (559573659391668145/WU4)[1], NFT (563278450058453925/Rock)[1], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[49.77], USDT[20.07908824], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01838648 | | CRO[0], NFT (304197146631132783/FTX AU - we are here! #55239)[1], NFT (337911687601551496/FTX AU - we are here! #3670)[1], NFT (425465822095692583/FTX EU - we are here! #71072)[1], NFT (522866395471198741/FTX AU - we are here! #3320)[1], NFT (541380892789099653/FTX EU - we are here! #77259)[1], NFT (548921720140779654/FTX EU - we are here! #77397)[1], TRX[.0001544], USD[0.00], USDT[0.00631435] | Yes | |
| 01838649 | | AKRO[7], ATLAS[588.5659862], BAO[19], DENT[2], ETHW[.02965764], FTM[9.73527327], FTT[.00002863], IMX[26.67042969], KIN[17], SHIB[2131785.74494785], TRX[1], UBXT[2], USD[0.00], USDT[251.29027883] | Yes | |
| 01838651 | | USD[0.00], USDT[0] | | |
| 01838658 | | ATLAS[9261.84335611], USDT[0] | | |
| 01838661 | | ATLAS-PERP[0], USD[0.15], XRP[1.38265366], XRP-PERP[0] | | |
| 01838662 | | ATLAS[8398.727], HT[.096067], LINA[9.5782], MATH[130.5], USD[0.38], USDT[14.41393927] | | |
| 01838665 | | CVC[0], ETH[.00000001], FTM[0], KIN[0], MATIC[0], MNGO[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01838667 | | BNB[0], SOL[0], USD[0.59] | | |
| 01838671 | | MNGO[557.45933776], USD[0.00] | | |
| 01838673 | | ATLAS[9.296], USD[0.01] | | |
| 01838675 | | USD[0.21], USDT[0] | | |
| 01838676 | | STEP[.08416], USD[0.20] | | |
| 01838680 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01838681 | | USD[0.00] | Yes | |
| 01838683 | | ATLAS[508.70516085], BOBA[15.2], POLIS[30.4], USD[2.39], USDT[0] | | |
| 01838686 | | APT[0], ATLAS[9310], AURY[11], ETH[0], ETHW[22.99155581], GOG[682], MBS[527], TRX[.000012], USD[0.01], USDT[0.00000018], XRP[.105232] | | |
| 01838688 | | HT[0], USD[70.49707449] | | |
| 01838689 | | NFT (506067209893482064/FTX AU - we are here! #61403)[1] | | |
| 01838690 | | ATLAS[236.98188339], FTT[0.20048271], GODS[1.82043630], OXY[3], POLIS[2.66227429], USD[0.40], USDT[0.40449618] | | |
| 01838694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[6.68], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01838695 | | ATLAS[0], BNB[0], POLIS[0], TRX[0] | | |
| 01838696 | | ATLAS[0], BTC[0] | | |
| 01838698 | | TRX[.000001], USDT[0] | | |
| 01838700 | | CAD[0.13], CRO[0], KIN[20002.32348761], LINK[0], SHIB[0], STMX[834.90550461], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01838704 | | ATLAS[8], USD[-0.03], USDT[0.46046515] | | |
| 01838705 | | ATLAS[956.34177469], BRZ[0], POLIS[71.59379509], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01838706 | | USD[0.18] | | |
| 01838707 | | USD[1.43], USDT[0.00000182] | | |
| 01838713 | | BTC[0] | | |
| 01838714 | | ATLAS[0], BTC[0], FTM[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01838716 | | ATLAS[0], AURY[0], AVAX[0], BOBA[0], ETH[0], FTM[0], FTT[0], GOOGL[.00000006], GOOGLPRE[0], LINK[0], MATIC[0], NFT (336958373781914014/Crypto Wolf #4)[1], NFT (341505541702552832/Crypto Ape #105)[1], NFT (511088969627612823/Ape Art #676)[1], NFT (523610080773953298/Crypto Ape #28)[1], NFT (543844631433054612/Ape Art #406)[1], SLND[0], SOL[0], STG[0], USD[0.00], USDT[0.00009265] | | |
| 01838717 | | BNB[0], BRZ[19560.43439581], BTC[0], ETH[.00003], ETHW[.00003], USD[0.11] | | |
| 01838718 | | USD[0.00], VETBULL[8043.97271670] | | |
| 01838719 | | AUDIO[40.90793626], AXS[0], BNB[0], BTC[.02472384], CRO[140.24305646], ETH[0.23734577], ETHW[0.23734577], EUR[0.00], SLP[0], SOL[.31039509], USDT[0] | | |
| 01838721 | | AKRO[1], AUD[0.00], BAO[2], BNB[0], BTC[.00008963], DENT[1], DOT[0], ETH[0], KIN[1], RSR[1], TRX[761.83991738], USD[0.41], USDT[27.27034707] | | |
| 01838723 | | TRX[.000001], USDT[0] | | |
| 01838728 | | ETHW[1.05618057], FTT[41.048], USD[0.00], USDT[0] | | |
| 01838731 | | USDT[2944.72331844] | | USDT[2943] |
| 01838732 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MNGO-PERP[0], MTL-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-7.33], USDT[10.47440913], ZIL-PERP[0] | | |
| 01838737 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETHW-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.23], XRP-PERP[0] | | |
| 01838745 | | BNB[.00000001], DOGE[.68517], DOGEBULL[.0068416], MATICBULL[412.7], SXPBULL[29.5044], USD[0.69], USDT[0] | | |
| 01838749 | | SOL[.004631], USDT[0.06887500] | | |
| 01838754 | | USD[1.24] | | |
| 01838756 | | USD[0.00], USDT[0] | | |
| 01838757 | | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], BTC[0.00240774], BTC-PERP[0], ETH[0.00017573], ETH-PERP[0], ETHW[0.00017572], EUR[0], FTT[0.02454445], FTT-PERP[0], LTC-PERP[0], NFT (538464947830620694/FTX Crypto Cup 2022 Key #21310)[1], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.19], VET-PERP[0], XRP-PERP[0] | | |
| 01838758 | | USD[0.00] | | |
| 01838759 | | TRX[.000066], USDT[0] | | |
| 01838765 | | FTT[3.09682276], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01838766 | | USD[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01838769 | | ATLAS[9.6], USD[0.00], USDT[0] | | |
| 01838770 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], DOT-PERP[0], DYDX-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[-632.27], USDT[687.72377258], XRP-PERP[0] | | |
| 01838777 | | DOGE[0], MATIC[0], NFT (465342277071283057/FTX EU - we are here! #9670)[1], NFT (470698122240986037/FTX EU - we are here! #70216)[1], NFT (574925191020142435/FTX EU - we are here! #70043)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01838778 | | ATLAS[789.68393129], USDT[0] | | |
| 01838780 | | AKRO[9], APE[0.00007927], AUDIO[0], BAO[29], BAT[0.00009603], BOBA[0.00159700], DENT[4], DYDX[0], ETH[0.00000001], GALA[0.02357896], GBP[0.00], HNT[0], JOE[0], KIN[34], LINK[0], MANA[0], MATIC[0.00024881], MNGO[0.01131513], POLIS[0], RAY[0.00279908], RSR[3], RUNE[0], SAND[0], SOL[0], SPELL[0.15588275], STARS[0.0094921], SUSHI[0], TLM[0.14839613], TULIP[0.00027609], UBXT[7], UNI[0], USD[0.00], USDT[0.01058132], ZRX[0] | | |
| 01838781 | | ATLAS[2000], USD[15.19], USDT[0.00000001] | | |
| 01838783 | | ATLAS[232.50551498], POLIS[2.26736399], USDT[0] | | |
| 01838786 | | BTC[0], USD[2.63] | | |
| 01838789 | | ATLAS[3619.276], USD[0.28], USDT[0.51928197] | | |
| 01838791 | Contingent | DYDX[.0011145], FTT[101.67061955], KSHIB[0], LUNC[0], NFT (529132473260430249/FTX AU - we are here! #67930)[1], RAY[.00023], SRM[2.39751345], SRM_LOCKED[22.70472828], TRX[.0268], USD[0.00], USDT[0.00144010], XRP[0] | | |
| 01838793 | | ATLAS[142.79459841], BNB[.00000194], ETHW[.06337636], KIN[6], TRX[3.000001], UBXT[1], USD[240.16], USDT[0.00000036] | Yes | |
| 01838795 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CVX-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTT[.3], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.69957611], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.54], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01838798 | | CHZ-PERP[0], CRV-PERP[0], OMG-PERP[0], USD[0.08] | | |
| 01838803 | | BNB[.00516834], FTM[.9522], FTT[.0996896], RAY[3.00253413], USD[0.00], USDT[0] | | |
| 01838805 | | AKRO[1], TRX[.000001], USDT[807.86237673] | Yes | |
| 01838811 | | ATLAS[0], AVAX[0], ETH[0], FTT[0], SOL[0], TRX[.000432], USD[1559.18], USDT[274.17083000] | Yes | |
| 01838813 | | ATLAS[5072.46376812], POLIS[50.72463768], USD[0.01], USDT[-0.01146247] | Yes | |
| 01838814 | | BTC[0], EUR[1.85], USD[0.00] | | |
| 01838815 | | ATLAS[109970.982], BTC[.00005096], USD[0.30] | | |
| 01838816 | | ATLAS[1280], BTC[.00003], USD[0.11], USDT[.00621303] | | |
| 01838817 | | USD[0.86] | | |
| 01838819 | | ATLAS[1285.01450353], DENT[2], ETH[-0.00000001], EUR[0.00], KIN[2], POLIS[11.83615313], TRU[1], UBXT[2], USD[0.00] | | |
| 01838820 | | ATLAS[1785.42693910], BNB[0] | | |
| 01838824 | | ATLAS[187.94783648], TRX[.000001], USD[0.00], USDT[0] | | |
| 01838825 | | ATLAS[2339.532], FTT[9.99816], TRX[.000001], USD[0.11], USDT[4.12000000] | | |
| 01838826 | | ATLAS[1000], POLIS[10], SOL[2.30339803], USD[0.00], USDT[0.00000077] | | |
| 01838830 | | ADA-PERP[0], ATOM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.04], XRP[111.69542164], XRP-PERP[0] | | |
| 01838834 | | ATLAS[0], POLIS[0], STEP[.01778], USD[0.00], USDT[0] | | |
| 01838836 | Contingent | FTM[0], FTT[0], LUNA2[0.12952738], LUNA2_LOCKED[0.30223055], LUNC[28204.8600582], SOL[0], USD[0.00] | | |
| 01838837 | Contingent | ADA-PERP[0], APE[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ[0], ETH[0.00047580], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], SAND[0], SOL[0], SOL-PERP[0], USD[3.15], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 01838838 | | USD[0.00], USDT[0] | | |
| 01838840 | | USD[1034.12], USDT[0] | | |
| 01838842 | | ATLAS-PERP[0], USD[0.47], USDT[7.52190414] | | |
| 01838843 | | ATLAS[0.00435498], BNB[0], KIN[3], POLIS[0.00007324] | Yes | |
| 01838847 | | POLIS-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.47], USDT[0.00349203] | | |
| 01838850 | | ATLAS[1091.23626244], POLIS[4.1163957], USDT[0] | | |
| 01838851 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[1865.13], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01838856 | | BTC[.0046456], ETH[.02360645], EUR[0.00], USD[0.00], USDT[0] | | |
| 01838857 | | C98[.9614], SLRS[.6362], USD[0.00], USDT[0] | | |
| 01838860 | | REAL[.1], USD[0.45], USDT[0] | | |
| 01838862 | | SLRS[0], SOL[.00000001], USDT[0] | | |
| 01838863 | | BTC[0], SOL[0], USD[0.00], USDT[0.85293135] | | |
| 01838866 | Contingent | BTC[0.11241362], ETH[0], ETH-PERP[0], ETHW[0], FTM[0.91074082], FTT[1971.64453345], MATIC[0], SOL[583.55142291], SRM[49.38900937], SRM_LOCKED[440.15239281], USD[140223.78] | | BTC[.111109], FTM[.910077], USD[1258.62] |
| 01838867 | | POLIS[.07337968], USD[0.03] | | |
| 01838871 | | ATLAS[27992.868], MBS[.30725], POLIS[.008021], TRX[.000001], USD[0.00] | | |
| 01838872 | | FTT[11.697777], TRX[.000001], USD[2021.37] | | |
| 01838876 | | USDT[.09] | | |
| 01838880 | | ATLAS[280], CRO[40], POLIS[7.3], SHIB[100000], USD[1.55], USDT[0] | | |
| 01838885 | | EUR[0.00] | | |
| 01838887 | | ATLAS[13999.24], POLIS[69.3962], USD[0.24], USDT[0] | | |
| 01838891 | | BTC[0], FTT[40.392324], USD[0.30] | | |
| 01838894 | | TRX[.6916], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01838900 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2693.65743554], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[84.88295572], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[9.97], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01838903 | | LTC[.0012] | | |
| 01838905 | | ATLAS[0], USD[4.05] | | |
| 01838906 | Contingent | CRO[699.874], LUNA2[1.29445357], LUNA2_LOCKED[3.02039167], USD[0.00] | | |
| 01838916 | | ATLAS[1000], USD[6.75] | | |
| 01838917 | | TRX[.125029], USD[0.00] | | |
| 01838919 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000005], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.000988], SRM_LOCKED[.00451795], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01838924 | | 0 | | |
| 01838926 | | ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSM-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX[.001556], TRX-PERP[0], USD[0.00], USDT[0.00940001], YFII-PERP[0] | | |
| 01838928 | | USD[0.00], USDT[0] | | |
| 01838929 | | ETH[0], NFT (408553085539517664/FTX AU - we are here! #34005)[1], NFT (418783807648875023/FTX EU - we are here! #206287)[1], NFT (443944176089960556/FTX AU - we are here! #33984)[1], NFT (507258270417955534/FTX EU - we are here! #206125)[1], NFT (543365118007804258/FTX AU - we are here! #206072)[1], SAND[0], TRX[0], USD[0.37], USDT[0] | | |
| 01838930 | | 0 | | |
| 01838932 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01838939 | | USD[0.01] | | |
| 01838941 | | ETH[.01853646], ETH-PERP[0], USD[-9.80] | | |
| 01838942 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00055799], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00009742], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01838943 | | USD[0.00] | | |
| 01838944 | | 0 | | |
| 01838946 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[150], FTT-PERP[0], IMX[357.1017855], LUNC-PERP[0], OMG[0.00000001], SOL-PERP[0], SPELL-PERP[0], USD[294.83], USDT[.00067001] | | |
| 01838950 | | TRX[.000001], USDT[0] | | |
| 01838955 | | BNB[0.02248304], BRZ[0], BTC[0], USD[0.00] | | |
| 01838958 | | AKRO[1], ATOM[4.36607476], BAO[3], BTC[.00232643], ETH[.00774209], ETHW[.00764626], KIN[1], USD[0.00] | Yes | |
| 01838963 | Contingent | BNB[0.00000038], GENE[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], USD[0.00], USDT[0.00000051] | | |
| 01838966 | | APE[.00196], DYDX-PERP[0], ETH-PERP[0], ETHW[.0007787], FTM[.8008], MYC[8.734], OP-PERP[0], USD[0.00], USDT[0.00535594] | | |
| 01838967 | | NFT (508366293471029222/FTX AU - we are here! #44709)[1] | | |
| 01838975 | Contingent | ADA-PERP[0], AVAX-0624[0], BTC[0], ETH[.00000256], ETHW[0.00000256], LUNA2[0.00254310], LUNA2_LOCKED[0.00593391], LUNC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.01], USTC[.359989] | | |
| 01838985 | | FTM[0], POLIS[0], SOL[0] | | |
| 01838987 | | ETH[0], EUR[0.32], POLIS[46.6], SOL-PERP[0], USD[0.00], USDT[148.57491377] | | |
| 01838988 | | ATOM[11.70233500], BRZ[0], DOT[29.1601695], DYDX[135.6522547], ENJ[291.7315064], ETH[.2042002], FTM[436.576815], GALA[3514.7193338], IMX[135.3619175], LINK[118.52359119], LOOKS[224.32390178], MATIC[825.93507182], NEAR[53.395784], ROSE-PERP[0], RUNE[60.74633302], SNX[81.6694482], SOL[6.93105197], UNI[59.2780716], USD[0.00], USDT[638.59981012] | | |
| 01838989 | | NFT (330345114472553058/FTX AU - we are here! #13401)[1], NFT (413258825367099525/FTX AU - we are here! #13441)[1] | | |
| 01838991 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01838999 | | ATLAS[16896.29542784], BNB[.00132797], POLIS[1522.71063], USD[0.02] | | |
| 01839002 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.51], USD[0.00000001], XRP-PERP[0] | | |
| 01839003 | | 1INCH-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX[.000052], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01839006 | | ETH[.904], ETHW[.505], USD[0.05], XRP[.2912] | | |
| 01839011 | | AAVE[0.00094247], APE[20.6], AVAX[.097948], AXS[21.9], BNB[0.00991095], BTC[0], CHZ[1170], CREAM[0.00707719], CRV[.86014], DOGE[.5635], DOT[47.79664138], DYDX[.08007814], ENJ[821.8913088], ENS[18.1951428], ETHW[33.70490758], EUR[0.00], FTM[4907.25984], FTT[4.07255519], GALA[7198.74288], HNT[64.483926], LDO[.9455248], LINK[49.984106], LRC[.9050176], MANA[471.38458], MATIC[160.864928], NEAR[60.66841486], PAXG[0.00000488], RUNE[66.33052], STORJ[.04195], SUSHI[.4106282], USD[841.32], USDT[0], WAVES[.49298] | | |
| 01839013 | | BOBA[182.54552423], FTT[0.06572521], IMX[173.4624723], USD[0.00], USDT[0] | | |
| 01839015 | | GBP[0.00] | | |
| 01839016 | | ETH[.0002528], ETHW[.0002528], TONCOIN[51], USD[0.05], USDT[143.78266768] | | |
| 01839021 | Contingent | FTT[0.00374570], LUNA2[0.00259907], LUNA2_LOCKED[0.00606450], USD[0.00], USDT[0.00004299], USTC[0.36791135] | | |
| 01839022 | | SLRS[.27860224], USD[0.00] | | |
| 01839025 | | ATLAS[1899.639], SPELL[20996.01], USD[1.01] | | |
| 01839028 | Contingent | APE[0], AVAX[0], BLT[.57308591], BTC[0], DOT[0], ETH[0], FTM[0], GBP[0.00], IMX[0], LUNA2[0.00038319], LUNA2_LOCKED[0.00089413], LUNC[83.44257637], MATIC[0], SOL[0], STG[0], USD[0.00], USDT[0] | | |
| 01839034 | | DOGEBULL[.107], ETH[.0000799], ETHW[0.00007989], THETABULL[.5898], USD[0.00], USDT[0.00228407], VETBULL[3.7], XRPBULL[880] | | |
| 01839035 | | FTT[0], LTC[0], USD[0.00] | | |
| 01839038 | | ADABULL[0], BTC[.003], RAY[13.48012414], SAND[.98596], SOL[4.98814331], USD[0.99] | | |
| 01839041 | | BRZ[0.00373880], LEO[0.00404384], USD[0.00] | | |
| 01839044 | Contingent | APE[.94234329], BNB[.00000001], BTC[0.00011050], ETH[0.00000007], ETHW[0.00037619], FTT[150], LOOKS[.07063718], LUNA2[6.49042075], LUNA2_LOCKED[15.14431509], SRM[13.27283607], SRM_LOCKED[69.61625946], TRX[.000014], UNI[0], USD[0.00], USDT[0.00433702], XRP[0] | | |
| 01839047 | | ATLAS[100], USDT[0.00000001] | | |
| 01839048 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[13.86], VET-PERP[0], XMR-PERP[0] | | |
| 01839049 | | ATLAS[1000], ATLAS-PERP[0], FTT[18.79737952], FTT-PERP[0], NFT (355375831088378972/Japan Ticket Stub #98)[1], POLIS-PERP[0], TRX[.000901], USD[0.00], USDT[0.23890908] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01839053 | | TRX[.000001], USD[0.00], USDT[27.79758767] | | |
| 01839055 | | USDT[0] | | |
| 01839057 | | ADABULL[1.01120142], BTC-MOVE-0509[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], CHF[0.01], USD[0.00] | | |
| 01839058 | | NFT (317969780743193048/FTX EU - we are here! #138189)[1], NFT (487462471616554880/FTX EU - we are here! #138223)[1], NFT (520210790952143503/FTX EU - we are here! #138155)[1] | | |
| 01839059 | | BNB[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 01839060 | | ATLAS-PERP[0], FTT[0], KIN[0], RAY[0], USD[0.00], USDT[0] | | |
| 01839064 | | USD[0.00], USDT[0] | | |
| 01839066 | | BTC[.00004044], ETH[.00034028], ETHW[0.00034027], PAXG[.0000214], USD[0.00], USDT[0] | | |
| 01839071 | | MNGO[640], USD[2.34] | | |
| 01839074 | Contingent | LUNA2[0.00527100], LUNA2_LOCKED[0.01229900], LUNC[24.211122], TRX[.994117], USD[263.06], USTC[.730397], XRPBULL[11500] | | |
| 01839075 | | ATLAS[3000], MBS[27], USD[1.70] | | |
| 01839078 | | DENT[1], TRX[.000001], USDT[0.00000045] | Yes | |
| 01839080 | | FTT[26.64732765], USD[0.00] | | |
| 01839082 | | ETH[.00000001], FTT[.02098245], SOL[85.0143446], USD[8331.38], USDT[0] | | |
| 01839087 | | DAI[.01930322], ETH[.0005014], ETHW[0], USD[19.44], USDT[0.00600112] | | |
| 01839088 | | ALICE[.099468], BTC-PERP[0], FTM[.42971], FTT[.084743], POLIS[.0677], STEP[.002402], USD[0.00], USDT[0], XRP[.1431] | | |
| 01839089 | | ETH[.03103193], ETHW[.03064861] | Yes | |
| 01839091 | | ATLAS[29.9962], MNGO[279.9468], SRM[2.99943], USD[0.16], USDT[0] | | |
| 01839092 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.08174], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[39.22] | | |
| 01839095 | | AKRO[1], BAO[1], DENT[1], EUR[0.10], KIN[3], UBXT[1] | Yes | |
| 01839096 | Contingent | COPE[0], ETH[0], GBP[3221.32], LUNA2[1.02662088], LUNA2_LOCKED[2.39544874], LUNC[223548.86], SOL[1.09354656], USD[0.00], USDT[4.96364152] | | |
| 01839098 | | ATLAS[2360], USD[0.41] | | |
| 01839101 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01839102 | | ATLAS[1683.36363827], USD[0.00], USDT[0] | | |
| 01839107 | | EUR[3000.00], POLIS[220.96022], SOL[.6298866], USD[0.47], USDT[1.7173794] | | |
| 01839108 | | ATLAS[9.6], USD[0.00], USDT[0] | | |
| 01839109 | | ATLAS[1817.73943422], KIN[650000], SPELL[6814.3834794], USD[3.07], XRP[2] | | |
| 01839112 | | BTC[.00004] | Yes | |
| 01839114 | Contingent | ADA-PERP[0], AVAX[.0984674], BNB[0], BNB-PERP[0], BOBA[100.7], BTC[1.47935569], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT[34.9], DYDX[30.5], ENJ[261], ETH[32.11322619], ETH-PERP[0], FTM[1116.13883509], FTT[11.59768], GALA[12259.57902], GALA-PERP[0], IMX[51.6899702], JOE[1170], LINK[42.8], LUNA2[7.20976813], LUNA2_LOCKED[16.82279232], LUNC[1190000], LUNC-PERP[0], MASK[72.09808097], MATIC[640], NEAR-PERP[0], SOL[1229.78887001], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-3441.38], USDT[-0.23321624] | | |
| 01839117 | | BNB[0], SOL[0], TRX[0], USD[25.00] | | |
| 01839118 | | ATLAS[0], BAO[2], BNB[0], KIN[2], SOL[0], USD[0.00] | Yes | |
| 01839119 | | ETH[.024], ETHW[.0009702], EUR[0.14], USD[0.04], USDT[.6412175] | | |
| 01839120 | | ATLAS-PERP[0], BSV-20211231[0], BTC-20211231[0], CEL-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[.00010239], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00010238], EUR[0.00], KIN[0], KIN-PERP[0], LRC-PERP[0], MNGO-PERP[0], SHIB[0], SHIB-PERP[0], STEP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 01839121 | | BTC[0.00001191], SOL[0], USD[0.08] | | |
| 01839125 | | ATLAS[1787.66104156], USD[0.00], USDT[0] | | |
| 01839127 | | HOT-PERP[0], ICP-PERP[0], USD[-0.30], USDT[16.244905] | | |
| 01839128 | | ADA-PERP[0], ALEPH[.9335], AR-PERP[0], ATLAS[1.03476586], DOGE[.6835], DOT-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SGD[0.00], SHIB[62052], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.07594520] | | |
| 01839130 | | LDO-PERP[0], USD[0.00] | | |
| 01839131 | | BAO[446275177.78], FTT[1.299753], USD[3.60], USDT[0], XRP[.13482] | | |
| 01839135 | | SOL[0], USD[0.00], USDT[0.00003073] | | |
| 01839138 | Contingent, Disputed | ATLAS[1649.67], AUDIO[80], ICP-PERP[0], POLIS[139.4721], STEP[58.4], USD[1.06], USDT[0.00000001] | | |
| 01839139 | | EUR[0.00], USD[0.00] | | |
| 01839140 | | ATLAS[9020], USD[0.14], USDT[0.00000001] | | |
| 01839143 | | EUR[412.23], HBAR-PERP[546], USD[-17.01] | | |
| 01839147 | | DYDX-PERP[0], ETH[.00059139], ETHW[0.00059139], USD[0.00], USDT[0.95709898] | | |
| 01839151 | | ATLAS[1318.56575933], USD[0.00], USDT[0] | | |
| 01839154 | | TRX[.000055], USD[0.00], USDT[0.00000001] | | |
| 01839156 | | USD[0.00] | | |
| 01839157 | | TRX[.000002], USD[0.01], USDT[0.95170847] | | |
| 01839158 | Contingent | ETH[.00000001], FTT[25], LUNA2[0.31097600], LUNA2_LOCKED[0.72561068], LUNC[1.00177465], USD[0.00] | | |
| 01839159 | | AVAX[0], BTC[0], ETH[0.00000001], MSOL[.00000001], USD[0.00] | Yes | |
| 01839168 | | SOL[0] | | |
| 01839170 | | SLRS[251.98805795] | | |

FTX Trading Ltd.

Supplemental Schedule F-17 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01839173 | | 0 | | |
| 01839174 | | ATLAS[1000], ATLAS-PERP[0], RAY[4.14014194], USD[4.01] | | |
| 01839176 | | CRO[129.9753], LEO[18.99791], POLIS[0.08908497], USD[187.29] | | |
| 01839177 | | ATLAS[339.932], GBP[0.00], USD[0.45], USDT[0] | | |
| 01839185 | Contingent | CQT[106.583], LUNA2[0.10415406], LUNA2_LOCKED[0.24302614], LUNC[22679.765986], NFT [324575789195849264/FTX EU - we are here! #275502][1], NFT [338002282117220419/FTX EU - we are here! #275452][1], NFT [353837655240099607/FTX EU - we are here! #275778][1], SPELL[99.08], USD[0.98] | | |
| 01839186 | | ETH[.00001364], ETHW[0.00001363], NFT [305614669606219793/FTX EU - we are here! #227023][1], NFT [318085234458074936/FTX EU - we are here! #227455][1], USD[0.10, USDT[0] | | |
| 01839187 | | 0 | | |
| 01839190 | Contingent | 1INCH[89.65373924], ADA-PERP[10500], ALICE[53.6], ALICE-PERP[700], ALPHA[6414.23695681], ALPHA-PERP[2000], ANC-PERP[0], AR-PERP[0], ATOM-PERP[20], AXS[432.36689000], BIT[48502.9992], BIT-PERP[10500], BNB[86.17771487], BNB-PERP[0], BTC[1.14577793], BTC-PERP[.85], BTT[210452124.861], C98-PERP[4500], CAKE-PERP[400], CHR[1217.4262205], CHR-PERP[31000], CHZ[13457.344845], CHZ-PERP[15000], CRO[16500], CRO-PERP[10000], DODO[427.97579795], DODO-PERP[14500], DOGE[10051.84209132], DYDX-PERP[400], ETH[11.41668045], ETH-PERP[10.5], ETHW[11.36511369], FLM-PERP[15000], FTT[25.0952196], FTT-PERP[0], FXS-PERP[0], JST[960], KAVA-PERP[0], KSHIB[5000], KSHIB-PERP[100000], LINK[6997.2925], LINA-PERP[70000], LINK[20.16582552], LINK-PERP[20], LOOKS-PERP[3200], LRC-PERP[24000], LUNA2[1035.142074], LUNA2_LOCKED[2422.331506], LUNU-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[4500], MATIC-PERP[6002], NEAR-PERP[250], OKB[1010.26913549], OKB-PERP[150], ONT-PERP[7000], REEF[144737.51632], SAND[3750], SAND-PERP[7000], SHIB[5000000], SLP-PERP[180000], SNX[46.10711313], SNX-PERP[0], SOL[139.28974683], SOL-PERP[200], STX-PERP[12500], TLM[5769.8680845], TLM-PERP[40000], TRX[10.00181280], TULIP-PERP[0], UNI[61.41532234], UNI-PERP[60], USDT[0.08581], USTC[0], USTC-PERP[0] | | SOL[137.501228] |
| 01839193 | | GBP[0.00], USD[138.08] | | USD[32.33] |
| 01839196 | | ATLAS[8.4965], HT[1.01740615], USD[5.61], USDT[0] | | |
| 01839199 | | ATLAS[649.87], MNGO[79.984], OXY[15.9968], USD[1.04] | | |
| 01839200 | | AKRO[3], BAO[12], KIN[11], UBXT[1], USD[0.00], USDT[0] | | |
| 01839201 | | USD[25.00] | | |
| 01839205 | | HT[0], USD[0.01], USDT[0] | | |
| 01839211 | | FTT[0.08613137], USD[0.94], USDT[0] | | |
| 01839215 | | AUD[0.01], AURY[0], BTC[.00005473], FTT[0], SOL[0], USD[0.01] | | |
| 01839217 | | ATLAS[0.04936421], BAO[2], DENT[1], MNGO[0] | Yes | |
| 01839218 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01839220 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0], BTC[0.00001135], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06998849], GALA-PERP[0], LINK[1.5], LINK-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[0.00000001], USDI[82.07], USDT[0.00667257], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01839222 | | ATLAS[1369.906], ATLAS-PERP[0], KIN-PERP[0], USD[0.34], USDT[.436469] | | |
| 01839225 | | USD[5300.00] | | |
| 01839228 | | ATLAS[1150], USD[0.93] | | |
| 01839229 | | AKRO[1], ATLAS[2166.46860612], BAO[8], BOBA[0], DENT[1], FTT[.00461136], GBP[122.36], KIN[7], MATIC[0], MNGO[0.13602628], RSR[1], RUNE[9.72871792], SOL[.00438954], SRM[.01668497], TRX[2], TULIP[.00125593], UBXT[3], USD[0.06], USDT[0.00000057] | Yes | |
| 01839231 | | ATLAS[0], BTC[0], POLIS[0], SAND[0] | | |
| 01839233 | | USD[25.00] | | |
| 01839234 | | EUR[0.00], FTT[0], SOL[34.50325940], USDT[0.00000007] | | |
| 01839235 | | BTC-PERP[0], DOGE-PERP[0], SLP-PERP[0], USD[0.00] | Yes | |
| 01839239 | Contingent | BNB[0.00000001], BTC[0], BTT[370979.14978386], LUNA2_LOCKED[27.71749044], SHIB[0], TRX[0], USD[0.00], USDT[0.00000001], ZRX[0] | | |
| 01839240 | | ETH[.0001], ETHW[.0001], FTT[.027379], USD[0.01], USDT[0] | | |
| 01839242 | | USDT[41800.50796159] | | |
| 01839244 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.82], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01839245 | | ATLAS[3000], EUR[0.00], FTT[12.1], GOG[3780], IMX[118.8], RAY[3.9992], TRX[.000865], USD[0.01], USDT[0] | | |
| 01839249 | Contingent | BTC[0], CEL[.6852], LUNA2[0.00183327], LUNA2_LOCKED[0.00427764], LUNC[399.2], TRX[0.07767200], USD[0.00], USDT[0.00000040] | | |
| 01839250 | | ATLAS[310], ETHBULL[.00499905], USD[0.20] | | |
| 01839252 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[20], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.49], USDT[8.20561724] | | |
| 01839261 | | 1INCH-20211231[0], AAVE-20211231[0], ADA-20211231[0], ALGO-20211231[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BNB[.00929033], BNB-20211231[0], BNB-PERP[0], BRZ-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EOS-20211231[0], ETH-PERP[0], FLM-PERP[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], PROM-PERP[0], RAYDR-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00223728], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SXP-20211231[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-20211231[0], XEM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01839264 | | ETH[.00000001], FTT[25.18468549], LINK[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 01839265 | | LUA[7804.83456542], USDT[.01717851] | | |
| 01839268 | | GBP[0.00], USD[0.00], USDT[0], XRP[2.55379583] | | |
| 01839269 | | AVAX[0], ETH[0], FTT[29.69444991], SOL[29.76157975], USD[0.00], USDT[0] | | |
| 01839270 | | BAO[1], BNB[.00005785], BTC[.00000086], CRO[.07304416], DOGE[1], ETH[.00002844], ETHW[3.08347583], FRONT[2.01685591], GRT[1], KIN[2], LRC[.00335698], SECO[1.06134524], TRU[2], TRX[1], USD[0.00] | Yes | |
| 01839275 | | POLIS[20.74593901], USD[0.00] | | |
| 01839279 | | USD[0.00] | | |
| 01839280 | | BTC[0], USD[0] | | |
| 01839287 | | DOGEBULL[3.66846153] | | |
| 01839290 | | ATLAS[0], BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01839292 | | NFT (294576456875894268/FTX AU - we are here! #38401)[1], NFT (43323088431954500/FTX AU - we are here! #38355)[1] | | |
| 01839295 | | 0 | | |
| 01839296 | | ATLAS[9.3], BTC[.034], SPELL[71585.68], USD[1.90], USDT[0] | | |
| 01839306 | | ETH[0] | | |
| 01839307 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.000001], USD[0.00] | | |
| 01839308 | | POLIS[2.9994], TRX[.000001], USD[51.00], USDT[50] | | |
| 01839310 | Contingent | APE[.0798], CRO[1.4955], DYDX[.01876], LUNA2[39.89009053], LUNA2_LOCKED[93.0768779], LUNC[8686151.196382], USD[1.22], USDT[0] | | |
| 01839315 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], DASH-PERP[0], DENT[280621.60206759], DENT-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FLOW-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.71], XRP-20210924[0], XRP-PERP[0] | | |
| 01839316 | | USD[0.00] | | |
| 01839319 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01839320 | | BTC[.00629874], ETH[.0979804], ETHW[.0979804], MATIC[129.974], USD[14.61], USDT[0.00464400] | | |
| 01839322 | | SLP[50], USD[0.02] | | |
| 01839324 | Contingent | AAVE[.3399354], ATLAS[9.6257], CRO[199.962], ETH[.20575687], ETHW[20.0575687], LUNA2[0.14732927], LUNA2_LOCKED[0.34376831], POLIS[18.696295], REEF[1009.8081], USD[9.21], XRP[23] | | |
| 01839327 | | ATLAS[3699.5592], TRX[.000001], USD[1.07], USDT[0] | | |
| 01839330 | | ETH[.11467634], ETHW[.11467634], FTT[15.78129008], USD[0.00] | | |
| 01839333 | | XRPBULL[564795.18207869] | | |
| 01839335 | | NFT (363817841711457930/The Hill by FTX #6021)[1], NFT (545796805269832409/FTX AU - we are here! #36190)[1], TRX[.98771], USDT[1.99349412] | | |
| 01839338 | | AUDIO[1], AVAX-PERP[.1], AXS-PERP[0], BAO[1], BTC-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0], ETH-PERP[0], EUR[0.02], FTT-PERP[0], KIN[2], LUNC-PERP[0], PERP-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], USD[114.05] | | |
| 01839342 | | AKRO[1], ATLAS[173.04512269], BAO[15], BNB[.00000241], BTC[0.00000013], CRO[0.00324452], DENT[2], DFL[0.74022628], GALA[18.47265797], GENE[0], HNT[0.00002383], KIN[42005.01060492], LRC[232.55020653], MANA[.00051974], RSR[1], SAND[1.15919502], SGD[0.01], SHIB[89.28601638], SOL[.00000629], TRX[1], TULIP[.00000957], UBXT[16], USD[0.00] | Yes | |
| 01839344 | | ATLAS[7498.5], POLIS[72.39332], SOL[1], USD[0.99], USDT[0] | | |
| 01839346 | | BTC[.35170183], ETH[3.05027045], ETHW[3.04910037], FTT[9.81136757], SOL[42.62649238], TRX[.000001], USD[0.48], USDT[0] | Yes | |
| 01839353 | | USD[25.00] | | |
| 01839357 | | ATLAS[9.756], USD[0.00], USDT[0] | | |
| 01839359 | | AGLD[0.00671553], AKRO[2], BAO[2], DENT[1], IMX[32.52369133], KIN[9], RSR[1], SKL[250.5273873], UBXT[2], USD[6.98] | Yes | |
| 01839360 | | BTC[.0017], ETH[.029], ETHW[.029], TRX[.000001], USDT[3.25077188] | | |
| 01839364 | | BTC[1.0003], ETH[18.6453838], ETHW[.0003838], EUR[0.00], TRX[.000777], USD[59.85], USDT[0.00138080] | | |
| 01839365 | | USD[0.00] | | |
| 01839370 | | USD[1.10], USDT[0] | | |
| 01839372 | | BNB[0.00020241], ENJ[1.04934413], MATIC[64.78849353], USD[0.01] | | |
| 01839374 | | ADABULL[0.28024954], USD[0.24], USDT[0.00000001] | | |
| 01839376 | | BNB-PERP[0], FTT[0.04235573], MATIC[195.20232613], USD[0.43] | | |
| 01839379 | | BAO[1], BNB[0], SECO[0], UBXT[2], USD[0.00] | Yes | |
| 01839381 | | TRX[.00195], USD[0.00], USDT[0] | | |
| 01839382 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], BNBBULL[.13], CHZ-0624[0], CHZ-PERP[0], MANA-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01839387 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[19.62], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.83], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01839389 | | SOL[0], USD[0.00], USDT[0] | | |
| 01839394 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT[1.5], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.43], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01839395 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], DOT-PERP[0], ETH[0], EUR[1.06], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01839400 | | SXPBEAR[10000000], SXPBULL[3179.5858], USD[0.00], USDT[0] | | |
| 01839401 | | BTC[.0128], BTC-PERP[0], CHF[0.00], ENS[0.00966641], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.36820316], LOOKS[.53340544], LUNC-PERP[0], MATIC[360], SOL[24], TRX[.000028], USD[0.00], USDT[9774.93853611] | | |
| 01839410 | | USD[0.00] | | |
| 01839411 | | LINK[2.39952], POLIS[9.86260241], RAY[8.64578203], SOL[3.20382879], USD[2.50] | | |
| 01839412 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01839413 | | USD[0.00] | | |
| 01839414 | Contingent | ETH[-0.00000401], ETHBEAR[95000000], ETHW[-0.00000398], FTT[0.00823366], SRM[.52720929], SRM_LOCKED[2.51030487], USD[2.01], USDT[0] | | |
| 01839415 | | ETH[0.00000001], FTM[.00000001], NFT (302034997687354139/FTX EU - we are here! #185790)[1], NFT (349532613466561360/FTX EU - we are here! #185816)[1], NFT (412814339227727281/The Hill by FTX #7812)[1], NFT (425821021753159740/FTX AU - we are here! #51010)[1], NFT (440493784852564402/FTX AU - we are here! #51040)[1], NFT (468761141126716330/FTX EU - we are here! #185709)[1], NFT (535374320432173426/FTX Crypto Cup 2022 Key #9199)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01839416 | | BAO[1], BTC[2.00425892], ETH[.34668408], ETHW[.00000274], RSR[1], TRX[.000001], UBXT[1], USD[1007.82], USDT[0.00000015] | Yes | |
| 01839418 | Contingent, Disputed | BTC[.02507625], ETH[.00093543], ETHW[.00093543], SOL[29.9943], USD[22.17], USDT[157.83719700] | | |
| 01839419 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01839421 | | CRO[.02227067], DOGE[0], GBP[0.00], MANA[0.00266071], SAND[0], SHIB[0], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 01839424 | | ATLAS[20842.84454444], USD[0.22] | | |
| 01839427 | | ATLAS[905.70436748], FTT[0.07054494], IMX[109.02706295], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01839428 | | ATLAS[0], POLIS[0], USD[0.05], USDT[0] | | |
| 01839432 | | FTT[0.01499480], MAPS[0], USD[0.00], USDT[0.00000001] | | |
| 01839435 | | BTC[0], BULL[0], FTT[0.05387197], USDT[14.30699329] | | |
| 01839436 | | AKRO[1], BNB[2.19254982], ETH[.0000017], ETHW[.0000017], GBP[85.87], HXRO[1], KIN[3], SOL[18.1049095], TRX[2], UBXT[11], USD[0.00], USDT[0.03063769] | Yes | |
| 01839439 | | ATLAS[269.9487], DOGE[830.84192], STEP[1.29981], TRX[1122.58238], USD[0.06] | | |
| 01839440 | | ATLAS[818.22160996], BOBA[111.797758], GODS[10.99791], IMX[15], USD[0.50], USDT[0] | | |
| 01839442 | Contingent | ATLAS[.59671572], LUNA2[0.00205410], LUNA2_LOCKED[0.00479290], USD[0.00], USDT[0.00376874] | | |
| 01839444 | | 1INCH[1.9996], BTC[0.00007021], ENJ[1.9996], EUR[0.00], FTT[1.09996], HT[.4999], LINK[.19996], LTC[.039992], SHIB[299940], TRX[65], UNI[.4999], USD[8.02], USDT[0.00051022] | | |
| 01839448 | | SOL[.00456], USD[-0.03], USDT[0.09928437] | | |
| 01839450 | | ETH[0.01689036], ETHW[0.51413193], FTT[65.9947712], TRX[.000001], USDT[93.42495896] | | ETH[.505149], USDT[92.81016862] |
| 01839453 | | USD[6.96] | | |
| 01839459 | | ATLAS[0.56235907], USD[0.00], USDT[0] | | |
| 01839460 | | ALT-0930[0], ANC-PERP[0], ATOM-PERP[0], BNB[.0039055], BNB-PERP[0], BTC[0.00001760], BTC-MOVE-0830[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[4.10212575], FTT-PERP[0], KLAY-PERP[0], LTC[.00561], MANA-PERP[0], MINA-PERP[0], SOL[.003], SOL-PERP[0], TRX[53670], USDT[0.18], USDT-PERP[0] | | |
| 01839468 | | EOSBULL[434340.71946491], ETHBULL[7.01294008], XRPBULL[85279.43148996] | | |
| 01839470 | | ATLAS[867.16558538], TRX[.000001], USDT[0] | | |
| 01839472 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.08], USDT[0] | | |
| 01839473 | | CRV[227], FTT[21.69611574], SOL[.4], USD[0.10], USDT[0] | | |
| 01839475 | | EUR[1.16] | | |
| 01839480 | | ATLAS[3770], TRX[.000001], USD[0.69] | | |
| 01839481 | | BEAR[24000], NFT [326955177775579367/FTX Moon #249][1], NFT [382891207036683258/FTX Beyond #264][1], NFT [406027811964251756/FTX Beyond #311][1], NFT [460129102943380819/FTX Beyond #275][1], NFT [469246182820400474/FTX Moon #133][1], NFT [517194434201764482/FTX Moon #97][1], SOL[0], SOL-PERP[0], USD[0.19], USDT[-0.00861782] | | |
| 01839483 | | ATLAS[0], POLIS[0], ROOK[0], SLP[7.28391200], SOL[0], USD[0.01] | | |
| 01839484 | | SOL[0], USD[0.00] | | |
| 01839487 | | ATLAS[30635.104], FTT[0.21423749], USD[0.00] | | |
| 01839488 | | ATLAS[0], POLIS[0], SOL[0] | | |
| 01839490 | | EUR[1.00] | | |
| 01839491 | | ATLAS[1839.714], BNB[.21095383], GT[.09828], MNGO[9.93], POLIS[30.4992], USD[0.65], USDT[.001304] | | |
| 01839494 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[335.73675861], FTM-PERP[0], FTT-PERP[0], GALA[3859.77123541], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX[0], INK-PERP[0], IOTA-PERP[0], JOE[404.88741207], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.0019037], LUNA2_LOCKED[2.33777529], LUNC[218166.64], LUNC-PERP[0], MANA-PERP[0], MATIC[320.58199391], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[420.11410330], RAY-PERP[0], RNDR[150], RNDR-PERP[0], ROSE-PERP[0], RUNE[67.89791758], RUNE-PERP[0], SAND-PERP[0], SHIB[5604044.03626977], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00726944], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-299.30], USDT[0.00000174], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.64109899], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01839498 | | FTT[0.15290946], USD[0.01] | | |
| 01839503 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01839506 | Contingent | DYDX[127.9], POLIS[205], PSG[37.5], SRM[156.86092438], SRM_LOCKED[.09226078], TRX[.000001], USD[254.37], USDT[0.00035742] | | |
| 01839507 | | TRX[.000001], USD[0.01], USDT[5389.0526847] | | |
| 01839509 | | AKRO[0], BAO[1], BEAR[0], BICO[0], CONV[0], CRON[0], DENT[0], DOGE[0], ETH[0], GBP[0.00], GMT[0], JST[0], KIN[2], LOOKS[0], LTC[0.00000001], RSR[0], RUNE[0], SHIB[0], SKL[0], SLND[0], SLP[0], SOL[1.15470369], SOS[0], SPELL[0], STG[0], THETABULL[0], TLM[0], TOMO[0], TRX[0], TWTR[0], USD[0.00], WNDR[0] | Yes | |
| 01839510 | | USD[0.00] | | |
| 01839513 | | ATLAS[.96462221], USDT[0.75058212] | | |
| 01839514 | | FTT[9.11424968], KIN[1], TRX[2], UBXT[1], USD[0.00], XRP[11.86553103] | Yes | |
| 01839515 | | ATLAS[100], USD[0.13], USDT[0] | | |
| 01839519 | Contingent | ETH[1.50000000], ETHW[2.25190969], FTT[2.99962], SOL[5.60015836], SRM[212.94527294], SRM_LOCKED[3.35999052], SUN[0.00048776], TRX[1693.6877968], USD[4115.33], USDT[0] | | |
| 01839523 | | STEP[.08698], USD[0.01], USDT[0] | | |
| 01839528 | Contingent | ADABULL[0], BTC[0.01293726], BTC-PERP[0], DODO-PERP[0], ETH[0.19220993], ETHBULL[0], ETHW[0.13855276], EUR[328.10], FTT[5.13234875], GBP[99.42], LUNA2[0.21411006], LUNA2_LOCKED[0.49959015], USD[290.79], USDT[0.00000002], USTC[0] | | ETH[.191698], EUR[326.98], GBP[99.05], USD[288.86] |
| 01839529 | | AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], C98-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SOL-PERP[0], TRU-PERP[0], TRX-20210924[0], USD[1.12], XTZ-PERP[0] | | |
| 01839531 | | USD[1.77], USDT[0] | | |
| 01839536 | | 1INCH[3.57389765], AAVE[.10645704], BAO[3], CHR[32.48836796], DENT[2], DOGE[257.02168529], ETH[.01894966], ETHW[.01871693], FTT[1.42936118], GRT[12.75467143], KIN[3], SOL[.34455928], USD[0.00] | Yes | |
| 01839539 | | FTT-PERP[0], MATIC-PERP[0], SOL[1.9903904], SOL-PERP[0], USD[0.00] | | |
| 01839540 | | USD[0.00] | | |
| 01839542 | | BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], NFT [408855336407908171/FTX AU - we are here! #17447][1], SOL-PERP[0], TRX[.000777], USD[0.27], USDT[3.547466] | | |
| 01839544 | | ATLAS[9495.46288353], DENT[1], TRX[1], USD[0.00] | Yes | |
| 01839549 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01839550 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000041], AVAX-PERP[0], BNB-PERP[3], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.34902958], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.54925345], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00546863], LUNA2_LOCKED[0.01506973], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-268.80], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01839553 | | BNB[0], BTC[0], EUR[0.00], FTT[0], USD[1.42], USDT[0.06980332] | | |
| 01839555 | | POLIS[5.7], USD[0.73] | | |
| 01839561 | Contingent | NFT [314939681534274674/FTX EU - we are here! #137991][1], NFT [320540852130914234/FTX EU - we are here! #137942][1], NFT [483485864006190607/FTX AU - we are here! #31590][1], NFT [554851114603688420/FTX AU - we are here! #27375][1], NFT [556653215480756533/FTX EU - we are here! #138033][1], SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01839567 | | USD[0.00] | | |
| 01839570 | | FTT[0.00449298], USD[0.02] | | |
| 01839571 | | APE[.08872], SOL[.00532429], SOL-PERP[0], TRX[.509804], USD[368.77], USDT[0.00882695], XRP[.899] | | |
| 01839574 | | AGLD[4.1993112], USD[0.02] | | |
| 01839577 | | CRO[0], ETH[0], USD[0.00] | | |
| 01839578 | | ATLAS[0], BTC-PERP[0], POLIS[9.9982], SOL-PERP[0], USD[54.11], USDT[0.00311606] | | |
| 01839579 | | ATLAS[315.05609814], SOL[0], SUSHI[0], USDT[0], XRP[0] | | |
| 01839581 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.1052], FTM-PERP[0], FTT[1.05275986], FTT-PERP[0], GENE[1], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.13257872], SOL-PERP[0], USD[87.80], XLM-PERP[0], XRP-PERP[0] | | |
| 01839583 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.61], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01839584 | | ATLAS[1000], ATLAS-PERP[0], TRX[-0.00000009], USD[0.00] | | |
| 01839596 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.72], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[262.20], USDT[0.70781900] | | |
| 01839597 | | ATLAS[9.62], USD[0.04], USDT[0] | | |
| 01839602 | | ATLAS[1519.7112], MNGO[560], USD[0.92], USDT[0.00000001], XRP[68.98689] | | |
| 01839606 | | ATLAS[10069.9867], POLIS[8.1747379], USD[0.00], USDT[0.00000005] | | |
| 01839612 | | FTT[57.61548103], SOL[.27], USD[0.88], USDT[0] | | |
| 01839616 | | TRX[.000001], USD[0.80], USDT[0.00000001] | | |
| 01839617 | | ATLAS[4155.27544550], FTT[1.88005234], NFT [293437404004024384/The Hill by FTX #10184][1], NFT [323237502160091597/FTX AU - we are here! #67390][1], NFT [576442814313981596/FTX Crypto Cup 2022 Key #19276][1], POLIS[81.45624606], SOL[12.50232454], TONCOIN[61.26997699], USD[0.00], WRX[9.46] | | |
| 01839618 | | NFT [413063061990044005/FTX EU - we are here! #211167][1], NFT [444591579581379069/FTX EU - we are here! #211176][1], NFT [553964066896617901/FTX EU - we are here! #211131][1] | | |
| 01839619 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[0.00000001], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[-0.00002978], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.74], USDT[1.47846431], XLM-PERP[0] | | |
| 01839621 | Contingent | APT-PERP[0], ATOMBEAR[565463485.67026246], BEAR[357.16306262], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0072043 7], DOGE-PERP[0], EOSBEAR[9171.0321736], ETHBEAR[538461.5384696], ETH-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINKBEAR[728905115806 1], LUNA2[17.91369536], LUNA2_LOCKED[41.79862251], LUNC[1416.92623112], LUNC-PERP[0], MATICBEAR2021[80], MATIC-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.37], XLMBEAR[.01115149], XRP[0.55688093], XRPBEAR[765438.751605], XRP-PERP[0] | | |
| 01839623 | | AGLD[.169771], USD[0.00], USDT[0] | | |
| 01839624 | | AVAX-PERP[0], BTC[.0201], BTC-PERP[.0052], ETH-PERP[.043], LUNC-PERP[0], SHIB[3000000], SHIB-PERP[1400000], SOL-PERP[.83], SRM-PERP[0], USD[-99.56] | | |
| 01839627 | | ATLAS[1131.89645444], CHZ[95.95480047], POLIS[7.6549704], REEF[1383.19808537], STEP[49.87498834], USDT[0] | | |
| 01839629 | | ATLAS[9.4], USD[0.00] | | |
| 01839630 | | ATLAS[6.8], USD[0.00], USDT[0] | | |
| 01839633 | | POLIS[.096], USD[0.00], USDT[0] | | |
| 01839634 | | ATOM-PERP[0], EUR[0.99], FTT[.075452], FTT-PERP[0], SLP-PERP[0], USD[0.79], USDT[12.47526565] | | |
| 01839635 | | ALGO[.99], ATLAS[9.92], ETH[.00073024], ETHW[.00073024], TRX[.000029], USD[0.01] | | |
| 01839639 | | ATLAS[9.77], POLIS[66.492], USD[0.29] | | |
| 01839642 | | USD[0.00] | | |
| 01839643 | Contingent | DOGE-PERP[0], ETH[5.37030887], ETH-PERP[0], ETHW[5.37030887], EUR[2165.73], FTT[0.03539665], LUNA2[1.69417764], LUNA2_LOCKED[3.95308116], LUNC[368910.74802569], USD[135122.68], USDT[5879.03991579], USTC[0] | | |
| 01839646 | | ATLAS[5186.39641273], ATLAS-PERP[0], AXS-PERP[0], BNB[0], ICP-PERP[0], POLIS[16.86038695], TRX[.000001], USD[0.00] | | |
| 01839647 | | BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.05], USDT[0.00911289], USTC-PERP[0] | | |
| 01839649 | | BTC-PERP[0], USD[1.01] | | |
| 01839656 | | ATLAS[2.44694113], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], MANA-PERP[0], NFT [346564449790057260/NERG 3][1], NFT [393645435159761243/NERG #1][1], NFT [492325380764222899/NERG #2][1], RUNE-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 01839659 | | USD[0.00], USDT[0] | | |
| 01839662 | | USD[1.11] | Yes | |
| 01839665 | | BNB[0], ETH[0], FTT[0], TRX[0] | | |
| 01839666 | | 0 | | |
| 01839667 | | ATLAS[1000], USD[1.26], USDT[.000189] | | |
| 01839668 | | AKRO[139.01551353], ATLAS[92.88832551], AUDIO[1.82707475], BAO[67148.86933706], CHZ[13.01498779], CUSDT[103.12866184], DENT[1536.4663708], EUR[0.00], FTM[4.09383469], JST[58.78713172], KIN[181091.14429059], KSHIB[68.44198454], LINA[82.1760922], LUA[69.56834105], MAPS[4.40161306], MATIC[3.26440435], MNGO[2.75841662], REEF[184.75492396], RSR[102.20703579], SOS[7631778.69419585], SPELL[241.98422745], STMX[120.4043553], SUN[193.8445356], TRX[652.55755794], TRYB[17.11109369], UBXT[157.4147025], USD[0.01] | Yes | |
| 01839669 | | ATLAS[0], AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], SOL-PERP[0], STARS[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01839670 | | FTT[.097777], NFT [358990496314419316/FTX EU - we are here! #211914][1], NFT [453090229408177193/FTX EU - we are here! #211872][1], NFT [471731418396884017/FTX AU - we are here! #12576][1], NFT [506518689158069628/FTX EU - we are here! #211897][1], NFT [575832452261716595/FTX AU - we are here! #12565][1], TRX[.000001], USDT[0.95482823] | | |
| 01839673 | | EUR[0.00], SOL[0], TRX[3], USD[303.84], USDT[3512.16004086] | | |
| 01839676 | | USD[0.00] | | |
| 01839679 | | NFT [295781175557276527/FTX EU - we are here! #136463][1], NFT [325936335215445648/FTX AU - we are here! #19963][1], NFT [572863191297634194/FTX EU - we are here! #136359][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01839680 | | ATLAS[8], USD[0.00] | | |
| 01839681 | | ADA-PERP[0], ALTLAS[9.444], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00009816], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], MNGO[9.79], SOL-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[2.98], USDT[0.00207906] | | |
| 01839682 | | FTT[0.00000001], TRX[.000006], USD[9.17] | | |
| 01839683 | | ETH[.00000001], USD[0.00], USDT[.48934138] | | |
| 01839686 | | BTC[0], DODO[.00000001], FTT[0], SOL[0], USD[0.00] | | |
| 01839688 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01839689 | | FTM[0], SOL[-0.00002921], USD[0.00], USDT[0.00112804] | | |
| 01839690 | | BNB[0.00000001], BTC[0.01384073], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.28794075], ETH-PERP[0], ETHW[0.00002925], EUR[0.00], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], TRX[401.32519743], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00010307], VET-PERP[0], XRP-PERP[0] | | |
| 01839693 | | DOT-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01839695 | | BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[0.06997208], OMG-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01839696 | | ATLAS[0], USD[0.00] | | |
| 01839698 | | ATLAS-PERP[0], ETH[0], FTT-PERP[0], ROOK[.00000001], USD[0.48], YFI[.00000001] | | |
| 01839699 | | ALTBEAR[224.8], ALTBULL[.0002872], BCH-PERP[0], BTC-PERP[0], BULL[0.00000732], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], RNDR-PERP[0], SOL-PERP[0], SXPBULL[.50], TOMO-PERP[0], TRX[.000001], USDI[-0.79], USDT[2.05806344], ZIL-PERP[0] | | |
| 01839701 | | ATLAS[2617.00271864], POLIS[31.72267046], USD[0.00], USDT[0] | | |
| 01839703 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.3], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00459664], LUNA2_LOCKED[0.01072551], LUNC[1000.93], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.04845504], SRM_LOCKED[.03961308], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01839704 | | ATLAS[22998.2], USD[127.01], USDT[0] | | |
| 01839706 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 01839708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[63], ALGO-PERP[0], ALICE[1.88702528], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[1], AVAX-PERP[0], BNB-PERP[0], BTC[0.02614349], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CHZ[650], CHZ-PERP[0], COMP[.1898], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03999262], ETH-PERP[0], ETHW[0.03999262], EUR[0.38], FTM-PERP[0], FTT[25.19829], GAL-PERP[0], GRT-PERP[0], INTER[5], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[15.29734], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.695079], UNI[2], USD[176.95], USDT[24.45511823], WAVES-PERP[0], XLM-PERP[0], XRP[.5349985] | | |
| 01839709 | | USD[0.00] | | |
| 01839711 | | POLIS[602.43156], SUSHI[33.4933], USD[0.22], USDT[2.19860000] | | |
| 01839714 | | AKRO[2], CHZ[1], DENT[1], KIN[4], RSR[2], TRX[4], UBXT[1], USD[0.00], USDT[0.00000016] | | |
| 01839718 | | BAT[8.84915457], BTC[.02451846] | Yes | |
| 01839719 | | ATLAS-PERP[0], AVAX-PERP[0], CVC[.99753], QTUM-PERP[0], RSR[8.6757], TRX[.1], USD[0.01], USDT[.1], XTZ-PERP[0] | | |
| 01839721 | | BTC[.00160373] | | |
| 01839729 | | APE-PERP[0], DAI[.09882372], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], GMT-PERP[0], GST[.09988], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.62483328], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000789], USD[0.62], USDT[0], USTC-PERP[0] | | |
| 01839734 | | USD[1.33] | | |
| 01839736 | | ATLAS[1000], TRX[.000001], USD[0.08], USDT[0] | | |
| 01839741 | | BNB[.0054143], ETH[.30891203], ETHW[.30891203], USD[584.87], USDT[1.17519172] | | |
| 01839742 | | USDT[0] | | |
| 01839743 | | ATOM-PERP[0], AVAX-PERP[0], SOL-PERP[0], USD[1.43] | | |
| 01839745 | | AKRO[2], ATLAS[.00943924], BAO[2], TRX[0], USDT[0.00108792] | Yes | |
| 01839754 | | FTT[0.03972433], GBP[0.00], SOL[9.06634939], USD[12.58], USDT[0] | | |
| 01839756 | | TRX[.000053], USDT[.12660042] | Yes | |
| 01839757 | | ATLAS[959.922], TRX[.000001], USD[0.17], USDT[.009] | | |
| 01839758 | | POLIS[27.592875], USD[0.00] | | |
| 01839760 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0202[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0314[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000462], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], XTZ-PERP[0] | Yes | |
| 01839763 | | ETH[.00000002], ETHW[.00000002], SOL[0.29401498], USDT[11.21137708] | | SOL[.281585], USDT[10.896652] |
| 01839765 | | AVAX[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0.00000001], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[26.22], USDT[0], USTC-PERP[0] | | |
| 01839770 | | POLIS-PERP[0], USD[0.00], USDT[.52793661] | | |
| 01839777 | Contingent | SRM[1.7022191], SRM_LOCKED[10.2977809] | | |
| 01839778 | | FTT[0.07927758], USD[0.42] | | |
| 01839782 | | ATLAS[48125.37518812], BNB[.00000001], POLIS[262.58407308], USD[0.86], USDT[0.00000001] | | |
| 01839783 | | ATLAS[4319.7], ATLAS-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.23], USDT[0] | | |
| 01839793 | Contingent | ADA-PERP[3], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0.20000000], BTC[0.00120000], BTC-MOVE-WK-20211001[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DEFI-PERP[.003], DOGE-PERP[0], DOT-PERP[.2], DYDX-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FTM-PERP[0], FTT[.4], ICX-PERP[0], LRC-PERP[0], LUNA2[0.00000096], LUNA2_LOCKED[0.00002325], LUNC[.21], LUNC-PERP[0], MANA-PERP[5], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[.5], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.67], XRP-PERP[0], XTZ-PERP[0] | | |
| 01839794 | | USD[0.00] | | |
| 01839798 | | FTT[0.00007737], USD[0.00] | | |
| 01839801 | | ETH[0.00000002], ETHW[0.00000002] | | |
| 01839802 | | ATLAS[6394.86677951], ETH[0], IMX[200.62376208], USD[0.79] | | |
| 01839803 | | ETH[0], FTT[25], SAND[10.12958374], TRX-PERP[0], USD[0.00], USDT[0.00001840] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01839804 | | ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01839805 | | USD[0.00] | | |
| 01839810 | | ATLAS[28.21566040], ATLAS-PERP[0], CREAM[0], DOGE[0], LOOKS[0], MANA[0], USD[0.00], USDT[0], XRP[0] | | |
| 01839811 | | 1INCH[145.97226], ATOM[1.6], BADGER[.008613], BAND[22.99563], BAT[613.7762541], BTC[0], EUR[0.00], FTT[6.24548164], LINK[11.097891], REN[231], SNX[16.196922], USD[0.29], USDT[0.00000001] | | |
| 01839814 | | USD[0.70] | | |
| 01839815 | | ATLAS[5.64202077], AUDIO[.9946], CONV[9.706], KIN[9980], POLIS[17.09962], USD[0.76] | | |
| 01839818 | | AGLD[.0962], ATLAS[9.81], ATLAS-PERP[0], POLIS[.0981], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01839820 | | ATLAS[180928.78603551], BTC[0], FTT[0.08425899], TRX[.000012], USD[0.04], USDT[0.00000001] | | |
| 01839823 | | STEP[.02625368], STEP-PERP[0], USD[4.00] | | |
| 01839824 | | ATLAS[39493.0042], GODS[114.078321], IMX[806.873786], MATIC[0], PTU[507.908306], USD[0.27], USDT[0] | | |
| 01839834 | | ATLAS[112048.63688728], ENJ[0], FTT[0.02307676], JOE[0], TRX[.00081], USD[0.00], USDT[0] | | |
| 01839837 | | BTC[0.01776687], DOT[.01345325], ETH[0.00021406], ETHW[0.00021406], FTT[0.00648927], SOL[0], USD[0.00], USDT[0.66430193] | | |
| 01839839 | | EUR[41.31] | | |
| 01839841 | | BNB[.00414314], BULL[.00019996], USD[0.04] | | |
| 01839844 | | POLIS[70] | | |
| 01839850 | Contingent | DENT[2], KIN[3], LUNA2[3.19021931], LUNA2_LOCKED[7.18004407], LUNC[9.92296922], MATIC[398.92718689], RUNE[14.06226506], TRX[2], USD[0.00] | Yes | |
| 01839854 | | USD[0.01] | | |
| 01839856 | | ATLAS[300.68249762], POLIS[0], SHIB[0], UBXT[0], USD[0.00] | | |
| 01839857 | | USD[500.01] | | |
| 01839858 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01839861 | | BNB[0], RAY[0], SOL[0], USD[-0.61], USDT[1.11715955] | | |
| 01839862 | | USDT[0.00015872] | | |
| 01839863 | | ETH[.00004079], ETH-PERP[0], ETHW[.00004079], MEDIA[0], PERP[0], SOL-PERP[0], TULIP[7.59207916], USD[0.20] | | |
| 01839865 | | ATLAS[6.81265239], SLRS[33.85439848], USD[0.30] | | |
| 01839866 | | 0 | | |
| 01839867 | | AGLD-PERP[0], ATLAS-PERP[0], CRO-PERP[0], ENS-PERP[0], USD[-4.27], USDT[4.93254539] | | |
| 01839868 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01839872 | | AKRO[1], AUDIO[1.02700955], DENT[3], KIN[1], RSR[5], UBXT[1], USD[0.14], USDT[0] | Yes | |
| 01839873 | | ATLAS[2690], ATLAS-PERP[0], USD[0.26] | | |
| 01839878 | | ATLAS[13300], ATLAS-PERP[0], USD[0.93] | | |
| 01839881 | | ETH[0], TRX[.004164], USD[0.00], USDT[0.00000011] | | |
| 01839884 | Contingent | BICO[436], ETH[.433789], ETHW[0.43378900], FTT[0.00018286], GODS[565], LUNA2[0.00586982], LUNA2_LOCKED[0.01369625], TRX[.446917], USD[0.43], USDT[0.41908559], USTC[.830902], XRPBULL[171666.13904032], XRP-PERP[0] | | |
| 01839885 | | 0 | | |
| 01839891 | | ATLAS[1956.41487482], BAO[1], KIN[1], USD[22.24] | | |
| 01839892 | | ATLAS[8992.21857141], POLIS[142.37888686], RNDR[249.7], USD[0.17] | | |
| 01839894 | | ATLAS[.79], BNB[.00577832], SAND[.948], TONCOIN[2009.1487], USD[0.13] | | |
| 01839895 | | TRX[.000001], USD[0.09], USDT[0] | | |
| 01839898 | | USD[0.00] | | |
| 01839901 | | USD[0.12], USDT[0] | | |
| 01839902 | | ATLAS[3530], ATLAS-PERP[0], USD[0.00] | | |
| 01839903 | | USDT[0.00001498] | | |
| 01839904 | | ETH[0], USD[1009.19], USDT[0] | Yes | |
| 01839905 | | USD[0.00], USDT[0.00000236] | | |
| 01839911 | | SOL[0], USD[5.62], USDT[0] | | |
| 01839912 | | BTC[.02228979], ETH[.00000385], GBP[0.00], SHIB[24217869.03344997], SOL[0.00009272] | Yes | |
| 01839914 | | USD[0.00], USDT[0] | | |
| 01839917 | | AURY[60.70216159], GENE[57], POLIS[.0791], USD[0.84], USDT[0] | | |
| 01839921 | | FTT[.04267641], TRX[.000001], USD[45.76], USDT[4.92671667] | | |
| 01839923 | | BAO[1], USDT[0.00003633] | | |
| 01839925 | | ATLAS[4839.0804], ATLAS-PERP[0], POLIS[7.898499], USD[0.00], USDT[0] | | |
| 01839927 | | ATLAS[64829.52834], FTT[0.07290128], FTT-PERP[0], TRX[.000403], USD[14.01], USDT[0.00793116] | | |
| 01839929 | | AKRO[3], BAO[0], BTC[.21722469], DENT[1], ETH[6.95552454], ETHW[6.95299015], KIN[6], MATH[1], MATIC[534.47926846], RSR[2], SOL[16.03689866], TRU[1], TRX[1], UBXT[2], USD[0.00], USDT[6.41311705] | Yes | |
| 01839934 | | AR-PERP[0], ATLAS[999.8], ATLAS-PERP[0], POLIS[12.59748], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0.32133241] | | |
| 01839937 | | BNB[.00000001], ETH[.00000001], USD[0.00], USDT[0] | | |
| 01839939 | | THETABULL[0.00062237], USD[0.00], USDT[0] | | |
| 01839941 | | USD[0.21], USDT[114.04102328] | | |
| 01839945 | | ATLAS[5.69629935], BNB[0], FTT[.09982], STMX[10], USD[0.00], USDT[0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01839951 | | ATLAS[72.46376812], POLIS[.72463768], USD[0.00] | | |
| 01839954 | | ATLAS[1135.76943036], BAO[1], BRZ[0], KIN[1] | Yes | |
| 01839955 | | BAO[3], CHF[0.00], FTT[0], GST[0], KIN[8], RSR[2], SWEAT[1000.33067080], UBXT[444.09662443], USD[0.00], USDT[0] | | |
| 01839956 | | EUR[15.00], FTM[27], MATIC[10], RUNE[1.9], USD[1.27] | | |
| 01839958 | | AXS[0], BTC[0], MATIC[0], USD[0.35], USDT[0] | | |
| 01839959 | | AAVE[.09], BNB[.09998], BTC[.0088], ETH[.025], ETHW[.025], LINK[.39992], POLIS[1.6], SOL[.589934], USD[0.00], USDT[377.54051571] | | |
| 01839960 | | POLIS[.075357], USD[0.18] | | |
| 01839966 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.02852935], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.03552647], LUNA2_LOCKED[9.41622844], LUNC[13], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2380.50], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01839969 | | BNB[.00259576], FTT[0.00645154], USD[0.01], USDT[0] | | |
| 01839974 | | EUR[1.38], USDT[0] | | |
| 01839981 | | AXS-PERP[0], DOT-PERP[0], FTT[0.11176973], NFT (455259738025439500/FTX EU - we are here! #50410)[1], NFT (471390234319231846/FTX EU - we are here! #50643)[1], NFT (556467957738932656/FTX EU - we are here! #50513)[1], USD[3.20], USDT[0] | | |
| 01839984 | | ATLAS[1259.40610828], BNB[.00000001], USD[0.00], USDT[0] | | |
| 01839987 | | BTC[0.21275229], FTT[.069353] | | |
| 01839988 | | TRX[.000001], USD[0.00], USDT[0.00000104] | | |
| 01839989 | | ATLAS[0], BNB[0] | | |
| 01839990 | | ATLAS[2250], GBP[0.00], SRM[13], USD[0.80], USDT[0.00000001] | | |
| 01839991 | Contingent, Disputed | ATLAS[1000], ETH[.00619957], ETHW[.00619957], SOL[.25], USD[0.42], USDT[0.00020468] | | |
| 01839993 | | ATLAS[12570.43347322], TRX[.000002], USD[0.00], USDT[0] | | |
| 01839997 | | USD[0.00] | | |
| 01839998 | | APE-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], COMP-PERP[0], FTT[0.29150526], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], USD[0.03], USDT[0] | | |
| 01839999 | Contingent | NFT (446399208739176971/FTX EU - we are here! #224630)[1], SRM[.09390155], SRM_LOCKED[0.829438], USD[0.00], USDT[10.86296308] | | |
| 01840000 | | AGLD[0], ATLAS[8004.54381200], BRZ[100], FIDA[0], USD[0.00] | | |
| 01840001 | | ATLAS[3003.04715527], POLIS[24.37414595], USD[0.00], USDT[0.00000001] | | |
| 01840005 | | ATLAS[1179.764], USD[0.45] | | |
| 01840008 | | 0 | | |
| 01840009 | | FTT[.09704], USD[0.00], USDT[0] | | |
| 01840010 | | ATLAS[54734.1594], NFT (333003841686106892/Anti Anti Art #2)[1], NFT (334030822513012309/Anti Anti Art #4)[1], NFT (340228313222707759/Anti Anti Art #1)[1], NFT (538501470744651809/Anti Anti Art #3)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01840011 | | ATLAS[1593.70176438], ATLAS-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01840012 | | USD[0.92], USDT[0] | | |
| 01840018 | | BNB[2.6], USD[0.00], USDT[0.49097235], XRP[.57945382], XRP-20211231[0] | | |
| 01840020 | | ATLAS[8180], USD[0.97], USDT[0.11872906] | | |
| 01840026 | | POLIS-PERP[0], USD[0.00], USDT[0.77751043] | | |
| 01840028 | | ATLAS[2193.43414663], POLIS[3.84052441], USDT[0] | | |
| 01840029 | | TRX[.000001], USD[0.00], USDT[22] | | |
| 01840030 | | TRX[.000001], USD[0.01] | | |
| 01840032 | | KIN[1], LINK[0] | Yes | |
| 01840034 | | TRX[.002449], USD[0.00], USDT[0.91000000] | | |
| 01840037 | | LUNC-PERP[0], SOL[.0098], USD[9.97], USDT[3.76359124] | | |
| 01840038 | | 0 | | |
| 01840039 | | ATLAS[2129.574], SHIB[567286.80297595], USD[0.52] | | |
| 01840040 | | BTC[0], POLIS[481.39833018] | | |
| 01840042 | | ATLAS[7800], NFT (315859393492695264/FTX EU - we are here! #279449)[1], NFT (404737217424833679/FTX EU - we are here! #279440)[1], USD[1.00] | | |
| 01840043 | | TRX[.001554], USD[0.75], USDT[0] | | |
| 01840044 | | 1INCH-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.42], USDT[0] | | |
| 01840045 | | ATLAS[0], FTM[0], XRP[0] | | |
| 01840051 | | POLIS[14.06445906], USD[0.00], USDT[0.00000001] | | |
| 01840053 | | USD[0.00], USDT[0] | | |
| 01840057 | | USD[26.46] | Yes | |
| 01840059 | | BTC[.0156286], CAKE-PERP[0], ETH[0.18907596], ETHW[0.18907596], EUR[0.00], GALA[30], REEF[426.24108395], SOL[0], TRX[94], USD[0.00] | | |
| 01840062 | | ATLAS[0], BNB[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01840063 | | ATLAS[1625.60382350], ETH[.00000001] | | |
| 01840066 | | ATLAS[5969.49710164], USD[0.00], USDT[0] | | |
| 01840069 | | BOBA[.07752443], POLIS[42.3166], USD[1.55] | | |
| 01840072 | | AKRO[3], ASD[0], BAO[10], BTC[0], CONV[0], CVC[0], DENT[2], DYDX[0], EDEN[0], EUR[0.00], FTM[0], KIN[14], MANA[25.87914353], MTA[0], RSR[2], SAND[22.04001202], SNY[0], SOL[9.43907755], SPELL[0], TRX[3], TUL[P[0], UBXT[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01840073 | | NFT (3197775036757924191/FTX EU - we are here! #143866)[1], NFT (36741374362626271282/FTX EU - we are here! #143555)[1], NFT (48308158507520986I/FTX EU - we are here! #143829)[1], TONCOIN[0.05], USD[14204.77] | | |
| 01840078 | Contingent | BNB[0.00000001], ETHW[1.957], LUNA2[0.08065662], LUNA2_LOCKED[0.18819879], USD[0.00] | | |
| 01840079 | | ATLAS[0], KIN[0], NEXO[1.09318829], NFT (361657168851894210/FTX EU - we are here! #217938)[1], NFT (40356397711494636 4/FTX EU - we are here! #217968)[1], NFT (43934392789652357 0/FTX EU - we are here! #217957)[1], NFT (50975227608476823 7/FTX Crypto Cup 2022 Key #18512)[1], RAY[3.4633749], SLP[378.40310784], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01840081 | | BNB[0.00040925], STEP[6.9], USD[0.01], USDT[0.00680748] | | |
| 01840085 | | ATLAS[2451.35649594], ETH[.00000001] | | |
| 01840092 | | SOL[0], USD[0.47], USDT[0] | | |
| 01840095 | | USD[0.00], USTC[0] | | |
| 01840096 | | ATLAS-PERP[0], AVAX-20210924[0], USD[0.00] | | |
| 01840100 | | ATLAS[970], USD[1.43], USDT[2] | | |
| 01840101 | | AAVE[0], AKRO[1], ALICE[.00012994], ATLAS[0.01170489], AXS[.00003579], BAO[3], BNB[0], BOBA[0], BTC[0.00000131], CRO[0], DENT[1], DOGE[0.01934441], DYDX[.00006821], ETH[1.88062269], ETHW[0.00001418], EUR[0.00], FTM[0.00243190], FTT[.00006582], GALA[0.00326576], KIN[1], LINK[.00002596], MANA[.001366], MATIC[.00082795], MKR[.0000004], OMG[.00022704], RAY[0.00005724], SAND[.0003193], SHIB[14.00278976], SLP[0.03149659], SOL[0], SRM[0.00050440], TLM[0.00465745], UBXT[2], USD[0.00], XRP[0.00204311] | Yes | |
| 01840104 | | ATLAS[9.2], POLIS[.096], TRX[.179374], USD[0.22] | | |
| 01840106 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[996580], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01840111 | | ATLAS[1000], ATLAS-PERP[0], EUR[0.00], POLIS[49.99008], RAY[18.9962], SOL[9.419116], USD[2.09], USDT[0] | | |
| 01840112 | | ADA-PERP[0], USD[20.73], USDT[-10.59135067] | | |
| 01840113 | | ATLAS[8.324], TRX[.000001], USD[0.00], USDT[0] | | |
| 01840115 | | TRX[.000001], USDT[0] | | |
| 01840118 | Contingent | ATLAS[3119.376], BNB[0], LUNA2[3.13522465], LUNA2_LOCKED[7.31552420], STEP[250.54988], TRX[.000002], USD[0.27], USDT[-0.23812841] | | |
| 01840119 | | KIN[747708.69295374] | | |
| 01840121 | | CONV-PERP[0], CTX[0], GBP[0.53], USD[-0.48] | | |
| 01840122 | | TRX[.000001], USDT[0.00000027] | | |
| 01840125 | | ATLAS[587.39730839], ATLAS-PERP[0], POLIS[2.74154561], POLIS-PERP[0], USD[2.04], USDT[0.00000009] | | |
| 01840126 | | 0 | | |
| 01840127 | | ATLAS[19309.2], BNB[.00172515], USD[0.45], USDT[.00572] | | |
| 01840130 | | ATLAS[.00944354], DENT[1], KIN[1], USD[0.09], USDT[0.01784667] | Yes | |
| 01840131 | | SOL[0] | | |
| 01840133 | | TRX[.001027], USDT[264.051509] | | |
| 01840136 | | ATLAS[319.9392], USD[2.40] | | |
| 01840137 | | ATLAS[0], TRX[.000018], USDT[0.00000781] | | |
| 01840138 | | ATLAS[1549.8], BNB[.00000001], USD[1.60], USDT[0.00685491] | | |
| 01840140 | | USD[0.00], USDT[0.00000164] | | |
| 01840141 | | ATLAS[208.69160823], CRO[15.88254931], POLIS[5.01660715] | | |
| 01840142 | | RNDR[0.03069639], USD[0.00], USDT[0] | | |
| 01840143 | | ETH-PERP[0], SRN-PERP[0], USD[-0.64], XRP[3.25], XRP-PERP[0] | | |
| 01840144 | | BNB[.00000001], SOL[0], TRX[.000101], USDT[0.00000042] | Yes | |
| 01840149 | | ALGOBULL[49990], ASDBULL[1], BSVBULL[25000], COMPBULL[.2], DOGEBULL[.104979], EOSBULL[1400], ETCBEAR[7000000], ETCBULL[1.63], GRTBULL[2.1], KNCBULL[2.5], LINKBULL[3], LTCBULL[14], MATICBULL[268.54742], SHIB[100000], SUSHIBULL[152969.4], SXPBULL[100], THETABULL[2.0037], TOMOBULL[2829.434], TRX[.000001], TRXBULL[1], USD[0.00], USDT[0.00000001], XRPBULL[3050], XTZBULL[19] | | |
| 01840151 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT[8], ATLAS[1270], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000485], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IMX[252.6], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11544154], LUNA2_LOCKED[0.26936361], LUNC[25137.64], LUNC-PERP[0], MANA[14], MANA-PERP[0], MATIC-PERP[0], MTA[1582.96048], NEAR-PERP[0], NFT (297676105163211092/The Hill by FTX #20111)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3300000], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[2.03], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[49.31900817], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01840154 | Contingent | ATLAS[14272.00215988], ATLAS-PERP[10860], DOT[41.38612], GALA[999.8], LINK[63.08758], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], SOL[.00905], USD[98.76], USDT[0] | | |
| 01840159 | | ATLAS[0.0785], FTT[17.89665486], LTC[.007574], NFT (493022256662784979/The Hill by FTX #33491)[1], USD[7.74] | | |
| 01840160 | | USD[0.00], USDT[0] | | |
| 01840162 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008060], BTC-PERP[0], ETH[.00015606], ETHW[0.02815606], KAVA-PERP[0], LRC[9658], OMG-PERP[0], RUNE-PERP[0], SOL[0.00779009], SOL-PERP[0], THETA-PERP[0], USD[184.48], USDT[0.10874117] | | |
| 01840164 | | ETH[.00085319], ETHW[.00085319], USD[1.03], USDT[.001215] | | |
| 01840165 | | ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.01157710], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0.03904552], ETH-PERP[0], ETHW[.03904552], FIDA-PERP[0], FTM-PERP[0], FXS[5.9988], GALA-PERP[0], HOT-PERP[0], LOOKS[121.47136031], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN[1164.27339662], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.50000000], SOL-PERP[0], SPELL[2127 8.404], SPELL-PERP[0], STEP-PERP[0], USD[136.81], USDT[0], XEM-PERP[0], YFI[0.01173509], YFI-PERP[0] | | |
| 01840168 | | FTT[0.00000002], NFT (352730201101031589/FTX EU - we are here! #252252)[1], NFT (396837513729785878/FTX EU - we are here! #252267)[1], NFT (44364778366342108 7/FTX EU - we are here! #252243)[1], USD[0.01], USDT[0] | | |
| 01840169 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], AXS[.9], BF_POINT[200], BNB[.14864], BNB-PERP[0], BTC[0.00043520], BTC-PERP[0], COMP[.5256], CRV[28.229969], CRV-PERP[0], DOT-PERP[0], DYDX[17.7], ENS-PERP[0], ETH[0.05442751], ETH-PERP[0], ETHW[0.05442751], EUR[0.06], EXCH-PERP[0], FTT-PERP[0], GBP[0.00], LINK[8.4], LINK-PERP[0], LRC[42], SNX[12.4], SOL[2.89], TRX[2977.50534356], USD[0.01], USDT[0.00000001], XRP[119], XRP-PERP[0], ZRX[86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01840170 | | USD[0.00], USDT[0] | | |
| 01840171 | | ETH[.00001189], ETHW[0.00001188], MATIC[.00027542], UBXT[1], USD[0.00] | Yes | |
| 01840175 | | USD[12.63] | | |
| 01840180 | | FTT[0.00692270], USD[1.76], USDT[0] | | |
| 01840182 | | FTT[2.1], POLIS[30.84], TRX[.000001], USD[1.52], USDT[0] | | |
| 01840183 | | AMPL[0.13382231], DOGE-PERP[0], GLMR-PERP[0], NEAR[.0869], SOL-PERP[0], TRX[.029306], USD[27.72] | | |
| 01840189 | | ATLAS[9.31627551], USD[0.00], USDT[0] | | |
| 01840190 | | BNB[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01840191 | | ETCBULL[3], SUSHIBULL[110000], SXPBULL[980], TRX[.000001], USD[0.03], USDT[.004666], VETBULL[9.8], XRPBULL[1010] | | |
| 01840196 | | ALPHA-PERP[0], ANC[.93939], APE[.00267773], APE-PERP[0], APT-PERP[0], ATLAS[2.6764], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IP3[.848], JOE[.93502], JST[3.6654], KNC-PERP[0], LINA-PERP[0], LOOKS[.98442], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], OXY[.76896], PEOPLE[5.3925], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB[64679], SLP-PERP[0], SOL-PERP[0], SOS[66180], SPELL[55.179], SPELL-PERP[0], STG[.61373], TRX[.000001], UMEE[19.1814], USD[0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01840199 | | ATLAS[2070.44171553], BTC[0.04591458], EUR[0.09], FTT[6.92141273], POLIS[18.47228044], USD[0.01] | | |
| 01840200 | | USD[0.12] | | |
| 01840203 | | ATLAS[804.22022286], USDT[0] | | |
| 01840204 | | NFT (294321683305422962/FTX EU - we are here! #284236)[1], NFT (405268239340298022/FTX EU - we are here! #284251)[1] | | |
| 01840206 | | USD[0.00] | | |
| 01840209 | | SPELL[900], USD[0.41] | | |
| 01840212 | | USD[0.00], USDT[0] | | |
| 01840218 | | NFT (399791084077313442/FTX EU - we are here! #44329)[1], NFT (514170511658736232/FTX EU - we are here! #44292)[1], NFT (525835173815580308/FTX EU - we are here! #44182)[1] | | |
| 01840219 | | USD[0.31] | | |
| 01840221 | | FTT[.08982705], IMX[.065866], LRC[.9753], NFT (397214280205930289/FTX EU - we are here! #43712)[1], NFT (570906483500918250/FTX EU - we are here! #44000)[1], USD[-0.33], USDT[7.06953784], XRP[2282.956791] | | |
| 01840222 | | FTT[0.09208091], GBP[0.00], USD[0.00], USDT[0.00000319] | | |
| 01840224 | | ATLAS[62988.66], USD[96.37] | | |
| 01840226 | | ATLAS[6617.94595496], UBXT[1], USDT[0] | Yes | |
| 01840228 | | USDT[18] | | |
| 01840229 | Contingent, Disputed | AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[2.68], USDT[0.00000001] | | |
| 01840230 | | AUDIO[1], BAO[1], USD[0.00] | | |
| 01840234 | | ATLAS[7594.95404305], STEP[386.626527], USD[0.05], USDT[.0028204] | | |
| 01840236 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.04594], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[41.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01840238 | | KIN[1], USD[0.00] | | |
| 01840239 | | DOT-PERP[0], DYDX-PERP[0], FTT[.06141227], TRX[10], USD[1.38] | | |
| 01840240 | | AXS[38.99298], BTC[0.03019697], ETH[.66086302], ETHW[.34891918], EUR[1.94], FTT[3.24886276], USD[0.35] | | |
| 01840241 | Contingent | CHR[0], SRM[3.06849356], SRM_LOCKED[.0563273], SXP[0], USDT[0.00000004] | | |
| 01840246 | | ATLAS[189.98], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0014], RAY[1.9996], USD[1.25], USDT[0] | | |
| 01840250 | Contingent, Disputed | ATLAS[0], BNB[0] | | |
| 01840252 | | ATLAS[13500], BTC[.0000011], SOL[10.29794], USD[2.44] | | |
| 01840254 | | ATLAS[1999.62], IMX[88.99696], POLIS[29.596352], TRX[.000001], USD[0.17] | | |
| 01840257 | | BNB[4.01629310], FTT[25], MANA[100], SHIB[3100000], SOL[7.30613736], USD[0.00], USDT[0] | | |
| 01840258 | | HT[-0.03274030], IMX[.3], OXY[20], SOL[.01345638], USD[7.00], USDT[0] | | |
| 01840260 | | ATLAS[0.00333087], POLIS[0.00004449], USD[0.10] | Yes | |
| 01840264 | | BICO[2.9994], BLT[41.9916], USD[1.20], USDT[0] | | |
| 01840273 | Contingent, Disputed | BAT[.00000927], BTC[.00003077], CHR[0], ETH[0], EUR[0.00], MNGO[0], SECO[.00000936], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01840277 | | ATLAS[192.19275079], ATOM-PERP[0], CHR-PERP[0], KSHIB[419.916], SHIB-PERP[0], TRX[.000001], USD[2.15], USDT[0] | | |
| 01840278 | Contingent | LUNA2[0.00496476], LUNA2_LOCKED[0.01158444], USD[8194.64], USTC[.702786], USTC-PERP[0] | | |
| 01840280 | | TRX[.000001], USD[0.05], USDT[0] | | |
| 01840287 | | ATLAS[2.06510530], POLIS[.00854], USD[0.00], USDT[1.08851862] | | |
| 01840289 | | DOGE[48.720609], FTT[0], GALA[22473.03440172], NFT (542496081274664717/AiNFTs)[1], SOL[0], TRX[.000001], USDT[0] | | |
| 01840291 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], MTL-PERP[0], TRX[.525505], USD[0.00], USDT[1] | | |
| 01840292 | | ATLAS[1000], BNB[.00463968], FTM[64], SLP[10], USD[4.24] | | |
| 01840295 | | BNB[0], ETH[0], EUR[0.00], NFT (314314368552367163/FTX AU - we are here! #23171)[1], SOL[10.16725886], USD[0.00] | | |
| 01840296 | | ETHW[.038], POLIS[4.6], USD[0.55] | | |
| 01840297 | | TRX[.000172], USD[0.01] | | |
| 01840298 | | USD[25.00] | | |
| 01840305 | | AXS-PERP[.6], BCH-PERP[3.444], BTTPRE-PERP[0], DASH-PERP[18.25], SHIB-PERP[0], TRX[20], USD[-26104.53], USDT[37529.96662832], XEM-PERP[10481], XRP-PERP[17000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01840307 | | USD[0.41] | | |
| 01840309 | Contingent, Disputed | ALAS[0], BNB[0], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 01840310 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATLAS[1029.837816], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00485698], BNB[0.00998526], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00274876], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[140.9555837], CHR-PERP[0], CHZ-PERP[0], CITY[.09972355], CLV-PERP[0], COMP[0.52511265], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[105.5112003], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00398730], ETHBULL[0], ETH-PERP[0], ETHW[0.20551622], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.07357242], FXS-PERP[0], GALA-PERP[0], GBTC[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.09856246], LOOKS-PERP[0], LRC-PERP[0], LTC[0.05937707], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.24486399], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000068], TRX-PERP[0], TULIP-PERP[0], USD[3076.44], USD[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[15.90803433], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01840314 | | ATLAS[0], USDT[0] | | |
| 01840316 | | USD[0.00], USDT[0] | | |
| 01840318 | | SOL[.00950146], USD[0.00], USDT[0] | | |
| 01840322 | | ATLAS[9.9981], FTM[3], USD[0.00], USDT[0] | | |
| 01840323 | | ATLAS[9.8], USD[0.01], USDT[0] | | |
| 01840327 | Contingent, Disputed | USD[25.01], USDT[0] | | |
| 01840329 | | XRP[43.79512582] | | XRP[42.782721] |
| 01840330 | | ATLAS[1000], DOT[4.99905], FTM[155], GALA[50], MANA[60], MATIC[50], SAND[29], SHIB[700000], SOL[21.0687935], TRX[.000001], USD[0.35], USDT[0], XRP[100] | | |
| 01840331 | Contingent | ATLAS[0], AURY[0], BIT[0], BTC[0], DODO[0], DOGE[0], ETH[0], RAY[0], SHIB[0], SLRS[0], SOL[0], SRM[.01428097], SRM_LOCKED[.06855772], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01840335 | | USD[0.03] | | |
| 01840338 | | FTT[43.09373], USDT[0] | | |
| 01840339 | | BNB[0], FTT[.09962], POLIS[96.68162700], REAL[.091716], SOL[0], TRX[.437402], USD[101.93], USDT[0] | | |
| 01840343 | | ATLAS[0], ETH[.00000001], EUR[0.00], POLIS[0], USDT[0] | | |
| 01840344 | | TRX[.000001], USDT[0] | | |
| 01840346 | | ATLAS[3260.9580793], USD[0.00] | | |
| 01840349 | | ATLAS[1100], TRX[.000001], USD[0.01], USDT[0] | | |
| 01840361 | | FTT[10.7797478], USD[0.00] | | |
| 01840365 | | ADA-PERP[0], ATLAS[839.78210424], ATLAS-PERP[0], CRO-PERP[0], FLM-PERP[0], FTM-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[2.50], ZEC-PERP[0] | | |
| 01840371 | | ATLAS[646.664749] | | |
| 01840374 | | ETH[0], FTM[0], SOL[0], TRX[.816507], USDT[0.00000710] | | |
| 01840377 | | ATLAS[0], BIT[30], C98[32], CQT[77], DYDX[9.5], IMX[14.99716], NFT (290379226671548485/FTX EU - we are here! #252211][1], SRM[1.9996], USD[1.18], USDT[0] | | |
| 01840380 | | USD[0.40], USDT[0.00000001] | | |
| 01840381 | | USD[0.10] | | |
| 01840382 | | ATLAS[370], POLIS[3], USD[3.07], USDT[0.00000001] | | |
| 01840383 | | TRX[.000001], USDT[0] | | |
| 01840384 | Contingent | LUNA2[0.92380727], LUNA2_LOCKED[2.15555031], LUNC[201160.98], USD[14.99], USDT[0.00000050] | | |
| 01840385 | | ATLAS[0], SOL[0], USD[0.51] | | |
| 01840389 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01840391 | | ATLAS[7067.66], MBS[999.82], POLIS[76.41908119], TRX[.000009], USD[317.50], USDT[0.00000001] | | |
| 01840395 | | SOL[0], TRX[0], XRP[0] | | |
| 01840396 | Contingent | AAVE[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BADGER[0], BAO[1], BNB[0.00000045], BTC[0], DOGE[0], ENJ[0], ETH[0], ETHW[0], FTM[0], FTT[0], GALA[0.02584397], GBP[0.00], GMT[0], KIN[1], LRC[0], LUNA2[0.00005746], LUNA2_LOCKED[0.00013408], LUNC[12.51319143], MANA[0], MATIC[0], OXY[0], POLIS[0], RAY[0], SAND[0], SHIB[0], SOL[0], TULIP[0], USD[0.00], USDT[0], XRP[38.72917040] | Yes | |
| 01840398 | | FTT[159.63], USDT[600.169235] | | |
| 01840402 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[.996], FTM-PERP[0], FTT[0.04423514], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[10.35270622], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1240], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[140.37192], SUSHI-PERP[0], TRX-PERP[0], USD[10.17946973], XRP[.543291], XRP-PERP[0] | | |
| 01840407 | | NFT (312079813455879000/FTX EU - we are here! #39955][1] | | |
| 01840408 | | ADA-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1715.71], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01840409 | | NFT (295146487163980558/FTX EU - we are here! #191367][1], NFT (308907616928755500/FTX EU - we are here! #191208][1], NFT (570313778792124321/FTX EU - we are here! #191088][1] | Yes | |
| 01840412 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.5], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[.19.4], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[-2097], USD[518.74], YFII-PERP[0] | | |
| 01840418 | | USD[0.00], USDT[0] | | |
| 01840421 | | FTT[155.0911292], TRX[.000001], USDT[606.66466594] | | |
| 01840423 | | AKRO[1], BAO[8], KIN[10], RSR[3], SOL[.00000502], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01840424 | | EUR[0.00], FTT[15.68864517], USD[0.00], USDT[0.00000072] | | |
| 01840425 | | BNB[0], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01840426 | | ATLAS[2720], ATOM[3], FTT[8.3], LTC[.00462864], SOL[5.03], STEP[11865.2211692], TRX[.000069], USD[0.75], USDT[0.28050925] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01840428 | | ADABULL[0], ATLAS[0], BTC[0], FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01840429 | Contingent | BTC[0.06440001], ETH[.00000001], ETHW[1.56500000], FTT[25], LUNA2[1.07689140], LUNA_LOCKED[2.51274660], LUNC[234495.37], PFE[.0069112], USD[-1.58], USDT[2427.10202688] | | |
| 01840430 | | BAO[3], KIN[2], USD[0.00], USDT[0] | Yes | |
| 01840431 | | BAO[2], COPE[0], GBP[0.00], MATIC[0], SOL[.06923636], UNI[0], USD[0.00] | Yes | |
| 01840437 | | USD[0.00], USDT[19.88812848] | | |
| 01840442 | | ETH-PERP[0], KIN-PERP[0], SPELL[500], USD[1.73], USDT[0.00000001] | | |
| 01840443 | | USD[0.00], USDT[0] | | |
| 01840446 | | NFT (389768907280732654/FTX AU – we are here! #3647)[1], NFT (410013464353980385/FTX AU – we are here! #3416)[1], NFT (558725221142977549/FTX AU – we are here! #50179)[1], USD[0.09] | Yes | |
| 01840451 | | ATLAS[259.9506], FTT[0.01296889], USD[0.64] | | |
| 01840455 | | USD[0.00] | | |
| 01840456 | | USD[0.00], USDT[0] | | |
| 01840457 | | ATLAS-PERP[0], FTT[.3], FTT-PERP[0], USD[-2.79], USDT[3.33155000] | | |
| 01840459 | | USD[1.05] | | |
| 01840461 | | USD[0.00] | | |
| 01840464 | | FTT[25.09523195], TRX[.000002], USDT[0] | | |
| 01840467 | | ATLAS[7.94991399], USD[0.00] | | |
| 01840470 | | ATLAS[.19510623], BAO[8], CRO[0.00242580], DENT[1], FTT[1.52980727], KIN[7], KSHIB[672.2283253], MATIC[32.14915873], MTA[38.32944515], RUNE[.00239176], STEP[.08311586], STGI[28.11640166], TLMI[.12607042], TRU[.0533501], USD[0.00] | Yes | |
| 01840477 | | USD[0.00], USDT[0] | | |
| 01840478 | Contingent | BTC[0], LUNA2[0.39021488], LUNA2_LOCKED[0.91050139], LUNC[84970.1120865], TRX[.000026], USD[0.00], USDT[2.85258191], XRP[.00700405] | | |
| 01840479 | | ATLAS[3020], DYDX[79.4], IMX[41.5], USD[0.07] | | |
| 01840484 | Contingent | ATLAS[.49707383], AURY[.00000001], DFL[.17548367], ETH[0], LUNA2[0.00684964], LUNA2_LOCKED[0.01598249], POLIS[.01630644], SOL[0], USD[0.24], USDT[0], USTC[.9696] | | |
| 01840486 | | ATLAS[0], ATLAS-PERP[0], C98[0], ETH[0], LINK[0], LUA[0], POLIS[0], POLIS-PERP[0], SOL[0], TRU[0], USD[0.00], USDT[0] | | |
| 01840487 | | TRX[.000001], USD[2.39], USDT[0] | | |
| 01840490 | | SOL[.12] | | |
| 01840491 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], NEO-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.13], USDT[1.29910036], XTZ-PERP[0] | | |
| 01840492 | | TRX[1], USD[0.01], XRP[379.94153961] | | |
| 01840495 | | AXS[0], BF_POINT[100], BTC[.0728638], ETH[2.59637503], ETHW[2.13245177], KIN[2], SAND[0], SOL[29.32995823], TRX[2], USD[0.00] | Yes | |
| 01840496 | | ATLAS[920], USD[63.26] | | |
| 01840498 | | ATLAS[72.46376812], POLIS[.72463768], USD[0.00] | Yes | |
| 01840499 | | STEP[.009347], USD[0.62], USDT[0] | | |
| 01840500 | | BTC[0.00008623] | | |
| 01840502 | | ATLAS[4529.0386], USD[52.96], USDT[0] | | |
| 01840504 | | AKRO[1], ATLAS[0.36289691], BAO[1], DENT[1], EUR[0.00], KIN[5], XRP[0] | | |
| 01840510 | | ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.00892938], ETHW[.00892938], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[2885.31], USDT[0], YFI-PERP[0] | | |
| 01840514 | | USD[0.00] | | |
| 01840515 | | ETH[.0003], ETHW[.61297956], LEO-PERP[0], SPA[137642.7613], USD[0.11], USDT[1.09321765] | | |
| 01840521 | | ATOM-PERP[7.18], AVAX-PERP[2], BAO[918.68], BTC-PERP[0], BTTPRE-PERP[0], DOT[6.2], EGLD-PERP[0], FTM-PERP[103], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[149], MANA-PERP[61], SHIB-PERP[189000000], TLM-PERP[399], TRX-PERP[0], USD[205.68], VET-PERP[1019], XLM-PERP[0] | | |
| 01840524 | | NFT (545657566641290676/FTX AU – we are here! #23634)[1] | | |
| 01840527 | | SOL[.004648], TULIP[104.77904], USD[5.14], USDT[0] | | |
| 01840528 | Contingent | ATLAS[14.834], ATLAS-PERP[0], DOGE[20486.9018], LUNA2[1.02599250], LUNA2_LOCKED[2.39398251], LUNC[223412.028656], STEP[.03222], TRX[.000001], USD[0.00], USDT[-0.33478402] | | |
| 01840530 | | USD[20.00] | | |
| 01840533 | | POLIS[7.29877101] | | |
| 01840539 | | BRZ[.4], BTC-PERP[0], ETH-PERP[0], GOG[47.99088], HNT[.098613], SOL[0], SOL-PERP[0], TRX[0.06327380], USD[0.50], USDT[0.00539600] | | TRX[.059888], USD[0.39] |
| 01840540 | | APE[.099012], FTT[.3], SOL[9.7374963], TRX[.000168], USD[0.33], USDT[0.31681632] | | |
| 01840544 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.99], USDT[2.31396407] | | |
| 01840546 | | SOL-PERP[0], USD[2.80] | | |
| 01840547 | | ATLAS[7], ETH[.00000001], TRX[.000778], UBXT[2], USD[0.41], USDT[0.00000001] | | |
| 01840548 | | AVAX[0.00969709], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], POLIS[0], SOL[0.00994724], TRX[.000018], TRYB-PERP[0], USD[-0.01], USDT[0] | | |
| 01840549 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS[0], ETH-PERP[0], FTM[0.55165416], FTT[.04006], LINK[.063938], SOL[0.00146132], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 01840550 | | FTT[61.339119], RAY[232.05], SOL[49.40428], XRP[5662.5] | | |
| 01840553 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], TSLA-1230[0], TULIP-PERP[0], USDI[-13.55], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[95.76443158], XRP-PERP[-46] | | |
| 01840556 | | BNB[0], POLIS[0], USD[0.00] | | |
| 01840558 | | BNB[.00582983], EDEN[.08056], GODS[.07068], MBS[.8822], SPELL[68.12], USD[0.00], USDT[0] | | |
| 01840562 | | ATLAS[4260.68406884], USD[0.03], USDT[0] | | |
| 01840564 | | ATLAS[1000], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01840584 | | ATLAS[1699.66], AURY[5.9988], OKB[.69986], TRX[.000001], USD[4.15] | | |
| 01840585 | | ATLAS[1.19805332], SHIB[59963.10090555], USD[0.00], USDT[0] | | |
| 01840587 | | ATLAS[8378.24844073], USD[0.00] | | |
| 01840588 | | 0 | | |
| 01840589 | Contingent | BLT[.27006769], BNB[.042217], BTC[0.01368108], EURT[1155], FTT[10], LTC[.09911818], LUNA2[7.42421500], LUNA2_LOCKED[17.32316833], LUNC[40.009087], NFT (551366962233540441/FTX Crypto Cup 2022 Key #17301)[1], TRX[8212.559348], USD[2028.99], USDT[2371.61810654], USTC[459] | | |
| 01840590 | | BTC[0.06733570], ETH[.00096094], ETHW[.036], FTT[.099838], POLIS[.062884], USD[0.62], USDT[1.38259114] | | |
| 01840594 | | BNB[0], BTC[.00013929], BTC-PERP[0], EUR[0.00], MATIC-PERP[0], TRX[.000799], USD[-0.23], USDT[9.38476675], VET-PERP[0] | | |
| 01840595 | Contingent | FTT[.83512755], LUNA2[0.67561605], LUNA2_LOCKED[1.56177817], LUNC[147116.80707629], TRX[.001412], USD[0.00], USDT[0] | Yes | |
| 01840601 | | BTC[.0987721] | Yes | |
| 01840603 | | ATLAS[3.98403194], DOT[.03906203], FTM[0.60589060], IMX[.093898], MATIC-PERP[0], SAND[.98074], SOL[.008214], SPELL-PERP[0], USD[0.20] | | |
| 01840611 | | XRP[85.40711163] | Yes | |
| 01840614 | | AKRO[2], ATLAS[4238.88371244], BAO[1], DENT[1], DYDX[25.15636368], FIDA[1.05158083], MATH[217.7754271], MBS[609.22627692], MER[731.07310014], MNGO[3237.524302], OXY[149.99643727], PUNDIX[259.33015092], RAY[34.55921071], RSR[2], SECO[19.16738857], SLRS[537.82717863], SRM[31.79846459], TOMO[143.03672654], TRX[3.000001], TULIP[19.74960561], UBXT[3], USDT[0.00549259] | Yes | |
| 01840616 | | USD[0.00], USDT[0] | | |
| 01840617 | | ATLAS-PERP[0], USD[0.00], USDT[7.57529501] | | |
| 01840618 | | USDT[1.22942696] | | |
| 01840623 | | NFT (406731950244495346/FTX AU - we are here! #61073)[1], NFT (426645955769535262/FTX EU - we are here! #41576)[1], NFT (534948646505737364/FTX EU - we are here! #41300)[1], NFT (536229840723332324/FTX EU - we are here! #40997)[1], SAND[0] | | |
| 01840624 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.288], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[.991], MATIC-PERP[0], MER-PERP[0], MNGO[9.918], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLRS[.9906], SOL-PERP[0], SRM-PERP[0], STEP[.00], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000125], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01840633 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CREAM-PERP[0], EXCH-PERP[0], GMT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.07], USDT[0] | | |
| 01840636 | | DOGEBULL[.692], USD[0.97], USDT[0] | | |
| 01840637 | | AURY[.00000001] | | |
| 01840638 | | ATLAS[427.60571060] | | |
| 01840640 | | ATLAS[0], SOL[0] | | |
| 01840642 | | NEAR[0], NFT (427552063579343902/The Hill by FTX #25412)[1], USD[0.00], USDT[1.0098195] | | |
| 01840644 | | ATLAS[750], USD[0.31], USDT[.007823] | | |
| 01840648 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02949807], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.39638052], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[11.08097921], LTC-PERP[0], LTCA-PERP[0], LUNA2[0.98858552], LUNA2_LOCKED[2.30669956], LUNC[0.00466544], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[380.58176438], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[347.98], USDT[0.00000075], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01840649 | | USDT[0] | | |
| 01840656 | | USD[0.00] | | |
| 01840657 | | BTC[.00509966], DOGE[2492.6816], ETH[.03], ETHW[.03], USD[0.09] | | |
| 01840661 | | BNB[.09], BTC[0.29961590], ETH[2.91908493], ETHW[2.61908493], EUR[0.65], FTT[10.19855082], HT[.1], JST[830], SRM[6.9987778], SUN[158.73], TRX[85], USD[895.00] | | |
| 01840664 | | TRX[.000001] | | |
| 01840669 | | ATLAS[8.278], TRX[.000001], USD[0.01] | | |
| 01840671 | | TRX[.000002] | | |
| 01840672 | | ATLAS[1180], ATLAS-PERP[0], CVC[9.9982], ENJ[59.9892], MNGO[310], POLIS[9.098362], POLIS-PERP[0], RAY[13.99748], TRX[.446673], USD[3.15] | | |
| 01840673 | | AMZN-1230[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-0624[0], ETHHEDGE[0], ETH-PERP[0], ETHW-PERP[0], FB-1230[0], FTXDXY-PERP[0], GMT-PERP[0], GOOGL-1230[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA[0], OP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SPY-1230[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01840675 | Contingent | ALGOBULL[0], ALTBEARBEAR[0], ALTBEAR[0.43 66955508], ANC[0], ATLAS[0], ATOMBULL[0], AUDIO[0], BAO[4], BEAR[0], BNB[.00000001], BULLSHIT[0], CHR[0], CRO[0], EUR[0.00], FIDA[296.02690666], FTT[0.01554036], GRTBULL[0], KIN[1], KSHIB[0], LUNA2[0.00003894], LUNA2_LOCKED[0.00009088], LUNC[0.00000001], MATIC[0], MNGO[0], MTA[0], POLIS[0], RAY[14.00000001], REEF[0], SECO[0], SECO-PERP[0], SHIB[0], SLND[0], SLRS[0], SOL[0.00709783], SRM[0], STARSD[0.00000001], SUN[0], THETABULL[0], TUL[PO], USD[0.08], USDT[0], VETBULL[0] | Yes | |
| 01840676 | | AGLD-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.26591201], ZEC-PERP[0] | | |
| 01840680 | | USDT[0] | | |
| 01840682 | | EUR[12.54], SOL-PERP[0], STEP-PERP[0], USD[8.93] | | |
| 01840684 | | ASD[.5], ATLAS[40], TRX[.000001], USD[0.03], USDT[0.00549769] | | |
| 01840686 | | ATLAS[8278.6795], USD[0.36], USDT[0.00000001] | | |
| 01840691 | | ADA-PERP[0], BNB[0], BTC[.00014115], BTC-PERP[0], DOT-PERP[0], ETH[0.35416800], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[17.21], USDT[0.00001050], VET-PERP[0] | | |
| 01840695 | | ETH[.004], ETHW[.004], USD[5.55] | | |
| 01840696 | | ATLAS[360], C98[12], COPE[11], EUR[0.00], FTT[1.3], MNGO[110], POLIS[3.9], SOL[.53], TULIP[2.7], USD[42.04], USDT[0.00000001] | | |
| 01840700 | | AR-PERP[0], ATLAS[8360], SOL[0.03164960], USD[0.47] | | |
| 01840702 | | AGLD[86.85891285], ATLAS[13299.79214419], POLIS[100.57503863], USD[0.00], USDT[0] | | |
| 01840703 | | ADABULL[0], ATLAS[9.4433], BEAR[965.23], BLT[.96865], BTC[0.05028525], DOT[.06884], ENJ[.98898], ETH[.00088581], ETHW[.00088581], EUR[0.00], LTC[.0062133], MANA[.99506], MATIC[.6083], QI[119.9772], SHIB[99050], SLP[1.5872], SOL[.0024778], SPELL[99.278], SUSHI[.46922], TLM[324.93825], USD[13.15] | | |
| 01840704 | | ATLAS[2927.66070186], POLIS[19.93181807], TRX[0] | | |
| 01840708 | | ETH[.00382952], ETHW[.00382952], USD[0.00] | | |
| 01840709 | | ATLAS[0], DOGE[0], ETH[.00000001], LTC[0], REEF[0], STEP[0], STMX[0], USD[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01840712 | | BTC-PERP[0], ETH-PERP[0], TRX[.000194], USD[7395.23], USDT[.00528], USDT-PERP[0] | | |
| 01840714 | | TRX[.000778] | Yes | |
| 01840715 | | HNT[3.29934], SAND[25], SOL[2.469506], USD[3.75] | | |
| 01840718 | | ATLAS[3365.05203143], ETHW[.00060036], POLIS[27.11115663], USD[0.00], USDT[0.00000151] | | |
| 01840719 | | ATLAS[395.33705313], USD[0.00], USDT[0.00000111] | | |
| 01840722 | | BTC[2.28216939] | | |
| 01840725 | | ATLAS[4.504], ATLAS-PERP[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00001499] | | |
| 01840726 | | ATLAS[0], ATLAS-PERP[0], USD[0.00], USDT[0 | | |
| 01840728 | | BAO[3], DENT[1], EUR[0.00], KIN[4], POLIS[1.66214413], TRX[0], UBXT[1], USDT[0.00000014] | Yes | |
| 01840735 | | STEP[6372.25595728], USD[0.00], USDT[0.00000001] | | |
| 01840736 | | AKRO[1], AURY[.03506781], BAO[1], DENT[1], TRX[1.000001], UBXT[1], USDT[0 | | |
| 01840737 | | USD[25.00] | | |
| 01840738 | | BTC[0.01764155], FTM[.00397793], MATIC[.001], SOL[0], USD[0.01] | | |
| 01840739 | Contingent, Disputed | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.82], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0 | | |
| 01840745 | | USD[25.00], USDT[3.330953] | | |
| 01840747 | | LINKBULL[9], MATICBULL[35], USD[0.02], VETBULL[.098], XTZBULL[20.6] | | |
| 01840750 | | ATLAS[1595.46218484], DOGE[0], FTM-PERP[0], MNGO[563.10652558], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01840751 | Contingent | AVAX[0], BNB[0], ETH[0], FTT[0.03764874], GENE[0], HT[.00000001], LUNA2[0.49287663], LUNA2_LOCKED[1.15004548], LUNC[0], MATIC[0], SLRS[0], SOL[0.00718400], TRX[0.00001200], USD[0.00], USDT[1.45000000] | | |
| 01840754 | | AKRO[2], ATLAS[0], BAO[5], DENT[2], KIN[6], TRX[2], UBXT[1], USD[0.00086288] | Yes | |
| 01840756 | | AAVE[0.06187329], ADABULL[.0005855], BRZ[0.00193206], BTC[0.00014955], COMP[.0241305], ETH[0.00301373], ETHW[0.00299760], FTT[.130576], LINK[0.36523119], MANA[16.5237456], SOL[0.11221007], SPELL[479.5367365], USD[0.541024188] | | ETH[.002943] |
| 01840758 | | ATLAS-PERP[0], BTC[0.00000005], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.00000001], USD[61.96], USDT[0 | | |
| 01840764 | | AKRO[1], BAO[5], BAT[1], BTC[.00880548], DENT[2], ETH[.10987408], ETHW[.10987408], EUR[32.39], KIN[5], LINK[13.53290125], SOL[.40598731], TRX[1], UBXT[1] | | |
| 01840768 | | BAO[1], DOGE[.6], ETH[.03887617], ETHW[.00078385], EUR[0.80], SOL[.00277344], USD[0.01], USDT[0.88622659] | | |
| 01840772 | | DENT[1], FTT[6.45255862] | Yes | |
| 01840775 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], POLIS[.017723], SRM-PERP[0], USD[0.18], USDT[0 | | |
| 01840780 | | ATLAS[4432.8323649], BTC[.04387951], CHR[613.02181428], DFL[1041.68245045], ENJ[117.83654936], ETH[.50675679], ETHW[.50675679], EUR[0.00], FTT[21.41375034], GODS[127.19367618], MANA[157.9122953l], MNGO[2422.22853930], SAND[281.07735192], SLRS[977.19595964] | | |
| 01840783 | | AGLD-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[0.07725905], HT-PERP[0], MKR-PERP[0], OMG-2021092400], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[6.87], XTZ-PERP[0], YFI-PERP[0 | | |
| 01840785 | | USD[0.00], USDT[0 | | |
| 01840788 | | APE-PERP[0], ATLAS[5.8732], USD[0.29] | | |
| 01840789 | | APE[4.3], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL[0.70000001], SOL-PERP[0], SRM-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 01840791 | | ATLAS[0] | | |
| 01840792 | | APT[9], APT-PERP[0], GST[.00000057], TRX[.00078], USD[0.00], USDT[0.94097006] | | |
| 01840793 | | COPE[.09242955], CRO[61.11395479], KIN[2], POLIS[1.54290118], TRX[1], USD[0.00] | Yes | |
| 01840794 | | ATLAS[.94538509], ETH[0], NFT (315276374145450285/FTX EU - we are here! #54000)[1], NFT (513110754293846587/FTX EU - we are here! #54266)[1], NFT (550344170669485696/FTX EU - we are here! #53748)[1], SOL[0], USD[0.00], USDT[0.00000333] | | |
| 01840799 | | BTC[0.00000009], FTT[.00558582], USD[0.00] | Yes | |
| 01840800 | | 0 | | |
| 01840804 | | ATLAS[435], TRX[.000107], USD[0.00], USDT[0.00000221] | | |
| 01840806 | | AAVE-PERP[.98], ADA-PERP[891], ALGO-PERP[86], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[.74], AUDIO-PERP[0], AVAX-PERP[1.7], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.00079999], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[.4598], CVC-PERP[0], DOT-PERP[6.1], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.013], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[7.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[3.6], NEO-PERP[3.6], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[6.2], THETA-PERP[0], TRX[.000032], TRX-PERP[0], USD[-490.77], USDT[80], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[106], ZIL-PERP[0 | | |
| 01840809 | | IOTA-PERP[0], USD[0.01] | | |
| 01840810 | | BNB[0], BTC[0], ETH[0], SOL[0], USD[0.01], USDT[0 | | |
| 01840818 | | ATLAS[6.0502], POLIS[.0468], SOL[.0087023], SRM[.90158], TRX[.000024], USD[0.00], USDT[0 | | |
| 01840819 | | USD[0.00] | | |
| 01840822 | | ATLAS[125300], POLIS[380.4], SOL[0], USD[0.01], USDT[0.33997655] | | |
| 01840826 | | USD[0.00], USDT[0 | | |
| 01840830 | | ATLAS[999.8], AURY[23.24698568], USD[558.58] | | |
| 01840831 | | USD[1.19], USDT[0.00000001] | | |
| 01840833 | | SOL[5.37846675], USD[115.46] | Yes | |
| 01840834 | | 0 | | |
| 01840835 | | ATLAS[9.76], DMG[36.9], MER[39.98684], STEP[.08612], USD[0.01] | | |
| 01840836 | | DOGE[0], FTT[0.00115520], USD[0.67], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01840840 | Contingent | ATLAS[3869.526], LUNA2[0.01166496], LUNA2_LOCKED[0.02721824], LUNC[2540.0700408], USD[0.00], XRP[10734.75331362] | | |
| 01840841 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.19850736], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.61], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01840842 | | ATLAS[2429.0804], USD[0.00], USDT[1.1392134], XRP[.997], XRP-PERP[0] | | |
| 01840845 | | USD[0.00], USDT[1.47354171] | | |
| 01840848 | | ATLAS[128.38837183], KIN[1], USD[0.00] | Yes | |
| 01840849 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00153844], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.79], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01840850 | | BTC[.0238971], DOGE[3846.93684576], ETH[.4521873], ETHW[.4521873], FXS[8.35383091], NEAR[18.93475388], RAY[153.9692], SHIB[50074943.45150834], SOL[3.769846], SUSHI[45.56959165], USD[0.02] | | |
| 01840853 | | USD[150.00] | | |
| 01840854 | | AXS-PERP[0], USD[0.43], USDT[.3822] | | |
| 01840859 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01840865 | | ATLAS-PERP[0], POLIS-PERP[0], SOL[-0.00288853], USD[-0.50], USDT[1.8549757] | | |
| 01840867 | | USD[1.00] | | |
| 01840870 | | USD[0.95] | | |
| 01840875 | | ATLAS[2480], FTM[24.99696], MANA[19.9962], SPELL[7499.753], USD[0.35], USDT[0] | | |
| 01840878 | | EUR[0.00], FTT[.72684832] | | |
| 01840879 | | ETH[3.12783904], MANA[0], SAND[0], SOL[0], USD[1780.32], USDT[0.00001137] | | |
| 01840880 | | ATLAS[5410], USD[0.40], USDT[0.00000001] | | |
| 01840881 | | ATLAS[9.762], USD[0.15], USDT[0], XRP[1], XRP-PERP[0] | | |
| 01840885 | | USD[0.00], USDT[0] | | |
| 01840886 | | SOL[0], USD[0.00], USDT[1.07411512] | | |
| 01840887 | | AGLD-PERP[0], ALCX-PERP[0], ALTBULL[21.99601], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGEBULL[4.99905], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETCBULL[19.9962], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[2999.81], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[2299.943], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], OM-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETABULL[604.99905], THETA-PERP[0], TRX[0.00004900], TRX-PERP[0], TULIP-PERP[0], USD[0.14], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01840889 | | ALICE-PERP[0], ATLAS-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[.00093538], ETHW[.00093538], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[.003], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01840890 | | NFT [337223706369489760/FTX EU - we are here! #280147][1], NFT [429467705754650992/FTX EU - we are here! #280166][1], USD[0.00], USDT[0], XRP[.52206181] | | |
| 01840891 | | AURY[3], ETHBULL[0.00009840], POLIS-PERP[0], SUSHIBULL[181965.42], USD[0.04], USDT[0] | | |
| 01840893 | | ATLAS[10519.896], USD[338.35], USDT[0] | | |
| 01840895 | | ETH[.05437526], ETHW[.05437526], EUR[0.00], USDT[0] | | |
| 01840896 | | ALGO-PERP[0], ATLAS[999.81], COMP-PERP[0], SRM-PERP[0], USD[-69.76], USDT[100] | | |
| 01840899 | | ETH[.946], ETHW[.946], MER[22.13664], MNGO[8.0848], RAY[10.86437068], SOL[0.54040052], USD[2.12], USDT[0.00000001] | | |
| 01840903 | | BTC[0.02648981], SOL[19.39541344], USD[0.00], USDT[1.23485815] | | |
| 01840907 | | FTT[1.59968], MNGO[139.972], SLRS[.9766], USD[3.11] | | |
| 01840909 | | USD[0.00], USDT[0] | | |
| 01840911 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01840915 | | SKL[15], USD[0.13] | | |
| 01840916 | | BTC[.002415] | | |
| 01840918 | | CEL[.065], ETH[0], FTT[0], USD[1.80], XRP[0] | | |
| 01840919 | | AVAX[0], BNB[0], BTC[0], EUR[0.00], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.88271229] | | |
| 01840922 | | ATLAS[1269.8], BNB[.0005], OXY[1.9998], SRM[2.9994], USD[1.19] | | |
| 01840923 | | AGLD[0], ATLAS[0], BNB[0], USD[0.16] | | |
| 01840925 | | ATLAS[1342.09069645], BTC[0.00006924], FTT[0.00007021], SOL[.47], USD[0.00], USDT[0] | | |
| 01840926 | | ATLAS[13624.12333529], ATLAS-PERP[0], BNB[.005193], GALA-PERP[0], MANA-PERP[0], USD[0.12], USDT[.002] | | |
| 01840927 | | FTT[.09258], SAND[1332], TRX[4.999001], USD[0.06], USDT[0] | | |
| 01840928 | | NFT [430765792811898412/FTX EU - we are here! #224339][1], NFT [448438455738994393/FTX EU - we are here! #224029][1], NFT [493582277074722781/FTX EU - we are here! #224119][1] | | |
| 01840934 | | 0 | | |
| 01840936 | | ATLAS[9.4], ATLAS-PERP[0], USD[0.32], USDT[0.17068401] | | |
| 01840941 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], FTT[1.59968], TRX[.000132], USD[6.83], USDT[256.6], XRP-PERP[0] | | |
| 01840943 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH[.07356283], ETH-PERP[0.66599999], LUNC-PERP[0], SOL[0.53549108], SOL-PERP[0], USD[-285.59], USDT[0.00000403], XRP[20] | | |
| 01840944 | | DENT[2], EUR[0.00], TOMO[1.03982528], USD[0.01] | Yes | |
| 01840945 | | ETH[0.0208455], ETHW[0.00208455], FTM[23.03430437], SHIB[0], SOL[0.80021270], USD[1.14] | | |
| 01840948 | | ATLAS[4999.4], USD[0.00], USDT[0.37820548] | | |
| 01840949 | Contingent | FTT-PERP[0], RAY-PERP[0], SRM[.38217548], SRM_LOCKED[.51301572], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01840950 | | EUR[0.00], SHIB[4021.16] | Yes | |
| 01840951 | | ATLAS[8.48], ETH[0], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01840953 | | ATLAS[6.966], FTT[0.04247145], USD[0.00], USDT[0] | | |
| 01840954 | | SOL-PERP[0], USD[0.53], XTZ-PERP[0] | | |
| 01840957 | | ATLAS[9883.55466117], BAO[4], DENT[2], DOGE[.04713517], EUR[226.74], KIN[1], MANA[177.74596835], POLIS[.00074166], RAY[0.00037920], RSR[2], UBXT[1], UNI[.00016237], XRP[.00413235] | Yes | |
| 01840958 | | ATLAS[2002.52596894], BNB[.00073662], RSR[9.7625], STORJ[25.595136], TRX[.000032], USD[0.19], USDT[0.00000001] | | |
| 01840959 | | AKRO[2], ETH[.00000457], ETHW[0.00000456], TRX[1], USD[0.00] | Yes | |
| 01840962 | | ATLAS-PERP[0], CAKE-PERP[0], FTT[0], PUNDIX-PERP[0], TRX[.000056], USD[0.00], USDT[0] | | |
| 01840965 | | USDT[3.66500288] | | |
| 01840969 | | ATLAS[1.78336454], USD[25.00], USDT[0] | | |
| 01840972 | | SOL-PERP[0], TRX[.000001], USD[1.56], USDT[.44498159] | | |
| 01840973 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00022258], LUNA2_LOCKED[0.00051936], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00235291], SRM_LOCKED[.0119703], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[11.33], USDT[-0.00117442], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01840975 | | BNB[.76], POLIS[19.9962], USD[46.58] | | |
| 01840976 | | TRX[.000028], USDT[0.34516643] | | |
| 01840979 | | ATLAS[1309.7511], USD[0.00], USDT[0] | | |
| 01840984 | | FTT[.73346606], USD[1.60] | | |
| 01840985 | | USD[7.51] | | |
| 01840987 | | ATLAS[800], MNGO[129.9753], OXY[21.99582], POLIS[7], USD[1.81], USDT[0] | | |
| 01840988 | | BAT[5.87754017], USD[1.07], USDT[0] | | |
| 01840991 | | USD[0.11] | | |
| 01840996 | | SLP[0], USD[0.00], USDT[0.54679923] | | |
| 01841002 | | ATLAS[9.4851], FTT[.06831585], USD[0.48], USDT[0.00000038] | | |
| 01841003 | | TRX[.000001], USDT[0.40065273] | Yes | |
| 01841004 | | AGLD[0], BNB[0], BOBA[0.04085565], ETH[0], EUR[0.00], FTT[25.01836411], MNGO[0.13918957], SOL[0], USD[0.00], USDT[0.00001079] | | |
| 01841006 | | ATLAS[12194.49579638], BAO[2], BAT[1.01638194], DENT[2], EUR[0.00], FTT[.00010769], KIN[3], POLIS[10.99040943], RSR[1], TRX[1], USDT[0.00000008] | Yes | |
| 01841010 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00370974], SUSHI-PERP[0], USD[0.41], USDT[0] | | |
| 01841011 | | BTC[.00001416], USDT[0.76781658] | | |
| 01841015 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], SOL-PERP[0], USD[0.23], USDT[0.08222643] | | |
| 01841016 | | DOGE[351.879029], RAY[.65553], TRX[.000001], USD[644.51], USDT[0] | | |
| 01841017 | Contingent | EUR[0.56], FTM[218.96], LINK[.09848], LUNA2[0.00922604], LUNA2_LOCKED[0.02152743], LUNC[2008.99], USD[0.01], USDT[0] | | |
| 01841018 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[540], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.0799867], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[8.65], USDT[0] | | |
| 01841019 | | ADABULL[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], HBAR-PERP[0], LUNC-PERP[0], OMG-20210924[0], SOL[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01841023 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 01841028 | | AVAX-PERP[0], DYDX-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[.0769301] | | |
| 01841030 | | USD[0.00], XRP[0.32104155] | | |
| 01841031 | | ADABULL[.0001], ATOMBULL[6.9696], BNBBULL[.0505], EOSBULL[277.352], GRTBULL[.095744], LTCBULL[6], MATICBULL[.092039], SUSHIBULL[8000], TRXBULL[.5], USD[113.83], VETBULL[.2], XTZBULL[.6] | | |
| 01841035 | | ATLAS[903.16581144], POLIS[5.95459833], TRX[.000001], USD[0.03], USDT[0] | | |
| 01841040 | | ATLAS[15540], TRX[.000016], USD[0.60], USDT[0] | | |
| 01841042 | | ATLAS[0], AURY[136.99592148], BTC[0], EDEN[0], ETH[0], ETHW[0.00076235], FTM[0], FTT[0], LTC[6.16268619], MATIC[0], ORBS[0], POLIS[0], RAY[0], SOL[0.00426925], SRM[0], STEP[0], USD[0.00000384] | | |
| 01841044 | | USDT[0.00000384] | | |
| 01841047 | | BTC[0.01640000], ETH[2.112505], ETHW[2.112505], EUR[2005.00], USD[1223.93] | | |
| 01841048 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00004101], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.24], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01841049 | | BAO[0], BNB[0.82070468], GBP[0.00], SOL[0.48], XRP[154.38683267] | Yes | |
| 01841050 | | ETH[.00000001], MOB[.4978], NFT [460425725045752426/FTX AU - we are here! #49614][1], NFT [498772169984701851/FTX AU - we are here! #48860][1], SOL[.01], TRX[.000081], USD[0.16], USDT[0.00000001] | | |
| 01841053 | | ATLAS-PERP[0], USD[0.82], USDT[0] | | |
| 01841055 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 01841056 | | ATLAS[22824.17934348], BTC[0.00064458], BTC-0325[0], DOT[0], ETH[0.00000001], EUR[0.00], EURT[0], FTT[0], MATIC[0], POLIS[263.68985600], SOL[0], TRX[.000001], USD[-1.45], USDT[0.00000001] | | |
| 01841057 | | COPE[1583.6558], USD[436.66] | | |
| 01841058 | | BTC[0], BTC-PERP[0], ETH-PERP[-0.23699999], USD[424.37], USDT[73.40532187], USTC-PERP[0], WAVES-PERP[0] | | |
| 01841059 | | ATLAS-PERP[0], DFL[591.49948316], USD[-0.03] | | |
| 01841060 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOS[2800000], USD[0.00], USDT[0] | | |
| 01841061 | | AUD[0.00], BTC[0], BULL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01841062 | Contingent | FTT[1.799848], GENE[2.299563], LUNA2[0.23033697], LUNA2_LOCKED[0.53745294], LUNC[49990.5], NFT (377707532725400735/FTX AU – we are here! #45168)[1], NFT (414988273933532360/FTX EU – we are here! #265242)[1], NFT (492130112088824483/FTX EU – we are here! #265247)[1], NFT (567337156673991932/FTX AU – we are here! #45188)[1], NFT (574364107184673721/FTX EU – we are here! #265251)[1], RAYI7.99848], TRXI.5575], USDI93.34], USDT[0], USTCI.107822], XRPI1.785273] | | |
| 01841066 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0.12022415], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.88009308], XRP[0], XRP-PERP[0] | | |
| 01841067 | | FTT[0.0128590], USD[0.79], USDT[0] | | |
| 01841068 | | DOGEBULL[36.9033146], USD[2.25], USDT[0] | | |
| 01841069 | | ATLAS[1224.49256367], ETH[.0005], ETHW[.0005], USD[0.00] | | |
| 01841070 | | ATLAS[9.8], USD[0.00], USDT[0.00000007] | | |
| 01841071 | | BTC[0], FTT[0.28467268], USD[0.00] | | |
| 01841076 | | NFT (295557150863554782/FTX EU – we are here! #48043)[1], NFT (495407614796139687/FTX EU – we are here! #48137)[1], NFT (513148406712603330/FTX EU – we are here! #47868)[1], USD[0.00], USDTI-0.00000008] | Yes | |
| 01841077 | | ATLAS[0], BTC[0.00168804], SOL[.25], USD[0.00] | | |
| 01841080 | | GMT-PERP[0], USD[-4.90], USDT[6.65533800], XRPBULL[75] | | |
| 01841081 | | ATLAS[100], ETH[.011], ETHW[.011], USD[37.13] | | |
| 01841082 | | FTT[.00991878], POLIS[.093673], USD[0.00], USDT[0] | | |
| 01841083 | | CQT[.9786], USD[0.00], USDT[0] | | |
| 01841086 | | USD[6.36] | | |
| 01841089 | | USD[0.08] | | |
| 01841094 | | FRONT[11.99772], USD[0.00] | | |
| 01841096 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.26349231] | | |
| 01841098 | | BAO[1], BNB[0], EUR[0.00], KIN[1], SHIB[15101828.06135723], USD[0.00], USDT[0.00000460] | Yes | |
| 01841099 | Contingent, Disputed | USD[0.01], XRP[.7] | | |
| 01841103 | Contingent | ALGO[1], APE[.1], APT[.01522602], BTC[.0001], CEL[.022287], FTT[0.06377859], HNT[.003043], IMX[.01281138], LINK[.01982304], LTC[6.59990188], LUNA2[0.00000230], LUNA2_LOCKED[0.00000537], MANA[1], OMG[0.35101615], SHIB[8211.76001042], SLP[33638.22424922], SOL[.00537204], SUN[.00017163], SWEAT[.008], TRX[25], UNI[.09582], USD[183.71], USDT[0], WRXI2.83575145] | | |
| 01841106 | | ETHW[.00093908], USD[0.00] | | |
| 01841107 | | USD[1.38] | | |
| 01841108 | | ATLAS[359.8328], USD[0.23], USDT[0.00000001] | | |
| 01841109 | | FTT[1], SOL[.705], USD[0.18], USDT[0] | | |
| 01841110 | | BTC[0], USD[0.00], USDT[0] | | |
| 01841112 | | ATLAS[1029.816], USD[0.01], USDT[0] | | |
| 01841113 | | AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.15], USDT[0.00000001], WAVES-PERP[0] | | |
| 01841114 | | USDT[0] | | |
| 01841116 | | BTC[0.00013908], ETH[.00393672], ETHW[2.73850383], FTT[25.31755611], LINK[33.7], MATIC[29.13780378], SOL[.89931773], USD[448.62], USDT[0] | | |
| 01841117 | | BOBA[.493825], LTC[.0104581], NFT (308027285231424074/FTX Crypto Cup 2022 Key #13196)[1], NFT (319372488278654696/FTX EU – we are here! #115895)[1], NFT (325983116296357525/FTX EU – we are here! #15002)[1], NFT (349611084342555077/FTX EU – we are here! #115962)[1], OMG[.493825], POLIS[.092153], USD[0.00], USDT[0] | | |
| 01841118 | Contingent | BNB[0], LUNA2[0.00000544], LUNA2_LOCKED[0.00001269], LUNC[1.18489217], TRX[0.00036600], USD[0.12], USDT[0.00915000] | | |
| 01841119 | | SOL[0], TRX[.94502], USD[0.39], USDT[1.15003528] | | USDT[1.11671] |
| 01841121 | | ETH[1.0006], ETHW[1.0006], FTT[0.04897168], TRX[.000001], USD[0.00], USDT[1151.41350776] | | |
| 01841122 | | LTC[0], POLIS[.08752], USD[0.00] | | |
| 01841129 | | ATLAS[14155.64024441], USD[0.00] | | |
| 01841134 | | ADA-PERP[0], ATLAS[1088.98179182], ATLAS-PERP[0], BTC[0.00001895], BTC-PERP[0], ETH[.00199126], ETH-PERP[0], ETHW[.00599126], LINK-PERP[0], MATIC-PERP[0], POLIS[12.99671336], POLIS-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.24], USDT[36.91510704] | | |
| 01841140 | | ATLAS[209.9601], AURY[1.99962], FTT[.03593765], SOL[.00159], USD[0.00] | | |
| 01841144 | | ATLAS[9.62], POLIS[.0772], USD[0.00], USDT[8437.74833774] | | |
| 01841145 | | ETH[.00127391], ETHW[.00127391] | | |
| 01841146 | | FTT[0], USD[0.00], USDT[0] | | |
| 01841150 | | ATLAS[504.90817249], ATLAS-PERP[0], FTT[4.87127607], USD[-6.61], USDT[0.00677992] | | |
| 01841151 | | BTC[.000081], CHZ[999.81], EGLD-PERP[0], ETH[0.24995487], ETHW[0.24995487], EUR[151.99], FTT[29.9943], USD[44.54], USDT[388.55024552] | | |
| 01841153 | | USD[0.00], USDT[0.00000106] | | |
| 01841156 | Contingent | 1INCH[417.12063940], BNB[0], BTC[0], CEL[0.06821046], CEL-PERP[0], DOGE[0], DOT[0], FTM[0], FTT[150.0573435], INDI[.023875], INDI_IEO_TICKET[1], LUNA2[0.00000042], LUNA2_LOCKED[0.00000098], LUNC[0.09208372], MATIC[1.03373536], OKB[0.18732378], SNX[0], SOL[0], UNI[0], USD[0.00] | | 1INCH[417.087831], CEL[.068207], MATIC[1.033647], OKB[.184992] |
| 01841157 | Contingent | ATLAS[2137.47639564], SRM[12.39822241], SRM_LOCKED[.1841902], TULIP[4.72081168], USD[0.00] | | |
| 01841164 | | FTT[0], TRY[0.00], USD[0.18], USDT[0] | | |
| 01841168 | | ATLAS[1.82913705], BNB[.00200602], USD[3.59] | | |
| 01841169 | | BNB[0], BTC-PERP[0], ETH[0], EUR[0.00], USD[0.00], USDT[9.00003377] | | |
| 01841175 | | ATLAS[5.58854], BAND[.0967], BTC[.00000065], FTM[.944322], MNGO[9.998], RAY[.9972], SHIB[99456.8], SOL[.00000001], SRM[.9962], SUSHI[.498351], USD[733.86], USDT[1.59931526] | | |
| 01841176 | | USD[25.00] | | |
| 01841182 | | USD[0.58] | | |
| 01841184 | | USD[0.00], USDT[0] | | |
| 01841185 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01841188 | | ATLAS[312.61734004], GENE[6.59924483], IMX[9.80176427], POLIS[200.23301309], SOL[0.00392262], USD[0.00], USDT[0.00000013] | | |
| 01841189 | | ATLAS[0], POLIS[0], RAY[0.00573468], SLP[0], STEP[0], SXP[0], USD[0.00], USDT[0] | | |
| 01841193 | | BTC[.00007695], GALA[40], USD[0.58] | | |
| 01841194 | | USD[0.00] | | |
| 01841197 | | 1INCH-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO[9.9982], CRO-PERP[0], ETH[.71], ETH-PERP[0], EUR[3.31], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-1.77], VET-PERP[0], XRP[1.00000001], ZIL-PERP[0] | | |
| 01841201 | | SOL[0.72322386], TRX[.000001], USD[1.36], USDT[0] | | |
| 01841202 | | RON-PERP[0], USD[1.12], USDT[0] | | |
| 01841210 | | AGLD[36.98624488], USD[0.00] | | |
| 01841215 | | ATLAS[5.86486591], STEP[0], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 01841220 | | USD[0.01], USDT[0] | | |
| 01841221 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1], SRM-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.35], USDT[0.00000001], VET-PERP[0], XRP[209], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01841222 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[0], USD[0.30], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01841224 | | ATLAS[1620], FTT[0.29489546], LINK[13], POLIS[49.99], SOL[4.008322], USD[0.19], USDT[0] | | |
| 01841230 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE[0.05339998], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], EOS-PERP[0], ETH[0.78520839], ETH-PERP[0], ETHW[0.00084142], EUR[0.00], HT-PERP[0], LINK-PERP[0], LUNA2[0.01662111], LUNA2_LOCKED[0.03878260], LUNC[3619.28275597], LUNC-PERP[0], OP-PERP[0], SOL[0.06608968], SPELL-PERP[0], UNISWAP-20211231[0], USD[73.32], USDT[0.03281016], USDT-PERP[-68], USTC-PERP[0], XRP-PERP[0] | | |
| 01841232 | | ATLAS[1010], USD[0.65], USDT[.0018] | | |
| 01841233 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000081] | | |
| 01841234 | | ATLAS[886.46013836], USD[0.00] | | |
| 01841238 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[3.69874540], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KNC-PERP[0], LDO[0], LINA-PERP[0], LOOKS[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[34.17963349], SRM_LOCKED[.4694722], SRM-PERP[0], STMX[0], STMX-PERP[0], STORJ[16.29800075], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO[22416842], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0], VET-PERP[0], WAVES[5.82480334], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01841241 | | ALGO-20211231[0], ALGO-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01841242 | | ATLAS[7393.8662752], OXY[209], POLIS[44.84816972], USD[2.27], USDT[0.00000001] | | |
| 01841245 | | ATLAS[9.7], USD[0.00], USDT[0] | | |
| 01841247 | | ATLAS[50.17270097], FTT[1.09978], USD[0.00], USDT[0] | | |
| 01841248 | | BTC[0.00009211], COMP[.00002582], FTT[.8], SOL[0.00708040], USD[0.20], USDT[0] | | |
| 01841254 | | USD[0.00], USDT[.53027726] | | |
| 01841255 | | APE-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0.00000039], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[.00000001], NEAR-PERP[0], NFT (344304272725551136/The Hill by FTX #5055)[1], NFT (352845890459664278/FTX AU - we are here! #59005)[1], NFT (380926289758417436/FTX EU - we are here! #89602)[1], NFT (429897723360673974/FTX EU - we are here! #89948)[1], NFT (455427873683966400/FTX Crypto Cup 2022 Key #21647)[1], NFT (457012827738179635/FTX AU - we are here! #16737)[1], NFT (545197013735658694/FTX EU - we are here! #89472)[1], OKB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USDT1169.04], WAVES-PERP[0] | Yes | |
| 01841257 | | USD[25.00] | | |
| 01841260 | | EUR[865.51], USD[5.37] | | |
| 01841271 | | FTT[0.03756809], SPELL[35190.196], USD[0.45], USDT[0] | | |
| 01841275 | | USD[0.01] | | |
| 01841277 | | 0 | | |
| 01841278 | | ATLAS[.00401658], USDT[0.00059349] | | |
| 01841280 | | ETH[.00239674], ETHW[.02239674], USD[0.00] | | |
| 01841284 | | BNB[0], FTT[20.65], LTC[0], USD[0.00] | | |
| 01841285 | | LTC[.009906], USD[0.00], USDT[0] | | |
| 01841286 | | ATLAS[4.88575647], USD[0.01], USDT[0] | | |
| 01841288 | | ATLAS[1749.24531221], TRX[.000001], USDT[0] | | |
| 01841291 | | ATLAS[0], AVAX[0], BNB[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00001062] | | |
| 01841294 | Contingent, Disputed | USD[0.00], USDT[0.00002206] | | |
| 01841295 | | BF_POINT[200], FTT[26.39616], USD[1040.06] | | |
| 01841296 | | ATLAS-PERP[0], FLOW-PERP[0], FTT[0], NFT (301213226705792619/FTX Crypto Cup 2022 Key #2992)[1], NFT (401892725485034175/FTX EU - we are here! #80555)[1], NFT (445542175887218163/FTX AU - we are here! #55049)[1], NFT (489273634699582345/FTX EU - we are here! #80707)[1], NFT (561922968927372860/FTX EU - we are here! #80862)[1], USD[0.00], XRP[0] | | |
| 01841299 | | TRX[.000001] | | |
| 01841309 | | ATLAS[119.976], CQT[19], IMX[2.39952], USD[0.12], USDT[0] | | |
| 01841310 | | FTT[15.72], USD[1000.00] | | |
| 01841314 | | ETH[0.02299529], ETHW[0.02299529], GBP[0.00], MATIC[0], SOL[0], TRX[.000168], USD[0.00], USDT[0] | | |
| 01841315 | | AKRO[1], BAO[2], DENT[1], FIDA[0.01749929], GRT[1], KIN[6], MATH[1], RSR[1], SOL[0.00565430], TOMO[1.054543], TRU[1], TRX[3], UBXT[1], USD[0.00], USDT[0], ZAR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01841317 | | BAO[1], FTT[0], KIN[1], STEP[0], UBXT[1] | Yes | |
| 01841321 | | BAO[1], ETH[.00000001], EUR[0.00], USD[0.00] | Yes | |
| 01841323 | | NFT (428944097434262767/FTX EU - we are here! #284431)[1], NFT (445200408454569214/FTX EU - we are here! #284422)[1] | | |
| 01841324 | | ATLAS[10], EUR[0.00], FTM-PERP[0], LOOKS[343], TRX[.000015], USD[0.50], USDT[0.00000001] | | |
| 01841325 | | EUR[1000.00] | | |
| 01841328 | | AUDIO[13], BAL[1.1421701], RUNE[4.3], TRX[.000001], USDT[0.15330198] | | |
| 01841334 | | ADA-PERP[0], ALGO-PERP[0], AXS[0], AXS-PERP[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0114[0], BTTPRE-PERP[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.09225237], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[2.89944900], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.37], VET-PERP[0], YFII-PERP[0] | | |
| 01841335 | | USD[0.00] | | |
| 01841337 | Contingent | ADABULL[0], ALGO-20210924[0], ALGO-PERP[0], AVAX[0], BNB[0], BTC[0.02156417], ETH[0], FTT[0.00000004], LUNA2[0.01997797], LUNA2_LOCKED[0.04661527], LUNC[926.78312083], MATIC[0], SHIB[0], SLP[8471.01064346], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES[0], XRP[463.33940499] | | |
| 01841343 | | ADA-PERP[0], CRO-PERP[0], DOGE-20211231[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.34], VET-PERP[0], XRP-PERP[0] | | |
| 01841345 | | ATLAS[19.9981], INTER[.09905], POLIS[.090804], TRX[.000016], USD[0.00], USDT[-0.00000001] | | |
| 01841346 | | USD[0.00] | | |
| 01841348 | | 0 | | |
| 01841349 | | ATLAS[5050], USD[0.20] | | |
| 01841352 | | EUR[0.00], FTT[69.99344975], USD[3.67] | | |
| 01841353 | | ATLAS[603.52718861] | | |
| 01841355 | | ATLAS[2999.43], FTT[.6], TRX[.000001], USD[3.83], USDT[1.29753959] | | |
| 01841356 | | ATLAS[.29], COPE[.99183], USD[0.01], USDT[144.62] | | |
| 01841357 | | AUDIO[0], USD[0.00], USDT[0] | | |
| 01841359 | | C98[.99031], TRX[.000024], USD[0.00], USDT[0] | | |
| 01841360 | | FTT[.99981], SOL[1.09], TRX[.000001], USDT[8.338] | | |
| 01841363 | | FTT[0], TRX[.000194], USD[0.00], USDT[0] | | |
| 01841365 | | ATLAS[9.4], KIN[1230000], MNGO[9.964], RAY[.998], REN[.9654], SLND[.0986], SRM[.9978], USD[19.21], USDT[0] | | |
| 01841367 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[.02272], DOT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.000016], USD[-0.01], USDT[0.14755730] | | |
| 01841368 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[36.46], VET-PERP[0] | | |
| 01841369 | | AKRO[1], AUDIO[3.18251956], BAO[2], CHZ[1], FIDA[1.04243697], FRONT[2.06228298], GRT[1.00176128], HOLY[1.08077978], KIN[1], MATIC[1.04503909], NFT (526162961512038757/FTX AU - we are here! #240631], SXP[1.03948973], TOMO[2.13822857], TRX[1], UBXT[0], USD[10.00000527] | Yes | |
| 01841370 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.67], USDT[4.08988484] | | |
| 01841373 | | ATLAS[1000], USD[13.86] | | |
| 01841377 | | ATLAS[0] | | |
| 01841378 | | ATOM[.079158], COMP[0], FTT[0.02834372], STEP[150373.11758], TRX[.00014], USD[0.00], USDT[0.00919713] | | |
| 01841380 | | ATLAS[1000], ETH[.023], ETHW[.023], USD[1.13], USDT[1.12252734] | | |
| 01841381 | Contingent | ALTBULL[6.10501], ASDBULL[600.00225], BLT[66.9953925], DEFIBULL[3.50000875], DRGNBULL[48.310185], FTT[182.9920356], GRTBULL[799.8927], MATICBULL[599.8917], MIDBULL[1.19], PRIVBULL[12.00001], REEF[2200], SRM[73.62223152], SRM_LOCKED[1.34684614], USD[1380.81] | | USD[1200.00] |
| 01841382 | | BTC[0], EUR[0.00], FTT[0], LTC[0.01253732], STEP[0.96386204], USD[-0.30], XRP[0] | | |
| 01841383 | | ATLAS[1000], USD[3.24] | | |
| 01841384 | Contingent, Disputed | SOL[0], TRX[0], USDT[0.00000001] | | |
| 01841385 | | BNB[0.00531831], USD[0.07], USDT[0.00540200] | | |
| 01841386 | | 1INCH[4], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[100], AURY[6], BIT[15], BOBA[3], BTC[.00300528], BTC-PERP[0], CHR-PERP[0], CRO[90.47580591], DFL[20], DOGE[10], DYDX[8], ENJ[30], ENS[5.50936962], ETH[0.19155263], ETHW[0.52755353], EUR[21.23], FIDA[5], FIDA-PERP[0], FTM[25.9989524], GALA[59.998254], GALA-PERP[0], GMT-PERP[0], GRT[20], IMX[15], KIN[170000.31373243], KSOS[500], LINA[100], LRC-PERP[0], LTC-PERP[0], MANA[40.9911608], MANA-PERP[0], MATIC[30], MBS[11], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG[5], PEOPLE-PERP[0], PRISM[10], PTU[6], QI[10], REEF[700], REN[10], RNDR[6], RNDR-PERP[0], RSR[120], RSR-PERP[0], SAND[15], SHIB[500000], SOS[1600000], SPA[70.43954587], SPELL[35.38017705], SRM[10.00003461], STEP[2], STEP-PERP[0], STX-PERP[0], SUSHI[2], TONCOIN[2], UBXT[311], USD[21.45], USDT[0.00000001], VGX[6], WAXL[6.9996508], XRP[80.8014181], XRP-PERP[0], ZIL-PERP[0] | | |
| 01841390 | | BTC-PERP[0], ETHBULL[0], FTM[0], FTT[0], USD[1.26], USDT[6251.50627738] | | |
| 01841394 | | ETH[.00000001], STEP[.85085], USD[0.00], USDT[0] | | |
| 01841399 | Contingent | BTC[0], BTC-PERP[0], FTT[.34408493], LUNA2[0.36185319], LUNA2_LOCKED[0.84432411], SUSHI[0], USD[0.00] | | |
| 01841406 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], OP-PERP[0], SLP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01841408 | | ADA-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], MNGO-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01841409 | | ATLAS[616.97834555], TRX[.000001], USDT[0] | | |
| 01841412 | | ATLAS[0], ATLAS-PERP[0], EUR[0.00], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01841413 | | USDT[0] | | |
| 01841415 | | 1INCH[.872947], 1INCH-PERP[0], AAVE[.00850375], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.48080858], ATLAS-PERP[0], ATOM[.0734095], ATOM-PERP[.780.82], AVAX-PERP[0], BADGER[.00316], BADGER-PERP[0], BAND[.0525475], BAND-PERP[0], BCH[0.00065338], BCH-PERP[0], BNB-PERP[.41.7], BTC[0.00004719], BTC-PERP[0], CELO-PERP[0], CHR[.70417], CHR-PERP[0], CLV[.0811876], CLV-PERP[0], COMP[0.00001391], COMP-PERP[0], CRO[9.56836], CRO-PERP[0], DOGE[.025624], DOGE-PERP[0], DOT[.0201375], DOT-PERP[0], ENJ[.521317], ENJ-PERP[0], EOS-PERP[0], ETH[0.00182148], ETH-PERP[0], ETHW[0.00182148], FIL-PERP[0], FTM[.240929], FTM-PERP[0], FTT[.0768943], FTT-PERP[0], GALA[8.73802], GALA-PERP[0], GRT[.490591], GRT-PERP[0], HBAR-PERP[0], IMX[.0041716], IMX-PERP[0], KSM-PERP[0], LINA[9.16381], LINK-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[.98884], MANA-PERP[0], MATIC[1.13309060], MATIC-PERP[.4840], NEAR[.083755], NEAR-PERP[0], REN[.197326], REN-PERP[0], RUNE[.0435601], RUNE-PERP[0], SOL[.00043047], SOL-PERP[0], SRM[.87009333], SRM-PERP[0], TRX[.000001], TULIP[.035561], TULIP-PERP[0], UNI[.0889236], UNI-PERP[0], USD[56993.23], USDT[18649.00713490], XRP[.27624], XRP-PERP[0] | | |
| 01841419 | | ATLAS[9.0559], AXS[.099639], BTC[0.00000247], GALFAN[.599886], MANA[.95763], SOL[.0000066], USD[0.00], USDT[0] | | |
| 01841426 | Contingent | APE[30.09474454], BTC[0.01136938], BTC-PERP[0], CRO[1999.6508], ETH[0], ETH-PERP[0], EUR[0.32], FTT[5.3], LUNA2[0.36607326], LUNA2_LOCKED[0.92417094], LUNC[20014.52485370], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[2.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01841428 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[660000000], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00027857], LUNA2_LOCKED[0.00065000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[309.44782141], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP589.08113857], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01841432 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[-1.31], XRP[8] | | |
| 01841438 | | ATLAS[6508.34], AUDIO[.98], FRONT[.963], FTT[.09968], GT[.08], LINA[7.98], LINA-PERP[0], SRM[.999418], TRX[.000001], USD[0.48], XRP[.3785] | | |
| 01841440 | | BRZ[93.93054598], BTC[0.00399810], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[5.148], ETH[.019338], GALA-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01841441 | | NFT (407654556005859047/FTX Crypto Cup 2022 Key #11184)[1], STARS[1.20636179], USDT[0.00000009] | | |
| 01841450 | | USD[0.00] | | |
| 01841454 | | ATLAS[.86225436], USD[0.00], USDT[0] | | |
| 01841455 | | AAPL[1.23], AMZN[.68], ATLAS[2119.9525], ATLAS-PERP[0], FB[.11], GOOGL[.94], MSTR[.245], NFLX[.4], TRX[.088401], TSLA[.36], TSLA-20211231[0], UBER[.6], USD[49.40], USDT[0.00702905] | | |
| 01841459 | | ATLAS[1590], IMX[34.39312], USD[0.45], USDT[0] | | |
| 01841462 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01841468 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[1.35496444], LUNC-PERP[0], MATIC-PERP[0], SOL[149.04], SOL-PERP[0], USD[100.02], USDT[116.16607824], VET-PERP[0], XLM-PERP[0], XRP[74], XRP-123000[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01841469 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[1.21883886] | | |
| 01841470 | | AKRO[1], ATLAS[776.90071175], BAO[3], DENT[1], EUR[0.00], KIN[2], SRM[.00004355], TRX[2], USD[0.01] | | |
| 01841476 | | ETH[0], SUN[49.466], USD[0.00] | | |
| 01841481 | | ATLAS[899.962], BIT[53], BTC-PERP[0], USD[-86.82], USDT[97.1014] | | |
| 01841482 | | 1INCH-PERP[0], AAVE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], RSR-PERP[210], SRM-PERP[0], TRX[.000002], USD[13.64], USDT[0.00000011], VET-PERP[0], XLM-PERP[0] | | |
| 01841493 | | AGLD[0], AKRO[1], ATLAS[0], BAO[2], FIDA[0], KIN[2], MNGO[0], POLIS[37.40918267], RSR[1], TOMO[1], TRX[3], UBXT[2], USDT[0] | | |
| 01841495 | | USD[0.78], USDT[0] | | |
| 01841496 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0.00000102], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0007947], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (400147944630173422/FTX AU - we are here! #33004)[1], NFT (410592774487067904/FTX AU - we are here! #33020)[1], OMG-20210924[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.530576], TRX-20210924[0], TRX-PERP[0], USD[0.01], USDT[0.37949478], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01841498 | | USD[0.01] | | |
| 01841501 | | ATLAS[1260], SOL[.055], USD[1.08] | | |
| 01841503 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01841504 | | ATLAS-PERP[0], DOGE[0], DOGE-PERP[0], KSHIB-PERP[0], POLIS[0], POLIS-PERP[0], TRY[17.40], USD[-0.89], USDT[0] | | |
| 01841505 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01841506 | | ETH[.016], ETHW[.016] | | |
| 01841509 | | USD[1.51], USDT[0.00000159] | | |
| 01841513 | | ATLAS[448.99814783], USD[0.13], USDT[0] | | |
| 01841516 | | AAVE[.0051094], ADA-PERP[0], ALT-PERP[0], AMPL[0.24868972], ATOM[.07463], BNB-PERP[0], BTC[0.15780000], BTC-PERP[0], CLV-PERP[0], DOT[.066142], ETH[2.38020072], ETH-PERP[0], ETHW[.82257674], EUR[0.94], FIDA[.964], FTT-PERP[0], LINK[.050284], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[-9016.54], USDT[16757.35143984], XRP[.94988] | | |
| 01841518 | | ATLAS[616.15844415], POLIS[41.00538296], USD[0.00] | | |
| 01841520 | | ATLAS[0], BTC[0], KIN[2], TRX[1] | | |
| 01841523 | | EUR[0.00] | Yes | |
| 01841524 | | ALGOBULL[12627634.09637773], TOMOBULL[0], USD[0.00], USDT[0] | | |
| 01841527 | Contingent | AVAX[0.04232039], BNB[0], BTC[.00007545], BTC-PERP[0], DFL[8], ETH[0], ETH-PERP[0], FTT[16814.11147996], PROM[133195.97755906], PSY[481449.45265576], SRM[279.96917197], SRM_LOCKED[2936.95011805], USD[22.06], USDT[0.00000001] | Yes | |
| 01841529 | | ATLAS[0], BNB[0], SOL[0], USD[0.88], USDT[0] | | |
| 01841532 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01841533 | | ATLAS[1152.91814413], ATLAS-PERP[0], USD[0.08] | | USD[0.08] |
| 01841534 | | ATLAS[1047.4612721], USD[0.00], USDT[0.00000001] | | |
| 01841536 | | FTM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01841537 | | EUR[3000.00] | | |
| 01841538 | | ATLAS[2.86156069], USD[14.70] | | |
| 01841539 | | ATLAS[6.916], ATLAS-PERP[0], AVAX-PERP[0], HNT[.0996], MANA[.914], MANA-PERP[0], SOL[.0008596], USD[0.00], USDT[0] | | |
| 01841540 | | AAVE[0], BNB[0], BTC[0.00000004], COMP[0], ETH[0], EUR[0.00], FTT[0.04064163], LTC[0], SOL[3.46944835], USD[0.00], USDT[0.00004245] | | |
| 01841541 | | POLIS[37.86757024], USD[0.00] | | |
| 01841543 | | BTC[0], ETH[.00000264], FIL-PERP[0], TRX[.000001], USD[0.00], USDT[100] | | |
| 01841544 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDE[-0.06], USDT[1.13730268], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01841545 | | FTT[25.24049568], USD[187.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01841546 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE[0], AUDIO[0], AUDIO-PERP[0], BICO[0], BTC-PERP[0], CITY[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], ENS[0], ETH[0.00000001], FTM[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GENE[0], GMT[0], GRT-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00019993], LUNA2_LOCKED[0.00046652], LUNC[43.53692196], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTA[0], PERP-PERP[0], PROM-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], STARS[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], WRX[0] | | |
| 01841548 | | HMT[222.9554], USD[0.21], USDT[0.00000001] | | |
| 01841551 | Contingent | BTC[.02329534], LUNA2[0.00257280], LUNA2_LOCKED[0.00600320], LUNC[.008288], USDT[1.24130896] | | |
| 01841552 | | USD[0.87], USDT[0.00000001] | | |
| 01841553 | | AKRO[1], BAO[1], DENT[2], EUR[0.00], KIN[1], RSR[2], TRU[1], TRX[1], USDT[0.01139660] | Yes | |
| 01841554 | | AKRO[1], DENT[2], GALFAN[.00013281], KIN[2], MNGO[.00333881], TRX[.5995751], TRY[0.00] | Yes | |
| 01841557 | | ATLAS[1000] | | |
| 01841558 | | BALBULL[2500], DOGEBULL[46.499], EOSBULL[399600], ETHBULL[.2797], MATICBULL[4066.9], SXPBULL[207870], THETABULL[6.573], TOMOBULL[570200], TRX[.000081], USD[0.06], USDT[0.00000001] | | |
| 01841563 | | XRP[65.445182] | | |
| 01841565 | | BIT[84.983], TRX[.000001], USD[1.00], USDT[0.00000001] | | |
| 01841567 | Contingent | FTT[3.7], LUNA2[0.02220185], LUNA2_LOCKED[0.05180432], LUNC[4834.5], USD[0.11], USDT[0] | | |
| 01841568 | | ATLAS[1000], POLIS[10], USD[0.00], USDT[0] | | |
| 01841572 | | NFT (297582569792512166/FTX EU - we are here! #197244)[1], NFT (385106546909428361/FTX EU - we are here! #197220)[1], NFT (515335783750024757/FTX EU - we are here! #197265)[1], USD[0.00] | | |
| 01841573 | | EUR[0.01], USD[1.01] | | |
| 01841577 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.305111194], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], ONE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.57], USDT[0.00000002], VET-PERP[0], XRP[2.55392749], XRP-PERP[0] | | |
| 01841582 | Contingent | BTC[.00009998], DENT[0.00062660], DOGE[3], GRT[.00431025], LUNA2[0.00001395], LUNA2_LOCKED[0.00003257], LUNC[3.039614], NFT (341629713883700035/FTX EU - we are here! #283877)[1], NFT (354527861017248314/FTX EU - we are here! #283491)[1], SANDL[009], SKL[.008], SRM[9.29659398], SRM_LOCKED[.16483718], USD[0.01], USDT[0.07512762] | | |
| 01841583 | | USD[8.99], USDT[0] | | |
| 01841585 | | POLIS-PERP[0], TRX[.000001], USD[0.10], USDT[0.00000001] | | |
| 01841586 | | USD[0.00] | | |
| 01841588 | | OXY[53], USDT[0.48163439] | | |
| 01841589 | | USDT[0] | Yes | |
| 01841592 | | BSV-PERP[0], ETH[.00000001], TRX[.000003], USD[0.00], USDT[0] | | |
| 01841593 | | AAVE[.0009532], ATLAS[17137.1668], ATOM[0], AVAX[0], AXS[0], BTC[0], COMP[0.00002361], DENT[22498.02], DYDX[12.0978544], ETH[.0009982], ETHW[.0009982], FTT[0], GAL[3.4993889], GALA[309.373], HNT[16.599532], MANA[28.99748], MATIC[0], SHIB[1799676], SOL[.39734713], USD[-0.18], WAVES[1.4997381], XRP[0] | | |
| 01841599 | | BTC[0], CRO[0], DOT[.00000001], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 01841603 | | INTER[.076459], REEF[.450], USD[0.07], USDT[0] | | |
| 01841604 | | AVAX[0.00973086], ETHBULL[55.583], GRT[.6492], SOL[.0039783], TONCOIN[.04], USD[1.00], USDT[0], XTZBULL[10974463.72] | | |
| 01841607 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.89800001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210924[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01841610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.81], USD[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01841611 | | BNB[0], SOL[.0012333], USD[0.00], XRP[0] | | |
| 01841613 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[0.12818952], LUNA2_LOCKED[0.29910890], LUNC[27913.54], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP[905.30116374], XRP-PERP[0] | | |
| 01841623 | Contingent | ATLAS[49.99], ATLAS-PERP[0], CAKE-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], USD[-0.01], USDT[38.97973645] | | |
| 01841624 | | ATLAS[1000], IMX[70], USD[0.18] | | |
| 01841627 | | USD[0.00] | | |
| 01841628 | | ATLAS[594.91519227], BAO[1], DENT[1], FTM[272.49684186], KIN[2], RSR[1], USD[0.01] | Yes | |
| 01841631 | | ATLAS[4220], DODO[26.7], SLP[1200], USD[0.09], USDT[0.00122974] | | |
| 01841633 | | DOGEBULL[7.67154213], USD[8.21], USDT[.001021] | | |
| 01841638 | Contingent | BNB[.02], BNB-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-1230[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNA2[18.52133466], LUNA2_LOCKED[43.21644754], MATIC-PERP[0], NEAR[.203], TRX[.000484], USD[-0.13], USDT[0.00000002], USTC-PERP[0] | | |
| 01841639 | | BAO[.00000001], TRY[0.00] | | |
| 01841641 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[0], SOL-20210924[0], USD[0.11], USDT[0.00000001] | | |
| 01841644 | | STEP-PERP[0], TRX[.000001], USD[0.01], USDT[0.06759746] | | |
| 01841647 | | BTC[.0281], FTT[5.898938], LTC[1.51973460], USD[0.00], USDT[2118.00395900] | | |
| 01841649 | | AKRO[1], ETH[.05156172], ETHW[.05156172], USD[0.00] | | |
| 01841650 | Contingent | AVAX[0], BNB[.2], BTC[0.00009362], ETH[0], ETHW[0.50000000], FTT[150.9715], LUNA2[0.00242679], LUNA2_LOCKED[0.00566252], SOL-PERP[0], TRX[.00049], USD[0.00], USDT[0.00001681], USTC[.3435253] | | |
| 01841654 | | BNB[.00000001], GOG[289], IMX[6.5], SPELL[8700], USD[0.44], USDT[0.00000001] | | |
| 01841655 | | ATLAS[1000], BNB[.1945], USD[12.01] | | |
| 01841656 | | 0 | | |
| 01841664 | | FTM[0], FTT[0.04381880], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01841664 | | POLIS[10], USD[0.00] | | |
| 01841666 | | ETHW[.0006], USD[0.00], USDT[0] | | |
| 01841668 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

Consolidated Schedule of 507 Nonpriority Secured and Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01841669 | | BNB[.33612551], FTT[52.41266823], TRX[127.4054585], USD[0.00], USDT[15.21987178], WRX[20.61424904] | | |
| 01841671 | | FTT[6.9686], UNI[.04583191], USDT[0] | | |
| 01841675 | | USD[1.27] | | |
| 01841677 | | ATLAS[18807.4806], FTT[12.29098746], MNGO[5946.91715840], PERP[53.76216175], RAY[120], SOL[73.54], SRM[238], STEP[1303.7], USD[6.31], USDT[0.00000009] | | |
| 01841679 | | USDT[0] | | |
| 01841682 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA[2.5], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004734], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00007727], ETH-20325[0], ETH-20211231[0], ETH-PERP[0], ETHW[.18807727], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.2], FTT-PERP[9], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [563892195133811485/Baku Ticket Stub #1468)[1], OMG[2.5], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.100943], TRX-PERP[0], UNI-PERP[0], USD[19.10], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01841686 | | ATLAS[769.83329378], SOL[.00000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 01841687 | | USD[0.30] | Yes | |
| 01841689 | | FTT[0.02537855], USD[0.82] | | |
| 01841696 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[13.68], USDT[9895.71625000], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01841700 | | USD[0.04] | | |
| 01841704 | | BAO[1], DENT[1], KIN[2], LINK[7.43320933], MATIC[160.03546601], USD[0.00] | | |
| 01841705 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0] | | |
| 01841712 | | ETH-0930[0], FTT-PERP[0], FTT-PERP[0], GMT-PERP[0], NFT (365583479938896020/The Hill by FTX #10012)[1], NFT (425717980591902160/FTX EU - we are here! #29153)[1], NFT (438921943699492565/FTX EU - we are here! #29176)[1], NFT (516665871321914172/FTX Crypto Cup 2022 Key #4285)[1], NFT (542573901626751174/FTX EU - we are here! #29032)[1], NFT (543226721761782614/FTX AU - we are here! #47436)[1], NFT (574417076251848828/FTX AU - we are here! #47478)[1], OKB-PERP[0], PRIV-PERP[0], RAY[.454306], SOL-PERP[0], TRX[.340453], USD[48.83], XRP[.13532941] | | |
| 01841714 | | ATLAS[6295.05160651], USD[0.00], USDT[0] | | |
| 01841715 | | ATLAS[41.70189759], TRX[.000001], USD[0.00], USDT[0] | | |
| 01841718 | | ATLAS[.00868413], SHIB[.02], USD[0.03], USDT[0] | | |
| 01841720 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-20211231[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], USD[19.37], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-032[50], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01841722 | | AUDIO-PERP[0], CRO-PERP[0], DOGE-PERP[0], FLOW-PERP[0], ICP-PERP[0], MNGO-PERP[0], MTL-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01841724 | | SOL-PERP[0], USD[8.80] | | |
| 01841728 | | ATLAS[5498.72497421], TRX[9], USD[5.08], USDT[0] | | |
| 01841729 | | BIT[247.9956], BTC[.00849976], EUR[12.00], SOL[3.41], USD[1.90] | | |
| 01841734 | | CEL[61.5808], POLIS[.085085], USD[0.04], XRP[.597] | | |
| 01841735 | | ATLAS[7610], POLIS[300], POLIS-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 01841739 | | 0 | | |
| 01841741 | | BF_POINT[200], CRO[.01017371], EUR[0.00], GRT[.00313952], SHIB[48.2898394], SOL[0.00001974], TRX[.03730414], USDT[0], WAVES[.00014947], XRP[0] | Yes | |
| 01841744 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO[.539], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.68], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009933], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.69149402], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.489060820], LUNA2_LOCKED[1.14101447], LUNC[106482.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO[520], MNGO-PERP[0], MTA[78], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01841748 | | ADA-PERP[0], AMP-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT[.1], FTT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.000002], USD[65.10], USDT[196.90789431] | | |
| 01841751 | Contingent | APT[0], AUD[0.00], FTT[0.00012775], SOL[17.01762192], SRM[.00442935], SRM_LOCKED[.05687283], TRX[0.00152600], USD[0.00], USDT[126.83481401] | | |
| 01841752 | | ATLAS[91.07205065], USD[0.00], USDT[0.00000030] | | |
| 01841759 | | AAPL[.00734493], CHZ[9.914], USD[1.13], USDT[0] | | |
| 01841760 | | USD[23.14] | | |
| 01841764 | | ATLAS[19539.508], TRX[.410751], USD[0.01] | | |
| 01841765 | | BAO[2], KIN[2], USD[0.00], USDT[0] | | |
| 01841767 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01841771 | | BTC[.00209685], ETHW[.08898398], GODS[.086698], IMX[58.889506], MATIC[2.17997716], SOL[1.9196544], TRX[.000008], USD[4.01], USDT[.55496] | | |
| 01841775 | | POLIS[722.8], TRX[.000011], USD[0.00], USDT[699.2], XRP[.963] | | |
| 01841782 | Contingent | ETH[.0008614], GAL[.05072], LOOKS[.9608], LUNA2[0.00003940], LUNA2_LOCKED[0.00009193], LUNC[8.58], SOL[0], SPELL[76.03119276], USD[1.79], USDT[9332.84817928], WRX[.886] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01841786 | | FTT[19.396508], TRX[.000001], USD[266.41], USDT[270.83600000] | | |
| 01841787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01312096], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KLAYC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[21.08], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01841788 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTM-PERP[0], LRC-PERP[0], TRX-PERP[0], USD[1.46], USDT[0] | | |
| 01841790 | | BNB[.17], ETH[.28894642], ETHW[.28894642], FTM[.9715], SOL[.0076934], USD[0.00], USDT[473.21935354] | | |
| 01841791 | | ATLAS[11000], GRTBEAR[191300], USD[0.07] | | |
| 01841793 | | SOL[612.65503875], USD[0.26], USDT[0.28353794] | | |
| 01841794 | | AAVE[.0088942], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0981], MNGO[999.81285], RAY[34.9935495], TRX[.502326], USD[178.93], USDT[0.00084887] | | |
| 01841796 | | ATLAS[0] | | |
| 01841797 | | SLRS[20.39390459], USD[0.00] | | |
| 01841798 | | FTT[0.04930249], STEP[.09408256], USD[0.15], USDT[0] | | |
| 01841801 | | MATIC[5], USD[0.01], USDT[0] | | |
| 01841804 | | BAND[20], COMP[2], ENJ[325], ETH[.077], ETHW[.077], OXY[500], OXY-PERP[0], RUNE[25], SOL[.0025], USD[0.02], USDT[0.00000001] | | |
| 01841809 | | ATLAS[3250], EUR[14.47], USD[0.00] | | |
| 01841811 | | ADA-PERP[0], AMPL[0], CHZ-PERP[0], CONV-PERP[0], ETH-20210924[0], ETH-PERP[0], LUNC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[90.05] | | |
| 01841812 | | ATLAS[120], USD[2.37], USDT[.009306] | | |
| 01841817 | | USD[0.01], USDT[0] | | |
| 01841822 | | BTC-PERP[0], LUNC-PERP[0], STEP-PERP[0], USD[254.03] | | |
| 01841823 | | USD[0.08] | | |
| 01841824 | | ATLAS[6751.24969330], USD[0.02], USDT[0.80192124] | | |
| 01841826 | | FTM[13.9972], USD[0.06], USDT[0] | | |
| 01841827 | | USD[0.00] | | |
| 01841830 | | USD[0.00], USDT[0] | | |
| 01841834 | | BTC[0.00007583], CLV[0], DOGE[.7467718], FTM[0.77477229], FTT[1.29597217], LOOKS[0], NEAR[11.6], REEF[0], SHIB[28219.7893053], USD[0.12], USDT[0] | | |
| 01841835 | | AUDIO[0], BTC[0], IMX[35], MBS[55], SOL[.00000001], USD[62.07], USDT[10.85265074] | | |
| 01841836 | | 1INCH[3.57816689], FTT[.3], KSHIB[296.17852693], SOL[.33988127], USD[12.92], USDT[35.00000001] | | |
| 01841838 | | SOL[0], USD[0.00] | | |
| 01841839 | Contingent | ADA-PERP[0], ALGOBULL[6099030.97], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0.02999476], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0.71497863], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.9982432], FTT-PERP[0], KNC-PERP[0], LTCBULL[1749.69445], LUNA2[0], LUNA2_LOCKED[10.84145738], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[201.65034665], SRM_LOCKED[1.45025013], SRM-PERP[0], TRX[1655.000006], TRX-PERP[0], USD[701.83], USDT[0.00000001], XRPBULL[.5499.127], XRP-PERP[0] | | |
| 01841841 | | ATOM[7.04600453], AVAX[2.96136428], BNB[1.61343315], BTC[0.32053719], ETH[1.00716583], ETHW[.88349355], FTT[1.63385619], MATIC[81.6928072], NEAR[15.41951747], SOL[1.8891462], TRX[1093.66245972], USD[1.03] | Yes | |
| 01841844 | | ATLAS[989.8214], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[0.39], USDT[0.00000057] | | |
| 01841851 | | RUNE[15.497055], USD[0.48] | | |
| 01841853 | | AURY[5], GOG[409], POLIS[.09754], USD[0.29] | | |
| 01841856 | | AKRO[2], BAO[1], EUR[0.00], FRONT[1], KIN[1], RSR[1], TRX[1] | | |
| 01841859 | | AMPL[0], APE-PERP[0], BNB[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0201[0], BTC-MOVE-0308[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-1109[0], BTC-MOVE-20211028[0], BTC-MOVE-20211030[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211123[0], BTC-MOVE-20211128[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211218[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-WK-0408[0], ETH-PERP[0], EUR[0.00], FTM[0], LUNC-PERP[0], SOL[0], USD[1134.97], USDT[0], USTC[0], XRP-20211231[0] | | |
| 01841861 | Contingent | BTC[0], LUNA2[0.07479161], LUNA2_LOCKED[0.17451377], LUNC[16286.032142], POLIS[10300.26843419], USD[0.00], USDT[0.00000004] | | |
| 01841863 | Contingent | ATLAS[1305.9], AVAX-PERP[0], CRO[762.42803001], CRO-PERP[0], DOT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[.00016377], LUNA2_LOCKED[0.00038214], LUNC[35.662866], LUNC-PERP[0], MANA[167.52776744], MANA-PERP[0], SAND[106.22719164], SAND-PERP[0], SHIB[12844484.60903388], SOL[.00195323], THETA-PERP[0], TONCOIN[243.26228], UNI[.09584974], UNISWAP-PERP[0], USD[0.09], USDT[0.24414027] | | |
| 01841865 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], USD[0.06], USDT[0.00000001] | | |
| 01841868 | | USDT[1726.98416118] | | |
| 01841871 | | ATLAS[2300], GRTBEAR[55300], KIN[570000], USD[0.47], XRP[0] | | |
| 01841875 | | BAO[1], USDT[0.00000130] | Yes | |
| 01841876 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01841877 | | BAO[1], UBXT[1], USD[0.00] | Yes | |
| 01841880 | Contingent, Disputed | BTC[0.50274381], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[.00004479], ETH[0.00613044], ETH-1230[0], FTM[0], FTT[55.64173112], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0] | | USD[381.70] |
| 01841881 | | ATLAS[0], BTC[0], ETH[0], FTM[0], LINK[0], PERP[0], SHIB[0], SOL[0], SPELL[0], SUSHI[0], USD[0.00] | | |
| 01841883 | | MATIC[0], USD[0.00], USDT[0] | | |
| 01841884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1.66], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[9.9964], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUNI.00012842], TRX-PERP[0], USDI-0.70], USDI-0.00036171], XRP-PERP[0] | | |
| 01841885 | | ATLAS[44.15002439], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01841889 | | BNB[0], BTC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01841890 | | USD[0.00] | | |
| 01841891 | | FTT[0.03378440], HNT[.09954], USD[0.00], USDT[0] | | |
| 01841894 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.04], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01841896 | | ATLAS[42.42508511], CRO[34.62092678], FTM[6.38088621], USD[-1.90], USDT[1.83488931] | | |
| 01841898 | | USD[0.00], USDT[0] | | |
| 01841904 | | MER[3318.1922], STEP[.03518], TRX[.000001], USD[3.86], USDT[0.00000001] | | |
| 01841908 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01841912 | | ATLAS[11672.84738456], DENT[2], KIN[2], RSR[1], TRX[1.000008], USD[65.43], USDT[0.85497058] | | |
| 01841914 | | AXS[0.09766350], BRZ[18.09613694], BTC[0.00220266], DOGE[0.99991997], EN[48.9928], ETH[.0059988], ETH-PERP[0], ETHW[.0059988], FIDA[38.9922], FTM[64.987], FTT[.00004639], GBP[1.00], GMT[0.99837477], SOL-PERP[0], SRM[2.9994], TRX[168.07718211], USD[0.27], USDT[0.00065221], XRP[23] | | |
| 01841916 | | ATLAS[0], BAO[4], BNB[0], KIN[3], POLIS[0], SOL[0], UBXT[1], USD[0.00000015] | Yes | |
| 01841917 | | FTT[0.40072592], POLIS[100.074054], USD[0.34] | | |
| 01841918 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC[0], FTT[0], LOOKS[0], LOOKS-PERP[0], POLIS[0], POLIS-PERP[0], RON-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01841920 | | FTT[0], USD[18.18], USDT[0.00000001] | | |
| 01841922 | | USD[100.10] | | |
| 01841926 | | ATLAS[999.81], FTT[0.09645457], STMX[1619.6922], USD[0.84] | | |
| 01841927 | | ATLAS[0], BNB[0], ETH[0], FTT[0], MER[0], SOL[0], USD[0.00], USDT[0] | | |
| 01841929 | | USD[0.00] | | |
| 01841933 | | EUR[0.00], USD[0.00] | | |
| 01841939 | | ATLAS[1812.88434975], BTC[0.01650000], EUR[1.51], POLIS[40.49898635], USD[0.00] | | |
| 01841941 | | FTM-PERP[0], USD[0.22], USDT[0] | | |
| 01841946 | | FTT[0.22630382], KIN[1] | Yes | |
| 01841947 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00433135], BTT-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL[3.09024645], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[-0.92], USDT[0.00078947], WAVES-PERP[0], XRP[.45], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01841954 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH[2.14], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[3.23], VET-PERP[0], DYDX-PERP[0], NFT (4401460187924968500/FTX AU - we are here! #21143)[1], USD[0.07], USDT[-0.06235599] | | |
| 01841956 | | AXS-PERP[0], BTC[.00007035], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], MEDIA[.0034724], MEDIA-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[.00116397], SUN[2587.083], TRX[317.042803], USD[22476.61], USDT[3805.02723283] | | |
| 01841959 | Contingent | ATLAS[2445.8], DFL[2359.07057486], ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008124], TRX[.000779], TRY[15.64], USD[0.17], USDT[1.00500573] | | |
| 01841960 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AKC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-0624[0], BAT-PERP[0], BNB-0135619], BNB-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.12260393], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01003554], LUNA2_LOCKED[0.02341626], LUNC[2185.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-0.31], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01841961 | | AKRO[1], ATLAS[839.96869643], BAO[1], CHZ[.00006521], DENT[1], ETH[.00000218], ETHW[.23865156], KIN[4], LINK[.00005336], OXY[.00079966], TRX[2.000001], UBXT[2], USD[0.00001332] | Yes | |
| 01841964 | | FTT[0], GALA[0], MATIC[0], SAND[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01841967 | | USDT[0] | | |
| 01841968 | | AURY[880.9984], FTT[0.20519465], MATIC[16763], SNX[.03132], SOL[.14], USD[0.05], USDT[0] | | |
| 01841973 | | ATLAS[979.8138], TRX[.000001], USD[0.00], USDT[1.94303239] | | |
| 01841976 | | AKRO[2], ATLAS[9.38700571], BAO[1], DENT[1], FIDA[.95185801], KIN[1], POLIS[.00976376], RSR[1], SXP[1.04870368], TRX[1.000001], USDT[0] | Yes | |
| 01841978 | | AKRO[2], AURY[5.49887164], BAO[3], BRZ[0], KIN[2], POLIS[2.36185251], TRX[1], USDT[0.00000001] | Yes | |
| 01841979 | | EUR[0.44], LUNC-PERP[0], RUNE[.09115], SOL[.00000001], USD[-0.28], USDT[.007563] | | |
| 01841980 | | BADGER-PERP[0], OXY-PERP[0], USD[0.66], USDT[0] | | |
| 01841982 | | ATLAS[1009.82147191], POLIS[6.45137903] | | |
| 01841983 | | BTC[.000312], USD[0.00] | | |
| 01841984 | | POLIS[10], SOL[.16], SPELL[1300], USD[2.45] | | |
| 01841985 | | POLIS[12.28076772] | | |
| 01841986 | | FTT[.04274128], POLIS[.05], USD[0.31], USDT[0.00593300] | | |
| 01841989 | | APE[4.9991464], AURY[4], BTC[0.09590456], BTC-PERP[0], ETH[0.89657279], ETH-PERP[0], ETHW[0.73072373], MATIC[30.97448176], POLIS[25.9974], RUNE[5.69981629], USD[1931.56], USDT[0.00000110] | | USD[1831.14] |
| 01841991 | | BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01841992 | | SLP-PERP[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01841993 | | AURY[11], USD[3.30] | | |
| 01841994 | | AKRO[1], ATLAS[4723.93989356] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01841995 | | SPELL[6.66857496], USD[0.00], USDT[0] | | |
| 01841996 | | POLIS[2.4828305], USDT[0.00000004] | | |
| 01841997 | | AURY[0], BRZ[.0020182], FTM[0], GENE[0], GOG[0], LUNC[0], MATIC[0], NEAR[0], POLIS-PERP[0], TRX[.000253], USD[0.00], USDT[0] | | |
| 01841998 | | AURY[.52630066], USD[1.30], USDT[0.00000339] | | |
| 01842000 | | FTT[0.03944776], SOL[.159968], USDT[78] | | |
| 01842001 | | AURY[4], BTC[.0017], GENE[23.1], GOG[171], USD[0.44], USDT[0.00461801] | | |
| 01842002 | | BLT[13.8], FTT[.069733], SOL[.35], USD[0.00], USDT[0.16258830] | | |
| 01842003 | | USD[25.00] | | |
| 01842007 | | AURY[3.9992], FTT[0.21881922], IMX[2.9994], POLIS[13.39732], SPELL[3899.5], USD[0.00] | | |
| 01842008 | | AURY[1.9996], POLIS[0.02345951], SPELL[3699.88], USD[1.21] | | |
| 01842009 | | ATLAS[9.954], USD[0.00], USDT[0] | | |
| 01842010 | | POLIS[23.49918], SPELL[800], TRX[.000001], USD[24.25, USDT[0] | | |
| 01842011 | | AURY[0], AXS[0], BTC[0], CRO[0], CRV[0], MBS[283], POLIS[422.03364346], SPELL[0], USD[0.43] | | |
| 01842012 | | CEL[0], USD[0.00] | | |
| 01842013 | | BNB[0], SOL[0], USD[0.00] | | |
| 01842014 | | ETH[0], POLIS[0], SPELL[0], USD[0.00] | | |
| 01842017 | | ATLAS[520], AURY[1], MANA[8], POLIS[7], SPELL[1000], USD[1.40] | | |
| 01842018 | Contingent | BTC[0], ETH[.7757222], FTT[0.14697339], LUNA2[0.00158720], LUNA2_LOCKED[0.00370346], POLIS-PERP[0], USD[51.67], USDT[0] | | |
| 01842019 | | USD[0.01], USDT[0] | | |
| 01842020 | | AURY[51.14485633], GENE[9.03198], GOG[641.7363816], POLIS[61.51943718], USD[0.00] | | |
| 01842022 | | SOL[0], SPELL[0], USD[0.00] | | |
| 01842024 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01842025 | | TRX[.000001], USD[2.04], USDT[.01] | | |
| 01842029 | | APE-PERP[0], BTC[0], FTT[0.00690777], LTC[.5898746], POLIS[.08491609], SOL[.00315713], SPELL[99.81], USD[0.63], USDT[0.12369244] | | |
| 01842030 | | AURY[30.6], POLIS[20.08984], POLIS-PERP[0], SPELL[12299.42], USD[0.77], USDT[0] | | |
| 01842031 | | USD[0.00] | | |
| 01842033 | | AGLD[0], ATLAS[0], ATLAS-PERP[0], BTC[0], DOT-20210924[0], ETH[0], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0.00000005] | | |
| 01842037 | | ATLAS[40], LTC[.008], POLIS[25.8], USD[2.17], USDT[0.00000001] | | |
| 01842038 | | AURY[0], BNB[.00000001], BRZ[0.00395145], POLIS[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01842040 | | CHZ[59.9886], USDT[.2] | | |
| 01842041 | | AURY[4], ETH[.00518], ETHW[.00518], SOL[0.15910975], USD[1.61] | | |
| 01842042 | | MATIC-PERP[1], USD[0.42] | | |
| 01842045 | | BTC[0.05603551], SOL[3.47], USD[4000.00], USDT[1818.91529568] | | |
| 01842047 | | AURY[9], RON-PERP[5], USD[12.21] | | |
| 01842048 | | POLIS[10], USD[12.74] | | |
| 01842049 | | POLIS[74.30862079], SLP[230], USD[0.44] | | |
| 01842050 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ[.00637391], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.17722906], GALA-PERP[0], GMT-PERP[0], GOG[.9742], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC[.00000001], LUNA2[0], LUNA2_LOCKED[14.31297094], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000057], USD[0.00], USDT[22.47820110] | | |
| 01842052 | | BRZ[.9992], USD[0.00], USDT[0] | | |
| 01842053 | | AKRO[0], BAO[0], BTC[0], DENT[0], FRONT[0], GBP[0.00], KIN[0], RSR[0], TRX[.0369825], UBXT[0], USD[0.00], USDT[0], XRP[.0073965], ZRX[.00000001] | Yes | |
| 01842055 | | TRX[.000001] | | |
| 01842056 | | ATLAS[270], FTT[.00835706], POLIS[76.29460676], SOL[1.02937222], USD[0.02] | | |
| 01842057 | | BNB[0], POLIS[0], SOL[0] | | |
| 01842058 | | ALPHA[89.982], ATLAS[1039.792], AURY[.999], GOG[97.9988], POLIS[20.99442], SPELL[98.68], STEP[32.29354], TRX[.000001], USD[0.12], USDT[.0000659] | | |
| 01842059 | | FTT-PERP[0], NFT (3028198630386270885/Snaked Self-Portrait with Bandaged Ear and Pipe)[1], NFT (313606992483529571/Snaked Vendedor de Frutas)[1], NFT (400733949769427668/Snaked Whistler's Mother)[1], NFT (431937256626716460/Snaked Girl with a Pearl Earring #2)[1], NFT (477379821470495967/Snaked Girl with a Pearl Earring)[1], NFT (486396959043890025/Snaked Chandos portrait)[1], NFT (519505240670594477/Snaked The Son of Man)[1], USD[0.00], USDT[0] | | |
| 01842063 | | AURY[4.27265024], SOL[.3], USD[0.00] | | |
| 01842064 | | GENE[8.3], GOG[323], LTC[.003], USD[0.16] | | |
| 01842065 | | AURY[5.08061417], BTC[.000169], SOL[.46], USD[0.00] | | |
| 01842066 | | AURY[5.56655142], SPELL[3793.64022], USD[0.00] | | |
| 01842069 | | AVAX[0], BNB[0], BTC[0], DYDX[0], ETH[0], FTM[0], FTT[25.04159127], HNT[16.00000848], JOE[0], MATIC[0], NEAR[0], QI[.00000001], USD[0.00], YFI[0] | | |
| 01842070 | | AURY[2.29885639], POLIS[0], USD[0.00] | | |
| 01842072 | | ATLAS[1329.734], POLIS[381.50731613], SPELL[2500], USD[4.34], USDT[0] | | |
| 01842074 | | USD[0.77], USDT[0] | | |
| 01842075 | | GOG[19], USD[0.15] | | |
| 01842076 | | TONCOIN[241], TRX[.000024], USD[0.00], USDT[0] | | |
| 01842079 | | AURY[19], SPELL[40.73739221], USD[76.58] | | |
| 01842080 | | GOG[297], USD[0.00], USDT[0.00000339] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01842082 | | BNB[0.00000001], BTC[0], USD[0.00] | | |
| 01842083 | | USD[0.00] | | |
| 01842084 | | USD[25.00] | | |
| 01842085 | | ATLAS[249.62537625], GENE[4.29948], GOG[89], IMX[24.97804037], POLIS[7.29234], ROOK[1.148], SPELL[22098.12], STG[20], USD[0.01] | | |
| 01842086 | | ATLAS[8.74052561], BNB[.0637031], USD[0.00] | | |
| 01842087 | | AURY[0], AXS[0], BTC[0], CHZ[0], ETH[.13721], GOG[492.05949934], LOOKS[0], PERP[0], POLIS[0], POLIS-PERP[0], RON-PERP[0], SAND[0], SPELL[0], USD[0.00], USDT[0.00000898], YGG[0] | | |
| 01842088 | | AURY[0], BTC[0], POLIS[0] | | |
| 01842090 | | ETH-PERP[0], GOG[61], USD[0.41], USDT[0.00978061] | | |
| 01842091 | | ATLAS[69.986], USD[0.58] | | |
| 01842092 | | ATLAS[0], ATLAS-PERP[0], BNB[0], FTT[0.00369583], POLIS[0], POLIS-PERP[0], USD[0.15] | | |
| 01842093 | | ALICE[2.79944], ALPHA[34], BADGER[1.039792], BTC[.0042], DYDX[2.3], ENJ[14], FTM[15], MANA[12.9974], PERP[2.2], POLIS[35.11812164], SAND[12.9974], SOL[.19997289], SUSHI[3], USD[0.00], USDT[.005459] | | |
| 01842094 | | APE-PERP[0], BTC[0.00006187], CRV-PERP[0], ETH[0.00027158], ETH-PERP[0], ETHW[0.00027158], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[8.04], USDT[0] | | |
| 01842096 | | AURY[1], GENE[2.1], GOG[35], POLIS[5], SPELL[1000], USD[0.20], USDT[.00415559] | | |
| 01842099 | | POLIS[.00673237], USD[0.00], USDT[0] | | |
| 01842100 | | AURY[3], GOG[34], SLP[9.966], USD[0.46] | | |
| 01842102 | | AKRO[4], AXS[0.00037701], BADGER[0], BAO[20], BRZ[0], BTC[0], DENT[4], ETH[0.00001415], ETHW[0.00001415], FIDA[0], GOG[3116.76965238], IMX[0], KIN[12], MANA[0.00481709], POLIS[0.007077001, RSR[0], SOL[0.00007433], SPELL[0.648289541, TRU[1], TRX[5], UBXT[6], USD[0.000000011 | Yes | |
| 01842103 | | SOL[.00000001], SPELL[0], USD[0.00] | | |
| 01842104 | | SOL[0.10514126], USD[0.00], USDT[3.00000021] | | |
| 01842106 | | POLIS[119.67606], USD[0.77] | | |
| 01842107 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000017], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DYDX-PERP[0], FTM-PERP[0], ICP-PERP[0], LINC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.54], USDT[0], XRP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01842108 | | ETH[0.07155376], GENE[0], GOG[0], IMX[0], MATIC[0], PERP[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01842110 | | AURY[4], USD[5.33] | | |
| 01842111 | | BNB[.00000001], FTT[0.03036003], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01842112 | | USD[0.21], USDT[0] | | |
| 01842114 | Contingent | ATLAS[0], AVAX[0.00265121], BRZ[.0029253], BTC[0], C98-PERP[0], GAL-PERP[0], LUNA2[0.06412686], LUNA2_LOCKED[0.14962935], LUNC[13963.76], POLIS[.05285], USD[0.00], USDT[0.00710640] | | |
| 01842115 | | FTT[0.00592701], USD[0.00] | | |
| 01842116 | Contingent | ALPHA-PERP[0], AURY[0], BAO-PERP[0], CHR[0], CRO-PERP[0], FTT[0.01515864], LUNA2[1.58163978], LUNA2_LOCKED[3.69049283], LUNC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01842117 | | BTC[0.00049178], USD[0.00] | | |
| 01842118 | | POLIS[10], USD[0.69] | | |
| 01842119 | | USD[0.00], USDT[0] | | |
| 01842123 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0.71535498], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[.00044349], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LUNC-PERP[0], POLIS[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SPELL[0], SPELL-PERP[0], SRM[.00482952], SRM_LOCKED[.0501268], STMX-PERP[0], TRUMP2024[24], TRX[.000028], USD[-18.54], USDT[162.91721842], USDT-PERP[0], XMR-PERP[0] | | |
| 01842124 | | POLIS[.07201889], POLIS-PERP[0], USD[0.60] | | |
| 01842125 | | USD[0.09], USDT[0] | | |
| 01842126 | | ATLAS[109.9582], POLIS[12.997644], USD[0.06] | | |
| 01842127 | | BTC[0.00335617], USD[0.00] | | |
| 01842128 | | GENE[12.33042678], GOG[286.310445], SOL[1.5988384], USD[0.00], USDT[0] | | |
| 01842130 | | ALPHA[.00247103], AUDIO-PERP[0], AURY[0], BTC[0.00000002], BTC-PERP[0], CRO[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GENE[1.21345189], GOG[.54552416], ICX-PERP[0], LINK[.73454569], POLIS[0], RUNE-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.01670598] | | |
| 01842131 | | CRO[0], GOG[366.11920038], TRX[.000001], USD[0.00], USDT[0.55156105] | | |
| 01842132 | | ETH[0], FTM[0], FTT[0.06332329], USD[0.00] | | |
| 01842133 | | AURY[4], POLIS[10], SOL[1.34], SPELL[4000], USD[3.75] | | |
| 01842137 | | AURY[5], POLIS[10], SPELL[4700], USD[3.71] | | |
| 01842138 | | BNB[0], BTC[.0000873], USD[1.20], USDT[.008822] | | |
| 01842139 | | AURY[4.99903], FTT[2.03959398], SOL[2.64334780], SPELL[2399.52], USD[0.44] | | SOL[.26] |
| 01842140 | | USD[0.00] | | |
| 01842141 | | POLIS[3.2], USD[1.04] | | |
| 01842142 | | AURY[0], BNB[.00000001], LINK[.499905], POLIS-PERP[0], SOL[0], TRX[.000001], USD[0.50], USDT[0] | | |
| 01842144 | | SPELL[71200], USD[1.23] | | |
| 01842145 | | ATLAS-PERP[0], USD[0.00] | | |
| 01842147 | | ALICE[0], AURY[0], BAO[1], BTC[0.00968088], ETH-PERP[0], GENE[113.16959105], GOG[1137.11685443], POLIS[0], SPELL[1019.70], USDT[82.08788618] | | |
| 01842149 | | ATLAS[2000.781], CRO[144.31447676], GOG[109.43968651], SOL[0], USD[0.40], USDT[0] | | |
| 01842152 | | POLIS[29.9943], USD[2.48], USDT[0] | | |
| 01842153 | | AKRO[1], POLIS[15.04370875], UBXT[1], USD[0.00] | | |
| 01842154 | | AKRO[0], FTT[0], POLIS[0], SHIB[0], SPELL[0], USD[0.12], USDT[0.00041848], XRP[34.74009474] | | |
| 01842156 | | BNB[.0026736], CRO[1207.11898312], FTT[7.40501042], GENE[15.06503237], GOG[359.30810940], IMX[74.92199528], POLIS[34.18352568], RON-PERP[0], SPELL[0], SRM[.7948945], USD[0.66] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01842157 | | AURY[4], USD[8.66] | | |
| 01842161 | | IMX[5.7], POLIS-PERP[0], USD[0.00], USDT[0.79938937] | | |
| 01842162 | | AURY[0], USD[0.00], USDT[0.00000009] | | |
| 01842164 | | FTT[0], USD[0.05], USDT[0] | | |
| 01842165 | | SPELL[4878.7201525], USD[0.00] | | |
| 01842166 | | GOG[854], USD[0.60] | | |
| 01842168 | | BTC[0], FTT[0.00000001], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01842169 | | ATLAS[2549.702], POLIS[36.27738], SPELL[4554.59850540], USD[0.47] | | |
| 01842171 | | POLIS[.096], SPELL[10000], USD[1.26] | | |
| 01842173 | | BNB[0], USD[0.00] | | |
| 01842174 | | BTC[0], USD[0.00] | | |
| 01842175 | | AURY[5.54616684], USD[0.01] | | |
| 01842177 | | ALICE-PERP[0], AXS-PERP[0], BNB[0], DOT-PERP[0], FTM[0], FTM-PERP[0], USD[0.49], USDT[0] | | |
| 01842178 | | GOG[.0045], USD[21.09] | | |
| 01842179 | | NFT (333821265108799515/FTX EU - we are here! #275589)[1], NFT (489500340635608531/FTX EU - we are here! #275582)[1], NFT (536585903371358382/FTX EU - we are here! #275597)[1], USDT[.57998805] | | |
| 01842180 | | USD[0.00], USDT[0] | | |
| 01842181 | | POLIS[9.998] | | |
| 01842183 | | ALCX[.4909282], ATLAS[999.842], GODS[13.8], HT[.01155852], IMX[9.7], OMG-PERP[0], OXY[39.9954], USD[8.04], USDT[.00321808] | | |
| 01842184 | | AURY[0], DFL[0], FTM[0], GENE[0], POLIS[0], SOL[0], USD[0.80], USDT[0.00000002] | | |
| 01842185 | | ATLAS[9.806], AURY[55], BADGER[.008418], BADGER-PERP[0], IMX[20.09598], POLIS[.08022], SPELL[4499.1], USD[0.89] | | |
| 01842187 | | APE[4.1], ATLAS[0], AURY[7], BOLSONARO2022[0], GENE[2.1], GOG[99], LOOKS[16], RAY[24.45374529], USD[1.05] | | |
| 01842188 | | GOG[209], USD[0.39] | | |
| 01842189 | | AURY[.00012518], POLIS[0], SOL[0], SPELL[0.04619215], USD[0.00] | Yes | |
| 01842190 | | BAO[3.99863], ETH[.01683228], ETHW[.01682693], KIN[3], USD[0.56] | Yes | |
| 01842191 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.08543949], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM1.951425], ATOM-PERP[0], AUDIO[42], AUDIO-PERP[0], AVAX[.6], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021123[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[96], FTM-PERP[0], FTT-PERP[0], GALA[102.05858901], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.43515473], LUNA2_LOCKED[1.01536105], LUNC-PERP[0], MANA-PERP[0], MAPS[200], MASK-PERP[0], MATIC[115.6613665], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[.56778614], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[14], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30.75], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.36259700], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01842192 | | BTC[.00042948], SPELL[17000], USD[1.69] | | |
| 01842193 | | AURY[0], BTC[0.00046222], ETH[0.00200472], ETHW[0], FTT[0], GOG[0], POLIS-PERP[0], USD[0.00], USDT[0.00015577] | | ETH[.002003] |
| 01842196 | | POLIS[20], USD[0.74] | | |
| 01842197 | | AURY[0], BTC[0], GOG[97], SOL[0], USD[0.15] | | |
| 01842198 | | AURY[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01842199 | | AKRO[1], KIN[1], USDT[0.00056716] | Yes | |
| 01842200 | | USD[1.26], USDT[0] | | |
| 01842201 | | AURY[63], SPELL[2000], USD[9.87] | | |
| 01842203 | | BTC[.01249937], LINK[10.9964], SOL[5.13135481], USD[0.26] | | |
| 01842204 | | AURY[7], SPELL[4200], USD[12.97], USDT[1.9535734] | | |
| 01842205 | | BRZ[.0805], SPELL[2702.95460961], USD[0.00] | | |
| 01842206 | | ATLAS-PERP[0], GENE[.09262], LINK[.099478], RUNE[.077], TRX[.000001], USD[0.00], USDT[0.75020355] | | |
| 01842207 | | AURY[.27164531], USD[0.00] | | |
| 01842208 | | POLIS[.0961], POLIS-PERP[0], USD[0.07] | | |
| 01842209 | Contingent | AVAX[0], BTC[0], FTT[0], GENE[.8617146], GOG[14.73410911], LINK[0], LUNA2[0.00521175], LUNA2_LOCKED[0.01216075], LUNC[1134.86982748], SPELL[0], UNI[7.5], USD[0.00], USDT[0.00012181] | | |
| 01842211 | | USD[0.00], USDT[0.00000002] | | |
| 01842212 | | AURY[0], FIDA[0], POLIS[0], USD[0.00] | | |
| 01842214 | | BTC[0], HNT[0.60682065], SOL[0], USD[0.00] | | |
| 01842215 | | POLIS[13.09738], USD[0.24] | | |
| 01842216 | | AURY[16], FTT[0], USD[0.00] | | |
| 01842220 | | AURY[7.9984], BOBA[36.8], BTC[.01892555], SOL[0.05783250], SPELL[6600], USD[253.33] | | |
| 01842222 | | FTT[0], USD[0.00] | | |
| 01842223 | | PERP[0], TRX[0], USD[0.63], USDT[0.00039140] | | |
| 01842225 | | GENE[16.51829620], GOG[124.28668743], SOL[.54089897], USD[0.00] | | |
| 01842226 | | ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], ETC-PERP[0], GOG[0], MATIC-PERP[0], ONE-PERP[0], TRX[0], USD[-9.83], USDT[20.66917685] | | |
| 01842227 | | AURY[13.40213508], POLIS[0], SPELL[11450.03236827], USD[0.00] | | |
| 01842229 | | ADA-PERP[0], AURY[0], BTC[0], FTT[0.08510577], GOG[986.08954232], POLIS[0], USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01842233 | Contingent | AAVE[.6898689], APT[3], AURY[0], BTC[0], DOT[.00000001], FTM[.95801], GGG[58.98879], LINK-PERP[0], LUNA2[0.36624845], LUNA2_LOCKED[0.85457972], LUNC[.0017338], LUNC-PERP[0], MATIC[511], MATIC-PERP[0], PQLIS[19.10053608], SOL[0.08629936], SOL-PERP[0], SPELL[7353.96419964], TRX[.97074], USD[457.50], USDT[0], USTC[.8936] | | |
| 01842236 | | BIT[40], SPELL[8299.6], USD[134.66] | | |
| 01842237 | | SOL[0.00534268], USD[0.00], USDT[0.00000001] | | |
| 01842238 | | USD[0.84] | | |
| 01842240 | | GOG[.951], USD[0.00], YGG[.9702] | | |
| 01842241 | | ETH[.00247732], ETHW[.00247732], POLIS[20], USD[0.00] | | |
| 01842242 | | ETH[0.01020797], ETHW[0], USD[0.00] | | |
| 01842243 | | ATLAS[10], GRT[1.9892], POLIS[.1], USD[0.00] | | |
| 01842244 | | AURY[4.82856583], USD[0.00] | | |
| 01842245 | | ATLAS[200738.0056], MATIC[9.5614], POLIS[3198.192228], TRX[.000016], USD[3.24], USDT[0] | | |
| 01842249 | | MATIC[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01842250 | | BTC[0], FTT[0.03758256], USD[741.97], USDT[0] | | |
| 01842252 | | ETH[.0000001], SOL[0], USD[0.00], USDT[0.00487746] | | |
| 01842253 | Contingent | ATLAS[2073000], BTC[0], FTT[.000002], SHIB[0], SRM[.76056423], SRM_LOCKED[439.35260579], USD[0.00], XRP[812.31756281] | | |
| 01842254 | | AURY[0], GALA[0], GOG[127.17725379], POLIS-PERP[0], USD[0.00] | | |
| 01842255 | | GOG[109.32384073], HNT[0], LTC[0], POLIS[0], SOL[0], SPELL[0], USD[0.26], USDT[0.00000004] | | |
| 01842256 | | BTC[0.00018596], USD[0.00] | | |
| 01842257 | | AURY[4.999], SHIB[499900], USD[4.68] | | |
| 01842259 | | AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[85.729], ATLAS[0], ATOM-20210924[0], AURY[0], AVAX-PERP[0], BNB[.00000001], BTC[0], COMP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0], FTM[0], FTT[0], GALA[0], HNT[0], IMX[0], LUNC-PERP[0], MANA[14.17037303], MEDIA[0], MTA[0], NEAR-PERP[0], PERP[0], POLIS[22.05523530], PUNDIX-PERP[0], SAND[10.18956010], SHIB[0], SLP[0], SOL[0.00159748], SPELL[4859.28199919], STEP[0], UNI[0], USD[0.00], USDT[0] | | |
| 01842260 | | SOL[0], USD[0.00] | | |
| 01842261 | | POLIS[18.9962], POLIS-PERP[0], USD[1.20] | | |
| 01842263 | | ATLAS[1858.96632616], USD[1.38] | | |
| 01842264 | | POLIS[.082], SPELL[23793.05158493], TRX[.000001], USD[1.16], USDT[0] | | |
| 01842265 | | ATLAS[2029.856], GODS[10.2], POLIS[18.298092], SLP[40], USD[0.12] | | |
| 01842267 | | ALICE-PERP[0], GOG[21], LTC[0], MATIC[-0.00000005], STORJ-PERP[0], USD[0.26] | | |
| 01842270 | | USD[0.00], USDT[0.51534822] | | |
| 01842273 | | USD[0.00] | | |
| 01842274 | | ATLAS[0], BTC[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[5.15762707], LINK[96.7], SAND[60], USD[0.52], USDT[0], YGG[30] | | |
| 01842276 | | BNB[.00534637], USD[0.00], USDT[.006308] | | |
| 01842277 | | AKRO[1], BAO[3], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01842278 | | AKRO[4], ATLAS[8784.95916461], BAO[3], BTC[.00536071], DENT[2], EUR[0.00], HXRO[1], KIN[4], POLIS[.00553064], REEF[1923.2078039], TRX[1], USD[0.00] | Yes | |
| 01842279 | | GENE[.09358], GOG[1100.829], USD[0.00] | | |
| 01842280 | | USD[0.00] | | |
| 01842281 | | ATLAS[0], USD[0.00], XRP[96.90535871] | | |
| 01842283 | | USD[0.00], USDT[0] | | |
| 01842285 | | FTM[0], FTT[0.12106752], GOG[89], USD[1.45], USDT[0.00000001] | | |
| 01842286 | | POLIS[10], USD[9.12] | | |
| 01842287 | Contingent | FTT[0], GENE[138.4], GOG[1241], LOOKS-PERP[22], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], USD[-1.62], USDT[0] | | |
| 01842288 | | AAVE[.01619839], AURY[33], POLIS[10], SPELL[16400], USD[7.09] | | |
| 01842289 | | AXS[7.2], BTC[.00005238], POLIS[.0817], USD[9.66] | | |
| 01842290 | | AURY[2], GENE[1.5], GOG[21.81391427], PAXG[.0000953], USD[0.00] | | |
| 01842293 | | BNB[0], BTC[0], SPELL[0.03519024], SPELL-PERP[0], USD[0.00] | | |
| 01842294 | | FTT[0.00013071], USD[0.00] | | |
| 01842295 | | AURY[17], FTT[0.01918695], SPELL[18600], USD[0.14], USDT[0] | | |
| 01842300 | Contingent | LUNA2[9.52133866], LUNA2_LOCKED[22.21645688], SPELL[99.93012763], USD[0.00], USDT[0] | | |
| 01842301 | | FTT[14.90829380], LOOKS-PERP[0], USD[1.30], USDT[93.7458951] | | |
| 01842303 | | GENE[22.2], GOG[679], USD[0.11] | | |
| 01842304 | | BNB[0], SOL[0.06924407], USD[0.00], USDT[0] | | |
| 01842305 | | BRZ[.989], BTC[.00009636], ETH[1.1387722], FTT[0.02463262], GODS[.08902], GOG[.7548], LTC[.0039], MATIC[.99], SOL[.00974], SPELL[87.24], USD[0.43], USDT[0], USDT-PERP[0] | | |
| 01842306 | | ETH[.0006682], ETHW[.0006682], FTM[.8512], FTT[.0921], GOG[25754.3484], MATIC[9.83], SPELL[275400.94], TRX[.000001], USD[0.06], USDT[.00172103] | | |
| 01842308 | | GENE[4.19968], GOG[38], SPELL[99.82], USD[3.81] | | |
| 01842310 | | SOL[0], USD[0.58], USDT[0.17106985] | | |
| 01842312 | | AURY[8.59287577], USD[0.00] | | |
| 01842314 | | BAO[1], KIN[8], MBS[0.26351059], POLIS[0], USDT[0] | Yes | |
| 01842316 | | SPELL[1800], USD[177.05], USDT[0] | | |
| 01842318 | | AURY[7], POLIS[12.8], SPELL[1900], USD[0.18] | | |
| 01842319 | | AURY[4.2147544], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01842320 | | USD[0.00] | | |
| 01842322 | Contingent | BRZ[0], FTT[0.00477599], LUNA2[0.00052962], LUNA2_LOCKED[0.00123580], SHIB[0], USD[0.00], USDT[0] | | |
| 01842323 | | POLIS[29.7], SPELL[29000], USD[0.21], USDT[11.5312], USDT-PERP[0] | | |
| 01842324 | | ATLAS[1070], LEO[3], POLIS[7.247405], SPELL[13000], SPELL-PERP[0], USD[4.13] | | |
| 01842325 | | ENJ[167], POLIS[.02734], USD[0.00] | | |
| 01842326 | | BTC[.0036], ETH[.019], ETHW[.019], FTT[1.1], SOL[0.80000000], SPELL[4800], USD[0.37] | | |
| 01842327 | | AURY[2], GOG[140], POLIS[9], SOL[.29], STEP[53.7], USD[0.83] | | |
| 01842329 | | ALPHA[1], AURY[4.4286163], BNB[.84873], BTC[.05702], ETH-PERP[0], TRX[2], USD[0.00], USDT[926.07775466] | | |
| 01842330 | | USD[0.00], USDT[0] | | |
| 01842331 | | SPELL[400], USD[0.00] | | |
| 01842332 | | GOG[35], SHIB[47484.6699905], SPELL-PERP[0], USD[0.01] | | |
| 01842333 | | ETH[.15884706], ETH-PERP[0], ETHW[.38685486], GENE[7.59848], POLIS[10.07745896], TRX[.000007], USD[0.00], USDT[0] | | |
| 01842334 | | LOOKS[32.28303636], POLIS[0], USD[0.49] | | |
| 01842336 | | ADA-PERP[0], BTC[.00470961], BTC-PERP[0], SHIB-PERP[0], SOL[2.99552599], SOL-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01842337 | | BTC[0], GOG[.43546524], POLIS[.099], TRX[.000001], USD[0.00], USDT[0] | | |
| 01842338 | | AURY[0], BTC[0.02162576], GENE[14.81657880], POLIS[0], SPELL[0], USD[0.00] | | |
| 01842340 | | POLIS[9.99992], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01842342 | | USD[0.00], USDT[0] | | |
| 01842343 | | SPELL[0], USD[26.47] | | |
| 01842344 | | ATLAS[238.194105], POLIS[34.75039944], SPELL[1700.04077213], TRX[.000001], USD[1.01], USDT[0.00000001] | | |
| 01842345 | | BTC[.0214], BTC-PERP[0], ETH[.42190956], ETH-PERP[0], ETHW[.42190956], POLIS[92.7], SOL[11.86855706], SOL-PERP[26.46], USD[-868.28] | | |
| 01842346 | | BIT[92], GOG[215], IMX[29.29792], LTC[.007], POLIS[56.398], USD[0.14] | | |
| 01842348 | | AURY[2.33053523], USD[0.01] | | |
| 01842350 | | GOG[105.42386800], USD[0.00] | | |
| 01842351 | | AURY[2], SPELL[1900], USD[0.79] | | |
| 01842352 | | USD[0.00] | | |
| 01842353 | | USD[0.51] | | |
| 01842354 | | GENE[14.09886], GOG[205], POLIS[.00058459], USD[0.40] | | |
| 01842355 | | ATLAS-PERP[0], AURY[0], BTC[0], LINK[0], POLIS[0], POLIS-PERP[0], SPELL[0], SPELL-PERP[1700], USD[2.67], USDT[0] | | |
| 01842356 | | AURY[6], POLIS[16.7], SPELL[4033.50796090], USD[0.57], USDT[0] | | |
| 01842357 | | BNB[0], USD[0.00] | | |
| 01842358 | | BNB[.00000001], BTC[.0002575], USD[0.00] | | |
| 01842360 | | AURY[5], PERP[2], USD[9.05] | | |
| 01842361 | | ATLAS[60], SOL-PERP[0], USD[5.63], USDT[0] | | |
| 01842364 | | AURY[8.32297366], GENE[3.13380767], GOG[76.86840174], USD[0.00] | | |
| 01842365 | | AURY[0], BTC[0], ETHW[.00181931], USD[7.52] | | |
| 01842366 | | AURY[15], BTC[0.00000252], FTT[0.00451043], SOL[1.04871579], USD[13.11] | | |
| 01842368 | | AURY[375.42951367], FTT[0.00330546], USD[0.00] | | |
| 01842369 | | NFT (551897887464815718/FTX EU - we are here! #154312)[1], NFT (564633875569893132/FTX EU - we are here! #255809)[1] | | |
| 01842370 | | CEL[0], FTT[3.00751946], SOL[3.65297726], TRX[.000005], USD[0.00], USDT[64.70549902], XRP[0] | | |
| 01842371 | Contingent | ALPHA[0], AURY[0], AVAX[0], AXS[0], BTC[0.01029499], DOT[0], ETH[0.08733631], FTM[0], GOG[0], HNT[0], IMX[0], LUNA2[0.00303023], LUNA2_LOCKED[0.00700705], LUNC[0], MANA[0], MATIC[0], POLIS[0], SAND[0], SOL[0], SPELL[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 01842372 | | GOG[630.9335], POLIS[.095991], USD[0.09] | | |
| 01842373 | | FTM[.0158], SECO[.9974], USD[470.72], USDT[0] | | |
| 01842375 | | AGLD[10], ATLAS[40], AURY[5], LUA[22.6], POLIS[10.0962], SHIB[100000], USD[0.47], USDT[0] | | |
| 01842376 | | AURY[0.07082157], FTM[-0.00000048], GENE[123.9], GOG[1531], IMX[911.2], SOL[0], USD[752.35] | | |
| 01842377 | | ATLAS[2970], AURY[11], RUNE[.09726], SHIB[2400000], USD[3.19], USDT[0.00000001] | | |
| 01842378 | | BTC[0.00118479], USD[0.00] | | |
| 01842379 | | AURY[21.44864202], IMX[33.8], SPELL[20100], USD[0.18] | | |
| 01842380 | | AURY[4.43761335], CAD[72.00], USD[0.01] | | |
| 01842383 | | GENE[7.3], GOG[95], SPELL[10000], USD[12.20] | | |
| 01842384 | | POLIS[10], USD[17.37] | | |
| 01842385 | | USD[0.55], USDT[0] | | |
| 01842386 | | BTC[.00004313], SPELL[17098.29], USD[1.36] | | |
| 01842388 | | USD[0.49] | | |
| 01842390 | | ATLAS[0], CRO[0], FTM[0.10832446], MATIC[35.77098255], POLIS[0], RON-PERP[0], SPELL[0], USD[0.00], USDT[0.00000007] | | |
| 01842391 | | ATLAS[0] | | |
| 01842392 | | FTM[69.38851513], POLIS[0], USD[0.00] | | |

FTX Trading Ltd.

Amended Schedule F-37 Nonpriority Creditors Who Have Other Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01842393 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[25554.9005823], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[3], BAO-PERP[0], BNB-PERP[0], BTC[.018], BTC-MOVE-WK-20211022[0], BTC-PERP[0], C98[10.10483754], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[50.52418744], CRO-PERP[0], CRV[4.041935], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[5.0920297], ENS-PERP[0], ETH-PERP[0], FIDA[35.98661751], FIDA-PERP[0], FTM-PERP[0], FTT[.34407182], FTT-PERP[0], GALA-PERP[0], GENE[1.01032687], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[98.3177164], IOTA-PERP[0], KIN[3], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR[10.70238511], OMG-PERP[0], PEOPLE-PERP[0], RAY[8.08386997], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1], TRX-PERP[0], UBXT[1], USD[16.20], USDT[0] | Yes | |
| 01842394 | | GENE[4.1], GOG[104], USD[1.08], USDT[0] | | |
| 01842396 | | POLIS[10], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01842397 | | ATLAS[3428.466], AURY[326], GOG[492.9014], POLIS[188.6], POLIS-PERP[0], USD[0.62] | | |
| 01842399 | | ATLAS[70], FTT[1.4036915], USD[0.65] | | |
| 01842400 | | AURY[10], GOG[73.48594948], SPELL[0], USD[0.00], USDT[0] | | |
| 01842401 | | AURY[2.11464257], GENE[5], GOG[50], SPELL[52.33488018], USD[1.68], USDT[0.00064654] | | |
| 01842402 | | ATLAS[209.958], POLIS[14.89974], SPELL[1800], USD[0.00] | | |
| 01842403 | | MBS[52], POLIS[55.03265243], SPELL[2700], USD[1.10], USDT[0] | | |
| 01842405 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00727097], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01842406 | | USD[0.00], USDT[0] | | |
| 01842407 | | ATLAS[700], GOG[646.9856], USD[0.70], USDT[0.00000001] | | |
| 01842408 | | AURY[5.79423237], AXS-PERP[0], USD[-0.18], XRP[.79526465], XRP-PERP[0] | | |
| 01842409 | | DENT[1], KIN[4], SOL[0], UBXT[3] | | |
| 01842410 | | ATLAS[0], AURY[0], BICO[0], BTC[0], ENJ[0], GOG[0], KSHIB[0], MANA[0], MATIC[0], POLIS[0], SPELL[0], USD[0.00], VET-PERP[0] | | |
| 01842413 | | POLIS[1.3], USD[41.56] | | |
| 01842414 | | AURY[38.83439657], POLIS[0.00035814] | | |
| 01842416 | | AURY[0], AVAX[0], FTT[0], USD[0.00], USDT[0.00000004] | | |
| 01842419 | | TRX[.000016], USDT[0] | | |
| 01842420 | | AUDIO[1.00969971], CHZ[1], ETH[1.41552284], FTT[0.00263808], KIN[2], LRC[.02473579], MATH[.00000778], RSR[2], SOL[0.03033039], TRX[2], USDT[0] | Yes | |
| 01842421 | | USD[0.00] | | |
| 01842422 | | AURY[56], FTT[18.8998836], POLIS[1500.4], RAY[11], SPELL[29700], USD[0.81] | | |
| 01842423 | | DYDX[.09506], POLIS[3.058675], USD[107.03] | | |
| 01842424 | | AURY[7.10517], SOL[.03782241], USD[0.00] | | |
| 01842425 | Contingent | ANC-PERP[0], BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007082], POLIS[.0976], SOL[0], USD[0.96], USDT[0] | | |
| 01842426 | | APE[1.8], POLIS[.097245], USD[1.55], USDT[0] | | |
| 01842427 | | AGLD[12.8], POLIS[10], USD[0.01], USDT[0] | | |
| 01842428 | | BNB[.00001889], MATIC[0], SHIB[14944.44371118], USD[0.00], USDT[0] | | |
| 01842429 | | POLIS[414.398], USD[1.03] | | |
| 01842430 | | AVAX-PERP[0], GOG[227.10605813], POLIS-PERP[0], USD[0.00] | | |
| 01842431 | | ATLAS[440], AURY[10], POLIS[40.4], SPELL[8400], USD[0.79] | | |
| 01842432 | | BTC[0], FTM[18], USD[2.53] | | |
| 01842435 | | SOL[.47], USD[0.00] | | |
| 01842437 | | AURY[4.83564462], SPELL[379.28773036], USD[0.00] | | |
| 01842438 | | GODS[.09246], POLIS[.097], SPELL[98.56], USD[710.13], USDT[0.00000001] | | |
| 01842439 | | AURY[47.9956], CRO[1619.68], POLIS[53.08938], SLRS[.9734], SPELL[20996.62], USD[4.30] | | |
| 01842441 | | BTC[2.05515239] | Yes | |
| 01842442 | | ATLAS[0], AXS[0], BTC[0], ENJ[0], GALA[0], MATIC[0], PERP[0], POLIS[0], SHIB[0], SLP[0], SOL[0.42776631], SPELL[0], SRM[0], STMX[0], STORJ[0], USD[0.00] | | |
| 01842443 | | BTC[.00029994], ETH[.0009998], ETHW[.0009998], GENE[4.13830964], GOG[90.4605469], USD[0.00] | | |
| 01842445 | Contingent | AUDIO[313.47871251], AURY[0], CRO[921.72784076], IMX[0], LUNA2[2.50150314], LUNA2_LOCKED[5.83684067], LUNC[0], MATIC[311.08919841], POLIS[393.26409000], USD[0.00] | | |
| 01842452 | | AURY[4.31330418], BTC[0.00242783], PERP[3.1], USD[0.00], USDT[0] | | |
| 01842453 | | ATLAS[0], USD[0.00] | | |
| 01842454 | | AURY[1], POLIS[2.3], SOL[.17], USD[0.82] | | |
| 01842456 | | AURY[0], GOG[156.26350957], POLIS[0], SOL[0] | | |
| 01842457 | | ATLAS[0], AURY[0], BTC[0], GALA[0], GOG[0], MANA[0], MATIC[0], POLIS[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01842458 | | GOG[.00345509], USD[71.51] | | |
| 01842459 | | AR-PERP[0], BTC[.00005369], USD[0.00], USDT[0] | | |
| 01842460 | | AURY[.9998], BNB[.00000001], BRZ[.79814953], ETH[.0002807], ETHW[.0002807], TRX[.000018], USD[0.36], USDT[0] | | |
| 01842462 | | USD[0.00] | | |
| 01842463 | | FTT[0], MATIC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01842464 | | AURY[.9984], POLIS[.058], USD[0.00] | | |
| 01842466 | | AKRO[2], ATLAS[0], BAO[8], FTM[0], GBP[0.00], KIN[323683.033036], RAY[0], RSR[1], SOL[0], TRX[1], USD[0.00] | | |
| 01842470 | | FTT[.09974], POLIS[48.1], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01842472 | | ATLAS[160], MNGO-PERP[0], TRX[.000001], USD[0.37], USDT[0] | | |
| 01842473 | | USD[0.00], USDT[0.00000003] | | |
| 01842476 | Contingent | AURY[2], DYDX[.89938], FTM[5.9964], LUNA2[0.10864878], LUNA2_LOCKED[0.25351384], LUNC[.35], SOL[.319988], USD[0.32] | | |
| 01842477 | | AAVE[.14], AURY[21], SPELL[1600], USD[5.08] | | |
| 01842478 | | AURY[.00006542], BAO[3], ETH[0], FTM[0], KIN[3], POLIS[.00005138], RSR[1], UBXT[1], USDT[0.00000007] | Yes | |
| 01842480 | | BNB[0], POLIS[0], SPELL[0], TRX[.000001], USD[1.65], USDT[0.00000377] | | |
| 01842482 | | ATLAS[16520.00931672] | Yes | |
| 01842483 | | AURY[30.9938], TRX[.000001], USD[6.26], USDT[0] | | |
| 01842484 | | AURY[13], POLIS-PERP[0], USD[14.41] | | |
| 01842485 | | AKRO[1], AURY[0], BAO[1], BRZ[26.06695988], ETH[0.02859596], ETHW[0.02859596], KIN[1], USD[0.00], USDT[0.00001706] | | |
| 01842486 | | BNB[.017466], USD[0.00] | | |
| 01842488 | | HNT[24.395608], USD[1.03] | | |
| 01842489 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0000017], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000082], TRX-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01842490 | | AURY[4.20014484], GENE[12.4], GOG[273], SPELL[3663.4065728], USD[0.51] | | |
| 01842491 | | AURY[5.33268287], GOG[93], USD[0.19] | | |
| 01842493 | | ATLAS[663.60700302], BIT[88.58753168], BTC[0], FTT[1.15334500], IMX[0], POLIS[11.02795944], TRX[.000002], USDT[0] | | |
| 01842494 | | GOG[162.9918], SPELL[2399.52], USD[0.88] | | |
| 01842496 | | POLIS[16.72353499], TRX[.000001], USD[0.40], USDT[0] | | |
| 01842497 | | BTC[0], POLIS[0], USDT[0] | | |
| 01842499 | | BRZ[.8122931], USD[0.00] | | |
| 01842500 | | BTC[0], USD[0.00] | | |
| 01842503 | | POLIS[0.05520792], USD[3.16], USDT[0.00611112] | | |
| 01842504 | | AURY[6], BTC[0.00987915], GOG[849.83], SOL[1.07], USD[0.45] | | |
| 01842505 | | GENE[2.2], GOG[87], USD[0.10] | | |
| 01842508 | Contingent | AURY[.37522521], CRO[9.958], GOG[.9808], LUNA2[0.38182288], LUNA2_LOCKED[0.89092007], LUNC[1.23], SPELL-PERP[0], USD[1.67], USDT[0.00000001] | | |
| 01842509 | | USD[0.00] | | |
| 01842512 | | ATLAS[9.984], POLIS[15.6], USD[0.66] | | |
| 01842514 | | USD[0.00] | | |
| 01842515 | | AURY[8.19721529], POLIS[0], SPELL[5491.26587912], USD[0.00] | | |
| 01842516 | | AURY[7], GOG[276.962], USD[0.53] | | |
| 01842517 | | FTT[0.03122010], USD[0.00], USDT[0] | | |
| 01842519 | Contingent | FTT[0.06443625], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003268], POLIS[0], USD[0.00], USDT[0] | | |
| 01842520 | | AURY[0], BNB[0], POLIS[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01842521 | Contingent | LUNA2[0.56156940], LUNA2_LOCKED[1.31032862], POLIS[9.998], USD[0.25] | | |
| 01842522 | | USD[0.20] | | |
| 01842523 | | BTC-PERP[.0001], EUR[0.00], USD[5.55] | | |
| 01842524 | | EDEN[.012751], USD[25.00] | | |
| 01842525 | | AURY[4], POLIS[0], USD[3.64] | | |
| 01842526 | | FTT[0], USD[0.00], USDT[0] | | |
| 01842527 | | GENE[8.5], POLIS[0], USD[0.54], USDT[0.00994645] | | |
| 01842528 | | USD[0.60] | | |
| 01842529 | | AURY[21], BAO[1], BTC[.00069264], USD[0.00], USDT[0.00000001] | | |
| 01842530 | | AVAX[0], BNB[0], CRO[0], DOT[0], FTT[0.43023223], HNT[0], SOL[0], USD[0.00], USDT[0], YGG[0] | | |
| 01842531 | | GOG[526.18714095], POLIS[0], USD[0.25] | | |
| 01842532 | | AURY[5.84688413], ETH[.00020971], ETHW[.00020971], POLIS[16.79864], SPELL[5099], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 01842533 | Contingent | GENE[1.57329166], GOG[93.99166836], SRM[0.00739160], SRM_LOCKED[.15071261], USD[0.00], USDT[0.00000006] | | |
| 01842534 | | AURY[12], POLIS[2.1], USD[0.55] | | |
| 01842535 | Contingent | AAVE[0], ADA-0325[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00044954], LUNA2_LOCKED[0.00104894], LUNC[97.89], LUNC-PERP[0], MATIC[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 01842541 | | AURY[2.1202298], SPELL[1198.4599864], USD[0.51] | | |
| 01842543 | | CRO[0.00306614], USDT[0] | | |
| 01842545 | | GOG[44], LINK[16], SOL[19.95106061], USD[0.08] | | |
| 01842546 | | ATLAS[0], POLIS[5.35517015], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01842548 | | AURY[8.46579286], GENE[6.5], GOG[228], SOL[.33483852], USD[0.00], USDT[0.00000001] | | |
| 01842549 | | AURY[.44970269], BTC[0.00001042], ETH[5.17323775], ETH-PERP[0], ETHW[8.05723775], GENE[218.9], GOG[8590.7816], USD[21813.68], USDT[0.00000001] | | |
| 01842552 | | BRZ[5], BTC[0.00000599], GENE[2.06672954], GOG[110.79062405], SOL[1.02592424], USD[0.65], USDT[.0021575] | | SOL[.98] |
| 01842554 | | BTC[0], USD[0.00] | | |
| 01842556 | | AVAX[61.88762], CHZ[4708.268], CHZ-PERP[0], DOT[157.06858], FTT[86.08278], SOL[33.19336], USD[-662.42], USDT[.85378] | | |
| 01842558 | | BRZ[1] | Yes | |
| 01842559 | | GENE[7.39852], GOG[145.9708], POLIS[.0925], USD[1.07] | | |
| 01842562 | | CRO[0], SPELL[0], USD[362.09], USDT[0] | | |
| 01842566 | | USD[0.00] | | |
| 01842569 | | ALICE[0], FTM[245.9508], FTT[0.01924298], POLIS[23.1], USD[1.42] | | |
| 01842571 | | AGLD[4.2], POLIS[10], USD[0.87], USDT[.000957] | | |
| 01842572 | Contingent | BAO[2], BRZ[7.27791134], BTC[0], GOG[0], KIN[1], LUNC-PERP[0], ONE-PERP[0], POLIS[8.05646], SNY[16], SPELL-PERP[0], SRM[15.03812696], SRM_LOCKED[.18948717], TRX[.000001], USD[0.00], USDT[47.00804744] | Yes | |
| 01842573 | | POLIS[30], RAY[8], USD[10.23] | | |
| 01842574 | | POLIS[5.19318655], USD[0.00] | | |
| 01842576 | | ATLAS[970], AURY[16], CRO[531.19658516], ETHW[.04525329], IMX[27.59448], SPELL[12300], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01842578 | | AURY[.99981], FTM[16.99867], SOL[.2099601], SPELL[899.829], USD[3.21] | | |
| 01842579 | | AKRO[2], BAO[3], CEL[0.00871994], FTT[.00021407], HOLY[.00084596], HXRO[1], KIN[2], RSR[1], SOL[.00004019], TRX[.000001], UBXT[1], USDT[0.00000001] | Yes | |
| 01842580 | | APT-PERP[0], FTT[0.00175125], USD[0.00], USDT[0] | | |
| 01842581 | | GENE[9.09818], GOG[90.9818], SPELL[2299.54], USD[2.02] | | |
| 01842582 | | USD[22.92] | | |
| 01842589 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20211231[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01842593 | | AURY[9.56202919], BTC[.00205476], GOG[90.98271], USD[0.00] | | |
| 01842594 | | BAO[12136.17019977], EUR[0.00], KIN[1], SUN[.00067064], USD[0.00] | Yes | |
| 01842596 | | AURY[21.12446476], USD[10.58] | | |
| 01842598 | Contingent, Disputed | BTC[0], TRX[.000026], USD[0.00], USDT[0] | | |
| 01842599 | | AURY[1], POLIS[.070842], USD[2.05] | | |
| 01842600 | | AURY[0.47092419], AVAX[16.892], FTM[.9844], FTT[0.12397068], GOG[.8504], MATIC[.9], SOL[.00369819], SPELL[37.87877684], USD[0.00], USDT[.77938592] | | |
| 01842601 | Contingent | ATLAS[0], BNB[0], ETH[.00000001], POLIS[0], RAY[0], SOL[0], SRM[0.00067962], SRM_LOCKED[0.00317145] | | |
| 01842602 | | AURY[39], GOG[394], POLIS[47.1], POLIS-PERP[0], SOL[9.66401747], SPELL[5700], USD[12.38] | | |
| 01842603 | | FTM[5.37245232], USD[0.00], USDT[0.00000151] | | |
| 01842604 | | FTT[0.05180838], GENE[1.6], SPELL[0], USD[0.00] | | |
| 01842606 | | BNB[.00000001], ETH[0], USD[0.00], USDT[0] | | |
| 01842607 | | BOLSONARO2022[0], SPELL[16200], USD[43.35], USDT[0.00000333] | | |
| 01842608 | | AVAX[0], AVAX-PERP[0], USD[0], USDT[0] | | |
| 01842609 | | POLIS[25.76055880] | | |
| 01842611 | | USD[0.00] | | |
| 01842613 | | POLIS[7.3], SOL[.17], USD[0.00] | | |
| 01842614 | | ATLAS[21714.43016597], IMX[1107.50676093], POLIS[310.49845729] | | |
| 01842615 | | ALICE[.09958], ALICE-PERP[0], AURY[24.9986], POLIS[2.18236], SPELL[10300], USD[0.19], USDT[0.00677700] | | |
| 01842617 | | BTC[0], GOG[156], IMX[59.53201890], USD[0.25], USDT[0] | | |
| 01842618 | | MATIC[6], SPELL[84.8], TRX[.000777], USD[1.41], USDT[0] | | |
| 01842621 | Contingent | BIT[.959], FTM[.09924334], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005466], USD[0.10] | | |
| 01842622 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.64367349], LUNA2_LOCKED[1.50190481], LUNC[1906.94185403], SOL-PERP[0], TRX[.000001], USD[1.94], USDT[379.16189640], USTC[.944577], XEM-PERP[0] | | |
| 01842624 | | AURY[4], ETH[.016], ETHW[.016], GOG[221], POLIS-PERP[0], USD[0.47] | | |
| 01842625 | | AURY[10.998], USD[0.19] | | |
| 01842626 | | POLIS[2.9994], SPELL[500], TRX[.000001], USD[0.30] | | |
| 01842627 | | ATLAS[1119.042], USD[0.69], USDT[0] | | |
| 01842628 | | ATLAS-PERP[0], POLIS[.099], USD[0.00] | | |
| 01842629 | | AURY[4], GOG[20], SOL[.32], USD[0.23], USDT[0] | | |
| 01842631 | | BRZ[.00000001], GOG[4264.147], IMX[25.59400638], SPELL[0], USD[0.02] | | |
| 01842633 | | AURY[5], GOG[35.77310736], LOOKS[1], USD[3.62] | | |
| 01842634 | | ATLAS[365.22913822], POLIS[12.36669463], SPELL[8017.91554853], USD[0.00], USDT[0.00000010] | | |
| 01842637 | | AURY[10.25274473], USD[0.00], USDT[0] | | |
| 01842640 | | FTT[0], GALA[1100.29795983], GARI[0], USD[0.00] | | |
| 01842641 | | CITY[14.7], GALFAN[184.9], USD[0.99], USDT[2.437983] | | |
| 01842642 | | BTC[0.00258172], GOG[508], TULIP[25], UNI-PERP[0], USD[0.00] | | |
| 01842644 | | POLIS[22], USD[0.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01842645 | | AURY[35.92862249], BAO[1], BRZ[0.00789165], DENT[1], USDT[0.00000010] | Yes | |
| 01842646 | | AURY[4.49961592], USD[0.00] | | |
| 01842649 | | GOG[207.71536], POLIS[.0499294], USD[0.72], USDT[.000734] | | |
| 01842651 | | POLIS[.08852], USD[2.11] | | |
| 01842654 | | AURY[3], FTT[0.09208235], SPELL[2600], USD[0.00] | | |
| 01842655 | | ALPHA-PERP[0], AURY[0], BADGER-PERP[0], BTC[0], IMX[.0546], POLIS[0], POLIS-PERP[0], USD[0.00] | | |
| 01842656 | | USD[0.00], USDT[0] | | |
| 01842657 | | BNB[0] | | |
| 01842659 | | USD[25.55], USDT[0.00000001] | | |
| 01842660 | Contingent, Disputed | ETH[.00003232], ETHW[0.00003231], USD[0.58] | | |
| 01842664 | | POLIS[20.5], USD[0.32] | | |
| 01842666 | | AURY[1.14596569], GENE[1.8], GOG[34], USD[1.92], USDT[0] | | |
| 01842668 | | POLIS[115.00849110] | | |
| 01842669 | | BTC[0.00113333], SPELL[0], USD[0.00], USDT[0] | | |
| 01842670 | | AXS[.19996], BTC[.0004999], DOGE[4], DOT[.4999], ETH[.0079988], ETH-PERP[0], ETHW[.0079988], IMX[.09998], SNX[.09998], SOL[.429972], USD[0.06], USDT[0] | | |
| 01842674 | | FTT[.0001639], USD[0.00] | | |
| 01842675 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01842676 | | GOG[89.9998], POLIS[0.00468025], SPELL[3312.33381247], USD[0.07] | | |
| 01842677 | | HT[0.07249739], POLIS[10], USD[0.80], USDT[0] | | |
| 01842678 | | USD[0.00], USDT[0] | | |
| 01842679 | | ATLAS-PERP[0], AURY[10.48708879], CRO[394.83001439], LTC[0], SPELL[0], TRX[.000026], USD[0.00], USDT[0] | | |
| 01842681 | | AURY[3], GENE[14.5], GOG[160], MATIC[5.9137], POLIS[1.89962], SPELL[300], USD[0.39] | | |
| 01842683 | | USD[0.00] | | |
| 01842684 | | GENE[.7], GOG[111.1707504], IMX[18.07630476], POLIS[2.4], SPELL[1000], USD[0.14] | | |
| 01842685 | | AURY[10.27238845], FTT[.2], LRC[26], MATIC[20], SPELL[6000], USD[0.30] | | |
| 01842687 | | PERP[0], RON-PERP[0], TRX[.000029], USD[0.36], USDT[143.22420000] | | |
| 01842689 | | RON-PERP[0], USD[0.00] | | |
| 01842698 | | POLIS[13.02739112], USD[0.00], USDT[0] | | |
| 01842699 | | POLIS[12.4], POLIS-PERP[0], USD[0.63], USDT[1.94463] | | |
| 01842700 | | AAVE[.03], ATLAS[69.9867], AURY[.99981], BTC[.0007], ETH[.009], ETHW[.009], FTT[.2], IMX[1.3], POLIS[11.3], SOL[0.14593804], SPELL[699.867], USD[2.84] | | |
| 01842701 | | AURY[240], HNT[130], IMX[100], SPELL[94], STEP[.04916], USD[0.26] | | |
| 01842703 | | ATLAS[469.906], AURY[7.9984], POLIS[20], USD[6.99] | | |
| 01842704 | | USD[0.00], USDT[0] | | |
| 01842705 | | USD[0.00] | | |
| 01842707 | | ETH[.00053282], ETHW[0.00053281], SOL[12.0319193], STEP[1149.181614], USD[829.70], USDT[16.47315424] | | |
| 01842709 | | POLIS[20], USD[19.26] | | |
| 01842710 | | NFT (380979349400524788/The Hill by FTX #33498)[1] | | |
| 01842712 | | USD[0.55], USDT[5.87564519] | | |
| 01842713 | | ATLAS[1164.58871859], USDT[0] | | |
| 01842715 | | USD[52.38], USDT[315.753] | | |
| 01842718 | | AURY[0], BNB-PERP[0], GENE[7.4], GOG[255], RON-PERP[0], USD[1.50] | | |
| 01842719 | | POLIS[20], USD[41.02] | | |
| 01842720 | | ADA-20211231[0], ANC-PERP[0], ATLAS-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[63.7], GENE[.09554], GMT-PERP[0], GOG[.8602], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SPELL-PERP[0], USD[0.33] | | |
| 01842721 | | FTT[.13336011], GOG[72.9966], POLIS[3], USD[0.04] | | |
| 01842723 | | BAO[1], SOL[.18385155], USD[0.00], USDT[0] | Yes | |
| 01842724 | Contingent, Disputed | AURY[5.20281977], USD[0.00] | | |
| 01842728 | Contingent | AAVE-PERP[0], AXS-PERP[0], BTC-MOVE-0531[0], BTC-MOVE-0610[0], BTC-PERP[0], CHZ[799.848], CRO-PERP[0], DAI[0], ETH-PERP[0], FTT[99.20271124], FTT-PERP[0], IMX[162], LUNA2[0.00834413], LUNA2_LOCKED[0.01946965], LUNC[945.43823975], LUNC-PERP[0], MATIC-PERP[0], NFT (337332516351719421/FTX EU - we are here! #276696)[1], NFT (388063295283680018/FTX Crypto Cup 2022 Key #15067)[1], NFT (473454829888582708/FTX EU - we are here! #159356)[1], NFT (571470489871724322/FTX EU - we are here! #276694)[1], SOL-PERP[0], USD[3.04], USDT[0.00000011], USTC[0.56654884], USTC-PERP[0] | | |
| 01842730 | | USD[0.00] | | |
| 01842731 | | BTC[0.01470293], GOG[217], USD[5.58] | | |
| 01842733 | | AURY[6], GENE[16.9], GOG[355], TRX[.000777], USD[4.60], USDT[0] | | |
| 01842734 | | USD[0.02], USDT[0.00000001] | | |
| 01842735 | | POLIS[.07813583], USD[0.00], USDT[0] | | |
| 01842737 | | GENE[3.2], GOG[83], USD[0.41], USDT[0.00000001] | | |
| 01842738 | | SOL[0], USD[0.00], USDT[0] | | |
| 01842739 | | POLIS[.098], SOL[4.31], SPELL[125900], TRX[.000001], USD[0.02], USDT[0] | | |
| 01842741 | | AAVE[0], ALICE[0], AURY[0], AVAX[0], AXS[0], BNB[0], BTC[0], CRV[0], DFL[0], DYDX[0], ENJ[0], ETH[0], FRONT[0], FTM[0], FTT[0], LRC[0], MANA[0], MATIC[0], POLIS[0], REN[0], RUNE[0], SAND[0], SHIB[0], SNX[0], SOL[0], SPELL[0], SUSHI[0], USD[0.00], USDT[0], YFI[0] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01842742 | | SOL[0], USD[0.00] | | |
| 01842744 | | AURY[0], GENE[5.3], GOG[92], USD[1.15] | | |
| 01842745 | | ATLAS[0], AURY[3.27877046], BAO[4], KIN[2], POLIS[0], USDT[0.00000018] | Yes | |
| 01842747 | | ADA-PERP[0], ATLAS[590], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL[11300], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01842748 | | AURY[1.01726232], BTC[0.00008923], USD[0.00] | | |
| 01842749 | | SPELL[4700], TRX[.000001], USD[0.17], USDT[0] | | |
| 01842750 | | AXS[0] | | |
| 01842751 | | ATLAS[0], BNB[0], BRZ[1.11715092], BTC[0], CRO[0], ETH[0], FTT[0], LINK[0], POLIS[0], USD[0.00], USDT[0] | Yes | |
| 01842752 | | AURY[22.47697641], BTC[0.00133137], GOG[329.9588], IMX[77.76884456], POLIS[76.53036804], USD[0.00] | | |
| 01842753 | | ATLAS[1000], POLIS[10], SOL[.559968], USD[0.24], USDT[1.31747474] | | |
| 01842754 | | AURY[4], USD[6.73] | | |
| 01842755 | | ATLAS[44809.484], GOG[1528], USD[0.73], USDT[0] | | |
| 01842756 | | AUDIO[.969], USD[0.00] | | |
| 01842760 | | USD[48.17] | | |
| 01842761 | | ATLAS[247.34498012], POLIS[68.74757093], USD[0.00] | | |
| 01842762 | | IMX[28.6], USD[0.30] | | |
| 01842763 | | FTT[1.76004151], USD[0.87], USDT[0] | | |
| 01842767 | | AURY[5], IMX[2.4], USD[0.05] | | |
| 01842769 | | AURY[5], USD[13.99] | | |
| 01842770 | | USD[0.06], USDT[0] | | |
| 01842772 | | BTC[0], USD[0.00], USDT[0.00025472], USDT-PERP[0] | | |
| 01842774 | | FTT[0.00992164], USD[2.88], USDT[0.00000001] | | |
| 01842776 | | AURY[5.44142523], USD[0.00] | | |
| 01842777 | | ETHW[0.00090487], USD[0.00] | | |
| 01842780 | | POLIS[20], USD[0.00] | | |
| 01842781 | | AURY[4], USD[9.86] | | |
| 01842782 | | ETH[0], FTT[0.02914701], USD[1.57], USDT[0] | | |
| 01842783 | | USD[0.00], USDT[0] | | |
| 01842786 | | ATLAS[330], USD[0.94], USDT[0] | | |
| 01842787 | | ATLAS[0.09158038], BAO[3], BNB[0], BRZ[0], DENT[0], KIN[3], UBXT[2] | Yes | |
| 01842788 | | AURY[68], DOT-PERP[5.8], KSM-PERP[.22], RUNE[77], SXP[382.3], USD[622.25] | | |
| 01842789 | | NFT (314766368434157394/FTX EU - we are here! #65390)[1], NFT (358886427614061308/FTX EU - we are here! #65556)[1], NFT (400584649131038116/FTX EU - we are here! #65267)[1] | | |
| 01842791 | | SPELL[26300], USD[0.07] | | |
| 01842792 | | ENJ[14], ETH[.490646], ETHW[.490646], FTT[3.4], USD[841.23] | | |
| 01842793 | | AURY[2], GOG[23], POLIS[5.098], SPELL[1077.58163588], USD[0.32] | | |
| 01842795 | | USD[0.00] | | |
| 01842796 | | POLIS[29.894319], USD[0.98] | | |
| 01842797 | | AURY[5], GOG[208.40471452], POLIS[16.9891135], USD[0.00], USDT[0.00000001] | | |
| 01842798 | | AKRO[1], BAO[1], KIN[2], TRX[1], USDT[0.00000874] | Yes | |
| 01842799 | | ETH[0], SPELL[0], USD[49.73] | | |
| 01842800 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02413981], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], ROSE-PERP[0], SOL[-0.00000040], SOL-PERP[0], SRM_00198359], SRM_LOCKED[0.01702589], SRM-PERP[0], TRX[.000028], USD[0.00], USDT[0.26133697], WAVES-PERP[0] | | |
| 01842802 | | POLIS[10], USD[0.00] | | |
| 01842803 | | POLIS[10], SPELL[700], USD[1.19] | | |
| 01842804 | | GODS[41.2], GOG[195], MBS[182], USD[150.17] | | |
| 01842805 | | BTC[0.00595861], IMX[0], POLIS[0], SPELL[0], USD[0.00] | | |
| 01842806 | | AURY[1.83496601], FTM[7.09325119], GOG[92.90713141], SOL[.04667492], SPELL[1849.67382846], USD[0.00], USDT[0] | | |
| 01842807 | | ETH[0], GOG[73.85436893], POLIS[0], USD[0.00] | | |
| 01842808 | | ATLAS[9.974], AURY[.9986], POLIS[.0944], USD[0.00], USDT[.00463564] | | |
| 01842809 | Contingent | AVAX-PERP[0], BRZ[0], BTC[0], FTT[0.03036843], GOG[0], LUNA2[0.00155209], LUNA2_LOCKED[0.00362155], LUNC[0.00499990], LUNC-PERP[0], NEAR[17.1], NEAR-PERP[0], POLIS[0], RON-PERP[0], SPELL[0], SRM_00000001], SRM-PERP[0], USDL-2.12], USDT[0.00000001] | | |
| 01842810 | | ADA-PERP[0], APE-PERP[0], AURY[.45000642], AVAX[.0289591], AVAX-PERP[0], BAT[10.41845388], BCH[.11365581], BIT[7.29291785], BLT[6.02546843], BTC[0.11251510], BTC-PERP[0], CHR[20.83690788], CHR-PERP[0], CLV[20.83633702], CRO[140.012968], DFL[70.1807971], DOGE[106.65309603], DOGE-PERP[0], DOT-PERP[0], DYDX[1.04183933], DYDX-PERP[0], EDEN[122.63202353], EDEN-PERP[0], ENJ-PERP[0], ENS[1.26063286], ENS-PERP[0], ETC-PERP[0], ETH[0.00076644], ETH-PERP[0], ETHW[0.00075710], FLOW-PERP[0], FTM[16.68586056], FTM-PERP[0], FTT[25.03536388], FTT-PERP[0], GALA-PERP[0], GENE[1.04187558], GMT-PERP[0], GOG[12.0006375], IMX[14.99987518], IND[1350], KIN-PERP[0], LINK[2.52661193], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[5.20922698], MANA-PERP[0], MATIC[40.0039685], MNGO[62.44122059], NEAR-PERP[0], ONE-PERP[0], REAL[5.18020236], RSR[1154.04431657], SAND[11.46029935], SAND-PERP[0], SOL[0.00765419], SOL-PERP[0], SPELL-PERP[0], SRM[11.46181785], TONCOIN[9.37737673], TRX[.000018], TULIP-PERP[0], USD[869.75], USDT[0.00256786], WRX[21.00111566], XRP[23.64560916], ZEC-PERP[0] | Yes | |
| 01842812 | | AURY[10], GOG[239], PERP[.08575], POLIS[75.37610639], SPELL[14100], TRX[.000001], USD[0.68], USDT[0.00000003] | | |
| 01842813 | | ETH[.0009], ETHW[.0009], FTT[0.04341759], GMT[16], TRX[.000001], USD[1.32] | | |
| 01842814 | | AURY[4.29269731], BTC-PERP[0], ETH[.00478372], ETHW[.00478372], POLIS-PERP[0], SPELL[5198.96], USD[-2.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01842815 | | AURY[0], ETH[.00000001], ETHW[0], FTT[1.46337437], SOL[0], SOL-20210924[0], USD[55.16], USDT[0] | | |
| 01842816 | Contingent | ANC-PERP[0], BIT-PERP[0], ENS-PERP[0], FTT[.09326], FTT-PERP[0], ICX-PERP[0], KSOS-PERP[0], LUNA2[0.05797793], LUNA2_LOCKED[0.13528183], LUNC[12385.76667], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP[.03132], STEP-PERP[0], USD[0.01], USDT[0], USTC[.1554], VET-PERP[0] | | |
| 01842817 | | AAVE[.169908], USDT[1.37155185] | | |
| 01842818 | | GOG[38.9922], USD[0.20], USDT[0] | | |
| 01842819 | | AURY[9.0615235], POLIS[1.39672], SPELL[2100], USD[0.00] | | |
| 01842820 | | GOG[135], POLIS[.099568], USD[0.80] | | |
| 01842822 | | ATLAS[150], POLIS[10], SPELL[3600], TRX[.000001], USD[0.38], USDT[0] | | |
| 01842823 | Contingent, Disputed | FTT[0.00276478], USD[0.01], USDT[0], XRP[0] | | |
| 01842824 | | POLIS[20], USD[5.03] | | |
| 01842826 | | ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01842827 | | AURY[2.20401431], AVAX[.7], GOG[39.9924], SOL[.99724161], SPELL[99.639], USD[2.97] | | |
| 01842828 | | AURY[3.56572918], USD[0.00] | | |
| 01842829 | | AURY[105.36910056], AXS[0.62178620], POLIS[100], SPELL[39423.92140639], USD[0.00] | | |
| 01842831 | | BNB[.00000001], GOG[234], KNC[5.3], SPELL[8400], USD[0.31] | | |
| 01842832 | | AURY[3.38980038], POLIS-PERP[0], USD[0.00] | | |
| 01842833 | | FTT[0.00119145], POLIS[42.5], SPELL[10700], USD[400.72] | | |
| 01842834 | | AURY[3], POLIS[1.5], USD[26.89] | | |
| 01842835 | | USD[0.60], USDT[0.39246869] | | |
| 01842836 | | POLIS[74.1247023], USD[0.00], USDT[0.00000006] | | |
| 01842837 | | ETH[1.425], ETHW[1.225], FTT[25.09498], HNT[127.5], USD[251.54] | | |
| 01842838 | | POLIS[10] | | |
| 01842839 | | AURY[3.39244763], USD[127.08], USDT[.00872183] | | |
| 01842841 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 01842847 | | ATLAS[21946.3976], ATLAS-PERP[0], SLRS[.9715], USD[1.17], USDT[0] | | |
| 01842849 | | BTC[0.00008686], USD[4.26] | | |
| 01842851 | | DENT[98.44], POLIS[.096], REEF[9.638], USD[18.23] | | |
| 01842853 | | GENE[3.34487847], GOG[227.33851025], USD[0.00], USDT[0] | | |
| 01842857 | | AAVE[5.48001069], ALPHA[0], AURY[0], AVAX[0], BOLSONARO2022[0], BRZ[0], BTC[0.00270000], DOT[0], DYDX[0], ETH[0.18600000], FTM[0], FTT[0], GOG[0], LDO[295], LINK[105.26430565], LOOKS[0], SAND[297.34145701], SOL[1.84000001], SPELL[0], SUSHI[0], UNI[0], USD[801.01], USDT[0] | | |
| 01842858 | | AURY[3.9992], USD[0.00] | | |
| 01842859 | | POLIS[89.79396], SPELL[3500], USD[0.34] | | |
| 01842860 | | BTC[0], HNT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01842861 | | POLIS[10.44386582], USD[0.00], USDT[0] | | |
| 01842862 | | ATLAS[4010], FTT[5.5], POLIS[30], USD[1.59] | | |
| 01842864 | | USD[0.00] | | |
| 01842866 | Contingent | ATLAS[13267.346], AURY[300.91], ENS[4.729054], FTT[94.88], POLIS[74.985], SRM[454.38644521], SRM_LOCKED[4.65650035], TRX[.000016], USD[0.14] | | |
| 01842867 | | SPELL[98.68], USD[0.01] | | |
| 01842869 | Contingent | BTC[.01059788], ETH[.254949], ETHW[.254949], FTT[0.61205719], GOG[30.9938], LOOKS[2.9994], SPELL[5698.86], SRM[118.28641254], SRM_LOCKED[1.9463618], USD[0.91] | | |
| 01842870 | | RAY[497.06051393], SOL[11.46115654], USD[0.00], USDT[0.00000002] | | |
| 01842872 | | ATLAS[999.8], BNB[.0095], USD[8.27] | | |
| 01842875 | | POLIS[10], USD[0.00] | | |
| 01842876 | | AURY[1], SOL[.1], SPELL[99.64], USD[5.07] | | |
| 01842877 | | BADGER-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01842878 | | FTT[2.19956], USDT[1.298] | | |
| 01842879 | | ATLAS[130.86138527], AURY[3.09371504], HNT[0.98563422], MKR[0], POLIS[10.00263829], SPELL[451.14346119], USD[0.00] | | |
| 01842880 | | SPELL[20897.28], USD[0.13] | | |
| 01842881 | | AURY[4], BRZ[1400], USD[40.14] | | |
| 01842882 | | AURY[0], USD[0.00] | | |
| 01842883 | | ATLAS[4500], USD[0.02], USDT[0.00500000] | | |
| 01842885 | | SPELL[1399.72], USD[1.32] | | |
| 01842890 | | GOG[267.90366453], LINK[8.98016705], MANA[400.0042], SOL[1.229754], SPELL[42031.02993641], USD[0.00] | | |
| 01842892 | | AURY[11], BTC[0.00003833], GOG[.239061], IMX[15], SOL[.10571131], SPELL[3600], USD[0.24] | | |
| 01842895 | | AKRO[1], BAO[2], DENT[2], ETH[.00018078], ETHW[.00018078], GBP[0.14], GRT[1.00364123], KIN[1], RAY[0], RSR[2], SECO[1.06717219], SOL[0], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01842896 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[121.28506016], SPELL-PERP[0], TRX-PERP[0], USD[0.11], USDT[0.00071420], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01842897 | | ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007959], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[240.15], YFI-PERP[0], ZRX-PERP[0] | | |
| 01842899 | | ALPHA[628], ATLAS[26100], AURY[103], BTC[.00221794], GENE[6.8], POLIS-PERP[0], STEP[5746.90974], USD[0.62], USDT[0.78888533] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01842903 | | NFT (326008945880512459/FTX EU - we are here! #236005)[1], NFT (358727046611834834/FTX EU - we are here! #236023)[1], NFT (517904279654721891/FTX EU - we are here! #235911)[1], USD[0.00] | | |
| 01842904 | | FTT[2], POLIS[13.5], USD[0.06] | | |
| 01842905 | | ATLAS[2070], AURY[19.22014747], GOG[203.9592], IMX[35.09298], SPELL[12400], USD[0.48] | | |
| 01842906 | | ATLAS-PERP[0], LTC[.00241813], USD[1.86] | | |
| 01842908 | | FTT[0], GMT[.9998], RON-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 01842909 | | POLIS[.08346417], USD[0.01] | | |
| 01842910 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00081000], ETH-PERP[0], EUR[0.82], MATIC[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00874000], XRP-PERP[0] | | |
| 01842912 | | AXS[20.68534], BNB[0], GOG[1302.7394], USD[1.05], USDT[.0043719] | | |
| 01842913 | | SPELL[3400], USD[1.03], USDT[0] | | |
| 01842914 | | ATLAS[569.742], AURY[.9988], USD[0.15], USDT[0] | | |
| 01842915 | | ATLAS[9.46800000], BCH[.0009348], USD[0.00], USDT[0] | | |
| 01842916 | | ETH[.000935], ETHW[.000935], FTT[0.01573797], POLIS[2272.36288], SPELL[1001988.56], USD[0.03] | | |
| 01842917 | | AURY[9.998], AXS[.5], POLIS[10], USD[0.20] | | |
| 01842918 | | ATLAS[20915.816], USD[0.31], USDT[.005003] | | |
| 01842921 | Contingent | FTM[0], FTM-PERP[0], FTT[0], GENE[6.8], GOG[90], LUNA2[0.14074127], LUNA2_LOCKED[0.32839631], SPELL[0], SRM[.0002295], SRM_LOCKED[.00443535], USD[0.11] | | |
| 01842924 | | AXS[.097606], FTT[0.06426034], LOOKS[99], USD[1.70] | | |
| 01842925 | | AAVE[10.00769], ALPHA[1320.7362], AURY[60.5714731], BADGER[11.008], BAND[20], BNB[.2], BTC[.0295], COMP[1.3986], CRV[153], DYDX[60], ENJ[330.94], ENS[5], ETH[.367], FTT[0.00354997], GALA[1359.73], GENE[69.1397652], GMX[3.7], GOG[1350.7746], HNT[35], LDO[60], LINK[51.09458], MKR[.000992], NEXO[120.9774], POLIS[240], RAY[39.507571], REEF[15010], RNDR[113.7], SAND[120], SNX[40], SOL[1.05], SRM[35.993], TRX[.7408], UNI[51], USD[202.04], USDT[100.00249222], YFI[.0156972], YGG[.993] | | |
| 01842927 | | ATLAS[8030], USD[20.41], USDT[0.07402053] | | |
| 01842929 | | AURY[12.7442337], GALA[40], GENE[4.65956105], NEAR-PERP[0], POLIS[8], SPELL[11000], USD[1.32] | | |
| 01842930 | | AURY[2.72938541], BAL[3.95769501], BTC[0.00381141], COMP[0.25877583], ETH[0], GENE[1.46246887], GOG[61.69565319], MANA[81.68469229], POLIS[0], SOL[1.32], SPELL[0], USD[0.00] | | |
| 01842931 | | ENJ-PERP[0], FTM-PERP[0], GENE[2.6], GOG[1001.81], SOL[0], USD[0.05], USDT[0] | | |
| 01842932 | | CRO[81.16129545], GOG[36.9926], IMX[10.09798], SPELL[4598.2], TRX[.000001], USD[0.13], USDT[0] | | |
| 01842933 | | AURY[.00000001], BNB[0], BRZ[63.88224910], ETH[0], HNT[0], POLIS[.022796], USD[0.00] | | |
| 01842934 | | ATLAS[1055.91567812], AURY[0], CEL[13.81541625], CRO[75.89040640], DFL[0], FTT[0], GENE[3.2683128], GOG[113.09074487], IMX[0], POLIS[30.00505253], SPELL[0], USD[0.00] | | |
| 01842935 | Contingent | ATLAS[0], BICO[0], BTC[0], CRO[0], ENS[0], GALA[0], GARI[0], GENE[0], LOOKS[0], LRC[0], LUNA2[0.29798777], LUNA2_LOCKED[0.69530481], LUNC[.95993451], MATIC[0], RNDR[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 01842938 | | AURY[21], GENE[5.2], GOG[967], POLIS[86.4], SOL[.06], SPELL[68500], USD[0.37] | | |
| 01842939 | | GALA[800], GENE[7.99862], GOG[300], IMX[50], MANA[129], SAND[103], USD[6830.19], USDT[0] | | |
| 01842940 | | LTC[0], SPELL[0], USD[0.00] | | |
| 01842941 | Contingent | AKRO[0], ALPHA[0], AXS[0], BADGER[0], BAO[0], BRZ[0], BTC[0], BTT[4.9988e+06], CHZ[0], CRO[0], ENJ[0], ETH[0], FTM[0], FTT[0], GALA[0], GMT[0], GOG[0], GRT[0], HT[0], KIN[0], LUNA2[0.00091386], LUNA2_LOCKED[0.00213234], LUNC[0], MANA[0], POLIS[0], SAND[0], SHIB[0], SOL[0], SOS[30879972.26315789], SPELL[0], STORJ[0], SUN[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01842943 | | USD[0.00] | | |
| 01842944 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.28], USDT[0.00000007], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01842945 | | AURY[.9994], GOG[31.9984], USD[0.33] | | |
| 01842947 | Contingent | AGLD-PERP[0], ALICE-PERP[0], APE[.08826], AVAX[0.09352000], BTC[0.00003313], BT-PERP[0], ETH[.00328855], FTT[0], FTT-PERP[0], HUM-PERP[0], KBTT-PERP[0], LTC[.0253612], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009346], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLRS[.419784], SOL[.00270667], SOL-PERP[0], STX-PERP[0], USD[1227.79] | | |
| 01842948 | | AURY[7.91947224], BTC[.0001188], SPELL[2800], USD[0.00] | | |
| 01842951 | | AURY[5.08570148], SOL[.14], SPELL[1600], TRX[.000002], USD[0.00], USDT[0.00000009] | | |
| 01842952 | | FTT[0.10504207], POLIS[0], SHIB[300000], SPELL[3300], USD[0.80] | | |
| 01842953 | Contingent | ALPHA[0], ATLAS[0], BTC[.00479277], POLIS[0], SRM[.00057064], SRM_LOCKED[.07064228], USD[0.00], USDT[0.00000001] | | |
| 01842954 | | ATLAS[0], POLIS[0.03689927], SPELL[0], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 01842955 | | ATLAS[33.48722281], POLIS[201.20942077], TRX[.000024], USD[0.00], USDT[0] | | |
| 01842958 | | USD[0.00] | | |
| 01842959 | | USD[0.00] | | |
| 01842960 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[22.14], USDT[-0.00178482], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01842962 | | ANC-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC[0], USD[0], USDT[0] | | |
| 01842964 | | ETH[.00142], ETHW[.00142], LEO[151], POLIS[.07236], POLIS-PERP[0], SPELL[96], USD[0.71] | | |
| 01842965 | Contingent | BRZ[0.00287775], BTC-PERP[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.10947718], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SPELL[0], TRX[.000778], USD[106.39], USDT[0.00947786] | | |
| 01842966 | | ADA-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01842971 | | POLIS[13.498], USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01842973 | | AURY[1.37345406], POLIS[10], USD[0.17] | | |
| 01842974 | | USD[0.00] | | |
| 01842976 | | POLIS[4.8], USD[0.06] | | |
| 01842977 | | AURY[.56984612], DYDX[0.03718656], FTT[0.00074093], SPELL[2246.067972], USD[0.04] | | |
| 01842978 | | AURY[10], POLIS[56.29248], USD[1.28], USDT[.0044325], XRP[.045974] | | |
| 01842979 | | AAVE[66.10380475], ATOM[468.925351], BTC[0], CRV[3047.12562207], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], GMX[103.00036656], GOG[535], LDO[1765.02935346], MATIC[6900], SPELL[.00000001], UNI[414.51261148], USD[3096.39] | | |
| 01842981 | | BTC[.00338699], USD[0.00] | | |
| 01842983 | | POLIS[24.3], SPELL[4899.04], USD[1.20] | | |
| 01842984 | | USD[0.06] | | |
| 01842985 | | FTT[0.01991796], GOG[128.9742], USD[0.20], USDT[0] | | |
| 01842987 | | AURY[5], POLIS-PERP[0], USD[1.02] | | |
| 01842989 | | ATLAS[4409.418], ENJ[556], FTT[2.4], SPELL[38600], USD[14.97] | | |
| 01842990 | | FTT[25], MATIC[60], USD[8.94], USDT[.6003025] | | |
| 01842991 | | AURY[313.69202201], GENE[13.14913518], GOG[682.35036552], POLIS[0], USD[0.25], USDT[0.00000001] | | |
| 01842992 | | GOG[999], USD[0.00] | | |
| 01842994 | | ATLAS[5000], AUDIO[129], USD[1.53] | | |
| 01842995 | | POLIS[14.7], USD[1.05] | | |
| 01842997 | | USD[0.00] | | |
| 01842998 | | ATLAS[8.198], ATLAS-PERP[0], GALFAN[.0878], TRX[.00008], USD[0.00] | | |
| 01843001 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[-0.00000001], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 01843002 | | AKRO[1], BAO[3], CRO[825.46415578], FTT[2.53921296], KIN[2], TSLA[.58884069], USD[0.00] | Yes | |
| 01843003 | | USD[0.00], USDT[0] | | |
| 01843005 | | USD[0.00] | | |
| 01843006 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[.02904], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[.00989699], VET-PERP[0] | | |
| 01843007 | | POLIS[179.9658], USD[106.66] | | |
| 01843009 | | AVAX[0], GALA[0], GOG[0], USD[0.45], USDT[0] | | |
| 01843010 | | USD[0.00] | | |
| 01843011 | | AURY[1.05446737], GOG[13], POLIS[0], SPELL[2000], USD[0.30], USDT[.00344] | | |
| 01843013 | | AURY[0], GOG[0], POLIS[0], USD[0.00], USDT[12.20528823] | | |
| 01843014 | | FTT[0.13399377], GENE[7.5], USD[0.06] | | |
| 01843015 | | AURY[29.994], CRO[579.884], POLIS[19.996], SOL[2.31998254], SPELL[30180.12325921], USD[1.20], USDT[0] | | |
| 01843017 | Contingent | FTT[.03307257], SRM[.19881351], SRM_LOCKED[2.80118649], USD[0.01], USDT[0] | | |
| 01843018 | | ATLAS[12000], USD[9.55], USDT[0] | | |
| 01843019 | | AUD[0.00], FTM[0], USDT[0] | | |
| 01843020 | | TRX[.000778], USD[1.82], USDT[.94722704] | | |
| 01843021 | | AKRO[15], APE[0], ATLAS[0.00527339], AUDIO[0], BAO[79], BAT[.00035771], BICO[0.00008136], BNB[0.00000990], BTC[0], CHZ[0], CRO[0], CRV[0.00193247], DENT[6], DOGE[0], DYDX[0], ENJ[0.00040992], FIDA[0], FTT[0.00014567], GALA[0.00299608], GODS[0.00007416], HNT[0], HT[0], IMX[0.00012735], JOE[0.00076985], KIN[91], LINK[0], MANA[0], MATIC[0], MBS[0.00008498], MTL[0.00028368], OMG[0], PAXG[0], RSR[0.38287062], SAND[0], SHIB[0], SKL[0], SPELL[0.05663966], SRM[0], STARS[0.00079979], TLM[.11112338], TRX[0], UBXT[10], USD[0.00], USDT[0], WRX[0.00021857], XAUT[0] | Yes | |
| 01843022 | | USD[0.00] | | |
| 01843023 | | FTT[.00140771], SPELL[0], USD[0.00], USDT[0] | | |
| 01843025 | | ALPHA[64], BTC[.0015], ETH[.036], ETHW[.036], GENE[13.1], GOG[645], USD[102.52], USDT[.008667] | | |
| 01843026 | | GENE[5.87], GOG[98], USD[0.58] | | |
| 01843027 | | ATLAS[0], KIN[0], USD[0.00] | | |
| 01843030 | | AVAX[0], FTM[0], GALA[0], GOG[82.9884], HNT[0], HNT-PERP[0], POLIS[0], SOL[0], TRX[.000001], USD[0.17], USDT[0] | | |
| 01843032 | | BTC[0.04943353], USD[0.00] | | |
| 01843033 | | BTC[0.00136303], USD[56.24] | | |
| 01843034 | | CEL[5.6905], FTT[6], USD[45.77] | | |
| 01843036 | | ASD[.01447308], ATLAS-PERP[0], FTT-PERP[0], USD[1.48], USDT[0] | | |
| 01843037 | | ATLAS[0], BNB[0], USDT[0] | | |
| 01843038 | | ATLAS[1000], SOL[.04], USD[0.83], USDT[.005361] | | |
| 01843039 | | IMX[40.83952347], POLIS[16.15255081], USD[0.00], USDT[0] | | |
| 01843040 | | USD[210.78], USDT[0] | | |
| 01843041 | | USD[0.01] | | |
| 01843042 | | BNB[0.00], USD[0.00], USDT[0.01500000] | | |
| 01843043 | | POLIS[10], USD[1.26] | | |
| 01843045 | | BTC[.01721931], ETH[.22343622], ETHW[.22322406] | Yes | |
| 01843046 | | POLIS[.09604], SOL[.00953], TRX[.000067], USD[0.00] | | |
| 01843047 | | ATLAS[140], POLIS[6.5], USD[0.01], USDT[0.24972955] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01843048 | | ATLAS[630], AVAX[0], BTC[0.02429362], LOOKS-PERP[0], MATIC[.00000001], USD[0.00] | | |
| 01843050 | | GENE[8.5], GOG[96], IMX[4.99952], POLIS[.098], USD[0.49] | | |
| 01843051 | | FTT[2.21125206], GOG[2089.32446697], IMX[999.8], SPELL[0], USD[0.53], USDT[0] | | |
| 01843052 | | 0 | | |
| 01843054 | | ETH[.00000519], ETHW[0.00000519], SHIB[0], SOL[0.00375334], USD[0.00] | | |
| 01843055 | | AURY[3.08415098], USD[85.11] | | |
| 01843056 | | AURY[89.982], ETH[.00151033], ETHW[.00151033], FTM[397.9204], FTT[.01618442], GOG[427.9144], POLIS[41.0749], SOL[3.94921], SPELL[3699.26], USD[0.33] | | |
| 01843062 | | ATLAS[156.6208539], FTT[.930968] | | |
| 01843065 | | AURY[0.00000002], BNB[.00006357], BTC[0.00001699], ETH[0.00008455], ETHW[0.00008455], FLOW-PERP[0], FTM-PERP[0], UNI-PERP[0], USD[0.04], USDT[50.08998002] | | |
| 01843066 | | AUDIO[.00132458], BAO[6], FRONT[1.01575726], IMX[130.34818000], KIN[1], POLIS[87.44232896], UBXT[1], USDT[0.85723100] | Yes | |
| 01843068 | | EUR[0.00], KIN[3], USDT[0] | | |
| 01843070 | Contingent | FTT[9.998], LUNA2_LOCKED[10.7155489], LUNC[0], TRX[.218077], USD[0.04], USDT[.16001122] | | |
| 01843071 | | POLIS[1.399734], USD[0.27], USD[0], USDT-PERP[0] | | |
| 01843074 | | ATLAS[0], ETH[0] | | |
| 01843075 | | FTT[0.00268723], USDT[0] | | |
| 01843077 | | SPELL[99.487], USD[0.00], USDT[0] | | |
| 01843078 | Contingent | ALPHA[199.96], AURY[0], AVAX[0], CRV[5], LUNA2[0.09623306], LUNA2_LOCKED[0.22454382], LUNC[.588921], SAND[12.57179115], SPELL-PERP[0], USD[1.20], USDT[0] | | |
| 01843079 | | BAO[1], ETH[0] | | |
| 01843081 | | FTT[0.00392034], USD[0.00], USDT[0] | | |
| 01843083 | | USD[6.40] | | USD[6.12] |
| 01843084 | | USD[0.00], USDT[0] | | |
| 01843089 | | POLIS[67.935] | | |
| 01843090 | | AURY[7.69989903], SPELL[4099.6], USD[0.00] | | |
| 01843093 | Contingent | BNB[0.95075666], DYDX[0], ENJ[0], ETH[0.32400000], ETHW[0.32400000], FTM[0], FTT[0], IMX[0], LUNA2[0.78292285], LUNA2_LOCKED[1.82682000], MANA[157.96840000], SAND[0], SOL[1.04424299], SPELL[0], SRM[69.98799215], SRM_LOCKED[1.15079978], USD[0.00] | | |
| 01843095 | | USD[26.75] | | |
| 01843096 | | ADA-PERP[0], ATLAS[1000], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], DFL[240], DOGE-20210924[0], ENJ-PERP[0], ETHBULL[.04099732], FTM-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 01843097 | | POLIS[10], USD[1.65] | | |
| 01843098 | | TRX[6371.851063], USDT[0.07542601] | | |
| 01843099 | | ATLAS[2235.49489642], AURY[11.1292731], GENE[7.83917234], GODS[0], GOG[115.05374933], MBS[0], POLIS[26.26659395], SOL[0], USD[0.00], USDT[0] | | |
| 01843100 | | BTC[0], GBP[0.00], USD[3.29] | | |
| 01843101 | | AURY[16.77762535], USD[0.00] | | |
| 01843103 | | USD[0.00], USDT[0] | | |
| 01843104 | | ALICE-PERP[0], BADGER[.07010694], POLIS[10], USD[-0.71] | | |
| 01843106 | | ALGO[163.2], APT[50], ATOM[.00715509], EDEN[.09042], ETH[.0002], ETHW[.0002], FTT[25.4], GRT[.552], NFT (29682134890362165/The Hill by FTX #3186)[1], TRX[.000001], USD[1516.39], USDT[4.35426652] | | |
| 01843109 | | ADA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01843110 | | USD[0.00], USDT[0.00000001] | | |
| 01843111 | Contingent | APT[0], AXS[0], BRZ[0], ETH[0.01717254], ETHW[0], FTT[0], LUNA2[0.48887703], LUNA2_LOCKED[1.13001319], MATIC[0], USD[0.00] | Yes | |
| 01843112 | | ATLAS[1630], USD[0.97] | | |
| 01843114 | | ATLAS[1000], USD[0.00] | | |
| 01843117 | | USD[9.46] | Yes | |
| 01843118 | | POLIS[1.16917579], USD[0.00] | | |
| 01843119 | | BRZ[8.24850399], BTC[0.00014764], ETHW[.0003135], GENE[0], HNT[.1], SAND[0], SOL[.17030956], TRX[.01852095], USD[-2.31] | | |
| 01843120 | | POLIS-PERP[0], USD[0.00] | | |
| 01843122 | | POLIS[24.19715], SPELL[1099.829], USD[1.99] | | |
| 01843124 | Contingent | APE[.09994], ATLAS[9.982], LUNA2[0.00110123], LUNA2_LOCKED[0.00256954], LUNC[239.795484], USD[0.00] | | |
| 01843125 | | LOOKS[0.02500045], USD[3.57], USDT[0.00107900] | | |
| 01843127 | | ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-MOVE-20210930[0], BTC-PERP[0], CRO[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], KSM-PERP[0], MANA-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000002], XTZBULL[0], ZEC-PERP[0] | | |
| 01843128 | | ETH-0325[0], ETH-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01843129 | | SPELL[9900], SPELL-PERP[0], TRX[.000039], USD[1.41], USDT[0] | | |
| 01843130 | | ATLAS[0], AURY[0], BNB[0], MTA[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01843131 | | AURY[1.50976347], BTC[0], PERP[0], RON-PERP[0], SPELL[0], USD[3.80] | | |
| 01843132 | | POLIS[0], USD[1.33] | | |
| 01843135 | | AURY[12.19476607], USD[0.00] | | |
| 01843136 | | BTC[0], ETH[0], EUR[0.00], FTT[0.00000578], LTC[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 01843137 | | AURY[8.68295411], BICO[14.4455374], BTC[0.00162901], SOL[0], USD[0.00], USDT[0] | | |
| 01843138 | | AURY[45.78244206], FTT[3.13685506], GENE[10.0980226], GOG[216.9566], IMX[107.57848], POLIS-PERP[0], USD[0.33] | | |
| 01843140 | Contingent | BTC[0.91987000], BULL[0], DYDX[175.2716905], ETH[0.00883798], ETHBULL[0], ETHW[0.00883798], FTT[151.12116883], LUNA2[0.00016073], LUNA2_LOCKED[0.00037504], LUNC[35], SOL[15], SRM[821.29648679], SYN[8], USD[3.83], USD[0.47798222] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01843142 | | BTC[.00141197], POLIS[10], USD[0.00] | | |
| 01843144 | | AURY[0], GOG[185], USD[20.79] | | |
| 01843145 | | USD[0.00] | Yes | |
| 01843146 | | IMX[0], USD[218.08] | | |
| 01843147 | | SPELL[2000], USD[264.86] | | |
| 01843148 | | POLIS[10], USD[3.19] | | |
| 01843150 | | ALICE-PERP[0], AURY[0], BNB[0], BNB-PERP[0], BRZ[8000.57535599], BTC[0], ETH-PERP[0], USD[0.00] | | |
| 01843151 | | POLIS[20], USD[2.18] | | |
| 01843152 | | BTC[0.00416445], USD[0.00] | | |
| 01843155 | | POLIS[10], USD[0.00] | | |
| 01843156 | | POLIS[69.986], USD[0.15] | | |
| 01843157 | Contingent | AURY[0], BTC[0], DOT[-0.00003924], ETH[-0.00005103], ETHW[-0.00005071], FTT[0], GALA[0], LINK[0], MANA[0], POLIS[2550.75873859], RAY[0], SAND[0], SOL[0], SPELL[0], SRM[0.02487151], SRM_LOCKED[1.11777891], USD[0.16], USDT[0] | | |
| 01843160 | | BTC[0], GOG[2144], RON-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01843161 | | BNB[0.00000001], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0], ETHW[0.00000001], FTT[25.18098929], LINK[0], LTC[0], SOL[0], SUSHI[0.00000001], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 01843162 | | ETH[.00000001], MATIC[17.00364498], POLIS-PERP[0], TRX[.000777], USD[0.56], USDT[0.00002158] | | |
| 01843163 | | AURY[11], POLIS[9.75], STEP[137.7], USD[6.76] | | |
| 01843164 | Contingent | AURY[0], DOT[0], GMT[0], GOG[0], LUNA2[0.12373357], LUNA2_LOCKED[0.28871167], LUNC[0.39859395], USD[0.00] | | |
| 01843165 | | BTC[0.00159053], FTT[0], USD[0.00], USDT[0.00000005] | | |
| 01843166 | | IMX[8.59386037], SOL[0], USD[62.57], USDT[0.00000005] | | |
| 01843167 | | AKRO[14], BAO[51], BTC[.00000027], DAI[.00014104], DENT[15], DOGE[1], DOT[.0003014], ETH[0], ETHW[0.07480771], EUR[0.00], GBP[0.00], HXRO[1], KIN[51], LINK[.00030143], PAXG[0], RSR[4], SOL[.00000001], TRU[1], TRX[0.00001600], UBXT[199], USD[0.00] | Yes | |
| 01843168 | | GOG[.99544], POLIS[.084724], SPELL[39.24], USD[0.00], USDT[0] | | |
| 01843170 | | AURY[5], POLIS[24.39712], POLIS-PERP[0], SPELL[4800], USD[8.99] | | |
| 01843171 | | FTT[7.598556], GENE[50.34601322], GOG[2729.52626693], IMX[205.460955], SPELL[18196.542], USD[0.72] | | |
| 01843172 | Contingent | AURY[1], AVAX[0], BTC[0], DYDX[1], FXS[0.06474421], GOG[7.22166906], LUNA2[0.06969650], LUNA2_LOCKED[0.16262517], LUNC[0.22451954], SHIB[0], SLP[0], SOL[0.06068793], SPELL[0], TLM[0], USD[0.00], USDT[0] | | |
| 01843177 | | ATLAS[0], BRZ[0], CREAM[0], FTM[0], POLIS[.08190786], SPELL[0], USD[0.00] | | |
| 01843179 | | ETH-PERP[0], FTM[0], GOG[39], IMX[6.2], SOL[0], USD[0.00], USDT[0] | | |
| 01843180 | | USD[0.00] | | |
| 01843181 | | ATLAS[9098.18], CRO[1989.602], SPELL[259726.9], USD[0.01] | | |
| 01843182 | | AXS[1.87994958], AXS-PERP[0], USD[0.00] | | |
| 01843183 | | ATLAS[50], USD[0.12], USDT[0] | | |
| 01843187 | | FTT[.9232565], SRM[5.99886], USD[1.53] | | |
| 01843188 | | AURY[3.59253304], SOL[.4378187], SPELL[590.36810724], USD[0.00] | | |
| 01843190 | | GOG[321.41216570], POLIS[110.55], SPELL[67800], USD[14.56] | | |
| 01843191 | Contingent | BRZ[-5.39831037], EGLD-PERP[0], RAY[.08164306], SRM[.01080362], SRM_LOCKED[.00730582], USD[9.46] | | USD[8.74] |
| 01843192 | | TRX[.000001], USD[25.00] | | |
| 01843193 | | AVAX-PERP[0], BNB[.00930567], BTC[0.00005885], CELO-PERP[0], DYDX-PERP[0], ETH[.01063635], ETHW[0.01063635], FTT[0.00217058], ICP-PERP[0], LUNC-PERP[0], USD[-1.08], USDT[0] | | |
| 01843195 | | AURY[17], POLIS[0.00035201], SPELL[3800], USD[0.83] | | |
| 01843196 | | USD[0.00], USDT[0] | | |
| 01843197 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.09], MANA-PERP[0], USD[0.00], USDT[0.00030692], XRP-PERP[0] | | |
| 01843198 | | USD[25.00] | | |
| 01843199 | | IMX[.04974], TRX[.000001], USD[0.00], USDT[0.00524100] | | |
| 01843200 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[13.25], XRP-PERP[0] | | |
| 01843201 | | AURY[.390071], POLIS[.09996], SOL[.0063428], USD[0.00] | | |
| 01843202 | | ALGOBULL[90000], BTC-0325[0], CHZ[70], DOT-PERP[0], POLIS[.1], USD[0.54] | | |
| 01843203 | | 1INCH[.0000921], AKRO[1], ALPHA[.00012908], ATLAS[0], AUDIO[.00002141], BAO[4], BAT[.0000512], CEL[.0000923], CHZ[.00009214], DOGE[.00018395], ETH[0], FIDA[.00005529], FRONT[.00007382], GRT[.00014767], HXRO[.00012897], KIN[1], MATH[.00014767], MATIC[.00007371], MER[.00029737], OMG[.00000451], OXY[.00008049], RAY[.00006566], RUNE[.00007374], SECO[.00002764], STEP[0], SUSHI[.00001844], SXP[.00003694], TONCOIN[66.55275706], TRU[.00012892], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01843206 | | FTT[1], USD[49.92], USDT[37.09069380] | | |
| 01843209 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01843210 | | BAO[2], BRZ[0], BTC[0], DENT[1], KIN[1], POLIS[0], RSR[1], TRX[1] | | |
| 01843212 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01843213 | | BNB[0], USD[0.01] | | |
| 01843215 | | HNT[.098], USD[0.00], USDT[0] | | |
| 01843216 | | ATOM[.09152], BEAR[600], MATIC[.928], TRX[.00004], USD[992.07], USDT[0.02227540] | | |
| 01843218 | | BAO[5], DENT[1], GBP[0.00], KIN[4], POLIS[.0003259], TRX[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01843219 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[0.99371663], TLM[99], USD[0.09], USDT[0], VET-PERP[0] | | |
| 01843221 | | USD[0.00] | | |
| 01843222 | | BTC[.00002452], ETH[.00000001], ETHW[0], EUR[0.00], FTT[25], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01843225 | | AURY[11.52266659], POLIS[32.15094177], USD[0.00] | | |
| 01843226 | | USD[0.00] | | |
| 01843229 | | AURY[0], GENE[3.99101654], GOG[417.02702627], IMX[12.95147087], USD[120.44] | | |
| 01843231 | | ALGO-PERP[0], BTC[.00000294], ETH-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.63], USDT[0.00022385] | | |
| 01843232 | Contingent | 1INCH[.9958], BNB[.00000001], GMT[.00189543], POLIS[0.06072496], POLIS-PERP[0], SAND[.7096], SPELL[11.64], SRM[.2504946], SRM_LOCKED[1.0786712], SRM-PERP[0], SXP[.05304], USD[0.28], USDT[0.00062609] | | |
| 01843234 | | BTC[.00003936], FTT[38.1], IMX[219.3], POLIS[1098.93024566], SPELL[99644.69756399], USD[2.79], USDT[0.00681725] | | |
| 01843235 | | AURY[8.17804641], USD[2.16] | | |
| 01843238 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 01843239 | | AURY[0], AVAX[0], BNB[0], CRV[0], ETH[0.00000001], GALA[0], GOG[0], JOE[0], MATIC[0], PAXG[0], POLIS[0], RAY[0], REAL[0], SAND[0], USD[0.00], USDT[0] | Yes | |
| 01843240 | | BTC[0.00154831], SOL[.10611158], USD[0.00] | | |
| 01843241 | | EUR[0.00], LINK[7.298613], RUNE[9.398214], SOL[1.13], USDT[0.68798984] | | |
| 01843242 | | USD[3.32] | | |
| 01843243 | | ETH[.00082227], ETHW[.00082227], MOB[.26], USD[9.87] | | |
| 01843245 | | AURY[15.45001506], USD[1.78] | | |
| 01843246 | | POLIS[4.1], USD[0.36], USDT[0], USDT-PERP[0] | | |
| 01843247 | | USD[0.00], USDT[0] | Yes | |
| 01843248 | | AURY[171], FTT[3], POLIS[920.2], SPELL[31437.60023145], USD[0.11] | | |
| 01843249 | | AURY[8], FTT[.1], USD[6.00] | | |
| 01843250 | | BNB[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01843253 | | USD[0.00] | | |
| 01843255 | | AURY[9.04112937], USD[1.47], USDT[0] | | |
| 01843256 | | ATLAS[1020], BLT[12], BRZ[15.03576], BTC[.0157], POLIS[110.18138], TRX[.000296], USD[0.70], USDT[0.42021622] | | |
| 01843258 | | AURY[20], POLIS[104], SOL[.2176128], USD[0.00] | | |
| 01843260 | | ATLAS[9.998], ATLAS-PERP[0], TLM-PERP[0], USD[6.82], USDT[3.39907405] | | |
| 01843261 | Contingent | AVAX[.39992], BTC[.00019996], DOT[.9998], ETH[.027995], ETHW[.027995], LINK[1.4997], LUNA2[0.01862407], LUNA2_LOCKED[0.04345618], LUNC[.559888], POLIS[0], SOL[.419928], USD[0.00], USDT[83.49105056] | | |
| 01843263 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.49982], AVAX-PERP[0], BTC[0.00961494], BTC-PERP[0], C98[48], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH[0.00009926], ETH-PERP[0], ETHW[0.00009926], FTM-PERP[0], FTT[.5], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049942], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[35.9964], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[104.67722509], WAVES-PERP[0], XRP[.9865] | | |
| 01843265 | | USD[0.00], USDT[0] | | |
| 01843267 | | POLIS[.0956], USD[0.00], USDT[0] | | |
| 01843270 | | AURY[0], BRZ[0.81678930], BTC[0.00000001], POLIS[0], SPELL[0], USD[0.00] | | |
| 01843271 | | FTT[0], USD[0.12] | | |
| 01843275 | | ATLAS[1429.7283], USD[0.14], USDT[0] | | |
| 01843276 | | POLIS[.05986313], USD[0.00], USDT[0] | | |
| 01843278 | | POLIS[9.998], SOS[11697660], USD[0.22], USDT[0] | | |
| 01843279 | Contingent | LUNA2[0], LUNA2_LOCKED[4.12011454], USD[0.07], USDT[0.00002969] | | |
| 01843282 | | BRZ[593], SOL[0], SPELL-PERP[0], USD[0.05] | | |
| 01843284 | | AGLD-PERP[0], APE[1.2], ATOM-20211231[0], AVAX-20211231[0], BRZ[0], BTC[0], CRO-PERP[0], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], MNGO-PERP[0], SPELL-PERP[0], USD[0.77] | | |
| 01843285 | | BAO[1], BRZ[.00913242], BTC[0.00262533], SPELL[.13317338], TRX[1] | Yes | |
| 01843286 | | ATLAS[2.76013992], BAO[1], KIN[1], MBS[108.70311531], USDT[0] | Yes | |
| 01843287 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[.093008], ATOM-PERP[0], AVAX-PERP[0], BIT[1452], BNB[1.6], BNB-PERP[2], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[1122], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001896], ETH-PERP[0], ETHW[0.01401896], EUR[471.96], FLM-PERP[0], FTM-PERP[0], FTT[.089189], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[174.000], MANA[0.46136398], NEAR[107.97948], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND[.8614064], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[6098.87], USDT[0.00000001], VET-PERP[0], WAVES[86.48405805], WAVES-PERP[0], XRP-PERP[0] | | |
| 01843288 | | USD[0.00] | | |
| 01843290 | | FTT[0.03508859], SPELL[42600], USD[1.17] | | |
| 01843293 | | AURY[0], BRZ[249.1964489], USD[0.00] | | |
| 01843297 | | AURY[.82992243], GENE[3], GOG[148], USD[0.28] | | |
| 01843298 | | SPELL[100], USD[0.00], USDT[0] | | |
| 01843300 | | USD[0.00], USDT[0] | | |
| 01843301 | | AURY[4.999], FTT[.1], POLIS[25.2], USD[0.07] | | |
| 01843302 | | TRX[4] | | |
| 01843304 | | POLIS-PERP[0], RON-PERP[0], USD[2.66] | | |
| 01843305 | | ATLAS[0], BNB[0], BTC[0], USD[0.00] | | |
| 01843306 | Contingent | BRZ[0], BTC[0.03852519], ETH[0], LOOKS-PERP[0], LUNA2[0.62084104], LUNA2_LOCKED[1.44862909], SPELL-PERP[0], USD[0.00], USDT[2.93778044] | | |
| 01843307 | | AURY[4.26360135], FTT[.3503226], GOG[160.13397884], USD[0.00] | | |
| 01843308 | | USD[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01843309 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], COMPBULL[290000], CREAM[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[8.32068761], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[33], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[25000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRIVBULL[33], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-0325[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLMBULL[700], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01843310 | | GOG[78.9842], POLIS[38.3], SPELL[900], USD[0.76] | | |
| 01843311 | | BRZ[1350], POLIS-PERP[0], USD[0.00], USDT[284.05724612] | | |
| 01843312 | | ETH[.00000001], POLIS[3.01701678], USD[0.00] | | |
| 01843314 | Contingent | BTC-PERP[0], CEL-0930[0], CEL-1230[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GMT-0930[0], GST-0930[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00336199], TRUMP2024[0], TRX[0], TSLAPRE-0930[0], USD[0.12], USDT[0.03206761], XRP-PERP[0] | | |
| 01843315 | | ALGO[0], ATLAS[0], LUNC[.000364], USD[1.81], USDT[0.00000100] | | |
| 01843316 | | BTC[0], FTT[0.00311592], TRX[.000778], USD[-0.02], USDT[0.08903106] | | |
| 01843317 | | NFT (511779462885364876/FTX EU - we are here! #223959)[1] | | |
| 01843320 | | ATLAS[460], USD[1.54] | | |
| 01843323 | | AURY[96], GOG[581], SPELL[31200], USD[6.46] | | |
| 01843324 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 01843327 | | AURY[18.9982], POLIS[.0958], SPELL[1599.92], USD[0.12] | | |
| 01843329 | | POLIS[.05197304], SPELL[42793.46], USD[0.01] | | |
| 01843331 | | ALICE[0], BTC[0], MANA[0], SAND[0], SOL[0], SPELL[0], SUSHI[0], USD[0.00], USDT[0.00000002] | | |
| 01843332 | | AURY[0], BTC[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01843333 | | USD[32.21] | | |
| 01843334 | | USD[0.60], USDT[0.00000001] | | |
| 01843335 | | CRO[120.45970166], USD[0.00] | | |
| 01843336 | | POLIS[20], USD[0.50] | | |
| 01843337 | | NFT (435148738823952038/FTX EU - we are here! #89064)[1], NFT (529979086717808442/FTX EU - we are here! #88893)[1], NFT (542821123514951000/FTX EU - we are here! #88601)[1] | | |
| 01843338 | | SOL[.0071652], USD[0.56], USDT[6.32420335], USTC-PERP[0] | | |
| 01843339 | | SUSHI[6.80099031], USD[0.00], USDT[0] | | |
| 01843340 | | ALICE[0], ALPHA[397.02471915], USD[0.00], USDT[0.00000006] | | |
| 01843341 | | AURY[4], GOG[46], IMX[2.5], POLIS[2.75], SPELL[14900], USD[0.66] | | |
| 01843343 | | ATLAS[2049.6105], TRX[.000001], USD[0.00], USDT[3.41413473] | | |
| 01843344 | | AURY[7.99905], POLIS[12.196884], USD[11.55], USDT[0.00000001] | | |
| 01843345 | | AURY[.72514998], USD[1.17] | | |
| 01843346 | | ATLAS[14756.00170545], TRX[.000001], USD[0.00], USDT[0] | | |
| 01843347 | | AURY[.22888382], BTC[0.00001878], USD[0.00] | | |
| 01843350 | | AURY[7.67887547], IMX[12.23339887], POLIS[0], SPELL[6565.27192203] | | |
| 01843351 | | BTC[0], BTC-PERP[0], ETH-PERP[0], GOG[175.9852], PERP[0], RON-PERP[0], SPELL-PERP[0], USD[0.01], USDT[4.859028] | | |
| 01843352 | | BRZ[.0181075], BTC[0], FTT[0], SOL[0], USD[10.12], USDT[0] | | |
| 01843354 | | AKRO[1], ATLAS[0], AURY[0.01626194], BAO[3], BIT[93.85525539], BNB[0], BRZ[0], CRO[0.39178099], DENT[3], FIDA[1.02998288], FTT[4.43611152], GODS[33.77367519], IMX[38.28065695], KIN[30784.83011724], MANA[8.28029273], POLIS[0], RSR[105.15813487], SPELL[31.29420705], TRU[1], TRX[3], UBXT[94.34118847] | Yes | |
| 01843355 | | AURY[4.999], SOL[.74], SPELL[3988.23037973], USD[0.00] | | |
| 01843358 | | ATLAS-PERP[0], AURY[1.99981], BTC[0], FTT[0.07571536], POLIS[0], POLIS-PERP[0], SOL[.006185], USD[13.29], USDT[0] | | |
| 01843360 | | ATLAS[648.75274843], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 01843361 | | POLIS-PERP[0], USD[0.00] | | |
| 01843364 | | AURY[5.14311568], SPELL[4099.18], USD[0.00], USDT[0] | | |
| 01843365 | | ATLAS[217.60128624], TRX[2], TULIP[13.98844834], USD[0.01] | Yes | |
| 01843366 | | USD[0.00] | | |
| 01843367 | | ATLAS[788.864], AURY[16], POLIS[.07578], USD[0.02], USDT[0.00000001] | | |
| 01843371 | | CRV[27.9944], ETH[0.16900280], ETHW[0.16900280], FTT[3.13096426], GENE[9.99806], GOG[155.992046], USD[0.75], USDT[0] | | |
| 01843372 | Contingent | DYDX[184.8], FTT[0.33936753], GENE[19.87573353], IMX[134.69768142], LINK[27.2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008372], SOL[.00000001], USD[0.32], USDT[0] | | |
| 01843374 | | GOG[85], SPELL[99.28], USD[0.08] | | |
| 01843375 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.70011], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01843377 | | ETH[.018], ETHW[.018], POLIS[10], USD[0.51] | | |
| 01843379 | | BTC-PERP[0], SOL[0], USD[1.01] | | |
| 01843381 | | AURY[2.81308237], GOG[41], POLIS[.00111077], SPELL[5.71115223], USD[0.42] | | |
| 01843382 | | ATLAS-PERP[0], GMT[124], USD[1.15] | | |
| 01843384 | | AURY[1.09918648], USD[0.00] | | |
| 01843385 | | USD[0.00] | | |
| 01843386 | | ATOM[3.092664], BNB[.43581], BTC[0], FTT[2.63612350], USD[0.00], USDT[.00000001] | | |
| 01843388 | | BTC[.00004655], USD[0.55], USDT[0] | | |
| 01843391 | | AURY[10], SPELL[4399.88], USD[2.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01843393 | | KIN[0], POLIS[0.00023559] | Yes | |
| 01843394 | | AURY[4.19619227], SOL[.63133066], USD[0.00] | | |
| 01843395 | | AURY[4], POLIS[.098], SPELL[4199.4], USD[7.89] | | |
| 01843397 | | APE[.08968], APT[.9916], ATLAS[5783.642], AVAX[.09356], DAWN[27.4945], DOGE[.8958], ETH[.3728852], ETHW[.0009596], FTT[0.39550722], MANA[.9764], RAY[8.78063021], SOL[.00368488], USD[1.05], USDT[0] | | |
| 01843399 | | AURY[5.72479708], GOG[27.03843362], NFT (3523529166482558134/FTX EU - we are here! #261267)[1], NFT (442537367133113498/FTX EU - we are here! #261244)[1], NFT (5342702309550500920/FTX EU - we are here! #261257)[1], POLIS[0], SPELL[0], USD[-26.42], USDT[28.96242156] | | |
| 01843400 | | AAVE[.75985256], AURY[.996702], BOBA[.0950336], BTC[0.06379441], BTC-PERP[0], DOT[10], ETH[0.07400000], FTM[.98448], FTT[0.00944249], LINK[21.995732], MATIC[99.9806], SOL[2.81162571], UNI[11.997672], USD[30.39], USDT[0.00529649] | | |
| 01843401 | | AURY[5.68175942], POLIS[0], SPELL[10500], USD[0.68] | | |
| 01843402 | | AURY[8.55477499], CRO[190], USD[4.47] | | |
| 01843403 | | AURY[4.26615783], USD[0.26] | | |
| 01843407 | | CRO[219.956], SPELL[2199.56], USD[0.59], USDT[0] | | |
| 01843408 | | AURY[.9976], GENE[.09878], SUN[377.06550238], USD[0.00], USDT[0] | | |
| 01843409 | | AURY[14], POLIS[15.59688], SOL[2.03], SPELL[2000], USD[5.22] | | |
| 01843410 | | BNB[0.02620375], ETH[0.38729417], ETHW[0.38729417], GMT[58.67137151], SOL[0], USD[0.00], USDT[0.04506141] | | |
| 01843415 | | AAVE-PERP[0], ATOM-PERP[0], DYDX-PERP[0], FTM-PERP[0], LOOKS-PERP[70], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000777], USD[2.46], USDT[0.00000002] | | |
| 01843416 | | AURY[7.13998136], SOL[.6799145], USD[0.00] | | |
| 01843417 | | NFT (3824753403912184867FTX EU - we are here! #167018)[1] | | |
| 01843418 | | ETH-PERP[0], ETHW[0], SOL-PERP[0], USD[0.03], USDT[0.08025363] | | |
| 01843419 | | POLIS[0], SOL[.14491791], SPELL[10029.17031622], USD[0.00] | | |
| 01843420 | | AURY[6.03507778], FTT[0.01226602], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01843421 | | ATLAS[99.98], AURY[15], BTC[.00007078], USD[0.00], USDT[0] | | |
| 01843422 | | BTC[0], ETH[0], ETHW[0.03413672], GENE[0], GOG[0], POLIS[0], USD[0.00], XRP[123.41450001] | | |
| 01843423 | | AURY[45], BOLSONARO2022[0], ETH[.01722449], ETHW[.09122449], FTT[0], SOL[0.00760000], SPELL[0], USD[0.06] | | |
| 01843425 | | GENE[16.5], GOG[240], IMX[36.3], USD[9.55] | | |
| 01843426 | | AURY[1], POLIS[2.22814807], USD[0.17] | | |
| 01843427 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], POLIS[0], SOL-PERP[0], UNI-PERP[0], USD[512.07], USDT[0.00000003] | | |
| 01843429 | | AURY[11.5720785], BAO[8], BRZ[.018265], FIDA[.00001849], IMX[22.64315903], KIN[1], MANA[78.81469181], POLIS[25.40640012], RSR[1139.98252359], SAND[81.24103896], SPELL[3293.73755328], USDT[0.00012759] | Yes | |
| 01843430 | | ATLAS[52205.76174102], TRX[.000991], USD[0.03], USDT[0.00750000] | | |
| 01843431 | | ATLAS[0.00834665], BAO[1], RSR[1], SOL[0] | Yes | |
| 01843432 | | ATLAS[140], POLIS[21.79931], USD[0.74] | | |
| 01843433 | | FTT[0.70438767], GENE[9.04017208], GOG[363.0619621], IMX[43.03691495], USD[0.08], USDT[0] | | |
| 01843434 | Contingent | ATLAS[134941.004], BTC[0], COMP[0], FTT[0.04087973], KSOS[60700], LUNA2[0.03870363], LUNA2_LOCKED[0.09030847], LUNC[8427.797436], USD[0.00], USDT[0] | | |
| 01843436 | | GENE[96.08078], GOG[3297.34259171], USD[1.29] | | |
| 01843440 | | AVAX-PERP[0], BTC[.000037], USD[0.02], USDT[0] | | |
| 01843441 | | ATLAS[2029.8], USD[0.39] | | USD[0.38] |
| 01843445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.299856], AXS-PERP[0], BNB-PERP[0], BTC[0.03899114], BTC-2021123110], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02099622], ETH-PERP[0], ETHW[.02099622], FTM-PERP[0], FTT[0.23863796], FTT-PERP[0], GAL-PERP[0], GMT[.98956], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[99.982], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.78202], TRX-PERP[0], USD[485.04], WAVES-PERP[0], XRP[39.9928], XRP-PERP[0], ZEC-PERP[0] | | |
| 01843446 | | FTT[.89981], TRX[.000001], USD[6.33], USDT[0.00178394] | | |
| 01843447 | | ATLAS[240], BTC[0.00001644], CONV[309.938], GODS[17.19656], POLIS[.09018], SPELL[98.16], USD[0.01] | | |
| 01843449 | | AURY[4.27181779], SOL[0.25356060], USD[35.57] | | SOL[.003555], USD[16.86] |
| 01843451 | | ALICE[.4], USD[0.00] | | |
| 01843452 | | AURY[5], USD[0.48] | | |
| 01843453 | | AKRO[1], CONV[1806.54539009], TRX[1], USD[0.00] | Yes | |
| 01843454 | | AURY[10], BTC[0], GOG[287], SPELL[2000], USD[0.25] | | |
| 01843457 | | USD[25.00] | | |
| 01843459 | | CRO[10.085712], FTT[1.2], KIN[10000], LINA[19.996], MANA[2], POLIS[22.59724], USD[1.43] | | |
| 01843460 | | AURY[5.88398325], AXS[0], GOG[879], USD[0.39] | | |
| 01843461 | | ADA-PERP[0], ATLAS[2477.27931012], TRX[.000002], USD[0.04], USDT[0] | | |
| 01843462 | | ATLAS[0], ETH[.00000001], USD[0.96], USDT[0] | | |
| 01843463 | | EUR[9055.19], USD[0.86] | | |
| 01843467 | | POLIS[10], USD[0.02] | | |
| 01843468 | | USD[0.00] | | |
| 01843472 | | BTC[0], USD[0.56] | | |
| 01843474 | | BTC[.4782], ETH[11.458], ETHW[11.458], FTT[.09920787], GBP[0.00], SOL[15.23], USD[187.63] | | |
| 01843476 | | USD[0.00] | | |
| 01843480 | | ALPHA[4.83768793], AURY[5], POLIS[14.997], SOL[.62534537], SPELL[5098.98], USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01843481 | | BTC[.00000005], POLIS-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01843482 | | ATLAS[999.2], USD[0.00], USDT[0] | | |
| 01843483 | | USD[0.00] | | |
| 01843486 | | CRO[139.972], POLIS[30.79384], SPELL[9498.1], USD[0.45] | | |
| 01843487 | | BOLSONARO2022[0], BTC[.0000681], ETHW[214.45915526], SUSHI[.50803563], USD[0.04], USDT[48.96843722] | | |
| 01843490 | | USD[0.04], USDT[0] | | |
| 01843491 | | AURY[4.38891248], CHZ[10], USD[0.00], USDT[0.00000002] | | |
| 01843492 | | ATLAS[1890], AURY[6], CRO[3510], FTT[10.6], POLIS[201.78558], USD[0.76] | | |
| 01843493 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01843494 | | ATLAS-PERP[0], FTT[0.00108053], USD[0.00], USDT[0] | | |
| 01843495 | | TRX[.000065], USD[1.74], USDT[0.00214131] | | |
| 01843496 | | AURY[8], SPELL[599.88], USD[13.49] | | |
| 01843498 | | TRX[.000004] | | |
| 01843499 | Contingent | ALICE-PERP[0], APE-PERP[0], AUDIO[.99848], AURY[.99848], AVAX-PERP[0], BTC[0.00005322], C98-PERP[0], CRO[9.9259], CRO-PERP[0], DFL[69.9145], GMT-PERP[0], IMX[.093122], LINK-PERP[0], LUNA2[.09318530], LUNA2_LOCKED[0.21743238], MBS[.99525], NEAR-PERP[0], OP-PERP[0], POLIS[.097378], SPELL-PERP[0], STG[.99525], TONCOIN-PERP[0], USD[0.00], USDT[25.46539546] | | |
| 01843503 | | BTC[0.00004436], SOL[0], SUSHI[0], USD[0.00] | | |
| 01843507 | | DOT-PERP[0], POLIS[13.9], POLIS-PERP[0], USD[0.94], USDT[0.00570755] | | |
| 01843508 | | ATLAS[7.4381902], USD[0.00], USDT[0] | | |
| 01843509 | | BRZ[5200], BTC[0.00003196], BTC-PERP[0], FTT[25.094471], TRX[336], USD[0.73], USDT[30752.14134568] | | |
| 01843510 | | USD[0.00] | | |
| 01843511 | | POLIS[26.6], USD[0.26] | | |
| 01843514 | | ATLAS[3.64356339], TLM[4.037], USD[0.02] | | |
| 01843516 | | BTC[0.00002060], BTC-PERP[0], PERP[0], RON-PERP[0], USD[0.02] | | |
| 01843517 | | ATLAS[77.56461647], USD[25.00], USDT[0] | | |
| 01843518 | Contingent, Disputed | AXS[0], BNB[0], MATIC[0], SPELL[0], USD[0.00] | | |
| 01843519 | | 0 | | |
| 01843520 | | AURY[16], POLIS[38.59872], SPELL[3500], USD[1.02] | | |
| 01843521 | | 1INCH[7], AGLD[3.03951647], ALICE[10.32202155], ATLAS[700.755297], AXS[2.39467805], BABA[.05931242], BADGER[5.09938082], BNB[.00248091], BNTX[.05666843], BOLSONARO2022[0], BTC[.03765077], CAKE-PERP[0], DOGE[479.1366722], DYDX[5.1163407], ENJ[.59583544], ETH[.12207712], ETHW[.12207712], EUR[0.84], FTT[0.6000000], GBP[0.72], HNT[.93135684], LINK[3.59964191], MRNA[.04366387], PERP[1.08230686], PFE[.02183315], POLIS[41.56694512], SHIB[5856515.37335284], SOL[.26747806], SPELL[4840.07347248], TRX[236], TSLA[.03959313], UNI[.8], USD[0.42], USDT[0.99833567], WBTC[.00042228], XRP[18], YFI[.003], ZRX[20] | | |
| 01843523 | | BNB[0], SNX-PERP[1], SOL[0], USD[-0.81], USDT[.009717] | | |
| 01843524 | | BNB[3.11965974], MATIC[21285.44526151], MATICBULL[6119.03821], PSG[10], SNX[114.15277192], SRM[199.56], TLM[2668.49289], TRX[.000002], USD[73.82], USDT[8.14440165], XRP[1024.86187478] | | BNB[3.091712], MATIC[21216.161403], SNX[112.880861], XRP[1000] |
| 01843527 | | AVAX[7.32969144], BTC[0.00009325], CHZ[9.76], FTT[.0094], LINK[3.999224], LTC[.9996], SOL[5.42893458], SRM[29.994], SXP[99.98], USDT[9.31999143], XRP[506.11542902] | | |
| 01843528 | | AURY[9], GOG[57], POLIS[27.05], SPELL[700], USD[0.12] | | |
| 01843530 | | EUR[0.00], SPELL[99.38], USD[0.00], USDT[0] | | |
| 01843534 | | ATLAS[710], GOG[102], POLIS[10], REN[12], SPELL[6900], USD[0.02] | | |
| 01843535 | | AURY[7], GOG[93.18748153], IMX[16.344475], POLIS[23.39804], SPELL[5000], STEP[53.3], USD[0.00] | | |
| 01843538 | | USD[6.49], USDT[0] | | |
| 01843539 | | AURY[3.9992], USD[6.90] | | |
| 01843541 | | AURY[32], CRO[200], SOL[1.02], SPELL[18600], USD[3.34] | | |
| 01843543 | | AURY[45.99145], USD[5.52], USDT[0] | | |
| 01843544 | | USDT[2.0024497] | | |
| 01843545 | | ATLAS[55.62734353], AURY[2.5530036], POLIS[5], USD[0.00] | | |
| 01843547 | | FTT[.02738899], USD[0.00] | | |
| 01843552 | | BTC[0], ETH[0], FTM[.00000001], FTT[10], LRC[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01843553 | | AURY[5.06076026], SPELL[3612.88288716], USD[0.00] | | |
| 01843554 | | BTC[.00999906], POLIS[.096], SPELL[97.36], USD[2.44] | | |
| 01843556 | | AURY[.41681349], IMX[56.68864], SOL[.01179788], TRX[.000001], USD[0.13], USDT[0] | | |
| 01843557 | | AURY[3.09569222], BTC[0], DYDX[2.71625760], IMX[8.6268907], POLIS[0], SPELL[0], USD[0.00] | | |
| 01843558 | | ATLAS[1259.748], POLIS[10.79784], USD[1.31] | | |
| 01843560 | | AURY[8], CRO[40], POLIS[0], USD[0.49] | | |
| 01843561 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[22.35564521], LUNC-PERP[0.00000005], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[458.18], USDT[10] | | |
| 01843562 | | SOL-PERP[0], TRX[.8948], USD[0.28], USDT[0], XRP-PERP[0] | | |
| 01843563 | | ATLAS[219.956], POLIS[9.998], USD[0.02] | | |
| 01843564 | | ALCX[.0799846], POLIS[34.995], SPELL[67993.8], TLM[344], USD[0.00] | | |
| 01843565 | | USD[0.01], USDT[24.75] | | |
| 01843566 | | ATLAS[1000], AURY[17.9964], POLIS[41.9942], USD[0.66] | | |
| 01843567 | | AURY[2.14074272], POLIS[7], SPELL[962.39189008], USD[42.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01843568 | | AURY[31], GENE[7.9], GOG[164], LOOKS[33], POLIS[51.3], USD[284.11] | | |
| 01843571 | | AURY[8.36025985], BTC[.001241], SOL[.01449401], USD[0.00] | | |
| 01843572 | | USD[0.00], USDT[0] | | |
| 01843574 | | GMX[.06], GOG[40.9868], SPELL[7864.89812216], USD[0.06] | | |
| 01843575 | | POLIS[12.9], USD[0.08], USDT[0] | | |
| 01843576 | | GOG[555], USD[0.86] | | |
| 01843577 | | ATLAS[1129.774], CAKE-PERP[0], TRX[.1], USD[0.54], USDT[0.00000001] | | |
| 01843578 | | POLIS[0], USD[0.00] | | |
| 01843579 | | ALPHA[918], AURY[17], CRV[19], ETH-PERP[0], GARI[400], GENE[45.1], GOG[800], IMX[145.1], LDO[10], MANA[20], USD[29.61], USDT[.00607612] | | |
| 01843580 | | AXS[.0997], BTC[0.00289846], GOG[.0092], SNY[9], USD[1.45], USD[.006206] | | |
| 01843582 | Contingent | ATLAS[0], ATLAS-PERP[0], FTT[0.00593431], HMT[11], HT[0], MNGO-PERP[0], PERP[0], SRM[.00172122], SRM_LOCKED[.01130209], USD[0.22], USDT[0.00316538], USDT-PERP[0] | | |
| 01843584 | | AURY[50], FTM[5], FTT[3.5], GENE[20], GOG[200], LINK[13.10977662], NEAR[28.76520819], POLIS[200], SOL[.47], SPELL[1000], USD[132.17], USDT[0.00099357] | | |
| 01843585 | | AURY[0], BTC[0], FTT[.09998], RON-PERP[0], USD[25.26] | | |
| 01843587 | | POLIS[14.58841249], USD[0.00] | | |
| 01843588 | | ETH[0], USD[0.00], USDT[0] | | |
| 01843589 | | CEL[36.66908168], FRONT[164.77227937], FTT[6.06505411], GRT[239.30976942], KIN[1], TRX[1], UNI[.00000001] | Yes | |
| 01843593 | | POLIS[0], USD[0.01], USDT[2.3972] | | |
| 01843595 | | BTC[.00009952], BULL[0.00000794], LEO[13.9994], POLIS[.098], SPELL[97.44], SPELL-PERP[0], USD[5.52] | | |
| 01843599 | | BNB[0], BTTPRE-PERP[0], STEP-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01843601 | | AURY[4], CHZ[19.996], DOT-PERP[0], MATIC[9.998], POLIS-PERP[0], SAND[1.9996], USD[0.47] | | |
| 01843603 | | ALCX[.022], ATLAS[50], USD[0.24] | | |
| 01843604 | Contingent | FTT[.00382138], IOTA-PERP[9], LUNA2[0.00441270], LUNA2_LOCKED[0.01029630], LUNC[0], SOL[0.99036994], SRM[.49128569], SRM_LOCKED[163.76221706], USD[-1.80], USDT[855.26839086] | | SOL[.988947] |
| 01843606 | | USD[0.27], USDT[0] | | |
| 01843610 | | ATLAS[1469.902], POLIS[.09894], USD[0.05], USDT[0] | | |
| 01843611 | | ATLAS[200], KIN[200000], TRX[.000001], USD[0.42], USDT[0.00000001] | | |
| 01843612 | | AURY[1.25307738], ENJ[30], MANA[57], SHIB-PERP[0], USD[0.00] | | |
| 01843616 | Contingent, Disputed | ALGO[.00033607], BAT[.00121128], BNB[.00000067], BTC[.00000016], CHZ[.00974249], DAI[0.00016232], DYDX[.00001961], ETH[.00000284], ETHW[.00000233], EUR[0.00], FTM[.00019196], FTT[0.00003671], GRT[.00240727], HOLY[.00000952], LINK[.00017068], SOL[.0000133], USD[0.00], USDT[0.00005091] | Yes | |
| 01843617 | | ATLAS[930], POLIS[15.9968], SPELL[5498.9], TRX[.000001], USD[0.51], USDT[0.00000001] | | |
| 01843618 | | USD[0.00], USDT[0.00000001] | | |
| 01843619 | | BNB[0], TONCOIN[10.9], USD[0.00] | | |
| 01843621 | | BTC[0], DFL[82.0661747], POLIS[0], SOL[0], USD[0.00], USDT[0.00000014] | | |
| 01843622 | | AURY[4.28508086], USD[0.00] | | |
| 01843624 | | BTC[.0024], ETH[.046], ETHW[.046], GOG[107], LOOKS[0.65274063], USD[1.05] | | |
| 01843625 | | GOG[1], POLIS-PERP[0], SPELL-PERP[0], USD[0.29] | | |
| 01843627 | | AGLD[.2], ALICE[.09732], USD[4.29], USDT[0.00000001] | | |
| 01843628 | | USD[0.00], USDT[0] | | |
| 01843629 | | POLIS[0.07074734], USD[0.57] | | |
| 01843630 | | GOG[101], LOOKS-PERP[0], LTC[.000217], POLIS[15], SPELL[7200], TULIP[.3], USD[7.11] | | |
| 01843631 | | ALPHA[.00000914], AURY[.00469854], BAO[2], KIN[3], POLIS[0], SPELL[2.50648643], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01843633 | | AXS[.1], POLIS[10], USD[3.39] | | |
| 01843634 | | ATLAS[1062], BTC[.00007572], FTM[9], POLIS[10], SPELL[7100], USD[1.14] | | |
| 01843635 | | ATLAS[9.6], TRX[.000008], USD[0.00], USDT[0.16809054] | | |
| 01843636 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[3.191431], APE-PERP[0], APT-PERP[0], AVAX[.01096918], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001832], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[.97188], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.88115454], LUNA2_LOCKED[6.72269393], LUNC[20948.96000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.25862], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.44223539], SOL-PERP[-4.35000000], SRM-PERP[0], STORJ-PERP[0], SXP-20211231[0], SXP-PERP[0], TRX-PERP[0], USD[79.07], USDT[0.00619124], USTC[30], USTC-PERP[0], XEM-PERP[0] | | |
| 01843637 | | USD[2.72] | | |
| 01843638 | Contingent | ATLAS[7], CRO[9.78454], ETH[0], ETHW[7.78317076], GOG[.871845], LUNA2[9.29120178], LUNA2_LOCKED[21.67947083], LUNC[2023178.750308], SOL[.00562], TRX[.000778], USD[0.01], USDT[9257.24350723] | | |
| 01843639 | | TRX[.000001], USD[0.80], USDT[0] | | |
| 01843642 | | USD[0.00], USDT[0] | | |
| 01843643 | | AURY[7], GENE[7.09906], GOG[228.9542], POLIS[.09924], SAND[33.3968], SPELL[899.82], USD[0.01], USDT[0.00740271] | | |
| 01843644 | | AGLD[0], AMPL[0], BADGER[0], BTC[0], EDEN[0], EDEN-20211231[0], POLIS[0.99980000], RUNE[0], RUNE-PERP[0], SHIB[1025539.37525797], STMX[0], USD[0.04], USDT[0] | | |
| 01843645 | | AURY[5], USD[16.55] | | |
| 01843647 | | USD[0.00], USDT[0] | | |
| 01843648 | | AURY[5.59281883], USD[0.00] | | |
| 01843649 | | USD[1.19], USDT[0.00000084] | | |
| 01843650 | | FTT[0.26543477], GENE[1.4997], GOG[449.91], USD[0.32] | | |
| 01843652 | | AURY[4], ETH[.007], ETHW[.007], SPELL[99.3], USD[2.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01843653 | | ATLAS[4709.058], CRO[269.946], POLIS[19.996], USD[302.01] | | |
| 01843655 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], USD[0.07] | | |
| 01843657 | | AURY[5.79116472], SPELL[6900], USD[0.00] | | |
| 01843659 | | ETH[.00000001], USD[0.00], USDT[0.00000036] | | |
| 01843662 | | POLIS[9.998], USD[1.28] | | USD[1.23] |
| 01843663 | | GOG[1265.98441972], POLIS-PERP[0], USD[0.38], USDT[0.00000011] | | |
| 01843664 | | LINK[0], MATIC[0], RAY[5.01095888], USD[0.00] | | |
| 01843666 | | AURY[3.80380026], FTT[.75245304], SPELL[600], USD[0.01], USDT[0.00000054] | | |
| 01843667 | | AURY[33], BTC[.00000628], GENE[13.6], GOG[275], LTC[.0011], POLIS[.09996], SPELL[6000], USD[0.49], USDT[.0053864] | | |
| 01843668 | | GOG[618], POLIS[2.25156], POLIS-PERP[0], USD[0.16] | | |
| 01843671 | | POLIS[0], USD[0.02] | | |
| 01843672 | | 0 | | |
| 01843673 | | DYDX[0], USD[0.00], USDT[0] | | |
| 01843674 | | ATLAS[0], BAO[6], BNB[0], BOBA[.00000913], DENT[1], FTT[0], GBP[0.00], KIN[8], MNGO[0], OMG[.00000913], POLIS[0], RSR[0] | Yes | |
| 01843675 | | USD[0.00] | | |
| 01843676 | Contingent | AAVE[.40000349], AURY[18.00007912], BAL[3.74578615], CRO[87.3427541], GENE[10.04762946], GOG[487.89475305], IMX[80.04954529], LINK[4.27388063], LUNA2[0.34145461], LUNA2_LOCKED[0.79672743], REEF[4460.91382955], SHIB[203748.98125509], USD[0.00], USDT[19.01559939] | | |
| 01843680 | | ATLAS[599.88], USD[0.97] | | |
| 01843681 | | NFT (485809558349807868/FTX EU - we are here! #40027)[1] | | |
| 01843684 | | USD[25.00] | | |
| 01843686 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], GALA[0], GBP[0.00], LUNA2[0.45503132], LUNA2_LOCKED[1.06173976], TRX[1816.55154], TRY[0.00], USD[0.00], USDT[0.05173492] | | |
| 01843687 | | POLIS-PERP[0], USD[0.00] | | |
| 01843689 | | AURY[6], GOG[73], USD[0.63] | | |
| 01843690 | | AGLD-PERP[0], BTC[.0013], USD[0.49] | | |
| 01843692 | | ATLAS[1543.88662838], CRO[1035.43200506], GALA[500.69419247], IMX[50.39813407], LTC[.16688762], POLIS[74.08765170], SHIB[101061425.55], TRX[.00014], USD[0.00], USDT[0.16385211] | | |
| 01843693 | | USD[0.00], USDT[0] | | |
| 01843694 | | GENE[14], GOG[1125], IMX[64.2], USD[0.09], USDT[0.00687590] | | |
| 01843695 | | ATLAS[0], ATLAS-PERP[0], BADGER[.0069308], C98-PERP[0], DOGE-PERP[0], ETH[0], POLIS[28.39080000], POLIS-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.18], USDT[0] | | |
| 01843696 | | ATLAS[7870], AURY[35], GODS[31.7], GOG[1072], POLIS[0.03699488], STARS[23], USD[0.39], ZRX[.9686] | | |
| 01843697 | | CRO[0], DOT[0], GMT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01843698 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01843699 | | USD[0.00] | | |
| 01843700 | | BNB[0], BTC[0], BTC-PERP[0], CEL[0], HT[0], POLIS[0], POLIS-PERP[0], SPELL[0], USD[0.00], USDT[0.00000422] | | |
| 01843701 | | AURY[21], POLIS[35.098], USD[128.21] | | |
| 01843703 | | BRZ[0.01973213], BTC[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01843704 | | ATLAS[1028.16348107], AXS[.09954], BRZ[.37719019], FTT[2.01101202], GENE[7.85957991], GOG[218.04901126], LOOKS[88.35997888], NEAR[55.55885647], SOL[0], SPELL[6.4189389], TRX[.000777], USD[4.22], USDT[0.00000003] | | |
| 01843705 | | ETH[.00007774], ETHW[.00007774], FTT[0.00359978], GOG[.9905], POLIS[0], USD[200.22] | | |
| 01843707 | | BTC[0], FTT[0.00000103], USD[0.00], USDT[0] | | |
| 01843708 | | TRX[.000004], USD[1.21], USDT[0] | | |
| 01843711 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[390], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[15997.12], BTC[0.00009996], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00090169], ETH-PERP[0], ETHW[0.00090169], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[1.99964], SAND-PERP[0], SHIB[199748], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[24.01], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01843712 | | USD[0.00], USDT[296.15162211] | | |
| 01843715 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01843716 | | USD[0.00], USDT[0.00000060] | | |
| 01843717 | | USD[0.30] | | |
| 01843718 | | ATLAS[843.57527816], AURY[3.9994], FTT[1.75515657], GOG[19.998], POLIS[6.4989], SHIB[399920], SPELL[2299.72], USD[0.01] | | |
| 01843720 | | USD[1.04] | | |
| 01843721 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000025] | | |
| 01843723 | | AURY[0], AVAX[-0.00000067], BTC[0], GOG[.56774454], GRTBEAR[3479.23956274], ICP-PERP[0], POLIS[0], SPELL[0], SUSHI-PERP[0], USD[0.00] | | |
| 01843724 | | USD[2.51] | | |
| 01843725 | | AVAX[0], ETH-PERP[0], FLOW-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 01843726 | | APE[.8], USD[0.52] | | |
| 01843727 | | BTC[0], ETHW[1.97353925], FTT[0], POLIS[90.94395672], USD[0.00], USDT[1.42783892] | | |
| 01843732 | | BTC[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], USD[0.88] | | |
| 01843733 | | AURY[5.58156761], USD[0.34], USDT[0.00000003] | | |
| 01843734 | | ETH[0.08940367], EUR[0.00], TRX[.000779], USD[0.00], USDT[3965.84903837] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01843735 | | POLIS[30.63276656], USD[0.00] | | |
| 01843736 | | POLIS[9.9981], USD[0.74] | | |
| 01843738 | | CRO[39.992], SPELL[439.58801331], USD[1.65], USDT[0.00000001] | | |
| 01843740 | | USD[0.00] | | |
| 01843743 | | AKRO[1], KIN[1], USDT[0.00000011] | | |
| 01843744 | | ATLAS[20560], USD[0.01], USDT[1.11977600] | | |
| 01843745 | | ATLAS[1000], USD[0.03] | | |
| 01843749 | | BRZ[0], POLIS[314.73704], SPELL[123075.38], TRX[.000001], USD[0.73], USDT[0.00000001] | | |
| 01843752 | | ETH[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 01843753 | | BNB[.00000021], SOL[-0.00000606], USD[-8.44], USDT[9.25893382] | | |
| 01843754 | | ETH[0] | | |
| 01843755 | | USDT[0.00001453] | | |
| 01843757 | | FTM[.00131016], GBP[142.38], RAY[.00004501], SRM[.00099523], USD[0.00] | Yes | |
| 01843758 | | AURY[5.54993398], USD[0.00] | | |
| 01843759 | | AURY[5.93197429], USD[0.00] | | |
| 01843762 | | GENE[2.5], GOG[393], POLIS-PERP[0], SOL[1.419716], SPELL[11700], USD[0.07] | | |
| 01843765 | | CHZ[9.9563], LTC[.009924], USD[3.36], USDT[34.82857838] | | |
| 01843767 | | USD[0.00] | | |
| 01843772 | | ATLAS[1000] | | |
| 01843773 | | USD[0.00] | | |
| 01843779 | | BRZ[50], BTC[0.00000999], ETH[0] | | |
| 01843781 | | AURY[10.37962321], GOG[89], USD[0.64] | | |
| 01843782 | | ATLAS[999.6], USD[0.35], USDT[0.00000001] | | |
| 01843783 | | POLIS-PERP[0], USD[0.11] | | |
| 01843785 | Contingent, Disputed | USD[1.17] | | |
| 01843786 | | USD[0.00], USDT[0.00000002] | | |
| 01843787 | | POLIS[10], USD[0.00] | | |
| 01843790 | | LINK[14.2993], MATIC[93.999], POLIS[.00462], SOL[.00353202], UNI[14], USD[114.24] | | |
| 01843792 | | ATLAS[1000] | | |
| 01843796 | | ALICE-PERP[0], ATLAS-PERP[0], CRO-PERP[0], DOT-20211231[0], FTT[0], LUNC-PERP[0], POLIS-PERP[0], SOL[0], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 01843798 | | AURY[0], CRO[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01843799 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01843800 | | ATLAS[150], POLIS[28.6], USD[0.73], USDT[0] | | |
| 01843802 | | ALICE[0], ALPHA[0], ETH[0], POLIS[0], USD[0.00] | | |
| 01843804 | | ATLAS[362.31480668], BAO[2], KIN[6], TRX[.00001684], TRY[0.00] | Yes | |
| 01843805 | | BTC[.0000775], GOG[46], USD[6.54] | | |
| 01843806 | | ALPHA[545.17359255], AURY[4.15460998], GENE[17], GOG[623.7823567], POLIS[50], SPELL[22338.19468295], USD[55.20] | | |
| 01843810 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01843811 | | AURY[11.46100228], USD[0.83] | | |
| 01843812 | | BTC[.0000249], SWEAT[2264], TRX[.000016], USD[0.02], USDT[0] | | |
| 01843813 | | POLIS[10], USD[2.59] | | |
| 01843814 | | AVAX[0], ETH[0], LUNC[0], MATIC[0], USD[0.00] | | |
| 01843815 | | BTC-PERP[0], GST-PERP[0], POLIS[8.19984], SOL[.00250456], USD[0.00], USDT[0] | | |
| 01843816 | | GOG[90], RON-PERP[0], USD[0.16] | | |
| 01843818 | | ETH[0.01], USDT[0] | | |
| 01843819 | | GENE[7.3], GOG[275], USD[0.43], USDT[0] | | |
| 01843821 | | ATLAS[800], POLIS[20], USD[0.62] | | |
| 01843822 | | AURY[20], FTT[0.00783352], USD[8.69] | | |
| 01843823 | | BRZ[0.00447572], SPELL-PERP[0], USD[0.17], USDT[0] | | |
| 01843824 | | FTT[0.01438157], USD[0.09], USDT[0] | | |
| 01843826 | | AURY[22], CRO[279.9601], POLIS[82.194927], USD[0.45], USDT[0] | | |
| 01843827 | Contingent | AGLD[1.45275879], ALICE[0], ATLAS[0], AURY[0], BTC[0], CHZ[0], CRV[0], ETH[0], FTT[1.54438334], GOG[0], HNT[0], LUNA2[0.00067628], LUNA2_LOCKED[0.00157799], LUNC[147.26212640], POLIS[0], RAY[3.06017338], SOL[4.13394087], SPELL[2519.11519483], USD[0.01], USDT[0], XRP[0] | | |
| 01843828 | | ATLAS[30], AURY[2.9994], BTC[.00000434], ETH[.00000001], GOG[55.86191923], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0.00141994] | | |
| 01843831 | | BRZ[100], POLIS[3.4], TRX[.000005], USD[0.29], USDT[0] | | |
| 01843832 | | ATLAS[12649.81], USD[0.11], USDT[0.00000001] | | |
| 01843833 | | USD[26.46] | Yes | |
| 01843836 | | POLIS[20.3], USD[0.53] | | |
| 01843838 | | USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01843839 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01843840 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13.39], XMR-PERP[0], XRP[0.00644034], YFI-PERP[0] | | |
| 01843842 | | AURY[11.00839984], GOG[21.11047166], IMX[66.48841728], SAND[43.72738708], USD[0.00] | | |
| 01843843 | | USD[0.00] | | |
| 01843845 | | TRX[0] | | |
| 01843846 | | AURY[0], GENE[5.28046885], GOG[18.00839172], MATIC[.04936744], USD[0.00], USDT[0] | | |
| 01843847 | | POLIS[114.69192], USD[0.39] | | |
| 01843848 | | AURY[4.999], USD[5.35] | | |
| 01843850 | | POLIS[13.194965], TRX[.000002], USD[0.13], USDT[0] | | |
| 01843851 | | ATLAS[2.7078], CRV[.90462], TRX[.000001], USD[0.00], USDT[867.05337974] | | |
| 01843853 | | GOG[0], MBS[0], USD[0.00], USDT[0] | | |
| 01843854 | | AKRO[1], BAO[1], ETH[.00000001], USDT[0] | | |
| 01843856 | | BRZ[0], BTC[0], POLIS[0], SUSHI[0], USD[0.00] | Yes | |
| 01843858 | | APE[.1], BTC[.00030268], ETH[0.00231216], ETHW[0.00231216], GOG[36.12312041], USD[0.09], USDT[0.00716250], XRP[.39592768] | | |
| 01843859 | | MNGO[620], USD[1.88], USDT[1.02679475] | | |
| 01843860 | | USDT[0] | | |
| 01843862 | | BTC[0], GARI[0], USD[0.00], USDT-PERP[0] | | |
| 01843863 | | AURY[6], POLIS[14.5], SPELL[1700], USD[2.28] | | |
| 01843864 | | ATLAS[9.4], USD[0.41] | | |
| 01843865 | | ATLAS[0], DENT[0.41403096], USDT[0] | | |
| 01843866 | | ATLAS[899.829], POLIS[12.697587], USD[0.29], USDT[0.18329426] | | |
| 01843869 | | AURY[0], USD[24.99], USDT[794.31634927] | | |
| 01843874 | | AURY[54], DFL[4450], FTT[3.19936], HT[25.8], POLIS[.0505764], POLIS-PERP[0], TRX[559], USD[0.05], USDT[0.00000001], XRP[.798784] | | |
| 01843880 | | GOG[2472.83451], POLIS[29.56502671], USD[6.42], USDT[0.00000009] | | |
| 01843881 | | ALGO-PERP[0], BTC[0], CHF[0.00], CRV[0], DAI[0], DOT-PERP[0], ETH[0], EUR[0.00], UNI[0], USD[0.00], USDT[0.00001135] | | |
| 01843882 | | FTT[.89982], GALA[39.986], GRT[101.9796], POLIS[45.88484], POLIS-PERP[0], SOL[.22], SHELL[6600], USD[26.23] | | |
| 01843883 | Contingent | AKRO[3], ALT-PERP[0], ATOM[0], BAO[23], BNB[0.03500175], BOBA-PERP[0], BTC[.0003191], BTC-0325[0], BTC-PERP[0], BULL[0.00073840], CRO-PERP[0], DEFI-20211231[0], DENT[1], DOGE[0], DRGN-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETH[.00000001], ETH-0325[0], ETHBULL[.005816], ETH-PERP[0], FTT[0], GHS[0.00], KIN[20], LRC-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00572401], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL[.008938], SOL-PERP[0], TRX[1], TRYB[0], UBXT[4], USD[-47.44], USDT[42.13830186], XRP-PERP[0] | Yes | |
| 01843884 | | APE[0], AURY[0], AVAX[0], AXS[0], BTC[0], FTM[0], GALA[0], GENE[0], GOG[0], HNT[0], IMX[.0816584], MATIC[0], SHIB[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01843885 | | AURY[0], IMX[0], LOOKS[0], USD[0.01] | | |
| 01843886 | | ETH[11.15643742], ETHW[11.15643742], SOL[.000338], USD[0.00], USDT[6.323175] | | |
| 01843887 | | ETH[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01843888 | | GOG[319.9632], USD[0.75] | | |
| 01843889 | | FTT[0.36436865], REEF[6108.778], USD[0.00] | | |
| 01843890 | | KNCBULL[34394.0796], LINKBULL[408922.29], TRX[.000042], USD[0.17], USDT[0.00655608], XRPBULL[6846861.87], XTZBULL[8330878.43] | | |
| 01843891 | | ATLAS[700], POLIS[12.99753], TLM[6], USD[0.32], USDT[0] | | |
| 01843898 | | USDT[0] | | |
| 01843899 | | POLIS[.04032], USD[0.00] | | |
| 01843901 | | IMX[8.6], POLIS[22.6], SPELL[700], USD[0.00], USDT[1.32014274] | | |
| 01843905 | | POLIS[16.9], USD[0.74] | | |
| 01843907 | | AGLD[0], FTT[0], SHIB[0], SLP[0], USD[10957.52] | | |
| 01843910 | | AURY[4.22581631], GOG[12], SOL[.42561133], USD[0.39] | | |
| 01843912 | | AURY[4], GENE[15.59688], GOG[82], USD[0.71] | | |
| 01843913 | | USD[0.31] | | |
| 01843914 | | BTC[.00079992], FTT[0.76406904], GENE[9.09906], GOG[329.9846], USD[0.44] | | |
| 01843915 | | TRX[.0002], TRX-PERP[0], USD[0.00], USDT[1.09120319] | | |
| 01843919 | | SOL[.00674633], TRX[.000001], USDT[0] | | |
| 01843920 | | USD[0.00], USDT[0] | | |
| 01843923 | | AURY[6.9984], CRO[200], POLIS[.09636], SPELL[4800], USD[0.28] | | |
| 01843924 | | USD[0.47] | | |
| 01843925 | | AURY[4.57258179], GENE[4.32004484], GOG[31.75165524], USD[0.00] | | |
| 01843926 | | AURY[3], POLIS[.09832], SPELL[2899.52], USD[0.34] | | |
| 01843928 | | AURY[3.9055574], SPELL[2250.06863902], USD[0.00] | | |
| 01843930 | | FTT[.09988], TRX[.000019], USDT[97.89616899] | | |
| 01843931 | | POLIS[1.22076779], USD[0.00] | | |
| 01843933 | | ETH[0], FTM[.00000001], FTT-PERP[0], GENE[0], GOG[0], HNT-PERP[0], RAY-PERP[0], USD[5.37], USDT[0], USTC[0] | | |
| 01843934 | | ALPHA[.00799408], ATLAS[.00883765], AURY[0.00927023], ENJ[0.00821419], FTM[.00212625], GALA[.03530217], GOG[3847.64743232], MANA[0.00493067], NEXO[0.18229192], PERP[.00984161], POLIS[.0085], RON-PERP[0], SPELL[0.10534863], TRX[.001554], USD[0.01], USDT[0.00327079] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01843935 | | ATLAS[910], AURY[8], KIN[20000], POLIS[12.89906], SOL[1.4931872], SPELL[1600], SPELL-PERP[0], USD[0.03] | | |
| 01843936 | | ATLAS[12.79335326], DOGE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01843940 | | AURY[22.06924636], ETH[.00000001], GOG[133], USD[0.01], USDT[0] | | |
| 01843943 | | AURY[2], GOG[87], SPELL[14700], USD[0.66] | | |
| 01843945 | | AKRO[5], BAO[17], DENT[2], GLXY[23.57289418], KIN[6.39142679], RSR[1], SPELL[51295.47566185], SXP[1.02336449], TRX[3], UBXT[4], USD[0.00], USDT[0.00221937] | Yes | |
| 01843946 | | USD[0.00], USDT[0] | | |
| 01843947 | | USD[0.00] | | |
| 01843948 | | APE[0.00000079], ATLAS[0], BNB[0], POLIS[0], POLIS-PERP[0], SOL[0], USD[0.03] | | |
| 01843949 | | ATLAS[1000], TRX[.000001], USD[5.06], USDT[0.00000001] | | |
| 01843950 | | GOG[4], POLIS[3.39932], SOL[0.00951284], USD[0.88] | | |
| 01843952 | | AVAX[0], SLP[0], USD[0.79] | | |
| 01843953 | | POLIS[.08832], SPELL[74.04], USD[0.00] | | |
| 01843954 | | AGLD[5.79884], POLIS[202.28406114], USD[0.06], USDT[0.00214941] | | |
| 01843955 | | CAKE-PERP[0], MANA-PERP[0], TRX[.000104], USD[0.15], USDT[0.00000001] | | |
| 01843957 | | AURY[2.59485248], CRO[25.7323038], FTT[.03063855], GOG[42.38129738], LOOKS[4.39433689], POLIS[0], SPELL[2393.95782442], USD[0.00], USDT[0.00000036] | | |
| 01843958 | | GOG[143], USD[0.66] | | |
| 01843961 | | AURY[66], TRX[.000001], USD[75.15], USDT[0.00000001] | | |
| 01843964 | | GENE[23.80299103], GOG[627.3010675], SOL[0], SPELL[0], USD[2.11], USDT[0.00000001] | | |
| 01843965 | | GOG[0], IMX[0], POLIS[0], USD[636.31], USDT[16.44624251] | | |
| 01843966 | | AURY[2.61697002], GOG[13.9972], USD[0.24] | | |
| 01843967 | | ATOM-PERP[0], BNB[.00010355], BTC-PERP[0], POLIS-PERP[0], TRX[.000001], USD[-0.14], USDT[27.36178862] | | |
| 01843970 | | AURY[6], SPELL[6000], USD[0.87], USDT[0.00000001] | | |
| 01843971 | | CRV[301.93094622], FTT[0.04601014], SOL[.00381313], USD[0.00], USDT[0] | | |
| 01843972 | Contingent | BTC[0.00000987], RAY[468.91226957], SOL[7.39615205], SRM[607.46585398], USD[0.00], USDT[0] | | |
| 01843977 | | ATLAS[1000], USD[0.00] | | |
| 01843982 | | BTC[0.00015379], USD[38.57] | | |
| 01843983 | | AURY[0], BTC[0.00083826], IMX[16.3], SUSHI[4.5], USD[0.00] | | |
| 01843984 | | AKRO[2], ATLAS[.03310439], BAO[3], EUR[0.00], KIN[1], TRX[2], USDT[0] | Yes | |
| 01843985 | | AURY[5], POLIS[.2], USD[0.13] | | |
| 01843986 | | BTC[0], FTT[0.00166109], GMT[176.60874741], GMT-PERP[0], GOG[0], SLP[0], SRM[0], USD[1.54], USDT[0] | | |
| 01843987 | | ATLAS[640], BNB[.00000057], BOLSONARO2022[0], FTT[0.42361173], GOG[0], POLIS[4.7], SPELL[2499.525], SPELL-PERP[0], USD[0.00] | | |
| 01843989 | | BAO[1], KIN[1], SOL[0.85742239], USD[0.00] | | |
| 01843991 | | GENE[0.01467482], GODS[.08997095], GOG[.62903319], USD[0.01], USDT[685.47000014] | | |
| 01843993 | | ATLAS[0], ETH[0.00000001], FTT-PERP[0], SOL[.00003265], USD[0.00], USDT[0.00000003] | | |
| 01843994 | | POLIS[0], USD[1.68], USDT[0] | | |
| 01843996 | | AURY[36.85472564], BRZ[0.24951482], FTT[0], GOG[648], POLIS-PERP[0], SPELL[10400], USD[0.00], USDT[0] | | |
| 01843998 | | BNB[0], GT[0], USD[0.00] | | |
| 01843999 | | USD[0.00] | | |
| 01844002 | | TRX[.000032], USD[0.00], USDT[0] | | |
| 01844003 | | ATLAS[2999.4], FTT[0.00001283], GOG[606], POLIS[248.7], TRX[.000777], USD[0.00], USDT[0] | | |
| 01844005 | | AAVE[.129974], ATOM[.9], BTC[.0014], ETH[.0519896], ETH-PERP[0], FTT[.01003951], GENE[3.7], GMX[.14], GOG[39.98], MATIC[8], POLIS[.08344567], SPELL[2299.54], USD[138.42] | | |
| 01844007 | | AURY[6.56598878], SPELL[828.85527323], USD[0.00] | | |
| 01844009 | | ATLAS[6908.636], AURY[5.69338338], KIN[310000], SPELL[1900], USD[0.08] | | |
| 01844012 | | CRO[1613.66752161], GOG[60], IMX[25.8], SPELL[0], USD[0.00] | | |
| 01844013 | | AURY[4.90808565], DYDX-PERP[0], PERP[2.86361929], SPELL-PERP[0], USD[0.00] | | |
| 01844015 | | BTC[.00004092], GOG[1026], PERP[.07], POLIS[1171.5], SPELL[28700], SPELL-PERP[0], USD[0.00] | | |
| 01844016 | | ATLAS[191.14450892], BAO[2], POLIS[5.69777067], USDT[0.00000003] | Yes | |
| 01844018 | | ATLAS[1479.8917], USD[0.25], USDT[0.00000001] | | |
| 01844021 | | TRX[.000001], USDT[.913854] | | |
| 01844022 | | AURY[3], ETH[.005], ETHW[.005], LINK[.3], POLIS-PERP[0], RON-PERP[0], SOL[.09544394], SRM[8], USD[37.41], USDT[5.15988018] | | |
| 01844023 | | BTC[0], SOL[0.08605156], SPELL[0], USD[0.00] | | |
| 01844025 | | AURY[4], SOL[.02119842], USD[1.15] | | |
| 01844029 | | AGLD[2021.80648], ATLAS[11879.2], USD[1.74], USDT[0.00000001] | | |
| 01844030 | | POLIS[27.5], USD[0.45] | | |
| 01844031 | | 0 | | |
| 01844032 | | AURY[3.1158079], USD[0.00] | | |
| 01844033 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS[.23058], BTC[.00001486], BTC-PERP[0], ETH[.000941], ETH-PERP[0], ETHW[.000823], HT[1], LUNA2[0.00150988], LUNA2_LOCKED[0.00352306], MATIC-PERP[0], TRX[93], USD[9297.24], XRP-PERP[0] | | |
| 01844036 | | AKRO[3], ATLAS[0], BAO[30], BNB[0], BRZ[0], BTC[0], DENT[4], ETH[0], GRT[2.04242154], KIN[13], POLIS[0], RSR[1], TRX[0], UBXT[5], USD[0.00000007] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01844037 | | AAVE[0.00000005], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BTC[0.00004140], BTC-PERP[0], ETH[0.0002944], ETH-PERP[0], ETHW[.0005944], FTT[0.04417400], IP3[99.98575], MATIC-PERP[0], NEAR-PERP[0], RAY[.7991133], SNX[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], USD[0.00], USDT[0], XPLA[7.5654865] | | |
| 01844038 | | BNB[.05770544], POLIS[10], RON-PERP[0], SPELL[2800], USD[26.71], USDT[0] | | |
| 01844039 | | BNB[0], CRO[60], GOG[53], MANA[6.3439917], MATIC[52.75934041], POLIS[0], SAND[33.0501793], USD[0.04], USDT[0] | | |
| 01844041 | | ATLAS[.13126677], BAO[1], DENT[1], POLIS[64.20844356], TRX[1], USDT[0.03682335] | Yes | |
| 01844044 | | POLIS[43.39646], USD[0.08] | | |
| 01844045 | | ATLAS[1419.81], FTT[.1], MNGO[189.9639], SOL[.96820094], USD[3.49], USDT[0] | | |
| 01844046 | | SOL[0], USD[0.00] | | |
| 01844047 | | ATLAS[6150], USD[4.39] | | |
| 01844048 | | AURY[11.48480911], GENE[20.11127492], GOG[155], USD[0.00] | | |
| 01844049 | | USD[0.01], USDT[1.27568390] | | |
| 01844050 | | USD[0.00], USDT[0] | | |
| 01844051 | | AGLD-PERP[0], BTC-PERP[0], ETH[.00000001], SOL-PERP[0], USD[5.53] | | |
| 01844057 | | AKRO[2], AURY[0.00000871], BAO[2], BNB[0], BRZ[0], KIN[4], SPELL[0.04105443], TRX[1], USDT[0.00000006] | Yes | |
| 01844059 | | AURY[5.27031849], USD[0.00] | | |
| 01844062 | | ATLAS[670], POLIS[0.08017909], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01844063 | | BOBA[.07744], POLIS[79.9848], USD[2.08], XRP[.37311] | | |
| 01844064 | | AURY[4], SPELL[900], USD[7.04] | | |
| 01844067 | Contingent, Disputed | BTC[0] | | |
| 01844068 | | ATLAS[2460], ATLAS-PERP[0], CRO[0], FTM[0], FTT[0.07540714], USD[0.14], USDT[0], XRP[489.76937896] | | |
| 01844069 | | POLIS[1.7], USD[0.94] | | |
| 01844070 | | CRO[129.9753], FTT[0.01267902], USD[0.00] | | |
| 01844073 | Contingent | ETH[.06449597], ETHW[.06449597], EUR[0.00], FTT[0.10030506], LUNA2[0.78182940], LUNA2_LOCKED[1.82426862], LUNC[170245], SAND[70.99119481], SOL[6.80992239], USD[0.00] | | |
| 01844074 | | FTT[0.01025028], USD[49.23], USDT[0.00000001] | | |
| 01844075 | | AURY[7.9984], GENE[4.89902], POLIS[.09602], USD[0.33] | | |
| 01844076 | | AURY[.9998], AXS[.19996], POLIS[2.7989], SNY[.9998], SUSHI[.4999], USD[0.93] | | |
| 01844077 | | TRX[.000002], USD[0.61], USDT[0] | | |
| 01844080 | | AKRO[157387.4609008], APE[624.66416116], APE-PERP[0], BTC[0], DOGE[5.99883600], DOT[249.1516552], ETH[0], FIDA[938.817834], FRONT[1844.64207], FTM[1457], FTT[6.42846792], GMT[4134.08568853], GRT[5020.025926], GRT-PERP[0], KNC[0], MANA-PERP[0], MATIC[1309.74586], MOB[584.88651], PERP[.0863056], QI[517190.14273786], SAND-PERP[0], SHIB[.00000004], SLP-PERP[0], SOL[53.53480264], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | | |
| 01844082 | | ATLAS[.9], POLIS[175.76014], USD[0.08] | | |
| 01844084 | | BNB[0], POLIS[.0097918], USD[0.59] | | |
| 01844085 | | ATLAS[500], TRX[546], USD[0.01], USDT[0] | | |
| 01844090 | Contingent, Disputed | GENE[69.57360917], GOG[2000.9994], SPELL-PERP[0], USD[0.08], USDT[0] | | |
| 01844093 | | BNB[0], GOG[0], USD[0.00] | | |
| 01844094 | | AKRO[1], BAO[2], BTC[.15061154], ETH[5.39579069], ETHW[5.39372574], GBP[77.57], KIN[1], SOL[64.74925516], USDT[12.59991580] | Yes | |
| 01844095 | | POLIS[35], USD[2714.33] | | |
| 01844096 | | ATLAS[0], SPELL[0], USD[0.00] | | |
| 01844100 | | ADABULL[0.00179611], BNB[.02256516], BTC[.00000098], CUSDT[526.71961666], ETH[0.00286308], ETHW[0.00286308], FTT[0.17568574], HNT[.42482213], POLIS[1.64856785], SOL[0.08173549], SUSHI[0.81030416], USD[0.00] | | |
| 01844101 | | ATLAS[665.30666895], EUR[0.00], USD[0.00] | | |
| 01844102 | | EUR[4.82], GALA-PERP[0], OMG-PERP[0], USD[-2.54], USDT[0.00000001] | | |
| 01844103 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01844104 | | AURY[42.50402063], GOG[537.9952], POLIS[107.97179601], USD[0.88], USDT[0] | | |
| 01844105 | | ATLAS[15391.94719522], POLIS[179.83487803], USDT[0.00000002] | | |
| 01844111 | | GENE[1.42516747], GOG[59.71790661], IMX[3.93997974], USD[0.00], USDT[0] | | |
| 01844112 | | AURY[3.9992], SPELL[978.49762962], USD[0.00] | | |
| 01844114 | | USD[0.01], USDT[0] | | |
| 01844115 | | USD[11.52] | | |
| 01844117 | | AURY[1.36294206], USD[0.00] | | |
| 01844119 | | BTC[.0009598], GENE[1.6], GOG[26.99791], IMX[18.696447], POLIS-PERP[0], SOL[.0099449], SPELL[.088], USD[0.77] | | |
| 01844120 | | AURY[4.84028101], GOG[59], HNT[1.8], USD[0.05] | | |
| 01844123 | | ATLAS[3000], POLIS[42.7], USD[1.40] | | |
| 01844124 | | BTC-PERP[0], ETH-PERP[0], GENE[23.76327271], GOG[225.76088893], USD[0.00], USDT[0] | | |
| 01844129 | | ETH[.00081], ETHW[.00081], USD[0.00], USDT[0] | | |
| 01844131 | | AURY[5], SPELL[5800], USD[0.08] | | |
| 01844132 | | ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00046907], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[3.83], VET-PERP[0] | | |
| 01844134 | | FTM[0], SOL[0.00704150], USDT[0.00000329] | | |
| 01844135 | | BRZ[.00440701], BTC[0.00002042], POLIS-PERP[0], USD[0.00], USDT[0.08568550] | | |
| 01844136 | | USD[0.00], USDT[0.00000001] | | |
| 01844137 | | USD[0.00], USDT[0] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01844139 | | ATLAS[13000], TRX[.000001], USD[0.54], USDT[0] | | |
| 01844144 | | USD[9.24] | | |
| 01844146 | | NFT (334346132236154357/FTX EU - we are here! #112214)[1], NFT (437323530753023837/FTX EU - we are here! #114130)[1], NFT (453793419463620639/FTX EU - we are here! #111785)[1], NFT (563358785989870813/FTX Crypto Cup 2022 Key #12500)[1], TRX[.000001], USDT[0.00031959] | | |
| 01844147 | | USD[0.54], USDT[0] | | |
| 01844148 | | USD[1.01] | | |
| 01844150 | | BTC[0], GOG[1036], PERP[.02550117], RON-PERP[0], SPELL[0], USD[0.09], USDT[0] | | |
| 01844151 | | ATLAS[3.348], BOBA[.4427], DOGEBULL[.081664], GRTBULL[1.14164], OMG[.4427], REN[.0874], SLP[2.614], SOL[.007554], USD[0.01], XLMBULL[.35608] | | |
| 01844154 | | BRZ[0], BTC[0.00000746], ETH[0], GENE[0], GODS[0], GOG[0.00000001], LINK[0], POLIS[0], SPELL[0], USD[-0.14], USDT[0.14255553] | | |
| 01844155 | | AKRO[1], ATLAS[.01234352], BAO[7], FTT[0], KIN[6], POLIS[0], TRX[1.000001], TRY[0.00], UBXT[1], USDT[0] | Yes | |
| 01844156 | | EUR[0.00], SOL[1.00755277], USD[0.00] | | |
| 01844157 | | POLIS[40], USD[0.87], USDT[0] | | |
| 01844158 | | GOG[10], POLIS[.4767423], USD[8.91], USDT[0] | | |
| 01844161 | | ETH[0], SOL[0], USDT[0.00000018] | Yes | |
| 01844163 | | ETH[0], FTT[0], SOL[0.00003701], USD[0.00] | | |
| 01844164 | | ATLAS[0], BTC[0], DENT[1], HOLY[0], KIN[2], MNGO[0], RSR[1], STEP[0], TRX[1], TULIP[0], USD[0.00] | Yes | |
| 01844165 | | AURY[4.5555689], GENE[4.1], SOL[.07], USD[96.93], USDT[0.00416000] | | |
| 01844167 | | ADA-PERP[0], AURY[4], BTC[0], POLIS[.098], SOL[.009952], USD[1.75] | | |
| 01844168 | | BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[26.80], WAVES-PERP[0], XRP-PERP[0] | | |
| 01844169 | | AXS[0], BTC[0.00159732], ETH[0], GALA[0], GENE[8.80176700], GOG[0], HNT[0], MANA[0], POLIS[0], USD[0.00] | | |
| 01844172 | | AURY[4], POLIS[1.19778], SOL[.19], SPELL[1299.74], USD[0.28] | | |
| 01844177 | | AURY[4], POLIS[.09703749], SPELL[3700], USD[2.17], USDT[0.00000002] | | |
| 01844180 | | STEP[205.904639], USD[0.01], USDT[0] | | |
| 01844181 | | BTC[.00231505], GOG[0], USD[0.00] | | |
| 01844184 | | ETH[0.22497971], ETH-PERP[0], ETHW[0.22497971], GOG[1053.0764599], IMX[174.64496485], USD[0.00], USDT[789.00427082] | | |
| 01844185 | | ATLAS[0], AURY[0], BTC[0.00000431], ETH[0.02145775], ETHW[0.02144032], GENE[0], GOG[0], POLIS[0], USD[0.00] | | |
| 01844186 | | USD[3.09], USDT[1.12780311] | | |
| 01844187 | | AURY[8.66731929], USD[38.15] | | |
| 01844190 | | AURY[15], DOT[16.9346915], DYDX[12.77993697], ETH[.0475908], ETHW[.0475908], MATIC[500], USD[173.31] | | |
| 01844191 | | GOG[40], USD[329.44] | | |
| 01844192 | | ATLAS[4000], USD[0.87] | | |
| 01844193 | Contingent | GST[207.9842395], LUNA2_LOCKED[0.00000002], LUNC[.002], TRX[.000001], USD[1.09], USDT[0.91300000] | | |
| 01844195 | | BNB[.00220525], POLIS[59.798], USD[1.33], USDT[0] | | |
| 01844196 | | FTT[0.13237939], USD[0.00], USDT[0] | | |
| 01844197 | | ATLAS[1243.45056156], AURY[0], ETHW[.5], FTT[0], GOG[42], USD[0.23], USDT[0] | | |
| 01844199 | | POLIS[0], USDT[10.14902585] | | |
| 01844200 | | AURY[0], GOG[143.89671875], KIN[0], LUNC-PERP[0], POLIS[0], POLIS-PERP[0], SPELL[13.88153193], USD[0.33] | | |
| 01844205 | | AURY[9.16359043], USD[0.00] | | |
| 01844206 | | USD[0.01] | | |
| 01844208 | | BOLSONARO2022[0], BTC[0], USD[5.84] | | |
| 01844209 | | SPELL[92.55572758], USD[0.37] | | |
| 01844212 | | AAVE-PERP[0], ETH-PERP[.019], HOT-PERP[0], KSM-PERP[0], USD[-80.05], USDT[85.474312], USDT-PERP[0] | | |
| 01844213 | | STEP[10126.70797079], USDT[0.00000001] | | |
| 01844214 | Contingent | APE-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], SOL[15.69278092], SOL-PERP[0], USD[328.26] | | |
| 01844216 | | AURY[11.95043611], USD[0.00] | | |
| 01844221 | | AURY[3], SPELL[3700], USD[1.64] | | |
| 01844222 | Contingent | BRZ[1.21500121], ETH[0.00022000], ETHW[0.00022000], FTT[0.02749166], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007912], SOL[0.000221], USD[0.00], USDT[.00453739] | | |
| 01844228 | | ETH[0.02034305], ETHW[0.02033817], LEO[7.77663995], OKB[4.83957117], USD[0.00], USDT[0.00000001] | | ETH[.020338], LEO[7.773845], OKB[4.784515] |
| 01844229 | | AURY[16], POLIS[0.04062252], SPELL[12622.09978126], USD[2.31] | | |
| 01844230 | | 1INCH[2.04830662], AGLD[139.05747811], AKRO[9], ATLAS[0], AUDIO[1.01903638], AURY[10.3532872], BAO[8], BAT[1], BIT[47.21729256], BNB[0.00003275], BRZ[0.85937272], BTC[0], DENT[10], DOGE[1], ETH[0], ETHW[0.00004035], FIDA[14.94127965], FTM[0.00630649], GODS[11.59767392], HNT[12.71740604], IMX[61.40982883], KIN[9], MATH[2], MSOL[.27148397], POLIS[60.41515440], RSR[3], SECO[3.73771666], SHIB[0.00000020], SNY[97.25972512], SOL[0.00004755], SPELL[118.70924874], STARS[14.96810861], SUSHI[1.08959601], TRU[2.00008465], UBXT[6], USD[0.00], USDT[0.16365566] | Yes | |
| 01844234 | | USD[13.55], USDT[0] | | USD[13.48] |
| 01844235 | | BTC[0], SPELL[0], USD[0.00] | | |
| 01844236 | | BTC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01844237 | | TRX[.876883], USD[0.89] | | |
| 01844238 | | ATLAS[18912.34382325], BAO[5], DENT[2], FTT[8.14985631], KIN[7], RSR[1], TOMO[1.04955634], UBXT[1], USD[0.00], USDT[0.00389853] | Yes | |
| 01844239 | | ETH[.5], ETHW[.5] | | |
| 01844241 | | AURY[4], BTC[.00034535], POLIS-PERP[0], SOL-PERP[.02], SPELL-PERP[0], USD[-1.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01844243 | | ATLAS-PERP[0], FTT-PERP[0], ICX-PERP[0], POLIS-PERP[0], STMX-PERP[0], TRX[.000025], USD[0.00], USDT[0.00000001] | | |
| 01844244 | | POLIS[34.16623557], USDT[0.00000006] | | |
| 01844245 | | ATLAS[0], BTC[0.00003250], POLIS[0], SOL[0], SRM[0], USD[0.44], USDT[0] | | |
| 01844246 | | ATLAS[6000], USD[90.90], USDT[0.00000001] | | |
| 01844247 | | ATLAS[255.0117017], POLIS[1.69356471], USDT[0.00000009] | | |
| 01844250 | | AURY[11.61767924], BTC[.04850097], ETH[2.8516], ETHW[1.8518], MATIC[150], POLIS[11.77608902], SOL[.008596], SPELL[10700], USD[351.28], USDT[20.22273607] | | |
| 01844251 | | FTT[0.01528661], GENE[2.5], GOG[66], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01844253 | | SOL[.0023], USD[0.00] | | |
| 01844257 | Contingent | ETH[.10135282], ETHW[.10135282], EUR[96.00], FTT[0.00000101], LUNA2[0.45915514], LUNA2_LOCKED[1.07136201], LUNC[99982], USD[3.16] | | |
| 01844258 | | BRZ[.72467603], LTC[.00934], USD[1.61] | | |
| 01844260 | | 0 | | |
| 01844264 | | ATLAS[949.812], ATLAS-PERP[0], AURY[9.998], BNB[.0045], GENE[9.19816], GOG[204.959], MOB-PERP[0], SPELL[10996.9], USD[-1.72], USDT[0] | | |
| 01844266 | | FTT[0.01188570], SLRS[63], USD[1.42], USDT[0] | | |
| 01844267 | | ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0.00000001], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00161801], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01844268 | | USDT[0.00001698] | | |
| 01844269 | | ATLAS[999.8], POLIS[27.996], USD[0.93] | | |
| 01844271 | Contingent | BTC[.0043471], CAD[0.00], KIN[1], LUNA2[0.00923394], LUNA2_LOCKED[0.02154588], LUNC[2011.26296946], UBXT[1], USD[0.00] | | |
| 01844272 | | AGLD-PERP[0], BTC[0], GOG[503.19940146], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01844273 | | USD[0.00] | | |
| 01844274 | | AURY[.73870495], POLIS[8], SPELL[3732.04483581], USD[0.92], USDT[0] | | |
| 01844275 | | ATLAS[6.49937597], POLIS[4.8], USD[0.00] | | |
| 01844278 | | AURY[0.98580960], GOG[287.987], USD[0.93], USDT[0] | | |
| 01844280 | | ALICE[0], AMD[.09066072], ATLAS[0], ATOM[7.41433617], AVAX[0], AXS[0], BADGER[0], BAL[0], BRZ[0], BTC[0.02359568], BTC-PERP[0], BTT[2999400], COMP[0], DOT-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTT[9.67103483], GALA[670], GENE[0], GOG[150.18933572], HNT[0], IMX[0], LDO[32.34716310], LDO-PERP[0], MANA[0], MKR[0], NVDA[0.58300005], OP-PERP[0], PERP[0], POLIS[485.81157594], POLIS-PERP[0], SAND[29.50312569], SOL[2.12000000], SOL-PERP[0], SPELL[0], TRX[395], USD[100.01], USDT[0] | | |
| 01844283 | | AMPL[0], ATLAS[4043.91329352], BTC[.00008429], USD[0.05], USDT[0.00324241] | | |
| 01844285 | | HT-PERP[0], NFT (371286024615314527/FTX EU - we are here! #236360)[1], NFT (403978155385596714/FTX EU - we are here! #236358)[1], NFT (562056479249792121/FTX EU - we are here! #236347)[1], TRX[.000778], USD[0.19], USDT[-0.00493748] | | |
| 01844287 | | DOGE[192.34308791], ETH[0.01000000], ETHW[0.02103155], SHIB[300000], USD[0.57] | | |
| 01844288 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[20.81571924], LUNA2_LOCKED[48.57001156], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[-701.81], SRN-PERP[0], TRX-PERP[0], USD[30680.94], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01844289 | | FTT[0], GENE[0.56841996], GOG[32], USD[0.02], USDT[0] | | |
| 01844290 | | AURY[3], CRO[20], SPELL[300], USD[0.73] | | |
| 01844291 | | AURY[3], SPELL[1300], USD[1.13] | | |
| 01844294 | | AURY[10.00226036], DFL[669.97841463], IMX[39.77790583], KIN[250187.64073054], KSOS[9063.1018466], POLIS[30], SPELL[10900], TRX[164.42020619], USD[0.00], USDT[0] | | |
| 01844295 | | POLIS[10], USD[71.42] | | |
| 01844296 | | ETH[.001], ETHW[.001], POLIS[10], POLIS-PERP[0], REEF-20210924[0], REEF-PERP[0], SOL[.02], SOL-PERP[0], USD[0.52], USDT[0] | | |
| 01844297 | | AURY[24], FTT[2], GENE[10.4985062], IMX[43.29134], POLIS[95.19598], SPELL[15600], USD[0.25] | | |
| 01844301 | | GOG[201], USD[0.32] | | |
| 01844304 | | EDEN[2.6], USDT[0.00023716] | | |
| 01844305 | | FTT[0.07581011], USD[0.00] | | |
| 01844306 | Contingent | ETH[.01], ETHW[.01], GENE[5.74005289], GOG[183], LUNA2[0.08071052], LUNA2_LOCKED[0.18832456], LUNC[.26], SOL[.7], USD[0.73] | | |
| 01844307 | | ATLAS[0], AURY[.30677005], POLIS[.0305788], SPELL[57.16087729], USD[0.00], USDT[0] | | |
| 01844310 | | GBP[98.97], USD[0.66] | | |
| 01844313 | | ATLAS[6000], BNB[.00000001], USD[151.21], USDT[0.00000001] | | |
| 01844315 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01844317 | | ALPHA[.9966], AURY[.16817887], SPELL[99.28], USD[0.00] | | |
| 01844319 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-2.28], USDT[10], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01844320 | | BRZ[0], BTC[0.18882409], ETH[4.0482], ETHW[4.0482], SOL[10.34724999], USD[0.00], USDT[126.06675662] | | |
| 01844321 | | POLIS[12.89742], USD[0.53] | | |
| 01844323 | | ATLAS[1039.8128], MNGO[330], USD[1.51], USDT[0.00000001], USDT-PERP[0] | | |
| 01844324 | | AURY[17], BTC[.00007], GOG[481], JOE[239.9614], LEO[263.80566792], POLIS[89.28214], SPELL[35992.8], USD[0.32], USDT[0] | | |
| 01844326 | | 1INCH[0], ALGO[0], ATOM[0], AURY[.98651], AVAX[0], BTC[.0008], CHZ-PERP[0], DOGE[0], DOT[0], EGLD-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], USD[940.97], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01844327 | | USD[325.06] | Yes | |
| 01844329 | | FTT[0.01499363], GOG[1180.3001485], IMX[607.9039018], SPELL[779861.2066975], SUSHI[671.39649919], USD[0.03], USDT[0] | | |
| 01844330 | | ATLAS[0], ATLAS-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01844331 | | AGLD[135.3923054], ALCX[.000834], ALPHA[281.959854], ASD[216.3754], ATOM[1.89032], AVAX[3.2996], BADGER[7.578006], BCH[.1319738], BICO[10.9956], BNB[.21993206], BNT[17.19624], BTC[0.01299408], CEL[.07388], COMP[1.08362176], CRV[.9984], DENT[6397.76], DOGE[400.708], ETH[0.02094920], ETH-0930[0], ETHW[.012961], FIDA[39.988], FTM[107.982218], FTT[4.6996], GRT[166.925072], JOE[87.95303], KIN[509898], LINA[1629.64], LOOKS[128.9846], MOB[.4989], MTL[.1], NEXO[41], PERP[25.072669], PROM[2.628098], RAY[95.942212], REN[123.885678], RSR[5469.288], RUNE[3.09732], SAND[56.9938], SKL[259.8126], SPELL[98.94], SRM[38.999006], STMX[3079.172], SXP[38.8798326], TLM[1499.886], USD[2.87], USDT[227.79847800], WRX[134.965236] | | |
| 01844332 | | AURY[13], GOG[52.988756], POLIS-PERP[0], USD[0.39] | | |
| 01844333 | | ALGO[905], ALGO-PERP[0], AVAX[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000001], BTC[0.00000497], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA[5410], GALA-PERP[0], GST-PERP[0], HNT[0], JST[40], LINK[40], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.07000000], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[4], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0] | | |
| 01844334 | | AURY[0], BNB[0], BTC[0.00186404], GENE[.06656214], IMX[151.71866749], USD[0.00], USDT[57.82930457] | | |
| 01844335 | Contingent | AAVE[.00504479], AURY[170.83153463], BTC[.06111788], ETH[1.86915098], ETHW[1.50315098], FTT[0], LINK[.05535172], LUNA2[3.30292321], LUNA2_LOCKED[7.70682082], LUNC[10.64], MATIC.28786556], SOL[.00728963], USD[0.00], USDT[2485.91000000] | | |
| 01844336 | | ATOM[1.225], AXS[1.25650559], BTC[.00036114], ETH[.030382], MANA[17.425], MATIC[29.8], NEAR[2.99], SAND[14.125] | | |
| 01844337 | | ATLAS[0], BTC[0], EUR[0.00], FTT[0.00001305], MBS[3], USD[0.92], USDT[0] | | |
| 01844340 | | ATLAS[1629.78058455] | | |
| 01844343 | Contingent | AAVE[.319976], ATLAS[1268.97003851], AURY[22.9994], BRZ[100], BTC[.00849902], CRO[1450.3525488], DFL[330], DOT[.4999], ETH[.1349762], ETHW[.1349762], FTM[146.9866], GALA[19.998], GENE[5.32385064], GOG[11.9976], LINK[9.999], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MANA[1], MATIC[10], POLIS[90.70966154], SAND[33.9952], SHIB[1000000], SOL[2.66327204], SPELL[20998.16], UNI[.9998], USD[53.63], YGGI[14.997] | | |
| 01844344 | | USD[25.00] | | |
| 01844345 | | AURY[70.98651], USD[2.71] | | |
| 01844348 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1.23], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01844349 | | CRO[74.26017847], GOG[19.39034618], USD[0.00] | | |
| 01844351 | | ALPHA[1874.625], ATOM[5.1], AURY[0], AVAX[3.9], AXS[6.09878], BTC[0.03308400], BTC-PERP[-0.3292], CRV[79.986], DOT[11.5], ETH-PERP[0], GALA[2059.588], GENE[45.19722], GOG[1020.974], HNT[16.3], LDO[76.9918], LDO-PERP[41], MANA[53], MATIC[69.986], MATIC-PERP[0], NEAR[19.29728], NEAR-PERP[13.4], OP-PERP[61], POLIS[.0993], SCRT-PERP[58], SOL[1.8], SOL-PERP[1.76], SPELL[85.491683], UNI[11.35], USD[6825.33], USDT[373.80166328], USDT-PERP[-401] | | |
| 01844353 | | GENE[.0996], USD[60.75], USDT[.00010043] | | |
| 01844354 | Contingent | ETH[.00000001], LUNA2_LOCKED[0.00591926], LUNC[552.4], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01844355 | | AURY[0], BTC[0], GOG[172.76849152], USD[0.87] | | |
| 01844356 | | 1INCH[47.94452297], ATLAS[2425.97975052], BAO[3], ETH[.00000001], FTT[3.07901919], KIN[1], TONCOIN[29.19156015], USDT[0.00455710] | Yes | |
| 01844365 | | BTC[.00002462], GOG[11], POLIS[10], USD[0.00], USDT[0] | | |
| 01844366 | | AURY[0], BTC[0], GOG[0], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 01844367 | | AURY[1.40788515], USDT[0.00000010] | | |
| 01844368 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00] | | |
| 01844370 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00003], USD[8.97], USDT[101.0988], XRP-PERP[0] | | |
| 01844371 | Contingent | BTC[0.00000785], FIDA[0], SRM[21.78618772], SRM_LOCKED[32813963], SRM-PERP[-2], USD[1.78] | | |
| 01844374 | | SPELL[96.86], SRM[138], USD[0.00], USDT[2.243592] | | |
| 01844379 | | POLIS[29.39412], USD[1.41] | | |
| 01844381 | | POLIS[0], USDT[0] | | |
| 01844382 | | AURY[2.29746265], BTC[0.00024938], FTT[0.05921354], SPELL[0], USD[1.02] | | |
| 01844384 | | AVAX-PERP[0], BTC[.00004], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.04352380], FTM-PERP[0], FTT[25], LUNC-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], SGD[0.01], STGI.42270044], TONCOIN-PERP[0], TRX-PERP[0], USD[3268.73], USDT[0.00456800], YFI-PERP[0] | | |
| 01844385 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[999.998], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.01049684], LUNA2_LOCKED[0.02449263], LUNC[2285.71], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[10.0009658], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001811], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01844388 | | LINA[7.39], POLIS[.0903], USD[114.37], USDT[0] | | |
| 01844389 | | POLIS[2.3], USD[0.66] | | |
| 01844395 | | POLIS[8.198442], USD[0.60] | | |
| 01844398 | | AURY[8.6264564] | | |
| 01844400 | | POLIS[9.9981], USD[24.84] | | |
| 01844401 | | SOL[0], USD[0.00] | | |
| 01844402 | | GOG[688.8622], POLIS[.09252], USD[0.48] | | |
| 01844403 | | ATLAS[1322.78659512], BAO[1], USD[0.01] | Yes | |
| 01844404 | | ATLAS[710], POLIS[10.2], POLIS-PERP[0], USD[0.01], USDT[1.32] | | |
| 01844405 | | GENE[6.6], GOG[150], IMX[31.7], MANA[45], USD[0.06] | | |
| 01844406 | Contingent | APE-PERP[0], BTC-PERP[0.00219999], FTT-PERP[0], LINK-PERP[0], LUNA2[0.41098780], LUNA2_LOCKED[0.95897154], LUNC[89493.46], LUNC-PERP[0], SOL-PERP[0], USD[62.96], XTZ-PERP[23.599] | | |
| 01844407 | Contingent | LUNA2[4.37566736], LUNA2_LOCKED[10.20989051], LUNC[952810.78], POLIS[10.9], USD[0.74], USDT[0.00000001] | | |
| 01844411 | | AURY[36.19071508], GOG[103], POLIS[0], USD[0.54], USDT[200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01844412 | | POLIS[2.48], POLIS-PERP[0], USD[0.00] | | |
| 01844413 | | ATLAS[0], ATLAS-PERP[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01844415 | | AURY[10.9978], BTC[.05399497], ETH[0.80600000], GALA[120], GOG[361.9276], POLIS[243.55128], SNX[155.16896], SOL[15.0776], USD[0.15], USDT[0], YGG[336.9882576] | | |
| 01844416 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00249106], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.01907097], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000011], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01844428 | | ATLAS-PERP[0], BTC[0.05698979], ETH[.05798898], ETHW[.05798898], USD[1.83] | | |
| 01844428 | | ATLAS-PERP[0], TRX[.000001], USD[0.25], USDT[0.00000001] | | |
| 01844431 | | AURY[18], IMX[4.3], SPELL[2299.54], USD[0.68] | | |
| 01844432 | | GOG[15], POLIS[10], USD[0.12] | | |
| 01844436 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01844437 | | ATOM[1.83765747], DOT[6.10944883], MATIC[3.29864086], NEAR[3.98644733], SOL[0], STEP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01844439 | | AURY[3.9992], BTC[0.00360964], BTC-PERP[0], CRO[9.994], ETH[.0009952], ETHW[.0009952], POLIS[11], SOL[.009874], TRX[.000001], USD[8.88], USDT[0] | | |
| 01844440 | Contingent | ANC-PERP[0], BOBA[.09562], BTC[0], FTT[0.06271519], RAY[.00000001], SRM[.17606186], SRM_LOCKED[5.0189886], TRX[.000034], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01844441 | Contingent | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNA2[7.27245117], LUNA2_LOCKED[16.96905274], LUNC[23.42739311], LUNC-PERP[0], SOL[.00000001], USD[-0.04], XRP[2.846469] | | |
| 01844442 | | ATLAS[1517.73407908], USDT[0] | | |
| 01844444 | | BTC[.00037], GOG[34], SOL[.14], SPELL[800], USD[0.90] | | |
| 01844445 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE[378.02360773], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00030162], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01844447 | | ETH[.01197504], ETHW[.01197504], GOG[140.9718], USD[0.74] | | |
| 01844452 | | BNB[.00742884], POLIS[110], USD[2.84] | | |
| 01844454 | | ATLAS[1439.912], USD[2.30] | | |
| 01844456 | | BTC[0], EUR[0.00] | | |
| 01844457 | | POLIS[.09448], POLIS-PERP[0], USD[0.00] | | |
| 01844459 | | NFT (374519494587585367/FTX EU - we are here! #283517)[1], NFT (489606466240619440/FTX EU - we are here! #283535)[1] | | |
| 01844465 | | AUD[1.65], BAO[2], DENT[3], ETH[.00000028], ETHW[0.00000027], KIN[3], TRX[0], UBXT[4] | Yes | |
| 01844467 | | SPELL[334.22363841], USD[0.00] | | |
| 01844468 | Contingent | BTC[0.00001673], ETH[.00026228], ETHW[.00026228], EUR[0.35], LUNA2_LOCKED[24.71276283], USD[0.00], USDT[0.05479598] | | |
| 01844471 | | GOG[.9952], RON-PERP[0], USD[0.00], USDT[1.99915145] | | |
| 01844472 | | ATLAS[540], AURY[5], BRZ[.57660432], CRO[100], POLIS[13.04667775], POLIS-PERP[0], USD[3.93] | | |
| 01844474 | | AURY[25], GOG[1086], SOL[2.03], USD[0.33] | | |
| 01844475 | Contingent | 1INCH-PERP[0], ADABULL[500], ADA-PERP[0], ALGOBULL[14999999.99999999], ALGO-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.00000002], ATLAS-PERP[0], ATOMBULL[2000000], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BEAR[0], BNB[0], BTC[0.00000002], BTC-MOVE-0124[0], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[1070000], CRO[0], CRO-PERP[0], CRV-PERP[0], CTX[0], DASH-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[500], DYDX-PERP[0], EGLD-PERP[0], EN-J[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0.00000001], GALA-PERP[0], GMT-PERP[0], GODS[0.00000001], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HTBULL[100], HUM[0.00000001], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0.00000002], KIN-PERP[0], KNCBULL[1000000], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[100000], LINK-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.35237151], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATICBULL[262276.68148068], MATIC-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB[0.00000002], SHIB-PERP[0], SLRS[0.00000002], SNX[0], SNX-PERP[0], SOL[2.91000002], SOL-PERP[0], STARS[0], STX-PERP[0], SUSHIBULL[1e+07], SUSHI-PERP[0], SXPBULL[10000000], THETABULL[10000], THETA-PERP[0], TLM-PERP[0], TOMOBULL[10000000], TOMO-PERP[0], TRX[0.00000001], TRXBULL[1000], TRX-PERP[0], UNI[0.00000001], UNISWAPBULL[1200], UNISWAP-PERP[0], USD[0.05], USTC-PERP[0], VETBULL[100000], VET-PERP[0], VGX[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[5000], XLM-PERP[0], XMR-PERP[0], XRPBULL[1000000.00000001], XRP-PERP[0], XTZBULL[1e+06], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01844477 | | USDT[0.00000070] | | |
| 01844479 | | FTT[0], GOG[190.9618], USD[0.00], USDT[0] | | |
| 01844483 | | POLIS[14.2], USD[0.80] | | |
| 01844486 | | DYDX-PERP[0], FTT[.009932], USD[84.97] | | |
| 01844487 | | USD[0.39] | | |
| 01844489 | | BTC[0], DOT[0], GOG[0], HNT[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 01844490 | | BIT[.94492], DYDX[.093149], PRISM[3.8494], SLND[.041469], TRX[222.96209], USD[1.22] | | |
| 01844491 | | SOL[0], TRX[.000001], USDT[0.00000031] | | |
| 01844498 | | USD[0.00] | | |
| 01844499 | | FTT[0.06755108], POLIS[10], POLIS-PERP[0], SPELL[4600], USD[1.35], XRP-PERP[0] | | |
| 01844500 | | BNB[0], ETH[.00049849], ETHW[0.00049849], GOG[.40179753], TRX[.000001], USD[7.77], USDT[0] | | |
| 01844501 | | DOGE[1.74032345], FTT[.9], MNGO[320.288928], PRISM[1770], SOL[0], STEP[0.0091856], TULIP[2.5677344], USD[0.11], USDT[5.80631443], XRP[.05844068] | | USDT[5.637897] |
| 01844502 | | USD[0.00] | | |
| 01844504 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], KIN[3], NFT (415398291432401040/The Hill by FTX #43863)[1], SOL[.00002034], TRX[1], USD[0.00] | Yes | |
| 01844505 | | FTT[0.14349391], LINK[.03975246], USD[0.47], USDT[20.965806] | | USD[0.46] |
| 01844506 | | MNGO[1629.826], TRX[.536983], USD[1.34] | | |
| 01844509 | | ATLAS[1239.752], AURY[15.18383039], CRO[230], POLIS[21], SOL[.6], TRX[.000001], USD[55.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01844511 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.9946], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[269.47862], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GOG[.8022], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[.08778], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLND[.0643], SOL-PERP[0], STEP[.04166], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[121.35], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01844512 | | AURY[24.96584743], GENE[60.8], GOG[1592], POLIS-PERP[0], SPELL[37.51536064], USD[0.53] | | |
| 01844513 | | BTC[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01844518 | | BTC[0], USD[0.00] | | |
| 01844524 | | ATLAS[1000.39444739], CRO[125.2589707], POLIS[20.93438518], SPELL[7831.21144247], TRX[.000001], USD[725.91], USDT[0.67190013] | | |
| 01844525 | | POLIS[21], USD[0.05] | | |
| 01844528 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.61504753], BNB-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00028500], TRX-PERP[0], UNI-PERP[0], USD[1.03], USDT[0.00000002], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01844529 | | AURY[9.89635176], USD[0.00] | | |
| 01844530 | | ATLAS[5445.74812262], POLIS[90.36019949], USDT[19.70557509] | | |
| 01844532 | | POLIS[20], SOL[2], SPELL[7400], USD[1.38] | | |
| 01844533 | | AURY[2.7908661], SOL[.43625045], SPELL[2400], USD[0.00] | | |
| 01844534 | | BTC[.00005846], SOL[0], STMX-PERP[0], USD[0.10] | | |
| 01844535 | | BRZ[0], BTC[0], FTT[0.07602381], TRX[0], USD[0.01], USDT[0] | | |
| 01844536 | | AURY[5], POLIS[19.1], USD[1.35] | | |
| 01844538 | | AURY[5.12474193], FTT[.00004133], GOG[26.80745913], LEO-PERP[0], USD[0.70] | | USD[0.68] |
| 01844540 | | LTC[.05], POLIS[10], USD[1.71] | | |
| 01844542 | | C98-PERP[0], REEF-PERP[0], TRX[.000017], USD[0.18], USDT[0.00000001] | | |
| 01844544 | | BTC[0.00309976], ETH[.02599784], ETHW[.02599784], POLIS[.99982], USD[377.35], USDT[19.20114519] | | |
| 01844546 | | BTC[0], ETH[.00000889], FTT[.00005088], SOL[0.00056019], USD[763.44], USDT[0.00891790] | | |
| 01844551 | | TRX[.516958] | | |
| 01844553 | | ATLAS[229.2134], BNB[.009], BTC[.0006], DFL[30], LINK[.8], SPELL[1699.715], USD[0.61] | | |
| 01844555 | | USD[25.00] | | |
| 01844556 | | POLIS[59.9962], USD[0.00] | | |
| 01844557 | | USDT[.1335] | | |
| 01844561 | | AURY[100.77956653], GENE[29.19416], GOG[2092.5854], POLIS[134.10837903], USD[0.04] | | |
| 01844562 | | ATLAS[18629.24], LINK-PERP[0], TULIP[11.498271], USD[1.92], USDT[0.00000001] | | |
| 01844567 | | BNB[0.06489604], POLIS-PERP[0], USD[0.90] | | |
| 01844569 | | ATLAS[10505.21968620], NFT (308131376141925757/FTX EU - we are here! #237366)[1], NFT (414784759489972757/FTX EU - we are here! #237351)[1], NFT (459172355556850926/FTX EU - we are here! #237361)[1] | | |
| 01844571 | | AURY[.00598161], BTC[0.00051965], ETH[.00000338], GOG[196], USD[0.00] | | |
| 01844574 | | BNB[0], BTC[0], POLIS[0], USD[0.00] | | |
| 01844577 | | ATLAS[1020], USD[0.30] | | |
| 01844579 | | BTC[0.00779851], LUNC-PERP[0], USD[-3.63], USDT[8.16837321] | | |
| 01844580 | | BOLSONARO2022[0], BRZ[549.901], FTT[0.16278211], GRT[.87148], NFT (320572526039571658/FTX EU - we are here! #257096)[1], NFT (430973354527652870/FTX EU - we are here! #257109)[1], NFT (535737057674180703/FTX EU - we are here! #257083)[1], POLIS[1.2], SHIB[90856], USD[0.12], USDT[0] | | |
| 01844583 | | AURY[39.73], CRO[944.17736108], POLIS[31.29080973], SPELL[6309.82953523], USD[0.00] | | |
| 01844584 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01844586 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], KNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01844590 | | ATLAS[40130], ETH[.22], ETHW[.22], POLIS[143.7], USD[0.03], USDT[0] | | |
| 01844592 | | AKRO[3], BAO[2], BTC[0], DENT[2], GENE[0], GOG[0], KIN[4], POLIS[0], SPELL[0.07565061], UBXT[3], USD[0.00] | Yes | |
| 01844594 | | ATLAS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01844595 | Contingent | APE[.0995], AVAX-PERP[0], LTC[.00824907], LUNA2[3.87404810], LUNA2_LOCKED[9.03944558], LUNA2-PERP[0], USD[-0.02], USDT[0] | | |
| 01844596 | | ADA-PERP[0], ALCX[0], BCH[0], BTC[0], COMP[0], CRV-PERP[0], EGLD-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01844598 | | ATLAS[999.8], POLIS[10], SUSHI[.5], USD[3.41] | | |
| 01844599 | | ATLAS[749.83], USD[0.82] | | |
| 01844600 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01844602 | | ATLAS[3990], CRO[160], POLIS[31.69578], USD[0.06] | | |
| 01844603 | | BTC[0.00001433], USD[0.72] | | |

Amended Schedule F-37 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01844610 | | POLIS[12.6], USD[0.92] | | |
| 01844611 | | SOL[.00064496], USD[0.21] | | |
| 01844617 | | CRO[990.01065497], CRO-PERP[0], GOG[96.98157], USD[0.25] | | |
| 01844624 | | POLIS[20], USD[4.61] | | |
| 01844625 | | USD[0.17] | | |
| 01844626 | | ADA-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], FTT[0], SOL[.00000001], SOL-PERP[0], USD[0.01], XRP[.00000001], XRP-PERP[0] | | |
| 01844630 | | USD[0.00] | | |
| 01844631 | | USD[0.00] | | |
| 01844632 | | EUR[0.00], LTC[0], SOL[1.04668392], USD[0.00], USDT[0.00000323] | | |
| 01844634 | | AURY[4.52975987], GENE[27], GOG[278], USD[0.70], USD[0.00] | | |
| 01844636 | | ETH[.00082829], ETHW[.00082829], POLIS[10], USD[0.00] | | |
| 01844637 | | BTC-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-6.88], USDT[7.71167961], VET-PERP[0] | | |
| 01844640 | | USD[0.01] | | |
| 01844643 | | USD[0.00], USDT[0] | | |
| 01844645 | | USD[0.00] | | |
| 01844646 | | ATLAS[1079.7948], BTC[0.00003451], BTC-PERP[0], POLIS[8.7], USD[0.06] | | |
| 01844647 | | AURY[6], FTT[0], POLIS[10], USD[1.78], USDT[105.96632846] | | |
| 01844651 | | ATLAS[254.45487864], AUDIO[171.99800897], BIT[208.84174702], DENT[2], FRONT[1.00481497], FTM[289.56499152], KIN[5], SAND[81.0044083], SOL[1.51972833], USD[0.03] | Yes | |
| 01844656 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01844658 | | ATLAS[280], AURY[17], CRO[90], POLIS[13.4], SPELL[900], USD[3.96], USDT[0.00416792] | | |
| 01844660 | | FTT[0.02210266], USD[0.00] | | |
| 01844662 | | USD[0.07], USDT[.00759531] | | |
| 01844665 | | AURY[4], HNT[.2], USD[1.52] | | |
| 01844666 | | 0 | | |
| 01844668 | | ATLAS[0], AVAX[0], FTT[1.50386125], POLIS[0], SAND[0], SOL[0], USD[0.00], USDT[0.00001145], XRP[0] | | |
| 01844669 | | ADA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01844670 | | ATLAS-PERP[0], USD[1.55], USDT[0.00206168] | | |
| 01844671 | | AXS-PERP[0], BTC[.01213812], USD[0.00], USDT[0] | | |
| 01844672 | | AKRO[1], ATLAS[826.28704852], BAO[1], DOGE[452.69815333], ETH[.00000287], ETHW[.00000287], KIN[1], TRX[1], UBXT[1], USD[0.00], XRP[626.21502987] | Yes | |
| 01844674 | | ATLAS[1223.18652811], POLIS[15.78817762], USD[0.00] | | |
| 01844680 | | GOG[0], SPELL[0], USD[0.00] | | |
| 01844685 | | AURY[4.78539732], GENE[5.3], GOG[123], SPELL-PERP[0], USD[0.61] | | |
| 01844689 | | ATLAS[7998.4], MBS[.9002], POLIS[.05518241], USD[0.01], USDT[0] | | |
| 01844690 | | AURY[14], TRX[.000001], USD[8.17], USDT[.005162] | | |
| 01844691 | | POLIS[64.6], USD[0.00] | | |
| 01844693 | | ATLAS[2.01138], POLIS[0.08826758], USD[0.09] | | |
| 01844695 | | ATLAS-PERP[2000], USD[65.10] | | |
| 01844701 | | AURY[4.10604803], GENE[8.6], GOG[178], IMX[10.9], SPELL[4900], USD[0.17] | | |
| 01844703 | | AURY[2.9994], USD[24.11] | | |
| 01844706 | | AURY[0], IMX[14.69337374], SOL[0], USD[0.00] | | |
| 01844707 | | ATLAS-PERP[0], ETH[0], ETHBULL[0.00349933], USD[0.00], XTZ-PERP[0] | | |
| 01844709 | | BAO[2], BNB[0], BTC[0], ETH[0], FTT[0], KIN[3], POLIS[0], RSR[1], SOL[0.00831776], USD[0.00], USDT[0.00810177] | | |
| 01844710 | | AURY[21.9647425], POLIS[50.7], SPELL[8100], USD[0.30] | | |
| 01844715 | | POLIS[29.994], USD[0.13] | | |
| 01844716 | | EUR[0.01], KIN[1], POLIS[11.54641955] | Yes | |
| 01844717 | | USD[5.03] | | |
| 01844719 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-00101316], ETH-20211231[0], ETH-PERP[0], ETHW[0.00100766], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00016553], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00001697], LTC-PERP[0], LUNA2[0.00008223], LUNA2_LOCKED[0.00019189], LUNC[17.90772399], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[-0.00000007], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ETH[.000999] |
| 01844720 | | AURY[4.999], POLIS[10], USD[0.00], USDT[0] | | |
| 01844721 | | POLIS[4.28067825], POLIS-PERP[0], USD[0.00] | | |
| 01844722 | | ATLAS[519.9962], CONV[3309.3711], LUA[.087295], USD[0.19] | | |
| 01844723 | | AURY[0.00006396], BAO[1], BRZ[84.25219316], KIN[2], POLIS[0.00000001], TRX[1] | Yes | |
| 01844726 | | AURY[11.66548882], FTT[0.04319069], IMX[3.69926], POLIS[4.7000000], USD[1.26], USDT[0] | | |
| 01844728 | | AURY[7], GOG[65.01265685], HNT[2.477976], IMX[33.52968705], USD[0.17], USDT[0] | | |
| 01844729 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01844731 | | AMD[7.69], AMZN[21.66], ATLAS[50000], DOT[100.652], ETH-PERP[0], FB[27.77], GOOGL[13.22], GRT[1500.525], LTC[.00998731], MATIC[409.924], NFLX[8.64], USD[330.99], USDT[0.00757700] | | |
| 01844733 | | ATLAS[543.23234165], POLIS[11.5816971], USD[0.00] | | |
| 01844734 | | GENE[20.22519808], GOG[1240.35318366], USD[0.00] | | |
| 01844735 | | SPELL[4500], USD[0.34], USDT[0.00278600] | | |
| 01844741 | | ETH[.098], ETH-PERP[0], GENE[2.7], GOG[58], LTC[.00237174], SPELL[99.06], USD[131.90] | | |
| 01844742 | | USD[0.00] | | |
| 01844746 | | BTC[0.00000001] | | |
| 01844747 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.09594263], GRT-PERP[0], SOL[174.65206059], SOL-PERP[0], UNI-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 01844748 | | AKRO[1], MNGO[279.90329625] | | |
| 01844750 | | FTT[0], POLIS[18], RAY[6.26703395], USD[3.70], USDT[0.00222894] | | |
| 01844751 | | ATLAS[1000], AURY[6], FTM[30.9938], USD[0.19] | | |
| 01844753 | | BRZ[0], SOL[.00344818], USD[0.00] | | |
| 01844759 | | BAO[3], BRZ[0.00000937], POLIS[0], USDT[0.00003270] | | |
| 01844760 | | 1INCH[0], 1INCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[41.03803220], ETH-PERP[0], ETHW[0.00024140], FTM-PERP[0], FTT[0.22515770], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[.00000003], SPELL-PERP[0], USD[0.00], USDT[38.01481405] | | |
| 01844761 | | BTC[.00000001], HNT[1.49523873], KIN[2], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01844762 | Contingent | LUNA2[.19585964], LUNA2_LOCKED[0.45700583], LUNC[42648.85], USD[0.00], USDT[0.00000078] | | |
| 01844766 | | APE[0], AVAX[0], BRZ[3.59752155], BTC[0], BTC-PERP[0], ETH[0.00006344], ETHW[0.00006344], FTM-PERP[0], GENE[0], HNT[0], LUNC-PERP[0], POLIS[0], SOL[0], SPELL[0], TRX[.000024], USD[0.00], USDT[22.90000178] | | |
| 01844767 | | BTC[0], USD[0.00] | | |
| 01844771 | | USD[0.00] | | |
| 01844772 | | ATLAS[0], AURY[6.00706528], CRO[92.64674058], GOG[34.9958], POLIS[0], USD[0.01] | | |
| 01844774 | | ATLAS[2168.24087931], USD[3.42], USDT[.008101] | Yes | |
| 01844775 | Contingent | AURY[9.9988], FTT[0], GENE[6.0993], GOG[73.91337555], LUNA2[0], LUNA2_LOCKED[0.37041145], USD[0.17] | | |
| 01844776 | | USD[0.00], USDT[0] | | |
| 01844778 | | POLIS[137.875358], USD[0.68] | | |
| 01844779 | | POLIS[6.33707766], USD[0.00] | | |
| 01844780 | | ATLAS[1552.54111844], USDT[0] | | |
| 01844782 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.70], USDT[0.00000001], WAVES-PERP[0] | | |
| 01844784 | | ATLAS[849.668], POLIS[7.996], USD[0.00] | | |
| 01844786 | | USD[0.00] | | |
| 01844787 | | AURY[29.94296746], USD[1.05], USDT[0] | | |
| 01844788 | | ATLAS[1039.4015], BTC[0], COMP[0], MNGO[159.9696], POLIS[6.498765], SOL[0], USD[0.00], USDT[124.39046790] | | |
| 01844789 | | AURY[10], GENE[2.9], GOG[271], POLIS[20], SPELL[4700], TRX[.000001], USD[0.08], USDT[.0099] | | |
| 01844790 | | BTC[0], FTT[0.05610201], USD[4.67] | | |
| 01844791 | | BTC[.000169], GENE[2.41701171], GOG[56], USD[0.00], USDT[0] | | |
| 01844792 | | GENE[12.12476616], GOG[151.9696], USD[6.62] | | |
| 01844794 | | FTT[0.00749989], GODS[4.5], PERP[0], POLIS[0], USD[0.24] | | |
| 01844797 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[11.50], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01844798 | | IMX[12.93384993], LOOKS[40], SOL[.02119917], USD[1.89], USDT[0] | | |
| 01844800 | | AURY[2.26497001], POLIS[5], USD[0.01] | | |
| 01844805 | | BF_POINT[1000], BTC[0], USD[8.36], USDT[0] | Yes | |
| 01844807 | | ATLAS[0], POLIS[0], SOL[0], USD[0.00] | | |
| 01844809 | | ATLAS[23112.2233], BTC[0.00359931], MBS[1537.72678], POLIS[557.6], USD[1.77], USDT[0] | | |
| 01844812 | | ATLAS[349.944], POLIS[30], USD[0.24] | | |
| 01844813 | | USD[0.03], USDT[0.00041397] | | |
| 01844814 | | USD[0.02] | | |
| 01844815 | Contingent, Disputed | BF_POINT[300], BTC[.00000002], ETH[0.00000048], ETHW[0.00000048], SHIB[43.60468881], USD[0.00], XRP[0] | Yes | |
| 01844818 | | POLIS[50.5], USD[0.62] | | |
| 01844821 | Contingent | FTT[168.09029305], POLIS[10], SRM[165.91677523], SRM_LOCKED[3.09514505], USD[10.61] | | |
| 01844822 | | FTM[0], GOG[120], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01844823 | | FTT[0], USD[0.01], USDT[0] | | |
| 01844824 | | AURY[9], BTC[.00000003], ETH[.00019425], ETHW[0.00019424], POLIS[.09586024], SPELL[49285.21714488], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01844826 | Contingent | BNB[0.03063453], BTC[0.00400484], LUNA2[1.24050619], LUNA2_LOCKED[2.89451445], LUNC[0], USD[0.00], USDT[0] | | |
| 01844827 | | BAT[4.25] | | |
| 01844828 | | FTT[0], USD[0.00], USDT[0] | | |
| 01844829 | | POLIS[10], USD[0.00] | | |
| 01844830 | | SPELL[16100], USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01844831 | Contingent | BTC-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005711], SOL[0], USD[0.12] | | |
| 01844834 | | GOG[85], USD[0.51] | | |
| 01844835 | | FTT[0.01271125], LINK[0.55678621], USD[0.00] | | |
| 01844838 | | POLIS[.09798], USD[0.01] | | |
| 01844839 | | ATLAS[2000], FTT[.1058223], POLIS[42.8], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01844840 | | ATLAS[9.8993], ATLAS-PERP[0], CONV[.00000001], DOGE[0], ETH[0], POLIS[.0618451], USD[0.00], USDT[0] | | |
| 01844843 | | APT[.00648], DFL[70046.24575], FTT[438.40032], GENE[.0033765], SOL[.00105655], STARS[5752.493734], TRX[.000001], USD[0.00], USDT[0] | | |
| 01844845 | Contingent, Disputed | OXY[5852.88774], USDT[9.97390681] | | |
| 01844846 | | ATLAS[3412.3899477], BAO[3], KIN[41.33248286], TRX[1], USD[0.00] | | |
| 01844848 | | AURY[18], POLIS[46.3], SPELL[17600], USD[0.00] | | |
| 01844849 | | USD[0.37], USDT[0] | | |
| 01844850 | | ATOM[0], FTM[0], SOL[0], TRX[.000012], USD[0.00], USDT[0.00000979] | | |
| 01844856 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01844860 | | FTT[0.01493725], USD[0.00], USDT[0] | | |
| 01844861 | | ATLAS[6.99215186], ETH[.00000001], MBS[1], SOL[0], USD[0.04] | | |
| 01844865 | Contingent | BTC[0.00730000], BTC-PERP[0], ETH-PERP[0], LUNA2[0.06054852], LUNA2_LOCKED[0.14127989], LUNC[13184.56870015], LUNC-PERP[0], SOL[.00005], SOL-PERP[0], USD[0.13], WAVES-PERP[0] | | |
| 01844869 | | USD[25.00] | | |
| 01844872 | | ATLAS[6588.80097953], BAO[1], HXRO[1], KIN[1], POLIS[3.2926647], USDT[0.00003136] | Yes | |
| 01844873 | | ATLAS[17950], ETH[.0005], ETHW[.0005], REN[.25211383], USD[11.47] | | |
| 01844877 | | FTT[.9], POLIS[44.2], USD[0.85], USDT[0.00000001] | | |
| 01844878 | | BCH[.00044267], BTC[0.00009052], CHF[0.80], DOGE[.00231074], ETH[.00067649], ETHW[.00067649], EUR[0.00], FTT[0.29120551], LTC[.005945], SOL[0], USD[0.92], USDT[0.00000001] | | |
| 01844880 | | USDT[0.85591178] | | |
| 01844881 | | AURY[0], BAO[4], DENT[1], GENE[4.15549769], GOG[89.24228546], KIN[6], POLIS[0], SPELL[0], TRX[.000777], UBXT[1], USDT[0.00000005] | Yes | |
| 01844883 | | ETC-PERP[0], TOMO-PERP[0], USD[1.05], USDT[-0.01142867], VET-PERP[0], WAVES-PERP[0] | | |
| 01844884 | | AURY[29.59224434], USD[0.00] | | |
| 01844886 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01844887 | | POLIS[10] | | |
| 01844888 | | USD[1.98], USDT[0] | | |
| 01844889 | | BNB[0.00000001], ETH[0], SOL[0], USD[0.00], XRP[0] | | |
| 01844890 | | AVAX[2.06423791], BTC[0], ETHW[73.47465395], HNT[209], IMX[571.7], RAY[626.21], SRM[624.86], TULIP[.07552], USD[0.64], USDT[6342.21223175] | | |
| 01844891 | | ATLAS[5539.9867], USD[0.97] | | |
| 01844892 | | ATLAS[680], AURY[5], POLIS[10], USD[0.00], USDT[210.92361636] | | |
| 01844893 | | ATLAS[518.17929651], EUR[0.00], USD[0.00] | Yes | |
| 01844894 | | AURY[4], GOG[56], POLIS[54.59834], SOL[.85533137], SPELL[5199.64], USD[0.17] | | |
| 01844895 | | POLIS[.0968], USD[0.00], USDT[.0032] | | |
| 01844897 | | ATLAS[8.1236475], AURY[5], CRO[40], POLIS[.00943538], USD[0.71], USDT[0.00000006] | | |
| 01844902 | | AKRO[.54596302], ATLAS[.20685301], BAO[2], KIN[9.11176968], RSR[.68490032], USD[0.01], USDT[0] | | |
| 01844903 | | FTT[0], USD[0.00], USDT[0] | | |
| 01844906 | | AURY[22.3459925], SPELL[5861.14582124], USD[0.08] | | |
| 01844907 | | AURY[4.1443813], POLIS[10.1989], SPELL[4499.72], USD[1.38], USDT[0] | | |
| 01844910 | | AURY[11.9996], POLIS[20], SPELL[11197.76], USD[2.14] | | |
| 01844912 | | AURY[4.25309315], SOL[.3655528], SPELL[3091.74644117], USD[0.00] | | |
| 01844913 | | SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01844914 | | FTT[1], POLIS[9.998], POLIS-PERP[0], USD[1.16], USDT[0] | | |
| 01844919 | | AXS[.09978], POLIS[19.996] | | |
| 01844920 | | CREAM[.009998], CRO-PERP[0], SRN-PERP[0], TRX[.000001], USD[-0.19], USDT[.5105582] | | |
| 01844922 | | BTC[0], USD[0.00] | | |
| 01844925 | | USDT[0.00000265] | | |
| 01844926 | | BTC[.0188], GOG[1087.8638], USD[1.26] | | |
| 01844927 | Contingent | ATLAS[1460], BTC[0.08130000], DOT[.1], ETH[2.12105374], ETHW[1.99305374], FTT[69.04990523], GMT[72], LUNA2[0.85358193], LUNA2_LOCKED[1.99169118], LUNC[2011.62], MATIC[70], POLIS[59.6], USD[0.09], USDT[0.00006673] | | |
| 01844932 | | BTC[0], FTT[0.00564479], HUM[0], POLIS[0.06784747], TRX[.000001], USD[0.00], USDT[0] | | |
| 01844933 | | ETH[.00033094], ETHW[0.00033094], USDT[0] | | |
| 01844935 | | ATLAS[4.50109512], GALA[1490], USD[0.34] | | |
| 01844937 | | AKRO[2], DENT[2], ETH[0], FTT[.00075406], KIN[4], POLIS[0], SRM[0], TRX[1], TULIP[0.00010447], UBXT[1], USDT[0.00000005] | Yes | |
| 01844938 | | ATLAS[0], BAO[2], DENT[2], KIN[3], RSR[1], SOL[0.00000131], TRX[1], USDT[0] | Yes | |
| 01844939 | | AURY[6.9986], SOL[.45], TRX[.000001], USD[8.94], USDT[0] | | |
| 01844941 | | AURY[5], POLIS[10], SOL[.3985], USD[3.05] | | |
| 01844942 | | AURY[63], HNT[99.98002], SPELL[14344.11280379], USD[8.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01844943 | | AKRO[1], BAO[3], BF_POINT[1500], KIN[1], RSR[1], TRU[1], USDT[0.00000359] | | |
| 01844944 | | USDT[0.00000414] | | |
| 01844945 | | AURY[3.67338718], POLIS[0], USD[0.00] | | |
| 01844950 | | USD[0.00] | | |
| 01844951 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01844952 | | ENJ[.7592], FTM[.866], FTT[0.03743125], USD[0.01] | | |
| 01844959 | | ATLAS[2342.93488069], USD[0.00], USDT[0] | | |
| 01844960 | Contingent | BTC[0], FTT[25], LUNA2[0.46175971], LUNA2_LOCKED[1.07743933], LUNC-PERP[0], USD[0.57] | | |
| 01844961 | | AMC[1.61532981], ATLAS[501.465339], BAO[6], DENT[2], FTM[8.31580726], IMX[121.16497438], KIN[13], TRX[109.36123738], UBXT[731.78382492], USD[9.88] | Yes | |
| 01844962 | | AKRO[1], ATLAS[1100.34680092], BAO[1], KIN[3], USD[0.00] | Yes | |
| 01844964 | | CEL-PERP[0], CRV-PERP[0], STEP[.0056], USD[0.16], USDT[0.00210466] | | |
| 01844966 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[800], ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOT[.00000001], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], USD[24.95], USDT[142.77394050], VET-PERP[0] | | |
| 01844967 | Contingent | LUNA2[0.61629204], LUNA2_LOCKED[1.43801476], USD[0.00], USDT[0.00000001] | | |
| 01844968 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00279946], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0409918], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[1.719656], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[82.33], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01844969 | | KIN[1], SHIB[4.80695163], UBXT[2], USD[0.00] | Yes | |
| 01844971 | | ATLAS[400.16775052], ATLAS-PERP[0], GOG[6.16498681], USD[0.00] | | |
| 01844975 | | ATLAS-PERP[0], ETH[0], POLIS[.096086], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01844978 | | FTM[3545], MATIC[6490], SOL[31.07], USD[12.67] | | |
| 01844979 | | AURY[9], CRO[10], POLIS[10], SOL[.02131303], SPELL[7400], USD[2.70], USDT[0] | | |
| 01844980 | | NFT (399796725921469415/FTX Crypto Cup 2022 Key #20644)[1], NFT (471632824499104689/The Hill by FTX #36992)[1] | | |
| 01844982 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01844985 | | GOG[111.9776], USD[0.12], USDT[0] | | |
| 01844987 | | BTC[.00000001], ETH-PERP[0], SHIB[0], USD[0.00], USDT[61.12291386] | | |
| 01844990 | | NFT (326298312794145276/FTX Crypto Cup 2022 Key #26880)[1], USD[0.00] | | |
| 01844991 | | APE[0.21774175], BRZ[688.21323977], USD[0.13], USDT[0] | | |
| 01844993 | | ETH[.27611953], ETH-PERP[0], ETHW[.95208127], GENE[5.7], GOG[72.341], IMX[18], TRX[.000001], USD[0.87] | | |
| 01844994 | | BTC-PERP[0], NEAR-PERP[0], SOL[0], SPELL[14.3298349], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01844995 | | AURY[.9892], POLIS[254], SOL[19.15], SPELL[10497.9], USD[0.20] | | |
| 01844999 | | ATLAS[140.77342316], KIN[3.00110657], MNGO[60.75618131], POLIS[2.31261448], USD[0.00] | Yes | |
| 01845000 | | SOL[1.12], STEP[224.51108], USD[1.71], XRP[.45] | | |
| 01845001 | | ATLAS[812.21268598], FTT[.03218161], POLIS[17.27558121], POLIS-PERP[0], USD[0.10] | | |
| 01845003 | | AURY[19.9954], GENE[8.9982], GOG[327.9344], SPELL[93], USD[1.17] | | |
| 01845005 | | POLIS[9.9981], POLIS-PERP[0], USD[0.00] | | |
| 01845007 | | ATLAS[9.762], BTC[.00007393], ETH[0], GODS[108.87906], GOG[134.49572101], POLIS[.09562], USD[0.23] | | |
| 01845008 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000573] | | |
| 01845009 | | SOL[0], USD[0.81], USDT[0.00000061] | | |
| 01845010 | | BTC[.0007], POLIS[.0928], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01845011 | | ETH[0], FTT[0], KIN[2] | Yes | |
| 01845012 | | ATLAS[22550], FTT[.22067093], GST[2904.5], USD[0.00] | | |
| 01845013 | | BNB[.00529393], POLIS[15.9968], USD[0.13], USDT[0.58352683] | | |
| 01845015 | Contingent | LUNA2[1.08453174], LUNA2_LOCKED[2.53057406], LUNC[236159.07], POLIS[0], POLIS-PERP[0], SAND[0.20328912], SHIB[0], USD[0.62] | | |
| 01845016 | | ATLAS[9.4], USD[0.00], USDT[0.00000291] | | |
| 01845017 | | AURY[5], USD[0.32] | | |
| 01845019 | | AUDIO[116.97894], FTT[1.699694], USDT[2.40462316] | | |
| 01845023 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01845024 | | USD[25.02], USDT[0] | | |
| 01845026 | | AURY[4.2916091], GOG[18.45724879], USD[0.00] | | |
| 01845028 | | SPELL[0] | | |
| 01845029 | | AURY[5.9988], BTC[.00025437], USD[0.00] | | |
| 01845030 | | AKRO[7], AUDIO[1.03083579], BAO[8], BCH[0.00000495], BNB[.0000574], BNB[.0000574], CHZ[1], DENT[3], ETH[0], FTM[208.66922688], FTT[0], GRT[1.0031218], HNT[0], HOLY[1.08082872], HXRO[1], KIN[11], LRC[0], MATIC[781.49285311], POLIS[28.86144024], RAY[131.5425951], RSR[3], SGD[0.00], SHIB[0], SOL[10.22340258], SRM[178.03923325], UBXT[5], USD[0.00], USDT[0.00000135] | Yes | |
| 01845032 | | POLIS[24.7], POLIS-PERP[0], SPELL[29600], USD[2.01], USDT[0.00000001] | | |
| 01845035 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], POLIS[31.40487023], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01845036 | | USD[1.88] | | |
| 01845037 | | BTC-PERP[0], FTM[176], RAY[14.9973], RAY-PERP[0], SAND[189], SHIB[97876], SRM[15.99712], SRM-PERP[0], USD[0.63], USDT[0.63259311], XRP[1609] | | |
| 01845038 | | AURY[4], USD[4.17] | | |
| 01845040 | | ATLAS[4510], AURY[56], POLIS[150.2], SPELL[48200], USD[0.19], USDT[.008909] | | |
| 01845042 | | AURY[0], AVAX[0], AXS[0], BIT[0], CRO[0], DYDX[0], ETH[0], FTM[0], FTT[0], GALA[0], MANA[0], POLIS[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SUSHI[0], TLM[0], USD[0.67], USDT[-0.34973722], USDT-20210924[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01845043 | | USD[0.00], USDT[0] | | |
| 01845045 | | BTC[0.00003413], ETH-PERP[0], GOG[0], SPELL[0], USD[22.23] | | |
| 01845046 | | FTT[.00594758], MATIC[0], SOL[0], USD[0.00] | | |
| 01845047 | | ATLAS[0], BNB[0], BTC[0.00780855], ETH[0], ETHW[0], KIN[0], MATIC[0], SOL[0], SPELL[0], STEP[0], TULIP[0], USD[0.00], USDT[2040.49237356] | | |
| 01845050 | | BTC[0.00259368], USD[92.13] | | |
| 01845052 | | BTC-PERP[0], USD[209.26], USDT[0.00000001] | | |
| 01845057 | | 1INCH[1.0576495], AKRO[1], ALPHA[1.01268868], BAO[1], CEL[1.08042887], CHZ[1], DENT[1], FRONT[1.01779499], HOLY[1.0991154], KIN[2], MATH[1.01612033], RSR[1], SRM[638.03234699], USD[2.10], USDT[60.55033123] | Yes | |
| 01845059 | | POLIS[23.2], USD[0.10], USDT[0] | | |
| 01845061 | | POLIS[.01319977], USD[0.00] | | |
| 01845062 | | POLIS[.031], TRX[.000001], USD[0.00], USDT[0] | | |
| 01845070 | | ETH[0], MATIC[0], NFT (306565300778084287/The Hill by FTX #9106)[1], NFT (417923109379158088/FTX Crypto Cup 2022 Key #5374)[1], RAY[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01845071 | | USD[0.65] | | |
| 01845072 | | BTC[0], FTT[156], PSY[2157], TRX[.000028], USD[0.43], USDT[0] | | |
| 01845074 | | ADA-PERP[0], BTC[.00005186], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.09] | | |
| 01845076 | | ATLAS[260], AURY[12.9981], ENS[1.04], POLIS[6.596162], STARS[6], USD[0.49] | | |
| 01845079 | | ATLAS[1813.35073276], AURY[13.9974], BTC[.00005776], GENE[3.2], SPELL[2900.00006578], SPELL-PERP[0], TRX[.000143], USD[0.12], USDT[0.00000001] | | USD[0.12] |
| 01845086 | Contingent | BRZ[9.992575], BTC[.005], ETH[.02579484], ETHW[.02579484], LUNA2[0.00534292], LUNA2_LOCKED[0.01246682], POLIS[10], SOL[0.07540399], SPELL[99.14], USD[48.85], USTC[.756317] | | |
| 01845091 | | ATLAS[0], BNB[0], USD[0.65], USDT[0] | | |
| 01845092 | | AURY[5.64849209], HNT[1.06518782], IMX[6.63760389], POLIS-PERP[0], SOL[.43992638], SPELL[5147.64969399], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01845093 | | ATLAS[230], AURY[10], BULL[.00004], SPELL[13600], USD[0.05] | | |
| 01845095 | | POLIS[10], USD[0.99] | | |
| 01845096 | | ATLAS[1000], ATLAS-PERP[0], USD[35.47] | | |
| 01845097 | | AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[94.98423], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[159.38], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01845102 | Contingent | BTC[0.00001824], FTT[706.96149734], SRM[8.9469603], SRM_LOCKED[116.83099173], USD[0.00], USDT[0.00000001] | | |
| 01845103 | | EUR[0.00], SHIB[2933.59887942], USD[0.00] | Yes | |
| 01845105 | | POLIS[0], SUSHI[.5], USD[0.57] | | |
| 01845106 | | USD[0.03], USDT[0.69234193] | | |
| 01845109 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03168760], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.10896931], SRM_LOCKED[.50760706], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01845110 | | ASD[80337.062443], FTT[2], USD[10187.91] | | |
| 01845111 | | AURY[7.01754798], POLIS[0], USD[0.00] | | |
| 01845112 | | ATLAS[0], ETH[.16896789], ETHW[.16896789], LTC[0], SOL[0.00572351], USD[2.17] | | |
| 01845113 | | FTT[0.05799869], GMX[.009292], USD[0.00] | | |
| 01845116 | | AGLD[.078922], BNB[0], BRZ[.00192224], BTC[0], FTM[0], SHIB[0], USD[0.00], USDT[1.31806237] | | |
| 01845119 | | BTC[.00709952], BTC-PERP[0], USD[0.28], USDT[2.20987112] | | |
| 01845120 | | AURY[0], ETH[.64225], GENE[0], POLIS[0], TRX[.000011], USD[0.31], USDT[0.00000001] | | |
| 01845123 | | USD[0.00] | | |
| 01845124 | | ETH[0.02956356], ETHW[0.02956356], GENE[7.29094284], GOG[231], USD[0.00] | | |
| 01845125 | | NFT (556806301495447540/lighthouse "Aniva" #1)[1], USD[0.04] | | |
| 01845126 | | GBP[0.00], GOG[0], USD[0.00], USDT[0] | Yes | |
| 01845127 | | AURY[3], GOG[13.03729861], USD[0.00] | | |
| 01845129 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01845130 | | AURY[8], GOG[91], POLIS[10.096], SOL[.03143463], SOL-PERP[0], USD[0.74] | | |
| 01845132 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01845133 | | FTT[0], RUNE[.098], USD[0.00] | | |
| 01845134 | | ATLAS[16058.04271504], ATLAS-PERP[0], POLIS-PERP[0], USD[1.44], USDT[.000614] | | |
| 01845137 | | BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01845139 | | AURY[3], BRZ[.24970713], BTC[.00001114], FTM[1], GENE[1.40718666], GOG[57.99958798], USD[0.00], USDT[0.00000001] | | |
| 01845140 | | USD[0.64], USDT[0] | | |
| 01845141 | | IMX[28.15355644], USD[5.12] | | |
| 01845142 | | BTC[.0438555], USD[0.00] | | |
| 01845143 | | USD[2.00] | | |
| 01845144 | | USD[0.00] | Yes | |
| 01845145 | | AURY[2], DYDX[.69986], POLIS[5.49982], USD[0.59] | | |
| 01845147 | | RAY[.759], USD[3.41], USDT[1.11335986] | | |
| 01845148 | | USD[0.67], USDT[0.00000001] | | |
| 01845150 | | AURY[0], BNB[0], BTC[0], ETH[0], FTT[0], IMX[0], LINK[0], MATIC[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01845152 | | AURY[.9982], BTC-PERP[0], ETH-PERP[0], POLIS[.09602], SOL-PERP[0], USD[333.66] | | |
| 01845154 | | GBP[0.00], USD[1.67], USDT[0] | | |
| 01845155 | | AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.0000001], USD[7.16], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01845156 | | SOL-PERP[0], TRX[.000001], USD[-2.22], USDT[5.04421] | | |
| 01845159 | | FTM[0], STARS[0], USD[1.13] | | |
| 01845163 | | ATLAS[4140], ATLAS-PERP[0], BTC-PERP[0], MATIC[10.4282769], PROM-PERP[0], SOL[.05], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.72], USDT[0], USDT-PERP[0] | | |
| 01845167 | | POLIS[.02883536], POLIS-PERP[0], SPELL[31000], USD[0.45], USDT[0.00000006] | | |
| 01845168 | | ATLAS[159.9696], ETH[0], POLIS[2.299563], SAND[15], USD[1039.47], USDT[.00333812] | | |
| 01845173 | | ALICE[5.799791], AUDIO[24.99658], BTC[0.00029770], CEL[0], ENJ[20.99601], GALA[149.9715], GODS[23.695972], MANA[14.99848], POLIS[17.298043], SAND[10.99791], SOL[1.92864576], USD[0.03], USDT[0.00631290], YGG[13] | | |
| 01845174 | Contingent | ATLAS[5.312], BTC[0.00053841], LUNA2_LOCKED[45.65214435], USD[0.00] | | |
| 01845175 | | FTT[0], MAPS[14107.178], USD[1.17], USDT[0] | | |
| 01845177 | Contingent | GENE[84.7988], LUNA2[4.53508138], LUNA2_LOCKED[10.58185657], LUNC[987523.52], USD[0.00] | | |
| 01845178 | | POLIS[15.79684], USD[0.95] | | |
| 01845179 | | 0 | | |
| 01845182 | | ETH[0], USD[0.00], USDT[0] | | |
| 01845183 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01845185 | | POLIS[0], USD[0.42], USDT[0.00000001] | | |
| 01845186 | | AGLD[.075784], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.93], BNB[0.00870202], BTC[0.00006211], BTC-PERP[0], C98[85.9138141], CHR[.9002937], CRO[6.308471], DENT[4999.05], DYDX[.02830327], DYDX-PERP[0], ETH[-0.23086989], ETHW[-0.02624350], FIDA[11.9977884], FTM-PERP[0], FTT[11.897416], GALA[5.967516], GALA-PERP[0], GODS[5.49898635], LUNC[0], LUNC-PERP[0], MANA[.9040025], MATIC[9.8879], PEOPLE[8.157], PEOPLE-PERP[0], POLIS[.086225], RAY[24.23724227], SAND[.9694062], SHIB[99430], SNX[.0596734S], SOL[-5.27521787], SOL-PERP[0], TRU[.93312], TRU-PERP[0], TRX[.000049], USD[3486.04], USDT[14.06029714], XRP[400.20131590] | | |
| 01845187 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BICO[350], BNB-PERP[0], BTC[.00008616], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[445.43977218], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[6480.84626666], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[4.584], ENS-PERP[0], ETH[.01035464], ETH-PERP[0], ETHW[.01035464], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00052628], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[143.4], IMX-PERP[0], IOTA-PERP[0], JET[4839], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.28749027], LUNA2_LOCKED[7.67081063], LUNC[715857.928444], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[608.13919734], RSR-PERP[0], RUNE-PERP[0], SAND[75.9572], SAND-PERP[0], SHIB-PERP[0], SLP[101235.816], SLP-PERP[0], SOL[.009538], SOL-PERP[0], SOS[476000000], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002342], TRX-PERP[0], UNI-PERP[0], USD[-152.46], USDT[0.01507121], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01845189 | | POLIS[.09314], SOL[.00861375], TRX[.000001], USD[0.00], USDT[0] | | |
| 01845192 | | ATLAS[827.01989789], POLIS[9.65047609], TRX[.000001], USDT[0.86958000] | | |
| 01845193 | | ATLAS[8527.56069255], SOL[0], USD[0.00] | | |
| 01845194 | | ETH[.00000001], ETH-PERP[0], FTT[1.3], LRC[1.5665051], SOL-PERP[0], USD[0.32] | | |
| 01845198 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], LUNA2[0.00151093], LUNA2_LOCKED[0.00352552], LUNC[329.01], USD[0.00], USDT[0] | | |
| 01845199 | | ATLAS[2772.92958045], ETH[12.07671207], ETH-PERP[8], ETHW[.00047764], FTT[25.18849535], LUNC-PERP[0], POLIS[36.00669693], SOL[359.27193433], SOL-PERP[400.07], USD[-24552.97], USDT[0] | Yes | |
| 01845200 | | BTC[.009], ETHW[.448], GENE[58.3], GOG[414], USD[380.19] | | |
| 01845201 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[600], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], USDT[.004713], VET-PERP[0], XRP-PERP[0] | | |
| 01845203 | | POLIS[10], USD[0.00] | | |
| 01845205 | | ADABULL[0.00007314], BTC[0], BULL[0.00000307], LUNC-PERP[0], RUNE[10.57511], SOL[1.4055216], SOL-PERP[0], USD[1.42], USDT[.559778] | | |
| 01845206 | | AKRO[1], HXRO[1], USDT[0] | | |
| 01845207 | | DENT[2899.42], USD[0.65], USDT[0] | | |
| 01845208 | | CRO[299.94], USD[0.25] | | |
| 01845210 | | ATLAS[9487.42096538], SRM[0], USD[0.00], USDT[0] | | |
| 01845211 | | BTC-0930[0], BTC-PERP[0], SOL[.00467672], USD[3.03], USDT[7.14468021] | | |
| 01845212 | Contingent | ANC[.11932721], ATLAS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH[.00000001], FTM-PERP[0], FTM[0], GALA[0], LUNA2[0.00217188], LUNA2_LOCKED[0.00506773], LUNC[472.93262500], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01845217 | | ATLAS[342.77665728], AURY[2], BTC[0], DOGE[70], FTM[40], FTT[0.00951387], LTC[.07], POLIS[7.5], RAY[2.01990776], SALT[2000], SOL[.48888103], SPELL[2000], TRX[.000001], USD[13.30], USDT[0] | | |
| 01845218 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01845220 | | AURY[72.99962], USD[0.00], USDT[0] | | |
| 01845224 | | BNB[.70838451], DOGE[815], PSY[2032], SHIB-PERP[0], USD[0.45] | | |
| 01845226 | | BTC[0.01271163], ETH[.0299946], FTT[0], USD[0.00], USDT[0] | | |
| 01845227 | | USD[1.10] | | |
| 01845228 | | ATLAS[72.463], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01845230 | | AAVE[0], BRZ[0], BTC[0], CRO[0], ETH[0], ETH-PERP[0], FTT[0.11042268], GENE[0], GOG[0.00000001], LDO[0], LINK[0], POLIS[0], SNX[0], SOL[0], SPELL[0], UNI[0], USD[0.08], USDT[0.00001606] | | |
| 01845231 | | ATLAS[1039.63544561], BNB[.00050617], USD[0.00], USDT[0] | | |
| 01845232 | | FTT[0.03245808], SOL[0.00458761], USD[0.00], USDT[0] | | |
| 01845234 | | DOT[.090794], USD[4.40], USDT[0.00875049], XPLA[12886.867564] | | |
| 01845235 | Contingent | 1INCH[5317.47320062], COPE[0], FTT[0], LUNC[0], RAY[0], SRM[3350.60375792], SRM_LOCKED[.19284084], SUSHI[0], TRX[.000129], USD[0.00], USDT[990] | | 1INCH[5316.633066] |
| 01845238 | | AUD[0.00] | | |
| 01845239 | | NEAR[84.9], USD[0.38], USDT[0.03796863] | | |
| 01845241 | | AURY[10.998], USD[3.27] | | |
| 01845243 | | MATIC-PERP[0], USD[4.52], USDT[0] | | |
| 01845244 | | BAO[1], KIN[1], POLIS[0], SOL[0] | Yes | |
| 01845246 | | LUNC[0], MSOL[0], SOL[.00004617], USD[0.00] | Yes | |
| 01845247 | | ETH[0.00089096], ETHW[0.00089096], USD[0.39] | | |
| 01845248 | | ADA-PERP[0], ATLAS[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01845250 | | POLIS[97.31420983], USD[0.55] | | |
| 01845252 | | POLIS[0], SPELL[300], USD[0.99] | | |
| 01845257 | | ATLAS[131857.2], BNB[11.52089652], BTC[0.00007769], ETH[.0001], ETHW[.0001], FTM[1233], FTT[94.5], USD[3.18], USDT[3.99028716], XPLA[690] | | |
| 01845258 | | 0 | | |
| 01845259 | | USD[0.07] | | |
| 01845262 | | ETH-PERP[0], TRX[.001554], USD[0.00], USDT[100.85425887] | | |
| 01845266 | | BTC[.0386912], ETH[.27367287], ETHW[.27347787], USD[144.36] | Yes | |
| 01845267 | | BTC[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], SOL[0], USD[0.29], USDT[0] | | |
| 01845270 | | AURY[2], AXS[.00276688], FTM[6], POLIS[11.19974752], SPELL[3400], USD[0.00] | | |
| 01845271 | | AURY[0], CRO[0], POLIS[0], SAND[273.83509805], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01845272 | Contingent | LUNA2[0.02920074], LUNA2_LOCKED[0.06813506], LUNC[6358.523354], USD[0.06] | | |
| 01845275 | | AKRO[9], ALPHA[1.00408139], AUDIO[1.03066417], BAO[22], DENT[11], DOGE[1], EUR[0.00], HXRO[1], KIN[24], MATH[1.00353123], RSR[5], SECO[1.08619217], SOL[1.84560289], TRX[8.00078675], UBXT[8], USD[0.00], USDT[0.00000001] | Yes | |
| 01845277 | | AURY[8.78267136], ETH[.00129071], ETHW[.00129071], SOL[0.32717135], SPELL[2400], USD[0.00] | | |
| 01845280 | Contingent | ADA-20211231[0], ADA-PERP[0], BTC[0], BTC-PERP[0], COMP[0], FTT[0], FTT-PERP[0], LUNA2[4.69076176], LUNA2_LOCKED[10.94511079], SHIB-PERP[0], SLV-20211231[0], TSLA[.00000002], TSLAPRE[0], USD[0.04], USDT[0.00000002], USTC[664], VET-PERP[0] | | |
| 01845281 | | POLIS[7.6], USD[0.91] | | |
| 01845282 | | ATLAS[89.47374568], USD[0.00], USDT[0] | | |
| 01845283 | | SPELL[3800], USD[1.20] | | |
| 01845285 | | BTC[0], ETH[.00000001], USD[0.00], USDT[0.00029378] | | |
| 01845286 | | POLIS[18.5], USD[0.58] | | |
| 01845288 | | ATLAS-PERP[-1540], AURY[1.91952383], GENE[4.79905345], GOG[809], USD[84.82] | | |
| 01845290 | | AURY[.51629842], AVAX[0], USD[0.00] | | |
| 01845291 | | BNB[0], POLIS[5.09132075], USD[0.00] | | |
| 01845294 | | FTT[.01157785], GOG[19], USD[0.58], USDT[0] | | |
| 01845295 | | APT[0], BNB[0.00000001], BTC[0], ETH[0], FTM[0], MATIC[0] | | |
| 01845301 | | AURY[5], POLIS[10], RON-PERP[0], USD[2.72] | | |
| 01845302 | | AURY[4.25561305], BTC[.00083841], CRO[35.86333475], ETH[.00571401], ETHW[.00571401], GENE[.00000132], USD[0.00] | | |
| 01845303 | | EUR[0.00] | Yes | |
| 01845304 | | AURY[1], BTC[.00119568], SPELL[1084.97023302], USD[8.17] | | |
| 01845305 | | AVAX[.05], BTC-PERP[0], FTT[0.99981000], USD[1.48], USDT[0] | | |
| 01845306 | | GOG[30], USD[0.13] | | |
| 01845308 | | USD[0.00], USDT[0] | | |
| 01845311 | | BTC[0], GOG[0], MATIC[0], PERP[0], SOL[0], USD[0.75], USDT[0] | | |
| 01845314 | | AURY[3.81100168], BTC[.00009001], SPELL[8400], USD[0.00] | | |
| 01845315 | | IMX[2.199604], USD[1.28] | | |
| 01845316 | | USD[0.00] | | |
| 01845317 | | KIN[1], TRX[.00156], USD[0] | | |
| 01845320 | | BAO[1], CEL[17.46397492], ETH[.12551624], ETHW[.12438758], MATIC[72.6957528], SOL[2.45131542], USD[0.00] | Yes | |
| 01845323 | | TRX[.000001], USD[0.93], USDT[0] | | |
| 01845325 | | AURY[6.9986], POLIS[11.4956], SNX[0.07772452], SPELL[98.78], SUSHI[0.11239119], USD[0.00], USDT[0] | | SNX[.077143], SUSHI[.112076], USD[0.00] |
| 01845328 | Contingent | LTC[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[0.00], USTC[10] | | |
| 01845331 | | ATLAS[5.6], USD[0.00], USDT[0] | | |
| 01845332 | | ATLAS[9.2], POLIS[114.39628], USD[0.28] | | |
| 01845333 | | GOG[166], USD[0.22] | | |
| 01845334 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[14.25], XLM-PERP[0], XRP-PERP[0] | | |
| 01845336 | | BNB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01845338 | | NFT (29411372096289019O/FTX Crypto Cup 2022 Key #18679)[1], NFT (317226459690596997/FTX EU - we are here! #113091)[1], NFT (336122199322420966/FTX EU - we are here! #112982)[1], NFT (437922124360614834/FTX EU - we are here! #112527)[1] | | |
| 01845345 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01845350 | | AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[6.75], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[4.11] | | |
| 01845351 | | AURY[.90444155], USD[1.00] | | |
| 01845352 | | NFT (315961142870420350/FTX EU - we are here! #209560)[1], NFT (317746091067997992/FTX EU - we are here! #209532)[1], NFT (346610629128260761/FTX EU - we are here! #209584)[1] | | |
| 01845353 | | ALCX[0], AUDIO[2.33942631], BOBA[0.44011669], CQT[3.14279564], CRO[0], DAWN[.29594839], EDEN[2.2], FIDA[0], HOLY[0], HUM[0], IMX[1], INTER[.26877221], MAPS[4.19532296], MATIC[0], MEDA[0], MER[0], MNGO[9.94867462], SECO[0], SLRS[0], SOL[0], STEP[0], TRX[.000777], USD[0.00], USDT[0.00000076] | | |
| 01845357 | | USD[1.16] | | |
| 01845358 | | USD[0.28], USDT[0.00375058] | | |
| 01845359 | | ATLAS[979.8], AURY[3], BTC[.00863206], GOG[859], KIN[139987.99984447], POLIS[20], USD[0.00] | | |
| 01845361 | | AURY[9.33801902], BTC[.001183], SPELL-PERP[0], USD[0.00] | | |
| 01845362 | | NFT (469044852849305344/The Hill by FTX #28456)[1], NFT (535049140203169273/FTX EU - we are here! #169243)[1] | | |
| 01845367 | | IMX[15.5], USD[0.43] | | |
| 01845371 | | AVAX-PERP[0], BTC[.0234], BTC-PERP[0], ETH[.325], ETH-PERP[0], ETHW[.325], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[3554.33] | | |
| 01845372 | | AURY[15.9968], USD[8.30] | | |
| 01845374 | | POLIS[10], USD[0.00] | | |
| 01845378 | | 0 | | |
| 01845379 | | GOG[66.88189760], TRX[.000001] | | |
| 01845380 | | AAVE[.09586212], AKRO[1], BAO[5], BNB[.02605632], BTC[.00540688], DENT[2], ETH[.02867959], ETHW[.02832365], KIN[3], LINK[1.1787354], RSR[1], SOL[.55401011], SRM[2.09126001], UNI[.46483299], USD[38.64] | Yes | |
| 01845384 | | BNB[.00053286] | Yes | |
| 01845387 | | AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], FTM-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00594870] | | |
| 01845390 | | ATLAS[4249.15], AURY[74.9988], BAT[292.9414], BNT[77.28454], HUM[949.81], KSM-PERP[0], LEO-PERP[0], MTA[227.9548], SPELL[28067.90750280], SPELL-PERP[0], USD[1.52] | | |
| 01845391 | | ATLAS-PERP[0], POLIS-PERP[0], USD[4.88], USDT[.075] | | |
| 01845392 | | ATLAS[634.27195786], SOL[0], USD[0.00], USDT[0.00000086] | | |
| 01845395 | | USD[0.75], USDT[0] | | |
| 01845396 | | SOL[0.05788093], USD[0.00], USDT[0.00000058] | | |
| 01845399 | | BRZ[.00017509], USD[0.00] | | |
| 01845400 | | FTM[.9998], GOG[25], USD[0.30] | | |
| 01845401 | | POLIS[19.998], USD[5.15] | | |
| 01845402 | | AURY[4.2132569], SUSHI[1], USD[0.47] | | |
| 01845404 | | USD[0.00], USDT[0] | | |
| 01845405 | | ETH[.0009842], ETHW[.0009842], POLIS[20], USD[0.00] | | |
| 01845407 | | USD[0.00], USDT[0] | | |
| 01845412 | | BNB[.0095] | | |
| 01845413 | | FTT[20.03277819], USD[1.75] | | |
| 01845414 | | USD[0.00] | | |
| 01845415 | | ETHBULL[.00014594], TRX[.120492], USD[76.52], USDT[0.30514718], XRPBULL[49069.23420468] | | |
| 01845416 | | AURY[3.9992], POLIS[8.9962], USD[13.27] | | |
| 01845418 | | AURY[.49716734], BRZ[3.69157195], BTC[.0093], GENE[18.8], GMT[75], GOG[549.9714], IMX[.09652], POLIS[.09596], USD[0.00], USDT[0] | | |
| 01845421 | | USD[1.05] | | |
| 01845423 | | ALGOBULL[0], AURY[0], BTC[0.00000001], CHZ[0], DYDX-PERP[0], GALA[0], MANA[0], PORT[0], SAND[0], SUSHI[4.24721021], USD[0.00] | | |
| 01845424 | | BNB[.00361081], SOL[1.57], USD[0.22] | | |
| 01845425 | | ATLAS[170], AURY[4], POLIS[11.4], SPELL[4000], USD[15.70] | | |
| 01845428 | | ATLAS[590.514264], AURY[4.035216], BTC[.00000448], FTT[1], GENE[7.79620766], GOG[87], POLIS[8.885886], SPELL[2800], USD[0.00] | | |
| 01845429 | | BAO[3], BNB[0.00001791], TRX[0], USD[0.00] | Yes | |
| 01845431 | | AVAX[0.00276323], BNB[0], BTC[.06117761], ETH[1.12300105], ETHW[1.12300105], LUNC-PERP[0], MANA[0.90462659], POLIS-PERP[0], ROOK[5.202], SAND[32], STG[34.91564770], TLM[0], TRX[.000009], USD[3.25], USDT[0.74938992] | | |
| 01845432 | | FTT[0], MATIC[0], USD[0.00] | | |
| 01845434 | | BTC[.000864], GOG[209], USD[0.34] | | |
| 01845435 | | ATLAS[609.9677], POLIS[8.799107], USD[0.42], USDT[.005] | | |
| 01845437 | | GOG[40], USD[22.75] | | |
| 01845439 | | ATLAS[4.4], USD[0.00], USDT[0] | | |
| 01845440 | | AVAX[0], EUR[0.00], FTM[0], FTT[0.00436410], MSOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01845444 | | EUR[0.00] | | |
| 01845445 | | ALT-PERP[0], AUD[0.06], BNB[0], BTC[0.00000002], BTC-PERP[0], ETH[0.37555299], ETH-PERP[0], LINK[0], LTC[.008388], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01845446 | | ADA-PERP[0], AKRO[0], BAO[0], BICO[0], BTC[0], CHZ[0], CREAM[0], CRV[0], DENT[500000], EDEN[0], ENS[0], ETH[0], GALA[0], GALFAN[0], HUM[0], IMX[0], KSHIB[0], LEO[0], LRC[0], MATIC[0], MOB[0], OMG[0], ORBS[0], RNDR[0], ROOK[0], SHIB[0], SLP[0], SOL[0], SPELL[0], STORJ[0], TLM[0], TRX[0], USD[0.46], USDT[0.00000001], VET-PERP[0], XRP[3776.35320896] | | |
| 01845448 | | ETH[0], FTT[0.01829960], SOL[.009778], TRX[.000001], USD[0.10], USDT[0.00693800] | | |
| 01845450 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01845451 | | AURY[8.26138215], SOL[.44], USD[0.00] | | |
| 01845452 | | AURY[50.13808838], IMX[42.6], PERP[.00032558], POLIS[169.996], SPELL[77281.73844026], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01845453 | | AUDIO[10], AURY[20], POLIS[10.8], SPELL[8100], USD[0.00] | | |
| 01845454 | | BIT[.9906], BOBA[7.72], CEL[.09032], CEL-PERP[0], CHZ[9.926], DFL[9.3], GMT-PERP[0], HGET[.19646], SPELL[444.14], STEP[745.77036], USD[2.87], USDT[.003674] | | |
| 01845455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.95], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01845459 | | ATLAS[7.02413872], ATLAS-PERP[0], POLIS[.056585], SOL[.0075224], SPELL[30481.5405948], USD[0.96], USDT[0] | | |
| 01845460 | | POLIS[.09], USD[4.71], USDT[0] | | |
| 01845461 | | BADGER-PERP[0], BTC-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01845462 | Contingent | ATLAS[6828.2883942], AURY[.9991], GOG[.5726], LUNA2[11.87475517], LUNA2_LOCKED[27.70776207], LUNC[2585752.940156], POLIS[.09754], SPELL[9298.14], USD[0.00], USDT[0] | | |
| 01845463 | Contingent | ATLAS[0], FTT[.095], SRM[0.91632890], SRM_LOCKED[0.03376212], TRX[.000001], USDT[0] | | |
| 01845464 | | GOG[29], USD[0.00] | | |
| 01845467 | | ATLAS[60571.76496593], BTC[.01052891], ETHW[17.90686462], FTT[.07176206], GENE[10.19924343], MBS[824.10803545], POLIS[678.85593758], SOL[.0000003], TRX[102.930064], USD[0.13], USDT[74.93092166] | | |
| 01845468 | Contingent | ATLAS[4498.678], BNB[.00205961], CRO[2417.986], JOE[363.9272], LUNA2[19.66595024], LUNA2_LOCKED[45.88721723], LUNC[1182302.06928], POLIS[13.79084], USD[0.00], USDT[1234.09193646] | | |
| 01845470 | | DYDX[36.593046], USD[2.16], XRP[0] | | |
| 01845471 | | ETH[0], USD[1203.01], USDT[0] | | |
| 01845473 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0001508], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-0930[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000017], UNI-20211231[0], UNI-PERP[0], USD[0.03], USDT[0.03145133], VET-PERP[0], XRP-PERP[0] | | |
| 01845474 | | AUDIO[0], AURY[0], ENJ[0], LEO[.00287662], LEO-PERP[0], MANA[0], SAND[0], SPELL[0], USD[191.86] | | |
| 01845475 | | BAO[2], BTC[.0016348], KIN[3], RAY[5.61899326], SNX[19.40206076], SRM[5.52052123], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 01845476 | Contingent | AKRO[2], AUDIO[1.0072613], BAO[1], CRO[0.13972640], DENT[1], ETH[0], FTM[0], GBP[0.00], KIN[2], LINK[.1439300?], LTC[.00124624], LUNA2[805.38502056], LUNA2_LOCKED[1819.350875], RSR[1], SOL[0], TRX[.000171], UBXT[1], USDT[0] | Yes | |
| 01845477 | | BTC[0], FTM[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01845478 | | BNB[0], MATIC[0], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01845479 | Contingent | FTT[3.3], IMX[12.997672], SOL[3.18830123], SRM[11.4724403], SRM_LOCKED[.112563], USD[0.79] | | |
| 01845480 | | POLIS[20.6996], SPELL[5299.58], USD[18.22] | | |
| 01845481 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[9667.0713786], AURY[61.98822], AVAX-PERP[0], BTC[0.07739413], BTC-PERP[0], CELO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[1.055], FTT[25.01275536], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT[45.36080207], IMX-PERP[0], LINK-PERP[0], LUNA2[1.10852030], LUNA2_LOCKED[2.58654737], LUNC[241382.63], LUNC-PERP[0], PEOPLE-PERP[0], POLIS[215.13985431], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[480.47], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01845482 | Contingent | LUNA2[1.51184712], LUNA2_LOCKED[3.5276433], LUNC[329207.89525], MANA[0], USD[0.11], USDT[0] | | |
| 01845486 | Contingent | ATLAS[349.937], LUNA2[0.00672990], LUNA2_LOCKED[0.01570310], LUNC[1465.45], POLIS[10], USD[0.00] | | |
| 01845487 | | ATLAS[0], POLIS[0.02840780], USDT[0] | | |
| 01845490 | | BRZ[0.50565344], POLIS[2], USD[0.00] | | |
| 01845492 | | AURY[.00019869], BAO[6], DENT[2], KIN[2], MNGO[.00996662], POLIS[.00037413], RSR[2], TRX[2.000001], UBXT[1], USD[0.00], USDT[0.00048226] | Yes | |
| 01845494 | Contingent | ADA-PERP[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], HNT[0], LUNA2[0.21054629], LUNA2_LOCKED[0.49127469], NEAR-PERP[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 01845497 | | POLIS[.04710055], POLIS-PERP[0], STEP-PERP[-8.5], USD[11.19], USDT[0] | | |
| 01845498 | | USD[0.00] | | |
| 01845499 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01845500 | | BAO[2], BTC[.75945208], DENT[1], ETH[5.30710621], ETHW[5.30802482], EUR[0.34], FIDA[.00000827], FTM[939.13606726], FTT[6.42704674], GRT[1], KIN[2], LTC[.78418534], MSOL[13.87170037], TRX[1], UBXT[1] | Yes | |
| 01845501 | | MOB[1257.99478845] | | |
| 01845504 | | ALPHA-PERP[0], POLIS-PERP[0], USD[-0.07], USDT[254.2269603], XRP[.00000643] | | |
| 01845505 | | AURY[7.12269756], GENE[.4.2], GOG[183], IMX[30.5], RON-PERP[0], SPELL[88.68450482], USD[0.15] | | |
| 01845508 | | ATLAS[1080], USD[1.79], USDT[0] | | |
| 01845509 | | GMT[796.55743192], GOG[1000], USD[0.00] | | |
| 01845511 | | AURY[1.19089533], GOG[96], USD[0.30], USDT[0.00346581] | | |
| 01845512 | | AURY[6], GOG[42.9914], POLIS[0.09329661], SPELL[50.38274798], USD[0.05] | | |
| 01845514 | | NFT[384183813620315194/FTX EU - we are here! #141270][1], NFT[395169601143039942/FTX EU - we are here! #141129][1], NFT[435528886969447149/FTX EU - we are here! #141440][1] | | |
| 01845515 | | USD[0.00] | | |
| 01845517 | | GOG[49.99], USD[0.88], USDT[0] | | |
| 01845520 | | ATLAS[790], AURY[29], AXS[1.9], BEAR[5000], CRO[10], GOG[268.999], POLIS[53.1], SPELL[300], USD[5.54] | | |
| 01845521 | | BNB[.00159106], TRX[.002471], USD[0.00], USDT[0.00179466], XRP[.02082] | | |
| 01845522 | | AAVE[.079984], USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01845523 | | AURY[17.1221467], BTC[0.00272190], USD[0.00] | | |
| 01845525 | | KIN[2], USDT[0] | Yes | |
| 01845526 | | AURY[5.77109819], POLIS[5], USD[0.00] | | |
| 01845533 | | BTC[0], BTC-MOVE-0326[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01845534 | Contingent | 1INCH[308], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[1.099335], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT[100], BCH-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO[100], CRO-PERP[0], DASH-PERP[0], DODO[701.219671], DODO-PERP[0], DOGE[.00937144], DOGE-PERP[0], DOT[5], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[1], LTC-PERP[0], LUNA2[3.24342664], LUNA2_LOCKED[7.56799551], LUNC[706262.9814831], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF[5.5768], SAND[.94091], SAND-PERP[0], SC-PERP[0], SHIB[96751], SHIB-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000027], UNI-PERP[0], USDI-112.83], USDT[30.00594121], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01845535 | | AAVE[2.82], ATLAS[14241.79667782], AVAX[6], FTM[228], GALA[2310], RAY[124.21848239], USD[0.00], YGG[84] | | |
| 01845536 | | USD[0.00] | | |
| 01845537 | | MBS[97.98236], SOS[21496130], USD[0.15], USDT[0.00820000] | | |
| 01845539 | Contingent, Disputed | ATLAS-PERP[0], BTC[0], RAY[.00000001], SRM[.00506061], USD[0.43], USDT[0] | | |
| 01845540 | | GOG[3.9992], USD[0.58] | | |
| 01845541 | | AURY[.16728461], DYDX[.09932], NFT [369588382161610829/PepperMint)[1], POLIS[0.81], USDT[.003248] | | |
| 01845542 | | GENE[2], GOG[99], POLIS[31.3], USD[0.08] | | |
| 01845544 | Contingent, Disputed | ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0], ETH[0], LINK-PERP[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0.00000105] | | |
| 01845549 | | ATLAS[5642.76592003], POLIS[97.27445437], USDT[0] | | |
| 01845550 | | USD[69.92] | | |
| 01845551 | | BTC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01845555 | | ATLAS[10992.36842787], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01845557 | Contingent, Disputed | BTC[0.00106652], ORBS-PERP[0], USD[0.11] | | |
| 01845561 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[.0992628], USD[0.52], USDT[0.00224038] | | |
| 01845562 | | NFT [566418016720571622/FTX EU - we are here! #169069)[1], TRX[.000001], USDT[0.19158503] | | |
| 01845566 | Contingent | AKRO[6], AUDIO[1.01563676], BAO[14], BTC[0.00000008], DENT[10], ETH[0], ETHW[0], GBP[0.00], KIN[15], LINK[.00696119], LUNA2[1.26592290], LUNA2_LOCKED[2.84914015], LUNC[13.93749862], MATH[1.00033786], RSR[5], SOL[10.34830348], STARS[.00737567], STEP[.03435454], TRX[1], UBXT[5], USD[0.00], USDT[24.93125827] | Yes | |
| 01845567 | | AUD[0.01], AURY[0], USD[0.00] | | |
| 01845569 | | ATLAS[456.349341], AURY[5.56943112], GENE[4.880753], POLIS[31.380091], USD[0.00] | | |
| 01845571 | | POLIS-PERP[0], SOL[.0000446], TRX[.000005], USD[0.00], USDT[0] | | |
| 01845573 | | ATLAS[79.984], POLIS[1.4997], USD[1.28] | | |
| 01845576 | | POLIS[11.699677], SPELL[2291.77525982], USD[0.00] | | |
| 01845577 | | ATLAS[4.86846333], AURY[16.99639], POLIS[131.2561461], SOL[.0094433], USD[599.79] | | |
| 01845580 | | AURY[24], GENE[5.9], GOG[382], IMX[37.4], USD[0.15], USDT[.00074] | | |
| 01845582 | | ALEPH[1726.99962], ATLAS[12287.0626], STEP[0.00153741], TRX[.562538], USD[0.03] | | |
| 01845583 | | BF_POINT[200], EUR[0.00], KIN[1], STEP[123.52650651], TRX[1] | Yes | |
| 01845584 | Contingent, Disputed | ATLAS[0], BTC[0], DYDX[0], SHIB[0], USD[0.00] | Yes | |
| 01845585 | | AKRO[1], ATLAS[0], POLIS[0.00000799], USDT[0.00000060] | Yes | |
| 01845588 | | ATLAS[43681.6989], USD[2.14] | | |
| 01845591 | | ATLAS[180], USD[0.14] | | |
| 01845592 | Contingent | BTC[0.05833278], FTM[0], LUNA2[0.00461060], LUNA2_LOCKED[0.01075808], LUNC[1003.97], RUNE[0], USD[0.01] | | |
| 01845593 | Contingent | ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], CHR-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], IMX[0], LOOKS[0], LRC-PERP[0], LUNA2[0.00033322], LUNA2_LOCKED[0.00077751], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX[0.00016173], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01845595 | | AURY[.6], GENE[11.5], GOG[725.04638628], POLIS[.08294], POLIS-PERP[0], USD[58.02] | | |
| 01845596 | | BTC[0.01409747], EUR[2.27], FTM[1.99962], LINK[1], MATIC[9.38015767], SOL[.5198537], USD[1.96] | | |
| 01845597 | | USD[0.00] | | |
| 01845598 | Contingent | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[9.9748], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.72481044], LUNA2_LOCKED[113.84959196], LUNC[157829], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], UBXT[0], USD[30.12], USDT[0.10238944], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01845599 | | BTC[0.02039604], FTT[0.09407264], USD[1.01], XRP[.071289] | | |
| 01845604 | | BAT[.89095447], BTC[0.02001232], ETHW[1.254], USD[0.28], USDT[0.53974940] | | |
| 01845607 | | AGLD-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT[0], MANA[0], MANA-PERP[0], MATIC[0.00000096], NEO-PERP[0], OKB[0], RAY[0], SLP-PERP[0], SOL[0], SUSHI[0], USD[6430.23], USTC[0], ZEC-PERP[0] | | USD[6000.00] |
| 01845610 | | USD[0.00], USDT[0] | | |
| 01845611 | | FTM[.99981], POLIS[.01164129], USD[0.28], USDT[0] | | |
| 01845612 | | RAY[.782228], USD[0.70], USDT[0.00871744] | | |
| 01845614 | | AURY[17.9978], IMX[5.6], POLIS[20.19956], SPELL[13500], USD[0.02], USDT[0] | | |
| 01845615 | | AKRO[1], ATLAS[2595.2442063], EUR[0.00] | Yes | |

Amended Schedule F for Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01845616 | | ADA-20211231[0], ADAHEDGE[.0096909], ALGO-20211231[0], ALGO-PERP[0], ALICE[.088467], ALT-20211231[0], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00001167], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-20211015[0], BTC-MOVE-20211017[0], BTC-MOVE-20211102[0], BTC-MOVE-20211114[0], BTC-MOVE-20211129[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0.19613577], CHR[.8842425], CRV[.9898465], DEFI-20211231[0], DOGE-20211231[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX[.01023297], DYDX-PERP[0], ENS-PERP[0], EOS-20211231[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], INTER[.087954], KNC[.078359], LINK[0.20609533], LINK-20211231[0], LTC-20211231[0], LUNC[0], LUNC-PERP[0], MAPS[492], MATICBEAR2021[60.23075], MATIC-PERP[0], MER[.2307485], MID-20211231[0], MNGO[3457.8625754], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], SXP[.0306815], TONCOIN-PERP[0], USD[3.90], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 01845618 | | USD[0.00] | | |
| 01845620 | | GOG[1839.72268395], STEP[434.6], USD[0.00], USDT[.007112] | | |
| 01845621 | | BTC[.00000001], USD[0.00] | | |
| 01845623 | | AVAX[.00020784], DENT[1], FTT[28.26047538], KIN[1], LTC[.00027341], RSR[.30088587], USD[0.00], USDT[0.00000026] | Yes | |
| 01845625 | | USD[0.03] | | |
| 01845627 | | ADA-PERP[0], BTC-PERP[0], HNT-PERP[0], USD[0.02], USDT[0], XLM-PERP[0] | | |
| 01845628 | | POLIS[0], SOL[0] | | |
| 01845629 | | ATLAS[8.608], ETH[.00000001], USD[0.00] | | |
| 01845631 | | FTT[0.00186432], USD[0.00] | | |
| 01845632 | | USD[0.03] | | |
| 01845637 | | USD[16.88] | | |
| 01845638 | | ATLAS[1669.666], AURY[10.9978], CRO[679.864], POLIS[57.58848], POLIS-PERP[0], USD[0.69] | | |
| 01845639 | | AURY[5.14582668], USD[0.01] | | |
| 01845641 | | 0 | | |
| 01845642 | | USD[0.00] | | |
| 01845645 | | AURY[1], GOG[32], POLIS[6], USD[5.58] | | |
| 01845647 | | AURY[3.33711833], BTC[.00032], USD[3.42] | | |
| 01845648 | | BADGER[.44], PERP[.5], POLIS[10], USD[1.43] | | |
| 01845649 | | BTC-MOVE-20211020[0], USD[0.00] | | |
| 01845651 | | GBP[0.00], USDT[0.00001792] | | |
| 01845654 | | ATLAS[76.04413958], USD[0.00], USDT[0] | | |
| 01845655 | | AURY[13], SOL[.90971794], TRX[.000001], USD[5.38], USDT[0.38495000] | | |
| 01845656 | | AGLD[2.29968], POLIS[.09944], SPELL[3399.32], USD[1.90] | | |
| 01845658 | | USD[0.00] | | |
| 01845661 | | GOG[.9486], IMX[.09108], USD[110.81] | | |
| 01845665 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.8], BSV-0624[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05441173], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1770.37], USDT[0.10910000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01845666 | Contingent | ATLAS[4103.55608883], BOBA[20.39643816], FTT[1.96], POLIS[54.94204494], RAY[9.19292378], SRM[11.28537827], SRM_LOCKED[.2154494], USD[2.60], USDT[0] | | |
| 01845667 | | ATLAS[1163.88301218], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01845669 | | ADA-PERP[0], USD[0.00] | | |
| 01845670 | | ATLAS[0], ATOM-PERP[0], AVAX[0], BTC[0], FTT[0.00000005], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01845672 | | POLIS[10], USD[0.00] | | |
| 01845675 | | USD[0.00], USDT[0] | | |
| 01845676 | | AURY[24.995], CRO[299.94], FTT[.54748262], GOG[194.81398935], SPELL[5341.7654412], USD[0.00] | | |
| 01845678 | | GALA[1100.0054], IMX[.022936], TRX[.668062], USD[0.09] | | |
| 01845679 | | ATLAS[0], AUDIO[0], BNB[0], CITY[0], CRO[0], IMX[0], LRC[0], SLND[0], SOL[0], USD[0.00] | | |
| 01845681 | | POLIS[10], USD[0.28] | | |
| 01845682 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.88] | | |
| 01845685 | | AURY[13], SHIB[1000000], USD[5.33], USDT[0] | | |
| 01845687 | Contingent | ATLAS[45571.4530320], BTC[0.11029769], DOGE[34576.26899441], FTT[54.26674585], LINK[266.8], LUNA2_LOCKED[91.49460057], MATIC[1373.17201444], RSR[6415.59853919], SRM[109.79702539], SRM_LOCKED[1.95975683], TRX[0.00002809], USD[227.03], USDT[0], USTC[0], VGX[3984] | | TRX[.000028], USD[27.00] |
| 01845688 | | BNB[0.27595258], BNT[0.14881677], BTC[0.01815136], COPE[.09981], ETH[0.02199595], FTT[.09841122], GENE[.000962], SLND[.51443], SNY[.02988], SOL[1.44003529], TRX[252.96195152], USD[0.10], USDT[0.74565521], XRP[0] | | BNT[.136538], SOL[1.411469], TRX[.936795] |
| 01845690 | | ATLAS[999.81], POLIS[20], USD[14.42] | | |
| 01845691 | | ADABULL[.00046961], ADA-PERP[0], APT[0], AVAX[0], AVAX-PERP[0], BEAR[87.36369467], BNB[0], COMPBEAR[0.30570670], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], FTM[.00005842], LUNC[0], LUNC-PERP[0], MATIC[1.33928774], RAY-PERP[0], SAND-PERP[0], SOL[0.00009027], STG[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00000376], XLMBULL[0.90937783], XMR-PERP[0], XRP[0.00100141], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01845693 | Contingent | AURY[3], ETH[.00007179], ETHW[0.00007178], GOG[29], LUNA2[0.05488638], LUNA2_LOCKED[0.12806823], LUNC[.1768104], SPELL[100], USD[-0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01845694 | | USD[.00] | | |
| 01845695 | | USDT[0.00000073] | | |
| 01845697 | | COPE[123.51658643], KIN[1], RSR[1], USD[0.00] | Yes | |
| 01845699 | | FTT[.00007883], GENE[33.02636379], GOG[1036], POLIS[0], USD[0.00], USDT[0.00000002] | | |
| 01845702 | | AURY[2], DFL[90], GENE[1.6], POLIS[5], USD[1.51] | | |
| 01845705 | Contingent | ADA-PERP[0], AVAX[0], BCH[0], BNB[0], BTC[0.77143919], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00041606], ETHW[6.91697116], EUR[86.71], FTM[0], FTT[0.09643743], LINK[15.93015125], LUNA2[0.00537477], LUNA2_LOCKED[0.01254113], LUNC[0], LUNC-PERP[0], MATIC[0], OMG-PERP[0], OP-PERP[0], SOL[0], SOS-PERP[0], USD[0.00], USDT[0.00353013], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01845708 | | OP-PERP[0], POLIS[7.79926], SPELL[2899.84], STG[20.9958], TRX[0.00275923], USD[0.89], USDT[3.56440197] | | TRX[.001777] |
| 01845711 | Contingent | LUNA2[0.20291556], LUNA2_LOCKED[0.47346964], LUNC[44185.291174], USDT[0.00504010] | | |
| 01845717 | | AAVE[0], ATLAS[15186.63909000], AURY[102.14215489], FTT[70.98409552], POLIS[459.19648325], STEP[5086.2088685], USD[0.20] | | |
| 01845718 | | CRO[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01845721 | | AURY[.3066696], USD[0.00] | | |
| 01845722 | | ATLAS[2472.51698678], ATLAS-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 01845723 | | AURY[0], CRO[0], GALA[0], HNT[0], LRC[0], POLIS[0], SHIB[0], SPELL[0], TLM[0], USD[0.00], USDT[0.00000553] | | |
| 01845725 | | FTT[0.00826948], USD[0.00] | | |
| 01845726 | | USD[0.00], USDT[0.00000266] | | |
| 01845728 | | USD[0.00], USDT[.00677373] | | |
| 01845729 | | ATLAS[0.00002369], BTC[0], ETH[0], POLIS[0], TRX[0.96001900], USD[2.59], USDT[0] | | |
| 01845732 | | ATLAS[999.8], AURY[7.2527459], SAND[1.9996], SAND-PERP[0], SPELL[3399.32], USD[0.22], USDT[0] | | |
| 01845733 | | AURY[17.45325507], GOG[45.34309807], MATIC[6.80115328], POLIS[0], SPELL[5500], USD[0.00], USDT[0.00487590] | | |
| 01845735 | | BTC[0], GENE[2.51562296], GOG[206.48593805], USD[0.23], USDT[0.00000005] | | |
| 01845737 | | POLIS[.0981], UNI[2.599506], USD[105.45], USDT[0] | | |
| 01845739 | | GOG[.94604], MANA[.95953], USD[0.00], USDT[0] | | |
| 01845741 | | USD[0.00] | | |
| 01845743 | Contingent | AKRO[1], ATLAS[1000.25968538], BAO[1], KIN[2], LUNA2[0], LUNA2_LOCKED[18.80582605], TRX[1], USD[0.01] | | |
| 01845744 | | ATLAS[999.8], LTC[.11009529], POLIS[29.994], USD[0.00] | | |
| 01845745 | | ATLAS-PERP[0], BAO[9000], BAO-PERP[0], DFL[100], GOG[57.99259], IMX[11], POLIS[32], POLIS-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[5], USD[0.02] | | |
| 01845748 | | AUD[0.00], BAO[2], BF_POINT[200], BTC[.00000005] | Yes | |
| 01845749 | | SOL[.81516997], USD[0.01] | | |
| 01845750 | | SHIB-PERP[0], USD[0.00] | | |
| 01845752 | | BNB[0], POLIS[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 01845754 | | BTC[0.00003199], ETH[.05096517], ETHW[.05096517], FTM[79.9856], FTT[1.99982], USD[59.13], USDT[13.36207278] | | |
| 01845759 | | ATLAS[2201.54661577] | | |
| 01845760 | | USD[4.56] | | |
| 01845761 | | ETH[.23], ETHW[.23] | | |
| 01845762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[2150], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00117319], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.08961174], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.02010320], SOL-PERP[0], SRM-PERP[0], USD[34.96], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01845766 | | POLIS[6.50159876], USD[0.00] | | |
| 01845767 | | ATLAS[1099.981], USD[1.31], USDT[0] | | |
| 01845768 | | ATLAS[220.07235008], AURY[12.54314558], POLIS[51.19816], USD[0.00], USDT[0] | | |
| 01845770 | | USDT[0] | | |
| 01845772 | | BNB[0], USD[0.00] | | |
| 01845773 | | 1INCH[0], AAVE[0], BAO[1], BTC[.0000006], ETH[.00002993], ETHW[.00002993], KIN[1], WRX[2722.01535909] | Yes | |
| 01845774 | | IMX[.09078], USD[0.00], USDT[0] | | |
| 01845777 | | ATLAS[999.8], POLIS[19.996], STMX[1849.632], TRX[.000001], USD[0.33], USDT[0.00000001] | | |
| 01845778 | | SOL[0], USD[36.10] | | |
| 01845781 | | ATLAS-PERP[0], USD[1.16] | | |
| 01845786 | | NFT[379755663629418602/FTX EU - we are here! #285959][1], NFT[412705958854391725/FTX EU - we are here! #285933][1] | | |
| 01845787 | | ATLAS[0], ATLAS-PERP[0], MATIC-PERP[0], USD[0.32], USDT[0] | | |
| 01845789 | | BTC[0.01824081], DOT[45], ETH[1.35878712], ETHW[1.35878712], FTM[.9462], GOG[1637], HNT[30], LINK[.08], LOOKS-PERP[0], PERP[.039], POLIS[.0175207], SAND[.484], SOL[8.5], SUSHI[.133001], USD[0.22], USDT[1.58175161] | | |
| 01845790 | | POLIS[0], SNX[.64158677], USD[0.00] | | |
| 01845791 | | SNX[4], USD[7.96] | | |
| 01845792 | | FTT[0], POLIS[0], USD[3.31] | | |
| 01845795 | | ATLAS-PERP[0], HT[.07026], USD[0.00], USDT[0] | | |
| 01845796 | | AURY[41.83953057], POLIS[59.988], SPELL[35998.02], USD[0.88] | | |
| 01845799 | | KIN[30000], USD[0.51], USDT[0] | | |
| 01845800 | | POLIS[167.59732], POLIS-PERP[0], SPELL[127000], TRX[.000001], USD[0.00] | | |
| 01845801 | | AURY[9.31708579], SPELL[11900], USD[0.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01845803 | | ATLAS[2239.552], USD[1.13] | | |
| 01845804 | | USD[0.95] | | |
| 01845806 | | POLIS[10], USD[0.00], USDT[0] | | |
| 01845809 | | ETH[1.06141038], FTT[0], GODS[.00000001], NFT (360551278211553863/FTX AU - we are here! #38229)[1], NFT (385610481885721664/The Hill by FTX #9554)[1], NFT (449291582133903800/FTX AU - we are here! #38147)[1], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 01845813 | | ATLAS[12007.32104696], BNB[.00000001], USD[0.00] | | |
| 01845814 | | BLT[215.0635603], BTC[.48214112], UBXT[1], USD[0.00] | Yes | |
| 01845815 | | FTT[0.00041719], USD[0.00], USDT[0] | | |
| 01845816 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 01845819 | | USD[1.05], USDT[0.00000001] | | |
| 01845821 | | SOL[0.21895302], TRX[.000001], USD[0.00] | | |
| 01845823 | | AAVE[.32], AVAX[1], ETH[.20144926], ETHW[.20144926], FTT[5.00011273], GOG[103.28502248], IMX[37.96516682], MATIC[50], SOL-20211231[0], SPELL[0], SUSHI[9.5], UNI[4.1], USD[25.58], YFI[.003] | | |
| 01845826 | | POLIS[70], SHIB[20500000], USD[4.61] | | |
| 01845828 | Contingent | BNB[0], LUNA2[60.46678808], LUNA2_LOCKED[141.0891722], USD[0.00], USDT[0] | | |
| 01845830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11882614], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[70.65236430], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01845831 | | BF_POINT[200], GBP[0.00], TOMO[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01845833 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[1], APE-PERP[0], ATOM-PERP[0], AXS[0.04244984], AXS-PERP[0], BAT[104.98555], BAT-PERP[0], BNB[0.00693812], BNB-PERP[0], BTC[0.01852695], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[348.68914882], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.01000000], ETH-PERP[0], ETHW[0.01000000], FTM[203.03161307], FTM-PERP[0], FTT[0.01809697], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS[50], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRN-PERP[0], SUSHI-PERP[0], USDE-75.31], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | AXS[.035171], BTC[.014229], FTM[200.199504] |
| 01845834 | | AURY[68.6823938], ENJ[363], MANA[761], POLIS[95.71736956], SAND[724], SOL[5.96], SPELL[78749.71049273], USD[11.09] | | |
| 01845835 | | AURY[21.31192395], CRO[184.9877731], POLIS[0], SPELL[13766.5761875], TRX[.000001], USD[0.71], USDT[0] | | |
| 01845836 | | ATLAS[230], AURY[20], GENE[6], GOG[395], POLIS[14.49904], SOL[.32], SPELL[5000], USD[0.04] | | |
| 01845838 | | LUA[.005657], USD[792.08] | | |
| 01845840 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01845843 | | GOG[74], USD[0.00] | | |
| 01845845 | | 0 | | |
| 01845848 | | POLIS[0], USD[0.00] | | |
| 01845851 | | GRT[631.93302509], TRX[1], USD[0.01] | Yes | |
| 01845852 | | USD[0.31], USDT[.003829] | | |
| 01845858 | | AKRO[1], BAO[1], RSR[1], UBXT[1], USDT[0] | Yes | |
| 01845859 | | 1INCH[4.56669103], FTT[32.5], GODS[2268.8], MBS[1938], SPELL[202200], STEP-PERP[0], TRX[.000009], USD[29.93], USDT[0.51975513] | | 1INCH[13.225787] |
| 01845861 | | AURY[2], GENE[13.6], GOG[88], USD[0.66] | | |
| 01845863 | | AURY[4.35497444], USD[0.00] | | |
| 01845864 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01845866 | | USD[0.00] | | |
| 01845872 | | BTC[.00690445], BTC-PERP[0], USD[0.00], USDT[0.00000243] | | |
| 01845879 | | ATLAS[2084.19653216], KIN[2], USDT[0] | Yes | |
| 01845880 | | GBP[0.00], SOL[.11726307] | | |
| 01845881 | | AURY[5], GOG[208], USD[0.21] | | |
| 01845882 | | AURY[1], POLIS[7.5], USD[0.92] | | |
| 01845884 | | AURY[.994762], POLIS[.04299148], PORT[.08449552], TRX[.000001], USD[0.00], USDT[0] | | |
| 01845886 | | USD[0.00], USDT[0] | | |
| 01845887 | | DYDX[0], ETH[.00000001], EUR[0.00], SOL[.00000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01845889 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0000542], ETH-PERP[0], ETHW[0.00005419], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-0.01], XRP-PERP[0], ZEC-PERP[0] | | |
| 01845890 | | USD[0.03], USDT[0] | | |
| 01845892 | | AKRO[1], ATLAS[13777.68589813], BAO[1], DENT[1], KIN[1], SOL[.00000001], TRX[3], UBXT[1], USD[0.00] | | |
| 01845894 | | AURY[0], GOG[30.95286669], LTC[0], SOL[.00000001], SPELL[315.30864552], TRX[.000053], USD[0.00], USDT[0] | | |
| 01845898 | | BCH-PERP[0], BIT-PERP[0], BTC[0.00002765], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.06773696] | | |
| 01845899 | | ATLAS[50], POLIS[9.998], USD[1.11], USDT[0], XRP[.85] | | |
| 01845901 | | AKRO[0], AURY[0], BTC[0], DOT-20210924[0], IMX[0], POLIS[0], SHIB[0], TRX[0], USD[0.53], USDT[0], XRP[-0.32778307] | | |
| 01845902 | | USD[0.00], USDT[0] | | |
| 01845904 | | BRZ[.00018553], GOG[24.04976824], KIN[1] | Yes | |
| 01845905 | | ALCX[0.48028197], FTM[0], USD[0.00] | | |
| 01845910 | | AVAX[0], ETH[0], FTT[.00000001], POLIS[88.05062773], USD[-1.72], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01845911 | | ALICE[2.9], ALPHA[42.9958], AURY[5.74501458], AXS[0], BADGER[1.18], BOLSONARO2022[0], COMP[0.13223201], DYDX[3.09570641], ENJ[3.40977512], ETH-PERP[0], FTM[9.09265471], GOG[131.9736], HNT[1.244108338], LTC[0], MKR[0.014801233], PERP[1.26851899], SAND[3.92042999], SOL[0.45059050], SUSHI[3.90665820], USD[0.52] | | |
| 01845916 | | GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 01845917 | | USD[0.00], USDT[0.00081928] | | |
| 01845921 | | BAO[1], DENT[1], USD[0.00], USDT[0.00507166] | Yes | |
| 01845923 | | GOG[350.14257409], USD[0.10], USDT[0] | | |
| 01845930 | | ATLAS[0], ATLAS-PERP[0], AVAX[0], FTT[0.08460758], RAY[0], RAY-PERP[0], SOL[18.02182048], SRM[0], USD[0.00] | | |
| 01845931 | | RSR-PERP[0], USD[0.00], USDT[14.57180253] | | |
| 01845935 | | AGLD[2], ATLAS[1000], POLIS[10], USD[0.32], USDT[0.00000001] | | |
| 01845936 | | NFT (32281054256373647T/FTX Crypto Cup 2022 Key #4821)[1] | | |
| 01845938 | | CRO-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.41373622], USTC-PERP[0] | | |
| 01845940 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[50.26314443], BTC[0.01253977], BTC-PERP[.0071], CAKE-PERP[0], ETC-PERP[0], ETH[.0030681], ETH-PERP[0], ETHW[.0034961], FTT[0], GALA-PERP[0], POLIS[0], SLP-PERP[0], SPELL-PERP[0], USD[-159.21], USDT[0.46830904], USTC-PERP[0] | | |
| 01845941 | | AURY[0], GOG[39.36804930], SOL[.43], USD[0.88] | | |
| 01845944 | | USD[0.16], XRP[.10516423], XRP-PERP[0] | | |
| 01845948 | | BAO[1], DENT[1], GBP[5.00], SOL[0], SRM[0], TRX[1], USD[0.00] | | |
| 01845951 | | AURY[0], POLIS[0], USD[0.00], USDT[0.00239812] | | |
| 01845957 | | AURY[2], POLIS[10], USD[6.67] | | |
| 01845961 | | ATLAS[22445.06457857], ETH[.2], ETHW[.2], USD[109.20] | | |
| 01845963 | | ATLAS[2730], USD[0.70], USDT[0.00000001] | | |
| 01845968 | | FTM-PERP[0], TRX[.000001], USD[0.01] | | |
| 01845969 | | USD[0.00] | | |
| 01845971 | | AURY[6.64078703], BRZ[10], USD[0.00] | | |
| 01845972 | | HT[1.49902807], USD[0.00], USDT[0] | | |
| 01845973 | | ALICE[.00000557], ATLAS[.0021698], CONV[.00342228], CQT[.00013745], DYDX[.00000527], HGET[.00003576], MAPS[.00014094], MNGO[.00042461], MTA[.00034839], SHIB[35.86471647], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 01845974 | | BRZ[12], CRO[20], CRO-PERP[0], DENT[5800], DYDX[2.29954], GENE[.18654453], POLIS-PERP[0], SAND[5], SHIB-PERP[0], SPELL-PERP[0], USD[0.52] | | |
| 01845976 | | BNB[0], IMX[5.2], TRX[.000016], USD[0.00], USDT[0] | | |
| 01845979 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.98], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01845985 | | FTT[.48826616], USD[591], USDT[0.00000055] | | |
| 01845986 | | TRX[.001848], USD[114.86], USDT[0], XRP[.548388] | | |
| 01845989 | | USD[0.52] | | |
| 01845991 | Contingent | ADA-PERP[0], ATLAS[14418.2645], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.8833], FTM-PERP[0], FTT[.0855383], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03330704], LUNA2_LOCKED[0.07771643], LUNC[7252.67847104], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MBS[.4689], NEAR-PERP[0], RAY[.00000001], RNDR-PERP[0], SOL[.007492], SOL-PERP[0], SPELL-PERP[0], SRM[.438910777], SRM_LOCKED[2.56108923], STEP-PERP[0], TRX[.000082], USD[-83.93], USDT[36.94250438], USDT-PERP[66], XRP-PERP[0] | | |
| 01845993 | | AURY[8.29024289], USD[0.54] | | |
| 01845994 | | GOG[197], USD[0.27] | | |
| 01845995 | | AURY[2.9994], POLIS[7.00278672], USD[5.40] | | |
| 01845999 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LEO-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[19], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[62.68], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01846002 | | USD[0.00], USDT[0.00000101] | | |
| 01846004 | | DYDX[0], POLIS[105.70078593], SOL[0], USD[0.00] | | |
| 01846005 | | FTT[2.39952], USD[0.00], USDT[0] | | |
| 01846009 | | USD[15.90] | | |
| 01846012 | | GOG[18874.478], HNT[.00018], USD[0.25], USDT[0.00633041] | | |
| 01846013 | | ATLAS[890], AURY[2], AVAX[3.3], BNB[0.00950000], BRZ[0.00099864], BTC[.03279978], CHZ[139.972], CRO[189.994], DOT[2.5], ETH[.605], ETHW[.565], FTT[.6], GOG[69], MATIC[60], POLIS-PERP[0], RAY[18], SAND[2.9996], SPELL[2500], USD[1.06], USDT[0.00524720] | | |
| 01846014 | | ATOM-PERP[0], AVAX-PERP[3], AXS-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ETH-PERP[54], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[6.7], PRIV-PERP[0], REN-PERP[108], SHIB-PERP[46000000], SNX-PERP[7.6], SUSHI-PERP[77], USD[313.86], XTZ-PERP[13.186] | | |
| 01846015 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01846019 | | ATLAS-PERP[0], ATOM[.1], ATOMBULL[39.82146088], OXY-PERP[0], POLIS[1.4], USD[0.00], USDT[0] | | |
| 01846020 | | FTT[.21759076], KIN[2], RAY[.03647145], RSR[1], SOL[.0074423], UBXT[1], USD[200.00], USDT[10563.11180391], XRP[0] | Yes | |
| 01846021 | | AURY[2.95646224], USD[0.00] | | |
| 01846022 | | AURY[20.80261655], BTC[.00129974], USD[0.00] | | |
| 01846024 | | BTC[.0337402], ETH[.28089737], ETHW[.1960779], FTT[6.98200319], MANA[26.19763504], MSOL[.73605964], PAXG[.05014683], STETH[0.05783654] | Yes | |
| 01846026 | | USD[1.25] | | |
| 01846028 | | AURY[0], GENE[7.75411425], GOG[154.11320525], LOOKS[16.57538646], POLIS[0], SPELL[0], TRX[.000777], USD[0.00], USDT[0.00000002] | | |
| 01846029 | | EOSBULL[136592.97335068], FTT[18.23992400], LINKBULL[234.32235041], LTC[3.64072053], NFT (296293680624924875/FTX Crypto Cup 2022 Key #19290)[1], NFT (320772897013599678/FTX EU - we are here! #232548)[1], NFT (322737728019995629/FTX EU - we are here! #232807)[1], NFT (474683618221612327/FTX EU - we are here! #232774)[1], NFT (566472316649688846/The Hill by FTX #10290)[1], USD[0.00], XRPBULL[40404.39364037] | | |
| 01846032 | | CONV[1577.91002681], UBXT[1], XRP[.00038091] | Yes | |
| 01846033 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BLT[73], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[72900], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[-54.42], USDT[219.94598201], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01846034 | Contingent | AURY[.27696616], ETH[.104979], ETHW[.0007718], GOG[2.8338], LUNA2[0], LUNA2_LOCKED[0.46433870], MAGIC[4], SPELL[399.9], USD[0.04] | | |
| 01846035 | | USD[0.41], USDT[0.00000001] | | |
| 01846043 | | KIN[1], TRX[1], USD[0.00] | | |
| 01846044 | | AURY[30], GOG[267], USD[0.42] | | |
| 01846047 | | ATLAS[30], ATLAS-PERP[0], AURY[4], HBAR-PERP[0], SPELL[700], USD[0.00], USDT[0] | | |
| 01846049 | | USD[0.00] | | |
| 01846051 | | AURY[5.69890213], SOL[.26], USD[0.00] | | |
| 01846052 | | POLIS[10.2], USD[0.00] | | |
| 01846053 | | USD[2.06] | | |
| 01846054 | | POLIS[20], USD[4.99] | | |
| 01846056 | | EOSBULL[2521924.38016894] | | |
| 01846057 | | USD[1.63] | | |
| 01846058 | | AURY[4], USD[14.60] | | |
| 01846059 | | ATLAS[210], AURY[11], SPELL[11900], USD[0.40] | | |
| 01846060 | | BCHBULL[142682.0502], ETHBULL[.0002018], TRX[.000028], USDT[137.54912977] | | |
| 01846061 | | AURY[23.17684364], DFL[70.64793307], GOG[40], POLIS[3.19936143], SOL[.24], SPELL[4999.9], USD[0.08] | | |
| 01846062 | | SPELL[9700], USD[0.41], USDT[0.00000001] | | |
| 01846063 | | POLIS[14.89692719], USD[0.00] | | |
| 01846068 | | ETH[0.00048659], ETHW[0.00048659], GOG[0.15463231], HNT[0.02710129], POLIS[0.03057869], SAND[0.33276128], SOL[1.01909826], SPELL[0], USD[0.00] | | |
| 01846071 | | MATIC[.00000001], SOL[0], USD[0.00], USDT[-0.00000003] | | |
| 01846074 | | BAO[19], DENT[1], IMX[0], KIN[12], LOOKS[0], POLIS[0], SPELL[0.19678123], SRM[81.67455770], TRX[4], UBXT[44], USD[0.24], USDT[99.88084763] | Yes | |
| 01846075 | Contingent | ALEPH[.03], AMPL[0.00893744], ANC[3.38282443], ASD[.87536062], ATLAS[36.09354503], AVAX[.02909186], AXS[.099982], BADGER[.08793845], BAL[.099982], BNB[.00002017], BNT[.05], BRZ[.1], CHF[0.05], CHR[2.71681408], CREAM[.0015], CRO[6.6], CRV[.60497704], DMG[.1], DOT[.10727179], ENJ[5.03870941], ETH[.00008662], ETHW[.00008662], FIDA[.2], FRONT[.06], FTM[.25], FTT[0.13060797], HGET[.02], IMX[.09], KNC[.07], LINA[38.80235245], MANA[.99982], MATH[.2], MATIC[.01088448], MNGO[15.3], MTA[.1], OKB[.04], PEOPLE[20.7522219], POLIS[.64042612], RAY[.14040833], ROOK[.005], SAND[.99982], SOL[0.01296440], SRM[.04738065], SRM_LOCKED[0.0003444], SUSHI[.51423184], SXP[1.799676], TRX[.15], TRYB[1.2], UBXT[4], UNI[0.00006789], USD[0.00], USDT[0.02710759], WFLOW[.099982], WRX[.08], XRP[.10103153], ZAR[0.79], ZRX[.05] | | |
| 01846077 | | ETH[.00052087], TRX[.394646], USD[0.00], USDT[0] | | |
| 01846078 | | POLIS[0.5], TRX[.000001], USD[0.12], USDT[0] | | |
| 01846080 | | AURY[13], SOL[.19], SPELL[10400], USD[4.18] | | |
| 01846081 | | SOL[.83795572], USD[0.99] | | |
| 01846082 | | AURY[4.99981], USD[0.10] | | |
| 01846083 | | ATLAS[2469.9297], AURY[19.99962], CRO[1269.9962], POLIS[32.396827], USD[0.37] | | |
| 01846085 | | STEP[.036439], TRX[.000002], USD[0.22], USDT[.001345] | | |
| 01846086 | | FTT[549.3993532], POLIS[.081722], TRX[.000012], USD[1508.61], USDT[5000.00370000] | | |
| 01846090 | | AURY[11.9976], POLIS[14.997], SPELL[2099.58], USD[0.51] | | |
| 01846093 | | AUDIO[58.16053743], AURY[8.92896934], FTT[3.01337573], USD[0.00], USDT[0] | | |
| 01846096 | | ATLAS[1974.86430483] | | |
| 01846098 | | AURY[16.90394804], POLIS[22.45883670], SPELL[18993.95550118], USD[1.57] | | |
| 01846099 | | GOG[356.9448], POLIS[.09182], USD[0.17], USDT[0.00000001] | | |
| 01846100 | | SC-PERP[0], USD[0.00], USDT[0.00000481] | | |
| 01846104 | Contingent | BTC[.00000193], ETH[.0000245], ETHW[3.36689053], KIN[1], LUNA2[0.00015739], LUNA2_LOCKED[0.00036725], LUNC[34.27333766], PAXG[.00004645], USD[1.61], USDT[0.00199687] | Yes | |
| 01846106 | | POLIS[1.64797714], USD[0.01], XRP[.75], XRP-PERP[0] | | |
| 01846107 | | ATLAS[7.8], BTC[.00000207], SLRS[.547], USD[0.00], USDT[0] | | |
| 01846108 | | USD[0.00], USDT[0] | | |
| 01846110 | | ATLAS[349.9321], AUD[2.84], BTC[0.00010207], ENS[.00786018], ETH[0.00026104], ETHW[0.18136209], FTT[.097258], GRT[103.964], LINK[15.9988], MATIC[53.53433182], OXY[54.98915], SNX[0.00538244], SOL[9.96739378], USD[15.73], USDT[0] | | MATIC[49.9903], SNX[.004748], SOL[.334124], USD[10.08] |
| 01846111 | | AAVE[1.25884582], BAO[8], CRO[210.61233611], DENT[1], ETH[.12454698], ETHW[.05836865], GBP[11.79], HNT[2.54620692], KIN[1], LTC[.40229017], RSR[1], SAND[24.90276421], SOL[1.54814272], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01846112 | | GENE[0], GOG[113], IMX[26.5], POLIS[.09066], USD[0.00], USDT[0.00078001] | | |
| 01846113 | | NFT (495481694262257196/FTX Crypto Cup 2022 Key #22988)[1] | | |
| 01846115 | | 0 | | |
| 01846117 | | 0 | | |
| 01846118 | | EUR[0.00], FTT[2.3], TRX[.000001], USD[0.00], USDT[1.58863847] | | |
| 01846120 | | BNB[.00000001], FTT[.09958], USD[0.01] | | |
| 01846122 | | AURY[4.1619277], FTT[0], GOG[32.10758806], SAND[0], SAND-PERP[0], SPELL[0], USD[0.00] | | |
| 01846123 | | USD[0.00] | | |
| 01846128 | | AURY[8], USD[11.38] | | |
| 01846129 | | NFT (461273933960196387/FTX EU - we are here! #142385)[1], NFT (464192716278552105/FTX EU - we are here! #142746)[1], USD[0.28], USDT[0] | | |
| 01846130 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.07], USDT[0] | | |
| 01846131 | | ALPHA[186], ETH[0.03888734], ETHW[0.03888734], FTM[31.54020284], POLIS[6.53808484], SHIB[1342866.33263830], SOL[.49], SPELL[13508.10852845], USDT[1.32401336] | | |
| 01846133 | | ETH[.0008485], ETHW[0.0084850], LINA-PERP[0], USD[9.65] | | |
| 01846134 | | BNB[.0075], GOG[20], USD[0.26], USDT[.0000848] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01846136 | | USD[0.45], USDT[.002] | | |
| 01846139 | | ATLAS[8998.2], POLIS[89.986], USD[0.43] | | |
| 01846144 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[25.94983829], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WBTC[0], XRP-PERP[0] | | |
| 01846147 | | ATLAS[1485.90941627], BAO[99980], GENE[4.09918], IMX[38.19236], STEP[107.07858], USD[0.26], USDT[0.00000001] | | |
| 01846151 | | APE[9.6], GENE[27.1], GOG[961], USD[0.07] | | |
| 01846155 | | POLIS[.03328181], SPELL-PERP[0], USD[0.05], USDT[0] | | |
| 01846156 | | ATLAS[0], POLIS[0] | | |
| 01846157 | | 1INCH[23.19122284], BNB[0.17457425], ETH[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01846160 | | POLIS[10], USD[1.40] | | |
| 01846163 | | BNB[.0067], POLIS[13.92025591], USD[0.91] | | |
| 01846164 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 01846169 | | ATLAS[1002.98612933], POLIS[13.30932993], USD[0.00] | | |
| 01846171 | | ATLAS[2030], USD[0.03] | | |
| 01846172 | | AURY[4], GOG[105], SPELL[3600], USD[0.29] | | |
| 01846174 | | ATLAS[3999.24], USD[1.95], USD[0.03] | | |
| 01846175 | | AAVE-20210924[0], AAVE-20211123[0], ETH[.0025], ETH-0325[0], ETHW[.0625], USD[2.28] | | |
| 01846178 | | BTC[.00117247], CRO[239.952], FTT[0], GOG[26.48457388], USD[0.39] | | |
| 01846179 | | BAO[2], USD[0.00] | | |
| 01846181 | Contingent | BTC[0.00008627], ETH[0.00088769], ETHW[0], FTT[25.0479655], GST-PERP[0], LUNA2[0.00566113], LUNA2_LOCKED[0.01320930], LUNC[50.1], RAY[0], SOL[0], TRX[11574.025955], USD[0.03], USDT[3.21426964], USTC[.768792] | Yes | |
| 01846182 | | POLIS[10], SPELL[2400], USD[1.85] | | |
| 01846183 | | BTC[0], FTT[0.01943451], GENE[.073403], GOG[.98043], USD[0.00] | | |
| 01846184 | Contingent | AURY[27.9948396], BTC[0.04508431], ETH[0.11297917], ETHW[0.11297917], FTM[396.15869939], FTT[13.5], GALA[399.92628], KIN[.00000001], LINK[32.99373], LUNA2[0.00373536], LUNA2_LOCKED[0.00871584], LUNC[813.38323097], SOL[48.90897885], TRX[.000001], USD[2.11], USDT[0.00157973] | | |
| 01846188 | | ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], HBAR-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 01846194 | | POLIS[0.08119230], USD[0.00], USDT[0.45603086] | | |
| 01846195 | Contingent | LUNA2_LOCKED[32.43472287], USD[0.01], USDT[0.00000161] | | |
| 01846197 | | AXS[0], BTC[0], ENJ[0], FTM[0.35269698], FTT[0.17721837], SAND[0], SHIB[10300000], SLP[35904.736], SOL[0.00294988], USD[0.12], USDT[0] | | |
| 01846200 | | BTC[.00071508], USD[0.00] | | |
| 01846202 | | 0 | | |
| 01846203 | | USD[0.00] | | |
| 01846204 | | ADA-PERP[0], ATLAS[9.7036], AVAX-PERP[0], AXS-PERP[0], EGLD-PERP[0], FTM-PERP[0], LINK-PERP[0], ONE-PERP[0], POLIS[.0962], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XRP[.00718449], XRP-PERP[0] | | |
| 01846208 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], USD[-0.01], USDT[1.24335881], VET-PERP[0] | | |
| 01846209 | | BTC-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01846210 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[13558.74], AUDIO-PERP[0], BAT-PERP[0], BTC[0.00005000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01846211 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], PROM-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01846214 | | AURY[53.9892], IMX[3.1], POLIS[104.951], SPELL[33793.24], USD[0.49] | | |
| 01846217 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[1193.81991801], FTM-PERP[0], FTT[28.56677256], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15870193], LUNA2_LOCKED[0.37030451], LUNC[22200.05], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[9.34], USDT[0], USTC[21.03483186], XTZ-PERP[0] | | |
| 01846218 | | ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 01846220 | | BTC[.00009998], COPE[5.9988], ETH[.0039992], ETHW[.0039992], LINK[.09996], SOL[.009986], TRX[.000001], USD[0.01], USDT[.489425] | | |
| 01846221 | | ARKK-20230102[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[150.13110204], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (319983898771044058/FTX EU - we are here! #39613)[1], NFT (364033450470609386/FTX AU - we are here! #45888)[1], NFT (520965455975118745/FTX EU - we are here! #39495)[1], NFT (544553335963339932/FTX Crypto Cup 2022 Key #3888)[1], NFT (546923449200197313/FTX EU - we are here! #39581)[1], SOL[0], SOL-PERP[0], TRX[.000054], TRX-PERP[0], TSLA[.000015], USD[7.41], USDT[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01846224 | | BTC-PERP[0], ETHBULL[0.06036647], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.04] | | |
| 01846230 | | USD[1.82], USDT[0] | | |
| 01846231 | | ATLAS[1000.53332642], ATLAS-PERP[0], POLIS[11.22502123], USD[0.00] | | |
| 01846232 | | USD[0.00] | | |
| 01846233 | | BNB[0], BTC-PERP[0], UBXT[1], USD[0.08] | | |
| 01846234 | | AUD[0.00], ETHW[8.61924057], RSR[1] | Yes | |
| 01846235 | Contingent | AURY[14.996], CRO[9.968], GOG[178.9754], LUNA2[0.00416733], LUNA2_LOCKED[0.00972377], LUNC[907.445314], POLIS[65.1676], SHIB[99840], SPELL[17891.32], SRM[17.9952], USD[0.00] | Yes | |
| 01846236 | | ATLAS[17.00493135], AURY[.15190276], LINK[0], NFT (298419614703580860/PepperMint)[1], SPELL[4400], USD[-0.36], USDT[1.03898376] | | |
| 01846237 | | USD[0.45], USDT[0] | | |
| 01846238 | | ATLAS[0], BNB[0], BTC[0], DOGE[-0.07279797], ETHW[0], EUR[0.00], FTT[20.89805431], NFT (301789841568921354/FTX EU - we are here! #22861)[1], NFT (305995457657458892/FTX EU - we are here! #22849)[1], NFT (425498913877984844/FTX EU - we are here! #22850)[1,1], OKB[0], OMG[0], POLIS[0], SOL[-0.00760634], USD[0.00], USDT[0.20155900] | | |
| 01846241 | | AUDIO[.00898983], BAO[3], BTC[.00000027], DENT[1], KIN[3], SLP[.17908465], UBXT[1], USD[0.25] | Yes | |
| 01846242 | | DOGE[0], ETH[0], USDT[0.00001899] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01846244 | | ATLAS[10583.87726656], USD[0.28], USDT[0] | | |
| 01846247 | Contingent | BTC[0.00009915], BTC-20211231[0], BTC-PERP[0], FTT[22.99573602], IP3[229.98157], LUNA[0.48377626], LUNA2_LOCKED[1.12881128], LUNC[105343.3], USD[2.02], USDT[0.00609150] | | |
| 01846251 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0124], BTC-MOVE-0126[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1730.92], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01846256 | | BTC[.00558562], GENE[68.3], GOG[4439], USD[-0.33] | | |
| 01846257 | | ATLAS[860], POLIS[21.71204775], SPELL[2555.87557783], TRX[.000001], USD[0.51], USDT[0] | | |
| 01846259 | | SOL[.01], USD[0.52] | | |
| 01846260 | | ETHBULL[3216.75196442], FTT[3.53999008], USD[25.97], USDT[0.82710676], XRPBULL[28108125.791129] | | |
| 01846261 | Contingent | BAR[0], BTC[0.00008040], DOT[0.06880272], ETH[.00053], FTM[47.516173], FTT[7.59749895], MATIC[0], POLIS[93.63617543], SOL[.44], SPELL[0], SRM[.00232024], SRM_LOCKED[.03867519], TRX[.000001], USD[0.15], USDT[611.80526007] | | |
| 01846262 | | BRZ[20.47393696], KIN[1], TRX[.000037], USD[0.00], USDT[5.36731900] | | |
| 01846263 | | POLIS[10], USD[1.55] | | |
| 01846264 | | USD[0.05] | | |
| 01846265 | | USD[0.19] | | |
| 01846266 | | ATLAS[9.406], IMX[66.68666], POLIS[.09898], USD[0.62], USDT[0.00000001] | | |
| 01846267 | | USD[0.00] | | |
| 01846269 | Contingent | AUD[0.00], AXS[17.18119518], BNB[0], BTC[0], ETH[0], FTT[0], GRT[0], LINK[0], LUNA2_LOCKED[16.07332335], LUNC[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01846270 | | AKRO[1], BAO[11], DENT[4], ETH[0], ETHW[.01473103], KIN[9], SOL[0], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01846273 | | BTC[.00001142], NEAR[0], USD[0.00], USDT[0] | | |
| 01846274 | | ATLAS[362.98189435], POLIS[45.97317655], POLIS-PERP[0], USD[0.89] | | |
| 01846276 | | AUDIO[2.99601], BTC[0.00029979], DOGE[.98176], ETH[.00099905], ETHW[.00099905], FTT[.9], GENE[6.4], GOG[364], USD[1.09], USDT[0.00000000] | | |
| 01846277 | | ATLAS[72225.85608463], CONV[0], DYDX[0.06283601], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01846278 | | BTC[.00005], USD[1.38] | | |
| 01846284 | | ATLAS[1000], SOL[.00037264], USD[0.12], USDT[.000028] | | |
| 01846287 | | POLIS[4.4991], SPELL[1400], TRX[.000001], USD[2.04], USDT[0] | | |
| 01846288 | | POLIS[2.1] | | |
| 01846290 | | ATLAS[1249.9962], ATLAS-PERP[0], USD[0.39], USDT[0.00000001] | | |
| 01846293 | | ATLAS[10], USD[0.12] | | |
| 01846294 | | USD[0.00], USDT[0] | | |
| 01846295 | | ATLAS[31995.44], BNB[0], BTC-PERP[0], DOGE-PERP[0], FTT[26.51280541], FTT-PERP[0], USD[7.35], USDT[0] | | |
| 01846299 | | AURY[45.03182631], IMX[66.29272], SPELL[34599.54], USD[0.11] | | |
| 01846304 | | NFT (298933966384747175/FTX EU - we are here! #177574)[1], NFT (340615452820689525/FTX AU - we are here! #49958)[1], NFT (474499977671496518/FTX AU - we are here! #49965)[1], NFT (493482533278227870/FTX EU - we are here! #177588)[1], NFT (525870449978862369/FTX EU - we are here! #177605)[1], TRX[.217267], USD[0.14], USDT[0.01675124] | | |
| 01846305 | | USD[0.00] | | |
| 01846308 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01846310 | Contingent | AGLD[0], C98[0], SLP[0], SRM[.00624018], SRM_LOCKED[.03339418], TRX[.000001], USD[0.00], USDT[0] | | |
| 01846312 | | POLIS-PERP[0], USD[0.44] | | |
| 01846313 | | USDT[0.00000001] | | |
| 01846315 | | USD[91.20] | | |
| 01846318 | | ATLAS[632.78297754], AURY[9.19719669], POLIS[28.23703646], SPELL[8895.53726335], SPELL-PERP[0], USD[0.32], USDT[0.00000011] | | |
| 01846319 | | AURY[4], SPELL[3800], USD[4.75] | | |
| 01846320 | | USD[0.22] | | |
| 01846321 | | TRX[.000001], USDT[4.66148307] | | |
| 01846323 | | BTC-PERP[0], ETH[.004], ETH-PERP[0], FTT-PERP[0], POLIS[10], USD[114.04] | | |
| 01846324 | | USD[0.00], USDT[0] | | |
| 01846326 | | AURY[4], USD[8.72] | | |
| 01846328 | | AURY[2], GOG[12.87982124], SPELL[2639.57678785], USD[0.00] | | |
| 01846330 | | AURY[6.9986], BTC[.00005116], ETH[.0009976], ETHW[.0009976], POLIS[.098], USD[0.48] | | |
| 01846331 | | AAVE[.27647462], FTM[0], SOL[.30621796], USD[1032.08], USDT[0] | | |
| 01846332 | | POLIS[50], USD[1.01] | | |
| 01846338 | | ATLAS[7.574], USD[8.57] | | |
| 01846341 | | TRX[.000061], USD[0.00], USDT[0] | | |
| 01846342 | | USD[0.00], USDT[0.00000003] | | |
| 01846343 | | FTT[0], USD[0.00], USDT[0] | | |
| 01846345 | | AVAX[0.00287298], AVAX-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.01], USDT[0.63297457] | | |
| 01846347 | | ATLAS[300.64071726], USD[0.00], USDT[0] | | |
| 01846355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[-0.0017], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB[0], SKL-PERP[0], SLP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[81.91], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01846356 | Contingent, Disputed | FTT[.01891], USD[0.00], USDT[0] | | |
| 01846357 | Contingent | APE[.09878], ETH[.0009956], ETHW[.0009956], LUNA2_LOCKED[32.8292267], USD[24.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01846358 | | GENE[1.5], GOG[47.38094433], POLIS[0], USD[0.00] | | |
| 01846359 | | BRZ[.0082964], BTC[0.00002449], ETH[.00099924], ETHW[.00099924], POLIS[.01], SOL[.0098746], USD[0.00] | | |
| 01846363 | | AURY[5.05035933], COMP[.0116], USD[0.00] | | |
| 01846364 | | GOG[1.81785638], USD[0.00] | | |
| 01846366 | | SPELL[600], USD[0.41], USDT[0] | | |
| 01846368 | | USDT[0] | | |
| 01846370 | | BTC[0], ETH[0], FTT[0], LINK[0], MATIC[0], SOL[0] | Yes | |
| 01846373 | Contingent | LUNA2[2.10220571], LUNA2_LOCKED[4.90514666], USD[0.00], USDT[295.36597596] | | |
| 01846375 | Contingent | ATLAS[650], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041577], USD[0.01] | | |
| 01846379 | Contingent | ATOMBULL[.0], BULL[0], FTT[0], IOTA-PERP[0], LUNA2[0.00016070], LUNA2_LOCKED[0.00037498], LUNC[34.99493606], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01846380 | | AURY[0], BTC[0], ETH[0.02759311], USD[0.00] | | |
| 01846381 | | AURY[.62814454], GOG[163.9672], POLIS[40.9918], USD[3.96] | | |
| 01846382 | | SHIB[.98226765], XRP[439.06280353] | Yes | |
| 01846386 | | EUR[0.00], TRX[0] | | |
| 01846388 | | POLIS[22.09766], USD[0.65] | | |
| 01846390 | Contingent, Disputed | BTC[0], POLIS[0], SOL[0] | | |
| 01846392 | | ATLAS[.19727028], AVAX[.09876], POLIS[.05919188], USD[6.79], USDT[0] | | |
| 01846398 | | TRX[.000016], USD[0.00], USDT[.00381265] | | |
| 01846399 | | POLIS[10.9], USD[1.37] | | |
| 01846401 | | BRZ[7239.2794], SOL[343.50086], SRM[15288.6864], USD[20.29] | | |
| 01846402 | | ATLAS-PERP[0], POLIS-PERP[0], RUNE[.081804], USD[4.14], USDT[0] | | |
| 01846403 | | TRX[.80822], USD[0.10] | | |
| 01846404 | | AUD[0.00], USD[0.00] | Yes | |
| 01846407 | | EDEN[.0408], RAY[.28316564], SOL[.0037401], USD[0.70], USDT[0.08166341] | | |
| 01846408 | | SPELL[1500], USD[0.01], USDT[0] | | |
| 01846409 | | MATIC[0], USD[0.00] | | |
| 01846411 | | ATOM[0], USD[0.11], USDT[0] | | |
| 01846414 | Contingent | AVAX-0325[0], AVAX-PERP[0], BTC[0.00002167], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], LUNA2[0.02620516], LUNA2_LOCKED[0.06114537], LUNC[5706.22921052], LUNC-PERP[0], SOL[.00999], SOL-PERP[0], USD[-1.30], USDT[0.01832311] | | |
| 01846415 | | FTT[25.99536495], SOL[19.0317515], USD[481.46] | | |
| 01846416 | | ADA-PERP[0], APT-PERP[0], STORJ-PERP[0], TRX[.000026], USD[0.00], USDT[0.00000002] | | |
| 01846419 | | AURY[2.66162916], GOG[81.9836], POLIS[0], POLIS-PERP[0], USD[0.72], USDT[0] | | |
| 01846424 | | USD[0.00] | | |
| 01846425 | | USD[0.00] | | |
| 01846426 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01846427 | | USD[0.12] | | |
| 01846428 | | ETH[0], TRX[.000001], USDT[3.22825228] | | |
| 01846429 | | ATLAS[410.62027071], USDT[0] | | |
| 01846432 | | ATLAS[0], BTC[0.01096185], GOG[0], USD[0.00] | | |
| 01846433 | | ATLAS[447.73107401], USD[0.00], USDT[0] | | |
| 01846434 | | AURY[5.20530113], USD[0.00] | | |
| 01846439 | | POLIS[23.68889349], USD[0.00] | | |
| 01846441 | | AURY[4.41905897], USD[56.65] | | |
| 01846442 | | POLIS[29.998], USD[0.26] | | |
| 01846444 | | CHZ[6], ETH[.0004], ETHW[.0004], TRX[.224817], USD[0.00], USDT[69.70115391] | | |
| 01846445 | | USD[0.00], USDT[0] | | |
| 01846446 | | USD[0.57], USDT[0] | | |
| 01846450 | | USD[0.73], USDT[0] | | |
| 01846451 | | ATLAS[1000], FTT[.4], USD[1.57] | | |
| 01846453 | | AURY[0], BTC[.00002813], GENE[26.59352428], GOG[913.47860355], POLIS[38.66691634], POLIS-PERP[0], SPELL[0], USD[0.03], USDT[0] | | |
| 01846455 | | BTC[0], FTT[.899829], USD[2.13] | | |
| 01846456 | | ATLAS[1275.46013529], USD[0.00], USDT[0] | | |
| 01846457 | | GOG[278], USD[0.10] | | |
| 01846458 | | DFL[4378.51763475], TRX[.000001], USD[0.00], USDT[0] | | |
| 01846459 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000393], ETH-PERP[0], ETHW[.00000393], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[42.97], USDT[0], VET-PERP[0] | | |
| 01846460 | | AURY[4], BTC[.00002511], POLIS[14.29591189], SOL[.0061811], SPELL[3100], USD[0.26], USDT[0.00000002] | | |
| 01846462 | | AKRO[2], AURY[63.70981080], BAO[3], BRZ[0], BTC[0.00448550], DENT[4], FRONT[1], GOG[399.56700158], HOLY[1.06547891], IMX[93.70280200], KIN[3], POLIS[103.28501520], RSR[1], SPELL[46612.94818113], TRX[1], UBXT[5] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01846463 | Contingent | AURY[.96922], BTC[0.00009916], CRO[1009.8561], ENJ[100.98708], ETH[.25395231], ETHW[.25395231], FTM[.9905], IMX[18.496485], MANA[100.97929], POLIS[134.836812], REN[.96124], SAND[272.78226], SOL[.00981], SPELL[10000], SRM[10.18973277], SRM_LOCKED[.16094883], USD[0.11] | | |
| 01846464 | | ATLAS[3.3578927], USD[0.00] | | |
| 01846466 | | FTT[.0819952], USD[180.27], USDT[96.26335433] | | |
| 01846467 | | NFT [293525879221089359/FTX AU - we are here! #38774)[1], NFT (322063190141451854/FTX EU - we are here! #253583)[1], NFT (327577303546201514/FTX EU - we are here! #253477)[1], NFT (400351859015787135/FTX AU - we are here! #38832)[1], NFT (541264347266667868/FTX EU - we are here! #253604)[1] | | |
| 01846469 | | FIDA[.724], STEP[.02296], STEP-PERP[0], TRX[.000242], USD[0.01], USDT[0] | | |
| 01846472 | | ATLAS[247.9776465], NFT (316740756828097890/FTX AU - we are here! #67696)[1], TRX[.525768], USDT[0.83833329], WRX[11668.55598] | | |
| 01846473 | | USD[1.12] | | |
| 01846476 | | ETH[0.54129616], ETHW[0.54129616], FTT[.09968], USD[0.00] | | |
| 01846479 | | BTC[.000086], SPELL[17700], USD[4.28] | | |
| 01846482 | Contingent | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00289835], BTC-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000190], ETH-PERP[0], ETHW[0.00000190], FLM-PERP[0], FTM-PERP[0], FTT[750.10113078], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.8], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], INDI[.19262], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK[5409.5252065], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PSY[.388203], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[56.50958448], SRM_LOCKED[414.28043647], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[247.82], USDT[0.00048803], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01846483 | | BLT[.9679318], FTT[.096447], NFT (359889968485482693/FTX AU - we are here! #34097)[1], NFT (421502215187462590/FTX AU - we are here! #34183)[1], TRX[.000002], USD[0.58], USDT[0.00000119] | | |
| 01846484 | | ETHW[182.31643617] | | |
| 01846487 | | TRX[.000777], USD[0.00], USDT[.00000001] | | |
| 01846488 | | ETH[.14411394], ETHW[.14411394], USD[0.00] | | |
| 01846489 | Contingent | APE[.01399657], ETH[0], LUNA2[0.00255437], LUNA2_LOCKED[0.00596020], LUNC[556.22], NFT (334297949137033313/FTX EU - we are here! #72891)[1], NFT (340865572817514514/FTX EU - we are here! #73037)[1], NFT (451978523823182054/FTX EU - we are here! #73183)[1], USD[0.00], USDT[0.00542046] | | |
| 01846493 | Contingent | AVAX-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[3.37082431], LUNA2_LOCKED[7.86525672], LUNC[734004.090608], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.76], USDT[3.02404756], XRP[.935], XRP-PERP[0], YFI-PERP[0] | | |
| 01846497 | | USD[0.45], USDT[0.31152409], USO[0] | | |
| 01846498 | | USD[0.37] | | |
| 01846499 | | AGLD[16.2643634], AKRO[2], ATLAS[4.08532188], AUDIO[6.66986239], BAO[9], BAT[22.3891297], CQT[102.84024179], DYDX[3.06854261], KIN[5], MNGO[108.20685034], PERP[3.11302834], RAY[2.97523556], RNDR[10.93473065], SRM[5.53662688], TRX[2], UBXT[3], USD[0.00] | | |
| 01846500 | | POLIS[1.99962], USD[0.65] | | |
| 01846502 | | FTT[0], TRX[.000068], USD[32.24], USDT[0] | | |
| 01846505 | | BAO[2], BRZ[0], POLIS[0.00115053], SPELL[0.68447316], TRX[1], USDT[0] | Yes | |
| 01846506 | | ATLAS[5.1659], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01846507 | | BRZ[50] | | |
| 01846508 | | BTC[0], DAI[200.01696679], ENS[.00000001], ETH[.133], ETHW[.133], FTT[404.77444], TRX[.000001], USD[0.53], USDT[0], WBTC[.0000125] | | |
| 01846510 | | GENE[117.18614177], GOG[1207.49142472], USD[0.00] | | |
| 01846513 | | ETH.18574255], ETHW[.18574255], GENE[136.6], GOG[754.849], IMX[167.4], USD[0.45] | | |
| 01846514 | | POLIS[30.48927192], POLIS-PERP[0], USD[0.00] | | |
| 01846515 | | ETHBULL[.12268005] | | |
| 01846518 | | BTC[0.00011516], TRX[.00003], USD[66.09], USDT[1.00630608] | Yes | |
| 01846524 | | GOG[500.9384], IMX[34.1], USD[0.08], USDT[0.00668800] | | |
| 01846525 | | USD[0.00], USDT[0] | | |
| 01846526 | | BTC[.00271102], CAD[0.00], DENT[1], ETH[.04688731], ETHW[.0463042], LINK[.00001527], RUNE[.00004578], SOL[1.03504786], TSLA[.10064412], UBXT[1], USD[0.00], XRP[.00036545] | Yes | |
| 01846528 | | BTC[.00092479], USD[0.00] | | |
| 01846529 | | USDT[0] | | |
| 01846531 | | BTC[0.03209736], FTM[0], SGD[0.00], SOL[0], USD[0.00] | | |
| 01846532 | | CRO[9.854], POLIS[109.09102], USD[1.59] | | |
| 01846534 | | ATLAS[0.00029506], BOBA[.0006], IMX[0.00745244], USD[0.09] | | |
| 01846535 | | SOL[.08915], TRX[.000001], USD[0.00], USDT[0] | | |
| 01846538 | | ATLAS[28781.2], USD[2.49] | | |
| 01846541 | | USD[1.03], USDT[0.00561121] | | |
| 01846543 | | USD[0.00], USDT[0] | | |
| 01846544 | | USD[0.00] | | |
| 01846546 | | ATLAS[3940.78328834], AUD[0.00], AURY[33.19057877], C98[128.13125287], MNGO[4141.36573555], POLIS[81.90850031], RAY[68.50117714], SAND[328.20963449], SLND[62.26907268], SLP[8283.63657708] | | |
| 01846548 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], ETH-PERP[0], POLIS[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.87752], USD[-0.45], USDT[0.44916524], YFI-PERP[0] | | |
| 01846549 | | ATLAS[9.844], AURY[100.9904], POLIS[.06902], SAND[239.9844], SPELL[39590.24], USD[4.50] | | |
| 01846550 | | AURY[24.99771593], USD[0.23] | | |
| 01846551 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AXS-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.05361852], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JOE[0], KLAY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 01846552 | | ATLAS[3639.6], POLIS[101.194], RAY[7], USD[10.42] | | |
| 01846553 | | POLIS-PERP[0], USD[-96.31], USDT[111.31053680] | | |
| 01846557 | | ATLAS[5000], USD[1.57] | | |
| 01846561 | | BAO[4], BNB[0], DENT[1], ETH[0], GBP[0.00], KIN[4], MATIC[.00009855], SUSHI[.00001129], TRX[2] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01846562 | | XRP[9] | | |
| 01846564 | | POLIS[37.7], SOL[.84], USD[1.82] | | |
| 01846567 | | AKRO[1], BAO[14], BNB[0], CHZ[0], CRO[0.00138583], DENT[2], DOGE[0], ENJ[0.00010401], ETH[0], EUR[0.00], FTM[0], FTT[0.57888022], KIN[9], MANA[0.00298571], MATIC[0.00034338], RSR[1], RUNE[0.00001437], SAND[0.00009985], SHIB[220159.86363834], SOL[0], TRX[2], UBXT[3], USDT[0.00023159], VGX[2.49815157] | Yes | |
| 01846568 | | FTT[1.17951263], USD[2.45] | | |
| 01846573 | | ATLAS[150], POLIS[4.3], USD[0.18] | | |
| 01846575 | | 0 | | |
| 01846576 | | BTC[0.00001911], CEL-PERP[0], CRO-PERP[0], HT-PERP[0], POLIS[.00000021], SAND[0.17111558], SOL[.00760349], USD[0.16] | | |
| 01846578 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00018814], LUNA2_LOCKED[0.00043901], LUNC[40.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000054], UNI-PERP[0], USD[2789.73], USDT[3.72280065], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01846579 | | AURY[21.08421625], POLIS[47.09064], USD[0.00] | | |
| 01846581 | | AURY[2], POLIS[7], SHIB[100000], SPELL[1900], USD[2.44] | | |
| 01846583 | | USD[0.03], USDT[0] | | |
| 01846585 | | AURY[3.9992], POLIS[.098], SPELL[3699.26], USD[5.49] | | |
| 01846591 | | AVAX-PERP[0], BTC-PERP[0], FTM[.5886], FTT-PERP[0], TRX[.000292], USD[0.00], USDT[0.00000001], WAVES[.4749] | | |
| 01846592 | | USD[0.10] | | |
| 01846603 | | ATLAS[1503.94598610], BTC[.00574323], USD[0.00] | | |
| 01846605 | | ALPHA[351.90348], DYDX[37.989664], ETH[.27596466], GOG[349.91127], MANA[73.98119], MATIC[14.99715], USD[467.48], USDT[.00142] | | |
| 01846607 | | ATLAS[1264.39235050] | | |
| 01846609 | | USD[0.00] | | |
| 01846610 | | ALEPH[183], ATLAS[1146.87257656], POLIS[10.98213974], USD[0.43], USDT[0] | | |
| 01846612 | | USD[0.00], USDT[0] | | |
| 01846613 | | AKRO[2], DENT[1], DYDX[0], ETH[0], FTT[2.3079189], GRT[1.00247783], HOLY[1.08470496], KIN[1], NFT (447740759260334176/Totoro #1)[1], NFT (550145006186274602/Poke Series)[1], SOL[0], SRM[1.05706899], TRU[1], UBXT[2], USD[263.39] | Yes | |
| 01846617 | | GOG[204], IMX[104.8], SRM[81.57696321], USD[0.00], USDT[0] | | |
| 01846620 | | ATLAS[8.908], POLIS[208.17536], USD[0.64] | | |
| 01846621 | | POLIS[8], SPELL[5300], USD[1.31] | | |
| 01846622 | | TRX[.000057], USD[0.06], XRPBULL[3062228.19112601] | | |
| 01846624 | | POLIS[30.33909857] | | |
| 01846625 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00177229], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.46383018], LUNA2_PERP[0], LUNC[.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[133.87], USDT[0.02295362], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01846628 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[174.83689837], SOL-PERP[0] | | |
| 01846630 | | ATLAS[0], POLIS[0], SOL[.00247411], SOL-PERP[0], USD[0.21] | | |
| 01846631 | | BTC[0.00045839], USD[0.00] | | |
| 01846632 | | BAO[2], BOBA[.04605445], DENT[1], KIN[1], NFT (413580216958771117/FTX AU - we are here! #47826)[1], NFT (430170874367584008/FTX AU - we are here! #47801)[1], USD[0.56], XRP[.00541346], XRP-PERP[0] | Yes | |
| 01846633 | | USD[0.00], USDT[.00072007] | | |
| 01846634 | | ATLAS[1356.1996177], USD[0.76] | | |
| 01846635 | | ATLAS[4999], USD[42.45], USDT[0.00000001] | | |
| 01846639 | | CRO[0], GOG[77.81343435], POLIS[0], USD[0.00] | | |
| 01846641 | | USD[0.67] | | |
| 01846643 | | AURY[12], BAO[27000], CELO-PERP[0], CRO[9.988], CRO-PERP[0], DENT[600], FTT[.7988904], GENE[13.65688544], GOG[99], KIN[80000], POLIS[1.1], REEF[150], SOL[.04], SPELL[100], STARS[6], STMX[160], TRX[78.000001], USD[0.26], USDT[0.00000007] | | |
| 01846644 | | BTC[0], GMT[10.69983550], POLIS-PERP[0], SAND[0], SOL[0], USD[0.06] | | |
| 01846645 | | TRX[0], USD[0.00] | | |
| 01846647 | | GOG[295.9628], USD[61.20], USDT[0] | | |
| 01846648 | | BNB[0], SOL[0.00], USD[0.00], USDT[0] | | |
| 01846649 | | USD[2.72] | | |
| 01846650 | | AURY[4], USD[15.19] | | |
| 01846651 | | AURY[4.999], USD[0.38] | | |
| 01846652 | | ATLAS[390.15975481], POLIS[66.50150801], SRM[15.21479175], USD[2.65] | | |
| 01846654 | | AURY[5], GENE[2.5], GOG[66], SOL[.10581659], SPELL[100], USD[2.01] | | |
| 01846658 | | AURY[4], SHIB[200000], SPELL[3400], USD[3.60] | | |
| 01846660 | | POLIS[5.9], USD[1.23] | | |
| 01846662 | | POLIS[60], USD[30.04] | | |
| 01846663 | | TRX[.655501], USD[0.90], USDT[0] | | |
| 01846672 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01846674 | | AAVE[0], BCH[0], BNB[0.00021306], BTC[0.00001579], ETH[0.00006699], ETHW[0.00083051], GST[.0000004], GST-PERP[0], FTT[0] (3387435808049046093/FTX AU - we are here! #4977)[1], NFT (472223556753689445/FTX AU - we are here! #4963)[1], NFT (49367816745208747/FTX AU - we are here! #27906)[1], SOL[0], USDI[-0.30], USDT[0] | | |
| 01846676 | | BNB[.00248275], DOGE[3.99928], FTM[2.99946], USD[0.31] | | |
| 01846677 | | GOG[405.81374719], IMX[14.8], USD[1.04] | | |
| 01846682 | | ATLAS[3929.20526], AURY[3.9992], ETH[.000999], ETHW[.000999], FTT[1.6], POLIS[25.09504], SPELL[16696.675], SPELL-PERP[0], USD[0.30], USDT[0] | | |
| 01846685 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01846686 | | USD[15.50] | | |
| 01846687 | | DENT-PERP[0], USD[0.09] | | |
| 01846688 | | ETH[0.00000003], ETHW[0.00000003], FTT[.0004543], SPELL[.56215907], USD[0.17], USDT[-0.00450002] | | |
| 01846690 | | ATLAS[2000], CRO[8519.54422388], LTC[.13], SAND[129], USD[0.08], USDT[0] | | |
| 01846692 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC- | | |
| 01846694 | | ATLAS[370], AURY[24], POLIS[42.5861], TRX[.000001], USD[0.53], USDT[0.00429600] | | |
| 01846700 | Contingent, Disputed | ATLAS-PERP[0], USD[0.26], USDT[0] | | |
| 01846701 | Contingent | AURY[11], BNB[.0013], ETH-PERP[0], GOG[105.9788], SPELL[40793.22], SRM[33.13090722], SRM_LOCKED[.1258586], USD[42.16], YGG[.9958] | | |
| 01846705 | | ATLAS[30672.83228769], SOL[.0600042] | Yes | |
| 01846711 | | POLIS[120], USD[0.10] | | |
| 01846713 | | USD[0.05] | | |
| 01846714 | | ATLAS[0], BNB[0], ETH[.00000001], FTM[0], USD[0.00] | | |
| 01846715 | | USD[1.12], USDT[.003735] | | |
| 01846716 | | ETH-PERP[0], FTT[0.23549935], SOL[.00000001], USD[0.00] | | |
| 01846726 | | ADA-PERP[0], BTC[0.05651090], BTC-20211231[0], BTC-PERP[0], BULL[0], ETH-0325[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01846728 | | ATLAS-PERP[0], BAND[0], BAND-PERP[0], CRV-PERP[0], ENS-PERP[0], FTT[0], LTC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00000001], STEP-PERP[0], USD[0.06] | | |
| 01846735 | | CRO[50], POLIS[10], SPELL-PERP[0], TRX[.000001], USD[0.29] | | |
| 01846736 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01846737 | | BTC[0], SOL[.009995] | | |
| 01846739 | | NFT (533593487596810751/FTX AU - we are here! #56831)[1], USD[2.03] | | |
| 01846740 | | AURY[.7865463], BTC[.0021], GALA[384.8174692], TRX[.000001], USD[30.75], USDT[0] | | |
| 01846741 | | TRX[.000001], USD[7213.87], USDT[0] | | |
| 01846747 | | BTC[0.09441555], ETH[0.86021712], ETHW[0.09575112], FTM[0], GOG[0], POLIS-PERP[0], USD[0.00], USDT[0.00001218] | | |
| 01846748 | | AURY[245], CRO[6240], POLIS[2117.4], USD[9.87] | | |
| 01846750 | | AURY[53], POLIS[80], SPELL[22400], USD[0.00] | | |
| 01846751 | | BNB[.00207051], PRISM[8.9037], TRX[0], USD[0.01], USDT[0] | | |
| 01846752 | | ATLAS[0], FTT[0], RAY[-0.01178395], SOL[-0.00027657], USD[0.12], USDT[0.00000001], XRP[0] | | |
| 01846753 | | ATLAS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01846756 | | ETH-PERP[0], USD[1.92], XRP[.13501] | | |
| 01846758 | | POLIS[20.096], USD[3.57] | | |
| 01846759 | | BNB[0.03697515], USD[0.00] | | |
| 01846761 | | AURY[6.17027661], USD[0.00] | | |
| 01846763 | | BNB[0], USD[0.00] | | |
| 01846765 | | ETH[0], PERP[0], USD[0.00] | | |
| 01846766 | | ATLAS[92000], FTT[0], USD[52.56], USDT[0] | | |
| 01846772 | | ATLAS[0], BTC[0], EGLD-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.42] | | |
| 01846773 | | COMP[.000034], ETH[.00019757], ETHW[.00019757], USD[0.01], USDT[0], XRP[.99664] | | |
| 01846775 | Contingent | ATOM[0], BNB[.00000001], BTC[0.00000002], ETH[0], ETH-PERP[0], FTT[.07551689], LDO[.00197], MATIC[0], SOL[0.00066525], SRM[.09435601], SRM_LOCKED[9.26564399], USD[0.00], USDT[0] | | |
| 01846779 | | AURY[0], CEL[0], FTT[0], POLIS[0], USD[0.00040441], USD[0.00] | | SOL[.000356] |
| 01846782 | | POLIS[5.78746384] | | |
| 01846784 | | APE[.05278], ATLAS[3.5856], ETH[0], GARI[.4075], NFT (299078304026050768/The Hill by FTX #6511)[1], NFT (391668528926771678/FTX AU - we are here! #3236)[1], NFT (422422304516102070/FTX Crypto Cup 2022 Key #2918)[1], NFT (456030223336323580/FTX EU - we are here! #1993)[1], NFT (492529626297654542/FTX AU - we are here! #3234)[1], NFT (499919313158953436/FTX EU - we are here! #20604)[1], NFT (571166001699730255/FTX AU - we are here! #20676)[1], USD[0.56], USDT[0.00000001], USTC[0] | | |
| 01846786 | | BCH[.00037708], USD[12.95], USDT[0.00083600] | | |
| 01846787 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01846789 | | AURY[.9982], POLIS[.05187484], USD[0.00], USDT[0] | | |
| 01846793 | | SOL[.11356807], USD[0.00] | | |
| 01846795 | Contingent | APE-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[.04066577], KAVA-PERP[0], LUNA2[4.7769962], LUNA2_LOCKED[11.14632447], LUNC-PERP[0], MATIC-PERP[0], REN[6758.19], REN-PERP[0], RNDR-PERP[0], SLP-PERP[0], USD[0.05], USDT[0.10461575] | | |
| 01846797 | | USD[1.32] | | |
| 01846798 | | ATLAS[2649.9069], USD[1.70] | | |

Amended Schedule F-17 Nonpriority Claims Based on Customer Orders

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01846800 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0.856], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000506], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CRO[0], DOGE-2021231[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00075805], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], HNT-PERP[0], HUM[0], IMX-PERP[0], KSHIB[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STARS[0], SUSHI-PERP[0], TRU[.4650263], TRU-PERP[0], TRXI-0.00000002], USD[402.86], USTC-PERP[0], WAVES-093000], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 01846805 | | USD[0.06], USDT[0] | | |
| 01846807 | | BNB[0], POLIS-PERP[0], SLP-PERP[0], STORJ-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01846808 | | AURY[4], POLIS[.098], SOL[.8], SPELL[4800], USD[0.88] | | |
| 01846809 | | ATLAS[151.30258213], BTC[0], ETH[0], FTM[12.12756396], FTT[.00471213], LOOKS[6], SAND[2.69473758], STARS[0], USD[0.00], USDT[0], XRP[0] | | |
| 01846810 | | ATLAS[9.09109969], POLIS[.06955473], USD[1.04], USDT[0.02976800] | | |
| 01846813 | | MATIC[285.187913] | | |
| 01846814 | | ATLAS[2999.4], CONV[50049.988], TRX[.000001], USD[0.59], USDT[0.00000001] | | |
| 01846816 | | ATLAS[929.814], ATLAS-PERP[0], POLIS[12.69746], USD[4.34] | | |
| 01846817 | | BTC[.00448194], GENE[7.4], POLIS[1.2], USD[0.36] | | |
| 01846818 | | USDT[0.00000001] | | |
| 01846821 | | LOOKS[2], POLIS[33.83963916], SPELL[10997.8], USD[5.42] | | |
| 01846822 | | USD[0.00] | | |
| 01846828 | | ALICE[.0754], ETH[.0009308], ETH-PERP[0], ETHW[.0009308], USD[0.00] | | |
| 01846829 | | BNB[.00414241], BTC[0.05397052], ETH-PERP[0], USD[11.14], USDT[.009608] | | |
| 01846830 | | FTT[49.42], MBS[254], STARS[290.50373981], USD[0.39], USDT[0.00000003] | | |
| 01846832 | | AURY[15], GENE[3], GOG[130], IMX[11.02028767], USD[0.00] | | |
| 01846834 | | BTC[0], USD[0.00], USDT[0] | | |
| 01846835 | | JOE[0], STG[.99981], USD[0.01], USDT[0] | | |
| 01846836 | Contingent | ATLAS[4.7218], BTC[0.00006970], LUNA2[0.18440981], LUNA2_LOCKED[0.43028957], LUNC[40155.6261741], MNGO[9.2571], PRISM[.317], TRX[.000783], TULIP[.083527], USD[0.00], USDT[0] | | |
| 01846837 | | AURY[6], GOG[70.36755775], SOL[1.02], SPELL[0], USD[0.00] | | |
| 01846839 | | ATLAS[0], POLIS[.06116], USD[0.46], USDT[0] | | |
| 01846841 | | BNB[0], USD[72.34], USDT[0] | | |
| 01846842 | Contingent | AAVE[.00006848], APT[.00026519], AVAX[0], CHF[0.00], ETH[0], FTT[359.49845016], LUNA2[14.45396202], LUNA2_LOCKED[32.8], LUNC[26.41898198], NEAR[0], PAXG[0.00000258], RAY[.01383212], SOL[0], USD[0.00], USDT[2824.54835341] | Yes | |
| 01846843 | | POLIS[6.16875656], USDT[0.00000009] | | |
| 01846853 | | USD[0.01], USDT[0] | | |
| 01846854 | | 0 | | |
| 01846855 | | ATLAS-PERP[0], BNB[0], USD[11.12] | | |
| 01846857 | | POLIS[.097397], TRX[.000001], USD[0.00], USDT[0] | | |
| 01846858 | | AVAX[0.00471852], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], COMP[0], ETH[0.00599886], ETHW[.00599886], FTT[0.09113348], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], PAXG[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SRN-PERP[0], USD[0.01], USDT[43.97893500] | | |
| 01846860 | | AAVE[0], BTC[0], LINK[0], POLIS[0.00228941], SPELL[0], UNI[0], USD[0.00] | | |
| 01846861 | | POLIS[.0951], USD[0.00] | | |
| 01846864 | | AVAX-PERP[0], FTT[0.00028443], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 01846865 | | BNB[0], POLIS[0], USD[0.06] | | |
| 01846867 | | AKRO[1], TRX[.000008], USDT[0] | | |
| 01846868 | | USD[0.57] | | |
| 01846870 | | POLIS[0], USD[0.00], USDT[.8755] | | |
| 01846872 | | ATLAS[0], BNB[0], POLIS[0] | | |
| 01846873 | | AKRO[1], BAO[9], BTC[0], ETH[0.00000160], ETHW[0.00000160], KIN[10], MATIC[111.15195951], RSR[2], SOL[4.21405929], SUSHI[0], TRX[6], UBXT[4], USD[0.00], USDT[0.00002548] | Yes | |
| 01846874 | Contingent | ADABULL[16.4520845], BTC[.00461183], BULL[0.66763599], DOGEBULL[217.1112972], ETHBEAR[3821607], ETHBULL[.46202634], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007036], MATICBEAR2021[194286403.96], SUSHIBULL[263999320.6], USD[20.55], USDT[96.95401255] | | |
| 01846876 | | ETH[0], ETHW[0], NFT (418173748645118474/FTX EU - we are here! #122697][1], NFT (419270700736668850/FTX EU - we are here! #122354][1], NFT (427789228233455224/FTX EU - we are here! #122547][1], NFT (460625171279134387/FTX AU - we are here! #49750)[1], NFT (548605573980421035/FTX AU - we are here! #51142)[1], USD[0.00], USDT[0.00227805] | Yes | |
| 01846882 | | AKRO[7], ATLAS[0], AXS[0], BAO[1], CHZ[0], FTM[0.00355977], KIN[23], MATIC[0], MNGO[0], NFT (430871040023182574/FTX AU - we are here! #251148)[1], NFT (506486499091303059/FTX EU - we are here! #250992)[1], NFT (551679345237230712/FTX EU - we are here! #251097)[1], NFT (571081986003412198/FTX AU - we are here! #54474)[1], POLIS[0], RSR[0], SHIB[0], SLP[0], SOL[0], SRM[0], STMX[0], TRX[0], UBXT[1], USD[0.00], USDT[0.00010309] | Yes | |
| 01846890 | | DOT[.0734], MATIC[2.19937], OMG[.498955], SHIB[7200000], SOL[.00984554], SRM[.9455], USD[292.28] | | |
| 01846891 | | AURY[6.25365072], GOG[102.45486496], POLIS[0], USD[0.01] | | |
| 01846894 | | ATLAS[5.6], BTC[0.00024759], USD[0.12], XRP[.99533] | | |
| 01846899 | | ATLAS[0], BNB[0], SOL[0], USD[0.00], USDT[0.00000411] | | |
| 01846901 | | ATLAS[882.62832296], POLIS[30.48052763], USD[0.00] | | |
| 01846906 | | AURY[0], BNB[.00000001], BTC[0], MATIC[.00000001], POLIS[0], SOL[0.00000001], SPELL[0], USD[0.00], USDT[0.00000064] | | |
| 01846906 | | BNB-PERP[0], BTC[.00015921], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-2021092400], TRX-PERP[0], USD[0.00] | | |
| 01846907 | | DFL[8.458], DYDX[.0815], STEP[.00606], TRX[.000027], USD[0.89], USDT[0] | | |
| 01846909 | | EUR[0.05], TRX[.000001], USD[0.00], USDT[0] | | |
| 01846910 | | BNB[0], USD[0.00] | | |
| 01846912 | Contingent | BRZ[0], BTC[0.00012038], LUNA2[0], LUNA2_LOCKED[2.19073266], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01846913 | | ATLAS[679.686], AURY[10.9978], BTC[0.00379110], POLIS[.09952], SOL[.003], TRX[.000001], USD[1.10], USDT[.00202] | | |
| 01846915 | | ETH[0.14782417], ETHW[0.14782417] | | |
| 01846916 | | USD[0.01] | | |
| 01846918 | | TRX[.000001], USDT[0] | | |
| 01846919 | | ATLAS[0], SOL[2.97763403], USD[64.79], USDT[0.00000084] | | |
| 01846922 | | BTC-PERP[0], USD[0.00], USDT[0.00797025] | | |
| 01846923 | | ATLAS[410], AURY[23], CRO[1890], POLIS[13.1], POLIS-PERP[0], USD[0.00] | | |
| 01846927 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CVC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000074], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01846929 | | AURY[20], BVOL[1.405], SPELL[41100], USD[0.14], USDT[.00348] | | |
| 01846930 | | SOL[0], USD[0.29] | | |
| 01846932 | | USD[0.00] | | |
| 01846934 | | BNB[0], USD[0.00], USDT[0] | | |
| 01846935 | Contingent | ETH[0], SPELL[12700], USD[2.60] | | |
| 01846938 | | ALGO-PERP[0], BTC[.01540168], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[8100], ETH[0], FIL-PERP[0], FTT[25.0958775], IMX[368.5], IMX-PERP[0], LUNA2[0.43763053], LUNA2_LOCKED[1.02113791], LUNC[95294.97], NFT[302989375838705179/FTX AU - we are here! #60407][1], NFT[337237155421996150/FTX EU - we are here! #63316][1], NFT[375156907242813156/FTX EU - we are here! #63379][1], NFT[399566067785650806/FTX EU - we are here! #62953][1], USD[12.91], USDT[0.07161572], XRPBULL[1.98961817] | | |
| | | BTC[0.00151949], FTT[13] | | |
| 01846940 | | ATLAS[6.2], FTT[.1], POLIS[9.998], USD[0.00], USDT[2.09] | | |
| 01846941 | Contingent | ATLAS-PERP[0], AVAX[.00000001], CRO[0], ETH-PERP[0], LOOKS[122], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.90915796], LUNA2_LOCKED[2.12136857], LUNC[197971.06], ONT-PERP[0], USD[-0.92], USDT[0], YGG[22] | | |
| 01846942 | | GENE[1.38908932], GOG[102.37603758], USD[0.00], USDT[0] | | |
| 01846945 | | AGLD[.09844], ETHBULL[1.34557784], LINKBULL[236.7], MATICBULL[152.6], TRX[.00003], USD[0.00], USDT[0], XRPBULL[21320] | | |
| 01846947 | | EOSBULL[270458.69385197], XRPBULL[24868] | | |
| 01846950 | | ATLAS[461.72158689] | | |
| 01846953 | | FTT[29.9943], IMX[10], POLIS[.08998225], USD[3.48] | | |
| 01846956 | | POLIS[12.83161044], TRX[.000001], USDT[0.00000010] | | |
| 01846957 | | BTC[0], FTM[0], IMX[250.07], USD[1.61], USDT[0], XRP[0] | | |
| 01846958 | | ADA-PERP[0], BNB-PERP[0], BTC[.04762686], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[513.94], XRP-PERP[0] | | |
| 01846962 | | BTC[.01953089], BTC-PERP[0], DOT-PERP[0], ETH[0], USD[0.00] | | |
| 01846969 | | ATLAS-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[22.69], USDT[0] | | |
| 01846972 | | AURY[10.78658041], BTC[0.00179965], CHZ[293.92262998], CRO[155.91524299], ETH[.14363401], ETHW[.14363401], GALA[120.25748169], POLIS[0], SAND[43.334606], SPELL[0], USD[0.00], USDT[0.52870399] | | |
| 01846974 | | AURY[.21413973], GOG[148], POLIS[5.24160314], USD[1.82] | | |
| 01846976 | | DYDX[.04713964], MNGO[400], SLRS[0], USD[0.00], USDT[0.57731559] | | |
| 01846977 | | BTC-PERP[0], DOGE[0], USD[0.00], USDT[0] | | |
| 01846978 | Contingent | BNB[0], LUNA2[0.00020408], LUNA2_LOCKED[0.00047619], LUNC[44.44], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 01846980 | | ATLAS[116.5394887], USDT[0.13310262] | Yes | |
| 01846981 | | ATLAS[63.51073641], NFT [416252297770641522/The Hill by FTX #32849][1], USD[0.00], USDT[0] | | |
| 01846983 | | ATLAS[1851.62852851], USDT[0] | | |
| 01846985 | | USD[0.00] | Yes | |
| 01846987 | | AUD[0.00], FTM-PERP[0], FTT-PERP[0], RAY-PERP[0], USD[3.18], USDT[.00177506] | | |
| 01846991 | | TRX[.000001], USDT[0] | | |
| 01846992 | | AURY[4], USD[18.98] | | |
| 01846999 | | BTC[.00003605], DOGE[.40773444], DOT[25], ETH[0.16535361], ETHW[0.16535361], FTM[998.09144], ICP-PERP[0], MANA[0], RUNE[0.00637785], SLP[0], SOL[.00283229], TLM[0], USD[0.57] | | |
| 01847000 | | AURY[0], IMX[1.95162728], POLIS[1], SPELL[576.76447298], USD[0.00] | | |
| 01847002 | | FTT[0.12073702], SOL[.00000001], USD[0.01], USDT[0] | | |
| 01847004 | | GENE[14.93914489], GOG[951.42459549], POLIS[29.8], USD[0.01] | | |
| 01847005 | | POLIS[.0982], STEP[.08854], TRX[.000001], USD[0.00], USDT[0] | | |
| 01847011 | | POLIS[10], SOL[.0599886], USD[0.39] | | |
| 01847014 | Contingent | APT-PERP[0], FTT[27818.51038422], FTT-PERP[0], HT-PERP[0], NFT [355588929193608327/FTX AU - we are here! #51842][1], NFT [466609906226077674/FTX AU - we are here! #7661][1], NFT [488940831009568270/FTX AU - we are here! #7662][1], SOL-PERP[0], SRM[3.66949308], SRM_LOCKED[29.57050692], TRX[1700630.99599293], USD[0.01], USDT[0.04616078] | | |
| 01847016 | | USD[2.69] | | |
| 01847017 | | AVAX-PERP[0], BTC[0], ETH[0], ETHW[0], FTT[0.03134980], LINK[1.79968572], USD[130.85] | | |
| 01847019 | | USD[0.00] | | |
| 01847020 | | GENE[16.1], TRX[.000017], USD[1.12] | | |
| 01847024 | Contingent | NFT [488405727897847966/FTX AU - we are here! #7672][1], NFT [561536872044666565/FTX AU - we are here! #51843][1], NFT [574520292156360439/FTX AU - we are here! #7675][1], SRM[3.66949308], SRM_LOCKED[29.57050692], TRX[.000168] | | |
| 01847029 | | BNB[0], USD[0.00], USDT[0] | | |
| 01847030 | | 0 | | |
| 01847031 | | AXS[0], BADGER[0], CHR-PERP[0], LRC-PERP[0], PERP[0], POLIS[2.02000000], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01847032 | | AURY[10], BTC[.000192], IMX[18.7], USD[7.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01847036 | | ATLAS[189.85775674] | | |
| 01847037 | Contingent | AAVE[.02], AVAX[0.00035364], ETH[.014], FTT[12.305747], LUNA2[0.00569896], LUNA2_LOCKED[0.01329758], NFT (334312180602794644/FTX EU - we are here! #140923)[1], NFT (368594823667607728/FTX AU - we are here! #14204)[1], NFT (428026220592380438/FTX AU - we are here! #14639)[1], NFT (494252773816867078/FTX EU - we are here! #140746)[1], NFT (551844784556059983/FTX AU - we are here! #27410)[1], SOL[1.494], TRX[.000778], USD[0.28], USDT[0.00485099], USTC[.806716] | | |
| 01847041 | Contingent | AAVE[0], BRZ[0], BTC[0.08546462], DOT[0], ETH[0], ETHW[0], FTT[7.04001808], LINK[0], MATIC[0], RAY[20.57640053], SNX[0], SOL[1.07742400], SRM[20.20218018], SRM_LOCKED[.23204792], UNI[0], USD[0.00] | | |
| 01847047 | | POLIS[1.9], USD[1.75], USDT[0] | | |
| 01847048 | | EDEN[57.63389857], FTT[2], TRX[.000001], USDT[0.00000004] | | |
| 01847049 | | ATLAS[1130], FTT[.10292328], USD[0.00] | | |
| 01847051 | | SOL[11.08239737] | Yes | |
| 01847052 | | USDT[0] | | |
| 01847053 | | BTC[0.00002235], FTT[0], GOG[360.9278], SOL[1.019796], USD[0.07] | | |
| 01847054 | | 0 | | |
| 01847055 | | BCH[.00006264], BNB[0], FTT[0], USD[1.55] | | |
| 01847058 | Contingent | ATLAS[94.24231071], AURY[1.10177083], AXS[0], BNB[0], BTC[0.00069381], COMP[.0733], CRO[29.25716170], ETH[0.00599104], ETHW[0.00306297], FTM[0], FTT[0], GALA[15.93738367], LEO[1.54440003], LTC[0.10204655], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], MATIC[18.29628269], POLIS[0], REN[10.33992599], SAND[2.94834662], SPELL[1313.11895877], USD[0.00], YFI[0] | | |
| 01847059 | | ATLAS[5276.94932372], ATLAS-PERP[0], POLIS[6.95719654], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01847064 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS[1450], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], BAO[140994.966], BAO-PERP[0], BNB[0.00133595], BTC[0.00491470], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[130], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT[.9348], DOGE[196.42176096], DYDX[2.89962], DYDX-PERP[0], EDEN-PERP[0], ETH[.014], ETHW[.014], FLM-PERP[0], FTM-PERP[0], FTT[64.08266653], FTT-PERP[0], FTX_EQUITY[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[869567.38], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[2.15934082], LUNA2_LOCKED[5.03846191], LUNC[470201.01], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[1940], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP[730], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[156200000], SPELL-PERP[0], SRM[657], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.00000001], STMX-PERP[0], SUN[3385.620486], TLM-PERP[0], TOMO-PERP[0], USDS-100.64], USDT[0], VET-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], XRP[0], ZIL-PERP[0] | | |
| 01847065 | | ALCX[.0008886], ATLAS[6492.28173362], ATLAS-PERP[0], BNT[0], BTC[.00004761], ETH-0930[0], EUR[0.00], MOB[0], RAY[0], USD[0.00], USDT[0.00000002] | | |
| 01847066 | | AURY[5], POLIS[36.3932], SPELL[100], USD[1.24] | | |
| 01847068 | | USDT[1] | | |
| 01847069 | Contingent | ETH-PERP[-128.045], FTT[159.416005], FTT-PERP[-450], INDI_IEO_TICKET[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[207578.43] | | |
| 01847070 | | USD[0.00], USDT[0] | | |
| 01847073 | | BNB[0.02246372], FTT[0], GENE[35.70886702], RON-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01847074 | | AURY[1.99924], SPELL[7999.24], USD[18.41] | | |
| 01847076 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH-20211231[0], ETHW[.0006972], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], MVDA10-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], USD[-0.11], USDT-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 01847077 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01847078 | | ATLAS[0], BAO[4], DENT[3], EUR[0.00], KIN[2013.48876179], STEP[0], UBXT[1], USDT[0] | Yes | |
| 01847080 | Contingent | AAVE[.00002963], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[.04238], BNB[0.02465683], BSV-PERP[0], BTC[0.00225436], BTC-PERP[0], CAKE-PERP[0], CEL[0.00891000], CEL-PERP[0], CRO[.417], DOGE[0.29402099], DOGE-PERP[0], EDEN[0.061125], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[1000.06680585], FTT-PERP[0], GMT[.28896687], GMT-PERP[0], GST[.05], GST-PERP[0], HT[2.83817045], HT-PERP[0], LINK[0.08080923], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00678861], LUNA2_LOCKED[0.01584010], LUNA2-PERP[0], LUNC[.6726242], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NFT (364528088400106660/FTX AU - we are here! #7556)[1], NFT (565585218952706334/FTX AU - we are here! #5177)[1], NFT (569778611945870306/FTX AU - we are here! #7525)[1], OKB[0.01686142], OKB-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0.00358442], SOL-PERP[0], SRM[4.81431912], SRM_LOCKED[2781.07169005], STG[.17311975], SUSHI[0.33323507], SUSHI-PERP[0], TRX[0.00104800], TRX-PERP[0], UNI[0.02314738], USD[1.09], USDT[0.18079375], USTC[0.96052447], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01847083 | | POLIS[10], SOL[.05681545], USD[0.38] | | |
| 01847087 | | AURY[13.10528956], GENE[67.4], GOG[767.70870237], SPELL[48197.93258172], USD[3.36] | | |
| 01847088 | | ATLAS[200.76686950], CRO[579.9335], USD[0.90], USDT[0.00000001] | | |
| 01847089 | | ATLAS-PERP[0], AVAX-PERP[0], FTM[.58998518], FTM-PERP[0], LINK-PERP[0], POLIS[0], POLIS-PERP[0], SAND[0], SOL[0], TRX[.000001], TRYB-PERP[0], USD[-0.03], USDT[0.05884099] | | |
| 01847090 | | AKRO[1], BAO[3], DOGE[996.02343025], KIN[4], MER[103.21891289], MNGO[298.11719227], REEF[1996.43202442], SLRS[419.28174113], STEP[51.05252803], TRX[.000777], USDT[109.93718534] | Yes | |
| 01847091 | | ATLAS[.00069026], POLIS[0.00954114], SOL[0.00850026], USD[0.00] | | |
| 01847093 | | ATLAS[0], BTC[.0026361], POLIS[44.69115656], RAY[0], SOL[0], TRX[0] | | |
| 01847097 | | ATLAS[7.58221199], STEP[.07415494], USD[0.01], USDT[0] | | |
| 01847101 | | ATLAS[8.9], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01847103 | | ETH[.00000001], USD[0.07], USDT[0.00000001] | | |
| 01847105 | | USD[20317.71], USDT[.0096301] | Yes | |
| 01847106 | Contingent | NFT (438065770441599442/FTX Swag Pack #691)[1], SRM[.0691837], SRM_LOCKED[23.97908568], USD[0.00] | Yes | |
| 01847107 | | ATLAS[16521.09810782], CITY[0], POLIS[409.99948075], USDT[0.00000001] | | |
| 01847108 | | AXS[.9], BTC[.0088], ETH[.07659825], ETHW[.07659825], SPELL[6414.94902607], TRX[.000001], USD[2.23], USDT[0] | | |
| 01847109 | | ATLAS[5022.52229988], ATLAS-PERP[0], POLIS[70.71252073], USD[0.00] | | |
| 01847110 | | ATLAS[3000], MATIC[10], POLIS[79.996], USD[7.67] | | |
| 01847111 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098789], SOS[101278019.59337494], TRX[.000002], USD[0.00], USDT[0] | | |
| 01847112 | | FTT[0.00833350], USD[0.55] | | |
| 01847116 | | AURY[95], BRZ[188.98344421], FTT[2], GOG[74], KIN[1900000], POLIS[244], SPELL[20000], USD[0.60] | | |
| 01847117 | | SOL[0] | | |
| 01847120 | | GOG[93], POLIS[30], USD[80.13] | | |
| 01847121 | | POLIS[.098], SPELL[97], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01847123 | Contingent | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00136086], FLM-PERP[0], FTT[0], GST-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.04622979], LUNA2_LOCKED[0.10786951], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[2.28558903], SOL-PERP[-2.3], UNI-PERP[0], USD[105.39], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0] | | |
| 01847126 | | BAQ[1], BOBA[1.08028577], EUR[0.00], OMG[1.12866299] | Yes | |
| 01847127 | | POLIS[.0098], USD[0.73], USDT[0] | | |
| 01847129 | Contingent | ADA-PERP[0], BTC[0.01084243], CHZ[0], CRO[310], ETH[0.06192284], ETHW[0.06192284], FTT[0], GALA[0], ICX-PERP[0], LRC[0], POLIS-PERP[0], SRM[.0017423], SRM_LOCKED[.01153301], TRX[.000777], USD[0.00], USDT[0.00009203] | | |
| 01847130 | | ATLAS[2529.5446], ATLAS-PERP[0], AUDIO[9.9982], POLIS[40.9262], POLIS-PERP[0], USD[0.26], USDT[0.00000001] | | |
| 01847133 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01847134 | | SNY[1891.90801071] | Yes | |
| 01847135 | | USD[0.00], USDT[2.64296230] | | |
| 01847139 | | BTC[0], ETH[0.15497055], ETHW[0.00075927], TRX[0.35672286], USD[0.77] | | |
| 01847140 | | ATLAS[1999.81], BOBA[.097245], OMG[14.497245], USD[6.05], USDT[.002226] | | |
| 01847142 | | GOG[1000], SPELL-PERP[0], USD[0.76], USDT[0] | | |
| 01847145 | | ATLAS[929.60855397], USDT[0] | | |
| 01847146 | | BNB[0], USD[0.00] | | |
| 01847147 | | ATLAS[419.916], AURY[12], POLIS[50.9], SOL[1.269746], SPELL[1699.66], USD[0.10] | | |
| 01847148 | | ATOM-PERP[0], BTC-PERP[0], FLOW-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01847150 | | FTT[.8], POLIS[10], USD[2.45] | | |
| 01847151 | | POLIS[69.986], USD[33.40] | | |
| 01847154 | | AURY[3], IMX[.0992], POLIS[14.89162], USD[1.61] | | |
| 01847158 | | AURY[3], CRO[10], LUA[21.5], POLIS[10], SPELL[500], USD[0.35] | | |
| 01847159 | | APE[0], APE-PERP[0], APT-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], GMT[0], LOOKS[.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MOB-PERP[0], NFT (322516141566320984/FTX AU - we are here! #33203)[1], NFT (382587313859203708/FTX Crypto Cup 2022 Key #12818)[1], NFT (422517620070452955/The Hill by FTX #6563)[1], NFT (428172466153240155/FTX EU - we are here! #20872)[1], NFT (439952903946133583/Japan Ticket Stub #1164)[1], NFT (452465388407016463/FTX EU - we are here! #20742)[1], NFT (456612420479807989/FTX AU - we are here! #33247)[1], NFT (465828214855367613/FTX EU - we are here! #20043)[1], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], TRX[5.20756859], USD[0.01], USDT[26.55000000], USTC[0], WAVES-PERP[0] | | |
| 01847160 | | ATLAS[0], RUNE[0], USD[1.81] | | |
| 01847161 | | XRPBULL[6868.82280732] | | |
| 01847163 | | ATLAS[0], BTC-PERP[0], USD[0.00] | | |
| 01847164 | | ATLAS[9.8], USD[0.70], USDT[0.00000001] | | |
| 01847167 | | USD[0.00] | | |
| 01847175 | | ATLAS[0], AURY[0], BTC[0], POLIS[0], SPELL[.00000588], USD[0.00], USDT[0] | | |
| 01847176 | | AURY[.9668], BTC-PERP[0], DOT[0], DYDX[.0832], LINA[5.76], POLIS[.0165], SPELL[81.08], USD[-0.03], USDT[0.02849459], XRP[0] | | |
| 01847179 | | ATLAS[2.9548], POLIS[.062934], USD[0.00], USDT[0] | | |
| 01847181 | | ETH[.00088539], USD[0.00], USDT[0.06666025] | | |
| 01847189 | | CRO[1], POLIS[.0954], SOL[.00811772], USD[0.00] | | |
| 01847191 | | DOGE[57.93733156], EUR[0.06], KIN[1] | Yes | |
| 01847192 | | AURY[39], SHIB[300000], USD[0.00] | | |
| 01847193 | | TRX[.000001], USDT[0.81062011] | | |
| 01847195 | | IMX[.08118], NVDA[.0002425], TRX[.002429], TSLA[.021678], USD[0.00], USDT[0], XRP[.927706] | | |
| 01847196 | | ATLAS[0], ATLAS-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0], USD[0.00] | | |
| 01847200 | | USD[0.00], USDT[0.00000007] | | |
| 01847201 | | BAQ[1], DENT[1], KIN[1], TRX[0], UBXT[1], USDT[0] | Yes | |
| 01847202 | | FTT[.00015142], KIN-PERP[0], SOS-PERP[2400000], SPELL[6799.98], SRN-PERP[0], USD[0.27] | | |
| 01847203 | Contingent | AVAX[7], BTC[0.04760000], DYDX[388.2], ETH[0], ETHW[1.59511521], FTT[43.88625], GALA[4.77317126], LINK[83.58514478], LUNA2[48.32049772], LUNA2_LOCKED[112.747828], MATIC[430], SOL[0], STSOL[11.07], TRX[.000006], USD[101.72], USDT[0.00880000], USTC[6840] | | |
| 01847204 | | ATLAS[1000], FTT[1.299753], TRX[.000001], USD[0.00], USDT[1.30366541] | | |
| 01847207 | | FTT[0.20458756], USD[0.00], USDT[0] | | |
| 01847209 | | USD[0.50], USDT[.00227816] | | |
| 01847211 | | BNB[0], DYDX[0], FTT[0.18738442], USDT[0] | | |
| 01847215 | | CRO[1202.26251022], GENE[19.1], GOG[407.9382], IMX[28.8], SPELL[90.68], USD[0.00] | | |
| 01847216 | | USD[0.00], USDT[0] | | |
| 01847217 | | ALGO-PERP[0], APE-PERP[0], ATLAS[6.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00002296], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1942.41], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01847220 | | AURY[4.24605858], AXS[.20532901], POLIS[10], USD[0.00], USDT[0] | | |
| 01847221 | Contingent, Disputed | BTC[.0000001], USD[0.00] | | |
| 01847229 | | ASD[174.84309122], USD[0.00], USDT[0.00000001] | | |
| 01847231 | | ATLAS[6000], BCH[4.62015343], BTC[0.05243784], ETH[0.55047477], ETHW[0.54752886], IMX[653.3], POLIS[360], PTU[1478.7728], SHIB[6600000], USD[704.58] | | BCH[4.307988], BTC[.05175], ETH[.537728] |
| 01847234 | | CRO[649.8765], SPELL[31998.67], USD[26.92] | | |
| 01847237 | Contingent | BNB[0], BTC[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], FTT[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], MATIC[0], MATIC-PERP[0], USD[0.00], USTC[0] | | |
| 01847240 | | BTC-PERP[0], TRX[.000016], USD[0.16], USDT[0.20889761], WAXL[1084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01847242 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[2199.582], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.60472220], AVAX-PERP[0], AXS-PERP[0], BNB[0.00547757], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.56727985], ETH-PERP[0], ETHW[0.56420240], FLM-PERP[0], FTM-PERP[0], FTT[19.9962], FTT-PERP[12], GMT[235.58157], GMT-PERP[0], GST[572.91157], GST-PERP[0], HT[0.01852893], JASMY-PERP[0], KNC[0.04346511], KNC-PERP[0], LRC-PERP[0], LUNA2_LOCKED[26.78393506], LUNC[2499539.25], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (391570945397286610/The Hill by FTX #27610)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[20000], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.90855425], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00000575], UNI-PERP[0], USD[-591.25], USDT[96.31000000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | ETH[.56184], SOL[1.403999], TRX[.000005] |
| 01847243 | | MOB[63.88791746], USDT[0.00000004] | | |
| 01847245 | | ATLAS[0], AUDIO[0], CAD[0.00], SLRS[0], SOL[0], SRM[0], STEP[0], TRU[0], TRX[0] | Yes | |
| 01847246 | | POLIS[2.19956], SPELL[1860.34226286], USD[0.00], USDT[0] | | |
| 01847247 | | ATLAS[1000], POLIS[10], SOL[3.942543], USD[1.50] | | |
| 01847249 | | USD[0.86], XRP[.7] | | |
| 01847251 | | CRO-PERP[0], FIL-PERP[0], HT-PERP[0], NFT (348901172799293424/FTX EU - we are here! #128872)[1], NFT (435262884412680941/FTX EU - we are here! #128943)[1], NFT (438953017178319418/FTX AU - we are here! #62243)[1], NFT (448764389351337795/FTX EU - we are here! #128788)[1], TONCOIN-PERP[0], TRX[.000001], USDt-104.71], USDT[115.37412733] | | |
| 01847252 | Contingent | SRM[.15382612], SRM_LOCKED[.64850155] | | |
| 01847253 | | AURY[9.998], IMX[13.69726], LEO[108.9782], MATIC[19.996], POLIS[.09486], SPELL[97.52], USD[5.30] | | |
| 01847254 | | BTC-PERP[0], DOT-PERP[0], FTT[.4], ORBS-PERP[0], USD[2.31], USDT[0], XRP-PERP[0] | | |
| 01847256 | | FTM[5], POLIS[10], RAY[2], TRX[.22298], USD[0.13] | | |
| 01847257 | | BNB[0], CQT[.62670389], DAI[0], ETH[0], FTM[0], FTT[0], NFT (329980273659285318/!zay)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01847259 | | TRX[.000001], USDT[0] | | |
| 01847263 | | CHR-PERP[0], ETH-PERP[0], FTM[0], USD[0.00], USDT[0.00000249] | | |
| 01847264 | | ATLAS[567.64305591], USD[0.06] | | |
| 01847266 | | BTC[0], FIL-PERP[0], FTT[0.01637934], ICP-PERP[0], SOL[0], USD[0.62], USDT[0] | | |
| 01847267 | | AURY[.00000001], USD[0.01], USDT[0] | | |
| 01847268 | Contingent | AVAX-PERP[0], LUNA2[0.54945245], LUNA2_LOCKED[1.28205571], LUNC[1.77], SOL[.00910372], USD[0.79], USDT[.0024917] | | |
| 01847269 | | POLIS[7.6597429], USD[0.00] | | |
| 01847274 | | LUNC[159114.679608], LUNC-PERP[0], PUNDIX[1610.828183], STORJ[1232.5], USD[-0.25] | | |
| 01847280 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006872], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX[.1], IMX-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[5.18], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01847281 | | AGLD[11.71754399], ATLAS[0], BAO[4], FIDA[0], HOLY[0], KIN[0], POLIS[31.12774921], RAY[0], SPELL[399.57345332], STEP[0], UBXT[1] | Yes | |
| 01847287 | | ETH[0], USDT[0], XRP[15602.05730859] | Yes | |
| 01847288 | | AMPL[0], BNBBULL[0], BTC[0.00009977], BULL[0], BVOL[0], ETHBEAR[984800], FTT[0.00725342], USD[0.00], USDT[0] | | |
| 01847290 | Contingent | ATLAS[18965.09623255], LUNA2[1.53019966], LUNA2_LOCKED[3.57046589], LUNC[333204.199576], POLIS[36.37339207], STARS[9.831784], USD[0.01], USDT[0.01275774] | | |
| 01847291 | | USD[0.01] | | |
| 01847293 | | AGLD[40.793939], USD[0.24], USDT[0] | | |
| 01847294 | | BNB[0], GENE[0], USD[0.00] | | |
| 01847296 | | ETH[0] | | |
| 01847297 | | ANC-PERP[0], ETH[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], TRX[.00002], USD[0.00] | | |
| 01847303 | | ATLAS[286.60271583], BAO[1], POLIS[.69572254] | Yes | |
| 01847308 | | BTC[0], ETH[0], FTM[0], SOL[0.00001493], USD[0.00] | | |
| 01847309 | | 0 | | |
| 01847310 | Contingent, Disputed | 0 | | |
| 01847320 | | ATLAS[7.796], POLIS[.0747], USD[1.15] | | |
| 01847321 | | AURY[8.99905], BTC[0], FTT[0.33133793], GOG[134.99202], USD[0.00], USDT[0.00000031] | | |
| 01847322 | | SLRS[.8456], STEP[.01534], USD[0.00], USDT[0] | | |
| 01847327 | | ATLAS[8.8974], BNB[.00045047], USD[-0.01], USDT[0] | | |
| 01847328 | | POLIS[8], SPELL[1764.65841693], USD[0] | | |
| 01847334 | | ATLAS[8.3071], FTM[1475], SOL[.0087707], USD[0.45] | | |
| 01847337 | | BLT[9.9981], BNB[0.00495919], BTC[0.00199944], CRO[299.94471], EDEN[.096314], ETH[.16096998], ETHW[.16096998], SLP[1089.7929], SOL[1.07850788], USD[3168.79], USDT[1041.78967164] | | |
| 01847339 | | ATLAS[105200], ATLAS-PERP[0], FTT-PERP[0], USD[0.07] | | |
| 01847340 | | ATLAS[0], ETH[0] | | |
| 01847342 | | AURY[2], CRO[60], USD[2.03] | | |
| 01847346 | | ATLAS[2430], TRX[.000001], USD[0.00], USDT[0] | | |
| 01847347 | Contingent | BTC[0], ETH[0], FTT[20.55114283], LINK[0], LUNA2[0.96333952], LUNA2_LOCKED[2.24779222], MKR[0], POLIS[.00011842], USD[0.00], USDT[479.56645131] | | |
| 01847348 | | ATLAS[9.532], USD[0.00] | | |
| 01847354 | | BRZ[1.5949364], BTC[.0022], POLIS[10.396455] | | |
| 01847355 | | BTC[0], SOL[0] | | |
| 01847358 | | AURY[0], USD[0.00] | | |
| 01847359 | | ASD-PERP[0], COPE[.88904], ETH[.3909879], EUR[0.00], FTM[.57801], FTT[.06435968], HT[.099981], HT-PERP[0], SPELL-PERP[0], SPY[0.00073569], STEP-PERP[0], TRX[.000778], TSLA-0624[0], USD[0.01], USDT[0.00860434] | | |
| 01847361 | | AURY[123.988], FTT[.16140857], POLIS[0], SPELL[31575.19080109], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01847364 | | ATLAS[6058.4705], DYDX[106.028959], DYDX-PERP[0], SOL[.0098575], SOL-20211231[0], SOL-PERP[0], USD[0.04], ZECBULL[311.440815] | | |
| 01847366 | | AURY[0], AXS[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], GENE[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 01847367 | | CQT[223], FTT[0.02043358], FTT-PERP[0], USD[-19.31], USDT[00000011] | | |
| 01847368 | | ATLAS[4829.0823], GODS[76.885389], TRX[.000077], USD[38.48], USDT[0.00000001] | | |
| 01847369 | | USD[222.64] | | |
| 01847373 | | NFT (541862326818161158/FTX EU - we are here! #269718)[1], NFT (550755966238090329/FTX EU - we are here! #269714)[1], NFT (555397267899912006/FTX EU - we are here! #269719)[1] | | |
| 01847374 | | USD[0.00], USDT[0.00000001] | | |
| 01847376 | | SLRS[0], TRX[.8], USD[0.79], USDT[0] | | |
| 01847378 | | ADA-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01847382 | | ATLAS[1339.972], FTT[.69986], NFT (460213794964075927/FTX AU - we are here! #50305)[1], NFT (559865225936254733/FTX AU - we are here! #50477)[1], USD[1.70], USDT[0.00827371] | | |
| 01847384 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], KLAY-PERP[0], LUNC-PERP[0], MSOL[0], PAXG[0], RSR[0], SOL[0], SOL-PERP[0], SXP[0], USD[0.00], USDT[0] | Yes | |
| 01847385 | | USD[0.77] | | |
| 01847386 | | AAVE-PERP[0], ADABULL[4], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[100000], ATOMBULL[40000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[45000], BAND-PERP[0], BAT-PERP[0], BCHBULL[180000], BCH-PERP[0], BNB[0], BNB-PERP[0], BSVBULL[43000000], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[21187.6], COMPHALF[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], CUSDTBEAR[0], CUSDTBULL[0.00000992], DEFIBULL[50], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGNBULL[9.9838], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[68000000], EOSHALF[0], EOS-PERP[0], ETCHALF[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHBULL[.66], ETH-PERP[0], EXCHBULL[0], EXCHHALF[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.92454138], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HALF[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNCHALF[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEOBULL[0.01330000], LEOHEDGE[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCHEDGE[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKRBULL[13], MKR-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKBHALF[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXGBULL[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0], SUN[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBULL[7000000], SXPHALF[0], SXP-PERP[0], THETAHALF[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYBBULL[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.03], USDT[0], USDT-0930[0], USDTBULL[0.00010000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[370000], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01847390 | | GENE[.07426], USD[2.21], USDT[.403275] | | |
| 01847392 | | ATLAS-PERP[0], BAO-PERP[0], KIN-PERP[0], TRX[.000001], USD[0.06], USDT[1.51685504] | | |
| 01847393 | | ALGO[0], ANC[0.09669566], ATLAS[0], AURY[0], BRZ[0], BTC[.00001503], FTM[0.26321712], FTT[20.13091332], GMT[0], GOG[0], LUA[0], ORCA[0], SHIB[0], SPELL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01847396 | | FTT[0.00000200], USD[0.00], USDT[0] | | |
| 01847398 | | XRP[10901.67527109] | Yes | |
| 01847399 | | USD[0.00] | | |
| 01847400 | | ATLAS[570], AURY[12], AXS[1.2], POLIS-PERP[0], USD[0.60] | | |
| 01847405 | | BNB[.00341595], CRV[.03202294], EDEN[.00093434], FTM[.99566644], FTT[.00325969], NFT (310793116338779630/FTX AU - we are here! #54591)[1], NFT (335152889768149230/FTX EU - we are here! #167071)[1], NFT (353139191758503650/FTX EU - we are here! #167114)[1], NFT (433380534513998843/FTX AU - we are here! #2086)[1], NFT (452688134554923499/FTX EU - we are here! #167023)[1], NFT (502003460855757245/FTX AU - we are here! #2052)[1], USD[542.31] | Yes | |
| 01847406 | Contingent | NFT (521059646631095975/FTX AU - we are here! #51845)[1], NFT (534022064518103758/FTX AU - we are here! #7713)[1], NFT (535878005730844147/FTX AU - we are here! #7708)[1], SRM[3.66949308], SRM_LOCKED[29.57050692], TRX[.000168], USD[0.00] | | |
| 01847407 | | TRX[.13290034], USD[1.17], USDT[0.00539492] | | |
| 01847413 | Contingent | BTC[0.00045095], IMX[5.7], LUNA2[0.06091856], LUNA2_LOCKED[0.14214330], LUNC[0.19624236], POLIS[3.6], SOL[0.15929654], USD[0.13] | | |
| 01847414 | | AURY[11.38072235], CRO[317.24987504], POLIS[0], SPELL[9254.05152919], USDT[0] | | |
| 01847417 | | BTC[0], ETH[0.00000001], POLIS[500.91980000], SHIB[871151.30089153], USD[0.00], USDT[0] | | |
| 01847420 | | USD[0.00], USDT[0.10078889], XRPBULL[381754.526], XRP-PERP[0] | | |
| 01847421 | | USD[0.00] | | |
| 01847425 | | ATLAS[0], POLIS[624.68253802], TRX[.000002], USD[1.36], USDT[0] | | |
| 01847428 | | AGLD-PERP[0], BIT-PERP[0], BSV-PERP[0], CELO-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], SLP-PERP[0], TRX[.00004], USD[0.13], USDT[0.00036879] | | |
| 01847432 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[49.864], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], USD[1.17], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01847435 | | ADA-PERP[0], ATOM-PERP[0], AXS[1.9996314], BNB[0.53654459], BTC[0.02221860], ETH[1.16954109], ETHW[1.16436955], FTT[3.9996314], LINK[11.66661828], MANA[9.998157], MATIC[73.75260462], RUNE[16.59508204], SOL[.9998157], UNI[16.5418436], USD[689.80] | | ETH[1], LINK[9.499631], USD[500.00] |
| 01847436 | | 0 | | |
| 01847437 | | SNY[.99827822], USD[0.00], USDT[0] | | |
| 01847438 | | FTT[0.00112857], USD[0.00] | | |
| 01847442 | | ADA-PERP[0], BNB[0], BNT[0], BTC[0], CVC-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LTC[.0009185], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01847443 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00039080], HKD[0.00], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01847444 | | AURY[1.18430211], USD[0.00] | | |
| 01847449 | | BNB[0], POLIS[0], SOL[0] | | |
| 01847450 | | BNB[0.05014525], BTC[.00004168], LINK[17.957174], SGD[0.99], SHIB[72863149], SOL[25.656485], TRX[.000001], USD[292.00], USDT[0.09929648] | | |
| 01847452 | | BEAR[13560450.23404997] | | |
| 01847453 | | ATLAS[1000], POLIS[10], USD[6.23] | | |
| 01847454 | | CONV[550], GOG[1122], SPELL[50], USD[0.00], USDT[0.00913932] | | |
| 01847455 | | SOL[134.438133] | | |
| 01847456 | | ETH-PERP[0], GENE[58.9], GOG[792], IMX[212.2], USD[6824.71] | | |
| 01847457 | | SHIB[3804013.07910792] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01847460 | | BTC[0], FTT[0.05682379], FTT-PERP[0], GOG[.77044815], USD[0.08], USDT[0] | | |
| 01847465 | | USD[0.00] | | |
| 01847470 | Contingent | AURY[5], CRO[80], FTT[1.7], POLIS[10.18056237], RAY[1.44142053], SOL[.47698881], SRM[20.43670423], SRM_LOCKED[.36301951], USD[0.70], USDT[0.00000011] | | |
| 01847471 | | FTT[25.3954058], IMX[.073723], LINK[.095611], POLIS[.059783], SPELL[298.252], TRX[.000783], UNI[.05], USD[0.00], USDT[4155.78477939] | | |
| 01847473 | | POLIS[.00078331], USD[5.93], USDT[0.00000009] | | |
| 01847474 | | ADA-PERP[0], ETC-PERP[0], ETH[.00033783], ETHW[.00033783], EUR[0.40], FTT-PERP[0], TRX[.248543], USD[0.67], USDT[0.20104782] | | |
| 01847476 | | ENJ[.13811686], USD[0.00], USDT[0] | | |
| 01847480 | | ATLAS[979.8138], USD[1.13], USDT[0] | | |
| 01847483 | | USD[0.08] | | |
| 01847484 | | ARS[0.06], BTC[.00245053], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01847485 | | ATLAS[8.98], USD[0.00], USDT[0] | | |
| 01847486 | | USD[26.46] | Yes | |
| 01847488 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00066276], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.12855834], VET-PERP[0], XRP[0] | | |
| 01847489 | | ATLAS[0], BNB[0], BTC[.00007409], NFT (305264665008442839/FTX EU - we are here! #267979)[1], NFT (393153519283544071/FTX EU - we are here! #222366)[1], SOL[0], USD[0.00], USDT[0.00000028], XRP[0.81668200] | | |
| 01847490 | Contingent | ATLAS[5008.157], BTC-PERP[0], FTT[2], LTC-PERP[0], LUNA2[0.00244428], LUNA2_LOCKED[0.00570332], THETABULL[83.49766535], TRX[.000004], USD[0.00], USDT[0], USTC[.346] | | |
| 01847495 | | ATLAS[9.6], CEL[.0406], USD[0.36] | | |
| 01847496 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054], USD[1-.62], USDT[4.62525774], USTC-PERP[0] | | |
| 01847501 | Contingent | BNB[0], CRO[0], FTM[0], LUNA2[0.19843987], LUNA2_LOCKED[0.46302636], SHIB[1108161.25860373], SOL[0], TRX[0.00004100], USD[0.77], USDT[0.00000001], WAVES-0624[0] | | |
| 01847504 | | AUD[200.00] | | |
| 01847506 | | ATLAS[99.998], NFT (363517120651658796/FTX EU - we are here! #283668)[1], POLIS[.0928], SOL[0], TRX[.000001], USD[0.02], USDT[0.00048957] | | |
| 01847508 | | ALPHA[2], AUD[0], BAO[1], DENT[5], ETH[.00000001], HXRO[2], KIN[2], RSR[3], RUNE[1], TOMO[1], TRX[2] | | |
| 01847512 | | NFT (322677566477674228/FTX EU - we are here! #175649)[1], NFT (331907118728859321/FTX EU - we are here! #175935)[1], NFT (497092176134067216/FTX EU - we are here! #175875)[1], TRX[.000777], USDT[0.00000001] | | |
| 01847513 | | TRX[.756], USD[24.20] | | |
| 01847516 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[2.61], AVAX-PERP[0], BTC[0.00015977], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.199964], FXS-PERP[0], INJ-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.43], XRP-PERP[0] | | |
| 01847517 | | ATLAS[9.846], BTC[.0021], USD[0.00], USDT[3.51717120] | | |
| 01847518 | | USD[0.00], USDT[0] | | |
| 01847519 | | DENT[1], FB[0], USD[0.00] | Yes | |
| 01847521 | | AGLD[.096409], AGLD-PERP[0], DOT-PERP[0], FTT[.02031], LTC[.008705], USD[0.01], USDT[0.32000000] | | |
| 01847522 | | BTC[.0013], POLIS[30], USD[0.46] | | |
| 01847525 | | HT[.00000001], TRX[0] | | |
| 01847527 | | AVAX[.3], GENE[6.7], GOG[380], USD[0.15] | | |
| 01847530 | Contingent | AGLD[.098157], ATLAS[870], AVAX-20211231[0], BNB[.079], BTC[0.18524818], C98[115], CHR[222], CRO[760], ETH[0.00081358], ETHW[2.20681358], FTT[3.09983413], LRC[35], RSR[3000], SAND[25], SRM[50.01585283], SRM_LOCKED[0.01062959], STEP[63.2817543], USD[-0.40], USDT[19198.28117068], WRX[50], XTZ-20211231[0] | | |
| 01847531 | Contingent | ATLAS[12439.29536556], ATOM-PERP[0], BIT[40], BLT[5], FTT[1.2], KIN[1], RAY[87.98663869], SRM[9.21500271], SRM_LOCKED[.17677327], TRX[.000001], USD[18.97], USDT[0] | | USD[14.45] |
| 01847532 | | ETH[0], SPELL[0], USD[0.00] | | |
| 01847533 | | RUNE[.03612], STEP[.089455], USD[0.00], USDT[0.50000001] | | |
| 01847534 | | USD[0.00], USDT[0] | | |
| 01847535 | | AUD[0.00], DENT[1], KIN[2], RSR[1], USD[0.00], USDT[0] | Yes | |
| 01847536 | Contingent | BNB[.00000001], LUNA2[1.61068263], LUNA2_LOCKED[3.75825948], LUNC[350729.53522245], LUNC-PERP[0], USD[163.29], USDT[0] | | |
| 01847539 | | BTC[.00257258], LTC[0.07498711], NFT (309292050608953075/Singapore Ticket Stub #1829)[1], NFT (331366034236577620/FTX EU - we are here! #111580)[1], NFT (340486900598535479/FTX EU - we are here! #111260)[1], NFT (506773511726433305/FTX EU - we are here! #110703)[1] | Yes | |
| 01847541 | | AURY[2], POLIS[2.79716], SOL[-0.00497363], USD[2.47] | | |
| 01847545 | | BTC-PERP[0], SOL-PERP[0], USD[47.30] | | |
| 01847546 | | BNB[0], BOBA[0], MATIC[0], USD[0.00] | | |
| 01847547 | | AKRO[6576.18202071], ALICE[16.8064125], ATLAS[3606.4184525], BAO[12], BIT[134.17603074], C98[62.6703295], FRONT[43.87519553], KIN[1383701.06645239], LINA[5286.86599479], RAMP[999.83163895], SUN[3313.84290806], TRX[2], UBXT[2], USD[0.05] | Yes | |
| 01847549 | | BNB[.00382504], FTT[.01386649], USDT[670.19109467] | | |
| 01847550 | | ATLAS[500.72058729], POLIS[2.299563], USD[0.12] | | |
| 01847555 | | BTC[.00005], TRX[.000001], USD[0.00] | | |
| 01847557 | | EDEN[0], SOL[0], STEP[0] | | |
| 01847559 | | 0 | | |
| 01847561 | | ALICE[.898955], ATLAS[119.9772], MANA[.99905], SAND[.99392], USD[1.19] | | |
| 01847563 | | TRX[.000001], USDT[.03116209] | | |
| 01847564 | | USD[0.00], USDT[0] | | |
| 01847565 | | USD[0.01] | | |
| 01847568 | | APE[19.0962946], ATLAS-PERP[0], EOS-PERP[0], FTT[0], USD[0.48], USDT[0.00000001] | | |
| 01847569 | | ATLAS[9.9867], AURY[92.99772], BNB[.0095], GOG[162.96903], IMX[25.087935], POLIS[.0943], USD[77.31], USDT[.00961565] | | |
| 01847572 | | ATLAS[590], POLIS[8.8], SOL[.00000001], USD[0.32] | | |
| 01847573 | | USD[0.01] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01847574 | | ATLAS[1076.05382863], USDT[0] | | |
| 01847575 | | BAO[1], UBXT[1], USD[513.57] | | |
| 01847581 | | ATLAS[8.3628], POLIS[.08894737], TRX[.000001], USD[0.00], USDT[0] | | |
| 01847585 | | AURY[8.42299043], USD[0.00] | | |
| 01847588 | | USD[0.90] | | |
| 01847589 | | BTC[.06240481], ETH[0], SOL[48.70688275], SOL-PERP[0], USD[149.10] | | |
| 01847593 | | DFL[200], POLIS[17.5], USD[0.06], USDT[0] | | |
| 01847594 | | AURY[55.80594271], POLIS[104.75183423], SPELL[0], USD[0], XRP[.00000004] | | |
| 01847597 | | USD[0.00], USDT[0] | | |
| 01847599 | | DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], USD[0.00], XRP[.00028838] | | |
| 01847601 | | AVAX[0.00060343], FTT[0.04354008], MATIC[9.99], SAND[.903374], SOL[.0098], USD[27.95], USDT[0] | | |
| 01847603 | | USD[0.00], USDT[0] | | |
| 01847604 | | BNB[0], FTT[20.8], NFT [296745986959521043/FTX EU - we are here! #200308][1], NFT [369074906251679971/FTX EU - we are here! #200435][1], NFT [500354021043706687/FTX EU - we are here! #200236][1], USDT[3.34365017] | | |
| 01847610 | | ATLAS-PERP[0], ETH[0.00000002], ETHW[0.00000002], HOLY[0.00004952], LINK[0.00000281], MNGO[0], USD[0.00], USDT[0.03648892] | | |
| 01847611 | | USD[0.01], USDT[0] | | |
| 01847612 | Contingent, Disputed | USD[303.32] | | |
| 01847613 | | USD[0.00] | | |
| 01847619 | Contingent | APE-PERP[0], APT-PERP[0], ASD-PERP[0], BNB[0.00900031], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069257], LUNC-PERP[0], SOL-PERP[0], TRX[0.00086100], USD[5555.94], USDT[60.52490353], USTC-PERP[0] | | |
| 01847621 | | FLOW-PERP[0], GENE[19.2], GOG[268], SOL[.46082816], SPELL[0], USD[0.53] | | |
| 01847622 | | TRX[.001554], USDT[0] | | |
| 01847623 | Contingent | LUNA2[0.62395447], LUNA2_LOCKED[1.45589378], LUNC[2.01], USD[0.33], USDT[0.56145982], USDT-PERP[0] | | |
| 01847624 | Contingent | ATLAS[0], POLIS[0], SLP[0], SRM[.00477233], SRM_LOCKED[.02084799], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01847625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[10], BSV-PERP[0], BTC[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[67.34], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGNBEAR[72199368], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00705979], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[139.0942266], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MIDBEAR[767.4], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], PRIVBEAR[9.558], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[878.02], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01847627 | | NEAR-PERP[0], TRX[.000001], USD[-0.37], USDT[0.00934988], XRP[2] | | |
| 01847628 | | ATLAS[3582.16333492], BNB[.00447133], USD[0.34] | | |
| 01847630 | | AAVE[.01], AURY[1.81436298], BTC[0.00189990], COMP[.09658712], DYDX[.32], GOG[32.077372], MANA[13.50714393], SAND[14.19200246], SNX[.2706243], SOL[.16], SUSHI[.5], USD[0.91], YFI[.0001] | | |
| 01847633 | Contingent, Disputed | USD[1.76], USDT[0] | | |
| 01847634 | Contingent | APE[0], ATLAS[0], AURY[0], BTC[0], C98[.00000001], ETH[0], ETHW[0], FTT[156.04256990], IMX[0], LUNA2[0], LUNA2_LOCKED[1.07156003], NFT [315867092742017767/FTX Crypto Cup 2022 Key #13101][1], NFT [526569419037798363/The Hill by FTX #8844][1], NFT [532265671033441674/FTX AU - we are here! #59379][1], POLIS[0], RAY[0], USD[0.00], XRP[0] | | |
| 01847636 | | USDT[0] | | |
| 01847639 | | USDT[0] | | |
| 01847641 | | AKRO[1], ATLAS[0], POLIS[0], UBXT[1] | | |
| 01847642 | | AURY[5], BTC[.00048584], BTC-PERP[0], POLIS[.09794], SPELL[99.28], USD[3.35] | | |
| 01847646 | | GOG[71.9896], MATIC[10.02710927], POLIS[19.998], RAY[3.74269452], USD[3.64], USDT[0] | | |
| 01847647 | | POLIS[76.4], USD[0.12] | | |
| 01847649 | | ATLAS[1.05047258], TRX[.000016], USD[0.00], USDT[0] | | |
| 01847653 | | BAO[1], FTT[2.91772634], SOL[0.61157593], SRM[4.84011300], UBXT[2] | Yes | |
| 01847656 | | ATLAS[210], BTC[.00005357], POLIS[0], SOL[.19], USD[1.53] | | |
| 01847657 | | BTC[.00175134], POLIS[10], USD[3.65] | | |
| 01847658 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.04], USDT[0.00158945], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01847661 | | BF_POINT[100], NFT [290043692277343183/FTX EU - we are here! #167718][1], NFT [315671205579415141/FTX AU - we are here! #62933][1], NFT [444395158448933725/FTX AU - we are here! #167852][1], USDT[.03660444] | Yes | |
| 01847662 | | ALTBULL[.00893], AVAX[.00000001], EUR[0.00], USD[0.00] | | |
| 01847664 | Contingent | APE-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNA2[41.71880331], LUNA2_LOCKED[97.3438744], LUNC[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[581.00401400] | | |
| 01847667 | | AKRO[1], ATLAS[.36173427], AXS[.00073434], BAO[8], IMX[.00667086], KIN[8], MANA[.00282699], SAND[.01359564], SLND[.01957701], SOL[.00554837], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01847669 | | BTC[0.00003245], ETH[0.00088238], ETHW[0.00049931], FTT[25.06748621], SOL[.00107157], USD[9959.28], USDT[26.74000011] | Yes | |
| 01847671 | | 0 | | |
| 01847673 | | FTT[.0963], USD[110.34], USDT[0.00889362] | | |
| 01847675 | | LOOKS[180], USD[85.60], USDT[0] | | |
| 01847679 | | AURY[12], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01847680 | Contingent | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[25.06125927], LUNA2[0.00327097], LUNA2_LOCKED[0.00763228], RAY[.075597], SRM[52.80609675], SRM_LOCKED[1009.9126166], USD[896674.22], USTC[.463023] | | |
| 01847685 | | FTT[.05762517], SOL[.004736], USD[0.00], USDT[0.00000001] | | |
| 01847689 | | AURY[12.9974], ENJ[49.99], GOG[954.95], POLIS[34.978], SAND[14], USD[96.38] | | |
| 01847691 | Contingent | AGLD[0], AGLD-PERP[0], BAO-PERP[0], DYDX-PERP[0], LUNA2[0.00440450], LUNA2_LOCKED[0.01027717], SOL[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 01847692 | Contingent | AAVE[.0093293], ATOM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], FIL-20211231[0], FTT-PERP[0], GST-PERP[0], IMX[.09772], KIN[1352.47951747], LUNA2[0.00308871], LUNA2_LOCKED[0.00720699], LUNC[.0064244], NFT (294814332540041700/FTX AU - we are here! #32232)[1], NFT (482402896589578013/FTX EU - we are here! #19587)[1], NFT (484101486866447350/FTX EU - we are here! #19796)[1], NFT (568714910117299184/FTX AU - we are here! #32220)[1], RAY-PERP[0], SAND-PERP[0], SOL[.1152845], USD[119.87], USDT[0.09124075], USDT-PERP[0], USTC-PERP[0], WRX[.62008], XPLA[489.886] | | |
| 01847697 | | ATLAS-PERP[0], BRZ[45.14776531], POLIS-PERP[0], USD[0.00] | | |
| 01847699 | | POLIS[.06], USD[0.00] | | |
| 01847700 | | AKRO[8998.14628], GOG[732.89924677], POLIS[200.2533562], POLIS-PERP[0], TRX[.000001], USD[10.28], USDT[0.00000001] | | |
| 01847701 | | FTT[0.12806944], USD[1.87], USDT[0] | | |
| 01847704 | | FTT[.039071], USD[0.01], USDT[0] | | |
| 01847706 | | AXS[0], BTC[0], FTT[0], RUNE[0], USD[0.00], USDT[0] | | |
| 01847707 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01847712 | | FTM[50.76412365], GOG[83.40539645], RSR[69.986], SOL[.16630505], USD[0.23] | | |
| 01847713 | | 0 | | |
| 01847719 | | ETH[.0003268], ETHW[0.00032679], USD[0.00] | | |
| 01847720 | | ADABULL[.0000236], ATLAS-PERP[0], BEAR[447], BTC-PERP[0], ETHBULL[.00007426], ETH-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[3.06], XRP[.168128], XRPBULL[3.398], XRP-PERP[0] | | |
| 01847721 | | ATLAS[5879.442], BNB[0], FTT[0.27388852], HT[0], USD[0.17], USDT[0], XRP-PERP[0] | | |
| 01847724 | | AKRO[1], ATLAS[29322.70311924], BAO[14], DENT[4], KIN[12], POLIS[176.4949942], RSR[1], TRX[4], UBXT[2], WRX[3554.58783454], XRP[3.18969582] | Yes | |
| 01847725 | | GENE[160.5], GOG[2718], USD[0.29] | | |
| 01847730 | | DOGE[1999.62], ENJ[154.97055], FRONT[119.9772], FTM[79.9848], RAY[25.9905], REN[149.9715], SRM[49.9905], UNI[34.99335], USD[4387.81] | | |
| 01847734 | | BTC[.0018], ETH[.01581696], ETHW[.01581696], USD[0.67], USDT[0.00260000] | | |
| 01847736 | Contingent | ANC[0], ANC-PERP[0], APT[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNT-PERP[0], BTC[0.00002749], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KSM-PERP[0], LUNA2_LOCKED[193.6163725], MATIC[0], NEAR-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000008], XLM-PERP[0] | | |
| 01847739 | | ALPHA[4331], FTT[0.04734297], GENE[8.6], GOG[359], USD[0.09] | | |
| 01847740 | | TRX[.000001] | | |
| 01847743 | | NFT (298320016555003625/FTX EU - we are here! #110201)[1], NFT (408819466699432421/FTX EU - we are here! #107815)[1], NFT (474371518002831776/FTX EU - we are here! #235779)[1] | | |
| 01847744 | | FTT[.09962], USD[0.68], USDT[0] | | |
| 01847751 | | ATLAS[40], USD[1.35] | | |
| 01847752 | | USDT[0] | | |
| 01847753 | | ATLAS[213] | | |
| 01847756 | | USD[0.00] | | |
| 01847759 | | POLIS[18.9], SPELL[22900], USD[0.44] | | |
| 01847760 | | 1INCH[3.25584625], LTC[0.06210489], SAND[10.99791], SHIB[7698537], SOL[0.74829382], UNI[1.83024991], USD[3.23], USDT[0] | | 1INCH[3.255823], LTC[.062103], SOL[.035564], USD[3.23] |
| 01847764 | | ATLAS[3102.94840844], POLIS[81.58981984] | | |
| 01847765 | | BTC[.0000905], USD[0.01] | | |
| 01847767 | | LTC-PERP[0], POLIS-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01847768 | | CEL[.0951], USD[0.29] | | |
| 01847769 | Contingent | RAY[257.82157763], RUNE[211.7749731], SOL[170.97169078], SRM[124.77302376], SRM_LOCKED[2.34827144], USD[0.00], USDT[0] | | |
| 01847771 | | AKRO[15], ALPHA[1.00930324], BAO[25], DENT[13], DOGE[1], KIN[18], RSR[4], TRU[2.01369049], TRX[.15298822], UBXT[9], USD[0.00] | Yes | |
| 01847774 | | ATLAS[944.71805681], USD[0.00], USDT[0] | | |
| 01847777 | | USDT[1.24955100] | | |
| 01847781 | | USDT[0] | | |
| 01847783 | | BNB[.00000001], BTC[0], GENE[.00478772], POLIS[0], TRX[.000049], USD[0.00], USDT[0.00000008] | | |
| 01847784 | | TRX[.000001], USDT[0.96521450] | | |
| 01847785 | | ETH[.009818], ETHW[.0009818], USDT[94.59992229] | | |
| 01847790 | | BNB[.0095] | | |
| 01847792 | | ATLAS-PERP[0], FIDA-PERP[0], REN[183], SOL[.009696], USD[0.93], USDT[0.00000001] | | |
| 01847794 | | 0 | | |
| 01847797 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00000301], TRX-PERP[0], UNI-PERP[0], USD[1017.87], USDT[0.00000004], USDT-PERP[0], WAVES-PERP[0], XAUT-0325[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01847798 | | AURY[13.16630204], USD[0.00] | | |
| 01847804 | | USD[0.00], USDT[20.54252334] | | |
| 01847806 | | SPELL[1999], USD[2.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01847809 | Contingent | BCH[.1279744], COMP[.26304738], EDEN[6.8], FTT[0.11784433], LUNA2[1.55209356], LUNA2_LOCKED[3.62155166], LUNC[65.626872], SAND[7], UNI[3.09938], USD[71.43], USDT[0] | | |
| 01847811 | Contingent | BTC-PERP[0], BULL[.00045078], DOGEBULL[4.53352455], FTT[18.79650039], LUNA2[0.91830634], LUNA2_LOCKED[2.14271480], LUNC[199963.14], USD[21.68], XRPBEAR[2530614921.95562] | | |
| 01847812 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DFL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH-PERP[0], FTM[5.94707605], FTM-PERP[0], FTT[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REN[0], RNDR[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], STORJ[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], USD[-0.08], USDT[0.00000001], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01847816 | | AURY[20.04392901], IMX[15.7], POLIS[0], SPELL[19286.52348006], USD[0.41], USDT[0] | | |
| 01847817 | | ATLAS[1.47179755], AUDIO[0], BRZ[0.55538714], ETH[0], FTM[0], SOL[0], USD[0.00], WBTC[0] | | |
| 01847820 | | MER[.9824], USD[0.00], USDT[0] | | |
| 01847823 | | ATLAS[0], POLIS[0], TRX[0], USD[0.00], USDT[0] | | |
| 01847824 | | ALGO-20210924[0], ATLAS-PERP[0], TRX[43.80337703], USD[0.00], USDT[0] | | |
| 01847825 | | EUR[0.00], USD[0.00] | | |
| 01847826 | | POLIS[67.2], USD[0.65] | | |
| 01847828 | | AURY[17.99864687], HT[4.63011358], SLRS[127.88324636], SPELL[51.35984385], TRX[.000009], USD[0.00], USDT[983.68222667] | | |
| 01847834 | | ETH-PERP[.001], USD[99.92], USDT[0.00000001] | | |
| 01847836 | | BRZ[0], ETH[0], USD[0.00] | | |
| 01847838 | | NFT (373816575398086949/FTX AU – we are here! #40275)[1], NFT (439774913709112320/FTX AU – we are here! #17888)[1], USD[0.00], USDT[0] | | |
| 01847844 | | POLIS[14.59908], USD[0.39] | | |
| 01847848 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC[.00000001], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USTC-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01847851 | | DENT[1], KIN2[, SOL[0], USD[0.00] | Yes | |
| 01847853 | | TRX[.000001], USDT[0] | | |
| 01847857 | | MATIC[9.8632], USD[0.22] | | |
| 01847859 | | AGLD[.03588], SXP[.09466], USD[0.00], USDT[0] | | |
| 01847861 | | AKRO[3], ATLAS[29699.55503956], BAO[2], DENT[2], ENS[27.33144756], FIDA[.00158113], GALA[.00860033], KIN2[, POLIS[53.59299974], RSR[1], SAND[201.11768917], SOL[.00033777], UBXT[6], USD[0.09] | Yes | |
| 01847862 | | AGLD-PERP[0], BNB[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00210095], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000210] | | |
| 01847868 | Contingent | CAKE-PERP[0], OKB[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 01847872 | | USD[0.00], USDT[0] | | |
| 01847873 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAT[0], CAKE-PERP[0], CRV-PERP[0], DODO[0], DOGE[10.25021853], DOGE-PERP[0], EOS-PERP[0], ETH[0], FLM-PERP[0], FTM[376.00881050], FTM-PERP[0], FTT[2.10999218], GRT[0], GRT-PERP[0], HNT[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | FTM[373.787314] |
| 01847874 | | 0 | | |
| 01847875 | | ATLAS[1330], ATLAS-PERP[0], POLIS[20], USD[0.96] | | |
| 01847877 | | ATLAS[9.24], USD[0.00] | | |
| 01847879 | | ATLAS[710], USD[0.58], USDT[0] | | |
| 01847888 | Contingent | AAPL[0], AMZN[.00000016], AMZNPRE[0], BTC[0], HNT[52.49088000], LTC[0], LUNA2[0.08183595], LUNA2_LOCKED[0.19095056], LUNC[17819.9513769], SWEAT[100], TRX[.000047], USD[1.05], USDT[0.12868906], WXRP[0], XRP[0.98550000] | | |
| 01847889 | Contingent | ETH-PERP[0], LUNA2[72.98404848], LUNA2_LOCKED[170.2961131], LUNC[235.11], LUNC-PERP[0], TRX[.000006], USD[1768.80], USDT[0] | | |
| 01847891 | | ETH[0], NFT (531442682802532522/FTX AU – we are here! #20022)[1], USD[1.66], USDT[0.00000748] | | |
| 01847893 | | BTC-PERP[0], USD[0.03], USDT[0] | | |
| 01847897 | | NFT (314992483309838631/FTX AU – we are here! #17233)[1], NFT (359405905773697141/FTX EU – we are here! #170058)[1], NFT (444096382587824082/FTX EU – we are here! #170644)[1], NFT (470615678277799863/FTX AU – we are here! #27253)[1], NFT (518259559406494912/FTX EU – we are here! #169956)[1] | | |
| 01847900 | | AURY[0], BTC[0.00000001], SPELL[0], USD[0.00] | | |
| 01847903 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BRZ[.32365259], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00000681], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210924[0], TRU-PERP[0], TRX[.000056], TRX-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[0], XTZ-PERP[0] | | |
| 01847905 | | AKRO[1], BAO[1], DENT[1], KIN[1], RSR[1], USDT[0] | | |
| 01847907 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01839404], PORT[0], REEF[89.9838], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01847908 | | GOG[243.82666874], POLIS[48.8], USD[0.00] | | |
| 01847909 | | USD[0.26], USDT[0] | | |
| 01847910 | | ATLAS[2000], TRX[.000001], USD[24.84], USDT[0] | | |
| 01847912 | | AURY[15], GENE[13], GOG[142], IMX[51.8], LOOKS[29], MATH[151.8], ROOK[.376], SPELL[8600], STETH[0.01448489], TRX[.000001], USD[0.12], USDT[0.14802197] | | |
| 01847913 | | ATLAS[95.44876788] | | |
| 01847915 | Contingent | CAKE-PERP[0], OKB[0.11413547], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 01847917 | | USD[0.00], USDT[0] | | |
| 01847922 | | CRO[240], GENE[7.29856], GODS[6.8], GOG[112], IMX[11.9976], LTC[0.01177236], POLIS[22.69308], SPELL[12300], USD[1.37], USDT[0.09201664] | | LTC[.002779], USD[1.31] |
| 01847924 | | BTC[0.00007882] | | |
| 01847926 | | SOL[1.09152011], USD[24.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01847929 | | ATLAS[1029.94374], BTC[0.07258682], ETH[.77380503], ETHW[.77380503], FTT[12.8979704], SOL[3.78091778], USD[1.49], USDT[3.42618403], XRP[.17426] | | |
| 01847930 | | ATLAS[0], AUDIO[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01847931 | | AURY[8], IMX[21.10138993], SPELL[5200], USD[0.00], USDT[0] | | |
| 01847932 | | DOT-0930[0], ETH[0.00000001], FTT[25.03996463], JOE[.00000001], NFT (380152678170111146/The Hill by FTX #21626)[1], SGD[0.00], USD[0.00], USDT[0] | | |
| 01847935 | | BTC[.07042869], ETH[3.8908733], ETHW[3.89119310] | Yes | |
| 01847942 | Contingent | APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], DOT[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[26.17726770], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[21.68183697], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.46], USDT[0.00002574], USTC[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 01847955 | | USD[618.47], USDT[0] | | |
| 01847961 | | STEP[.073656], USD[0.01], USDT[0] | | |
| 01847963 | Contingent | CAKE-PERP[0], OKB[0], SOL[.00322336], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[.73226153] | Yes | |
| 01847967 | | ATLAS[999.81], FTT[1.399734], USD[0.92] | | |
| 01847970 | | ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01847974 | Contingent | AAVE[1.2], AURY[50], COMP[1.5], ETH[3.81518], ETHW[.00058], GENE[15], GMX[2], GOG[2000], IMX[300], LDO[90], LINK[99.99], LOOKS[.00000001], LOOKS-PERP[0], MATIC[219.956], SNX[70], SOL[3.84963636], SRM[.00473976], SRM_LOCKED[.07081099], TRX[5], UNI[20], USD[19.57], USDT[0] | | |
| 01847976 | | BTC[0], ETH[2.68633], ETHW[2.68633], FTT[0.09363277], MATIC[9.7637], STMX[5.923], USD[722.00], USDT[0.92916489] | | |
| 01847977 | | BTC[0], BTC-PERP[0], FTT-PERP[0], IMX[0], NFT (298574280878129087/FTX EU - we are here! #23742)[1], NFT (303629225366240249/FTX EU - we are here! #23610)[1], NFT (493145445959187729/FTX AU - we are here! #39903)[1], NFT (550691733728808484/FTX AU - we are here! #39941)[1], NFT (563070301085829203/FTX EU - we are here! #23180)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USTC[0] | | |
| 01847983 | | AKRO[0], USD[0.00], USDT[4.94990832], XRP[0] | | |
| 01847986 | | 0 | | |
| 01847987 | | BAO[1], BOBA[.04522], BTC[0], DENT[1], DYDX[.0668523], ETHBULL[.0045702], KIN[1], MATIC[1.00039649], USD[0.00], USDT[0.01856899], USDT-PERP[0], XRP[.75] | Yes | |
| 01847988 | | FTT[0.01304196], USD[0.65], USDT[0], XRP[9] | | |
| 01847990 | | USD[0.01] | | |
| 01847991 | | ALICE[5.4], ALPHA[17.29263355], BADGER[2.455], BNB[0], BTC[.0000235], POLIS[68.82366673], USD[0.00] | | |
| 01847994 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC[.00009], CHR[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[15000], IMX-PERP[0], LRC-PERP[2000], LUNA2[27.66384485], LUNA2_LOCKED[64.54897133], LUNC[6003860.46], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000074], USD[-311.72], USDT[0] | | |
| 01847995 | | SLRS[629.75433], USD[0.83], USDT[0] | | |
| 01847999 | | ETH[0.01402452], ETHW[0.01402452], USD[0.00] | | |
| 01848001 | | USD[25.00] | | |
| 01848004 | Contingent, Disputed | ATLAS[0], BNB[0], POLIS[0], SHIB[0], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 01848013 | | TRX[.000003], USD[0.00], USDT[0.77466628] | | |
| 01848016 | | ATLAS[0], SOL[0.53770410] | | |
| 01848017 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[2.14], USDT[0.00298372], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01848023 | | GOG[27.9944], USD[1.80], USDT[0] | | |
| 01848026 | | ATLAS[8.87728790], DENT[1], KIN[2], POLIS[1.86890984], RAY[2.17273661], SOL[0.00000834] | Yes | |
| 01848027 | | STEP[403.193616], USD[0.08] | | |
| 01848030 | | AKRO[1], EUR[0.00], KIN[1], MNGO[.02832021], REEF[.24604901] | Yes | |
| 01848031 | | ATLAS[5.8], ATLAS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01848032 | | ATLAS[9932.17368535], DENT[1], KIN[2], MATH[1.00363205], RSR[1], SXP[1.04134574], UBXT[1], USDT[0.00000001] | Yes | |
| 01848036 | Contingent | AVAX-PERP[0], CRO-PERP[0], ETH[0], FTT[0], FTT-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.45988551], SRM_LOCKED[.06181109], USD[-0.05] | | |
| 01848039 | | USD[0.11] | | |
| 01848042 | Contingent | BTC[.0018], ETH[.044996], LUNA2[.30728982], LUNA2_LOCKED[0.71700958], USD[0.20] | | |
| 01848043 | | BTC[.0001999], ETH[.00127678], ETHW[.00127678], SOL[.09994469] | | |
| 01848044 | | BTC[0], ETH[0], ETHW[0.00042843], ETHW-PERP[0], FTT[0], NFT (413504589357640565/FTX EU - we are here! #172375)[1], NFT (469416801203552352/FTX EU - we are here! #171614)[1], NFT (491879172458193297/FTX EU - we are here! #171800)[1], TRX[0], TRX-PERP[0], USD[0.03], USTC[0] | | |
| 01848045 | | TRX[.000001] | | |
| 01848048 | | ATLAS[1029.794], C98[16.9966], USD[0.69], USDT[0] | | |
| 01848049 | | AKRO[1], ATLAS[4540.72559878], AUD[0.00], BAO[2], BF_POINT[200], DENT[1], DFL[673.37295234], FTT[.00012939], GALA[446.18855158], KIN[2], POLIS[55.72464563], UBXT[1], USD[0.00] | Yes | |
| 01848052 | | ATLAS[0], ATLAS-PERP[0], BTC[0.00116165], CRO[0], ETH[0], FTT[0], MATIC[0], RAY[0], SLP[0], SOL[0], SPELL[0], USD[2.99], USDT[0] | | |
| 01848053 | Contingent | BTC[0], FTM[0], LUNA2[0.04624197], LUNA2_LOCKED[0.10789795], LUNC[4019.06173856], MATIC[0], SLND[0], SOL[908.11209487], USD[0.00], USDT[0.00012454] | | |
| 01848056 | | USD[0.03], XRPBULL[11215.80796261], ZECBULL[13.81428625] | | |
| 01848060 | | DOGE-20211231[0], USD[142.17] | | |
| 01848062 | | ATLAS[9.8], USD[0.00], USDT[0] | | |
| 01848064 | | ATLAS[0], FIDA[0], USD[0.00], USDT[0] | | |
| 01848067 | | AKRO[2], AUDIO[2.05236355], BAO[130], BTC[.00000546], DENT[30], DOGE[1], ETH[16.19435696], ETHW[1.00848517], KIN[104], MATIC[1.02807492], RSR[6], SOL[2.62623927], TRU[1], TRX[26.96971582], UBXT[36], USD[5306.64], USDT[16036.14023292] | Yes | |
| 01848068 | | ATOM-PERP[0], AVAX-PERP[0], FTM[48.96815045], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], USD[-1.56] | | |
| 01848071 | | FTT[1.45762651], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01848073 | | FTT[5.37] | | |
| 01848076 | | POLIS[12.4], USD[0.06] | | |
| 01848077 | | USD[0.70], USDT[0] | | |
| 01848078 | | ATLAS-PERP[0], AVAX-PERP[0], USD[0.13], USDT[0] | | |
| 01848080 | | ADA-PERP[0], USD[1.99], USDT[1.29536984] | | |
| 01848081 | | HBAR-PERP[0], ORBS-PERP[0], USD[0.30], USDT[0] | | |
| 01848088 | | EDEN-PERP[0], FTM-PERP[0], FTT[0], IMX[0], LINK[0], PRIV-PERP[0], SOL[0], USD[0.09], USDT[0.00000006] | | |
| 01848091 | | ATLAS[8059.7701], ATLAS-PERP[0], USD[0.06], USDT[0] | | |
| 01848095 | | ATLAS[11000], USD[45.26], USDT[0] | | |
| 01848096 | | POLIS[.09964], SPELL[99.88], TRX[.000001], USD[0.00], USDT[.00061316] | | |
| 01848098 | | USDT[0] | | |
| 01848099 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.16], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01848105 | | USD[0.00], USDT[0] | | |
| 01848106 | | POLIS[10], USD[0.64], USDT[0.00000001] | | |
| 01848107 | | USD[0.00] | | |
| 01848110 | | POLIS[1.499449], SPELL[499.905], USD[2.38], USDT[.003807] | | |
| 01848111 | | ALPHA[100.9798], ATLAS[600.85471043], AURY[.1068], GOG[1001.9514], IMX[100.9838], POLIS[0], SPELL[10009.91936099], USD[0.03], USDT[0.13158398] | | |
| 01848112 | | ATLAS[509.9031], USD[0.24] | | |
| 01848116 | | AURY[17], CRO[610], POLIS[30.5952], SPELL[98], USD[1.91] | | |
| 01848118 | | USD[0.00] | | |
| 01848120 | | ADA-PERP[0], BTC[0], BTC-PERP[0], LRC[0], SAND[0], SLP[14.84557704], SOL[0], SRM[0], USD[0.00], XRP[0] | | |
| 01848121 | | BTC-PERP[0], ETH[.00190963], ETH-PERP[0], ETHW[.00190963], USD[-1.05] | | |
| 01848124 | | USD[0.00], USDT[0] | | |
| 01848125 | | ALGOBULL[0], BICO[5.52854629], USD[0.00], XRPBULL[0] | | |
| 01848127 | | ATLAS[5519.296], USD[0.88], USDT[0] | | |
| 01848128 | | BTC[0], BTC-PERP[0], CAD[0.00], ETH[0], FTT[0], SOL[.00031783], USD[0.00], WAVES[0], XRP[163.49999916], YFI[0] | | |
| 01848132 | | ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.33], USDT[0.00000379] | | |
| 01848134 | | NFT (5501800986306666157/FTX AU - we are here! #30359)[1] | | |
| 01848139 | | BTC[0.00064821], USD[0.00] | | |
| 01848142 | | FTT[0], USD[0.00], USDT[0.00000038] | | |
| 01848144 | | USD[0.01] | | |
| 01848152 | | USD[0.00], USDT[0] | | |
| 01848155 | | AMPL[0], ATLAS[0], AURY[0], BADGER[0], BAO[145], BIT[.00004226], BNB[0], BOBA[0], BTC[0], CHZ[0], COPE[0], CRO[0], DENT[32], DFL[0], DOGE[0], ENS[0], ETH[0], FIDA[0], FTM[0], FTT[0], GENE[0], HNT[0], HUM[0], IMX[0], KIN[100], KSHIB[.00009076], LRC[0], LTC[0], MANA[0], MATH[1], MATIC[0], MCB[0.00005228], MKR[0], MNGO[0], MSOL[0], MTA[0], POLIS[0], RAMP[0], ROOK[0], RSR[16], SAND[0], SHIB[0], SLP[0], SNX[0], SOL[0], SPELL[0], STARS[0], STETH[0], STORJ[0], SUSHI[0], TRU[.00009071], TRX[2], TULIP[0], UBXT[26], USD[0.00], USDT[0.00013032], VGX[0] | | |
| 01848158 | | POLIS[10], USD[2.65] | | |
| 01848161 | | USD[0.00], USDT[0] | | |
| 01848163 | | USD[0.00], USDT[0] | | |
| 01848166 | | ATLAS[12574.452], USD[0.29], USDT[0.00000001] | | |
| 01848167 | | ATLAS[139104.2045531], FTT[.08302], POLIS[1657.36157013], SOL[.006833], USD[0.00], USDT[3.50818119] | | |
| 01848175 | | ATLAS[12998.81], POLIS[.092724], SOL[2.66350396], USD[0.48], XRP[.93442] | | |
| 01848178 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02597309], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.00000001], TLM-PERP[0], UNI-PERP[0], USD[267.32], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01848181 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01848186 | | BTC[.0014], FTT[0.00391204], USD[0.15], USDT[53.17275304] | | |
| 01848187 | | AUD[0.73], ETH[0.60150337], ETHW[0.60150337], SOL[12.05845183], USD[0.01] | | |
| 01848188 | | BTC[.0000198], USD[0.00] | Yes | |
| 01848194 | | ATLAS-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[-4.59], USDT[7.62000000] | | |
| 01848197 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00009536], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02597309], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01848199 | Contingent | FTT[3.03108267], LUNA2[0.66293094], LUNA2_LOCKED[1.54683888], LUNC[144354.61], SOL[0], USD[0.00], USDT[0] | | |
| 01848202 | | DOGEBULL[1.155], FTT[.09974], POLIS[.098], SHIB[1599680], USD[0.14], USDT[.658133] | | |
| 01848205 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01848207 | | ATLAS[1000], BCH[.122], USD[0.00], USDT[0.00869940] | | |
| 01848210 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CONV[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], NFT (486942541956257816/Lightning OG)[1], POLIS[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], USD[0.01], USDT[0], XEM-PERP[0] | | |
| 01848211 | | AUD[3.00], AVAX[1.21189407], BNB[.00439063], DOT[1.89939702], DYDX[70], LINK[1.9381628], MANA[14.22624814], MBS[1297], SOL[.80906205], USD[7.43] | | |
| 01848212 | | AURY[2], CHR[13.9972], CHR-PERP[0], GENE[6.86540129], GOG[100.06815853], USD[0.50], USDT[0.00000001] | | |
| 01848216 | | GOG[37.41216351], SPELL[0], USDT[0.00000013] | | |
| 01848218 | | ETHBULL[.02970151], XRPBULL[15733.99130037] | | |
| 01848224 | | POLIS[0], SOL[.00000001], USD[0.00] | | |
| 01848225 | | ADA-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01848233 | | AKRO[616], ATLAS[2160], BCH[.00031], FTM[.89], USD[0.02] | | |
| 01848236 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00169401], ETH-PERP[0], ETHW[0.00125521], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00324302], SOL-PERP[0], STORJ-PERP[0], TRX[.000038], TRX-PERP[0], USD[102.01], USDT[0.00003188], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01848238 | | USD[0.00], USDT[0] | | |
| 01848240 | Contingent | BTC[0], ETH[0], FTT[2.60000000], LUNA2[0.15519629], LUNA2_LOCKED[0.36212469], LUNC[.0015624], SOL[1], SRM[.00145546], SRM_LOCKED[.01434008], TRX[.000019], USD[0.14], USDT[0.00000001] | | |
| 01848246 | | ATLAS[2503.08133], POLIS[75.2995257], USD[0.17] | | |
| 01848248 | | ATLAS[400.37741176], BNB[.02957452], CRO[17.17114665], ETH[.00157564], ETHW[.00157564], MANA[8.37997412], OXY[13.04865755], SAND[10.88877435], USD[0.00], USDT[0.00000182], XRP[372.21268589] | | |
| 01848249 | | TRX[.000001], USD[0.00] | | |
| 01848250 | | GOG[124], USD[0.69] | | |
| 01848257 | | ATLAS[7038.592], CRO[349.93], POLIS[11.39772], TRX[.000001], USD[0.39], USDT[100] | | |
| 01848258 | | ATLAS[4.07589592], BOBA[.06281298], FTT[0], FTT-PERP[0], SOL[.00000001], USD[0.00], USDT[93.03152610] | | |
| 01848261 | Contingent | ETH[0], FTT[150.08480080], LUNA2[0.00155700], LUNA2_LOCKED[0.00363300], NFT (408932094056691607/FTX EU - we are here! #69556)[1], NFT (496800203180023496/France Ticket Stub #1050)[1], NFT (345685403207412703/FTX Crypto Cup 2022 Key #2793)[1], TRX[0.00017994], USD[0.00], USDT[17111] | Yes | |
| 01848267 | | TRX[.000002], USD[0.00], USDT[.006875] | | |
| 01848269 | | ADA-PERP[0], AR-PERP[0], BTC[0.00326035], CRV[0], EGLD-PERP[0], ETH[0.00075925], ETHW[0], FTT-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[1059.00], USDT[0] | | BTC[.000039], ETH[.00075866] |
| 01848270 | | ATLAS[9.6], ATOM[.00002507], BTC[.00002562], CHZ-PERP[0], DENT[1], ETH[.00060474], FTT[31.4], LUNC[0.00468957], NFT (321946909567160049/Austria Ticket Stub #1230)[1], ROOK[.00087], SOL-PERP[0], SPA[3.7258916], TRX[.00781091], USD[0.07], USDT[0.23115808], USTC-PERP[0], XPLA[.00800854] | Yes | |
| 01848271 | | BIT[.8948], TRX[.000003], USD[0.00], USDT[0.04912631] | | |
| 01848273 | | AKRO[0], ATLAS[0.02620996], ATOM[.00000414], BAO[22], BF_POINT[300], BTC[0.00000044], CRO[0.01934915], DENT[3], DOGE[1], ETH[.0000008], ETHW[.0000008], FTM[.00190896], GALA[0.10487631], GODS[0.00003162], HXRO[1], IMX[0.00349868], KIN[19], MATH[1], POLIS[0], RAY[0], RSR[2], SAND[.00344728], SOL[4.50878151], STEP[0.00013856], TRX[4], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 01848274 | | POLIS-PERP[0], USD[0.00], USDT[0.00110504] | | |
| 01848275 | | AURY[0], BTC[0], CRO[0], FTT[0.01435605], GOG[0], IMX[12.79240161], POLIS[0], USD[0.00], USDT[0] | | |
| 01848276 | | NFT (498124129131398552/The Hill by FTX #20861)[1], USD[0.00] | | |
| 01848278 | | ATLAS-PERP[0], FTT[0.01383358], LUNC-PERP[0], USD[0.36], USDT[0] | | |
| 01848280 | | ATLAS[9.95], GALA[9.948], MATIC[9.98], USD[2.40] | | |
| 01848281 | | BNB[0], STETH[0], USD[0.00] | | |
| 01848283 | | AMC[0], SLP[420], USD[0.54], USDT[0] | | |
| 01848286 | | USD[0.00] | | |
| 01848291 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01848295 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-MOVE-202109I6[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-2021092410], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-2021123110], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00038309], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-2021092410], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-2021092410], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.91], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-202109241[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01848296 | | AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-2021123[0], C98-PERP[0], CHR-PERP[0], FIDA-PERP[0], FTT[0.04281034], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS[.00768], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01848298 | | USD[0.00] | | |
| 01848300 | | ATLAS[1055.56539365], USD[0.00], USDT[0] | | |
| 01848301 | | AURY[4.999], ETH[0.01170600], ETHW[0.01170600], GOG[3.9992], HNT[1.7], SOL[.429914], USD[0.00], USDT[0] | | |
| 01848302 | | BNB[0], USD[0.00] | | |
| 01848303 | | FTT[.199962], USD[0.00] | | |
| 01848308 | | RAY[0], SOL[0] | | |
| 01848310 | | FTT[.0812136], USD[0.60], USDT[1.26648292] | | |
| 01848313 | | ATLAS[5.7291], ETHW[.00027256], USD[0.43], USDT[0.00724311] | | |
| 01848314 | | USD[0.00] | | |
| 01848315 | | CRO[9.6598], USD[74.44], USDT[2.92984968], XRP[.45] | | |
| 01848317 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01848319 | | BNB[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01848320 | Contingent | FTT[0.00392026], SRM[.00032323], SRM_LOCKED[.18672032], USD[0.00], USDT[100.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01848325 | | BNB[0], MATIC[.45069198], USD[0.00], USDT[0.00000002] | | |
| 01848326 | | USD[0.00], USDT[0] | | |
| 01848329 | | TRX[.000001], USD[55.98] | | |
| 01848330 | | AKRO[1], ATLAS[98840.44196715], BAO[5], DENT[2], KIN[5118410.42434724], RSR[4], TRX[3], UBXT[4], USDT[0] | Yes | |
| 01848331 | | USD[6.97], USDT[0] | | |
| 01848335 | | ATLAS[2540.27808104], USD[0.00], USDT[0] | | |
| 01848343 | | MNGO[9.804], USD[0.53], USDT[0] | | |
| 01848344 | | AAPL[.04904375], ATLAS[59.7268104], AUD[0.01], AUDIO[3.7223727], BAO[1], COIN[.14911878], COMP[.02395809], CRO[24.91519453], FTT[.13924011], KIN[1], NVDA[.0360203], PROM[.04094144], SOL[.17929605], USD[0.03] | Yes | |
| 01848350 | | SRM[0], USD[0.00] | Yes | |
| 01848352 | | ATLAS[0], ETH[0] | | |
| 01848353 | | SPELL[2000], USD[1.40] | | |
| 01848356 | | BOBA[.2636], USD[0.00], USDT[0] | | |
| 01848359 | | USD[0.01] | | |
| 01848361 | | STEP[.075395], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01848369 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[0], HNT[0], LUNA2[0.21438612], LUNA2_LOCKED[0.50023429], SRM[.00147084], SRM_LOCKED[1.02475509], TRX[.000001], USD[0.00], USDT[23.18180015] | | |
| 01848373 | | BTC[.00007024], ETH[.00085664], ETHW[.0008448], SOL[.009474], TRX[.000001], USD[10103.34] | Yes | |
| 01848380 | | NFT (515998110889685301/The Hill by FTX #21999)[1] | | |
| 01848384 | | ATLAS[79.984], TRX[.5], USD[0.52], USDT[0.00382675] | | |
| 01848388 | | SOL[.00000476], USD[0.00] | | |
| 01848394 | | ATLAS-PERP[3000], FTM-PERP[0], USD[-653.52], USDT[978.19420000] | | |
| 01848396 | | ATLAS[9.928], SLRS[.9834], USD[0.00], USDT[0.00000001] | | |
| 01848397 | | USD[0.00], USDT[0] | | |
| 01848399 | | BNB[0], USD[0.00] | | |
| 01848402 | | AKRO[11], ATLAS[0], BAO[41], BNB[0.00000715], BTC[0.00000007], CAD[0.00], DENT[4], DOGE[1], ETH[0.00000324], ETHW[0.00000324], FTM[0], FTT[0.00000808], KIN[42], LINK[0], MATIC[1.01433919], RSR[4], SOL[0.00001870], TRX[6], UBXT[8], USD[7.39], USDT[0], XRP[0] | Yes | |
| 01848403 | | BNB[0], POLIS[250.45083958], USD[0.00] | | |
| 01848405 | | ATLAS[2999.6], POLIS[20], USD[16.57], USDT[0] | | |
| 01848407 | | USD[0.00], USDT[0] | | |
| 01848408 | Contingent | AKRO[27], ALPHA[85.48273665], ANC[26.60848511], APE[.13917055], AUD[0.00], AUDIO[2.90718623], AURY[3.31009475], AVAX[.01752041], AXS[.00002593], BAO[206], BAR[8.3287603], DENT[24], DFL[1146.10682468], DOGE[2.73249756], DOT[.04669233], ETHW[.65756381], FTM[.00429233], FTT[5.65458002], GALA[.02156006], IMX[.54288598], KIN[227], LOOKS[.00071968], LUNA2[0.71793009], LUNA2_LOCKED[1.62283141], LUNC[2.66323931], MANA[.48034794], MATIC[.26676449], RSR[6], RUNE[.00039103], SAND[.38068057], SECO[3.28850504], SOL[.01966691], STEP[444.9437572], TRX[21.88871745], UBXT[31], USD[0.00] | Yes | |
| 01848410 | | BNB[.00000001], USDT[0] | Yes | |
| 01848411 | | USD[0.00] | | |
| 01848412 | | 1INCH[0], FIDA[0], POLIS[0], RAY[0], SHIB[0], TRX[0], USD[0.00] | | |
| 01848414 | | BTC-PERP[0], USD[0.54], USDT[0] | | |
| 01848415 | Contingent | FTT[0], NFT (317989531930292434/FTX EU - we are here! #131348)[1], NFT (385369744151884178/FTX AU - we are here! #36747)[1], NFT (432593036000968761/FTX EU - we are here! #131717)[1], NFT (489956859223894471/FTX EU - we are here! #131153)[1], NFT (519283874027892957/FTX AU - we are here! #15775)[1], SRM[.36275344], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01848416 | | NFT (314956095941767733/The Hill by FTX #15946)[1], NFT (410061008679300949/FTX Crypto Cup 2022 Key #17146)[1], TRX[0], USDT[0] | | |
| 01848418 | | ATLAS[1151.25383017], USD[0.00], USDT[0] | | |
| 01848420 | | ATLAS[0], AURY[15.00410762], FTT[0], GOG[96], POLIS[0], SPELL[3400], USD[0.02], USDT[0] | | |
| 01848421 | | ATLAS[1440], USD[0.71], USDT[0.00000001] | | |
| 01848424 | | USD[2.69], USDT[0.00000001] | | |
| 01848425 | | ATLAS[8000] | | |
| 01848428 | | ATLAS[189.8], SLP-PERP[0], USD[23.04], USDT[0.00000237] | | |
| 01848429 | | TRX[.000001], USDT[0.63768330] | | |
| 01848430 | | USD[0.00] | | |
| 01848431 | | ATLAS[4969.46637692], BAO[1], DENT[1], KIN[1], RSR[1], UBXT[1], USDT[0] | Yes | |
| 01848435 | Contingent | ETH[.00091754], ETHW[.00091754], LUNA2[0.00272297], LUNA2_LOCKED[0.06635361], LUNC[.003043], USD[0.00], USTC[.38544891] | | |
| 01848436 | Contingent | BTC[0.00005967], ETH[1.53300351], ETHW[.29479594], LUNA2[0.00017479], LUNA2_LOCKED[0.00040786], LUNC[38.0627667], TRX[.000008], USD[15.70], USDT[0.63332877] | | |
| 01848438 | | DFL[6250], SOL[16], USD[3.49] | | |
| 01848441 | | BTC[.0009998], TONCOIN[60.14], USD[0.34] | | |
| 01848442 | Contingent, Disputed | AUD[0.00], USDT[.92008589] | | |
| 01848446 | | ATLAS[999.81], USD[0.00], USDT[0] | | |
| 01848449 | | USD[0.22] | | |
| 01848450 | | AVAX[1.4253231], BNB[.32], BTC[.0194], ETH[.56], FTT[2.5], QI[3.071448], TRX[.000044], USD[5.56], USDT[221.58018382] | | |
| 01848451 | | BTC[.00029652], USD[42.32] | | |
| 01848456 | | AURY[9], SOL[1.78825616], USD[0.00] | | |
| 01848458 | | ATLAS[6.6], MNGO[7.37], POLIS[248], USD[0.00], USDT[.002004] | | |
| 01848463 | | FTT[155.60711864], USDT[602.24517212] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01848473 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 01848475 | | AKRO[1], ATLAS[709.43457051], BAO[4], IMX[4.90891295], KIN[2], MNGO[144.06578834], POLIS[6.68383193], TRX[1], UBXT[1], USD[0.00], USDT[0.00000003] | Yes | |
| 01848481 | | ATLAS[9.24], USD[0.00] | | |
| 01848482 | | USD[10.99] | Yes | |
| 01848483 | | USDT[0] | | |
| 01848484 | | AKRO[1], ATLAS[0], BTC[0], DENT[1] | | |
| 01848485 | | SPELL[4799.04], USD[1.82] | | |
| 01848487 | | ATLAS[1000], ATLAS-PERP[0], USD[183.33] | | |
| 01848488 | | ATLAS[9.888], USD[0.17], USDT[0.45859816] | | |
| 01848490 | | AUD[0.00], TRX[1], USDT[82.44097866] | Yes | |
| 01848493 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.61], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01848494 | | USD[0.17] | | |
| 01848495 | | USDT[0.03330363] | | |
| 01848498 | | USDT[9.278554] | | |
| 01848499 | | USD[0.00], USDT[0] | | |
| 01848502 | | SOL[0[-1.88], USDT[2.05535934] | | |
| 01848503 | | ATLAS[106.81640096], AUD[3232.89], HOLY[1.07760935], RSR[1], XRP[955.73984873] | Yes | |
| 01848505 | | ATLAS[1999.62], USD[0.00], USDT[0] | | |
| 01848506 | | FTT[.07535391], NFT (316463643246776843/FTX EU - we are here! #153300)[1], NFT (366303886077458426/FTX AU - we are here! #31010)[1], NFT (371975566745048883/FTX EU - we are here! #153429)[1], NFT (457684779809643988/FTX EU - we are here! #153591)[1], NFT (507880602565213311/FTX AU - we are here! #20361)[1] | | |
| 01848507 | | ADA-PERP[0], USD[-1.20], USDT[1.53786759] | | |
| 01848511 | | BF_POINT[300] | Yes | |
| 01848512 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01848515 | | ATLAS[1310], BNB[.00000001], CRO[310], GARI[118], GENE[13.5], GOG[322], LOOKS[50], USD[1.63] | | |
| 01848520 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS[209.9601], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-0624[0], CONV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], POLIS[3.599316], POLIS-PERP[0], REEF-0624[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.98], WAVES-PERP[0], XRP[7] | | |
| 01848530 | | POLIS[1.7242129], USD[0.00], USDT[0] | | |
| 01848531 | | USD[0.04], USDT[0.00000092] | | |
| 01848532 | | ATLAS[2000], CRO[1644.28694179], USD[4.03], USDT[0] | | |
| 01848535 | | ALICE[6.005528], ALPHA[68.56908215], BADGER[3.642526], BTC[0], CHZ[112.730895], ETH[0], FTT[1.50204], MATIC[0], PERP[4.531608], POLIS[0], SAND[43.991], USD[0.31], USDT[0] | | ALPHA[66.493768] |
| 01848536 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02576015], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RSR[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[12.67], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01848540 | | ATLAS[5000], USD[15.45] | | |
| 01848551 | | ATLAS[0], ETH[0], KIN[0], MATIC[0], POLIS[0], SOL[0.02020938], TRX[0], USD[0.00] | Yes | |
| 01848552 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS[6.294], ATLAS-PERP[0], AVAX-PERP[0], BLT[.6432], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FRONT[.6196], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], MANA-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000039], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01848554 | | ATLAS[294.75317409], USD[1.07], USDT[0] | | |
| 01848557 | | AVAX[2.19959454], BNB[.21741956], BTC[0.03880582], DOGE[195], ETH[0.14250220], ETHW[0.14250220], FTT[14.99715], USD[52.23], USDT[55.16458525] | | |
| 01848564 | | POLIS[50.28994], SPELL[16896.62], USD[0.08] | | |
| 01848565 | | USD[2.11], USDT[0] | | |
| 01848567 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SLP-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01848576 | | ATLAS[9.9438447], USD[0.00], USDT[0] | | |
| 01848579 | | ATLAS[3710], TRX[.000001], USD[0.80], USDT[0] | | |
| 01848580 | | AKRO[2], ATLAS[1.54928786], BAO[5], DENT[1], KIN[9], SHIB[18696475.036933], USD[0.00], USDT[.00182648] | Yes | |
| 01848582 | | TRX[.000001], USD[40.42], USDT[0] | | |
| 01848584 | | DENT[2], USD[0.00], USDT[0.00000010] | | |
| 01848585 | | BNB-PERP[0], USD[0.00], USDT[0.00000390] | | |
| 01848586 | | AUD[0.00], USDT[0] | | |
| 01848589 | | USD[0.00], USDT[0] | | |
| 01848593 | | AGLD[0], AKRO[11], ATLAS[0.01454990], AUDIO[.00144057], AXS[0], BAO[42], CEL[0], CHZ[1], CRO[0.01249962], DENT[13], FIDA[0.00649044], KIN[11], MATIC[0], MER[0.00557062], OXY[0], PERP[0.00057802], POLIS[.00033499], RAY[.00065], RSR[5], RUNE[0.00026308], SLRS[0.11283906], SRM[0.00113035], STEP[0.01176585], TRX[7], UBXT[7], USDT[0], XRP[.00090899], ZAR[0.01] | Yes | |
| 01848594 | | UBXT[1], USD[0.00] | Yes | |
| 01848595 | Contingent | BNB[0], BTC[0], EUR[0.00], FTT[32.74001261], GODS[31.56916661], PORT[148.5], SRM[333.4871285], SRM_LOCKED[3.1790272], USD[0.00], USDT[0] | | |
| 01848597 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.90000000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.82104486], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (371004361400531077/FTX AU - we are here! #20193)[1], NFT (536268434434191062/FTX AU - we are here! #37432)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.34], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01848599 | | ATLAS[.44472953], NFT (565401069023366992/FTX AU - we are here! #54842)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01848602 | | SPELL[240151.96], USD[5.49] | | |
| 01848604 | | AURY[.66342143], GOG[190], USD[0.00] | | |
| 01848606 | | ATLAS[0], BNB[0] | | |
| 01848608 | | BNB[.00000001], BTC[0.00000312], ETH[0] | | |
| 01848612 | | USD[0.00] | | |
| 01848619 | Contingent, Disputed | USD[0.00] | | |
| 01848620 | | AKRO[7], ALPHA[1], AUD[0.00], BAO[8], BTC[.00000031], DENT[4], DOGE[141.97423585], ETH[0.00033825], ETHW[0.00033825], GRT[1], HXRO[1], KIN[8], LINK[39.80368811], RSR[2], SOL[2.26222444], SPELL[0.13212302], TOMO[.00000827], TRX[6], UBXT[8] | Yes | |
| 01848622 | | AVAX-PERP[0], CLV[.09734], USD[0.21] | | |
| 01848624 | | USD[1.50] | | |
| 01848625 | | STEP[.043266], TRX[.000017], USD[0.00], USDT[0] | | |
| 01848626 | | ALGO-PERP[859], AURY[.64207502], AVAX-PERP[11.1], BTC[0], DOGE[.96808], GALA[99.6637], GENE[.08784], GOG[.96333], POLIS[.086092], USD[1823.32], USDT[0] | | |
| 01848627 | | INTER[.0992], USD[0.47] | | |
| 01848628 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[147.99373], LINK[298.56282126], LINK-PERP[0], LOOKS[54], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.47], USDT[0.0123691?], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01848629 | | USD[0.00], USDT[0] | | |
| 01848632 | | BNB[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01848637 | Contingent | ATLAS[9.4], BRZ[.00313206], LUNA2[0.00542709], LUNA2_LOCKED[0.01266321], LUNC[1181.760344], MANA[4.9854], POLIS[.094], SHIB[88480], SPELL[91.36], USD[0.91], USDT[0.75835796] | | |
| 01848646 | | AUD[0.00], AVAX[.809668], CEL[0], USD[0.00], USDT[0.00000002] | | |
| 01848648 | | AKRO[5], BAO[6], NFT (363364883026977604/FTX EU - we are here! #203769)[1], NFT (393037642224418312/Singapore Ticket Stub #1754)[1], NFT (393699982149951826/FTX EU - we are here! #203612)[1], NFT (427685037753491079/FTX AU - we are here! #61322)[1], NFT (477826424323096434/FTX EU - we are here! #203799)[1], NFT (480043197251372778/Baku Ticket Stub #1278)[1], NFT (490950584374231710/The Hill by FTX #31217)[1], NFT (494946613427842419/Monza Ticket Stub #1717)[1], NFT (531221924814469517/Monaco Ticket Stub #1762)[1], NFT (570731647031945958/FTX Crypto Cup 2022 Key #374)[1], POLIS[.00129822], RUNE[1.01627713], TRX[2.00001], USD[0.08], USDT[0.00000001] | Yes | |
| 01848650 | | CRO[488.89645074], POLIS[0], RNDR[43.75625711], USD[0.00] | | |
| 01848652 | | TRX[.000001], USDT[3.19835708] | | |
| 01848653 | | BTC[0], CEL[0], USD[0.00] | | |
| 01848654 | | AURY[6.31795204], SPELL[4599.126], USD[0.57] | | |
| 01848657 | | ATLAS[11370.68093452], BTC[.00000417], ETH[.00006894], ETHW[24.05725987], FTT[45.9395207], POLIS[99.52754906], TRX[2], USD[0.00], WRX[10117.26691384], XRP[1.9526838] | Yes | |
| 01848658 | | AKRO[1], AUDIO[1], BAO[4], BAT[1], CHZ[1], KIN[3], RSR[1], UBXT[4], USD[0.14], USDT[0] | | |
| 01848660 | | AURY[4], GOG[40.9918], HNT[.19996], USD[0.48] | | |
| 01848664 | | AR-PERP[0], BTC-PERP[0], USD[-0.19], USDT[68.71185000] | | |
| 01848665 | | ETH[.00000001], FTT[0.28988173], USD[0.00] | | |
| 01848668 | | TRX[.000001], USDT[0.00011165] | | |
| 01848672 | | USDT[.0978308] | | |
| 01848673 | Contingent | LUNA2[0.00706082], LUNA2_LOCKED[0.01647525], LUNC[153.05], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USTC[.9], USTC-PERP[0] | | |
| 01848676 | Contingent | ATLAS[12505.03625], BTC[0], LUNA2[0.07740340], LUNA2_LOCKED[0.18060795], LUNC[16854.7554189], SOL[0], USD[0.00] | | |
| 01848681 | | ATLAS-PERP[0], BTC-PERP[0], FTT[0.00231465], FTT-PERP[0], ICP-PERP[0], NFT (363572129957695450/FTX EU - we are here! #102568)[1], NFT (454515928343011775/FTX EU - we are here! #102813)[1], NFT (479834208157944668/FTX EU - we are here! #102718)[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01848682 | | DENT[1], FIDA[1.05511129], KIN[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01848684 | | BOBA[.4876], CAKE-PERP[0], FTT[.9998], OKB-PERP[0], OMG[.4876], SOL[.329934], USD[982.42] | | |
| 01848685 | | BAO[78829.02299382], CEL[12], KIN[2223793.78833646], LINA[1080], PUNDIX[15.6], REEF[2230], SUSHI[1], UNI[1], USD[1.05] | | |
| 01848686 | | ATLAS[746.31995277], POLIS[27.70663598], USD[0] | | |
| 01848687 | | BTC[.04999905], SAND[19.9962], SOL[1.99962], SRM[99.981], USD[497.94] | | |
| 01848689 | | AUD[0.00], BAO[1], MNGO[.00760036], TRX[1] | Yes | |
| 01848693 | | SOL[0] | | |
| 01848695 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0.00000050] | | |
| 01848700 | | APE[7], GENE[.3], GOG[77], POLIS[.09446], SHIB-PERP[0], SNX[.29994], SPELL[900], USD[0.22], USDT[0] | | |
| 01848701 | | ATLAS[.09691933], BNB[0], KIN[1], MATIC[0], SOL[0], USDT[0.00004500] | Yes | |
| 01848703 | | ETH[.0002745], ETHBULL[.005308], USD[0.00], USDT[0] | | |
| 01848708 | | AGLD[14.59713526], AUD[0.09], BAO[3], BTC[.11033034], DOGE[112.82573878], ETH[.00000012], ETHW[.00000012], KIN[5], LRC[.0010537], RUNE[1.07763887], TRX[2], USD[0.04], XRP[28.86581626] | Yes | |
| 01848711 | | USD[0.00], USDT[0] | | |
| 01848712 | | ATLAS[14058.06104914], AURY[0], POLIS[22.49256088], USDT[0] | | |
| 01848713 | | BNB[0], BRZ[5.7137303], BTC[0], BTC-PERP[0], ETH[0.37099951], ETHW[.00059227], FTT[26.09772741], MATIC[0], USD[504.60], USDT[0.00000284] | | |
| 01848714 | | ATLAS[1080], USD[0.47] | | |
| 01848715 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01848716 | | POLIS[31.10037277], SPELL[7798.44], TRX[.000001], USD[1.89] | | |
| 01848722 | | ATLAS[2546.22748146], STEP[281.13326635], USDT[0] | | |
| 01848723 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00615292], NEXO[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01848725 | | USD[0.00], USDT[0] | | |
| 01848726 | | ATLAS[.04119105], USD[0.00], XRP[.00079615] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01848728 | | AURY[5], GENE[5.1], GOG[107], SOL[.003128], USD[12.58] | | |
| 01848732 | | ETH[0], USDT[0] | | |
| 01848734 | | AGLD[.02538], ATLAS[4.924], ATLAS-PERP[0], POLIS[.094], SLRS[.8992], TRX[.000001], USD[0.00], USDT[0] | | |
| 01848735 | | AUD[.01], BTC[.0000462], CEL[.088], ETH[.00077378], ETHW[.00077378], MATIC[2], SNX[.0611], USD[0.00] | | |
| 01848737 | | ATLAS[9.914], TRX[.000008], USD[0.00], USDT[0] | | |
| 01848738 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[.0.07], YFI-PERP[0] | | |
| 01848740 | | MNGO[4720], USD[0.02], USDT[0] | | |
| 01848742 | | USD[12.92] | | |
| 01848743 | | CRO-PERP[0], FTM[1280.26], FTM-PERP[5700], USD[1168.32] | | |
| 01848744 | | ATLAS[1721.20163687], AURY[12.9974], POLIS[64.5760029], SPELL[8799.6], USD[0.46] | | |
| 01848747 | | ATLAS[7309.206], POLIS[33.9943], USD[0.42] | | |
| 01848748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[3.399354], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[160.05], USDT[-118.89033383], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01848749 | | ATLAS[21988.37698344], USD[0.00] | Yes | |
| 01848753 | | ATLAS[46.47] | | |
| 01848755 | Contingent, Disputed | NFT (319373607011772618/FTX EU - we are here! #174157)[1], NFT (357909932989876312/FTX EU - we are here! #174421)[1], NFT (373433179796708759/FTX EU - we are here! #58203)[1], NFT (378153859272963531/FTX EU - we are here! #174310)[1] | | |
| 01848756 | | USD[230.63] | | |
| 01848758 | | ATLAS[397.3940105], NFT (355580566603879394/FTX AU - we are here! #67453)[1], NFT (469253631190800076/FTX EU - we are here! #245400)[1], NFT (504473749174958395/FTX EU - we are here! #245428)[1], NFT (540973737221787807/FTX AU - we are here! #245386)[1], POLIS[6.10931286], USDT[0.00000002] | | |
| 01848760 | | AVAX-PERP[0], C98[0], SHIB[99411], USD[6.67] | | |
| 01848761 | | AURY[12], POLIS[300.8], USD[0.02] | | |
| 01848762 | | BNB[0], DOT[0], SOL[0], TRX[0], USDT[0.00000203] | | |
| 01848763 | | BNB[.00639888], USD[0.00], USDT[0] | | |
| 01848765 | | BNB[0], SOL[0] | | |
| 01848767 | | ATLAS[159.968], SOL[.69986], USD[0.04] | | |
| 01848769 | | ATLAS[27.79069602] | | |
| 01848770 | | NFT (341828355479807654/FTX EU - we are here! #77820)[1], NFT (356210493171731611/FTX EU - we are here! #81467)[1], NFT (379159575250335689/Monaco Ticket Stub #773)[1], NFT (398000749268701294/FTX AU - we are here! #62422)[1], NFT (469152557849207980/FTX EU - we are here! #81360)[1], NFT (469964635330976949/Baku Ticket Stub #1398)[1], NFT (535603751210486232/The Hill by FTX #7751)[1], NFT (570726991846503731/France Ticket Stub #1393)[1] | Yes | |
| 01848771 | | ATLAS[4772.53034506], AUD[0.00], AURY[4.90023356], BAO[3], DENT[1], LOOKS[85.31265215], MASK[30.54019286], MATIC[1.02691276], STEP[118.98587157], TRX[1] | Yes | |
| 01848778 | | LUA[.01229055], USD[0.37], USDT[0] | | |
| 01848780 | | AUD[0.00], BTC[.12899925], IMX[421.03746226], KIN[1], LRC[6202.29607545], RSR[1], STEP[2150.75820021], TRX[3], UBXT[1], USD[0.00], XRP[6281.95073054] | Yes | |
| 01848782 | Contingent | BNB[.99981], ETH[.6298803], ETHW[.6298803], LINK[35.99316], LUNA2[0.39910066], LUNA2_LOCKED[0.93123488], LUNC[86905.01], UNI[34.99335], USDT[58.76308416] | | |
| 01848785 | | BTC[0], ETH[0], TRX[.000013], USD[0.00], USDT[0], XRP[0] | | |
| 01848789 | | AURY[9], POLIS[.09538], SPELL[20395.92], USD[12.45] | | |
| 01848794 | | ATLAS[4.08684923], USD[0.00], USDT[0] | | |
| 01848797 | | BTC[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01848800 | | AAVE[0], ATLAS[0], BNB[0], BTC[0], POLIS[0], SNX[0], SPELL[0], USD[0.00] | | |
| 01848803 | | POLIS[.99932], USD[0.00] | | |
| 01848805 | | POLIS[0], USD[0.00], USDT[0.00000006] | | |
| 01848806 | | ATLAS[9000], RAY[12], TRX[.250396], USD[2.47] | | |
| 01848807 | | ADABULL[2.56977198], ADA-PERP[0], ETH[0], USD[0.16], VETBULL[2.197994], VET-PERP[0] | | |
| 01848808 | | GOG[82], IMX[15.62558527], SOL[1], USD[14.04], USDT[0] | | |
| 01848810 | | NFT (308918294319400269/FTX EU - we are here! #16087)[1], NFT (331737465251634287/FTX EU - we are here! #17498)[1], NFT (350411999712559568/FTX EU - we are here! #17146)[1], TRX[.221105], USDT[1.74527797] | | |
| 01848813 | | USD[0.19] | | |
| 01848815 | Contingent | BNB[0], ETH[0], FTT[11.01519691], FTT-PERP[0], LUNA2[0.00166788], LUNA2_LOCKED[0.00389172], OP-PERP[0], RUNE[.06522905], SOL[0], SRM[1.41788854], SRM_LOCKED[29.92287311], USD[0.00], USDT[0], USTC[.236097], XRP[1.3872] | | |
| 01848816 | | BTC-PERP[0], USD[0.00] | | |
| 01848817 | | C98[138.9738845], ETH[0.39092942], ETHW[0.39092942], FTT[24.99525], POLIS[103.280373], RAY[24.99525], SOL[4.65], USD[0.82], USDT[0] | | |
| 01848818 | | 1INCH-PERP[0], ADA-PERP[0], AUD[135.75], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETHW[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[1.30], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01848820 | | ATLAS-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 01848822 | | NFT (296106842392949209/FTX EU - we are here! #154711)[1], NFT (366289282454310019/FTX Crypto Cup 2022 Key #6240)[1], NFT (383002970565694925/FTX EU - we are here! #155064)[1], NFT (385437157455412590/FTX EU - we are here! #154873)[1], NFT (434610211273022953/The Hill by FTX #26133)[1] | | |
| 01848823 | | ATLAS[0], BNB[0], POLIS[0] | | |
| 01848824 | | DFL[0], MATIC[0], SUSD[0.00], USDT[0.00000069] | | |
| 01848827 | | ATLAS[21145.77], IMX[177.66446], POLIS[335.33292], USD[497.93], USDT[0.00000001] | | |
| 01848829 | Contingent | AAVE[.00000001], ADA-PERP[0], BTC[0], FTM[76], LINK[.08], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008948], LUNC-PERP[0], SNX[.00000001], SOL[4.96468511], USD[0.11] | | |
| 01848830 | | TRX[109.93650066] | Yes | |
| 01848832 | | AURY[.13060086], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01848833 | Contingent | APE[.599886], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061952], NFT (438672995004526199/FTX AU - we are here! #40893)[1], TRX[.000011], USD[0.01], USDT[0] | | |
| 01848834 | | ETH[0], NFT (343687047851308307/The Hill by FTX #36294)[1] | Yes | |
| 01848835 | Contingent | ACB[1.43481833], AKRO[5], BAO[8], CHZ[1], DENT[2], DYDX[1.35178324], ETH[0], HXRO[1], KIN[6], LUNA2[0.01460079], LUNA2_LOCKED[0.03406852], LUNC[3187.40670772], NFT (380345055604511061/Pizza Art  Cup #9)[1], NFT (429587193200508612/Crypto Max #0)[1], NFT (524749966279623033/FTX Eagle #25)[1], NFT (548303919833522597/dick_rus)[1], NFT (558471632057903838/empire)[1], SECO[.00000913], TRX[0], UBXT[1], USD[0.07], USDT[0] | Yes | |
| 01848842 | | USD[8189.93] | Yes | |
| 01848843 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00055643], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.01], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01848844 | | ATLAS[0], AURY[0], CRO[0], FTM[1.77243414], GMT-PERP[0], HOT-PERP[0], HUM[10], NEAR[93.85965329], NEAR-PERP[0], POLIS[111.66991980], POLIS-PERP[0], SHEN[118.67728852], SPELL[84.33747617], STORJ[208.65236441, USD[0.00], USDT[0.00000106] | | |
| 01848846 | | ATLAS[398.05052002], TONCOIN[.01], USD[0.26], USDT[0] | | |
| 01848847 | | USD[10033.00] | Yes | |
| 01848848 | | ATLAS[0], BNB[0], USD[0.83] | | |
| 01848849 | | ATLAS[.10678951], BAO[1.01638194], RSR[1], SOL[0], USDT[0] | Yes | |
| 01848851 | | ATLAS[2000], USD[7.81] | | |
| 01848864 | | ATLAS[12269.726], ATLAS-PERP[0], TRX[.000001], USD[0.11], USDT[0] | | |
| 01848866 | | ATLAS[14998.2], BIT[114.977], CRO[3359.328], FTM[99.98], RAY[12.06881267], TRX[.000008], USD[1.37], USDT[0.00000001] | | |
| 01848867 | | USDT[0] | | |
| 01848872 | | DENT[1], DOT[.09409262], FTM[.8], NFT (333055653853548258/FTX Crypto Cup 2022 Key #3644)[1], NFT (373220606262468644/The Hill by FTX #6260)[1], NFT (386610239358253643/FTX EU - we are here! #166124)[1], NFT (497437691543028002/FTX EU - we are here! #166132)[1], NFT (527385460117866161/FTX AU - we are here! #32961)[1], NFT (568771361357265982/FTX AU - we are here! #32993)[1], NFT (572075360600751171/FTX EU - we are here! #166140)[1], TRX[.984505], USD[0.00], USDT[0.13762367] | Yes | |
| 01848873 | | ATLAS[999.81], USD[24.00] | | |
| 01848874 | | AKRO[3], ATLAS[.0118095], AUD[212.12], BAO[16], BAT[.00000916], CEL[.00049781], DENT[2], FTM[.00100627], FTT[.00037988], GRT[.00170258], KIN[9], MNGO[.00675672], POLIS[.00007835], RSR[1], SECO[1.08124359], SOL[.00007212], SRM[0.00046416], TRX[3], UBXT[1], USDT[0.04824162] | Yes | |
| 01848875 | | BTC[.00008902], BTC-PERP[0], ETH-PERP[0], USD[0.37], XRP[38103.796462], XRP-PERP[0] | | |
| 01848879 | | CRO[89.14832461], SPELL[0], USD[0.00], USDT[0] | | |
| 01848886 | | ATOM[0], AXS[0], BNB[-0.00002074], BTC[0], EGLD-PERP[0], HKD[0.00], NFT (299445868392576233/NFT Solana Reward)[1], SOL[0.00173056], USD[12.66], USDT[0.00658103] | | |
| 01848888 | | BTC[0.00007367], HKD[0.00], USD[7.38] | | |
| 01848891 | | ATLAS-PERP[1000], USD[1.05], USDT[5.263333] | | |
| 01848892 | | POLIS[60], USD[0.00], USDT[0] | | |
| 01848894 | | ETH[.00000273], ETHW[.00000273] | Yes | |
| 01848896 | | USD[0.00], USDT[0] | | |
| 01848897 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], SOL-PERP[0], TRX[.000004], TSLAPRE-0930[0], USD[0.00], USDT[0] | | |
| 01848904 | Contingent | BTC[0], LUNA2[20.68890728], LUNA2_LOCKED[48.27411698], USD[24.71] | | |
| 01848905 | | TRX[.000001] | | |
| 01848907 | | BNB[.00000001], DAWN[.089493], ETH[0.08534991], ETHW[.009], EUR[0.00], FTT[0.10031276], MATIC[.00792049], SOL[0], TRX[.000147], USD[0.01], USDT[0.00245540] | | |
| 01848908 | | EOS-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01848910 | | SOL[.000005], TRX[.000015], USD[0.00], USDT[0] | | |
| 01848911 | Contingent | BNB[.0000312], BTC[0.00001216], ETH[0], ETHW[0.10062241], FTT[0.02524777], FTT-PERP[0], GALA[79077.040799], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008878], RAY-PERP[0], SOL[0.00015384], SRM[.38702351], SRM_LOCKED[5.61297649], USD[19.09], USD[0.00003148], XPLA[.230465], YFII-PERP[0] | Yes | |
| 01848921 | | FTT[.00277727], POLIS[.0960424], USD[0.00], USDT[0] | | |
| 01848924 | | BTC[0.00009996], ETH-PERP[0], USD[0.02], USDT[0] | | |
| 01848925 | | AGLD[0], ATLAS[0], BNB[0], BOBA[0], BTC[0], ETH[0], FTM[0], GODS[0], GOG[0], IMX[0.00584707], POLIS[0], PROM[0], SPELL[0], USD[4.50], USDT[0] | | |
| 01848930 | | 0 | | |
| 01848932 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.07], USDT[200.77853447], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01848935 | | FTT.00865282], USD[0.00] | | |
| 01848936 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01848939 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01848940 | | SOL[-0.00112845], USD[0.39] | | |
| 01848943 | | 0 | | |
| 01848944 | | BTC[.00820772], ETH[.045992], ETHW[.045992], SHIB[4292171.52301598], USD[0.13] | | |
| 01848945 | | ATLAS[3999.28], DYDX[.0911764], FTM[323.944596], FTT[25.0954829], USD[1.40], WRX[185.31] | | |
| 01848946 | | ATLAS[1009.798], TRX[.5218], USD[0.05], USDT[0.74190577] | | |
| 01848952 | | ATLAS[0], BTC[0.00000005], POLIS[0], SOL[0], USD[0.09] | | |
| 01848953 | | USD[1.20], XRP[.927] | | |
| 01848959 | Contingent | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00925847], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00095212], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], ETHW[.00095212], FIDA-PERP[0], FTM-PERP[0], FTT[1.89425475], GALA[9.656], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-2021123[0], SOL[.0082691], SRM[.00135845], SRM_LOCKED[.00611756], USD[1142.91], USTC-PERP[0], ZEC-PERP[0] | | |
| 01848960 | | USD[T2.24059749] | | |
| 01848961 | | POLIS[1.32110185], POLIS-PERP[0], TRX[.000001], USD[-0.01], USDT[0.02501035] | | |
| 01848965 | | ATLAS-PERP[10], TRX[.000001], USD[21.46], USDT[-10.65311377] | | |

Consolidated Schedule F/D Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01848966 | | AURY[1], BNB[.0054655], GOG[37], HNT[.6], POLIS[.098], SOL[.13], TRX[.000001], USD[0.85], USDT[1.10372797] | | |
| 01849970 | | SOL[.007549], USD[0.04], USDT[0.40296669] | | |
| 01848971 | | ATLAS[9.6], USD[0.00], USDT[0] | | |
| 01848974 | | ATLAS[5.442394], TRX[.000001], USD[0.00] | | |
| 01848981 | | USD[0.00] | | |
| 01848982 | | TRX[.000016], USD[1.15], USDT[0] | | |
| 01848988 | | ATLAS[311.71956137], AUD[0.00] | | |
| 01848991 | Contingent | ADA-PERP[0], ATLAS[1367545.78251231], BTC[2.53382031], ETC-PERP[0], ETH[24.24623593], LUNA2[10.70769281], LUNA2_LOCKED[24.98461655], LUNC[2331622.652186], SOL[151.46], TRX[.941202], USD[13491.93], USDT[0.13939544] | | |
| 01848994 | | BTC[0.00000854], TRX[0.40343327], USD[0.00000118] | | |
| 01848997 | | BNB[0], ETH[0], POLIS[0], USD[0.00] | | |
| 01849003 | Contingent, Disputed | BAO[1], KIN[1], USDT[0] | Yes | |
| 01849004 | | ATLAS[.57688441], FRONT[1.0177444], IMX[452.25287292], MATIC[1.02230254], RSR[1], SXP[1.01831289], USD[0.00] | Yes | |
| 01849005 | | BTC[0], RSR[17964.54897598], SOL[0] | | |
| 01849006 | Contingent | BEAR[670.03], BULL[.00024627], ETHBULL[.0042376], LUNA2[0.00663622], LUNA2_LOCKED[0.01548452], USDT[0.29789315], USTC[.93939] | | |
| 01849007 | | BADGER[1.24975], BTC[.00199982], CRV[9], ENJ[25], ETH[.012], ETHW[.012], FLOW-PERP[0], GENE[1.4999], GOG[652.9642], IMX[14.8], LINK[1], MANA[45], NEAR[3.1], POLIS[.08622], SAND[26], SPELL[10], USD[0.76] | | |
| 01849008 | | FTT[11.75222817], USD[10.00] | | |
| 01849010 | Contingent | BOBA[.068], EDEN[2926.04632], FTT[.07], MNGO[7.848], SOS[30841.98], SRM[5.77341535], SRM_LOCKED[40.30658465], USD[0.01], USDT[0] | | |
| 01849014 | | ATLAS[6.2627], TRX[.000001], USD[0.00], USDT[0] | | |
| 01849019 | | BAO[1], POLIS[19.77504909], USD[9.85] | Yes | |
| 01849020 | | USD[3.46] | | |
| 01849024 | Contingent | ATLAS[3169.1659], ATLAS-PERP[0], GMT-PERP[0], LUNA2[0.00247847], LUNA2_LOCKED[0.00578311], LUNC[539.69380038], NFT (310767056251775719/FTX EU - we are here! #262249)[1], NFT (354046618405644712/FTX AU - we are here! #62737)[1], NFT (368361352597826376/FTX EU - we are here! #262255)[1], NFT (434236769557186325/FTX Crypto Cup 2022 Key #3893)[1], NFT (455131699749559313/FTX EU - we are here! #262241)[1], POLIS[27.089531], USD[24.06], USDT[0.04167871] | | |
| 01849026 | | AVAX[.01381395], USD[0.17], USDT[0] | | |
| 01849027 | | ATLAS[1097.43579070] | | |
| 01849030 | | PTU[97], USD[0.00], USDT[0] | | |
| 01849033 | | USD[0.00], USDT[0.00002089] | | |
| 01849036 | | BTC[0], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 01849037 | | USD[25.00] | | |
| 01849041 | | ANC-PERP[0], BTC-PERP[0], ETH[.28099929], ETH-PERP[0], ETHW[.28080678], FTT[.00140215], IP3[535.38538251], TRX[.000915], USD[0.57], USDT[830.88189384] | Yes | |
| 01849043 | | ATLAS[9.13379], BTC[0.00009981], ETH[0.00099668], ETHW[0.00099668], FTT[4.299183], LOOKS[.9810171], POLIS[.07268674], TRU[14.9952082], USD[0.59], XRP-PERP[0] | | |
| 01849044 | | ATLAS[219.956], TRX[.000168], USD[0.79], USDT[0.79423883], WRX[36] | | |
| 01849050 | | ATLAS-PERP[0], BTC[.0036], ETH[.034], ETHW[.034], POLIS[86.6], USD[0.01] | | |
| 01849051 | | NFT (308044852124820244/FTX EU - we are here! #3136)[1], NFT (409128826502422415/FTX EU - we are here! #3358)[1], NFT (512403765251849023/FTX EU - we are here! #3446)[1], NFT (512697724757953958/FTX Crypto Cup 2022 Key #8239)[1] | | |
| 01849052 | | ATLAS[26280], POLIS[126.478701], USD[0.04] | | |
| 01849054 | | TRX[.9564], USD[0.00], USDT[0] | | |
| 01849055 | | ATLAS[40991.8], TRX[.000001], USD[137.20], USDT[0] | | |
| 01849056 | | POLIS[10.70466446] | | |
| 01849062 | | USD[0.00], USDT[0.00522622] | | |
| 01849064 | | USD[0.64] | Yes | |
| 01849065 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.09684026], LUNA2_LOCKED[0.22362729], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[359.75], USDT[459.83791987], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01849066 | | BNB[.00000001], ETH[.00000001], SOL[.00000001], USD[0.01], USDT[0] | | |
| 01849073 | | ALTBEAR[0], ALTBULL[0], ALTHEDGE[0], ATOMBULL[5000], BICO[0], BIT[0], BTC[0], C98[0], DEFIBEAR[0], DEFIBULL[0], DFL[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX[0], ETHBULL[0], ETHW[12.351], FTM[0], FTT[0.07603071], FTT-PERP[0], GALA[0], GALFAN[0], GODS[0], IMX[0], KNCBULL[0], LINKBULL[0], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATICHEDGE[0], PEOPLE[0], PRISM[0], QI[0], REN[0], RNDR[0], SHIB[800000], SOL-PERP[0], SPELL[0], STARS[0], TLM[0], USD[0.62], USDT[0], XRPBULL[9000], ZECBEAR[0], ZECBULL[0] | | |
| 01849074 | | ATLAS[9.904], POLIS[.09888], USD[0.00] | | |
| 01849077 | | MBS[2613.34241], MER[.99981], USD[4798.21] | | |
| 01849082 | | ETH-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[16.00] | | |
| 01849084 | | ATLAS[737.97190022], BTC[.0383152], EDEN[27.48703051], ENJ[177.18192349], GMT[.0023833], KIN[1], LTC[2.43359646], MNGO[533.33565872], SRM[122.35561808], USD[58.02], USDT[755.136567871 | Yes | |
| 01849085 | | ATLAS[8.06127127], ETHW[.16], SOL[1.12218481], TRY[0.00], USD[0.00], USDT[359.65135990] | | |
| 01849087 | | 0 | | |
| 01849088 | | ATLAS[2000], USD[18.22], USDT[.005927] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01849089 | | CVC-PERP[0], ETH[0], FTT-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (327164169910343542/FTX EU - we are here! #30451)[1], NFT (419736568202600748/FTX EU - we are here! #30378)[1], NFT (513256455078446031/FTX EU - we are here! #30777)[1], SOL-PERP[0], TULIP-PERP[0], USD[0.59], USDT[0.00878572], XRP[0], XRP-PERP[0] | | |
| 01849091 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01849092 | | BAO[1], KIN[1], POLIS[6.71697084], USD[0.00] | Yes | |
| 01849095 | | POLIS[12.39752], USD[1.07] | | |
| 01849097 | | XRPBULL[127304.74969707] | | |
| 01849098 | | GOG[.99506], USD[0.10], USDT[0] | | |
| 01849102 | | USD[23.10] | | |
| 01849103 | | ATLAS[8.77590746], BAO[3], KIN[3], MATH[1], RSR[1], TRX[6], UBXT[1], USD[194.80], USDT[0] | | |
| 01849110 | Contingent | BNB[.00000001], DOT-PERP[0], LUNA2[3.30197606], LUNA2_LOCKED[7.70461081], RAY[0], SOL[.00000001], SRM[0], USD[0.00], USDT[131.95375131] | | |
| 01849112 | Contingent, Disputed | FTT[0.00550867], USD[0.02], XRP[0] | | |
| 01849113 | | ATOMBULL[.5904], LTCBEAR[25.34], USD[0.19], USDT[0.01259652], XRP[0.90917481], XRPBULL[57107.736], XTZBULL[.09924] | | |
| 01849117 | | AGLD-PERP[0], BTC-PERP[0], DOGE-PERP[0], IOTA-PERP[0], SOL-20210924[0], THETA-PERP[0], TRX-PERP[0], USD[227.49], XRP[17] | | |
| 01849123 | | POLIS[11.90318094], USD[0.00] | | |
| 01849124 | Contingent | ETH[0.00017217], ETHW[0.00017217], LUNA2[0.06593583], LUNA2_LOCKED[0.15385027], LUNC[14357.66673], NFT (496409753145730231/FTX AU - we are here! #60571)[1], USD[0.00], USDT[1.28281075] | | |
| 01849125 | | BNB[0], BTC[1.04427504], CRV[2609.69364452], ETH[9], ETHW[0], FTM[0], SOL[0], SUSHI[0], USD[23220.71], USDT[0] | Yes | |
| 01849129 | | USD[13.11], USDT[0.00504603] | | |
| 01849134 | | BNB[0], BTC[0], ETH-PERP[0], FTM[11521.21143000], FTM-PERP[0], MANA[0], MATIC[0], RUNE[0], SOL[96.48312200], USD[0.00] | | |
| 01849136 | | ATLAS[945.39361583], POLIS[10.06749048], USDT[0] | | |
| 01849138 | Contingent | FTT[.99982], SOL[1.99964], SRM[61.14171247], SRM_LOCKED[.93742037], USDT[0] | | |
| 01849139 | | MNGO[2.99307476], TRX[.000001], USD[3.97], USDT[0] | | |
| 01849141 | | AAVE[.00002145], FTT[5.76229875], RAY[35.76828602], SOL[7.56160296], STARS[92.52242128], USD[3.78] | | USD[3.68] |
| 01849142 | | ATLAS[8.66969827], ATLAS-PERP[0], NFT (383738745724500315/Medallion of Memoria)[1], NFT (470466578535317680/Medallion of Memoria)[1], NFT (471753310840883521/The Reflection of Love #2323)[1], NFT (557325738572711865/The Hill by FTX #42199)[1], USD[1.66] | | |
| 01849143 | | AKRO[5], ATLAS[.01279415], BAO[26], DENT[3], KIN[5], RSR[1], UBXT[7], USD[0.00] | Yes | |
| 01849146 | | FTT[5.07653204], NFT (342898553338238883/FTX EU - we are here! #232849)[1], NFT (510898126388522337/FTX EU - we are here! #232875)[1], NFT (567840518545882166/FTX EU - we are here! #232864)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01849147 | | BNB[0], USD[0.00] | | |
| 01849148 | | ATLAS[200], FTT[2.899449], MNGO[209.961297], POLIS[4], RAY[28.15189333], SHIB[1999631.4], SOL[6.56075559], USD[3.89], USDT[4.02403047] | | |
| 01849150 | | NFT (487549310675147146/building my love)[1], USD[0.00] | | |
| 01849151 | | USD[0.00], USDT[0] | | |
| 01849152 | | USD[0.00], USDT[0] | | |
| 01849155 | | BOBA[.0285], USD[0.01], USDT[0] | | |
| 01849158 | | RAY[180.04], SOL[.02], TRX[.000001], USD[975.48] | | |
| 01849159 | | FTT[8.2], USDT[1.15100374] | | |
| 01849160 | | ATLAS[0], BNB[0], POLIS[0] | | |
| 01849165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[-0.07217689], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00232722], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01849166 | | AGLD[.5], AGLD-PERP[0], ATLAS-PERP[0], CHZ-20210924[0], ICP-PERP[0], USD[0.33], USDT[0] | | |
| 01849168 | | ATLAS[0], BNB[0], BTC[0], C98[0], CHZ[0], DENT[0], FIDA[0], SHIB[0], SLP[0], USD[0.00], USDT[0] | | |
| 01849174 | | ATLAS[8770], FTT[4.4], MNGO[740], USD[0.28], USDT[0] | | |
| 01849175 | | APT[1], USDT[0.93953757] | | |
| 01849176 | | ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AUDIO[.9952858], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.92143], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], ENJ[3.9701434], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.99912556], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], MAPS-PERP[0], MATIC[29.968356], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SRM-PERP[0], USD[0.50], USDT[0.00000001] | | |
| 01849181 | | BEAR[242.6], BULL[.00000952], NFT (299175963817517859/FTX EU - we are here! #56352)[1], NFT (358993045571828753/FTX EU - we are here! #57015)[1], NFT (431415273249197618/FTX EU - we are here! #56868)[1], USD[0.00], USDT[44.47800222], XRPBULL[166657.598] | | |
| 01849182 | | USD[0.00] | | |
| 01849183 | | ATLAS[9824.90771094], BAO[2], DENT[3], DOGE[1], KIN[4], MATIC[.02664543], POLIS[17.99162039], RSR[1], TRX[1], UBXT[1], USDT[0] | Yes | |
| 01849187 | Contingent, Disputed | USD[27.49] | | |
| 01849188 | | XPLA[9.992] | | |
| 01849194 | | BNB[0], USD[0.00], USDT[.0052] | | |
| 01849200 | | BCHBULL[4085], BULL[.25523888], EOSBULL[71800], ETCBULL[32.18], ETHBULL[.4043], TRXBULL[168.1], USD[0.06], XRP[.790375], XRPBULL[70170], ZECBULL[380.8] | | |
| 01849205 | | BLT[232.91963], LINK[15.690177], TONCOIN[105.579936], TRX[.000001], USD[0.68], USDT[0.00000001] | | |
| 01849206 | | USD[25.00] | | |
| 01849208 | | BTC[0.00007017], BTC-PERP[0], FTT[25.09587], USD[0.66] | | |
| 01849209 | | FTT[0.02904923], USD[0.00], USDT[0] | | |
| 01849211 | Contingent | FTT[1.10713634], RAY[.00196313], SRM[22.67872725], SRM_LOCKED[.16647766], USD[374.87] | | |
| 01849212 | | AGLD[6], ATLAS[890], BTC[.00004], POLIS[12.6], SAND[26], USD[0.20] | | |
| 01849213 | | USDT[2.28618107] | | |
| 01849216 | | FRONT[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01849217 | | USD[0.00], USDT[0] | | |
| 01849222 | | AGLD[0], ATLAS[0], AURY[0], BICO[0], EDEN[0], KIN[0], REEF[0], SPELL[0], SRM[0], STEP[0], TRX[.000001], USDT[0] | | |
| 01849223 | | SOL[10.11342397] | Yes | |
| 01849224 | | APE[1.4], USD[1.81], USDT[0] | | |
| 01849226 | | CRO[260], ETH[.0048268], ETHW[.0048268], POLIS[35.4], USD[4.30] | | |
| 01849229 | | USD[0.00], USDT[0] | | |
| 01849230 | | BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01849231 | | BNB[.00292875], CQT[1061.7876], POLIS[110], USD[0.99] | | |
| 01849234 | Contingent, Disputed | FTT[.0053], SOL[.009998], USD[0.86], USDT[0] | | |
| 01849236 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01849237 | | ADA-PERP[0], BNB[0], MATIC[2.05391894], POLIS[7.89162], USD[14.67] | | |
| 01849238 | | USD[0.00], USDT[0] | | |
| 01849239 | | AGLD[0], BAO[6], FIDA[1.02979477], FTM[0.15071211], KIN[1], MNGO[0], STEP[0.52060597], UBXT[2] | Yes | |
| 01849240 | | CQT[.00000001], USD[0.01] | | |
| 01849242 | | TRX[.000002], USDT[121.24223899] | | |
| 01849243 | | USD[1.28] | | |
| 01849248 | Contingent | AAVE[.0199183], AAVE-PERP[0], BNB[.0097055], BTC[0.00225649], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00074143], ETH-PERP[0], ETHW[.00074143], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2[0.09190266], LUNA2_LOCKED[0.21443954], LUNC-PERP[0], SOL[.0082311], SOL-PERP[0], USDI[-1.60], USDT[0], XRP-PERP[0] | | |
| 01849250 | | ATLAS[8.0221], CRO[9.9791], USD[0.00], USDT[0] | | |
| 01849251 | | USDT[9] | | |
| 01849252 | | TRX[.000001], USDT[0] | | |
| 01849253 | | 0 | | |
| 01849254 | | ATLAS[2879.624], CRO[9.904], POLIS[39.39212], USD[1.32], USDT[0] | | |
| 01849256 | | GALA[99.98], USD[4.69], USDT[0.00000001] | | |
| 01849257 | | FTT[.8], USD[162.18], USDT[0.00000001] | | |
| 01849259 | | USD[0.00], USDT[0] | | |
| 01849261 | | AKRO[2], AURY[0], BAO[3], DENT[2], ETH[0], KIN[3], TRX[456.05454112], UBXT[2], USD[0.00], XRP[2] | Yes | |
| 01849270 | Contingent, Disputed | XRP[.00705125] | Yes | |
| 01849271 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01849276 | | ATOM-PERP[0], BTC[0], STEP[276.2], STEP-PERP[0], USD[0.01] | | |
| 01849277 | | USD[0.25] | | |
| 01849280 | | USDT[0], XRP[0] | | |
| 01849284 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.03], BTC[.03], BTC-PERP[0], DAI[.00000001], DOT-PERP[0], ETH[22.29377809], ETH-PERP[0], ETHW[21.54099074], FTM[333.28773752], FTM-PERP[0], FTT[27.92257601], FTT-PERP[0], KSM-PERP[0], LUNA2[2.69440623], LUNA2_LOCKED[6.28694788], LUNC[586651.05093960], MATIC[13.61174310], NEAR[11], NEAR-PERP[0], RAY[74.11881795], RSR[13989.75352300], SAND-PERP[0], SOL[17.79029252], SOL-PERP[0], TRX[.000777], USD[4516.73], USDT[0.00000004] | | FTM[66.042262] |
| 01849285 | | IMX[26.59525], LOOKS[30], USD[0.44], USDT[.008] | | |
| 01849286 | | FTT[.09876] | | |
| 01849287 | Contingent | BTC[.00051715], ETH[.00949302], ETHW[.06749302], GOG[31.45569021], LUNA2[0.00012126], LUNA2_LOCKED[0.00028294], LUNC[26.404718], USD[0.00], USDT[0] | | |
| 01849292 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01849293 | | BCHBULL[37520.75704021], DOGEBULL[2.45632057], EOSBULL[5238171.9033649], LINKBULL[1233.28583202], XLMBULL[1310], XRP[2.992007], XRPBULL[893780.43889198] | | |
| 01849295 | | BNB[0], BNB-PERP[0], USD[4.42] | | |
| 01849296 | | CRO[570], POLIS-PERP[0], SLP-PERP[0], TRX-PERP[1370], USD[-50.23], USDT[0.00000001] | | |
| 01849299 | | USD[0.01] | | |
| 01849304 | | APE[0], ATLAS[0], AURY[0], BTC[0], CRO[0], ENJ[0], GMT[0], LUNC[0], MANA[0], POLIS[0], USD[0.00], WAVES[0] | | |
| 01849309 | | USD[2.34], USDT[0] | | |
| 01849321 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.74224635], LUNA2_LOCKED[13.39857482], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[896.09000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01849324 | | USD[0.00] | | |
| 01849325 | | TRX[.000008], USD[0.01], USDT[0] | | |
| 01849336 | | USD[0.00] | Yes | |
| 01849337 | Contingent | AVAX[0], BNB[0.00147853], BTC[.001], LUNA2[1.56173658], LUNA2_LOCKED[3.64405201], LUNC[340071.428301], RUNE[116.41027144], SOL[9.96507107], USD[90.94], USDT[0] | | |
| 01849338 | | CAD[0.00], EDEN[0], SOL[0], TRX[0] | Yes | |
| 01849340 | | ATLAS[11059.294], USD[0.38], USDT[.0032] | | |
| 01849342 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00456618], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01849343 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], TLM-PERP[0], USD[-0.27], USDT[0.72938280] | | |
| 01849347 | | SOL[0], TRX[.000051], USD[0.29], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01849348 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[128.500836], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00452157], BNB-PERP[0], BTC[1.16327097], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[96.10000000], DYDX-PERP[0], EGLD-PERP[0], ENS[6.38], ETC-PERP[0], ETH[5.55520026], ETH-PERP[0], ETHW[4.65660765], FTM-PERP[0], FTT[521.21473000], FTT-PERP[-500.49999999], GALA[16200.0119], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], KSM-PERP[0], LINK[0.40054393], LINK-PERP[0], LTC-PERP[0], LUNA[22.70281364], LUNA2_LOCKED[6.30656518], LUNC-PERP[0], MANA-PERP[0], MATIC[10.01936890], MATIC-PERP[0], MNGO-PERP[0], NEAR[.001809], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[626.001615], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[294.87961040], SOL-PERP[0], SPELL-PERP[0], SRM[.0015701], SRM_LOCKED[.54420841], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[106], TRX-PERP[0], UNI-PERP[0], USD[-9507.95], USDT[5373.96621455], USTC[0], VET-PERP[0], XRP-2021123100, XRP-PERP[0], XTZ-2021123100, XTZ-PERP[0] | | BNB[.004506], BTC[.000702], LINK[.400263], MATIC[10] |
| 01849349 | | USD[0.00] | | |
| 01849350 | | ATLAS[999.81], USD[1.00] | | |
| 01849351 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01849355 | | ATLAS[1000.602], USD[1.59], USDT[0.00705143] | | |
| 01849357 | | NFT [402326598550644550/FTX AU - we are here! #12604][1], NFT [452771886980499280/FTX AU - we are here! #42885][1], NFT [50280327515882853777/FTX AU - we are here! #12626][1] | | |
| 01849358 | | USD[0.00], USDT[0.00018344] | Yes | |
| 01849361 | | USD[0.00], USDT[0] | | |
| 01849362 | | BNB[.0441599] | | |
| 01849363 | | BNB[5.50905143], ETH[.19998005], ETHW[.19998005], LINK[9.31], USD[0.15], USDT[180.88182] | | |
| 01849364 | | SOL[3.26572746] | | |
| 01849367 | | ETH[0] | | |
| 01849368 | | ATLAS[104.39231826], ETH[0], USD[0.00] | | |
| 01849370 | | USD[0.00], USDT[0] | | |
| 01849371 | | USD[0.00] | | |
| 01849374 | | DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], NFT [311484256270800226/FTX EU - we are here! #272308][1], NFT [438926408702480409/FTX EU - we are here! #272328][1], NFT [473685322933902601/FTX EU - we are here! #272338][1], SLP-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 01849376 | | SOL[2.41], USD[0.00], USDT[0.58900899] | | |
| 01849381 | | USD[0.00], USDT[0] | | |
| 01849383 | | TRX[.000001], USDT[.09314425] | | |
| 01849388 | | USD[0.00], USDT[0] | | |
| 01849389 | | USD[0.00] | | |
| 01849390 | | ATLAS[3007.8], USD[54.15] | | |
| 01849391 | | ATLAS[9.802], ATLAS-PERP[0], BNB[.001], BTC[.121024], CEL[.08623], ETH[.2019], ETHW[.2019], FTT[34.448848], GENE[365.9], LINK[11.75], USD[2248.17], USDT[0.00642035] | | |
| 01849394 | | TRX[.000001], USDT[0.00002792] | | |
| 01849395 | | AURY[32], USD[7.92] | | |
| 01849400 | | BNB-PERP[0], ETH[0], FTT[0], NFT [395281351814610091/The Hill by FTX #6669][1], NFT [395805037469190116/FTX Crypto Cup 2022 Key #2663][1], SOL[0], USD[21.37], USDT[0], USDT-PERP[0], XRP[0] | Yes | |
| 01849401 | | AKRO[1], BAO[7], BAT[1.00894106], BNB[0], DENT[7], ETH[0.00011871], ETHW[0.00011870], GALA[0.04927552], KIN[3], MATIC[.0158581], RSR[4], TRX[2.08991793], UBXT[3], USD[0.01] | Yes | |
| 01849406 | | EUR[0.24], LUNC-PERP[0], USD[42.32] | | EUR[0.24], USD[42.12] |
| 01849407 | | NFT [502274619598647353/FTX AU - we are here! #16063][1] | | |
| 01849408 | | AVAX-PERP[0], USD[0.24], USDT[0.00000001] | | |
| 01849409 | | ATLAS[0.40700139], BAO[1], BTC[.00027669], KIN[1] | Yes | |
| 01849410 | | USD[0.00], USDT[0] | | |
| 01849411 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00007767], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ[1545], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.46], USDT[0.00736831], YFI-PERP[0] | | |
| 01849412 | Contingent | APE-PERP[0], AVAX[0], DOT-PERP[0], ETH[.044], ETH-PERP[0], ETHW[.702], FTT[531.01631310], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], SRM[21.06797603], SRM_LOCKED[163.30280326], TONCOIN-PERP[0], USD[100.51], USDT[0] | | |
| 01849418 | | ATLAS[3.27130919], MATIC[126.27468746], USD[0.09], USDT[0.00687446] | | |
| 01849420 | | NFT [363828376337395283/FTX EU - we are here! #213637][1], NFT [385667440226910662/FTX EU - we are here! #213545][1], NFT [569953565278975726/FTX EU - we are here! #213597][1] | Yes | |
| 01849421 | | ATLAS[.00918655] | Yes | |
| 01849422 | | AGLD[.00593345], BTC[0], ETH[.0005], ETHW[.0005], LTC[0], TRX[.000001], USD[0.01], USDT[0.51150025] | | |
| 01849424 | Contingent | AGLD[6.59868], ATLAS[379.924], ETH[.00000001], LUNA2[0.02057149], LUNA2_LOCKED[0.04800016], LUNC[4479.48732724], SHIB[99567.2], SOL[.089982], USD[150.02] | | |
| 01849426 | | TRX[.000001], USD[3.95] | | |
| 01849428 | | POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01849429 | | EOSBULL[483958.92187963], XRPBULL[96401.15549565] | | |
| 01849431 | Contingent | ALCX-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00006377], ETH-PERP[0], ETHW[0.00005312], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00323409], LUNA2_LOCKED[0.00754622], LUNC[.002718], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MPLX[.667823], NEAR-PERP[0], NFT [356011625686705979/FTX EU - we are here! #26103][1], NFT [382021301129211451/FTX AU - we are here! #36626][1], NFT [407948019444405344/FTX AU - we are here! #36660][1], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00243252], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2021123100, SXP-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[5.08], USDT[0.00000005], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01849435 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01849436 | | ATLAS[1298] | | |
| 01849440 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], MBS[437.95478], TRX[.000005], USD[0.23], USDT[0.00000001] | | |
| 01849443 | | POLIS[10] | | |
| 01849444 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0.00000001] | | |
| 01849454 | | FTT[1.799658], TRX[.000001], USDT[187.286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01849456 | | ATLAS[0], BTC[0], ETH[0], ETHW[.000011], FTT[0], KIN[1], NFT (309864971552773586/FTX Crypto Cup 2022 Key #4546)[1], NFT (407343257944600237/FTX AU - we are here! #41589)[1], NFT (491518585554003018/FTX AU - we are here! #41608)[1], USD[0.00], XRP[0] | Yes | |
| 01849457 | | SHIB[1700000], USD[0.02] | | |
| 01849459 | | KIN[1], TRX[.000028], USD[0.00], USDT[0] | | |
| 01849461 | | USD[1.79] | | |
| 01849462 | | USD[0.00], USDT[0] | | |
| 01849463 | | FTT[0.07987115], NFT (479307428224021452/FTX Crypto Cup 2022 Key #7362)[1], USD[0.13], USDT[0] | | |
| 01849464 | | ATLAS-PERP[0], USD[-4.02], USD[4.40420171], XRP-PERP[0] | | |
| 01849465 | | SGD[0.03], TRX[.101029], USD[0.15], USDT[2540.74575501] | | |
| 01849466 | | POLIS[72.1], TRX[.000001], USD[0.30], USDT[0.00662400] | | |
| 01849469 | | ATLAS[8.6681], USD[0.00], USDT[0] | | |
| 01849480 | Contingent | BNB[0], ETH[0], LUNA2[0.32700687], LUNA2_LOCKED[0.76301604], MATIC[0], NFT (496215881537266332/FTX EU - we are here! #4866)[1], NFT (561164148311559830/FTX EU - we are here! #4689)[1], NFT (563285558200177951/FTX EU - we are here! #5027)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000083] | | |
| 01849482 | | APT-PERP[0], ATLAS[9.93596290], POLIS[0.03332242], SUN[15246.06094102], TRX[.580001], USD[0.43], USDT[0.18658768], USDT-PERP[0], USTC-PERP[0] | | |
| 01849483 | | TRX[.000008], USD[0.01], USDT[0] | | |
| 01849487 | | ETH[0], FTT[.00306196], POLIS[.0525], TRX[.000064], USD[0.00], USDT[0] | | |
| 01849488 | | POLIS[205.584], USD[0.91] | | |
| 01849490 | | USD[0.03], USDT[0] | | |
| 01849498 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20211231[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[50.82], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-20211231[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[22.88], XRP-PERP[0] | | |
| 01849499 | | ATLAS[4511.39119570], BAO[1] | Yes | |
| 01849501 | | USD[0.00], USDT[0] | | |
| 01849502 | | ATLAS[0], AXS[0], BNB[.00000001], DENT[0], DOGE[0], ENJ[352.73421251], FTM[433.22502428], GENE[0], GOG[37.73377207], JOE[0], KIN[1], KSHIB[0], LINA[14050.21129896], LRC[0], MATIC[0], MTA[330.53314230], SAND[0], SHIB[33648364.13376471], SLND[76.71503334], SLP[0], SOL[0], USD[0.00] | Yes | |
| 01849503 | | POLIS[60], USD[0] | | |
| 01849506 | | ETH[.024], ETHW[.024], NFT (316933713732668578/FTX AU - we are here! #167605)[1], NFT (392653729845405053/FTX AU - we are here! #44477)[1], NFT (503400060946249591/FTX EU - we are here! #167467)[1], NFT (507386455525339750/FTX AU - we are here! #44460)[1], USD[0.46] | Yes | |
| 01849511 | | AKRO[1], ATLAS[0], BAO[3], BNB[0], DENT[1], KIN[3], POLIS[0], RSR[1], SOL[0], TRX[.000001], UBXT[2], USDT[0.00000096] | Yes | |
| 01849513 | | BTC[0], ETH[0], FTT[0.04268213], MER[0], SNY[0], SOL[0.00004539], SPELL[69.66900015], USD[0.00], USDT[0] | | |
| 01849515 | | BOBA[.499745], OMG[.499745], POLIS[.0966], USD[0.02] | | |
| 01849518 | | ALGOBULL[388.09], USD[0.45], XRPBULL[85.42191579], XRP-PERP[0] | | |
| 01849519 | | USDT[0.10149463] | | |
| 01849520 | | ATLAS[6831.80900622], AURY[15.04893457], BAO[1], DENT[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 01849524 | | ATLAS[9.58021789], USD[0.00], USDT[0] | | |
| 01849528 | | ETH-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 01849529 | | USD[0.00], USDT[95.48324359] | | |
| 01849530 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01849533 | | ATLAS[0], ATLAS-PERP[0], BTC[0], CRO[53.51465949], GENE[0.06027213], POLIS-PERP[0], SAND-PERP[0], SOL[0], USD[0.88], USDT[0] | | |
| 01849537 | | AVAX[0.00603277], BTC[0], ETH[.024], ETHW[.024], FTT[.01578405], USD[0.32], USDT[1.67122764] | | |
| 01849542 | | ATLAS[602.05941845], USDT[0] | | |
| 01849546 | | FTT[0.01027067], SRM[0], TRX[0], USD[2.89], USDT[0], WAVES[40.0404] | | |
| 01849547 | Contingent | ATLAS[0], AURY[0], ETH[0.03770762], EUR[0.00], SOL[0], SRM[.00174449], SRM_LOCKED[.00743463], USD[1.41], XRP[0] | | ETH[.037691], USD[0.69] |
| 01849548 | | USD[0.26], USDT[0], XRP[0] | | |
| 01849551 | | FTT[.03844], USD[0.01] | | |
| 01849555 | | AKRO[1], DOGE[1], STEP[6540.52345797], SXP[1] | | |
| 01849556 | | ADA-PERP[0], EUR[0.00], USD[0.59], USDT[.00485292] | | |
| 01849559 | | AGLD[.09526], ATLAS[6.94], USD[0.00], USDT[0] | | |
| 01849563 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01849564 | | FTT[0], LTC[0], SOL[0], SRM[0], STEP[0], USDT[0.00000065] | | |
| 01849568 | | BNB[.11025437], ETH[.02601535], ETHW[.0256887] | Yes | |
| 01849571 | | BICO[172.96713], IMX[361.5], TRX[.000028], USD[0.00], USDT[0] | | |
| 01849572 | Contingent, Disputed | NFT (351742405403993446/FTX AU - we are here! #44589)[1], NFT (522807002296001487/FTX AU - we are here! #44577)[1] | | |
| 01849575 | | POLIS[.024], POLIS-PERP[0], USD[0.00] | | |
| 01849576 | Contingent, Disputed | APE-PERP[0], DOGE-PERP[0], ETH[.00029432], ETH-PERP[0], ETHW[0.00029431], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01849578 | | ATLAS-PERP[0], HUM-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01849579 | | USD[0.00], USDT[0] | | |
| 01849580 | | NEAR-PERP[0], USD[0.00] | | |
| 01849582 | | GOG[88.77807421], USD[0.00] | | |
| 01849584 | | ATLAS[9.966], USD[0.00] | | |
| 01849586 | | ATLAS[1105.78846399], SOL[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01849591 | | ATLAS[210402.968], USD[0.17], USDT[0.07390555] | | |
| 01849592 | | AVAX-PERP[0], BAT-PERP[0], CRV-PERP[0], DYDX-PERP[0], GRT-PERP[0], SAND-PERP[0], SC-PERP[0], USD[2.04] | | |
| 01849594 | | APE[.098844], USD[2.09], USDT[0.00000001] | | |
| 01849597 | | ATLAS[9.0063], POLIS[.095307], RAY[.98366], USD[0.01], USDT[53.11765990], XRP[.4908] | | |
| 01849598 | | BTC-PERP[0], GMT-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 01849599 | Contingent | BAO[6], BTC[.00002061], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0616[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-PERP[0], ETH[2.6094508], ETHW[8.46384413], FIDA[1], FTT[25.2286857], KIN[8], KSHIB-PERP[0], LUNA2[29.23173601], LUNA2_LOCKED[66.009327], LUNC[44.73345544], RAY[607.97016814], SECO[1.01976342], TRU[1], TRX[3.000777], UBXT[2], USD[0.02], USDT[0.55171283], YFI[-PERP[0] | Yes | |
| 01849602 | | BAO[2], HXRO[.01508915], RSR[2], USD[0.00] | Yes | |
| 01849604 | | USD[7.51] | | |
| 01849606 | | ATLAS[27.994], ETH[.00096365], ETHW[.00096365], ROOK-PERP[0], USD[0.81] | | |
| 01849607 | | USD[0.00], USDT[0.00000455] | | |
| 01849608 | | AKRO[1], BAO[1], DENT[1], SGD[0.13], UBXT[1], USD[0.00], USDT[0] | | |
| 01849614 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 01849615 | Contingent | LUNA2[9.57002474], LUNA2_LOCKED[22.33005774], LUNC[2083893.03699208], USD[0.00], XRP[6.97945865] | | |
| 01849616 | Contingent | ATLAS[9.21], LUNA2[0.40672525], LUNA2_LOCKED[0.94902558], LUNC[88565.28], USD[0.00], USDT[.022837] | | |
| 01849620 | | ALICE[.9], ATLAS[389.9354], SOL[.0098119], USD[1.61], USDT[36.70913741] | | |
| 01849622 | | ATLAS[2629.62], USD[1.12] | | |
| 01849623 | | ATLAS[770], AURY[3], BNB[.00221347], POLIS[16.098841], SPELL[3399.487], USD[1.57] | | |
| 01849624 | | ATLAS[1999.62], BTC[.0006548], BTC-PERP[0], USD[31.50] | | |
| 01849626 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], FIL-093[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], IMX-PERP[0], LDO-PERP[0], LUNA2[0.00000001], LUNC[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (307845238418168422/The Hill by FTX #16769)[1], OP-093[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000053], USD[0.39], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01849628 | | ATLAS[999.6] | | |
| 01849629 | Contingent, Disputed | BTC[0.00011119] | | |
| 01849630 | | ATLAS[496.98401429], BAO[1], EUR[0.00], KIN[3], MATIC[0], SRM[0], USD[0.00] | Yes | |
| 01849631 | | ATLAS[6.2], FTT[.02829], MTL[.02871452], TRX[.000041], TRX-PERP[0], USD[1.09], USDT[0.00774735], XRP[.529411] | | |
| 01849632 | | USD[0.00], USDT[0] | | |
| 01849633 | | AUD[0.00], RSR[1], STARS[26.22488272] | | |
| 01849645 | | ATLAS[35084.81663541], BAO[1], DENT[1], RSR[1], USD[0.00] | Yes | |
| 01849649 | | USDT[0.00000001] | | |
| 01849651 | | ATLAS[9.0924], USD[0.00], USDT[0] | | |
| 01849652 | | ATLAS-PERP[0], BTC[0.00000630], ETHW[.0008188], FTT[0.00000001], FTT-PERP[0], QTUM-PERP[0], USD[111100.63], USDT[0] | | |
| 01849655 | | AURY[1], POLIS[1.9], SPELL[300], USD[0.14] | | |
| 01849657 | Contingent | FTT[0.01437983], SRM[.0200484], SRM_LOCKED[.14360538], USD[0.82] | | |
| 01849669 | | USD[0.01] | | |
| 01849672 | Contingent | CLV-PERP[0], ETH[.6], ETHW[.6], FLOW-PERP[0], FTT[180.30012600], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], SRM[0.02865444], SRM_LOCKED[24.82907226], USD[3003.13], USDT[0.00000002], XRP[1467.91712981], XTZ-PERP[0] | | |
| 01849673 | Contingent | SRM[16.5005736B], SRM_LOCKED[111.2132474] | | |
| 01849674 | | AUD[10.00], NFT (293512575324589416/The Hill by FTX #31801)[1] | | |
| 01849675 | | IMX[8.09838], POLIS[49.99], USD[0.10], USDT[.008734] | | |
| 01849680 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01150418], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.90952668], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021092[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.62130042], SRM_LOCKED[.85494228], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[20.67], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01849684 | | NFT (302915150998492412/FTX Crypto Cup 2022 Key #2258)[1], NFT (350638921096769977/FTX AU - we are here! #15754)[1], NFT (488952767305711046/FTX EU - we are here! #88112)[1], NFT (513884314212916841/FTX EU - we are here! #88381)[1], NFT (520396037894181077/FTX EU - we are here! #87799)[1], SOL[0.00], USDT[4.80062828] | | |
| 01849685 | | ATLAS[0], ATLAS-PERP[0], AURY[0], SOL[0], TRX[0], USD[0.47], XRP[0] | | |
| 01849689 | | ETH[.00899316], ETHW[.00899316], FTT[.399924], LTC[.007], SOL[.67438373], USDT[73.19676850] | | |
| 01849694 | | ATLAS[10.97108454], BAO[1], GBP[0.00], KIN[4], USD[0.00] | Yes | |
| 01849696 | | AAVE[.009732], ATLAS[9.792], BAL[.008954], COMP[.00007794], COPE[164.9342], CRV[.9756], ENJ[.9746], REEF[9.986], USD[0.00], USDT[0] | | |
| 01849697 | | APE[0], ATLAS[0], AURY[0], FTT[0], GODS[0], GOG[0], IMX[0], LOOKS[38.79561056], SOL[0], USD[0.00] | | |
| 01849700 | | ATLAS[1000], SHIB[1041659.2903632], TRX[.000001], USD[2.55], USDT[0] | | |
| 01849701 | | FTM[730], FTT[.018038], USD[1.53] | | |
| 01849703 | | ATLAS-PERP[0], USD[8.64] | | |
| 01849705 | | SOL[1.73457494], USD[0.00] | | |
| 01849706 | | ATLAS[999.81], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01849707 | | USD[.53] | | |
| 01849709 | | USD[0.00] | | |
| 01849711 | | TRX[.000001], USD[0.00] | | |
| 01849713 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01849719 | | BNB[0], BTC[0.00000739], FTT[0], XRP[2.75] | | |
| 01849723 | | BOBA[.45117], OMG[.45117], USD[2315.19], USDT[0] | | |
| 01849726 | | BNB[0], USD[0.00], USDT[0.00000031] | | |
| 01849732 | | USD[0.00], USDT[0] | | |
| 01849733 | | USD[0.27], USDT[0] | | |
| 01849735 | | RSR[1], TRX[1], USDT[0] | Yes | |
| 01849736 | | USD[100.00] | | |
| 01849738 | | ATLAS[2015.85027867], DOGE[347.9304], POLIS[13.46446011], TRX[.000001], USD[3.22], USDT[0] | | |
| 01849740 | | FTT[25.196542], MCB[.007511], USD[0.00], USDT[0] | Yes | |
| 01849741 | | ATLAS[0], OMG[.00000001], SOL[0], USD[0.00] | | |
| 01849743 | | ATLAS[8.812], BNB[.00000001], USD[0.00], USDT[0] | | |
| 01849744 | | ATLAS[5857.97419603], POLIS[152.99633555], USD[0.94], XRP[.736581] | | |
| 01849749 | | BTC[.00002772], BTC-PERP[0], USD[-0.37] | | |
| 01849754 | | BNB[0] | | |
| 01849756 | | USD[0.02], USDT[0.00086200] | | |
| 01849760 | | POLIS[42], TRX[.000001], USD[0.58], USDT[.0087] | | |
| 01849761 | | USD[0.00], USDT[0] | | |
| 01849762 | | ATLAS[1160], USD[0.00], USDT[0] | | |
| 01849766 | | ETHW[.79983859], FTT[1.20585673], MSOL[17.22009669], NFT (292482398725444880/Belgium Ticket Stub #1892)[1], NFT (306917760590664661/FTX EU - we are here! #237212)[1], NFT (330927389999301520/The Hill by FTX #7351)[1], NFT (335619394653113083/FTX EU - we are here! #237224)[1], NFT (339408254424693062/FTX AU - we are here! #4090)[1], NFT (377912040483518000/FTX EU - we are here! #237233)[1], NFT (405181280982325127/FTX AU - we are here! #4095)[1], NFT (407587316538366442/Netherlands Ticket Stub #752)[1], NFT (408769307328407359/FTX AU - we are here! #25529)[1], SOL[9.63222015], USD[0.00], USDT[0] | Yes | |
| 01849767 | | SOL[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01849768 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ICP-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.08], USDT[.00388689], XTZ-PERP[0] | | |
| 01849775 | | LRC[2.62795928], LRC-PERP[0], SAND-PERP[0], SOL[.00232068], USD[-0.04] | | |
| 01849776 | | TULIP[.30933557], USDT[0.00000015] | | |
| 01849782 | | AAVE[0], LTC[0], USD[0.00] | | |
| 01849784 | | USD[0.00] | | |
| 01849787 | | USD[0.00], USDT[0] | | |
| 01849788 | | ATLAS[1000], USD[3.12] | | |
| 01849790 | | TRX[.000002], USD[-0.01], USDT[0.65493269] | | |
| 01849791 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[776.0023525], GALA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[3.96604877], SRM_LOCKED[74.03395123], USD[0.00], USDT[1456.52592562], XRP-PERP[0] | | |
| 01849794 | | BNB[.9995], SGD[5586.48] | | |
| 01849797 | | SOL[57.54554575] | Yes | |
| 01849798 | | ALPHA[.00000915], BAO[2], C98[.00399005], FTT[.00026502], MANA[.02064142], MATH[1], MATIC[1.03732373], UBXT[1], USD[0.00], VND[0.00] | Yes | |
| 01849801 | | APT[0], ETH[0], FTT[0.08613569], USD[0.00] | | |
| 01849803 | | FTT[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01849804 | | AURY[0], BNB[0], FTT[0.00574725], USD[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01849809 | | BCH[.00038796], NFT (431361038113560046/FTX AU - we are here! #63141)[1], USD[1.19] | | |
| 01849813 | | FTT[0.03553245], USD[21.16], USDT[0] | | |
| 01849814 | | TRX[.000001] | | |
| 01849816 | | ADA-PERP[697], APE[30.5], APE-1230[0.09999999], APE-PERP[0], BCH[.287], BCH-0624[0], BNB[1.80214147], BTC[0.03844213], BTC-PERP[0], CRO[989.96314], ETH[0.52197922], ETHW[0], FTT[49.2], FTT-PERP[0], SHIB[99402.83], SOL[.25008218], USD[-227.01], XRP[512.99525] | | |
| 01849819 | | USDT[0] | | |
| 01849821 | | ATLAS[9.8], USD[0.00], USDT[0] | | |
| 01849822 | | AKRO[1], HOLY[1], SHIB-PERP[900000], TRX[.000016], USD[0.27], USDT[557.09825359] | Yes | |
| 01849823 | | ATLAS[215.30274011], GENE[1.2], OXY[44.99753], SPELL[8186.39460613], USD[0.39], USDT[0.00000001] | | |
| 01849825 | | SOL[0], USDT[0] | | |
| 01849828 | | ATLAS[1000], USD[0.00], USDT[.000322] | | |
| 01849831 | | BTC[0], ETH[0], FTT[6], LINK[0], MANA[25.80233699], RAY[17.33804038], RUNE[0], SOL[37.27929396], TRX[0], USD[4.56], XRP[3428.21463862] | | XRP[725.298731] |
| 01849832 | | BTC[.04269146], SLRS[.7604], TRX[.000151], USD[0.00], USDT[2.02490316] | Yes | |
| 01849843 | | BNB[0], ETH[0], NFT (323937685959808045/FTX AU - we are here! #57169)[1], NFT (359107983230761138/FTX AU - we are here! #5636)[1], NFT (422817801602311760/FTX EU - we are here! #95805)[1], NFT (449263847791721429/FTX AU - we are here! #5643)[1], SOL[.00000001], TRX[.000004], USD[0.00], USDT[0.34219951] | | |
| 01849844 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0.066796], ATOM[34], ATOM-PERP[0], AVAX[.098157], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00629883], BTC-PERP[0], CEL-PERP[0], CRO[9.509762], CRO-PERP[0], DOT-PERP[0], DYDX[.06905408], ENJ[136.67842045], ETH[0], ETH-PERP[0], ETHW[2.31966655], FTM[3707.02069452], FTM-PERP[0], FTT[.098062], FTT-PERP[0], IMX[.08112768], KNC[.080012], LINK[.04631516], LINK-PERP[0], LRC[225.78115966], LUNA2[0.00274881], LUNA2_LOCKED[0.00641389], LUNC[598.56], LUNC-PERP[0], MANA[119.9320622], MATIC[.715], MATIC-PERP[0], NEAR[101.5], NEAR-PERP[0], OP-PERP[0], RUNE[.08415837], SAND[.92381], SOL[0], SOL-PERP[0], SPELL[94.98704], SWEAT[76.38402], USD[1.16], USDT[0.05000000], WAXL[19.8323], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01849845 | | AAVE-PERP[0], ADABULL[.375], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0068], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[.053], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[26.5], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.45], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123100, YFI-PERP[0] | | |
| 01849850 | Contingent | AMC[0], AUD[0.00], BTC[0.00036556], ETH[.0641253], ETHW[.06333014], LINK[0], LUNA2[0.64809466], LUNA2_LOCKED[1.45873620], LUNC[109.22282461], SHIB[187345.52366758], USD[0.00], XRP[192.72296512] | Yes | |
| 01849852 | | USDT[0] | | |
| 01849853 | | ATLAS[650] | | |
| 01849854 | | ATLAS[1869.8898], USD[1.14], USDT[0] | | |
| 01849857 | | ATLAS[10802.34553409], DENT[2], RSR[1], USD[0.00] | Yes | |
| 01849860 | | ATLAS[700], USD[0.65], USDT[0.00000005] | | |
| 01849861 | | AKRO[1], ATLAS[6327.05904618] | Yes | |
| 01849863 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], OP-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUTI.00000001], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01849869 | | ATLAS[5919.578], BNB[.00121641], USD[0.63] | | |
| 01849876 | | FTT[0.02269792], GST-PERP[0], USD[0.00], USDT[0] | | |
| 01849879 | | DFL[419.97284], ETH[.00053413], ETHW[0.00053412], USD[0.32] | | |
| 01849883 | | LTC[.005112], USDT[0.26577303] | | |
| 01849886 | | ATLAS[208.14640082] | | |
| 01849887 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007131], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09366431], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.25000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.94], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01849889 | | APE[29.34569033], BTC[.01657395], ETH[.26939296], MATIC[1.00863985], NFT (483594006660017538/FTX EU - we are here! #98060)[1], NFT (542134764867524475/FTX EU - we are here! #95661)[1], NFT (547319370517433936/FTX EU - we are here! #95940)[1], NFT (575379851273346528/The Hill by FTX #10895)[1], TRX[8.003139], UBXT[1], USDT[0] | Yes | |
| 01849891 | | ATLAS[333.2], POLIS[3.2] | | |
| 01849892 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], COMP-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01849895 | | GBP[0.01], USD[1.57] | | |
| 01849898 | | ETHW[.00063912] | | |
| 01849899 | | ATLAS[1248.0291308], AXS[2.64401145], DENT[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 01849900 | | USDT[9] | | |
| 01849901 | | ATLAS[347.32775042], BAO[1], TRX[1], USD[0.00] | Yes | |
| 01849907 | | USD[0.00], USDT[.005661] | | |
| 01849911 | | BNB[0], SOL[0.00000001], TRX[.259735], USD[0.00], USD[0.00525932] | | |
| 01849912 | | BTC[.0002], FTT[2.49982], KNC[.09342], SOL[.2096806], TRX[.000001], USD[1.41], USDT[1.23321555] | | |
| 01849913 | | USD[0.00], USDT[0] | | |
| 01849914 | | SHIB[1579395], USD[0.21], USDT[1000.00233289] | | |
| 01849918 | | ATLAS[3899.4927], USD[1.15], USDT[0] | | |
| 01849919 | Contingent | AKRO[2], ATLAS[697.86764294], BAO[10], BTC[.02792688], CRO[208.05414472], DENT[5], ETH[.24733813], ETHW[.24714377], EUR[292.37], KIN[18], LUNA2[1.11483877], LUNA2_LOCKED[2.50910388], MANA[0], NFT (354842558114168038/Stairway to heaven )[1], RSR[1], SHIB[13082976.79937538], TRX[1], UBXT[5], USD[6.82], USTC[157.86559484] | Yes | |
| 01849925 | | AURY[4], SPELL[1100], USD[2.28], USDT[0] | | |
| 01849927 | | USD[14.23] | | |
| 01849931 | | LTC[.00011637] | | |
| 01849932 | | USDT[0.28376116] | | |
| 01849935 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[0], BTC[0.03170876], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02895628], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2154.11], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01849936 | | TRX[.000004], USD[0.00], USDT[0.00471569] | | |
| 01849937 | | 1INCH[12.99753], USD[2.08] | | |
| 01849941 | | NFT (337314336523909710/FTX EU - we are here! #271230)[1], NFT (427942151251992676/FTX EU - we are here! #271276)[1], NFT (540308734644086448/FTX EU - we are here! #271270)[1] | | |
| 01849945 | | ATLAS[70995.098], BNB[.00512632], USD[267.19] | | |
| 01849946 | Contingent, Disputed | BTC-PERP[0], DYDX-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01849947 | | ATLAS[2382.4485799], USD[0.00] | | |
| 01849949 | | USD[0.00], USDT[0] | | |
| 01849952 | | APE[.08505018], BTC[.01472587], CRO[8.1684], USD[0.00], USDT[0] | | |
| 01849953 | | AGLD-PERP[0], ATLAS[0], AXS[0], BAO[0], BNB[0], DYDX[0], KIN[0], PERP[0], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01849954 | | ATLAS[1000], USD[75.50], USDT[0] | | |
| 01849957 | | BNB[.06988], BTC[.01009708], ETH[.0168946], ETHW[.0409292], FTT[.0999], LTC[.87917], MATIC[52.9648], MEDIA[.00918], SOL[.03974], SPELL-PERP[0], USD[0.17], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01849958 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[.09882], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USDI[4.07], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01849959 | | POLIS[71.18576], SOL[.0038], USD[1.04], USDT[0] | | |
| 01849960 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01849962 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.18229095], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDI[1.23], USDT[0], XTZ-PERP[0] | | |
| 01849963 | | BAO[1], DENT[1], EUR[0.25], USD[0.01] | | |
| 01849964 | | ATLAS-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX[.000001], USD[-0.04], USDT[2.44249152] | | |
| 01849966 | | USD[0.00] | Yes | |
| 01849969 | | ATLAS[1000], USD[60.79], USDT[0] | | |
| 01849971 | Contingent | BNB[0], ETH[0], FTT[26.2951341], LUNA2[89.41183006], MATIC[0], RAY[0], SOL[0], USD[1594.72], USTC[0] | | |
| 01849975 | Contingent | SRM[1.39620943], SRM_LOCKED[.01936027], TRX[.000008], USD[0.00], USDT[0] | | |
| 01849978 | | USDT[.8688687] | | |
| 01849981 | | 1INCH[8.70421446], AKRO[1], DENT[1], DOGE[130.55107816], ETH[.00875654], ETHW[.00875654], FTM[26.63053947], FTT[1.13694623], LINK[1.04799266], MATIC[23.64648428], SOL[.15471696], SRM[8.97580791], USDT[2.25560944] | | |
| 01849984 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01849985 | | BF_POINT[1100], NFT (314338165951889522/FTX AU - we are here! #1898)[1], NFT (411195066271209781/FTX AU - we are here! #61196)[1], NFT (446310590557839131/FTX AU - we are here! #1891)[1], NFT (463965375875519398/FTX Eu - we are here! #211185)[1] | Yes | |
| 01849986 | | AUD[0.00], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01849987 | | XRP[79.290257] | | |
| 01849988 | | FTT[0.00005321], SOL-PERP[0], USD[3071.75] | | |
| 01849991 | | APE-PERP[0], GMT-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 01849992 | | ATLAS[0], CEL[0], DYDX[0], FTM[0], GALA[0], POLIS[0], REN[0], SHIB[0], SOL[0], SPELL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 01849993 | Contingent | ETH[0], FTT[.0998157], LUNA2[0.55909248], LUNA2_LOCKED[1.30454912], POLIS-PERP[0], RAY[0], SOL[0], TRX[0], USD[0.17], USDT[0], USTC[2], XRP[0] | | |
| 01849999 | | ETH[0], USD[0.01], USDT[0.00303635] | | |
| 01850000 | | ETH[0.00004010], ETHW[0.00004010], TRX[.000001], USD[-0.01], USDT[0] | | |
| 01850001 | | ATLAS[3799.65293261], USD[0.00], USDT[0] | | |
| 01850002 | | ATLAS[4.5], BTC[.00009012], PERP[.00224], SHIB[68020], USD[0.02], USDT[0.21931582] | Yes | |
| 01850003 | | USD[1.75] | | |
| 01850005 | | AKRO[1], BAO[4], DENT[1], KIN[10], NFT (401308510704607639/FTX EU - we are here! #141915)[1], NFT (499040909050147298?/FTX EU - we are here! #141693)[1], RSR[1], TOMO[1], TRX[.000177], USD[4382.25], USDT[4813.19137346] | Yes | |
| 01850010 | | BTC[0], TRX[.000001], USDT[-0.00000003] | | |
| 01850013 | | BTC[.00106409], POLIS[9.60968097], PROM[1.60460166], USD[0.00] | Yes | |
| 01850014 | | NFT (430606925957573100/FTX AU - we are here! #44082)[1] | | |
| 01850016 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0050455], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[70.74], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01850017 | | USD[0.21] | | |
| 01850020 | | BNB[.12102606], USD[0.01], USDT[0] | | |
| 01850024 | | 0 | | |
| 01850027 | | SCRT-PERP[-19300], USD[72342.30] | | |
| 01850029 | | USD[0.00], USDT[0] | | |
| 01850030 | | ADA-PERP[0], AUD[0.00], BTC[0.68939549], BTC-PERP[0], ETH-PERP[0], FTT[.02868538], LTC[.00576162], MANA[.950724], SOL[0.00409563], SOL-PERP[0], USD[-869.24], USDT[0.00390097] | | |
| 01850031 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.83], USDT[0.00078847] | | |
| 01850033 | | ADA-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (390195863394468481/NFT)[1], NFT (404935631372213948/Official Solana NFT)[1], OP-PERP[0], PEOPLE-PERP[0], RMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01850035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01850037 | | ATLAS[1000], FTT[.0996], USD[42.08], USDT[2.71936542] | | |
| 01850040 | | ATLAS[9.8062], BAT[.00000001], BNB[0], DOGE[.1217938], ETH[0], SOL[0], USD[0.00], USDT[0.00000058], XRP[.755685] | | |
| 01850041 | | ATLAS[9.8], POLIS[.096], TRX-PERP[0], USD[0.01] | | |
| 01850042 | | ATLAS[1704.90575530] | | |
| 01850043 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01850052 | | FTT[0], USD[0.00], USDT[0] | | |
| 01850053 | | ATLAS[509.8], POLIS[.098], USD[0.00], USDT[.00243227] | | |
| 01850055 | | AKRO[1], ATLAS[915.48193402], BAO[2], KIN[1], RSR[1], TRX[2], USD[0.00], XRP[.000003] | Yes | |
| 01850056 | Contingent | CEL[.06642645], FTT[0], SRM[.00087848], SRM_LOCKED[0.00548485], USD[40.45], USDT[0] | | |
| 01850057 | | BTC[0], EUR[0.79], FTT[25.09525], TRX[39782.000657], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01850059 | | USD[10529.44], USO-0325[0], USO-0624[0] | Yes | |
| 01850061 | | FTT[0], NFT (374665930994523679/FTX EU - we are here! #135578)[1], NFT (402603761894549928/FTX EU - we are here! #135485)[1], NFT (438802220290061009 79/FTX EU - we are here! #135723)[1], USDT[0] | | |
| 01850062 | | USD[0.25], USDT[0.00000008] | | |
| 01850065 | | USD[0.00], USDT[0] | | |
| 01850066 | | ATLAS[18163.73712193], FTT[1], USD[0.00], USDT[0] | | |
| 01850068 | | ALGO-PERP[0], BTC[0], FTM-PERP[0], LUNC-PERP[0], MATIC[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01850069 | | POLIS[.07964], USD[0.00], USDT[0] | | |
| 01850070 | | POLIS[.0943], USD[0.01], USDT[0] | | |
| 01850071 | | FTM[0.57537243], FTM-PERP[0], FTT[.09727445], FTT-PERP[0], MATIC[5.4981], MATIC-PERP[0], TRX[.865394], USD[0.79] | | |
| 01850073 | | ATLAS[2.84843949], ETH[.001], ETHW[.001], USD[0.06], USDT[0.00021565] | | |
| 01850078 | | ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], EUR[0.00], FTT[0.51385908], FTT-PERP[0], FTT-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[0.02120307], SOL-PERP[0], TRX-PERP[0], USDI-0.43], ZRX-PERP[0] | | |
| 01850079 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00018530], LUNA_LOCKED[0.00043237], LUNC[40.35], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[101.14], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01850081 | | POLIS[.0981], USD[3.17], USDT[0.00000001] | | |
| 01850082 | | AVAX[0], BOBA[.03882951], CTX[0], DFL[.00000001], ETH[0], GMT[0], HUM-PERP[0], NFT (291169411145288708/FTX EU - we are here! #40267)[1], NFT (294747423385759236/FTX EU - we are here! #40644)[1], NFT (328960120879971289/The Hill by FTX #7172)[1], NFT (376270350421878879/FTX Crypto Cup 2022 Key #2982)[1], NFT (449299669740903593/FTX AU - we are here! #33669)[1], NFT (457888466156166894/FTX AU - we are here! #33607)[1], NFT (566491485823179610/FTX EU - we are here! #40518)[1], OMG[.33882951], TRX[.305353], USD[35.78], USDT[0], USTC-PERP[0], XRP[0] | | |
| 01850084 | | BTC[0], FTT[291.05], TRX[.000001], USDT[0.00000001] | | |
| 01850087 | | AMZN[.019896], ANC-PERP[0], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000778], USD[-0.36], USDT[28.3342622] | | |
| 01850088 | | USD[0.00], USDT[0] | | |
| 01850090 | | AGLD[.09924], ATLAS[3069.386], ATLAS-PERP[0], USD[2.30] | | |
| 01850095 | | TOMO[0.05694438], USD[0.00] | | |
| 01850096 | | SOL[0], USD[0.00], USDT[0.00000045], YGG[0] | | |
| 01850097 | | ATLAS[79.99584266], UBXT[1] | Yes | |
| 01850098 | | USD[4.92] | | |
| 01850104 | | USD[0.00], USDT[0] | | |
| 01850110 | | ATLAS[9989.146], NFT (376198081858166660/Road to Abu Dhabi #117)[1], NFT (469396109246863481/Road to Abu Dhabi #116)[1], TRX[.9], USD[0.56], USDT[1.46825495] | | |
| 01850112 | Contingent | BTC[.0039], CRO-PERP[0], FTM-PERP[0], LUNA2[0.04214671], LUNA2_LOCKED[0.09834233], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000031], USD[0.40], USDT[0.00632945], USTC-PERP[0] | | |
| 01850113 | | ATLAS[1000.66997068], POLIS[4.5880065], TRX[.000001], USD[0.00], USDT[0] | | |
| 01850114 | | AXS[1.98203588], BTC[0.00293187], SOL[2.62202776] | | |
| 01850115 | Contingent | ATLAS[9.7207], LUNA2[3.08188485], LUNA2_LOCKED[7.19106466], SHIB[3500000], SHIB-PERP[0], TRX[.000001], USD[0.11], USDT[0.00336170] | | |
| 01850124 | | ATLAS[4009.998], ETH[.0009], ETHW[.0009], POLIS[19.09618], USD[1.72] | | |
| 01850125 | | 0 | | |
| 01850128 | | LOOKS[.71280734], USD[0.79], USDT[0] | | |
| 01850130 | | ATLAS[2060.82420145], SOL[.00000001] | | |
| 01850134 | | BTC[0.00011089], BTC-PERP[0], ETH-PERP[0], USD[5851.10] | | |
| 01850135 | Contingent | AUDIO[.060085], FTT[.0470635], SRM[.53411676], SRM_LOCKED[2.58588324], TRX[.82192], USD[0.00], USDT[0] | | |
| 01850136 | | AAVE[.00056612], AKRO[0], ALICE[.0006514], ATLAS[6299.66247722], AXS[0.00018266], BAO[0], BAT[1.00488268], BTC[0.86869337], CEL[0], CHZ[2.05382837], DENT[24], DFL[1.01808296], DOGE[2.63706506], ENJ[.00308389], ETH[0.00010898], ETHW[0.00010898], FIDA[2.01191088], FRONT[2.03135255], FTM[0], GALA[.02587582], GBP[0.04], GRT[.00002275], HXRO[.00169417], IMX[145.51565359], KIN[12], LINK[.00002385], LTC[.00823332], MANA[1.92505026], MATIC[1.00001826], RNDR[.00774627], RSR[8], SAND[.00159011], SECO[.00061534], SHIB[8111860.39897753], SOL[0], SXP[1.00066841], TOMO[1.00776502], TRU[1.00024652], TRX[10], UBXT[9], USD[0.00] | Yes | |
| 01850137 | | NFT (318314272403226305/FTX EU - we are here! #165020)[1], NFT (327906961512783708/FTX EU - we are here! #165151)[1], NFT (459903290742575102/FTX EU - we are here! #164678)[1], TRX[29.01518576], USD[0.00] | | |
| 01850138 | | AKRO[6], AUD[0.00], BAO[10], BF_POINT[200], BTC[0.03689518], DENT[7], FTM[0], KIN[7], RSR[4], SAND[0], SHIB[116.48099914], SOL[.00000001], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 01850139 | | BCH[0], CVC[0], ETH[0], SAND[0] | | |
| 01850146 | | USDT[0] | | |
| 01850149 | | USDT[10] | | |
| 01850150 | | USDT[9] | | |
| 01850151 | | AUD[0.00], CRV[0], GOG[218.95839], HNT[67.7], USD[6.63], USDT[0.00077010], XPLA[1819.9715] | | |
| 01850152 | | USD[0.42] | | |
| 01850153 | | TRY[0.04], USDT[0] | | |
| 01850154 | Contingent | BIT[0], BNB[0.00000001], BTC[0], FTT[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SOL[0], TRX[.000013], USD[0.00], USDT[0.00013284] | | |
| 01850155 | | ATLAS[0], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01850159 | | FTT[32.8], NFT (361136762255340116/FTX EU - we are here! #88599)[1], NFT (467767136698434018/FTX EU - we are here! #88379)[1], USD[0.23], USDT[0] | | |
| 01850163 | | TRX[.000001], USD[2.88], USDT[0] | | |
| 01850164 | | TRX[.000001], USD[0.39], USDT[0] | | |
| 01850167 | | ATLAS[213.56490831], TRX[.000001], USDT[0] | | |
| 01850170 | | USD[0.07], USDT[0] | | |
| 01850174 | | AKRO[1], BAO[6], DENT[4], GBP[1.35], KIN[2], RSR[3], SOL[.00000001], TRX[1], UBXT[1] | Yes | |

Consolidated Schedule 457 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01850176 | | MATIC[9.986], SPELL[32.38], USD[0.00] | | |
| 01850177 | | EDEN[0.9824], USD[0.00] | | |
| 01850181 | | SOL[0], TRX[.000001], USD[0.85], USDT[0] | | |
| 01850182 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], CREAM[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], FTM-PERP[0], FTT[0], GRT[85], GRT-PERP[0], LTC[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MCB[0], MKR[0], ROOK[0], SOL[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0.00021590], USDT-PERP[0], XRP-PERP[0], YFI[0], YFII[0] | | |
| 01850184 | | SOL[.02937273], USDT[0.00000144] | | |
| 01850190 | | NFT (299293786427138122/FTX EU - we are here! #41698)[1], NFT (35907968032346328/FTX EU - we are here! #41995)[1], NFT (391588698557113168/FTX EU - we are here! #41619)[1] | | |
| 01850191 | | BNB[0], USD[0.95] | | |
| 01850192 | | ATLAS[2206.82880498], POLIS[61.34535284], USD[0.00] | Yes | |
| 01850194 | | BTC[0.01341504], FTT[25], TRX[.000975], USD[0.56], USDT[0.00000001] | | |
| 01850196 | | USD[0.00], USDT[0.00017829] | | |
| 01850197 | | ALGO[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], C98[0], CHZ[0], CRV[0], DOGE[0], DOT[0], ETH[0], FTT[0], HT[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0.00000300], USD[0.00], USDT[0] | | |
| 01850201 | | POLIS[.05592463], USD[0.00] | | |
| 01850205 | | DOGEBULL[.22662199], EOSBULL[40939.12806222] | | |
| 01850206 | | POLIS[.298], USD[0.00], USDT[0] | | |
| 01850207 | | FTT[0], MATIC[0], USDT[0] | | |
| 01850208 | | FTT[0.02615719], USD[0.00] | | |
| 01850209 | | BAO[3], ETH[.0000002], ETHW[.0000002], KIN[3], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 01850210 | | BTC-PERP[0], DYDX[.0707145], FTT[.0413622], USD[7.66], USDT[0] | | |
| 01850216 | | NFT (310131925897111144/FTX AU - we are here! #67740)[1] | | |
| 01850217 | | ATLAS[1.3596], USD[1.25], XRP[.343] | | |
| 01850218 | | ATLAS-PERP[0], USD[-6.10], USDT[9] | | |
| 01850219 | | ATLAS[1358.56880086], UBXT[1], USD[272.75] | Yes | |
| 01850223 | | ATLAS[700], USD[0.20] | | |
| 01850224 | | FTT[.1], USD[5.66], USDT[0] | | |
| 01850228 | | AKRO[1], BNB[0], BTC[.00016484], CHZ[1], DENT[2], ETH[.00001275], ETHW[.00001275], FTM[0.02739745], KIN[2], RSR[1], SHIB[0], SOL[0], SRM[1.06789895], TRU[1], TRX[1], USD[0.03] | Yes | |
| 01850233 | | USD[0.00], USDT[0] | | |
| 01850238 | | BTC[.00009613], BTC-PERP[0], ETH[.00014777], ETH-PERP[0], ETHW[.00014777], MATIC[1.11525191], USD[22.28], USDT[0.00000001], XRP[.50138116] | | |
| 01850239 | | FTT[301.1037447], USD[0.00], USDT[0.00000002] | | |
| 01850241 | | AUD[0.00] | | |
| 01850242 | | USD[0.00], USDT[0] | | |
| 01850243 | | USDT[56.22551690] | | |
| 01850248 | Contingent | NFT (312332270387702881/FTX EU - we are here! #129806)[1], NFT (370078760795964268/FTX EU - we are here! #129163)[1], NFT (402050567080833012/FTX EU - we are here! #129309)[1], NFT (412898900843684881/FTX AU - we are here! #16052)[1], NFT (559623904975102135/FTX AU - we are here! #36701)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01850250 | | ATLAS[1000], ATLAS-PERP[0], USD[-0.63], XRP[.5] | | |
| 01850251 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.019988], BNB-PERP[0], BTC-PERP[0], CHZ[10], CHZ-PERP[0], COMP[.00009606], CVC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI[.09993], UNI-PERP[0], USD[0-0.93], USDT[65.30822759], XRP-PERP[0], XTZ-PERP[0], YFI[.0009998], YFI-PERP[0], ZRX-PERP[0] | | |
| 01850252 | | DYDX[.098], USD[0.22] | | |
| 01850256 | | FTT[1.62949449], USDT[2.89290232] | Yes | |
| 01850257 | | POLIS[50] | | |
| 01850264 | | POLIS-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00] | | |
| 01850271 | | ATLAS[2349.768], USD[1.83], USDT[0] | | |
| 01850280 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01850284 | | SHIB[500000], USD[0.42], XRP[.727] | | |
| 01850286 | | USD[0.00], XRP[.03526933] | | |
| 01850288 | | USD[0.00] | | |
| 01850291 | | BNB[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00200000], FTT[0.04020721], NFT (464867564630355175/FTX AU - we are here! #55057)[1], USD[0.01], USDT[0.00000002] | | |
| 01850292 | | ANC[12.9974], ATLAS[0], ETH[0.00211569], ETHW[0.00211569], FTT[.4999], NFT (352040284528052904/FTX EU - we are here! #260529)[1], NFT (390411867375382689/The Hill by FTX #8801)[1], NFT (417719823904513669/FTX Crypto Cup 2022 Key #4836)[1], NFT (440664737432705590/FTX EU - we are here! #260559)[1], NFT (509413204597165773/FTX EU - we are here! #260545)[1], NFT (583667542309041061/FTX AU - we are here! #59585)[1], TONCOIN[134.27922], USD[0.03], USDT[.28692862] | | |
| 01850293 | | ATLAS[1.96165347], USD[0.02], USDT[0] | | |
| 01850297 | | MNGO[49.9905], POLIS[3.999278], USD[1.67] | | |
| 01850298 | | ATLAS[40], TRX[.000003], USD[0.01] | | |
| 01850300 | | ATLAS[2014.82326077], ATLAS-PERP[0], BCH[.04860091], BTC[.00003028], CRO[794.51066046], DOGE[4.66030480], USD[23.17], VET-PERP[0], XRP[0.01593080] | | |
| 01850302 | | ATLAS[1162.64166011], USD[0.00], USDT[0] | | |
| 01850309 | Contingent | LUNA2[0.41679961], LUNA2_LOCKED[0.97253243], TRX[.000028], USD[0.00], USDT[0], USTC[59] | | |
| 01850310 | Contingent | ATLAS[0], AVAX[0], BTC[0.00010000], FTT[0.05980271], LUNA2[0.06293528], LUNA2_LOCKED[0.14684898], LUNC[13704.29], LUNC-PERP[0], POLIS[0], USD[-0.01] | | |
| 01850313 | | ATLAS-PERP[0], USD[0.81], USDT[0] | | |
| 01850317 | | DOGE[32.9934], TRX[.000001], USDT[.265] | | |
| 01850321 | | ATLAS[7850], POLIS[175.1886], USD[0.66], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01850323 | | ATLAS[7066.49], POLIS[.08312], USD[2.48], USDT[0.00000001] | | |
| 01850325 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[.001], CHZ-PERP[0], COMP[0], EOS-PERP[0], ETH-PERP[0], EXCHBULL[0], FTT[0], FXS-PERP[0], HNT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[2000], SNX-PERP[0], SPELL-PERP[0], USD[29.65], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01850329 | | ATLAS-PERP[0], ETH[0.06808630], ETHW[0.06808630], FTT[.9], FTT-PERP[0], SLP[3280], SOL[0.00072452], USD[60.62], USDT[0] | | |
| 01850330 | | ATLAS[1000], USD[231.48] | | |
| 01850336 | | ATLAS[1260], TRX[.519739], USD[0.52] | | |
| 01850337 | | ATLAS[429.914], TRX[.380001], USD[0.51] | | |
| 01850344 | Contingent | 1INCH[19.9962], ALCX[1.618], ALICE[19.598081], ATOM[9.9981], BCH[1.01080791], CRV[14.99715], EOS-PERP[0], FTT[7.398594], LTC[.0097207], LUNA2[0.00050984], LUNA2_LOCKED[0.00118962], LUNC[111.0189024], SOL[1.0198062], SUSHI[18.99639], TRX[.981532], USD[0.50], USDT[0.79092245] | | |
| 01850350 | | AKRO[1], ATLAS[0], BAO[4], BAT[1.01638194], BNB[0], CHZ[1], DENT[2], ETH[0.00000148], ETHW[0.00000148], GENE[0.00385306], HXRO[1], KIN[2], LTC[.0000773], RSR[2], SOL[0], TOMS[1.03499503], TRX[0], UBXT[2] | Yes | |
| 01850354 | | ATLAS[9.9601], USD[0.01] | | |
| 01850355 | | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], USD[0.00] | | |
| 01850358 | Contingent | ALGO[0.21083331], ALGO-PERP[0], BTC[0], DYDX-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT[0], IOTA-PERP[0], LINK[3.22628337], LOOKS-PERP[0], LUNA2[0.00005132], LUNA2_LOCKED[0.00011975], LUNC-PERP[0], MATIC[0], NFT (466499208072203364/Magic Eden Pass)[1], PERP[0], PERP-PERP[0], SOL[0], SOL[0.33], USDT[0] | | |
| 01850362 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], QTUM-PERP[0], SOL-PERP[0], STEP[105.1], USD[27.09], ZIL-PERP[0] | | |
| 01850364 | | ATLAS[141.39567528], USDT[0] | | |
| 01850368 | | USD[0.00], USDT[0] | | |
| 01850373 | | USD[4.88] | | |
| 01850377 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NOK-20211231[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-20210924[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01850378 | Contingent | BTC[0], FTT[0.08548130], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USDT[0] | | |
| 01850385 | | ATLAS[15645.1303], BTC[.00009364], USD[2.18], USDT[0.00000386] | | |
| 01850394 | | ATLAS[1378.65202594], MATH[1.01567392], USD[0.01] | Yes | |
| 01850400 | | ATLAS-PERP[0], BNB[0], LUNC-PERP[0], NFT (471286319468351499/FTX EU - we are here! #278082)[1], NFT (511823920891722415/FTX EU - we are here! #278095)[1], POLIS[.0000002], USD[0.00], USDT[0] | | |
| 01850401 | | ATLAS[419.58904437], BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 01850405 | | TRX[.000006], USD[3616.39], USDT[0] | | |
| 01850408 | | USD[0.00], USDT[0] | | |
| 01850413 | | ATLAS[5639.978], POLIS[1], USD[0.59] | | |
| 01850415 | | USD[0.01], USDT[0] | | |
| 01850423 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01850424 | | TRX[.000001], USD[1.70] | | |
| 01850425 | | BLT[.0049552], CQT[.02973109], KIN[3], USD[0.00] | Yes | |
| 01850426 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058865], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[197.47], USDT[0] | | |
| 01850429 | | NFT (518117154236021853/FTX EU - we are here! #155675)[1], USD[0.00], USDT[0] | | |
| 01850431 | | FTT[0.09857500], LUNC[.0003737], SHIB[120068859], USD[0.35], USDT[20.05018975] | | |
| 01850432 | | TRX[.000001] | | |
| 01850433 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], SOL[.00047239], USD[0.27] | | |
| 01850434 | Contingent | BTC[.15621588], ETH[.17522188], ETHW[.17522188], FTT[276.31802413], IMX[329.4], SOL[758.47257498], SRM[1384.53689839], SRM_LOCKED[27.63134015], USD[0.05], USDT[0.00031278] | | |
| 01850438 | | RAY[-0.02377257], SOL[0.00006436], USD[16.13] | | |
| 01850439 | | SOL-PERP[0], USD[-0.13], USDT[1.12776481] | | |
| 01850442 | | DENT[1], KIN[1], RSR[1], SOL[0], UBXT[1], USD[0.00], USDT[0] | | |
| 01850443 | | FTT[14.07627], MTA[0], RAY[143.76481014], SLP[10139.38093463], USD[0.00], USDT[0] | | |
| 01850445 | | ATLAS[9.729564], BTC-PERP[0], ETH-PERP[0], FTT[0.05921946], LUNC-PERP[0], ONE-PERP[0], TRX-PERP[0], USD[13.33], USDT-PERP[0] | | |
| 01850449 | | ATLAS[8570], MBS[596.88657], USD[2.07], USDT[0.0053000] | | |
| 01850450 | | BTC[0], ETH[.00087381], ETHW[0.00005220], MATIC[9.904], MATIC-PERP[0], SOL[0.00430314], USD[13.00], USDT[0.00967020] | | |
| 01850452 | | USD[22.69] | | |
| 01850456 | | AUDIO[1], BAO[3], ETHW[1.10229814], HOLY[2.03458355], KIN[2], NFT (328793988401749005/FTX Night #184)[1], RSR[1], SOL[.0000001], UBXT[2], USD[0.00], USDT[0.98027065] | Yes | |
| 01850457 | | BAO[3], ENS[0], IMX[0], KIN[1], NFT (297316935337033760/FTX AU - we are here! #211153)[1], NFT (374700861538068338/FTX AU - we are here! #29273)[1], NFT (436011835091243782/FTX AU - we are here! #29246)[1], NFT (522469818422633949/FTX AU - we are here! #211182)[1], NFT (545718594220527224/FTX AU - we are here! #211171)[1], PEOPLE[0], QI[0], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01850460 | | USD[0.02] | | |
| 01850461 | | ATLAS-PERP[0], BTC-PERP[.001], USD[-15.07], USDT[0] | | |
| 01850466 | Contingent | LUNA2[0.00619328], LUNA2_LOCKED[0.01445100], NFT (419160438770672379/FTX AU - we are here! #57368)[1], NFT (460021482982343559/FTX Crypto Cup 2022 Key #11122)[1], NFT (516699462281190080/FTX EU - we are here! #146271)[1], NFT (539390118617295960/FTX EU - we are here! #146152)[1], NFT (544222997258365859/FTX EU - we are here! #146199)[1], USD[0.00], USTC[.87669] | | |
| 01850469 | | BTC[0], BTC-PERP[0], FTT[.098043], TRX[.006919], USD[0.01], USDT[10.00611304] | | |
| 01850470 | | USD[31.62] | | |
| 01850471 | | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.26247168], DOGEBULL[.007], ETH[.00000001], ETHW[0], FTT[50.67697933], FTT-PERP[0], LTC[40], LTCBULL[6], SAND-PERP[0], USD[6728.57], USDT[0.0000002] | | BTC[.000046] |
| 01850475 | | ATLAS[0], TRX[0], USD[0.00], WRX[0.00000006] | | |
| 01850479 | | ETH[0], TRX[.001555], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01850483 | | ATLAS[19000], ETH[.00050571], ETHW[0.00050571], USD[221.24], USDT[0.85397180] | | |
| 01850484 | | USD[1.60] | | |
| 01850486 | | AGLD[.099506], USD[105.34] | | |
| 01850487 | | FTT[25.495155], USD[0.00], USDT[0] | | |
| 01850490 | | TRY[0.00], USD[0.00], USDT[1.34126612] | | |
| 01850493 | | ATLAS[2000], USD[2.32], USDT[0] | | |
| 01850497 | | USD[0.00] | | |
| 01850498 | | ATLAS-PERP[0], USD[0.00], USDT[0.24960475] | | |
| 01850500 | | ATLAS[9.9981], CLV[4.99905], FTT[.299943], USD[0.50] | | |
| 01850501 | | USD[0.01], USDT[0.07938580], XRP[.132] | | |
| 01850502 | | CHR[0], CRO[0], ENJ[0], SLP[0], USD[0.00], USDT[0] | | |
| 01850503 | | USDT[0.10673350] | | |
| 01850506 | | ATLAS[9.6], FTT[.06100001], USD[0.00], USDT[0] | | |
| 01850509 | | USD[0.00], USDT[0] | | |
| 01850511 | | ATLAS[2075.28117909], USD[0.00] | | |
| 01850512 | | FTT[0.00000232], USD[0.57], USDT[0.00300660] | | |
| 01850515 | | TRX[.000001], USD[0.21], USDT[0] | | |
| 01850518 | | ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01850525 | Contingent | AVAX[17.05438374], ETHBULL[.000715], FTM[1582.0523804], LUNA2[0.50529518], LUNA2_LOCKED[1.1790221], LUNC[110029.0905], LUNC-PERP[0], MATIC[100.62871398], SAND[99.981], SOL[2.99981], SOL-PERP[0], USDt-21.52], USDT[0.00534889] | | |
| 01850526 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.009906], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALM-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.4708], TRX-PERP[0], USD[0.64], USDT[140.89981483], XLM-PERP[0], XRP-PERP[0] | | |
| 01850529 | | ETHBEAR[406946230], USD[0.07] | | |
| 01850530 | | USD[0.48] | | |
| 01850532 | | FTT-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01850533 | | POLIS[9.9981] | | |
| 01850534 | | BNB[.0399943], BRZ[0], BTC[0.01349743], ETH[0.00004377], ETHW[0], FTT[.00000001], LINK[.09943], MATIC[0.30596693], POLIS[0], SOL[0], TRX[.000001], USD[10.95], USDT[0.00000008] | | |
| 01850535 | | FTT[109.8732722], MANA[807.861832], USD[0.07] | | |
| 01850538 | Contingent | BTC[0.00000035], GALA[0], LINK[0], SOL[0], SRM[.03665235], SRM_LOCKED[.22132683], USD[0.00] | | |
| 01850539 | | BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.15510510], VET-PERP[0] | | |
| 01850543 | | ATLAS-PERP[0], USD[0.13], USDT[0] | | |
| 01850544 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000353], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VGX[.97758], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01850545 | Contingent | ATLAS[4606.40499132], SOL[.00000001], SRM[0.00226086], SRM_LOCKED[.55973835], USD[0.72], USDT[0] | Yes | |
| 01850546 | Contingent | AGLD[.038338], ALCX[.00082966], CITY[.086795], COMP[0.02500000], DAWN[5], DENT[90.709], FTT[.08968525], LUNA2[0.00270500], LUNA2_LOCKED[0.00631167], TRX[.040507], USD[4968.91], USDT[0.00632987], WAVES[.1], YFI[.0001] | | |
| 01850547 | | USD[1.00], USDT[-0.91919858] | | |
| 01850552 | | SOL[4.55179077], USD[0.00], USDT[0.00000250], WRX[1007.83318], XRP[0], XRP-PERP[0] | | |
| 01850560 | | FTT[23.6994], LUA[1000.97638], MATIC[60], MTA[50], NFT (302254713424473348/ETERNAL SPECIAL #7)[1], NFT (308479215912002776/ETERNAL SPECIAL #9)[1], NFT (315245998014784369/FTX Moon #433)[1], NFT (322616189527754287/FTX Beyond #398)[1], NFT (329892009423824967/ETERNAL SPECIAL #12)[1], NFT (355465141918036099/FTX Night #342)[1], NFT (366334626354019738/FTX Moon #72)[1], NFT (371014124239562653/ETERNAL SPECIAL #5)[1], NFT (378864269809919907/ETERNAL SPECIAL #13)[1], NFT (393997641488922417/FTX Night #234)[1], NFT (429789610505227153/ETERNAL SPECIAL #10)[1], NFT (444726203903397543/ETERNAL SPECIAL #4)[1], NFT (458305565213770131/ETERNAL SPECIAL #3)[1], NFT (472777941088934040/FTX Night #443)[1], NFT (482920783002430448/ETERNAL SPECIAL[1], NFT (484259643490974452/FTX Moon #480)[1], NFT (509445017833086749/FTX Night #348)[1], NFT (517584652551354464/FTX Beyond #306)[1], NFT (525708504691249809/ETERNAL SPECIAL #8)[1], NFT (551626973056526860/FTX Beyond #189)[1], NFT (574796072979789453/FTX Night #133)[1], USD[93.74], USDT[0.15884741] | | |
| 01850566 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00049098], BICO[.30769085], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.08070121], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[.00111974], MATIC-PERP[0], NEAR-PERP[0], NFT (311192988641462719/The Hill by FTX #4577)[1], NFT (334518125839359574/FTX AU - we are here! #40324)[1], NFT (369374076959923933/FTX AU - we are here! #40149)[1], NFT (475304297277339737/FTX AU - we are here! #20528)[1], NFT (534285738245164303/FTX Crypto Cup 2022 Key #14281)[1], NFT (552278747093251081/FTX EU - we are here! #20267)[1], NFT (573842743077996152/FTX EU - we are here! #20610)[1], SAND-PERP[0], SOL-PERP[0], TRX[.225698], USD[14.47], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 01850577 | | EOSBULL[13219781.17668247], XRPBULL[1107.76721032] | | |
| 01850581 | | USD[0.00], USDT[0] | | |
| 01850589 | | NFT (441525145996422446/FTX EU - we are here! #189972)[1], NFT (460024022212772588/FTX AU - we are here! #4036)[1], NFT (469279360989867613/FTX EU - we are here! #190027)[1], NFT (540980060672164833/FTX AU - we are here! #4043)[1], NFT (543457596717334905/FTX AU - we are here! #189728)[1], NFT (565081455647467730/FTX Crypto Cup 2022 Key #21415)[1] | | |
| 01850591 | | ATLAS[2940], ATLAS-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 01850594 | | BTC[0], USD[0.00], USDT[0.00015500] | | |
| 01850597 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01850599 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01850600 | | FTT[.3396], FTT-PERP[0], NFT (391581831051265905/FTX AU - we are here! #48796)[1], NFT (483959977107931329/FTX AU - we are here! #48807)[1], USD[0.08] | | |
| 01850603 | | ATLAS[2501.35321466], RAY[27.02836302], SRM[11.99772], TRX[.762773], USD[0.00], USDT[0.00027330] | | |
| 01850604 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01850609 | | NFT (5187438469868832282/The Hill by FTX #25448)[1], USD[0.00], USDT[0.81022974] | | |
| 01850610 | | BAO[1], LTC[.00001203], MOB[0] | Yes | |
| 01850613 | | USD[0.00], USDT[0] | | |
| 01850616 | | FTM[.997], USD[1.07] | | |
| 01850617 | | EUR[0.00], FTT[0.01321066], USD[0.01] | | |
| 01850618 | | ALCX-PERP[0], ATLAS-PERP[0], CEL-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.0016660], USD[1695.19], USDT[1000, USTC-PERP[0] | | |
| 01850619 | | POLIS[.098], USD[0.61], USDT[0.05691872] | | |
| 01850621 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.19760414], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.07580821], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.86], USDT[10.30834648], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01850623 | | MNGO[170], USD[1.57], USDT[.008242] | | |
| 01850624 | | AKRO[1], KIN[3], TRU[1], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 01850625 | Contingent | AVAX[.00031143], LUNA2[15.06074591], LUNA2_LOCKED[35.14174046], LUNC[1723970.87271769], SOL[67.54434963], USD[1.03], USDT[0.00000591] | | |
| 01850631 | Contingent | ATLAS[0], AXS[0], BTC[0.00085549], ETH[0.00920207], ETHW[0.00917239], FTT[.46266078], GALA[0], LINK[-2.82991923], MANA[0], MATIC[16.19346659], POLIS[0], RAY[11.64906129], SHIB[0], SOL[1.06299002], SRM[5.32167733], SRM_LOCKED[.10979908], USDI-64.75, USDT[82.91631439] | | BTC[.000385], ETH[.005414], MATIC[15.697493] |
| 01850633 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 01850634 | | BNB[.02927922], USD[0.00] | | |
| 01850635 | | USDT[.176706] | | |
| 01850638 | | ATLAS[176.63463117] | | |
| 01850640 | | USD[25.00] | | |
| 01850641 | | USD[0.00], USDT[0] | | |
| 01850643 | | MNGO[2.2784], USD[0.00], USDT[0] | | |
| 01850644 | | USD[0.05] | | |
| 01850645 | | ATLAS[2000], POLIS[30], POLIS-PERP[0], USD[13.06], USDT[0.00000001] | | |
| 01850647 | | BNB[.00000001] | Yes | |
| 01850648 | | ATLAS[4729.58012260] | | |
| 01850653 | | ATLAS-PERP[0], AVAX-PERP[0], FTM[.16647735], FTM-PERP[0], USD[0.00] | | |
| 01850655 | | BNB[.00000001] | Yes | |
| 01850656 | Contingent | COPE[199.97], DOGE[.7984], MATH[.03386111], RAY[14.45600435], RUNE[10], SRM[15.57070028], SRM_LOCKED[.19392503], STEP[300], TRX[.000001], USD[7.02], USDT[0.00004002] | | |
| 01850658 | | FTM[85.9904], FTT[0.10481864], GALA[270], MATIC[7.29346234], SHIB[6698660], USD[0.00], USDT[0] | | |
| 01850660 | | APE-PERP[0], NEAR[294.1], SOL-PERP[0], USD[491.85], USDT[0.00445769] | | |
| 01850661 | Contingent, Disputed | ATLAS-PERP[0], AUD[0.01], AVAX-PERP[0], CLV-PERP[0], ETH[-0.00000125], ETHW[-0.00000125], HBAR-PERP[0], IOTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01850662 | | ATLAS[926.47638284], BAO[2], USDT[0] | | |
| 01850663 | | BTC[.028907], DYDX[.06946096], ETH[1.00012351], ETHW[26.00012350], GBP[0.00], USD[0.59], USDT[43095.31574324] | | |
| 01850665 | | ATLAS[789.792], USD[0.43] | | |
| 01850668 | | ADA-PERP[1273], AXS-PERP[.5], BTC[.25.09498], ETH[0.54100000], ETHW[0.54100000], FTT-PERP[0], PAXG[.49330132], RAY[256.43326], SOL[.009376], SOL-PERP[5.24], SRM[14.997], USD[-1404.34] | | |
| 01850675 | | ATLAS-PERP[0], BNB-PERP[0], BTC[.00269656], ETH-PERP[0], KIN-PERP[0], KSM-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-30.24] | | |
| 01850680 | | USD[0.01], USDT[0] | | |
| 01850687 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01850689 | | ATLAS[2000], USD[2.05], USDT[.00081] | | |
| 01850692 | | BAO[1], FTT[.96160808], KIN[1], USDT[0.00000017] | | |
| 01850695 | | USD[0.00], USDT[0] | | |
| 01850696 | | ATLAS[0], BAO[1], ETH[0], GBP[12.28], KIN[2], USD[1.50], XRP[0.00001805] | Yes | |
| 01850697 | | ALICE-PERP[0], ANC-PERP[0], ATLAS[23221.23961476], ATLAS-PERP[9830], AVAX-PERP[0], AXS-PERP[0], BNB[2.59087281], BTC[0.13286723], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[469], ETH[0.66921486], ETH-PERP[0], ETHW[8.78587614], FTM-PERP[0], GALA-PERP[0], LINK[33.07182125], LRC-PERP[0], MANA-PERP[400], RUNE-PERP[0], SAND-PERP[213], SHIB[15400000], SOL[26.57758215], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[-330.60] | | ETH[.014556], LINK[33.069932], SOL[.034936] |
| 01850698 | | ATLAS[3329.3673], USD[0.51] | | |
| 01850701 | | NFT (341025552428238502/FTX Crypto Cup 2022 Key #22693)[1], XRP[14442.92698866] | | |
| 01850702 | Contingent | BTC[0.00004882], BTC-0624[0], CRO[.00155446], EUR[0.18], GMT-PERP[0], GST[.04105044], GST-PERP[0], LUNA2[1.15552051], LUNA2_LOCKED[2.60066400], MATIC[38.08685161], TRX[.000028], USD[31.17], USDT[0.66717900] | Yes | |
| 01850703 | | BNB[0], SPELL[35.457], USD[1.76] | | |
| 01850709 | Contingent | APE-PERP[0], APT[.00222835], BNB[.0003306], BNB-PERP[0], BTC[.00001171], BTC-PERP[0], CAKE-PERP[0], CHZ[.52936338], DOT-PERP[0], ETH[.00010857], ETH-PERP[0], ETHW[0.00010200], FTM-PERP[0], FTT[25.00306972], LINK[.00583598], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], NFT (348355944901633653/FTX AU - we are here! #9754)[1], NFT (462813244583310334/FTX EU - we are here! #10261)[1], NFT (485847083344921194/FTX EU - we are here! #102342)[1], NFT (476756524117712957/FTX EU - we are here! #102244)[1], NFT (508025226707870856/FTX AU - we are here! #9761)[1], SOL[0], TRX[.000001], USD[0.47], USDT[0.00000001] | Yes | |
| 01850710 | | ATLAS[52.34700215], NFT (457521722145259717/FTX EU - we are here! #209482)[1], NFT (508166594870970752/FTX EU - we are here! #209529)[1], NFT (547110564720027949/FTX EU - we are here! #209566)[1], USD[0.00] | | |
| 01850714 | | ALICE[87.52463607], AURY[0], DFL[0], ETH[.0001302], ETHW[0.00013020], GENE[0], GODS[0.05384231], IMX[0.00829135], RAY[.21936], USD[0.27] | | |
| 01850718 | | ATLAS[9.92], BNB[0], USD[0.01], USDT[0] | | |
| 01850719 | | ETH[.00004078], NFT (357905987326212853/FTX EU - we are here! #211449)[1], NFT (379616956354919276/FTX AU - we are here! #54912)[1], TRX[.000067], USD[0.35], USDT[0.00288085] | | |
| 01850722 | | ATLAS[9.62], NFT (322373979222826550/FTX AU - we are here! #52826)[1], NFT (347613096940806868/FTX AU - we are here! #52834)[1], POLIS[.0981], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01850727 | | BNB[.0082762], RAY[8], SOL[.737], USD[58.47] | | |
| 01850730 | | USD[49999.17] | | |
| 01850731 | | NFT (311058140044953979/Singapore Ticket Stub #1037)[1], NFT (323944005990892078/Netherlands Ticket Stub #706)[1], NFT (331555808622542254/Austin Ticket Stub #840)[1], NFT (415171115200176302/Mexico Ticket Stub #488)[1], NFT (432061504385248450/Hungary Ticket Stub #1454)[1], NFT (435507902749059201/Monza Ticket Stub #928)[1], NFT (462740050412489349/Japan Ticket Stub #373)[1], NFT (464649628220089208/FTX AU - we are here! #3761)[1], NFT (498846134073466878/FTX Crypto Cup 2022 Key #1152)[1], NFT (507787322598939114/FTX AU - we are here! #35959)[1], NFT (517538272039444492/Belgium Ticket Stub #1210)[1], NFT (518232541927238476/FTX AU - we are here! #3831)[1], NFT (521486905656517239/France Ticket Stub #40)[1], NFT (559232304260010653/The Hill by FTX #1853)[1], TRX[.000013], USD[0.01], USDT[0] | Yes | |
| 01850737 | | ATLAS[0], USD[0.00] | | |
| 01850738 | | ASD-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00372279], VET-PERP[0], XRP-PERP[0] | | |
| 01850746 | | KIN[1], UMEE[10210.19833231], USDT[0.00033000] | Yes | |
| 01850747 | | ATLAS[8.224], AURY[125.93513979], USD[0.00] | | |
| 01850749 | | ETH[-0.00019499], ETHW[-0.00019376], NEAR-PERP[0], NFT (442929869722822559/FTX AU - we are here! #17541)[1], ROSE-PERP[0], SLP-PERP[0], TRX[.000001], USD[-78.11], USDT[87.34407407] | | |
| 01850752 | | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], IMX-PERP[0], NEAR-PERP[0], USD[1.07], USDT[.00982525] | | |
| 01850756 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.57784164], LUNA2_LOCKED[1.34829717], LUNC[125826.234718], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[323], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[2.2], SRM-PERP[0], TULIP-PERP[0], USD[1715.98], USDT[34.97803393], ZIL-PERP[0] | | |
| 01850760 | | OXY[.00708], USD[0.00], USDT[0] | | |
| 01850761 | | ATLAS[6.86114382], POLIS[.05966469], USD[0.00] | | |
| 01850763 | | BNB[0], BTC[0], ETH[0], FTT[0], POLIS[0], POLIS-PERP[0], SPELL[0], USD[0.96], USDT[0] | | |
| 01850768 | | NFT (344572566029086444/The Hill by FTX #14480)[1], USD[1.32] | | |
| 01850769 | | AUD[500.00], BTC[.00696879], SHIB[5083627.82678372], USDT[0] | | |
| 01850771 | | BOBA[3.2], BTC[.00007716], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], USD[1.70], USDT[0.00767547] | | |
| 01850780 | Contingent | FTT-PERP[0], LUNA2[4.50005212], LUNA2_LOCKED[10.50012163], LUNC-PERP[0], MANA[0], MATIC[0], SHIB-PERP[0], SOL[.0000001], SOL-PERP[0], TRYB[331.93692], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01850781 | | 0 | | |
| 01850785 | | ATLAS[6.572], ETH[.9386154], ETHW[.647803], USD[0.79], USDT[1.55493171] | | |
| 01850786 | | BTC[0.00006628], TRX[0], USDT[0.00019870] | | |
| 01850787 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.14486505], LUNC[.2], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[3.17106703], XTZ-PERP[0] | | |
| 01850789 | | FTT[1.7], NFT (560033940373963235/CORE 22 #448)[1], USDT[4.86221356] | | USDT[4.757105] |
| 01850791 | | FTT[.011583], USD[2.38] | | |
| 01850793 | | USD[0.00], XRP[.954833] | | |
| 01850794 | | ATLAS[11000], USD[4.00], USDT[0] | | |
| 01850795 | | CONV[2610], TRX[.399083], USD[0.03] | | |
| 01850797 | | USD[0.00] | | |
| 01850800 | | USD[.77] | | |
| 01850801 | | TRX[.000153] | Yes | |
| 01850803 | | ATLAS[1000], TRX[.2], TRX-PERP[0], USD[0.06], USDT[0] | | |
| 01850808 | | BTC[.00002637], USDT[0.00043139] | | |
| 01850810 | | FTT[0], RAY[0], SHIB[0], SOL[.00000001], SRM[0], USD[0.00], USDT[0], XRP[0] | | |
| 01850814 | | ETH[0.00052951], ETHW[0.00052951], TRX[0], USD[0.02], USDT[0.00448441] | | |
| 01850815 | | BNB[.00399187], SOL[.009924], USD[0.70] | | |
| 01850817 | | TRX[.000001] | | |
| 01850818 | | TRX[.000001], USDT[0] | | |
| 01850819 | | ATLAS-PERP[0], FTT-PERP[0], USD[-0.59], USDT[28.69488470], XRP[105.80590346], XRP-20210924[0] | | |
| 01850824 | | AKRO[2], BAO[10], CQT[29.40796306], DENT[1], FTM[.00000001], KIN[6], RSR[1], USD[0.00], USDT[0.01568571] | Yes | |
| 01850826 | | ATLAS[9.81], FTT[5.2], USD[0.00], USDT[6.87004288] | | |
| 01850831 | | TRX[.000001], USD[0.06], USDT[0] | | |
| 01850835 | | ETHW[.0003058], GST[.05843651], GST-PERP[0], SOL[.001], USD[0.00], USDT[0] | | |
| 01850836 | | BNB[0], SOL[0], USD[0.00] | | |
| 01850837 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00074996], ETH-PERP[0], ETHW[.00074996], EUR[0.00], FLOW-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01850838 | | ATLAS[223.77329999], BAO[1], EUR[0.01], USD[0.01] | Yes | |
| 01850842 | | ATLAS[1024.39309924], USD[25.00], USDT[0] | | |
| 01850848 | | USD[0.00], USDT[0] | | |
| 01850851 | Contingent | LUNA2[0.00170951], LUNA2_LOCKED[0.00398885], LUNC[.005507], USD[0.05] | | |
| 01850854 | | BAO[1], BTC[0], DENT[1], DOGE[12380.553793], ETH[9.70246029], ETHW[9.70333855], USD[0.00], USDT[58.93806914] | Yes | |
| 01850856 | | USD[0.01] | | |
| 01850857 | | USD[0.00], USDT[0] | | |
| 01850858 | | USD[16.68] | | |
| 01850860 | Contingent | ALICE[173.3], ALICE-PERP[0], GBP[0.00], LUNA2[4.56464455], LUNA2_LOCKED[10.6508373], LUNC[82.74309161], LUNC-PERP[0], NFT (437148666871746173/FTX EU - we are here! #239101)[1], NFT (502014503533163159/FTX EU - we are here! #239118)[1], NFT (527890646104870190/FTX EU - we are here! #239121)[1], SLP[43960], USD[467.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01850861 | | AKRO[2], BAO[2], DENT[1], FIDA[.00012075], FTT[5.24110377], KIN[2], TONCOIN[.00024516], USD[0.00] | Yes | |
| 01850864 | | ALGO-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[742.27], USDT[0.00000001] | | |
| 01850870 | Contingent | INDI[.9076], LUNA2[0.43295014], LUNA2_LOCKED[1.01021700], LUNC[94275.80571], LUNC-PERP[0], MBS[.8404], TRX[.1519], USD[0.44] | | |
| 01850871 | | AGLD[.09715], BTC[0], CHR[.99734], COIN[.0099791], FTM[.9962], FTT[1.299848], MANA[.9962], RAY[.00905], SAND[3.99848], SOL[.27], SRM[.00506], USD[134.20], USDT[0.00118155], XMR-PERP[0] | | |
| 01850872 | | SXP[29.994], TRX[.000004], USDT[6.307967] | | |
| 01850877 | | AGLD-PERP[0], ATLAS-PERP[0], FTM-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL[.03885592], TRX[.000001], USD[0.00], USDT[0] | | |
| 01850883 | | ATLAS[1150.30711927], BAO[2], KIN[1], POLIS[3.19136904], UBXT[1], USD[0.00] | Yes | |
| 01850885 | Contingent | AKRO[1], AVAX[3.03543528], BAO[2], DENT[1], GBP[0.00], IMX[109.42000899], LUNA2[2.48706178], LUNA2_LOCKED[5.59748759], LUNC[7.73577283], XRP[.0174241] | Yes | |
| 01850887 | | NFT (364330988958213422/FTX EU - we are here! #170498)[1], POLIS[.07818], USD[0.00], USDT[0] | | |
| 01850889 | | ATLAS[0.08610241], USD[0.19] | | |
| 01850895 | | ATLAS[7.694], MNGO[9.504], STEP[.03964], USD[0.00], USDT[0] | | |
| 01850897 | | TRX[23.000001], USD[0.00] | | |
| 01850899 | | ETH[.00010514], ETHW[0.00010514], NFT (315501934734910341/FTX EU - we are here! #216564)[1], NFT (421202950469414278/FTX EU - we are here! #216616)[1], SOL[.00724666], USD[0.57], USDT[407.07098600] | | |
| 01850900 | Contingent, Disputed | AAVE[0], AVAX[0], BTC[0], ETH[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01850901 | | USD[0.05] | | |
| 01850902 | | ATLAS[923.42432686], ETH[.71286614], ETHW[.71286614], SOL[5], USDT[0.00001780] | | |
| 01850906 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[98.92], USDT[.00175387], XLM-PERP[0], YFI-PERP[0] | | |
| 01850907 | | 0 | | |
| 01850908 | | BAO[1], MOB[4.32707842] | Yes | |
| 01850916 | | BTC[0.02899386], ENJ[565.57495283], ETH[0.37293679], ETHW[0.37293679], LINK[29.29971498], MATIC[821.77097899], SOL[24.67220758], USD[7.44], USDT[0.79036548] | | |
| 01850920 | | BTC[.000025], SOL[1], USD[76056.15] | | |
| 01850924 | | TRX[.000007], USD[0.18], USDT[0] | | |
| 01850926 | | BAO[9], CEL[.31436935], DENT[2], DOT[4.21066578], ETH[.00000082], ETHW[.04413119], KIN[8], TOMO[1], TRX[.01918952], USD[0.00] | Yes | |
| 01850927 | | 0 | | |
| 01850929 | | ATLAS[110], TRX[.00003], USD[0.71], USDT[0] | | |
| 01850930 | | TRX[.000778], USDT[0] | | |
| 01850932 | | BAO[2], GALA[23.50968534], HT[1.04197986], USDT[0.01609305] | | |
| 01850933 | | USD[0.00] | | |
| 01850935 | | USD[0.00] | | |
| 01850940 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01850941 | | ETH[.899829], ETHW[.899829], USD[82.42] | | |
| 01850944 | | AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TRX[.41200244], TRX-PERP[0], TULIP-PERP[0], USD[0.54], USDT[0.00000229], VET-PERP[0], WAVES-0325[0], XLM-PERP[0] | | |
| 01850945 | | AVAX[0.00668113], ETHW[.00009341], NFT (343848569844119596/FTX Crypto Cup 2022 Key #17795)[1], USD[0.00], USDT[0.00656971] | | |
| 01850949 | | USD[0.42] | | |
| 01850957 | | BTC[0.00009911], GBP[111.06], USD[0.00] | | |
| 01850958 | | 0 | | |
| 01850961 | | AKRO[1], ATLAS[0], BAO[10], BNB[0], KIN[993.14447427], NFT (386506443799047110/FTX EU - we are here! #214509)[1], NFT (394879721324334687/FTX EU - we are here! #214532)[1], NFT (431275787378262742/FTX EU - we are here! #214340)[1, TRX[2], USD[0.00] | | |
| 01850962 | | BAT[458.75347887], BNB[8.00548342], BTC[.12844601], ETH[1.21582251], ETHW[0], UNI[272.49390619], USD[12.38] | Yes | |
| 01850963 | | NFT (389454524414342446/FTX EU - we are here! #255853)[1], NFT (568427879940986243/FTX EU - we are here! #255786)[1], NFT (575326997279821928/FTX EU - we are here! #255870)[1] | | |
| 01850965 | | DFL[3.80328622], USD[0.00], USDT[0] | | |
| 01850967 | | ATLAS[2999.8], USD[0.83], USDT[0.00000001] | | |
| 01850972 | | USD[773.98] | | |
| 01850973 | | AAVE[0], BTC[0], ETH[0.05313160], FTT[0], SOL[0], USD[0.00] | | |
| 01850978 | | USD[0.70] | | |
| 01850979 | | MATIC[0], USD[0.00] | | |
| 01850984 | | ETH[.0107], ETHW[.0107], STARS[0], USD[0.00] | | |
| 01850985 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01850989 | | AGLD-PERP[0], EGLD-PERP[0], FTT[.01368612], TRX[.000001], USD[0.07] | | |
| 01850992 | | BNB[.00000001], MNGO[70], TRX[.000001], USD[0.00], USDT[0] | | |
| 01850996 | | AKRO[1], ATLAS[48.42919627], BNB[.02693339], COPE[18.04795648], POLIS[1.10709959], SLP[31.88225743], USDT[0.01418647] | Yes | |
| 01850997 | | BTC[0.09370949], ETH[1.03167655], ETHW[1.03167655], USDT[0.00019304] | | |
| 01850998 | | BTC[0], USD[1.22], USDT[0] | | |
| 01851000 | | ATLAS[1081.61241713], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01851003 | | SOL[0] | | |
| 01851004 | Contingent | BTC[0], LUNA2[2.52391054], LUNA2_LOCKED[5.88912461], SOL[.0097686], USD[0.00], USDT[0] | | |
| 01851007 | | APE-PERP[0], AVAX[0], BNB[0], ETH[0], ETH-PERP[0], FTT[0.00653350], MATIC[.00000001], SOL[0], SOL-PERP[0], UNI[.00306555], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 01851008 | | ATLAS[1087.65373414], POLIS[8.098423], USD[0.72] | | |
| 01851011 | Contingent | ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[4.18529864], FTM-PERP[0], FTT[.04066854], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00339734], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[.00425151], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01851012 | | ETH[.0000277], ETHW[.0000277], USDT[0.00000001] | | |
| 01851013 | | 0 | | |
| 01851014 | | FTT[0], USD[0.00], USDT[0] | | |
| 01851015 | Contingent | BTC[0], ETH[0], FTT[.099468], LUNA2[0.01300721], LUNA2_LOCKED[0.03035016], LUNC[2832.34790205], MANA[.9970512], SAND[.9961297], SOL[0.00975119], USD[0.00], USDT[164.44907010] | | |
| 01851016 | | BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-PERP[0], USD[0.00], USDT[0.52452768] | | |
| 01851017 | | ADA-PERP[0], BTC[0.11642025], ETH[0.93554674], ETHW[0.93048575], HBAR-PERP[0], SGD[1000.00], SOL[14.36241953], SOL-PERP[0], SUSHI[11.00494686], USD[-1283.49] | | BTC[.085], ETH[.923799], SOL[11.980359], SUSHI[10.476345] |
| 01851018 | Contingent | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-1230[0], ATOMBULL[1e+07], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[444.96], USDT[0], USDT-PERP[0.1000-100], WAVES-PERP[0] | | |
| 01851019 | | AXS[3.19964], BTC[0.00750772], ETH[.057], ETHW[.057], FTM[952.4098334], HNT[14.698938], MATIC[279.937], SAND[46], SOL[4.622496], USD[1171.14], USDT[3.22095100] | | |
| 01851021 | | 0 | | |
| 01851023 | | ATLAS[8.8], GMT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.49], USDT[0], USTC-PERP[0] | | |
| 01851026 | | PRISM[9.682], USD[0.09] | | |
| 01851030 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[505.61], USDT[0], XRP1.88979182], XRP-PERP[0], XTZ-PERP[0] | | |
| 01851031 | | ATLAS[4129.174], AURY[11], GT[0], MNGO[0], TRX[.000001], USD[5.61], USDT[0] | | |
| 01851033 | | ATLAS[2000], POLIS[30], USD[7.47], USDT[0] | | |
| 01851036 | Contingent | BNB[.0197093], BTC[0.02017650], ETH[.27115344], ETHW[.27149652], LUNA2[2.33109890], LUNA2_LOCKED[5.43923078], LUNC[506078.1743298], SOL[11.7039799], UNI[.2356835], USD[5.80], USDT[33.67977071], USTC[.9904], XRP[1384.19255] | | |
| 01851041 | | ETH[0], FTT[1.9], USD[4.08], USDT[0.00000001] | | |
| 01851043 | | ATLAS[0], USD[0.00] | | |
| 01851044 | | ATOM-PERP[0], BTC[0], ETH[.00862], ETH-PERP[0], ETHW[.00072172], FTT[25], FTT-PERP[0], LUNC-PERP[0], TRX[.000001], USD[37.90], USTC-PERP[0] | | |
| 01851048 | Contingent | LUNA2[1.64634784], LUNA2_LOCKED[3.84147831], LUNC[358495.71], USD[0.00] | | |
| 01851050 | | USD[5.04] | | |
| 01851052 | | ATLAS[999.81], USD[1.68], USDT[28] | | |
| 01851053 | | ATLAS[1000], BNB[.00933624], USD[0.62] | | |
| 01851054 | | KIN[3], TRU[1], USD[0.00] | | |
| 01851056 | | BNB[0], BTC-PERP[0], NFT (292729308485002002/FTX AU - we are here! #67657)[1], SOL[.0108067], USD[-0.40], USDT[.4183614], XRP[0] | | |
| 01851058 | | ATLAS[0], CQT[1361.18123809], SOL[0], TRX[.000004], USDT[-0.00000028] | | |
| 01851059 | | FTT[.09794], FTT-PERP[0], POLIS[.08], USD[0.29], XRP[.7874] | | |
| 01851060 | | USD[0.76] | | |
| 01851063 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.729206], TULIP-PERP[0], USD[2632.94], USDT[825.19107387], USTC-PERP[0], WAVES-PERP[0] | | |
| 01851066 | | BAO[1], KIN[5], USD[0.00], XRP[.00013487] | Yes | |
| 01851067 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01851068 | Contingent | ATLAS[3000], FTT[11.19821533], SRM[.03264481], SRM_LOCKED[.13064361], USD[1.65] | | |
| 01851075 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00303161], LUNA2_LOCKED[0.00707376], LUNC[.009766], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.07] | | |
| 01851076 | | 0 | | |
| 01851081 | | ETH[0.00000002], ETHW[0.00000002] | | |
| 01851087 | | ATLAS[1059.788], POLIS[32.79344], USD[1.23] | | |
| 01851088 | | ALGO[.79588], BTT[152976780], ETH[.00000001], JST[720], LTC[.0052175], SUN[48406.91918969], TRX[.000359], USD[0.71], USD[0.00168198], USTC-PERP[0] | | |
| 01851092 | Contingent | ADABULL[.0225], ALGOBULL[60234.11], ATOMBEAR[2112000000], BULL[0.00000256], CHZ[9.9867], DOGE[813.84534], DOGEBULL[.002], ETCBULL[3.05], LINKBULL[26.06], LUNA2[0.00547365], LUNA2_LOCKED[0.01277186], LUNC[1191.9], MANA[.9943], MATICBULL[2.8], SAND[.99848], SXPBULL[30], USD[0.10], USDT[1.43028344], XLMBEAR[9], XLMBULL[.05], XRPBULL[68.7308], XTZBULL[3.5] | | |
| 01851093 | | ATLAS[108866.63825257], FTT[182.37962552], POLIS[109.2486995], USD[0.40] | | |
| 01851106 | | USD[0.03], USDT[.003365] | | |
| 01851108 | | BNB[0], USD[0.00], USDT[0] | | |
| 01851109 | | USD[0.00] | | |
| 01851114 | | BTC[.00000228], USD[0.00] | | |
| 01851116 | | USD[0.00], USDT[0] | | |
| 01851117 | | UBXT[1], USD[0.00] | Yes | |
| 01851120 | | TRX[.000007], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01851121 | | ATLAS[4018.24167104], USD[10.00], USDT[0] | | |
| 01851123 | | POLIS[30], USD[4.36] | | |
| 01851133 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS[.06226], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00114047], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0] | | |
| 01851139 | | BTC[0] | | |
| 01851141 | | ATLAS[1000], HT[3.07541866], TRX[.000001], USD[-9.34], USDT[0] | | |
| 01851145 | | AKRO[1], ATLAS[4649.40358449], USDT[0.00913334] | Yes | |
| 01851149 | Contingent | LUNA2[0.00461827], LUNA2_LOCKED[0.01077597], LUNC[1005.6388923], USD[0.00] | | |
| 01851150 | | AVAX-PERP[0], TRX[.000001], USD[0.34], USDT[0.00024600] | | |
| 01851151 | Contingent | ATLAS[1000], LUNA2[1.14864799], LUNA2_LOCKED[2.68017864], LUNC[250120.5180705], USD[12.57], USDT[0.00000001] | | |
| 01851153 | Contingent | ETH-PERP[0], LUNA2[1.29044980], LUNA2_LOCKED[3.01104954], LUNC[51301.8544934], NFT (443107527163311136/The Hill by FTX #18235)[1], NFT (476947552991944465/FTX Crypto Cup 2022 Key #15213)[1], USD[1.64], USTC[.7144] | | |
| 01851154 | | ATLAS[0], STEP[59.66807127] | | |
| 01851157 | | ATLAS[7650], POLIS[164.1], USD[495.35], USDT[0] | | |
| 01851158 | | GALA[0], SOL[.04], TRX[.000001], USD[4.31], USDT[0] | | |
| 01851162 | Contingent | AVAX[0], BTC[0], DOGE[0], DOT[0], ETH[0.00000615], ETHW[0.00000611], FTT[25.00014728], LINK[0], MANA[0], MATIC[0], RAY[113.11933118], SGD[0.00], SOL[5.07479381], SRM[0.03151790], SRM_LOCKED[.32320542], USD[0.00], USDT[0.11185807], USTC[0] | | ETH[.000006] |
| 01851166 | | AVAX[.00970678], USDT[0] | | |
| 01851171 | | ADA-PERP[0], BNB[.0085025], ENS-PERP[0], ETH[0.00092168], ETHW[0.00092168], GMT-PERP[0], SC-PERP[0], TRX[.000001], USD[-2.16], USDT[0.00258273], XRP[.153053] | | |
| 01851173 | | BNB[.19996], LINK[1.118], NEAR[39.6], STETH[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01851175 | | FTT[28.0960592], POLIS[.799848], USD[0.18] | | |
| 01851177 | | FTT[1], LINK[0], TRX[.000001], USDT[0] | | |
| 01851178 | | 0 | | |
| 01851180 | | DFL[3532.52440854], FTT[0], MANA[327.21204547], SAND[153.84571706], USD[0.94], USDT[0.00000005] | | |
| 01851182 | | AGLD[.0894], ATLAS[8827.45882], ETHBULL[.04], EUR[0.95], FTT-PERP[0], KIN[1], MATICBULL[700], USD[1244.24], USDT[0.00086889] | | |
| 01851184 | | USD[0.00], USDT[0] | | |
| 01851185 | | BNB[0], USD[0.00], USDT[0.00000084] | | |
| 01851192 | | AKRO[1], COPE[3117.82103602], DENT[1], KIN[5], MATH[1.01436697], RSR[1], SXP[1.05096628], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01851195 | | ATLAS[0], USD[0.00], USDT[0.00000007] | | |
| 01851198 | | ATLAS-PERP[0], POLIS[.098822], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 01851200 | | ADA-PERP[0], ATLAS[45458.69061721], BNB[.00347509], TRX[.000003], USD[0.17], USDT[0] | | |
| 01851201 | | AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[2.37], DAWN-PERP[9.8], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-49.80], XRP[605.59948605] | | |
| 01851202 | | BNB[.00585977], BTC[.00000004], ETH[.00068021], TRX[11.30332574], USDT[217.92827273] | Yes | |
| 01851204 | | USD[0.00], USDT[0] | | |
| 01851205 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], FIL-PERP[0], FTT[25.3962], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC[.0000001], MATIC-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01851207 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.00187350], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01851208 | | TRX[.000032], USD[0.00], USDT[0.01091127] | | |
| 01851209 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[120.00], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USDt-21.25], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01851211 | | ATLAS[1529.694], USD[0.43], USDT[0] | | |
| 01851214 | | 0 | | |
| 01851216 | | POLIS[20.06440197], RAY[11.71242823], USD[0.00] | | |
| 01851219 | Contingent | ATLAS[14952.11313746], LUNA2[0.00312046], LUNA2_LOCKED[0.00728108], NFT (377808580286541034/FTX EU - we are here! #272099)[1], NFT (424116875005558934/FTX EU - we are here! #272092)[1], NFT (503352924770365297/FTX EU - we are here! #272096)[1], POLIS[86.46739652], USDT[0], USTC[.441717] | | |
| 01851222 | | ATLAS[2980], USD[0.48] | | |
| 01851223 | | AAVE-PERP[0], BTC-PERP[0], DOT-20210924[0], EUR[0.00], USD[0.30], XRP-PERP[0] | | |
| 01851229 | | ATLAS[9.0519], POLIS[62.188182], TRX[.000001], USD[0.00], USDT[495.10958012] | | |
| 01851230 | | ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.37] | | |
| 01851231 | | HOLY[0], RAY[0], TRX[0], USD[0.00], WAVES[0] | | |
| 01851232 | Contingent | LUNA2[0.00048305], LUNA2_LOCKED[0.00112713], SOL[.00806407], USD[93.93], USDT[0.02910419], USDT-PERP[0], USTC[.068379] | | |
| 01851233 | | LTC[.00770883], USD[0.00], USDT[0.00000126] | | |
| 01851234 | | ATLAS[9.24], USD[0.01], USDT[2.26218616] | | |
| 01851236 | | BNB[0], FTT[0], USD[0.00] | | |
| 01851237 | | ATLAS[78331.82669], FTT[0], MAPS[2532.53688531], SLRS[9300.54062750], TRX[.031051], USD[0.40], USDT[0], XRP[.04] | | |
| 01851239 | | ATLAS[51990.12], USD[0.00] | | |
| 01851240 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01851241 | | ADA-PERP[0], ATLAS-PERP[0], BIT[1], BIT-PERP[0], DYDX-PERP[0], FTM-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHI-20211231[0], TRX[.000001], USD[2.57], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01851242 | | SOL[2.66], USD[0.71] | | |
| 01851247 | | ATLAS[12139.2704], POLIS[87.98328], USD[0.14] | | |
| 01851249 | | AAVE-2021123100, AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-2021123100, ATOM-PERP[0], AVAX-2021123100, AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-2021123100, BNB-PERP[0], BTC-0325[0], BTC-2021123100, BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-2021123100, COMP-PERP[0], CRV-PERP[0], DOGE-2021123100, DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123100, EOS-2021123100, EOS-PERP[0], ETH-0325[0], ETH-2021123100, ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-2021123100, GRT-PERP[0], ICP-PERP[0], LINK-2021123100, LINK-PERP[0], LRC-PERP[0], LTC-2021123100, MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123100, SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-2021123100, SUSHI-PERP[0], TRU-PERP[0], TRX-2021123100, TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000043], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2021123100, XTZ-PERP[0], YFI-2021123100] | | |
| 01851251 | | CRO[2], CRO-PERP[0], USD[-0.16], USDT[0.17073634], USDT-PERP[0] | | |
| 01851253 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01851256 | | RAY[17.9964], SRM[26.9948], USD[3.83], USDT[1.3656809] | | |
| 01851258 | | BTC[0], FTT[0] | | |
| 01851263 | | ATLAS[490], KIN[780000], POLIS[9.1], USD[0.29], USDT[0] | | |
| 01851264 | Contingent | 1INCH[194.22343201], ATLAS[5878.99452], BTC[0.00009956], ETH[14.12036320], ETHW[8.43289978], FTT[40.0842239], GALA[1569.73153], LINK[18.479], LUNA2[0.00081737], LUNA2_LOCKED[0.00190720], LUNC[177.984952], MATIC[.89569], RUNE[1238.8657314], SAND[144.975205], SUSHI[148.5433686], TRX[.000777], UNI[59.2898597], USD[4.77], USDT[0.00061221] | | |
| 01851265 | | FTM[0.00000001], USD[0.00], USDT[0] | | |
| 01851269 | | ATLAS[4.46883057], CRO[36.07742965], POLIS[0.03871676], USD[0.14], USDT[0.16174875] | | |
| 01851270 | | ATLAS[17718.362], POLIS[19.1], USD[0.20], USDT[0.00000001] | | |
| 01851271 | | ATLAS[0.06012785], USD[0.06], USDT[0] | | |
| 01851273 | | USDT[524.90833395] | | USDT[509.271217] |
| 01851276 | | DFL[80], ETH[0.60526921], ETH-PERP[0], ETHW[.30207672], FTT[28.99905], IMX[5], NFT (351500433700681485/FTX EU – we are here! #148863)[1], NFT (483293236804159411/FTX EU – we are here! #148993)[1], NFT (520901351574084337/FTX EU – we are here! #148565)[1], RAY[18.44562955], SOL[3.10200111], TRX[.000015], USD[522.97], USDT[82.44683148] | | ETH[.6], USD[500.00], USDT[80] |
| 01851277 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01851279 | | ATLAS[80], USD[-17.30], USDT[19] | | |
| 01851282 | | ATLAS[7639.278], POLIS[110.578986], SOL[1.99962], TRX[1708.675291], USD[7.72], USDT[0] | | |
| 01851284 | | NFT (325838023281059528/FTX EU – we are here! #144051)[1], NFT (384587634513576677/FTX AU – we are here! #29722)[1], NFT (445087468429901677/FTX EU – we are here! #143832)[1], USD[0.01] | | |
| 01851285 | | FTT[0.01725787], USDT[.09296725] | | |
| 01851286 | | 0 | | |
| 01851287 | | TRX[.000001] | | |
| 01851288 | | USD[0.00], USDT[0] | | |
| 01851289 | | ATLAS[3.61764592], USD[0.00] | | |
| 01851292 | | ATLAS[1529.5991], FTT[2.7], USD[6.52] | | |
| 01851296 | | 0 | | |
| 01851298 | | TRX[.000003] | | |
| 01851304 | | BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], USD[-1.55], USDT[9.88073843] | | |
| 01851306 | | GBP[0.00], USD[0.00] | | |
| 01851310 | | FTT[6.48783978], POLIS[32.29354], USD[0.72], USDT[0.00000052] | | |
| 01851312 | | BTC[.00588056], BTC-PERP[0], ETH-PERP[0], FTT[25.68680334], RAY[1.09040323], SOL[40.67978933], TRX[0], USD[0.00], USDT[0.00000065] | | |
| 01851316 | | KIN[1], USD[0.00] | Yes | |
| 01851318 | | BTC[.13308122], ETH[2.40509379], ETHW[2.40509379], SOL[7.26], SPELL[21200], USD[3850.10] | | |
| 01851324 | | AKRO[1], ATLAS[348.04758436], BAO[3], KIN[1], POLIS[1.86149961], TRX[.000001], USD[0.00], USDT[0.00000005] | Yes | |
| 01851325 | | FTT[0.01144327], NFT (352989601114429155/FTX AU – we are here! #18249)[1], NFT (506344349495261700/FTX AU – we are here! #47522)[1], USD[0.01] | | |
| 01851330 | | ATLAS[14715.69296007], FIDA[1], KIN[1] | | |
| 01851331 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT-PERP[0], LTC[.02269025], LTC-PERP[0], LUNC-PERP[0], NFT (507144989813558845/The Hill by FTX #26979)[1], OXY[12.725502], SOL-PERP[0], TRX[.000017], TRX-PERP[0], USD[3.09], USDT[0.00348672], WAVES-PERP[0] | | |
| 01851333 | | NFT (364178925507847785/FTX AU – we are here! #85638)[1], NFT (412464346599573028/FTX EU – we are here! #86185)[1], NFT (434320254001918896/FTX AU – we are here! #15602)[1], NFT (469560280631687762/FTX AU – we are here! #27957)[1], NFT (473606010017952841/FTX EU – we are here! #82579)[1] | | |
| 01851345 | | ETH[.9988], ETH-PERP[0], ETHW[.9988], USD[-269.82] | | |
| 01851354 | | POLIS[56.09208], USD[21.24] | | |
| 01851355 | | BTC[0.02349782], BTC-PERP[0], DOGE[222.96338554], EUR[0.00], USD[-0.11], USDT[47.00614199] | | |
| 01851356 | | LOOKS-PERP[178], MNGO[140], POLIS[29.994], SPELL[2999.4], USD[193.06], USDT[0] | | |
| 01851357 | Contingent | ETH[.0006901], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], NFT (296815964864668131/FTX EU – we are here! #285775)[1], NFT (301152911853362686/The Hill by FTX #36286)[1], NFT (368391364445963730/FTX EU – we are here! #285790)[1], USD[34.04], USDT[0] | | |
| 01851360 | | ATLAS[7786.48976645], USDT[0.50290800] | | |
| 01851362 | Contingent | BCH[.00024995], BTC[0.00010836], CRO-PERP[0], LUNA2[0.00036208], LUNA2_LOCKED[0.00084486], LUNC[78.8450166], LUNC-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | BTC[.000108] |
| 01851364 | | NFT (333344698807812339/The Hill by FTX #28098)[1], USD[0.00] | | |
| 01851366 | | BAO[1], BTC[0], MATIC[0], NFT (350939160317500678/The Hill by FTX #16107)[1], NFT (377198611481246747/FTX Crypto Cup 2022 Key #6406)[1], SAND[0], TONCOIN[0], TRX[1], USD[0.00], USDT[0.00000513] | | |
| 01851367 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000125] | | |
| 01851368 | | ATLAS[34.01762623], ETH[.00000001], USD[0.00] | | |
| 01851371 | Contingent | ETH[0.16496959], ETHW[0.16496959], FTT[3.64267664], SOL[4.34564829], SRM[27.53007175], SRM_LOCKED[.44737171], USDT[0] | | |
| 01851373 | | TRX[.000001], USDT[0] | | |
| 01851377 | | ATLAS[6980], BTC[0], USD[1.82], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01851378 | | USD[0.77] | | |
| 01851379 | | AURY[.15564849], FTT[.01566787], USD[1.23], USDT[0] | Yes | |
| 01851380 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.01678475], APE-PERP[0], APT[.00449], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGE-PERP[28289], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00015458], ETH-0930[0], ETH-PERP[0], ETHW[.000433], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00910992], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.05052393], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (540856365194956600/The Hill by FTX #8933)[1], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.059691], TRX-0624[0], TRX-PERP[0], USD[-1278.33], USDT[0.00127771], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01851382 | | ETH[.0009924], ETHW[.0009924], USD[0.78] | | |
| 01851383 | | 1INCH-PERP[0], ATLAS[.4 916], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[.45573318], DOT[0.07157693], DOT-1230[0], ETC-PERP[0], ETH[0.00050000], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[.01058314], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX[.04892074], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RSR-PERP[0], SECO[1], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00127557], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000036], TRX-PERP[0], USD[-3.62], USDT[2.75603408], USTC-PERP[0], XRP-PERP[0] | | |
| 01851384 | | BTC[0.04180000], ETH[2.1997282], ETHW[1.59572820], GAL[.09614695], TRX[.000867], USD[1.90], USDT[0.00918902] | | |
| 01851386 | | XRPBULL[671458.86043326] | | |
| 01851389 | | ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], POLIS[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-0930[0], UNI-PERP[0], USDI-0.22], USDT-PERP[0], XRP[1.77659078], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01851391 | | USDT[0.06199219] | | |
| 01851394 | | AUD[0.00], BNB[0], ETH[0], POLIS[201.22917132], USD[0.00], USDT[0] | | |
| 01851405 | | BTC[.0011], FTT[3.7996702], STEP[1287.4579338], USD[0.11], USDT[3.18487986] | | |
| 01851407 | | BULLSHIT[16.88879052], NFT (453990018007159009/FTX EU - we are here! #38925)[1], NFT (504028034510808624/FTX EU - we are here! #39366)[1], NFT (528056183900521983/FTX EU - we are here! #39204)[1], TRX[.477261], USD[0.62], USDT[0] | | |
| 01851409 | | BNB[.37740495], CRO[.00116841], DENT[1], ETH[0], FTT[11.32637196], NFT (292836048254824085/FTX EU - we are here! #79299)[1], NFT (332132970637209019/FTX AU - we are here! #3543)[1], NFT (335558111165375903/FTX AU - we are here! #2223)[1], NFT (384601810211701932/Baku Ticket Stub #1368)[1], NFT (426851961028867214/Hungary Ticket Stub #1010)[1], NFT (455506593239629483/Japan Ticket Stub #1266)[1], NFT (537154925109201395/FTX AU - we are here! #78993)[1], NFT (542411873132306906/FTX AU - we are here! #24530)[1], NFT (554300144816447718/FTX EU - we are here! #79066)[1], USD[527.19], USDT[0] | Yes | |
| 01851410 | | USD[0.00], USDT[0] | | |
| 01851415 | | AVAX[.00956409], FTT[1.58571205], FTT-PERP[0], PERP[0.02528633], TRX[.54118395], USD[31.51], USDT[0] | | |
| 01851416 | | ATLAS[629.88], AVAX[0.00010735], USD[1.20] | | |
| 01851420 | Contingent | BNB[1.00447919], LINK[.089227], LUNA2[0.00446612], LUNA2_LOCKED[0.00108762], LUNC[101.50016171], USDT[0.00000019] | | |
| 01851421 | | EDEN[62.5], USD[0.20], USDT[0] | | |
| 01851422 | | 0 | | |
| 01851424 | | USD[1.37], USDT[0.00000001] | | |
| 01851425 | | BNB[0], USD[0.00] | | |
| 01851426 | | 0 | | |
| 01851428 | | BTC-PERP[0], ETH[.00000001], NFT (297820086958720528/FTX EU - we are here! #276988)[1], NFT (319295344594403212/FTX EU - we are here! #277006)[1], NFT (413414040035302203/FTX EU - we are here! #275013)[1], USD[0.00], USDT[0.00000998] | | |
| 01851431 | Contingent | FTM[.753], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], TRX[.000027], USD[0.01], USDT[0] | | |
| 01851432 | | ATLAS[1972.47968079] | | |
| 01851433 | | 0 | | |
| 01851434 | | DFL[101450.7207], MNGO[37145.8849], SOL[.0039795], USD[0.08], XRP[.097567] | | |
| 01851439 | | ETHBEAR[945400], ETHBULL[1871.73935911], USD[5.67], XRP[.841111], XRP-PERP[0] | | |
| 01851441 | | POLIS-PERP[0], USD[0.00] | | |
| 01851442 | | GRT[3.9992], TRX[.000001], USD[0.88], USDT[0.00000001] | | |
| 01851445 | | ALPHA[0.26669932], ALPHA-PERP[0], ATLAS[999.8], CONV[1098.40926430], DOGE-PERP[0], ETH[0], FTT[0.00006653], MATIC[.61542042], SOL[0], USD[0.51] | | |
| 01851447 | | ASD-PERP[0], CEL[0.05270732], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], FTT[0.02072620], KAVA-PERP[0], OMG-PERP[0], PROM-PERP[0], SOS-PERP[0], USD[947.34], USDT[76.77332723], YFII-PERP[0] | | |
| 01851449 | | BTC[0], LINK[0], SOL[0], USD[39616.18] | | |
| 01851450 | Contingent | ATLAS[.2948], BTC[0.05828044], DFL[41124.3.2672], LUNA2[6.63741970], LUNA2_LOCKED[15.48731265], LUNC[1445312.1155169], MNGO[31939.9204], STEP[41.119099], USD[0.00], XRP[9021.347911] | | |
| 01851451 | | RAY[.00000001], RAY-PERP[0], USD[-15.45], USDT[22.72524608] | | |
| 01851453 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01851454 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], SOL[0], USD[0.30] | | |
| 01851464 | | BTC-PERP[0], ETH-PERP[0], LOOKS[30], LUNC-PERP[0], REN[25.97853], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.32], USDT[0.00864101] | | |
| 01851467 | | ETH[.00000001], FTT[.00549450], GODS[115.6], USD[0.01], USDT[0.00000068] | | |
| 01851471 | | TRX[.001117], USDT[0.38127414] | | |
| 01851472 | | TRX[.000008] | | |
| 01851473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00001315], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.64], USDT[0.00279879], XMR-PERP[0], XRP[0.80664703] | | |
| 01851475 | | AXS[0.05761054], CEL[0], FTT[.00580998], USD[0.00], USDT[0] | | |
| 01851479 | | USDT[0] | | |
| 01851480 | | ATLAS[349.9658], USD[1.45], USDT[0] | | |
| 01851481 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01851483 | | BNB[0], FTT[3.1001755], NFT (291075776066890525/FTX Crypto Cup 2022 Key #2377)[1], NFT (293702672239599758/FTX AU - we are here! #10329)[1], NFT (311733538156400618/FTX AU - we are here! #29903)[1], NFT (331575080243622488/FTX AU - we are here! #10348)[1], SOL[0.90000000], USD[4.29], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01851484 | | ATLAS[9.4129], POLIS[.0981], SHIB[1200000], USD[.19], USDT[0] | | |
| 01851485 | | USD[0.18], USDT[0] | | |
| 01851487 | | BNB[.00000001], BTC[0], ETH[0], ETHW[27.71550776] | | |
| 01851491 | | ATLAS[8859.335], DFL[36630], GARI[1526], HGET[298.9], MER[4173], POLIS[112.684895], REAL[421], SNY[305.96884], UMEE[2060], USD[293.92], USDT[0] | | |
| 01851492 | | ATLAS[9.074], MNGO[9.036], STEP[.04302], TRX[.000001], USD[0.00], USDT[0.32676732] | | |
| 01851498 | | BAO[476.93], DFL[928786.7032], MNGO[207628.0429], SOL[.0035058], STEP[54565.315958], USD[0.01], XRP[.283259] | | |
| 01851499 | | SOL[0], USD[0.00] | | |
| 01851501 | | ATLAS[1000], SRM[19.9938], TRX[.000001], USD[4.19], USDT[0.00000001] | | |
| 01851502 | | AUD[0.00], MNGO[0] | | |
| 01851506 | Contingent | ADA-0325[0], ADA-PERP[0], ANC-PERP[0], APE[30.69386], ATLAS[20000], ATLAS-PERP[0], BTC-PERP[0], ETH[0], GME-0325[0], JASMY-PERP[0], LUNA2[2.53040033], LUNA2_LOCKED[5.90426744], LUNC[551000], MATIC[0], POLIS[331.95288966], SHIB[7.4e+06], SOL[16.43594758], USD[0.58] | | |
| 01851508 | | USD[111.95] | | |
| 01851511 | | CRV-PERP[0], FTM[49.9905], USD[0.00] | | |
| 01851514 | | BTC[0], ETH[0], STETH[0.00000001], TRX[.000008], USD[0.00], USDT[0.00000040] | | |
| 01851520 | | USD[25.00] | | |
| 01851521 | | FTT[.399924], USDT[.5252] | | |
| 01851522 | | USDT[0] | | |
| 01851523 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003512], TRX[.000785], USD[0.00], USDT[0.97892463] | | |
| 01851525 | | USD[15.20] | | |
| 01851529 | | FTT-PERP[0], USD[0.08] | | |
| 01851531 | | ATLAS[9769.184], ATLAS-PERP[0], USD[1.47], USDT[.509298] | | |
| 01851533 | | ATLAS[9.876], USD[0.00], USDT[0] | | |
| 01851534 | | ETH[0], TRX[.000014], USD[0.00], USDT[1.23211025] | | |
| 01851537 | | AKRO[5], ATOM[.0000599], BAO[20], BTC[.01029063], DENT[3], ETH[.0742057], KIN[8], MATIC[237.68104011], RSR[1], TRX[2], UBXT[6], USD[0.00], USDT[156.48464832], USTC[0] | Yes | |
| 01851538 | | ATLAS[0.43616209], AVAX[0], ETH[0], TRYB[.002367], USD[0.00], USDT[0] | | |
| 01851540 | | C98-PERP[0], CHR[.99753], DENT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], WRX[39], ZIL-PERP[0] | | |
| 01851541 | | ADABULL[0], ATLAS[660], FTT[0.00164221], POLIS[10], SOL[.29], TRX[.302], USD[1.21], USDT[0.00000025] | | |
| 01851543 | | ETHW[3.44246372], USD[0.00], USDT[0] | | |
| 01851545 | | ATLAS[.00211039], BAO[9], BNB[.00000007], BTC[0], DENT[1], HOLY[.00000917], KIN[5], MANA[.00029049], PAXG[.00000001], RSR[1], SAND[.00016644], SPELL[4643.29510478], UBXT[1], USD[0.00], USDT[0.00020304] | Yes | |
| 01851548 | | AGLD-PERP[0], AUDIO[.89892], BNB[.0035], BTC-PERP[0], ICP-PERP[0], MNGO-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.55], USDT[.00611477], XTZ-PERP[0] | | |
| 01851554 | | BTC[0.00000001], GBP[0.01], LINK[24.99073], MATIC[549.901], SOL[30.0545892], USD[3.11] | | |
| 01851555 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000745], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], IMX[12.09758], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0213694], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[-1.59], USDT[0.00023882], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01851560 | | ALGO-PERP[0], BOBA[2.01926402], BTC[0], BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], OMG[0.01926402], OMG-20211231[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.60], USDT[0] | | |
| 01851563 | Contingent | BTC[0.00000023], BTC-PERP[0], ENS[.001], ETH[0], ETH-PERP[0], ETHW[0.00022355], FLOW-PERP[0], FTT[.00000001], GALA-PERP[0], GMT-PERP[0], LUNA2[1.62708982], LUNA2_LOCKED[3.79654292], LUNA2-PERP[-0.3], LUNC[0], LUNC-PERP[0], TRX[.000001], USD[1.58], USDT[0], ZEC-PERP[0] | | |
| 01851564 | | TRX[.000001], USD[2.83], USDT[0] | | |
| 01851567 | | BULL[0], ETH[.00008916], ETHBULL[0], ETHW[0.00008915], SAND[4668.81670136], USD[1.23], USDT[0], XRP[1165.20861710] | | |
| 01851569 | | BNB[.05], BTC[0.00110416], FTM[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01851570 | | 0 | | |
| 01851571 | | ADA-PERP[0], APE-0930[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09575], HBAR-PERP[0], MATIC-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.24], USDT[0] | | |
| 01851572 | | ATLAS[0], BTC[0.29288644], ETH[0], GALA[0], USDT[0] | | |
| 01851576 | Contingent | ATLAS[1000], ATOM[10], ATOM-PERP[0], BNB-PERP[0], BTC[.03], BTC-PERP[0], ETH[.308], ETH-PERP[0], ETHW[.2], KNC-PERP[0], LUNA2[0.03673241], LUNA2_LOCKED[0.08570896], LUNC[7998.56], LUNC-PERP[0], POLIS[10], SOL[4.01], SOL-PERP[0], TRX-PERP[0], USD[0.06], WAVES-PERP[0], XMR-PERP[0] | | |
| 01851577 | Contingent | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00012904], ETH-PERP[0], ETHW[.00012904], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[14.33295809], LUNA2_LOCKED[33.44356887], LUNC-PERP[0], MATIC[0.10774588], MATIC-PERP[0], RSR[1], SOL-PERP[0], SUSHI[.36299635], SUSHI-PERP[0], USD[-1.58], USDT[0.79445256] | | |
| 01851578 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ETH[.00000001], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01851581 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0.00517830], ETH-PERP[0], ETHW[0.00517830], FIDA-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], OMG-PERP[0], SAND-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[8.97], XRP-PERP[0] | | |
| 01851583 | | SOL[0], STEP[1185.66402], USD[0.63] | | |
| 01851589 | | TRX[.407217], USD[0.41] | | |
| 01851590 | | ATLAS[9998], ETHW[396.63688917], FTT[290.96803339], POLIS[1500.007754], USD[0.59], USDT[2575.69172340], XPLA[1000] | | |
| 01851591 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01851592 | | XRP[20] | | |
| 01851596 | | AKRO[530], FTT[35.9], USDT[0.00179145] | | |
| 01851605 | Contingent | BNB-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005049], NFT (343267214270858670/The Hill by FTX #34671)[1], NFT (344632309941772371/FTX EU - we are here! #98595)[1], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0.01047650], USDT-PERP[0] | | |
| 01851607 | | ETHW[15.01010787], TRX[.000001], USD[0.00], USDT[0] | | |
| 01851608 | | ATOM-PERP[0], BNB-PERP[0], BTC[.00000005], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[310.20613327], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.00027746], MATIC-PERP[0], PSY[5000], SPELL-PERP[0], USD[1.11], USDT[0.00000003] | Yes | |
| 01851612 | | BTC[-0.00000003], BTC-PERP[0], USD[149.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01851616 | | 0 | | |
| 01851617 | | APE[.0981], SLP-PERP[0], SOL[.00588], USD[0.00], USDT[0] | | |
| 01851619 | | USD[4287.27], USDT[0] | | |
| 01851627 | | ATLAS[0], BAO[3], BTC[0], ETH[0], KIN[4], MATIC[35.20138751], RAY[3.45816255], RSR[1], SRM[3.11168574], USDT[0.00038660] | | |
| 01851630 | | NFT (303979326294906529/FTX EU - we are here! #277338)[1], NFT (438780534725768632/FTX EU - we are here! #277335)[1], NFT (568133236986340677/FTX EU - we are here! #277337)[1] | | |
| 01851632 | | FTT[0.00981920], SOL[.00000001], USD[0.07] | | |
| 01851635 | | BULL[.00487994], XRPBULL[23406.08563104] | | |
| 01851636 | | ETH-PERP[0], RAY-PERP[0], SOL[.0037213], SOL-PERP[0], STEP-PERP[0], USD[-0.03] | | |
| 01851637 | | ATLAS[4076.288], BTC[0], POLIS[0.08566], USD[0.32] | | |
| 01851641 | | AVAX-PERP[0], ETH[.00017], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00194891] | | |
| 01851643 | | BNB[0.00529852], BTC-PERP[0], FTT[243.694968], FTT-PERP[0], MATIC[0], MATICBULL[475710.9149485], SRM[.74416214], USD[40.62], USDT[0.00295300], XRP[0], XRP-PERP[0] | | |
| 01851646 | | ATLAS[2413.08553835], KIN[1], USD[0.01] | Yes | |
| 01851650 | | NEAR-PERP[0], NFT (291863029916745132/FTX EU - we are here! #184169)[1], NFT (394056732863656660/FTX EU - we are here! #184521)[1], NFT (548701417476923827/FTX EU - we are here! #184021)[1], TRX[.000777], USD[0.00], USDT[0.00000041] | | |
| 01851652 | | ATLAS[0], BTC-PERP[0], USD[11.38], USDT[0.00000016] | | |
| 01851657 | | NFT (372614712667702054/FTX EU - we are here! #237167)[1], NFT (470136311269227173/FTX EU - we are here! #237158)[1], NFT (473227270282173207/FTX EU - we are here! #237142)[1] | | |
| 01851661 | | USD[0.87], USDT[0] | | |
| 01851668 | | XRPBULL[93818.7248416] | | |
| 01851671 | | ATLAS-PERP[0], KIN-PERP[0], TRU[.965], USD[0.00] | | |
| 01851673 | Contingent | LUNA[26.98894497], LUNA2_LOCKED[62.97420494], USD[0.00], USDT[0.00000165], XRP[1930.25368584] | | |
| 01851678 | | ATLAS[10236.90635434], USD[0.00] | | |
| 01851681 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01851684 | | ATLAS[2079.8936], ATLAS-PERP[0], FTT[.099962], MATIC[19.9924], POLIS[7.3981], POLIS-PERP[0], TRX[.000001], USD[0.57], USDT[0] | | |
| 01851685 | | ADA-PERP[0], DYDX[5], FTT[.00367502], FTT-PERP[0], RAY[61.34826498], RNDR[903.78363416], RUNE[15], USD[0.00], USDT[0] | | |
| 01851686 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01851689 | | FTT[32.75100133], SOL[3.20636895], TRX[.000001], USDT[0.00000039] | | |
| 01851691 | | KIN[3], SOL[.00000212], UBXT[1], USD[0.00] | Yes | |
| 01851693 | | ATLAS[4000], TRX[.000001], USD[20.45], USDT[0] | | |
| 01851694 | | USD[0.00] | | |
| 01851697 | | ATLAS[19000], USD[3.73], USDT[0] | | |
| 01851700 | | ATLAS[159.8074], USD[0.00], USDT[0] | | |
| 01851701 | | ATLAS[180], TRX[.000001], USD[0.42], USDT[0] | | |
| 01851706 | Contingent | AAVE[.2899449], ATOMBULL[1500], BTC[.0115], ETH[4.005], ETHW[4.005], EUR[1005.03], FTT[25.77711369], FTT-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[10000000], LUNC-PERP[0], MATIC[10], NEAR-PERP[0], SRM[96.98877788], SRM_LOCKED[1.66481272], THETABULL[8.26150159], THETA-PERP2[00], USD[334.71], USDT[2234.33250299], VET-PERP[0], XRP[965], XRPBULL[22000] | | |
| 01851707 | | ATLAS[4999.24], USD[0.97], WRX[396] | | |
| 01851708 | | NFT (311641771405291014/FTX EU - we are here! #119832)[1], NFT (370675482223251541/FTX EU - we are here! #119594)[1], NFT (564801331956156758/FTX EU - we are here! #119339)[1] | | |
| 01851709 | | ETHW[2.38883812], NFT (554987929179097560/FTX AU - we are here! #56219)[1], USD[1.86], USDT[0] | | |
| 01851711 | | BTC[.00017379], BTC-PERP[0], USD[-1.03] | | |
| 01851714 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[.67263], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[.05573], SHIB[89094], SHIB-PERP[0], SKL[.49048], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.23], USDT[0], VET-PERP[0], XRP[.68118], XRP-PERP[0] | | |
| 01851717 | | BAO[1409931.8], BICO[9], FTM[.9866], JOE[91.996], MBS[100], MCB[1.34], MNGO[260], REAL[3.8996], SRM[8], STEP[992.27374], TRX[.000001], USD[0.00], USDT[0] | | |
| 01851718 | | USD[0.70], USDT[0.00000001] | | |
| 01851720 | | USD[1.60] | | |
| 01851721 | | SHIB[0], USDT[0] | | |
| 01851722 | Contingent | AKRO[1], ATLAS[.0197191], BAO[5], FIDA[1], FTM[246.79684329], KIN[2], LUNA2[0.00447719], LUNA2_LOCKED[0.01044677], LUNC[974.91755905], RUNE[566.2463326], SOL[.00008338], SPELL[70413.40072789], SRM[62.44565274], SXP[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01851723 | | KNC[.0939], USD[0.05], USDT[0.36056624] | | |
| 01851725 | | FTT[.15530541], GODS[148.9], USD[0.01], WAXL[284.83731797] | | |
| 01851728 | | BTC[0.00239954], ETH[.02899449], ETHW[.02899449], FTT[1.699677], USDT[7.14991014] | | |
| 01851729 | Contingent | BNB[.00000001], BTC-PERP[0], CQT[.99064], CRV-PERP[0], DOGE-PERP[0], ETHBULL[.13], ETH-PERP[0], EUR[0.00], FTT[.099874], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0085746], LUNA2[0.00650799], LUNA2_LOCKED[0.01518532], LUNC[1417.13], LUNC-PERP[0], MCB[.0097174], OMG-PERP[0], TONCOIN-PERP[0], TRX[.001767], USD[118.20], USDT[347.11573689], XRP[.81000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01851740 | | SHIB[63022.81002331], USD[0.00] | | |
| 01851742 | | USD[3.57] | | |
| 01851746 | | ATLAS[65807.12240717], FTT[.03626172], NFT (321399338727226868/France Ticket Stub #1484)[1], NFT (374341283050595186/Austria Ticket Stub #253)[1], NFT (400294574058983177/FTX Crypto Cup 2022 Key #18771)[1], NFT (423957465398577870/FTX AU - we are here! #23612)[1], NFT (425716218902308978/FTX AU - we are here! #124165)[1], NFT (434787211002753917/Montreal Ticket Stub #1129)[1], NFT (453246323102461855/FTX AU - we are here! #124354)[1], NFT (499640995797925171/FTX AU - we are here! #124252)[1], NFT (517689731799062121/Baku Ticket Stub #1943)[1], NFT (540549025884855568/FTX AU - we are here! #9134)[1], NFT (542921547939176844/Belgium Ticket Stub #1238)[1], NFT (545577405657008283/FTX AU - we are here! #9136)[1], NFT (573291188142008529/Silverstone Ticket Stub #219)[1], USD[1.36], USD[1.36], USDT[0.00291743] | Yes | |
| 01851755 | | ATLAS[9.5877], USD[1.92], USDT[.18] | | |
| 01851757 | | ATLAS[270], USD[0.00], USDT[0] | | |
| 01851758 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01851760 | | USD[0.08] | | |
| 01851764 | | ATLAS[38389.5439], AVAX[0], EDEN[134.400672], FTT[167.93301143], JOE[0], NFT (381561665376922478/FTX EU - we are here! #168931)[1], NFT (381840535542309410/FTX EU - we are here! #168504)[1], NFT (414038139307888704/FTX AU - we are here! #55468)[1], NFT (491354602274656667/FTX AU - we are here! #21342)[1], NFT (546023712528795664/FTX EU - we are here! #169037)[1], TRU[100.0005], USD[0.14], USDT[585.29062844] | | |
| 01851766 | | BTC[0.00001486], USDT[0] | | |
| 01851769 | | ATLAS[56.32325635], USD[0.00] | | |
| 01851770 | | USD[0.00], USDT[0] | | |
| 01851771 | | AKRO[2], ATLAS[10300.96882479], AUDIO[320.47581364], AURY[3.98514387], BAO[5], DENT[20965.63306779], ENJ[34.53267739], EUR[0.00], GENE[5.74823598], GODS[17.13582557], GOG[44.85529904], HMT[53.31641283], KIN[3], POLIS[164.51356426], RAY[20.27862285], TRX[3], UBXT[1] | | |
| 01851772 | | NFT (320501902329425604/FTX EU - we are here! #282298)[1], NFT (492410779546837302/FTX EU - we are here! #282991)[1] | | |
| 01851774 | | AKRO[4], ALCX[.37599039], ATLAS[348.20315819], BAL[6.81893503], BAO[42], BTC[.014536], CHZ[161.20058766], DENT[5], ETH[.14937182], ETHW[.14853134], EUR[10.33], FTM[158.58193143], FTT[4.06941001], HNT[8.87167156], KIN[48], LINK[10.40434675], MATIC[114.72263713], POLIS[7.86201597], SOL[.49730044], TRX[5], UBXT[4], UNI[2.27355475], USDT[0.00039974], XRP[92.11743021], ZRX[143.41225497] | Yes | |
| 01851782 | Contingent | ALPHA-PERP[0], BNB[0], DOGE-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.18175744], LUNA2-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01851784 | | USD[0.01], USDT[0] | | |
| 01851793 | | AVAX-PERP[0], EDEN[.094927], FTT[150.403985], RON-PERP[0], USD[0.07], USDT[0.02946338] | | |
| 01851796 | | USD[0.00], USDT[0] | | |
| 01851797 | | USD[0.78], USDT[.58434339] | | |
| 01851798 | Contingent | ATLAS[0], GMT[0.20740000], GMT-PERP[0], GST[.05526], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00901], LUNC-PERP[0], NFT (384894021144924382/FTX EU - we are here! #28374)[1], NFT (427490368599020946/FTX EU - we are here! #26850)[1], NFT (554352644752725776/FTX EU - we are here! #28015)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01851800 | | 0 | | |
| 01851802 | | COPE[16], TRX[.3], USD[1.69] | | |
| 01851803 | | TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 01851805 | | BAO[6], BTC[0.00000008], CHZ[101.10197612], DENT[3763.24291784], ETH[0.00000042], KIN[2], LRC[26.63457276], MBS[0], MTA[0], ROOK[0], RSR[548.6406393], SHIB[255481.03507991], SOL[0], SPELL[0], TRX[105.23665928], UBXT[404.6445939], USD[0.00], USDT[0.00017806] | Yes | |
| 01851808 | | ETHW[.46201729], LTC[.00247], USD[-1.09] | | |
| 01851809 | | AGLD[303.56550853], ATLAS[1672.70851407], USDT[0] | | |
| 01851813 | | BNB[.11079153], ETH[.01579445], ETHW[.01514139], FTT[2883.0296023], JST[7.2709], TRX[.813598], USD[0.34], USDT[19.79497130] | | |
| 01851814 | | USDT[0.00000482] | | |
| 01851815 | | ADABULL[0], USD[0.12], USDT[0] | | |
| 01851816 | | AKRO[1], BAO[2], KIN[1], RSR[1], SOL[0], USDT[0] | Yes | |
| 01851819 | | ATLAS[500], BNB[0], USD[0.00], USDT[0.00000165] | | |
| 01851820 | | USD[0.00] | | |
| 01851821 | | AVAX[.07020742], FTT[8.48459825], NFT (373891035555765315/FTX EU - we are here! #109041)[1], NFT (392186602217783272/FTX AU - we are here! #13997)[1], NFT (441253089629672991/FTX EU - we are here! #109960)[1], NFT (496261975671988422/FTX AU - we are here! #14078)[1], NFT (558453658750291607/FTX AU - we are here! #43292)[1], USD[3.01], USDT[0] | | |
| 01851823 | | TRX[.01281187] | Yes | |
| 01851827 | | ETH[.00094946], ETHW[.00094946], FTT[.0981285], NFT (490704525575395220/FTX EU - we are here! #238232)[1], USD[0.01] | | |
| 01851828 | | ATLAS[4.0096], FTT-PERP[0], USD[0.01] | | |
| 01851831 | | ADA-PERP[0], ATLAS[500], CONV-PERP[0], DOGE[100], ETH[.0009278], ETHW[.3009278], FTT[.0745248], FTT-PERP[0], GMT[10], MANA-PERP[0], RAY[53.15650935], SAND-PERP[0], SOL[1.01906808], SRM-PERP[0], USD[241.22], USDT[0.67482950] | | |
| 01851832 | | ATLAS[1], FTT[.0032383], MATIC[.00163523], STORJ[.69320806], TRX[.000001], USD[2.59], USDT[0.66316116] | | |
| 01851833 | | ATLAS[201.32575425], FTT[.79984], POLIS[3.19553949], USDT[0.66320001] | | |
| 01851836 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], CRV-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.25381798], LUNA2_LOCKED[0.59224195], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[337.311], USDT[0.00679541] | | |
| 01851838 | | ATOM-PERP[0], DOGE-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[1.39], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01851843 | | 0 | | |
| 01851846 | | NFT (386557243721344119/FTX AU - we are here! #41066)[1], NFT (440738228195789970/FTX EU - we are here! #134137)[1], NFT (454911852850170505/The Hill by FTX #6476)[1], NFT (554003475987305873/FTX AU - we are here! #41096)[1], NFT (554754891183788814/FTX Crypto Cup 2022 Key #3924)[1], TRX[.242938], USDT[0.00856444] | | |
| 01851847 | | 0 | | |
| 01851848 | | FTT[7.52909437], USDT[2.32860018] | | |
| 01851852 | | BOBA[.2967574], OMG[.2967574], USD[0.00] | | |
| 01851854 | | ALICE-PERP[0], ATLAS[187.88063906], ATOM[0], CRV-PERP[0], DOT-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GALA[9.9715], GRTBULL[179.9867], LINKBULL[46.58834597], LRC[.99734], LTCBULL[9.943], MANA[.12683257], MATIC[12.30417716], MATICBULL[116.97473], MATIC-PERP[0], NFT (372391762157857425/FTX EU - we are here! #181503)[1], NFT (395994867504536472/FTX EU - we are here! #180781)[1], NFT (517110902352671500/FTX EU - we are here! #181203)[1], SOL[0], SUSHIBULL[1644303.76164383], USD[58.10], USDT[0], XRP[.99847441] | | |
| 01851856 | | ADA-PERP[0], AUDIO[477], MAPS[295], SNX[32.4], SNX-PERP[0], SOL[2.36], TRX[.360704], USD[-0.85] | | |
| 01851857 | | AKRO[1], AUD[0.90], BAO[1], BAT[1.00763442], BTC[.00000062], DENT[3], EDEN[0.00154085], ETH[0.00004500], ETHW[0.00004500], HXRO[1], KIN[1], RSR[3], TRX[2], USD[0.26], USDT[0] | Yes | |
| 01851859 | | ALICE-PERP[0], BAL-PERP[0], DENT-PERP[0], EGLD-PERP[0], FLM-PERP[0], GST-PERP[0], KNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (320277870707852283/FTX EU - we are here! #107881)[1], NFT (478781612926583627/FTX EU - we are here! #108643)[1], NFT (519260512381924704/FTX EU - we are here! #108770)[1], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0] | | |
| 01851860 | | ATLAS[0], CITY[6], USD[0.41], USDT[0] | | |
| 01851861 | Contingent | FTT[0.00576227], IP3[0], LUNA2[0.00370612], LUNA2_LOCKED[0.00864762], USD[0.00], USDT[0], USTC[.52462] | | |
| 01851862 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01851864 | | ATLAS[8498.06986], FB[2.5], FTT[30.24505466], GBP[754.86], HOOD[30.66506757], MER[407.919648], NFLX[5.09746285], USD[1391.03] | | GBP[744.81] |
| 01851867 | | AKRO[1], ATLAS[6807.65840933], DENT[2], KIN[3005173.72657906], TRX[4217.42070596], USD[0.00] | Yes | |
| 01851868 | | BAO[2000], USD[0.31], USDT[0] | | |
| 01851869 | | AKRO[1], ATLAS[322.66768327], BAO[2], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01851871 | | TRX[0], USD[0.00], USDT[0] | | |
| 01851872 | | BTC-PERP[0], FTT[0.00427145], LTC[-0.00378329], SOL[0], SOL-PERP[0], TRX[-1.88911651], USD[0.45], XRP[0.02419876], XRP-PERP[0] | | |
| 01851873 | | TRX[.000001], USD[0.62], USDT[0] | | |
| 01851874 | | TRX[.000001], USD[0.00] | | |
| 01851875 | | USD[0.00], USDT[0.00000001], XRP[2.165026] | | |
| 01851876 | | NFT (350752475718086414/FTX EU - we are here! #181738)[1], NFT (362246842035226326/FTX EU - we are here! #60691)[1], NFT (422070221420516530/FTX EU - we are here! #181441)[1], NFT (453886592138225011/FTX EU - we are here! #181970)[1], TONCOIN[.09], USD[0.05], USDT[1.06820898] | | |
| 01851877 | | USD[25.00] | | |
| 01851878 | | TRX[.000007], USD[0.03], USDT[0] | | |
| 01851881 | | ATLAS[18037.5186], TRX[.000001], USD[0.00], USDT[0.27142181] | | |
| 01851884 | | ATLAS[4624.07300533], ETH[.36], MATH[325.2], POLIS[10.49972], TRX[.000177], USD[0.30], USDT[0.82459951] | | |
| 01851887 | Contingent | AKRO[1], BNB[0], BTC[0.08832063], ETH[.65544842], ETHW[.00000555], EUR[0.00], FTT[12.02483463], HNT[.00004413], KIN[3], LUNA2[0.48790597], LUNA2_LOCKED[1.12317397], MANA[.00005311], SAND[199.47610117], SOL[7.57435906], SPELL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00009012] | Yes | |
| 01851888 | | BNB[0], ETH[0], HT[0], LUNC[0], MATIC[0], NEAR[0.00000001], SOL[0], STG[0], TRX[0.00002000], USD[0.00] | | |
| 01851889 | | GENE[0], LTC[0], RAY[0], SOL[0], USD[0.00] | | |
| 01851890 | | ATLAS[720], POLIS[25.5], SOL[0.57035803], USD[88.80], USDT[39.99350782], XRP[.661174] | | USD[86.57], USDT[38.794356] |
| 01851891 | | USDT[149] | | |
| 01851893 | | AUD[0.00], BAO[1] | | |
| 01851895 | | APE-PERP[0], BTC[.00013674], ETC-PERP[0], FTT[25.02151], LUNA2-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], TRX[100.235816], USD[0.31], USDT[.0085], USTC-PERP[0] | | |
| 01851900 | | EUR[0.09], TRX[.000001], USD[0.00], USDT[0] | | |
| 01851901 | | BTC-PERP[0], SOL[.009032], USD[85.06], XRP[.022852] | | |
| 01851903 | | USD[0.00] | | |
| 01851904 | | ATLAS[42684.3523835], GBP[0.00] | | |
| 01851911 | | BNB[0], USDT[0] | | |
| 01851912 | | NFT (333867431763034893/FTX EU - we are here! #81552)[1], NFT (467843914834312435/FTX EU - we are here! #80180)[1], NFT (554874961759666205/FTX EU - we are here! #81325)[1], USD[0.00], USDT[0] | | |
| 01851915 | | USD[0.00] | | |
| 01851917 | | ATLAS[23239.05340332], COPE[122], FTT[31.2943], TRX[.000071], USD[1.32], USDT[0] | | |
| 01851918 | | BTC[0.01079641], FTM[0], FTT[.00000001], NEAR[0], RUNE[0], SOL[2.51238768], USD[0.00] | | |
| 01851920 | | USD[0.15] | | |
| 01851923 | | USD[0.00] | | |
| 01851924 | | ATLAS[489.99929138], BNB[.00086188], BNB-PERP[0], LOOKS[85], USD[1.21], USDT[0.00313739] | | |
| 01851925 | Contingent | AAVE[.09862454], ALICE[2.0474454], APE[2.131809], ATOM[.4915998], AVAX[7.0966244], BADGER[65.26351582], BCH[.31776701], BEAR[563.4998], BNB[.54255816], BTC[0.46511384], BULL[0.00311597], CEL[.1831608], DOGE[10.796214], DOT[26.2937532], DYDX[.0790674], ENJ[1.989524], ETH[2.15322221], ETHW[2.25625131], FTM[11.330894], FTT[5.5613432], GALA[12597.54726], GMT[11.8739], KNC[.45635], LDO[4.892524], LINK[72.4267122], LOOKS[329.808522], LTC[21.54605982], LUNA2[1.84238123], LUNA2_LOCKED[4.29888955], LUNC[8.3649754], MANA[.998254], MATIC[40.81764], NEAR[98.977787], PAXG[0.78826066], RUNE[1.1973616], SHIB[98797.2], SOL[25.61658948], SRM[5.928802], SUSHI[4.391748], TRX[3.816073], UNI[.0945292], USD[15561.00], USDT[0.00000001], XRP[2518.556984], YFI[.00199418] | | |
| 01851926 | | FTT[170.49454], NVDA-1230[0], USD[0.11], USDT[1.78521628] | | |
| 01851927 | | BAO[2], BF_POINT[400], BTC[0], COMP[0], CRO[0], ETH[.00000038], ETHW[.04061071], EUR[0.00], KIN[3], USD[0.00], USDT[0] | Yes | |
| 01851928 | | USD[25.00] | | |
| 01851929 | | NFT (459525988942209324/FTX AU - we are here! #52343)[1] | | |
| 01851931 | | AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS[4000], ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.09032976], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[59.46] | | |
| 01851932 | | AKRO[6], BAO[2], BTC[.02699023], DENT[3], ETH[.11217718], ETHW[.11106816], EUR[0.00], FIDA[1.02148781], KIN[3], RSR[1], SAND[60.14847861], SECO[1.06435079], SOL[3.33625533], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 01851933 | | AVAX[0], ETH[0], ETHW[0.67763948], FTT[0], MATIC[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01851935 | | NFT (288977060382623101/FTX EU - we are here! #187632)[1], NFT (289744306629379915/FTX EU - we are here! #186354)[1], NFT (452314049438024365/FTX EU - we are here! #187564)[1] | | |
| 01851939 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MER[.27709271], NFT (336278022380201301/FTX EU - we are here! #182826)[1], NFT (390067606790040820/FTX EU - we are here! #182746)[1], NFT (507575249719641006/FTX EU - we are here! #182974)[1], SHIB[91436.40265909], TRX[.000001], USD[0.00], USDT[0] | | |
| 01851943 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[84.9843345], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[1.00078787], ETHBULL[65.90271093], ETH-PERP[0], ETHW[1.00078787], FTT[30.34187368], FTT-PERP[0], GRT[3369.378909], GRT-PERP[0], LUNA2[1.67063910], LUNA2_LOCKED[3.89815790], LUNC[363785.18203216], MATIC-PERP[0], NEO-PERP[0], SOL[5], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[-515.77], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01851944 | | ATLAS[59969.76915], BOBA[1197], CONV[160810], FTM[2200], FTT[86.283603], KIN[17300000.5], LINA[63790], MTL[859.6], OMG[1197], SAND[570.902359], SPELL[250000], TRX[.000001], USD[0.26] | | |
| 01851948 | | ATLAS[4999.26086], FTT[15.6984868], USD[0.00], USDT[0] | | |
| 01851950 | | NFT (296746511513875118/FTX EU - we are here! #227500)[1], NFT (349870719552001331/FTX AU - we are here! #29577)[1], NFT (410260610956694970/FTX AU - we are here! #34329)[1], NFT (454293705993662696/FTX EU - we are here! #227466)[1], NFT (496375600881564215/FTX EU - we are here! #227529)[1] | | |
| 01851953 | | ATLAS[207.81282799], USD[0.00] | | |
| 01851958 | | USD[0.81], USDT[0] | | |
| 01851961 | | BLT[48], USD[0.90], USDT[0] | | |
| 01851963 | Contingent | ALICE-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[0.00000010], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MASK-PERP[0], MYC[9.962], OP-PERP[0], USD[0.01], USDT[0.66909381] | | |
| 01851964 | | FTT[.09525], OMG-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01851970 | | BTC[0.00000001], DOGE[.9], ETH[0], FTT[0.34267234], TRX[.000102], USD[0.05], USDT[0.00860012] | | |
| 01851973 | | ATLAS[9.8], TRX[.000001], USD[0.00], USDT[0] | | |
| 01851976 | | ATLAS[7998.4], USD[26.00], USDT[0] | | |
| 01851978 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00000156], ETH-PERP[0], ETHW[0.00000156], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01851979 | | AKRO[90.27802434], ATLAS[159.968], OXY[13.9984], USD[0.00], USDT[0] | | |
| 01851982 | Contingent, Disputed | FTT[.6], USD[0.10] | | |
| 01851983 | | USD[0.01], USDT[-0.00920450] | | |
| 01851984 | | AGLD[17.8], AGLD-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[3.05736632], SOL-PERP[0], USD[0.00], USDT[0.00000042] | | |
| 01851988 | | FTT[.899829] | | |
| 01851990 | | FTT[.0955348], FTT-PERP[0], NFT (322293065915097100/FTX EU - we are here! #69540)[1], NFT (388765044375392696/The Hill by FTX #5182)[1], NFT (424066315063937749/FTX EU - we are here! #104562)[1], NFT (466071479636807353/FTX Crypto Cup 2022 Key #94)[1], NFT (478283843845443805/FTX EU - we are here! #104393)[1], NFT (566016448663154933/Baku Ticket Stub #1695)[1], SOL[.13502337], TRX[258.000026], USD[0.06], USDT[0.00000001] | Yes | |
| 01851994 | | USD[25.00] | | |
| 01852001 | | USDT[.60494217] | Yes | |
| 01852003 | | ATLAS[.25363126], USD[10.52] | | USD[10.12] |
| 01852005 | | CEL[.041543], USD[476.79] | | |
| 01852006 | | USD[0.00] | | |
| 01852008 | | TRX[.000001] | | |
| 01852010 | | COPE[68.98689], FTT[25.09987365], POLIS[144.772488], SRM[45], TRX[.000001], USD[4.42], USDT[.00881] | | |
| 01852011 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01852013 | | ADA-PERP[0], ETH[0.00038097], ETHW[0.00038097], FTT-PERP[0], LOOKS-PERP[0], USD[0.02], USDT[0.00002522] | | |
| 01852016 | | ATLAS[9.05], ETH[.00076858], ETHW[.00076858], SOL[.00601], USD[2.02] | | |
| 01852017 | Contingent | BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.05203422], LUNA2[0.00786433], LUNA_LOCKED[0.01835011], LUNC[0], LUNC-PERP[0], SOL[4.42170170], STETH[0], UNI[0], USD[0.00], USTC[0], VET-PERP[0] | Yes | |
| 01852019 | | AAVE[1.45], AURY[52], BRZ[0], ETH[.081], ETH-PERP[0], ETHW[0.00054985], LDO[76], LINK[14.7], MATIC[159], TRX[.000001], USD[1308.33] | | |
| 01852020 | | 1INCH[0], AAVE[0], ATLAS[0], BTC[0], CRO[0], CRV[0], ETH[0], EUR[100.00], FTM[0], FTT[0], GALA[0], IMX[0], LRC[5], MANA[0], MATIC[0], RAY[0], RUNE[0], SAND[0], SOL[0.87000000], SPELL[0], SUSHI[0], UNI[0], USD[3822.82], USDT[0], VETBULL[0], WAVES[0], XRP[0] | | |
| 01852024 | | ETH[.23445259], ETHW[.23445259], FTT[.33338227], TRX[.000001], USDT[0.00000027] | | |
| 01852029 | Contingent | BTC[0.00084876], ETH[.00083014], ETHW[.00083014], LUNA2[0.00229575], LUNA2_LOCKED[0.00535675], LUNC[499.905], SOL[25.58411252], USD[0.38], USTC[0] | | |
| 01852032 | | ATLAS[0], ETH[0], SHIB[0], XRP[0.00647962] | | |
| 01852033 | | BAO[1], ETH[.2525244], ETHW[0.25233066], KIN[4], SOL[.6064662], USD[0.00] | | |
| 01852043 | | BNB[3.83981087], ETH[1.48025959], FTM[2376.24484468], MATIC[813.61314917], NFT (407964001988017134/Netherlands Ticket Stub #791)[1] | Yes | |
| 01852049 | | AAPL[.07073555], AKRO[3], ALPHA[1], AUDIO[1], BAO[8], BTC[0], CHZ[1], DENT[5], FTT[123.36109665], GLD[.07705919], GOOGL[.42743269], KIN[6], MATIC[1.00001826], NVDA[.06792747], RSR[5], SPY[.24861885], TOMO[2], TRU[1], TRX[10], UBER[.44686595], UBXT[5], USD[48484.24] | Yes | |
| 01852054 | | BTC[0], USDT[0.00052983] | | |
| 01852056 | | ATLAS-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01852058 | | GOG[63], USD[0.007], USDT[.004] | | |
| 01852060 | | FTM[0], FTT[0.04222546], STEP[2.19956], USD[0.01], USDT[0] | | |
| 01852063 | | KIN[1], USDT[0.00033254] | | |
| 01852073 | | TRX[.000001], USDT[0] | | |
| 01852075 | | NFT (304788512567789244/FTX AU - we are here! #47011)[1], NFT (469762597175188660/FTX AU - we are here! #46476)[1] | | |
| 01852076 | | AAVE[.01], ATOM[.063212], BAR[.198575], BNB[.00126174], ETH[.02132077], ETHW[.00099999], FTM[11], LTC[.0067056], MATIC[3], TRX[.006386], USD[0.11], USDT[1.54908129] | | |
| 01852077 | | SOL[.00221247], TRX[.006794], USD[4.00], USDT[1.03889646] | | |
| 01852079 | | FTT[.02112775], USD[0.00], USDT[0] | | |
| 01852083 | | AVAX[0], BNB[0], ETH[0], ETHW[0], MATIC[0], NFT (350608184079370455/FTX EU - we are here! #74613)[1], NFT (571076470076248463/FTX EU - we are here! #74801)[1], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 01852085 | | NFT (325007980576689259/FTX AU - we are here! #179555)[1], NFT (380632658105403003/The Hill by FTX #6177)[1], NFT (387554003550903153/FTX EU - we are here! #179480)[1], NFT (405446063653887860/FTX EU - we are here! #179403)[1] | | |
| 01852087 | | AKRO[1], AMC[1.00646786], ATLAS[263.42854332], AUD[0.00], BAO[10], BTC[.00212151], ETH[.00528964], ETHW[.00522119], KIN[7], MATIC[17.452418], POLIS[1.06930832], RAY[1.12505736], SOL[.16023631], TRX[2], USD[6.14], XRP[40.13969991] | Yes | |
| 01852091 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01852095 | | BAO[5], DENT[1], KIN[1], SRM[.00002892], USDT[0] | Yes | |
| 01852096 | | USD[0.15], XRP-20210924[0] | | |
| 01852100 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.15], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01852101 | | TSLA[0.00585277], TSLAPRE[0], USD[464.83], USDT[0.01883240], USTC-PERP[0] | | USD[464.40], USDT[.01881] |
| 01852103 | | STMX[12.19] | Yes | |
| 01852106 | | AUD[0.00], DOGE-PERP[0], SRM-PERP[0], USD[0.10], USDT[0] | | |
| 01852109 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01852114 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.01361658], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[19.32], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01852116 | | EUR[0.33], FTM[12479], SOL[1068.890435], USD[0.19] | | |
| 01852121 | | APE[0.09994448], ARP-PERP[0], BTC[0.00270000], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.446], FTT[1], FTT-PERP[0], GMT-PERP[0], GST[.0689], GST-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0.00578757], USD[1.49], USDT[0], USTC-PERP[0] | | |
| 01852125 | | NFT [314748784935908600/FTX EU - we are here! #132718][1], NFT [315352407716203028/FTX EU - we are here! #133209][1], NFT [448738997345518042/FTX EU - we are here! #133360][1] | | |
| 01852126 | | ATLAS[999.81], BTC[0], BTC-PERP[0], EUR[0.00], FTT[2.94350654], POLIS[4.99905], USD[0.97] | | |
| 01852127 | | ATLAS[100], POLIS[4], SOL[.00000001], TRX[.800002], USD[0.73] | | |
| 01852129 | | DYDX[31.19718021], EDEN[114.583128], ETH-PERP[0], FTT[45.09962], HBAR-PERP[0], SLRS[335.93616], USD[284.07], USDT[707.03014105] | | |
| 01852130 | | AAVE-20210924[0], ALGO-20210924[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], BOBA-PERP[0], BTC-20210924[0], BTC-20211231[0], CAKE-PERP[0], COMP-20210924[0], DEFI-20210924[0], DYDX[0], ETH-20210924[0], FIL-20210924[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], LUNC-20210924[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SOL[0], SOL-20210924[0], THETA-20210924[0], USD[0.01] | | |
| 01852131 | | ATLAS[7439.66554832], BTC[0.40684075], USD[0.00] | | |
| 01852133 | | AURY[12.69806758], DYDX[8.59828], SPELL[6398.72], USD[0.85] | | |
| 01852134 | | ATLAS[14018.26038109], AURY[49.17482876], FTT[.56], POLIS[300.77766636], SLND[100.21633987], TRX[.000001], USD[0.04], USDT[0.00000012] | | |
| 01852141 | | ATLAS[2209.8], TRX[.000001], USD[0.35], USDT[0] | | |
| 01852142 | | POLIS[8.09838], USD[1.00], USDT[0.00000001] | | |
| 01852146 | | AGLD-PERP[0], MANA-PERP[0], TRX[.000001], USD[15.06], USDT[0] | | |
| 01852149 | | AURY[8], GOG[113], IMX[2.5], POLIS[22.9], SPELL[3800], USD[0.31] | | |
| 01852151 | | FTT[.03224], NFT [306517763515212336/FTX EU - we are here! #169163][1], NFT [339595840553659432/FTX EU - we are here! #169261][1], NFT [425136536802320973/FTX EU - we are here! #168993][1], NFT [470210133330661379/FTX AU - we are here! #19648][1], NFT [514937233988423717/FTX AU - we are here! #46653][1], NFT [556276746084443488/FTX Crypto Cup 2022 Key #2328][1], USDT[0] | | |
| 01852152 | | ATLAS[0], BNB[0] | | |
| 01852154 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01852156 | | USD[0.00] | | |
| 01852157 | | 0 | | |
| 01852159 | | ATLAS[999.8], USD[0.60] | | |
| 01852161 | | TRX[14.42315439] | | TRX[13.000001] |
| 01852163 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-20211231[0], USD[-0.01], USDT[0.34857867], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01852164 | | BIT[.005], BIT-PERP[0], BTC[.00000036], BTC-PERP[0], EDEN-PERP[0], ETH[.00018197], ETH-PERP[0], ETHW[0.00018196], FLOW-PERP[0], FTT[35.326747], FTT-PERP[0], ICP-PERP[0], SOL[.00067908], TRX[.000001], TRX-PERP[0], USDI[1132.29], USDT[693.72264734] | | |
| 01852170 | | ATLAS[1000], TRX[.000001], USD[19.73] | | |
| 01852171 | | BAQ[1], USD[0.00] | | |
| 01852175 | | COMPBULL[617.594991], EOSBULL[80.819], FTT-PERP[0], GRTBULL[.099129], LINKBULL[719.077736], NFT [351544933316852943/FTX EU - we are here! #147187][1], NFT [367284121857899726/FTX EU - we are here! #147319][1], SXPBULL[17307], THETABULL[13.40295859], USD[-0.32], XRP[.878753], XRPBULL[5884.215] | | |
| 01852183 | | AKRO[2], BAO[33], BF_POINT[300], DENT[1], KIN[44], RSR[2], TRX[3], TULIP[.00033311], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01852186 | | USD[0.00], USDT[0] | | |
| 01852187 | | USD[0.00], USDT[0], XRP[0] | | |
| 01852188 | | ATLAS[20946.94522301], BTC[0.05514280], EUR[0.00], FTT[48.85959356], LINK[198.50892277], MANA[660.21528165], RUNE[396.81376608], SAND[215.09509708], USD[0.00], USDT[0.00043820] | | |
| 01852193 | | TRX[.000001], USDT[0.00003082] | | |
| 01852194 | | BTC-0624[0], BTTPRE-PERP[0], FTT[2], THETA-20211231[0], USD[0.33], USDT[-0.28027230], XRP-20211231[0] | | |
| 01852196 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01852198 | | ATLAS[8001.64321745], DOT[20.94732471], EUR[0.00], FTT[10.30169863], KIN[2], UBXT[1] | | |
| 01852199 | | USD[25.00] | | |
| 01852202 | | ATLAS[1000], TRX[.000001], USD[18.96], USDT[0] | | |
| 01852208 | | USD[0.93] | | |
| 01852210 | | SOL[0.10296678], USD[0.00], USDT[0] | | |
| 01852211 | | USD[26.46] | Yes | |
| 01852213 | | NFT [513639239136854980/FTX EU - we are here! #251867][1], NFT [552540411294916982/FTX EU - we are here! #251906][1], NFT [564557534561881386/FTX EU - we are here! #251895][1] | | |
| 01852222 | | BNBBULL[0], BTC[0], BULL[0], CEL[3.2571], ETHBULL[0], EUR[0.00], FTT[0.00342617], USD[0.86], USDT[0], USTC[0] | | |
| 01852223 | | NFT [409144019634468304/FTX AU - we are here! #67873][1] | | |
| 01852224 | | ATLAS[429.94925008], GOG[270], TRX[.000004], USD[0.59], USDT[0] | | |
| 01852228 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[13.66] | | |
| 01852229 | | ATLAS[31000], BTC[.00000645], POLIS[429.9183], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01852233 | | ADA-PERP[0], ATLAS[0.45466099], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00040328], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01852236 | | AAVE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[2.09], USDT[15], WAVES-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01852239 | | FTT[138.49000001], SOL[6.64], USD[10049.00], USDT[10774.76] | | |
| 01852240 | | ATLAS[2000], TRX[.000001], USD[0.00], USDT[0] | | |
| 01852242 | | ATLAS[8.65998443], AURY[0], DYDX[.061715], ENJ[.94642], FTT[.21914319], IMX[80.5], MANA[.95611], SKL[.63301], SOL[.00091640], TRX[.000016], USD[0.00], USDT[18.92467337] | | |
| 01852245 | Contingent, Disputed | ETH[0], SOL-PERP[0], USD[0.00], XRP[.049504] | | |
| 01852246 | | TRX[.000001], USD[1.20], USDT[0] | | |
| 01852247 | | USD[0.66] | | |
| 01852250 | | FTT[10.200697] | | |
| 01852254 | | USDT[1.370539] | | |
| 01852255 | Contingent | ALGO-PERP[0], ATLAS[3590], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.00], FTT[17.12355062], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[251.88054179], SRM_LOCKED[1.58426149], SRM-PERP[0], USD[1.21], USDT[0.00000011], VET-PERP[0], XRP-PERP[0] | | |
| 01852258 | | USDT[0.00000197] | | |
| 01852259 | | DODO[0], FTT[339.07905204], REAL[.00000001], STG[.028035], TRX[.000783], USD[0.00] | | |
| 01852260 | | AUD[5.00], TRX[.000002], USDT[0] | | |
| 01852261 | | 1INCH[22.60627989], AKRO[2], BAO[4], BNB[.09485724], DENT[5], GBP[0.00], KIN[4], POLIS[0], RSR[4], SECO[1.08563652], SHIB[5751685.83371341], SXP[1.05148491], TRX[5], UBXT[1], USD[0.00], XRP[128.69705614] | Yes | |
| 01852266 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01852267 | | AAVE[.00993023], BNB[0.00169999], BTC[0], ETH[.00035511], ETHW[0.00010631], FTT[0], KIN[3], TRX[.000777], USD[0.00], USDT[48.35356785] | Yes | |
| 01852268 | | EUR[0.00] | | |
| 01852276 | | TRX[.000001], USD[0.82], USDT[0] | | |
| 01852279 | | ATOM[0], RUNE[0], TRX[.0078], USD[0.00], USDT[0] | | |
| 01852283 | | AVAX-PERP[0], DYDX-PERP[0], FTT-PERP[0], NFT [388005025916781135/FTX EU - we are here! #277252][1], NFT [445745033361204044/FTX EU - we are here! #277243][1], NFT [573238082888440114/FTX EU - we are here! #277228][1], POLIS[.06568], TLM[.9392], TRX[.000001], USD[0.00], USDT[0] | | |
| 01852291 | | GOG[71], SPELL[4300], USD[0.74], USDT[0] | | |
| 01852293 | | ADA-PERP[0], AXS-PERP[0], BTC[.00007492], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[.001357], ETH-PERP[0], ETHW[.001357], FTT[0.06354283], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RON-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.6684], STORJ-PERP[0], USD[4276.79], USDT[2199], XRP[.020051], ZIL-PERP[0] | | |
| 01852296 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.000203], ETH-PERP[0], ETHW[.000203], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.10146051], LUNA2_LOCKED[0.23674119], LUNC[22093.24], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-1.43], USDT[0.00226681], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01852297 | | ADA-PERP[0], APE-PERP[0], ATLAS[5390], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[1.42], USDT[0], USTC-PERP[0] | | |
| 01852302 | | ATLAS[2093.78969154], POLIS[13.35350009], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000007] | | |
| 01852308 | | ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.26], USDT[.000295] | | |
| 01852310 | | DOGE[2352.70533622], ENJ[733.46963721], FTT[55.58978347], MATIC[136.2993457], NFT [306662784868913640/FTX Crypto Cup 2022 Key #21273][1], NFT [309439254614594784/Baku Ticket Stub #1269][1], NFT [315305252735688057/Montreal Ticket Stub #1064][1], NFT [329482274953400599/FTX EU - we are here! #157186][1], NFT [381762764581996659/FTX AU - we are here! #52027][1], NFT [390014200842620532/The Hill by FTX #4413][1], NFT [416529688589237362/Singapore Ticket Stub #1528][1], NFT [460485226372420367/FTX AU - we are here! #52012][1], NFT [478266516622147943/FTX EU - we are here! #157141][1], NFT [525351675500611735/Hungary Ticket Stub #417][1], NFT [550101703570346900/FTX EU - we are here! #130535][1], NFT [559854507499384554/Japan Ticket Stub #540][1], NFT [574864905579039482/Netherlands Ticket Stub #1839][1], SRM[880.70684325], USDT[.00231579], XRP[789.71757041] | Yes | |
| 01852313 | | USDT[23.3794366] | | |
| 01852314 | | HT[0], USD[0.00] | | |
| 01852316 | | BNB[0] | | |
| 01852317 | | ETH[0], ETHW[0], FTT[0.00315186], GMT-PERP[0], TRX[0.89929800], TRX-PERP[0], USD[0.00], USDT[2.26265211] | | |
| 01852321 | | BAT[1.62265848], EUR[0.00], FTT[.08637002], LTC[.00164566], SHIB[186361.4254902], SOL[.00136737], USD[7.61], XRP[.06436968] | Yes | |
| 01852324 | | ADABULL[.18680436], AMPL[40.23743668], APE-PERP[0], AVAX-PERP[0], B[0], BNB[.07874372], BTC[0.01857951], ETH[.00199373], ETHW[.00199373], FTT[2.12615663], SOL[9.40303689], SOL-PERP[.95], SUSHI[5.49962], USD[5.244.79], USDT[34.54669728] | | |
| 01852328 | | ADA-PERP[0], AGLD-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GOR-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [317732789213942472/FTX Swag Pack #77][1], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01852329 | | ATLAS-PERP[0], ATOM-0325[0], ATOMBULL[4799.5], ATOM-PERP[0], AVAX-0325[0], BNB-0325[0], BTC-0325[0], BTC-PERP[0], DOT-0325[0], DOT-PERP[0], EDEN[5.78], EDEN-0325[0], ETH[.00073874], ETHBULL[.000067], ETH-PERP[0], ETHW[0.00073874], GALA-PERP[0], LUNC-PERP[0], MATICBULL[130], QTUM-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], THETA-0325[0], USD[6.37], USDT[0.00000001] | | |
| 01852332 | | USD[174.44] | | |
| 01852333 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.04019], BOBA-PERP[0], BTC[0.00000007], BTC-20211231[0], BTC-PERP[.0075], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.00000001], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.01635132], LUNA2_LOCKED[4.70481976], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [482340795574777221/FTX AU - we are here! #64068][1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[2.73343739], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.98756033], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-79.67], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.281238] |
| 01852336 | | USD[1.97] | | |
| 01852337 | | USD[0.00], USDT[0] | | |
| 01852339 | | USD[26.46] | Yes | |
| 01852340 | | ADA-20210924[0], ATLAS[8.00225316], ETHW[10.85287023], USD[0.01], USDT[6.30000001] | | |
| 01852344 | | BOBA[9.806944], BTC[.01], ETH[.00057831], ETHW[.00057831], FTT[25.08108], MBS[.765262], UNI[0.03072812], USD[0.19], USDT[0.00000001] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01852346 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000564], ETH-PERP[0], ETHW[0], FIL-2021123110], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY–PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.01875672], LUNA2_LOCKED[0.04376569], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SLV-1230[0], SOL-20210924[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000778], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-20210924[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01852347 | Contingent | OKB-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431968], USD[0.00], USDT[0] | | |
| 01852350 | | FTT[.083204], NFT (374048924879413762/FTX AU - we are here! #57956)[1], NFT (391900679965780579/FTX EU - we are here! #239871)[1], NFT (469235482468492722/FTX EU - we are here! #239906)[1], NFT (479276201422595031/FTX EU - we are here! #239890)[1], NFT (497042219922603734/FTX AU - we are here! #21748)[1], USD[0.00], USDT[0] | | |
| 01852351 | | MTA[23.99829], NFT (308419212572135360/FTX EU - we are here! #247133)[1], NFT (531979180959706192/FTX EU - we are here! #247121)[1], NFT (571614827383351210/FTX EU - we are here! #247087)[1], TRX[.484401], USD[5.18], USDT[1.07661808] | Yes | |
| 01852354 | | USD[0.24] | | |
| 01852355 | | ATLAS[559.8765], SNX[.099449], SOL[.0094281], TRX[.000001], USD[0.00], USDT[0.02398350] | | |
| 01852359 | | ATLAS[999.81], FTM[9.9981], MBS[142.97283], OXY[14.99715], POLIS[2.99943], USD[1.79], USDT[0.00000001] | | |
| 01852360 | | EUR[0.00], TRX[.000001], USD[0.01], USDT[0] | | |
| 01852364 | | AVAX[0.03226561], USD[0.00] | | |
| 01852367 | | USD[0.00], USDT[0] | | |
| 01852370 | | ATLAS[1520], FTT[0.0008207], USD[0.02] | | |
| 01852371 | | AKRO[1], ATLAS[0], BAO[4], BRZ[0], SOL[0], STEP[.00018157], USDT[0.00000001] | Yes | |
| 01852373 | | SLP[5610], SRM[40], SRM-PERP[0], STEP[1030.8], USD[0.10] | | |
| 01852374 | | AKRO[3], AUDIO[2.01584547], BAO[5], BAT[2.00761376], BTC[.00000015], CREAM[1.0001122], DENT[1], DOGE[1], ETH[.00170359], ETHW[.00169212], FIDA[1], FTT[6.37952076], GRT[1.0001158], HOLY[1.0001122], KIN[3], MATH[1], NFT (296408839534481952/FTX AU - we are here! #152248)[1], NFT (317259005778319530/FTX EU - we are here! #10037)[1], NFT (365101369215138697/The Hill by FTX #5632)[1], NFT (441115424283612733/FTX AU - we are here! #63189)[1], NFT (498670039005253225/FTX EU - we are here! #152116)[1], OMG[1.00001956], RSR[2], SECO[2.09803346], TOMO[2], TRU[4], TRX[2], UBXT[3], USD[0.03], USDT[407165.01793627] | Yes | |
| 01852375 | | AKRO[1], AUD[0.81], BAO[1], CRO[444.48032946], ETHW[.30710639], RSR[1] | Yes | |
| 01852388 | | SPELL[0], USD[0.00] | | |
| 01852395 | | ATLAS[0], AVAX[0], USD[0.00] | | |
| 01852396 | | ETHW[.105], TRX[.363638], USD[0.00], USDT[1.14304631] | | |
| 01852397 | | TRX[.5], USD[0.29] | | |
| 01852398 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 01852399 | | 0 | | |
| 01852403 | Contingent, Disputed | ATLAS[8.58866745], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01852412 | | BNB[0], BTC[0.00000056], CHZ[0], LTC[0], MATIC[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01852414 | | ATLAS[5.8104], ETH[.22732631], ETHW[0.11698357], FTM[.62], LINK[.07381], LTC[0], LUNC-PERP[0], MANA[.124], RUNE[.0761], SAND[.65692947], SUSHI[.45502083], TRX[0.00008100], USD[0.00], USDT[0.00000394] | | |
| 01852416 | | TRX[.000001] | | |
| 01852419 | | APE-PERP[0], BAL-PERP[0], BNB[.78188656], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.06401696], HT-PERP[0], IMX-PERP[0], SOL-PERP[0], TRX[.000373], UNI-PERP[0], USD[544.27] | | |
| 01852423 | | BTC-PERP[0], NFT (317124394660764204/FTX AU - we are here! #284079)[1], NFT (504152301714576721/FTX EU - we are here! #284063)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01852424 | | ATLAS[3.70026013], USD[0.00] | | |
| 01852427 | | ATLAS[64.83456311], POLIS[1.84167211], USD[0.00] | | |
| 01852430 | | BTC[0], USD[0.00] | | |
| 01852431 | | ETH[0], SOL[.00050262], TRX[.000197], USD[0.00], USDT[0.00000124] | | |
| 01852432 | | USD[0.00], USDT[0] | | |
| 01852442 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0003], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0001198], ETH-PERP[0], ETHW[.0001198], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[10.49] | | |
| 01852444 | | ATLAS-PERP[0], FTT-PERP[0], USD[0.11], USDT[0.02026404] | | |
| 01852453 | | ATLAS[7340], POLIS[120], USD[0.21] | | |
| 01852455 | | AVAX-PERP[0], TRX[.000001], USD[-0.07], USDT[.15516595] | | |
| 01852458 | | SOL[83.89283608], USD[0.00] | | |
| 01852459 | | USDT[10.68234181] | | |
| 01852461 | | ATLAS[29.8879], BNB[.00013799], USD[1.23] | | |
| 01852464 | | ATLAS[0], FTT[0.03075132], GALA[0], USD[0.00], USDT[0] | | |
| 01852465 | | ETH[.00001759], ETHW[0.00001758], TRX[.000001], USD[0.00] | | |
| 01852466 | | USD[0.00] | | |
| 01852467 | | ATLAS-PERP[0], FTT[.088708], FTT-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01852468 | | AURY[6.9988], CHZ[0], POLIS[0.04691438], USD[16.20] | | |
| 01852471 | | DFL[1349.73], GENE[92.38584335], USD[0.00], USDT[0] | | |
| 01852472 | | ETHW-PERP[0], USD[2.73], USDT[0.00734889] | | |
| 01852473 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 01852475 | | BTC[0], ETH[0.00015077], ETHW[0.00015077], SHIB-PERP[0], USD[-0.01] | | |
| 01852477 | Contingent | AUD[0.00], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX[1740.02642431], LUNA2[1.73102767], LUNA2_LOCKED[4.03906456], LUNC[376934.92], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01852478 | | ETH[-423], ETHW-PERP[0], EUR[1.45], LUNC-PERP[0], SPY-1230[0], TRY[1.15], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[0.18], USDT[0.00177231] | | |
| 01852481 | | USD[0.00], USDT[.08646828] | Yes | |
| 01852484 | | ATLAS[1045.15256804], AUD[0.00], BAO[1], BTC[0.07665908], ETH[.4607429], FTT[0.00006839], NFT (327249375781544738/World of Crypto#17#LINK)[1], NFT (365831341691938266/Rat HatsPurple)[1], NFT (415397476881735714/Poke Series #3)[1], NFT (515409318947969475/2CR7#7)[1], NFT (567685902743096839/World of Crypto#19#MATIC)[1], SOL[27.09874901], USD[0.00] | Yes | |
| 01852487 | | ATLAS[1070], TRX[.000009], USD[0.19], USDT[0.00179398] | | |
| 01852489 | | ATLAS[1057.84399214], POLIS[3.58530969] | | |
| 01852490 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[.58358982], ETH[0.00003321], ETH-PERP[0], ETHW[0.00003321], FTM-PERP[0], ICX-PERP[0], MANA[0], REEF-PERP[0], SC-PERP[0], SHIB[0], SOL[1.63279080], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.53], USDT[0.00017072] | | |
| 01852491 | | AKRO[3], BAO[7], BTC[.00000018], DENT[2], EUR[0.11], KIN[7], RSR[2], SOL[.00010984], UBXT[1], USD[0.00], USDT[48.25254752] | Yes | |
| 01852493 | | ETH[0], MATIC[.3496999], NFT (331668634484751138/FTX EU - we are here! #82204)[1], NFT (344555810479148821/FTX EU - we are here! #82352)[1], NFT (465788380414012272/FTX EU - we are here! #81060)[1], NFT (498705938061534892/FTX Crypto Cup 2022 Key #7266)[1], USD[0.34], USDT[0] | | |
| 01852495 | | USD[0.00], USDT[3.43311162] | | |
| 01852502 | | USD[0.00] | | |
| 01852503 | | AAVE[0], AAVE-PERP[0], APE[0.03393230], APE-PERP[0], APT[17], APT-PERP[0], ATOM-PERP[0], AVAX[0.00633330], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.0048], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTA-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[223.47], USDT[0.00000018], YFI-PERP[0] | | |
| 01852505 | | ATLAS[12004.4732603], ATLAS-PERP[0], FTT[4.4], HNT[1.5], POLIS[14.3], USD[0.03] | | |
| 01852506 | | TRX[.70778], USD[0.00] | | |
| 01852507 | | USD[0.01] | Yes | |
| 01852509 | | ATLAS[2275.95641530], USDT[61.20000000] | | |
| 01852511 | | USD[0.00], USDT[.00832559] | Yes | |
| 01852514 | | AURY[.00000001], MATIC[.05719565], SOL[0.00], USD[0.00]. USDT[27.82790983] | | |
| 01852515 | | ATLAS[0], SOL[0] | | |
| 01852518 | | ATLAS[0], DOGE[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01852524 | Contingent, Disputed | BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CUSDT[0], DFL[0], ETH[0], FTT[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01852525 | | ETHW[27.56124263], USDT[0.00030360], XRP[0] | | |
| 01852526 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[1.00], USDT[0.00445424], XRP-PERP[0] | | |
| 01852530 | Contingent | 1INCH[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[3.66661200], FTT-PERP[0], MATIC[0], NFT (346284070924503037/The Hill by FTX #34389)[1], SLP-PERP[0], SOL[0], SRM[2.7547284], SRM_LOCKED[51.89070816], USD[0.00], ZEC-PERP[0], SOL-PERP[0] | | |
| 01852532 | | BTC[0], FTT[0], SOL[0], USD[-0.18], USDT[3.96867336] | | |
| 01852533 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[14.20], VET-PERP[0], XRP-PERP[0] | | |
| 01852536 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DYDX-PERP[0], EUR[0.00], LUNA2[0.21823338], LUNA2_LOCKED[0.50921124], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[5.23602805], XTZ-PERP[0] | | |
| 01852541 | | FTT[0.01331721], USD[0.07], USDT[0] | | |
| 01852543 | | ATLAS[6740], USD[2.15] | | |
| 01852548 | | USD[12.41], USDT[0.00000001] | | |
| 01852549 | | ATLAS[.01153834], AUD[0.00], BAO[3], KIN[2], TRX[1], USDT[0.00188638] | Yes | |
| 01852553 | | 1INCH[162.58523659], ALPHA[94.20137193], ATOM[2], AUDIO[208.9614813], AVAX[13.80917442], CRV[49.990785], ETH[0.39990967], ETHW[0.39990967], FTM[153.9716178], FTT[5.9988828], GRT[120.52945696], MANA[54.9898635], SAND[54.9898635], SLP[3419.369694], SOL[7.99955466], USD[0.80], USDT[0] | | |
| 01852554 | Contingent, Disputed | BTC[.00006], USD[0.00] | | |
| 01852555 | | TONCOIN[250.07696], TRX[.000001], USD[0.00], USDT[0] | | |
| 01852556 | | DFL[2.00144721], FTM[0], NFT (391899174788361454/FTX EU - we are here! #270741)[1], USD[0.00], USDT[0.07908421] | | |
| 01852557 | | USD[0.24] | | |
| 01852563 | | ATLAS[2369.5497], USD[12.94] | | |
| 01852565 | | USD[0.00] | | |
| 01852566 | | AKRO[1], BIT[0.00091805], BNB[0], DFL[0.00578321], FTM[0], IMX[0.00218878], KIN[1], SOL[0], TRX[0], UBXT[3], USD[0.00] | Yes | |
| 01852568 | | ATLAS[1799.8], TRX[.000001], USD[0.72] | | |
| 01852573 | | AVAX-PERP[0], BAT-PERP[0], BOLSONARO2022[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRUMP2024[0], UNI-PERP[0], USD[-0.03], USDT[0.10613404], XAUT-PERP[0] | | |
| 01852575 | | EUR[0.00], SOL[5.83036393], TRX[.000001], USD[0.00], USDT[0] | | |
| 01852576 | Contingent | LUNA2[0.60250448], LUNA2_LOCKED[1.40584379], SOL[90.43155492], TRX[.000001], USD[50.20], USDT[0.00000026] | | |
| 01852578 | | BCH-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[158.44878278], HBAR-PERP[0], TRX[.7144], USD[-3.57] | | |
| 01852579 | | USD[-0.09], USDT[0.11265772] | | |
| 01852580 | | ATLAS[0], BAO[1], KIN[1], POLIS[.00003637], USDT[0.23248500] | Yes | |
| 01852581 | | USD[0.04], USDT[0] | | |
| 01852582 | | KIN[1], UBXT[1], USD[39.63] | Yes | |
| 01852584 | | AUD[0.00], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], LINK[20], USD[0.51], USDT[1147.69998357], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01852590 | | ATLAS[1109.42828700], PERP[0], USDT[0] | | |
| 01852591 | | ATLAS[0], AURY[0], BTC[0], ENJ[189.052703], FTT[1.48070475], POLIS[0], POLIS-PERP[0], SOL[0], TRX[.0008852], USD[0.00], USDT[1.45254161] | | |
| 01852595 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2.10], XTZ-PERP[0], YFI-PERP[0] | | |
| 01852596 | | ATLAS[46.17806335], BAO[1], MATIC[42.00394893], TRX[2], UBXT[1], USD[0.00], USDT[336.67949649] | | |
| 01852601 | | ALGOBULL[1354800.45477917], LINKBULL[0], SUSHIBULL[0], XRP[63.86137815], XRPBULL[4103.8663655] | | |
| 01852602 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01852603 | | UBXT[1], USD[0.00] | | |
| 01852604 | | NFT (559679323871708660/FTX x VBS Diamond #349)[1] | | |
| 01852606 | | ATLAS[1361.82576829], USDT[0] | | |
| 01852608 | | ATLAS[59.45466675], AXS[23450441], BCH[.11656924], BTC[.00924561], COMP[.37504366], DOGE[393.85569095], ETH[.15654266], ETHW[.15587031], EUR[0.07], FTM[11.52668394], FTT[1.03581816], MATIC[33.52648007], SOL[3.21575979], TULIP[.44066284], USD[0.00] | Yes | |
| 01852615 | | ETH[0], SOL[.00000001], USD[0.00] | | |
| 01852623 | Contingent | ADA-PERP[0], COMP[0], ETH[.05331822], ETHW[0.05331822], FTT[0.35126814], LUNA2[0.22502652], LUNA2_LOCKED[0.52506189], LUNC[49000], LUNC-PERP[0], USD[187.52], WAVES-PERP[0], XRP[657.951948] | | |
| 01852624 | | BTC[0.00001150], LTC[7.69137052], USD[0.49], XRPBULL[8673706.37431746] | | |
| 01852627 | | USDT[0.00000258] | | |
| 01852628 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.003], EUR[840.56], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[0], XMR-PERP[0] | | |
| 01852629 | | FTM[.5888], USD[0.00], USDT[0] | | |
| 01852630 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01852634 | | APE[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 01852636 | | ATLAS[1169.766], USD[0.60] | | |
| 01852639 | | ATLAS[1000], LINA[979.824], TRX[.000001], USD[0.64], USDT[0] | | |
| 01852641 | | BTC-PERP[0], CRV-PERP[0], GARI[.9232], GMT-PERP[0], ICP-PERP[0], KSOS-PERP[36400], NFT (431178076214604844/FTX AU - we are here! #52310)[1], OP-PERP[0], SOL-PERP[0], USD[-21.64], USDT[426.15932664] | | |
| 01852643 | | ALPHA[1.01090836], ATLAS[17.25638594], POLIS[.10047569], TOMO[1.05261864], UBXT[1], USD[0.00] | Yes | |
| 01852658 | | TRX[.500814], USD[0.19], USDT[0.13463558] | | |
| 01852659 | Contingent | BF_POINT[200], BTC[0], FTT[25], SRM[.32246044], SRM_LOCKED[139.70599346], TRX[.000778], USD[438.62], USDT[0.00000001] | | |
| 01852660 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00000005], FTT-PERP[0], HT[0.21154336], ICP-PERP[0], IMX[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[29.07], VET-PERP[0], XLM-PERP[0] | | HT[.194765] |
| 01852664 | | USDT[99.138337] | | |
| 01852666 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01852667 | | FTM[17.22620266], USD[0.00] | | |
| 01852668 | | AUD[0.00], DFL[0], LOOKS[6.22198585], LRC[0] | | |
| 01852671 | | ATLAS[1355.32885509], AVAX[0], BNB[0], BTC[.01580561], ETH[.00000001], FTT[5.57155786], HNT[1.0916189], USD[110.01], USDT[0] | | |
| 01852675 | | ATLAS[0.01548343], BAO[11], BF_POINT[100], FTM[0.01938762], JOE[0], KIN[9], MNGO[0.02676976], RAY[0.01119330], RSR[1], SPELL[4.48697465], STARS[0], TRX[2], USD[0.00] | Yes | |
| 01852678 | | ATLAS[550], USD[1.24] | | |
| 01852679 | | NFT (293399441202108745/FTX EU - we are here! #266149)[1], NFT (347788718772201520/FTX EU - we are here! #266305)[1], NFT (407754474846844038/FTX EU - we are here! #266298)[1], TRX[.000001], USD[1.67], USDT[0.00000001] | | |
| 01852680 | | ATLAS[1879.624], DYDX[16.1], ETH[0], SPELL[26094.78], USD[0.00] | | |
| 01852681 | | 0 | | |
| 01852685 | | ETH[0], FTT[10.7], RUNE[19.49640615], TRX[.000066], USDT[0.17294933] | | |
| 01852688 | Contingent | BTC[0], FTT[25.38361103], LUNA2[30.59523347], LUNA2_LOCKED[71.38887809], LUNC[6662176.501994], NFT (378405480429720678/FTX EU - we are here! #36990)[1], NFT (412614820351206530/FTX AU - we are here! #59545)[1], NFT (526251369226844622/FTX EU - we are here! #37408)[1], NFT (576298493402330164/FTX EU - we are here! #37504)[1], USD[0.00], USDT[1167.18441274], XRP[.216004] | | |
| 01852690 | | ALGO[116.919511], BTC[0], ETH[0], FTT[62.19806346], GBP[0.00], HNT[70.88762086], PAXG[0], SOL[0], USD[5401.18], XRP[2066.635847] | | |
| 01852694 | | ATLAS[9.81], TRX[.000009], USD[0.00], USDT[0] | | |
| 01852698 | | POLIS[.0983], SPELL[99.8], TRX[.000001], USD[0.00], USDT[0] | | |
| 01852701 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01852707 | | ATLAS[.00869494], BAO[14], BNB[0.00000001], EUR[0.00], FTM[.00005149], KIN[12], UBXT[1] | Yes | |
| 01852708 | Contingent | BNB[0.00000001], BNB-PERP[0], BTC[0], DOGE[0], FTT[0.00000007], GARI[0.99220911], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00835954], MATIC[0], NFT (378237975152960762/FTX EU - we are here! #1849)[1], NFT (431529746352354473/FTX Crypto Cup 2022 Key #15784)[1], NFT (530620803275240046/FTX EU - we are here! #1741)[1], NFT (564465268624026984/FTX EU - we are here! #1952)[1], SOL[0], TRX[0], USD[0.011], USDT[0.95586144] | | |
| 01852709 | | ATLAS[6.708], BTC[.0000054], SOL[.002996], USD[5.12], USDT[0] | | |
| 01852710 | | ATLAS[9200], NFT (424629375739834412/FTX AU - we are here! #15946)[1], USD[68.88], USDT[5.56566402] | | |
| 01852712 | | EDEN[.04934], NFT (378816562592005310/FTX AU - we are here! #48995)[1], NFT (385781368140186979/FTX AU - we are here! #18805)[1], TRX[.000025], USD[2.27], USDT[3.02899386] | | |
| 01852713 | | 1INCH-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ANT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[-0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-0325[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01852714 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008378], STEP[110.87782], USD[0.00], USDT[.07288542] | | |
| 01852717 | | BAO[4], DENT[1], KIN[5], RSR[1], UBXT[1], USD[0.00], USDT[0.00001585] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01852719 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[3.07531286], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0.01002241], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USDt[-0.11], USDT[0.09936695], ZIL-PERP[0] | | |
| 01852721 | | ATLAS[4310], USD[3.09] | | |
| 01852722 | | BEAR[7059680.32520422] | | |
| 01852723 | | IMX[16.38715847], USD[0.00] | | |
| 01852729 | | BNB[.00672677], USD[1.80], USDT[1.83294808] | Yes | |
| 01852730 | | USDT[0.39531649] | | |
| 01852733 | | USD[0.04] | | |
| 01852736 | Contingent | 1INCH[0], ATLAS[0], BTC[0], CRO[0], FTM[0], IMX[0], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004994], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0], STORJ[0], SUSHI[0], SUSHI-PERP[0], USD[28.29] | | |
| 01852739 | | POLIS[0], SOL[0], USD[1.00] | | |
| 01852740 | | SOL[.35], USD[0.43] | | |
| 01852746 | | POLIS[23.1], USD[1.20] | | |
| 01852747 | | ATLAS[10], POLIS[5.398974], USD[0.22], USDT[0] | | |
| 01852748 | | XRPBULL[224943.18769974] | | |
| 01852749 | | TRX[.000001], USD[0.00] | | |
| 01852750 | | ETH[.00000001], FTT[.23776693], USD[0.00] | | |
| 01852751 | | BNB[.00008089], FTT[413.97942604], NFT (331983093482894532/Japan Ticket Stub #175)[1], NFT (339096723238776190/Hungary Ticket Stub #201)[1], NFT (395326012005078669/Netherlands Ticket Stub #1587)[1], NFT (427776368413535162/FTX Crypto Cup 2022 Key #1381)[1], NFT (464729163060183949/Baku Ticket Stub #850)[1], NFT (549549727623829016/The Hill by FTX #2173)[1], SOL[0], TRX[.0007777], USD[125.73], USDT[1798.05584691] | Yes | |
| 01852753 | | CHZ-PERP[0], CRV[2.9994], FTT[0.12390309], LINK[0], USD[0.00], USDT[0.00000001] | | |
| 01852754 | Contingent | COPE[.98024], FTT[0.00743420], LUNA2[0.05058149], LUNA2_LOCKED[0.11802348], LUNC[11014.2265038], TRX[.000777], USD[0.03], USDT[0.00602036] | | |
| 01852755 | | AURY[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01852756 | | USD[25.00] | | |
| 01852757 | | AVAX[0.00017547], NFT (444398229043605683/FTX EU - we are here! #111550)[1], NFT (492678948392772453/FTX EU - we are here! #111221)[1], NFT (560432632431688685/FTX EU - we are here! #111639)[1], TRX[.71850295], USD[0.00], USDT[0] | | |
| 01852760 | | USDT[10.546954] | | |
| 01852761 | | FTT[0], HGET[80.39976], ICP-PERP[0], KIN[4072.36675275], SHIB[20259.20225687], STEP[231.3], TRX[.000001], USD[0.02], USDT[0] | | |
| 01852762 | | ATLAS[570], BTC[0.00149970], FTT[.09754], PORT[17.4], PSG[6.6987002], USD[45.49], USDT[0] | | |
| 01852763 | | ETHW[.533], NFT (304935388170134637/FTX EU - we are here! #86699)[1], NFT (316435982553869422/FTX AU - we are here! #3661)[1], NFT (333039038100565207/FTX AU - we are here! #3655)[1], NFT (347955265868159707/FTX EU - we are here! #86633)[1], NFT (349114561555643357/FTX Crypto Cup 2022 Key #1219)[1], NFT (438054506968800126/Hungary Ticket Stub #1941)[1], NFT (446746860405053464/FTX EU - we are here! #86557)[1], NFT (478961975488899851/The Hill by FTX #3013)[1], NFT (482806868780245776/France Ticket Stub #455)[1], NFT (485070763064201458/FTX AU - we are here! #23354)[1], NFT (535019966098382976/Montreal Ticket Stub #1935)[1], USD[0.62] | | |
| 01852764 | Contingent | FTT[26.04], SRM[375.95342491], SRM_LOCKED[7.26867971], USD[0.62] | | |
| 01852767 | | 0 | | |
| 01852773 | | AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BNB[.00000001], BTC-0325[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POPR-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[162.29000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 01852774 | | ADABULL[0.48763686], ATLAS[5.6015], ATLAS-PERP[0], AVAX[0.09993462], BNB[.0098898], BNBBULL[.00075281], BULL[0.00075173], DOT[.096333], ETHBULL[0.00748830], MANA[.96903], SAND[.97986], SNX[.082482], SOL[.00127448], USD[1106.81] | | |
| 01852775 | | ATLAS[550], TRX[.000001], USD[0.05], USDT[0] | | |
| 01852779 | | 0 | | |
| 01852781 | | ATLAS[5.12056832], ATLAS-PERP[0], EUR[0.87], USD[0.00] | | |
| 01852783 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX[.9], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.34], USDT[0.18278001], VET-PERP[0] | | |
| 01852785 | | AKRO[1], BAO[5], BNB[.00001306], BTC[.02682696], DENT[1], ETH[.20323326], ETHW[.20301992], EUR[204.20], FTT[13.8928286], KIN[9], NFT (510395574750193595/RevolutionsPunks #002)[1], SOL[1.0810002], USD[0.00] | Yes | |
| 01852786 | | AKRO[1], DENT[1], USD[0.00], USDT[0] | | |
| 01852788 | | USD[26.46] | Yes | |
| 01852791 | | NFT (479279029051608831/The Hill by FTX #31974)[1], NFT (550393950820403127/The Hill by FTX #29254)[1], SHIB[2600000], TRX[.000001], USD[0.10], USDT[.001857] | | |
| 01852793 | | ATLAS[3329.334], TRX[.000001], USD[1.26], USDT[0.00000001] | | |
| 01852794 | | ATLAS[.6], ATLAS-PERP[0], BICO[1.9972], DOGE[.34719466], MATIC-PERP[0], TRX[0.18974000], USD[0.54] | | |
| 01852795 | | BTC[.0000406], USD[0.00] | | |
| 01852800 | | ATLAS[0], POLIS[0], RAY[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01852808 | | AURY[0], GOG[177], POLIS[70.52985907], USD[0.78] | | |
| 01852812 | Contingent | FTT[828.27009], RAY[4484.75183854], SRM[14.08537329], SRM_LOCKED[138.85721359] | | |
| 01852814 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01852815 | Contingent | ATLAS[6.82], AXS-PERP[0], EDEN[671.2], FTT[302.6], FTT-PERP[-13.6], LUNA2[51.56112769], LUNA2_LOCKED[120.3092979], NFT (307761843804670311/FTX EU - we are here! #140103)[1], NFT (374077914973827875/FTX EU - we are here! #140293)[1], NFT (399235407451706253/Austria Ticket Stub #1222)[1], NFT (480129835969565630/FTX EU - we are here! #140444)[1], SOL[102.6800784], SOL-06240], TRX[.000002], USD[399.78], USDT[0] | | |
| 01852819 | | USD[0.00], USDT[2.27411590] | | |
| 01852821 | Contingent | BTC[0.00000001], DAI[0], EUR[0.00], FB[800.00160818], FTT[900.07887933], LUNA2_LOCKED[2537.812165], LUNC[0.00000001], MATIC[0], PYPL[100.00289168], SNX[0], SOL[0], SRM[.07561674], SRM_LOCKED[65.52191572], TONCOIN[501], TRX[0.45814116], TWTR[0], USD[15332.91], USDT[2045.46678096], USTC[0], XRP[0] | | |
| 01852823 | | USD[0.59] | Yes | |
| 01852829 | | EMB[3358.948], TRX[.000001], USD[3.81], USDT[0.00000001] | | |
| 01852830 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00099943], ETH-PERP[0], ETHW[.00099943], EUR[0.33], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[12.29], USDT[6.03935906], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01852832 | | GBP[1.00], USD[1.03], USDT[0.00000001] | | |
| 01852839 | Contingent, Disputed | ATLAS[9.2628], ATLAS-PERP[0], BNB[.0082], POLIS[.0943], USD[0.00], USDT[0.00000001] | | |
| 01852844 | | ATOM-PERP[0], BTC[.0025], BTC-PERP[0], ETH-PERP[0], EUR[147.74], FTT[3.05816257], FTT-PERP[0], USD[-1.94], XRP-PERP[0] | | |
| 01852845 | | NFT [367654121785943375/FTX AU - we are here! #14385][1], NFT [429633199130643919/FTX AU - we are here! #14501][1], NFT [450263974343333468/FTX EU - we are here! #186534][1], NFT [462263304306490981/FTX AU - we are here! #29317][1], NFT [482609719734860389/FTX AU - we are here! #187677][1], TRX[.000003] | | |
| 01852849 | | ALPHA[.00129611], AUDIO[.00064249], AURY[.00001106], BADGER[.00021433], BNB[0], FTM[0.00291116], GODS[0.00065785], GOG[.00248223], HUM[.00189251], JOE[.00027664], KIN[90], MATIC[.00606886], MTA[0], OMG[.00108311], PRISM[.24883593], RNDR[.00147637], SOL[0], SPELL[0], STARS[.00987944], SXP[0], TOMO[.00021022], TRX[.0108258], TRY[0.00], USDT[0], XRP[.00693446] | Yes | |
| 01852854 | | BTC[.00611362], CHF[0.00], DENT[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01852855 | | USD[0.00], USDT[0] | | |
| 01852856 | | NFT [528951548938727260/FTX AU - we are here! #68069][1], USDT[0] | | |
| 01852858 | | ETH[0], USD[0.00], USDT[0.00000002] | | |
| 01852859 | | 1INCH[.00138267], AKRO[6], ATLAS[0.45953390], BAO[5.00000001], CHZ[.03619464], CRV[0.03650751], DENT[1], GBP[0.00], GRT[.13951812], KIN[2], MANA[.01045006], POLIS[0.00058501], RSR[1], SECO[.00031992], SHIB[775.45841766], SOL[0], SXP[1.02882684], TLM[.12054761], TOMO[1.02231832], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01852861 | | ATLAS[144.92753624], ETH[0], POLIS[1.44927536], USD[0.00] | | |
| 01852862 | | BNB[0.00000001], BTC[0], ETH[0], SOL[0] | | |
| 01852865 | | BNB[0], TRX[.000793], USD[0.00], USDT[0.00000204] | | |
| 01852867 | | DENT[1], USDT[0.00615242] | Yes | |
| 01852871 | | FTT[25.89508755], USD[0.01], USDT[1.00235125] | | |
| 01852873 | | SOL[0.00200000], USD[1.58], USDT[0.00061621], XRP[.75] | | |
| 01852876 | | C98[198.9602], MNGO[9.262], TRX[.000001], USD[22.91], USDT[0] | | |
| 01852877 | Contingent | ATLAS[6.58], LUNA2_LOCKED[249.3581252], USD[0.00], USDT[0.06181236] | | |
| 01852878 | | NFT [295680322622244918/Austria Ticket Stub #156][1], NFT [341745611155101749/FTX EU - we are here! #276026][1], NFT [397727604154795772/FTX EU - we are here! #276040][1], NFT [511931815455007291/FTX AU - we are here! #63815][1], NFT [531446821319783158/The Hill by FTX #6756][1], NFT [570342722165546333/FTX EU - we are here! #276045][1] | Yes | |
| 01852880 | Contingent | BTC[.03819236], DOT-PERP[0], ETH[1.109778], ETHW[1.109778], LRC[587.8824], LUNA2[0.11515778], LUNA2_LOCKED[0.26870149], LUNC[25075.85], SOL[15.03323384], USD[380.37] | | |
| 01852881 | | BF_POINT[100], BIT[0.24822509], FTM[153], USD[0.23], USDT[0] | | |
| 01852884 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[5.9264], ATOM-PERP[0], BAT-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX[.018468], DYDX-PERP[0], ENJ-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[45.3], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[.7296], STX-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[1.89], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01852886 | | FTT[0.04348045], USD[0.00], USDT[915.8276203] | | |
| 01852888 | | ATLAS[861.77937169], USDT[0] | | |
| 01852890 | | USD[0.00] | | |
| 01852891 | | USD[0.00] | | |
| 01852898 | | MATIC[0.10367338], SHIB[98242.95209359], USD[0.05], USDT[0] | | |
| 01852899 | | TRX[.000002], USDT[0.43921029], XRP[.82709] | | |
| 01852902 | Contingent | LUNA2[0.00053137], LUNA2_LOCKED[0.00123987], LUNC[115.7078213], USD[0.00], USDT[2.03630000] | | |
| 01852903 | | TRX[.000777], USDT[714.19598736] | Yes | |
| 01852904 | | BTC[0.00000186], FTT[0], OXY[0], SOL[7.81687928], USD[0.00], USDT[0.25369267] | | |
| 01852908 | | USD[0.00] | | |
| 01852909 | | NFT [491894561307016887/FTX EU - we are here! #86718][1], NFT [504792407730102383/FTX EU - we are here! #86992][1], NFT [556440616049114915/FTX EU - we are here! #87191][1] | | |
| 01852912 | | ATLAS[469.9544], USD[0.67], USDT[.002] | | |
| 01852913 | | RSR[1], STEP[161.96930146] | | |
| 01852914 | Contingent, Disputed | BTC[0], FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01852916 | | BNB[.00464516], LINA[9.7807], MATIC[0], REEF[9.6447], RUNE[.099983], USD[0.01], USDT[0.00000282] | | |
| 01852923 | | SOL[0.00036937], TRX[.000001], USD[0.00], USDT[0.00070636] | | |
| 01852924 | | USD[1.24] | | |
| 01852925 | | CLV[.086282], CQT[.9829], DYDX[.098898], USD[70.62], USDT[0] | | |
| 01852927 | | AKRO[1], EUR[0.00], FIDA[1.04405956], FTT[.00148824], SOL[0], UBXT[1] | Yes | |
| 01852929 | Contingent | AVAX-PERP[0], BTC[.00005206], C98[.15864867], C98-PERP[0], CHR-PERP[0], ENJ-PERP[0], LUNA2[0.00788376], LUNA2_LOCKED[15.04506211], LUNC[.26436], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[75.04775485], TRX-PERP[0], USD[0.01], USDT[0.00924796], VET-PERP[0], ZIL-PERP[0] | | |
| 01852930 | | 1INCH[13], AAVE[.0099604], COMP[0.36298637], GRT[55.98488], LTC[.1899766], OMG[.49919], TONCOIN[17.498992], TRX[500.95698], UNI[1.999424], USD[21.15], USDT[0] | | |
| 01852931 | | ATLAS[1146.64321691], TRX[.000001], USD[0.00], USDT[0] | | |
| 01852932 | | USD[35.71] | | |
| 01852933 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01852938 | | ATLAS[1452.49182448], BAO[1], BTC[.00033164], ETH[.00524888], ETHW[.00518043], FTT[.55733116], GBP[0.31], KIN[2], SOL[.08383655], TRX[1.000001], UBXT[2], USD[0.00], USDT[0.00000003] | Yes | |
| 01852940 | | ATLAS[2.838], LOOKS[.813], SOL[0.00636486], USD[0.00], USDT[-0.11527981] | | |
| 01852943 | | 0 | | |
| 01852946 | | USD[1.37] | | |
| 01852947 | | ATLAS[48.7328367], FTT[.20532072], KIN[3], NFT [294898368680755334/FTX EU - we are here! #98925][1], NFT [362140657652389051/Singapore Ticket Stub #1627][1], NFT [393269650967988458/France Ticket Stub #317][1], NFT [395381480298367220/FTX AU - we are here! #55563][1], NFT [451074018781489386/FTX EU - we are here! #27945][1], NFT [465650628400014321/FTX EU - we are here! #98814][1], NFT [479522603167707171/Montreal Ticket Stub #278][1], NFT [500714345181836199/Monaco Ticket Stub #663][1], NFT [558736952415548209/FTX Crypto Cup 2022 Key #10727][1], SOL[.02126996], USDT[10.90069292] | Yes | |
| 01852949 | | NFT [367904853908520381/FTX EU - we are here! #29571][1], NFT [430474718309255279/FTX EU - we are here! #31251][1], NFT [434067172963820058/FTX EU - we are here! #31395][1] | | |
| 01852957 | | AKRO[1], ATLAS[3247.27876018], BAO[1], BF_POINT[300], TRX[1] | Yes | |
| 01852966 | | ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01852967 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01852969 | | FTT[5], RAY[308.37199532], USD[0.00], USDT[0.03006712] | | |
| 01852970 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01852971 | | ATLAS[0], FTT[0], GT[0], SOL[0], SRM[0], STEP[.047], USD[0.00], USDT[1.14085233] | | |
| 01852975 | | NFT (352828510253330542/FTX AU - we are here! #5318)[1], NFT (545407253102257673/FTX AU - we are here! #5305)[1] | | |
| 01852977 | | ATLAS[4000], BTC[0.00002490], USD[39.58], USDT[4.44457757] | | |
| 01852979 | | XRP[370.5] | | |
| 01852980 | | ALPHA[431], BTC[0], FTT[5.7], GRT[365.915], IMX[77.7], NFT (306781624608913328/The Hill by FTX #45035)[1], USD[0.00] | | |
| 01852981 | | ATLAS[2.676], BIT[1301], USD[1.09], USDT[0.00910300] | | |
| 01852983 | Contingent | ATOM[.09348], BNB[.004], CRV[.28], ETH[0.00161201], ETHW[.000812], FTT[45.4], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009202], USD[3.12], USDT[0.00000001] | | |
| 01852984 | | ATLAS-PERP[0], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01852985 | | ATLAS[.05016975], RSR[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01852986 | | ATLAS[3.57728567], USD[0.00] | | |
| 01852987 | Contingent | LUNA2[2.21828192], LUNA2_LOCKED[5.17599116], USD[0.00] | | |
| 01852991 | | BAT[.00000001], BNB[0], SOL[0.00027089], USD[0.00], USDT[0.00000023] | | |
| 01852993 | | AGLD[.1], MATIC[.63575443], USD[2.02] | | |
| 01852997 | | USDT[0] | | |
| 01852998 | | BAO[1], BAT-PERP[0], BTC-PERP[0], CRV[33.046286], FTT[1.6], HOT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB[599980], SHIB-PERP[0], TRX[11.2364306], USD[0.00], USDT[0] | Yes | |
| 01853001 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01853004 | | ATLAS[28.00812403], AUDIO[10.752646], USD[0.00] | | |
| 01853005 | | POLIS[.071405], SOL[0], SRM[.92362], TULIP-PERP[0], USD[6.01], USDT[0] | | |
| 01853008 | | ATLAS[16506.88522694], BAO[1], USDT[0.07565400] | | |
| 01853013 | | FTT[15.62470951] | | |
| 01853018 | | ATLAS[8.7213], POLIS[.092343], TRX[.000001], USD[0.00], USDT[0] | | |
| 01853019 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00001985], ETH-PERP[0], ETHW[0.00001984], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01853020 | | NFT (400621641332254342/FTX EU - we are here! #236037)[1], NFT (410100976431376866/FTX EU - we are here! #236007)[1], NFT (516490101195939019/FTX EU - we are here! #236027)[1], USD[1.69] | | |
| 01853021 | | ETHBULL[0], FTT[.099088], TRX[.00062], USD[0.82], USDT[0] | | |
| 01853022 | | BTC[0.00342536], ETH[0.24053904], ETHW[0.23926253], USD[2.63] | | BTC[.00342S], ETH[.240385], USD[2.62] |
| 01853023 | | USDT[0.37595814] | | |
| 01853026 | | AURY[2.9994], POLIS[12.7], USD[4.37] | | |
| 01853029 | | GMX[.41], GOG[394], SPELL[50], USD[17.25], USDT[0] | | |
| 01853037 | | AXS[.07708], BCH[.00091], ETH[.0008662], ETHW[0.00045017], FTT[.08774], LINK[75.6653054], NFT (297755813722489157/FTX EU - we are here! #213762)[1], NFT (299138539245581100/FTX AU - we are here! #45098)[1], NFT (347696260290713956/FTX EU - we are here! #213812)[1], NFT (383813484815175740/FTX EU - we are here! #213835)[1], NFT (422602733220750331/FTX AU - we are here! #45160)[1], USD[1.02], USDT[0.00000001] | | |
| 01853038 | | ATLAS[9.726], SOL[0], STEP[.05106], TRX[.000001], USD[0.00], USDT[0] | | |
| 01853040 | | ATLAS[7651.33] | | |
| 01853043 | | BAO[1], KIN[1], TRX[1], USD[0.00] | | |
| 01853044 | | ETH[.13], ETHW[.13] | | |
| 01853046 | Contingent | LUNA2[0.00538392], LUNA2_LOCKED[0.01256248], NFT (350798093322780079/FTX EU - we are here! #155490)[1], NFT (421399171696560297/FTX EU - we are here! #155707)[1], NFT (468401458816727449/FTX EU - we are here! #156075)[1], TRX[.000778], USD[0.42], USDT[0.47106150], USDT-0624[0], USTC[.76212] | | |
| 01853050 | | FTT[18.29661078], FTT-PERP[0], USD[1.96], USDT[6.74357607], XRP[.769075] | | |
| 01853052 | | AUD[0.00], BAO[2], ROOK[1.65009851], SOL[3.10032959], UBXT[1], USD[0.39] | Yes | |
| 01853053 | Contingent, Disputed | 0 | | |
| 01853055 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH-0930[0], ETHW[.00020794], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00740059], LUNA2_LOCKED[0.01726806], LUNC[92.79], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[696.86], USDT[0], USTC[.98727], ZEC-PERP[0] | | |
| 01853058 | | USD[0.00], USDT[0] | | |
| 01853060 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], DFL[0], EOS-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], LTC[0], MANA[0], MATIC[0], RAY[0], REN[0], SLP-PERP[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01853066 | | 0 | | |
| 01853068 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00018944], ETHBULL[0.00003492], ETH-PERP[0], ETHW[0.00018944], FTT[0.04468541], FTT-PERP[0], GMT[.715], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNA2[0.00589870], LUNA2_LOCKED[0.01376364], LUNC-PERP[0], NFLX-1230[0], NFT (364978533308298660/FTX AU - we are here! #63514)[1], RUNE-PERP[0], SAND-PERP[0], SHIB[99739.7], SHIB-PERP[0], SOL[0.00342362], SOL-PERP[0], SPY-0930[0], SRM[3.81919685], SRM_LOCKED[35.78080315], STG[.43], TRX-PERP[0], USD[0.01], USDT[0], USTC[.83499], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01853070 | | USD[0.00] | | |
| 01853075 | | CONV[4.11], DYDX[.19696], ETH[.00098936], ETHW[.00098936], SNX[.097264], STEP[2.355901], USD[374.24], USDT[0.00628259] | | |
| 01853077 | | APE[0], ATLAS[195.87689724], EGLD-PERP[0], FTT[.00000001], USD[-0.03] | | |
| 01853078 | | TRX[0], USDT[0] | | |
| 01853079 | | USD[0.41] | | |
| 01853080 | | AUD[0.00], BAO[1], KIN[2], SHIB[1255932.82988777], USD[0.00] | | |
| 01853081 | | NFT (536479558175672032/The Hill by FTX #27408)[1], USD[0.03] | | |
| 01853084 | | USD[2.20] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01853085 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[20], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.6], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[67.7], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.22], USDT[0.00000001], VET-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01853090 | | USD[0.00] | | |
| 01853091 | | 0 | | |
| 01853095 | | 0 | | |
| 01853096 | | ATLAS[2000], BTC[0.00005644], ETH[.30877939], ETHW[.30877939], FTT[50], SLND[39.6], USD[0.35], USDT[1.83864443] | | |
| 01853099 | | ATLAS[1000], TRX[.000001], USD[11.21] | | |
| 01853106 | | BTC[0], USD[0.00] | | |
| 01853107 | | BNB[0.00084369], HT[0], IMX[0], MANA[0.26461632], TRX[.000001], USD[24.99], USDT[0.00813799] | | BNB[.000791] |
| 01853110 | | ADA-PERP[0], BTC-PERP[0], ETH[.00515618], ETH-PERP[0], ETHW[.00515618], FTT-PERP[0], IOTA-PERP[0], ONT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1249.19] | | |
| 01853118 | Contingent | BNB[.00910572], SRM[8905.63395003], SRM_LOCKED[289.58714465], USD[2573.36], USDT[0] | | |
| 01853120 | | ATLAS[50493.714], ETH[.00076822], ETHW[.00076822], POLIS[525.19494], USD[5.34] | | |
| 01853122 | | BNB[.0095], SAND[.18554296], USD[0.00], USDT[0] | | |
| 01853125 | | ATLAS[3679.3008], USD[0.97] | | |
| 01853127 | | ATOM[0], BNB[0], ETH[0.52989930], ETHW[0], USD[1.70], USDT[0] | | |
| 01853128 | | USD[0.00] | | |
| 01853129 | | ATLAS[392.34301198], POLIS[9.579822], USDT[0.00000072] | | |
| 01853134 | | TRX[.000001], USDT[1.11308503] | | |
| 01853136 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], OMG-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01853137 | | BTC[.58076497], ETH[10.07823574], TRX[.000017], USD[12317.53], USDT[13060.87737012] | Yes | |
| 01853138 | | ATLAS[1000], TRX[.000001], USD[0.14], USDT[0] | | |
| 01853139 | | ATLAS[1795.32483849], AUDIO[67.9828], TRX[.000001], USD[0.48], USDT[1.09915964] | | |
| 01853141 | | USD[177.80], USDT[0] | | |
| 01853143 | | BTC[0], GENE[10.8], GOG[73], USD[428.92] | | |
| 01853145 | | ATLAS[1147.7049436], TRX[1], USD[0.00] | | |
| 01853146 | Contingent | AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00663242], SRM_LOCKED[.10844405], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01853147 | | TRX[.9894], USD[22053.28], USDT[0] | Yes | |
| 01853148 | Contingent, Disputed | USD[0.00], USDT[0.00000043] | Yes | |
| 01853155 | | AVAX-PERP[0], BIT-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], NEAR-PERP[0], PROM-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[-4.75], USDT[5.2569673] | | |
| 01853158 | | USD[0.90], USDT[.000713] | | |
| 01853160 | | ALGOBULL[999937], ATOMBULL[134.916], BALBULL[2], BCHBULL[151.845774], DOGEBULL[3.447], EOSBULL[96.36], ETCBULL[.00743], GRTBULL[15.8], LINKBULL[.0037], LTCBULL[.13126], MATICBULL[217.733314], OKBBULL[.0008898], SXPBULL[2000], THETABULL[2.105], TOMOBULL[9697.06], USD[0.09], USDT[0], XLMBULL[6.9951], XRPBULL[1228.46420626], XTZBULL[.75044], ZECBULL[.9993] | | |
| 01853162 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01853165 | | NFT (476020085581396681/FTX AU - we are here! #52579)[1] | | |
| 01853166 | | BNB[0], USD[0.00] | | |
| 01853168 | | POLIS[.09984], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[.45450484] | | |
| 01853172 | | LOOKS[44.99145], POLIS-PERP[0], SPELL[33599.107], TRX[.000001], USD[0.24], USDT[0] | | |
| 01853178 | | POLIS[9.998], USD[0.36] | | |
| 01853182 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01853183 | | NFT (395202068019585985/FTX EU - we are here! #96609)[1], NFT (465594069442132737/FTX EU - we are here! #97078)[1], NFT (570961839727380156/FTX EU - we are here! #96944)[1] | | |
| 01853185 | Contingent | AVAX[.00319], ETH[0.00000700], ETHW[0.00000700], LUNA2[100.9839891], LUNA2_LOCKED[235.6293079], LUNC[.00000001], SHIB[508], SRM[11.87154067], SRM_LOCKED[68.40845933], TRX[.000001], USD[3.37], USDT[.62810179] | | |
| 01853186 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ALGO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[1.97], VET-PERP[0], XRP-PERP[0] | | |
| 01853194 | | SLRS[50], STEP[100], TRX[.000001], USD[0.93], USDT[0.00000001], XRP[.75] | | |
| 01853199 | | USDT[0] | | |
| 01853204 | | ENJ[.997], TRX[.000001], USD[0.00], USDT[0] | | |
| 01853205 | | ATLAS[0], SOL[0], USD[0.00], USDT[1.22147348], XRP[0] | | |
| 01853211 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.01], USDT[7.14955807] | | |
| 01853212 | | USD[0.00], USDT[0] | | |
| 01853214 | | ATLAS[0.00519433], BAO[1], RAMP[.00053455], USD[0.00], XRP[0] | Yes | |
| 01853215 | Contingent | BNB[.25747118], BTC[.0368608], ETH[1.00918981], ETHW[1.008766], FTT[4.34452997], LUNA2[0.17030195], LUNA2_LOCKED[0.39689703], MATIC[1613.68336099], NEXO[7.31513707], NFT (291993459944842831/#10346340704607748359371398261038835989175527689330443802585358660382565702047)[1], NFT (334072081042911533/Happy Tan Family)[1], SHIB[745891.01904848], SOL[.28051036], UNI[10.30579699], USD[858.83], USDT[331.38453853], USTC[24.26172273] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01853219 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00411818], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01853220 | | 0 | | |
| 01853222 | | AVAX[0], ETH[0.00000001], TRX[.001249], USD[0.00], USDT[0] | | |
| 01853223 | | KIN[1], SOL[0], STEP[.00000001] | Yes | |
| 01853226 | | LTC[.05084432], SHIB[4329200], USD[1.31], USDT[0.00000107] | | |
| 01853228 | | ATLAS-PERP[0], USD[0.43], USDT[0] | | |
| 01853229 | | LTC[.00953891], USD[1.70] | | |
| 01853231 | | 0 | | |
| 01853235 | | ATLAS-PERP[0], BNB[0.00176282], BNB-PERP[0], NFT (336293002200612329/FTX EU - we are here! #83287)[1], NFT (392791331075678656/FTX AU - we are here! #44523)[1], NFT (398732059230997806/FTX EU - we are here! #83506)[1], NFT (496329205661612741/FTX AU - we are here! #39954)[1], NFT (506855480807241877/FTX EU - we are here! #83734)[1], OMG-PERP[0], POLIS-PERP[0], STX-PERP[0], TRX[.000945], USD[-0.33], USDT[0.00170755], USDT-PERP[0] | | |
| 01853236 | | ATLAS[3782.63908671], BAO[1], DENT[1], USDT[0] | Yes | |
| 01853237 | | CEL[92.9545] | | |
| 01853240 | | ATLAS[8555.6322], FTM[4040.69893079], FTT[0.03123220], GENE[1.3], USD[0.61], USDT[0.00915744] | | |
| 01853241 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIDA-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01853249 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00] | | |
| 01853250 | | FTT[0], USD[0.00], USDT[0.00000045] | | |
| 01853251 | | BNB[.02181643], USD[0.00] | | |
| 01853252 | | ATLAS[0], OMG[0], ROOK[0], STEP[0], USDT[0] | | |
| 01853253 | | AURY[0], ETH[.00017018], ETHW[0.00017018], SOL[.00033667], USD[0.00], USDT[0] | | |
| 01853254 | | FTT[.03779449], NFT (544352532240158561/FTX AU - we are here! #55545)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01853255 | | BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[128.40] | | |
| 01853256 | | ETH-PERP[0], LUNC-PERP[0], SOL[.00294628], USD[3.12] | | |
| 01853257 | | USD[25.00] | | |
| 01853258 | | USD[0.57], USDT[0] | | |
| 01853259 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00031905], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[431.66], USDT[0.00373776], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01853260 | | COPE[7.66332422], USD[0.17], USDT[0] | | |
| 01853262 | | USD[6.41] | | |
| 01853263 | | BTC[0.00009927], ENJ-PERP[0], USD[0.00] | | |
| 01853265 | | AVAX[.399924], BTC[0], BTC-PERP[0], BULL[0], DENT[1], ETH[0], EUR[0.00], FTT[5.93832930], KIN[2], LINK-PERP[0], SOL[8.54643761], TRX[.000777], USD[5.93], USDT[0.00000001] | Yes | |
| 01853267 | | AGLD[149.84638646], ATLAS[7039.87626579], AUDIO[476.73851828], BOBA[422.61534317], BTC[.30933242], C98[190.50730611], CHZ[1], CLV[336.79158032], DENT[6949.73321084], DOT[368.84730089], DYDX[191.83477843], ETH[.10673239], ETHW[.10581314], FTM[8137.70300629], FTT[43.34711941], GALA[2837.42960583], GBP[47.76], JET[590.29196046], KIN[209.38874301], LINK[90.6908638], MNGO[3528.84142696], OXY[131.29888230], POLIS[61.85933617], RAY[48.83430977], RNDR[882.4546443], RSR[531.62989047], SNY[135.83470388], SOL[.00000001], SRM[105.70526606], STARS[284.74284096], TLM[4298.19664411], TULIP[31.53345566], USD[0.00], USDT[0.00147211] | Yes | |
| 01853269 | | USD[25.00] | | |
| 01853272 | | ADA-0930[0], ADA-PERP[0], ALGO-1230[0], ATLAS[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-0930[0], BNB[0], BTC[0.00002270], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], EOS-0930[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00149417], FTT[0], FTT-PERP[0], HOT-PERP[0], LTC[0], LTC-0930[0], MATIC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.00029], TRY[0.00], USD[-0.71], USDT[0.37500404], USDT-1230[0], USDT-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], XTZ-0930[0] | | |
| 01853274 | | ETH[.00000001], USD[0.00] | | |
| 01853275 | | AXS[.18949291], CEL[2.1278143], FTT[.19856624], RAY[1.0609808], USD[0.00] | Yes | |
| 01853277 | | TRX[0], USD[0.00] | | |
| 01853278 | | GENE[20.43133788], GOG[638.20411431], POLIS[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 01853281 | | MNGO[320], USD[3.04], USDT[0] | | |
| 01853283 | | EOSBULL[167670.45769926], XRPBULL[30801.50957252], ZECBULL[277] | | |
| 01853284 | | XRPBULL[232491.20490201] | | |
| 01853287 | | USDT[0] | | |
| 01853291 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[8.846], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV[.9791], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09505806], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OGN-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE[.09487], RUNE-PERP[0], SOL-PERP[0], SPELL[88.904], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1343.61], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01853293 | | POLIS[42.38801440], TRX[.000001], USD[0.53], USDT[0] | | |
| 01853294 | | STEP[.09992], USD[1.26] | | |
| 01853299 | | BAO[9], KIN[7], POLIS[.42387495], RSR[1], SHIB[9.16533596], SOL[0.00000001], UBXT[1], USD[0.00] | Yes | |
| 01853301 | | TRX[.000008], USDT[0] | | |
| 01853302 | | ATLAS[1899.996], ATLAS-PERP[0], TRX[.000001], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01853305 | | DOGE[36.74], DOGE-PERP[0], SHIB[3099380], SOL-PERP[0], USD[-0.84] | | |
| 01853309 | | AXS-PERP[0], BNB[0.00361770], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00006527], ETH-PERP[0], ETHW[0.00006525], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.01736791], MATIC[0], NFT (406766734086946228/FTX AU - we are here! #46983)[1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01853315 | Contingent, Disputed | USDT[4] | | |
| 01853321 | | ATLAS[770.55755632], BAO[1], KIN[1], POLIS[1.63224661], UBXT[1], USD[1.19] | Yes | |
| 01853323 | | ATLAS[0], BNB[0], USD[0.00], USDT[0] | | |
| 01853325 | | USD[0.00], USDT[0] | | |
| 01853329 | | ATLAS[0], CRV[0], MTA[33.91909917], UNI[0.35986026] | | |
| 01853344 | | ATLAS[0], BF_POINT[300], RSR[1] | | |
| 01853348 | | ETH[.00000001], ETHW[.00000001], FTT[0], RAY[0.17898647], USD[0.00] | | |
| 01853350 | | BNB[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01853354 | | FIDA[0], FTT[0.20184051], NFT (352778475283674383/FTX EU - we are here! #136739)[1], NFT (395318956947996456/FTX AU - we are here! #54398)[1], NFT (408989050249894420/FTX EU - we are here! #136879)[1], NFT (480024435450294109/FTX EU - we are here! #136497)[1], SHIB[98.52928282], SOL[0], USDT[0.34252414] | | |
| 01853355 | | BOBA[.0947], OMG[.4947], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01853360 | | ATLAS[51881.43037944], NEAR[.000001], USD[0.00], USDT[0] | | |
| 01853361 | | TONCOIN[5.4], USD[0.15], USDT[.81434314] | | |
| 01853363 | | USD[25.00] | | |
| 01853364 | | BTC[0], BTC-MOVE-20211023[0], BTC-MOVE-WK-20211029[0], ETHW[0], FTT[0.00000006], FTT-PERP[0], PEOPLE[0], TRX[0.00016535], USD[0.00] | | |
| 01853369 | | ATLAS[3999.62], USD[0.62] | | |
| 01853372 | | USD[0.00] | | |
| 01853373 | | ATLAS[2829.702], POLIS[40.68772], USD[0.70] | | |
| 01853374 | | BRZ[.41616078], MATH[1], UBXT[1], USDT[0] | | |
| 01853376 | | NFT (504196734433394534/The Hill by FTX #24662)[1], USD[0.00] | | |
| 01853377 | | DFL[90], FTT[25.57966197], USD[0.00], USDT[0.00305508], WRX[102] | | |
| 01853378 | Contingent | ATLAS[999.81], ETH[.0009924], ETHW[.0009924], RAY[14.42276895], SAND[23.99544], SRM[12.24918078], SRM_LOCKED[.2104768], USD[3.06] | | |
| 01853379 | | 0 | | |
| 01853381 | | FTT[0], USD[0.00], USDT[0] | | |
| 01853384 | | ATLAS[0.00493577], BTC[0.29160023], ETH[0], EUR[0.00], POLIS[.00497802] | | |
| 01853385 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01853387 | | ATLAS[559.838], CRV-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01853400 | | ATLAS[9.59353294], NFT (406894093417459863/FTX EU - we are here! #285372)[1], NFT (497064552361821207/FTX EU - we are here! #285352)[1], USD[0.00], USDT[0] | | |
| 01853401 | Contingent | FTT[0.01665597], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098845], USD[0.00] | | |
| 01853402 | | AR-PERP[0], ATOM[0], BRZ[0.00089776], BTC[0], BTC-PERP[0], DENT[1], ETH-PERP[0], USD[0.00] | Yes | |
| 01853403 | | AAVE[0], ATLAS[3230], BTC[0.02523292], ETH[0.35925000], ETHW[0.35925000], FTT[27.49176616], GALA[2120], SAND[124], SOL[0.19000000], USD[0.08], USDT[0] | | |
| 01853408 | | AURY[40.74991188], BTC[0], ETH[.00096396], ETHW[.00096396], GENE[23.213668], GOG[660.01664379], IMX[130.1], POLIS[308.30481965], USD[0.08] | | |
| 01853411 | | BAO[1], POLIS[7.49337381], USDT[0] | Yes | |
| 01853413 | | USD[0.00] | | |
| 01853414 | | USD[0.34] | | |
| 01853415 | | ATLAS[19506.1], USD[0.79], USDT[0] | | |
| 01853421 | Contingent | ALTBEAR[0], AMPL[0], ATOM[.00061906], BNB[0], CREAM[0], LUNA2[0.00498396], LUNA2_LOCKED[0.01162924], SPY[0], SUSHIBULL[0], USD[0.00], USDT[0.00000026], USTC[.705504] | | |
| 01853422 | | DOGE-PERP[0], ETH-PERP[0], TRX[166.000003], USD[0.00], USDT[0.58194746], YFII-PERP[0] | | |
| 01853426 | | XLMBULL[.001] | | |
| 01853429 | Contingent | ANC-PERP[0], LUNA2[0.00659814], LUNA2_LOCKED[0.01539568], USD[0.00], USDT[0], USTC[.934], USTC-PERP[0] | | |
| 01853431 | | ATLAS[9.95], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[1.06], USDT[0] | | |
| 01853433 | | C98[.9974198], CQT[159.9700731], FTT[1.499715], IMX[19.59478431], OXY[7.9985256], USD[0.35] | | |
| 01853436 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.65], USDT[0.00000002] | | |
| 01853437 | | USD[51.86] | | |
| 01853438 | | ATLAS[419.994], AURY[1.9996], GALA[50], USD[0.21], USDT[0] | | |
| 01853441 | | NFT (339418988028071076/FTX AU - we are here! #13567)[1], NFT (394227090648184791/FTX EU - we are here! #23771)[1], NFT (478747450094862003/FTX EU - we are here! #23772)[1], NFT (489767575629492408/FTX EU - we are here! #23770)[1], NFT (573992102316276656/FTX AU - we are here! #13550)[1], USDT[2] | | |
| 01853444 | | ATLAS[.00000], USD[33.75], USDT[0] | | |
| 01853445 | | FTT[0.03168578], STEP[17.89642], USD[0.07], USDT[0] | | |
| 01853448 | | USD[25.00] | | |
| 01853449 | | ATLAS[30136.50015646], TRX[.000001], USD[0.05], USDT[0.00710000] | | |
| 01853450 | Contingent | BTC-PERP[0], LUNA2[0.08262510], LUNA2_LOCKED[0.19279190], LUNC[17991.79], LUNC-PERP[0], SOL[.05360938], SOL-PERP[0], USD[-0.74], USDT[0.00702057] | | |
| 01853453 | | ALGOBULL[100000], ALTBEAR[20000], ALTBULL[7], ATOMBEAR[49990000], ATOMBULL[140000], BALBULL[40000], ETHBEAR[28000000], GRTBULL[830000], KNCBEAR[1000], KNCBULL[6000], LINKBULL[5900], MKRBEAR[2200], SUSHIBEAR[40000000], SUSHIBULL[540800], THETABEAR[18000000], THETABULL[1702.0182], TOMOBULL[2299.68], TRX[.000001], TRXBEAR[2300000], USD[0.00], USDT[161.93541623], VETBEAR[1100000], VETBULL[14136], XRPBEAR[4000000], XRPBULL[71500] | | |
| 01853454 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX[.000017], USD[0.04], USDT[0] | | |
| 01853455 | Contingent | LUNA2[0.63742098], LUNA2_LOCKED[1.48731562], LUNC[138799.760424], USD[0.65] | | |
| 01853457 | | USD[0.00], USDT[0.00000001] | | |
| 01853462 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01853463 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01853464 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT(0), OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE[9.99672], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-1.61], USDT[1.57794283], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.84033600], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01853465 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0006654], FTT[0.08333008], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[29.69597812], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[183], USDT[932.58309264], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01853471 | | BAO[1], ETH[.01000873], USDT[2743.43769569] | Yes | |
| 01853487 | | BTC[0], USD[0.00] | | |
| 01853488 | | USDT[0] | | |
| 01853490 | | AKRO[1], BNB[14.04507278], FTT[235.69566278], NFT (322830751273535771/France Ticket Stub #359)[1], NFT (323798491548235326/Hungary Ticket Stub #422)[1], NFT (420199642812393098/FTX AU - we are here! #51636)[1], NFT (455261014085887249/FTX Crypto Cup 2022 Key #702)[1], NFT (525420843851893497/The Hill by FTX #3075)[1], NFT (541195187512084107/FTX AU - we are here! #51645)[1], NFT (559675692828937493/FTX EU - we are here! #154925)[1], NFT (567140495132371064/FTX EU - we are here! #154409)[1], NFT (571533217862241021/FTX EU - we are here! #155779)[1], TRX[1], USD[0.04], USDT[0.00000149] | Yes | |
| 01853493 | | BNB[0], ETH[0.00315450], ETHW[0], FTT[0], MATIC[0], NFT (314965082446076304/FTX EU - we are here! #269576)[1], NFT (471181511394119416/FTX EU - we are here! #269592)[1], NFT (496571327436674334/FTX EU - we are here! #269588)[1], TRX[.000009], USD[0.00], USDT[0] | | |
| 01853496 | | USD[0.00] | | |
| 01853498 | | BNB-PERP[0], BTC[0.00001643], BTC-PERP[0], GENE[8.5], GOG[309], POLIS[.03868583], RON-PERP[0], USD[0.37] | | |
| 01853501 | | USDT[0], XRP[0] | | |
| 01853504 | | STEP[1.7], USD[0.01], USDT[0] | | |
| 01853509 | | AUD[0.00] | | |
| 01853510 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01853513 | | AKRO[1], ATLAS[3442.13316716], BAO[6], BTC[.00000002], C98[.00012984], DENT[1], ETH[0.24771984], ETHW[0.24753070], EUR[0.00], FRONT[.00048992], KIN[5], RSR[1], SOL[0.00000857], SPELL[.17874483], TRX[3], UBXT[2], USD[0.00], USDT[0.00002625] | Yes | |
| 01853514 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], ETH-PERP[0], GAL-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01853516 | | ATLAS[59.9829], SOL[.0399924], USD[0.24], USDT[0] | | |
| 01853520 | | ATOM-PERP[0], BTC-PERP[0], ETHW-PERP[0], LINK-PERP[0], NEAR[25.96307436], USD[-35.60], USDT[0] | | |
| 01853525 | | ATLAS[11000], FTT[50.95114756], POLIS[140], RAY[236.78489698], SOL[84.74795347], SUSHI[10], USD[3.39] | | |
| 01853526 | | ADABULL[.0756], ALGO[33], BAO[1], DOGEBULL[.49394], SHIB[187860], TRX[.000055], USD[0.00], USDT[0.14561916], XRP[.00000001], XRPBULL[540.2] | | |
| 01853528 | | USD[4.21] | | |
| 01853530 | | FTM[165], USD[0.10], USDT[0] | | |
| 01853532 | | BNB[.001], CEL[.052515], HT[.00123275], NFT (484061030293285353/FTX EU - we are here! #280069)[1], NFT (518604090847553271/FTX EU - we are here! #280075)[1], TRX[.00001], USD[0.05], USDT[0] | | |
| 01853533 | | ATLAS[700], BNB[.00609416], USD[1.22] | | |
| 01853537 | | USDT[1.53601683] | | |
| 01853538 | | KIN[1], LINK[49.91524429], MATIC[.16385268], SUSHI[60.45616743], UBXT[1] | | |
| 01853539 | | TRX[.000777], USD[25.00], USDT[0.00000040] | | |
| 01853540 | | ATLAS[9730], SOL[.00827688], USD[0.90] | | |
| 01853542 | | TRX[.8022], USD[0.00], USDT[0] | | |
| 01853545 | | DODO[667.3], DYDX[119.9], UNI[39.35], USD[0.00], USDT[0.21817980] | | |
| 01853550 | | BTC[0.00099983], ETH[.024], ETHW[.024], EUR[0.00], USD[0.00] | | |
| 01853555 | Contingent, Disputed | AVAX-PERP[0], BTC[0], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[0.00023511] | | |
| 01853558 | | TRX[.000019] | | |
| 01853560 | | ATLAS[20.52190644], BNB[0], FTM[0.00000007], MATIC[0], USD[0.00], USDT[0.00000192], XRP[0] | | |
| 01853561 | | POLIS[10], TRX[.000001], USD[65.91], USDT[.004394] | | |
| 01853571 | | STEP[0], TRX[0] | | |
| 01853572 | | AKRO[1], ATLAS[.24727019], BAO[16], BNB[.00000468], DENT[2], KIN[5], RSR[1], USD[92.27] | Yes | |
| 01853578 | | AKRO[3], ATLAS[1071.08930424], BAO[3], GRT[1], KIN[3], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01853580 | | USD[25.00] | | |
| 01853581 | | ATLAS[1380], USD[1.29], USDT[0] | | |
| 01853582 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CRO-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00001639], LUNA2_LOCKED[0.00003825], LUNC[3.57], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000279] | | |
| 01853583 | | FTT-PERP[0], TRX[0], USD[0.03], USDT[0] | | |
| 01853587 | Contingent | LUNA2[0.01161095], LUNA2_LOCKED[0.02709222], LUNC[2528.3095299], USD[0.04], USDT[0] | | |
| 01853590 | Contingent | ADA-PERP[0], AGLD[111.3], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[2000.00], FTM-PERP[0], FTT[99.7872092], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA[150], MANA-PERP[0], MATIC[743.3034044], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[102.40851329], SRM_LOCKED[1.98362171], SUSHI-PERP[0], TRX[10922.64964000], USD[-510.08], XRP[415.64900204], XRP-PERP[0], XTZ-PERP[0] | | |
| 01853591 | | SOL[.007914], USD[0.07] | Yes | |
| 01853594 | | ETH[0] | | |
| 01853598 | | POLIS[10], POLIS-PERP[0], SPELL[5400], TRX[.000001], USD[5.01], USDT[0.00000001] | | |
| 01853601 | | TRX[.000001], USD[0.01], USDT[-0.00392484] | | |
| 01853605 | | BTC[.0000966], USD[0.69], USDT[0] | | |
| 01853607 | | ATLAS[27469.468], GODS[283.4], LOOKS[548], TRY[0.00], USD[0.00], USDT[2019.58787270] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01853611 | | ATLAS-PERP[0], TRX[.000001], USD[0.00] | | |
| 01853614 | | ATLAS[4037.69903], FTT[.02630324], USD[0.45], USDT[0.54044853] | | |
| 01853618 | | GOG[199.96], SPELL[5798.24], USD[42.66] | | |
| 01853619 | | BTC[0.04930008], FTT[0.08911538], USDT[449.61841477] | | |
| 01853623 | | BTC[0], ETH[0], FTM[0], FTT[0.00000001], KIN[0], LINK[0], ROOK[0], SOL[0], TRX[.000003], USDT[0.00000017], XRP[4.465348] | | |
| 01853624 | | FTT[2.299563], POLIS[.08423], USD[0.00] | | |
| 01853625 | | ATLAS[92.99200184], POLIS[10.72419829] | | |
| 01853626 | | ATLAS[689.92], BNB[.00373886], USD[0.00] | | |
| 01853630 | | CHR[.90462], TRX[.665288], USD[0.07], WRX[.77827], XRPBULL[4039.33475997], ZECBULL[.099468] | | |
| 01853637 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01853638 | Contingent | ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCHBULL[0], BEAR[0], BNB[0.00000254], BTC[0.00000020], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHF[0.00], CRO[1.03542480], CRO-PERP[0], DENT[1], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT[2.1], KSHIB-PERP[0], LINK-PERP[0], LTC[.00002262], LTCBULL[0], LTCHEDGE[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHIBEAR[1334994600], TRX[15], USD[3.24], USDT[0], USTC-PERP[0], VETBULL[0], VETHEDGE[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRPHALF[0], XRPHEDGE[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 01853642 | | DFL[60.92966117], USD[0.00] | | |
| 01853643 | | NFT [528347794393175856/FTX AU - we are here! #4062][1], NFT [551136414190474548/FTX AU - we are here! #4070][1], USDT[0] | | |
| 01853645 | | USD[0.00], USDT[0] | | |
| 01853646 | | EUR[0.00], FTM[.99905], FTT[.01503266], USD[0.00], USDT[8.89797563] | | |
| 01853648 | | ATLAS[485.19287173], SHIB[0], SLRS[66.84531205], SOL[0], USD[0.00] | | |
| 01853650 | | ADA-PERP[0], ATLAS-PERP[0], ETH-PERP[0], ICX-PERP[0], MAPS-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01853660 | | NFT [321125819102331150/FTX EU - we are here! #72023][1], NFT [339468445833555832/FTX EU - we are here! #72161][1], NFT [520114554602166704/FTX Crypto Cup 2022 Key #3652][1], USD[0.00], USDT[17.71445533] | | |
| 01853661 | Contingent | AURY[0], BTC[0.00109978], CRO[0], DENT[0], ETH[0], ETHW[0], EUR[0.00], GENE[0], GOG[0], HNT[0], IMX[0], LINK[0], LTC[0.03068807], LUNA2[0.0286], LUNA2_LOCKED[0.0667], LUNC[0], SHIB[0], SPELL[0], USD[162.67], USDT[0] | | |
| 01853662 | | BAO[1], GBP[0.00], KIN[2], MATIC[0.01499276], RSR[4.67861371], SECO[.0006134], SXP[.00061382] | Yes | |
| 01853663 | | BTC[0.01540721], BTC-PERP[0], EDEN[123.07327], SRM[30.98138], USD[143.45], USDT[0], XRP[.452981] | | |
| 01853666 | | POLIS[.02776], SPELL[89.58], USD[0.15] | | |
| 01853667 | Contingent, Disputed | USD[0.01] | | |
| 01853668 | | USD[25.00], USDT[0.51330096] | | |
| 01853670 | Contingent | ADABULL[0], ATLAS[0], ATOMBULL[0], DOGE[544.33387733], DOT-20211231[0], DOT-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00011806], LUNA2_LOCKED[0.00027548], LUNC[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01853671 | | BTC[0] | | |
| 01853673 | | FTM[3.14379948], FTT[0.00000225], TRX[.001554], USDT[0] | | |
| 01853674 | | ATLAS[0], DOGE[0], POLIS[0], TRX[.000001], USDT[0] | | |
| 01853676 | | ETH-PERP[0], SOL[0], TRX[.000001], USD[0.94], USDT[0.00000001] | | |
| 01853681 | | C98[140], POLIS[12.597606], USD[1.17], XRP[135.93616] | | |
| 01853685 | | ATLAS[0], BTC[0.00009835], DYDX[0], PRISM[1.7227], SHIB[90259], SHIB-PERP[0], SOL[-0.02488764], SOL-PERP[0], TRX[-1.29101315], USD[2.36], USDT[0.00227352], XRP[0.39973780] | | |
| 01853686 | | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], USD[79.06], USDT[0], VET-PERP[0] | | |
| 01853688 | | ADA-PERP[0], BTC[.22391585], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01853689 | | BF_POINT[200], BTC[0.00001762], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01853690 | Contingent, Disputed | USD[0.00] | | |
| 01853691 | | APE[7.18600120], KNC[0], POLIS[13.39873210], SPELL[11523.45193326], USD[0.00] | | |
| 01853694 | | BTC-PERP[0], USD[0.01], USDT[.05192] | | |
| 01853697 | | ETH[-0.00000002], ETHW[-0.00000002], TRX[230.39391747], USD[-0.08] | | TRX[200.119708] |
| 01853699 | | BTC-PERP[0], CRO-PERP[0], EUR[0.00], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[5.91], XRP-PERP[0] | | |
| 01853700 | | ETH[0], NFT [315690051605405273/FTX AU - we are here! #60452][1], NFT [406646931255916339/FTX EU - we are here! #32594][1], NFT [458288013812879471/FTX EU - we are here! #32437][1], NFT [513276265391409612/FTX EU - we are here! #32687][1], TRX[.000008], USDT[0] | | |
| 01853702 | | COPE[238.95402], USD[0.00], USDT[0.00000001] | | |
| 01853706 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.17955924], LUNA2_LOCKED[2.75230491], LUNA2-PERP[0], LUNC[169.80133306], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SDT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.88], USDT[2596.94943530], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-1230[0], YFII-PERP[0], YFI-PERP[0], USD[2.88], USDT[2596.94943530], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01853707 | | AXS-PERP[0], CHR-PERP[0], DOGEBEAR2021[22.4522302], TRX[.000001], USD[0.18], USDT[0] | | |
| 01853711 | | ATLAS[9.90539997], FTM[0], USD[0.00], USDT[0] | | |
| 01853715 | | USD[0.00], USDT[3455.82931634] | Yes | |
| 01853725 | | FTT[8.17000000], NFT [412228900976709341/FTX EU - we are here! #241257][1], NFT [452239203488187245/FTX EU - we are here! #241264][1], USD[1.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01853729 | | BTC-MOVE-20211126[0], BTC-MOVE-20211202[0], BTC-PERP[0.182], USD[-7.21] | | |
| 01853730 | | POLIS[251.18304425] | | |
| 01853732 | | ATLAS[12201402], BAO[4], BF_POINT[300], BNB[0.00000001], BTC[0.00000106], DENT[1], DOGE[.13379929], ETH[0.00000715], ETHW[0.78295208], EUR[0.00], FTM[0], MAPS[1.0070291], MATIC[.00117696], SOL[.00000985], TRX[1.000001], UBXT[1], USDT[0] | Yes | |
| 01853737 | | TRX[.523101], USD[21.25] | | |
| 01853740 | | AGLD[43.79450786], ATLAS[26058.155157], BAO[256000], CHZ[280], FTT[3.98168613], KIN[1239236.52774113], LINA[2213.5191165], SHIB[5120657.2348853], SOS[10000000], SPELL[6399.94471], SXPBEAR[393918.1], TRX[988.9644237], USDL-1.98], VET-PERP[42] | | |
| 01853741 | | ETH[.06185614], ETHW[.06185614], KSHIB-PERP[1], USD[0.41] | | |
| 01853742 | | 0 | | |
| 01853743 | | ATLAS[481.26411717], EUR[0.19], USD[0.00] | | |
| 01853746 | | ATLAS[0], POLIS[0.89168946], USD[0.00], USDT[0] | | |
| 01853748 | Contingent | BTC-PERP[0], FTT[776], SRM[21.06697559], SRM_LOCKED[225.77302441], TRX[.000025], USD[1494.17], USDT[1502] | | |
| 01853751 | | TRX[0], USD[0.04], USDT[0] | | |
| 01853752 | | USD[1.05] | | |
| 01853756 | Contingent | BCHBULL[.51996.96], BTC[.08899164], BTC-PERP[.01], BULL[5.80267057], ETCBULL[19.9848], FTT[175], LUNA2[150.6961618], LUNA2_LOCKED[374.9577108], LUNC[34991927.55], LUNC-PERP[0], NFT (442084915399393091/The Hill by FTX #42180)[1], TRXBULL[12599.506], USD[1407.65], USDT[613.533375], XRPBULL[1105985.56], ZECBULL[202361.544] | | |
| 01853759 | Contingent | AVAX[2.9], AXS[9.6], BTC[.0019], DOT[.1], DYDX[1.5], ETH[.085], ETHW[.085], EUR[0.00], FTM[167.22457553], FTT[51.7], MANA[52], MATIC[590], MNGO[960], RAY[6.27918670], SHIB[18100000], SLP[290], SOL[15.49632553], SOL-PERP[0], SRM[1.29772384], SRM_LOCKED[.02538748], TRX[85988], UNI[55.7], USD[0.06], USDT[0], XRP[235] | | |
| 01853765 | | EOSBULL[4274.45758382], XRPBULL[3050.01324022] | | |
| 01853769 | | ETHW[.00002414], MBS[.009276], SOL[.00369224], SWEAT[92.4], USD[5.68], USDT[0], XRP[.6288] | | |
| 01853770 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT[.09942], REEF[879.968], REEF-PERP[0], SOL-PERP[0], SPELL[33.76775794], USD[1.22], USDT[0], WAVES-PERP[0] | | |
| 01853772 | | AGLD[5.99886], ATLAS[999.81], USD[0.42] | | |
| 01853773 | | ETH[.001], ETHW[.001], TRX[.432301], USD[0.00], USDT[10.13507385] | | |
| 01853775 | Contingent | APE-PERP[0], APT[1], AVAX[.44941936], BNB-PERP[0], BOBA[1], BTC[0.00007362], C98[856], DOT-PERP[0], EMB[970.00485], ENJ-PERP[0], ETH[0.00373799], ETH-PERP[0], ETHW[.00373799], FTM-PERP[0], FTT[633.87038526], FTT-PERP[0], GENE[9.798138], GMT[1.1726], GMT-PERP[0], LUNA[20.84004796], LUNA2_LOCKED[1.96011192], LUNC-PERP[0], NFT (410246178585996950/Baku Ticket Stub #2309)[1], OXY[37.000185], POLIS[40], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.10000000], SOL-PERP[0], TRX[.001652], USD[792.03], USDT[1442.54276421], USTC[118.91285], USTC-PERP[0], XTZ-PERP[0] | Yes | |
| 01853776 | Contingent | SRM[2.6246726], SRM_LOCKED[21.77385481], USDT[10023.11927178] | Yes | |
| 01853778 | | DYDX[3.79924], GOG[40.9036], KSHIB[10], POLIS[19.993], SPELL[99.64], USD[0.11], USDT[0] | | |
| 01853780 | | ATLAS[1502.2506663], USD[0.00], USDT[0] | | |
| 01853784 | | ASD-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SKL-PERP[0], TRX[.000043], TRX-PERP[0], USD[0.52], USDT[0.00000005] | | |
| 01853785 | | FTT[.47674864], POLIS[10], USD[0.00] | | |
| 01853786 | | AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], ETC-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.19421463], VET-PERP[0] | | |
| 01853787 | | AKRO[1], AURY[.00010835], BAT[1.00553027], BNB[0], CHZ[1], DENT[2], ETH[0], GBP[0.00], KIN[1], MANA[70.93304161], POLIS[4.94244823], RSR[1], SOL[.00003446], SPELL[8.39177199], TRX[3], UBXT[2], USD[0.00], USDT[0], XRP[753.650343241] | Yes | |
| 01853789 | | USD[0.00], USDT[0] | | |
| 01853791 | | BNB[.009028], FTT[3.1], FTT-PERP[0], MANA[1], STEP[2288.7], USD[28.26] | | |
| 01853795 | | APE-PERP[0], ETH[.00000001], ETH-PERP[0], GMT[.672009], NEAR-PERP[0], NFT (542870086237189194/FTX Crypto Cup 2022 Key #7820)[1], TRX[.000199], USD[0.00], USDT[1.40094615] | | |
| 01853796 | | ALCX[1.521], ATLAS[20010], GALA[700], POLIS[200.5], SHIB[10000000], SPELL[100095.402], TRX[1.000958], USD[0.01], USDT[.001078] | | |
| 01853798 | | DENT[1], NEXO[10.64328342], USD[0.00] | | |
| 01853799 | | ETH[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00006705] | | |
| 01853801 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00981], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001084], TRX-PERP[0], USD[2.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01853803 | | AKRO[3], ATOM[0], AUD[0.00], BAO[5], CHZ-PERP[0], DENT[1], DOGE-PERP[0], ETHW[32.96680993], FTT[.09388896], FTT-PERP[-230.6], JST[9.972], KIN[8], MATIC[0], MATIC-PERP[0], OP-PERP[0], POLIS[383.17319997], SOL[0], SOL-PERP[0], TRX[.947226], TRX-PERP[0], USD[514.33], USDT[0.00621969] | Yes | |
| 01853811 | | ATLAS[6000], TRX[.000001], USD[0.00], USDT[0] | | |
| 01853812 | | AKRO[1], BAO[3], DENT[1], HXRO[613.41623283], KIN[8], MNGO[3745.0711271], POLIS[114.87089634], USD[0.00] | Yes | |
| 01853817 | | BTC[0.00016611], FTT[0.00963421], USD[0.61], USDT[0.00000001] | | |
| 01853819 | | ATLAS[999.8], SOL[.00000001], USD[0.00] | | |
| 01853821 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], THETA-PERP[0], USD[1.37] | | |
| 01853822 | | DOGEBULL[.00083771], ETH[.03399129], ETHW[.03399129], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01853823 | | FTT[0.00138010], TONCOIN[.036], USD[0.01] | | |
| 01853824 | | BNB[0], GBP[0.00], TRX[1], USDT[0] | | |
| 01853825 | | BTC[0], ETH[0], FTT[27.094851], FTT-PERP[0], SOL[0.75832796], SOL-PERP[0], USD[125.87] | | |
| 01853828 | | TONCOIN[196.7], USD[0.09], USDT[0] | | |
| 01853830 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00015873], BTC-PERP[0], BTT[980047.8], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.02308], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0089749], ETH-PERP[0], ETHW[.0089749], EUR[12498.45], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC[.0083607], LTC-PERP[0], LUNA2[0.09441566], LUNA2_LOCKED[0.22030322], LUNC[20559.2108796], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.21157904], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01853831 | | AURY[16.9968], POLIS[.096], SPELL[31198.96], USD[3.44] | | |
| 01853832 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01853835 | | AKRO[0], ATLAS[1.00505606], BAO[9], BTC[.00000025], CHZ[0], DENT[3], ETH[.00000327], ETHW[.00000327], FIDA[1.02775675], FTT[0], KIN[10], RAY[0], RSR[1], SAND[0.00021763], SECO[0], SOL[0.00000373], UBXT[33], USD[0.29], USDT[0] | Yes | |
| 01853839 | | AURY[46], POLIS[60], USD[10.69], USDT[0] | | |
| 01853842 | | USD[1.14] | | |
| 01853846 | | ETH[0.00042450], ETHW[0.00042450], USD[0.68], XRP[2.95212] | | |
| 01853852 | | 0 | | |
| 01853860 | | EDEN[934.37003749], GBP[0.00], MBS[7631.62606], USD[16.40] | | |
| 01853864 | | ATLAS[0], USD[0.07], USDT[0.00000001] | | |
| 01853867 | | NFT (540477198187861087/FTX Crypto Cup 2022 Key #7972)[1], SOL[0], USD[0.00], USDT[0.00000127] | | |
| 01853871 | | ADA-PERP[0], ALGO-PERP[0], AURY[.99982], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000019], UNI-PERP[0], USD[29.87], USDT[0.00000001], XRP-PERP[0] | | |
| 01853874 | | ATLAS[2229.9677], ATLAS-PERP[0], POLIS[31.798727], USD[0.14], USDT[0.84066474], XRP[.3063] | | |
| 01853875 | | AKRO[0], AUDIO[683.90104455], BAO[41], CLV[177.01031969], DENT[5], FTT[29.18116738], KIN[37], RSR[2], TRX[10], UBXT[3], USD[0.00] | | |
| 01853876 | | AUD[0.00] | | |
| 01853881 | Contingent | FTT[542.12949], SRM[14.09999777], SRM_LOCKED[138.78000223], USD[0.30] | | |
| 01853883 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV[6.2], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GARI[.99411], GLMR-PERP[0], GST[.099924], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA[.96], NEAR-PERP[0], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[.92324], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.36], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01853884 | Contingent, Disputed | ADABULL[0.00028109], AGLD[.035273], AKRO[.96143], ALCX[.00097777], ALGOHEDGE[.00043209], ALPHA[.97663], ALTBEAR[448.44], ALTBULL[.0099442], ASD[.079138], ASDBEAR[99069], ASDBULL[.6863629], ASDHALF[0.00000988], ASDHEDGE[.0093882], ATLAS[8.4154], ATOMBULL[3.081135], ATOMHEDGE[.000867], BADGER[.0084059], BAL[.0094129], BALBEAR[296.04], BALBULL[.03125], BAO[871.75], BCH[.00098556], BCHBEAR[87.65], BCHBULL[.8052], BEAR[371.255], BEARSHIT[7516.7], BLT[.89132], BNBBULL[0.00007287], BOBA[.083888], BSVBEAR[3532.69], BSVBULL[3357.34], BSVHEDGE[.00097739], BTC[0], BULL[0.0000287], BULLSHIT[.00055869], BVOL[.00008955], CEL[.094585], CHR[.98765], CLV[.00224], COMP[0.00009986], COMPBEAR[5478.6], COMPBULL[.2083319], CONV[6.9432], COPE[.37794], CQT[.95269], CREAM[.0039827], CUSDTBULL[0.00000861], DAWN[.080069], DEFIBEAR[66.503], DEFIBULL[.00921523], DODO[.071367], DOGE[.95953], DOGEBEAR2021[.0053198], DOGEBULL[.00712429], DOGEHEDGE[.094129], DRGNBEAR[8729.91], DRGNBULL[.0011194], EDEN[.088505], ENS[.0092229], EOSBEAR[7264.6], EOSBULL[569.6245], ETCBULL[.0671578], ETHBULL[0.00008947], ETHHEDGE[.009848], EXCHBEAR[59.226], EXCHBULL[0.00000724], FRONT[.61433], GALFAN[.092286], GARI[.19459], GODS[.083717], GRTBEAR[337.058], GRTBULL[1.133346], HGET[.0217755], HTBEAR[91.7812], HTBULL[.0807696], IBVOL[0.0000321], IMX[.09651], KNCBEAR[13.873], KNCBULL[1.417576], KNCHEDGE[0.0099449], KSHIB[7.6934], KSOS[45.096], LEOBEAR[.0067852], LEOBULL[0.00000980], LINA[9.8632], LINKBULL[.0869042], LTCBEAR[10.61], LTCBULL[.020608], LUA[.091705], MATH[.044488], MATICBEAR2021[45.66476], MATICBULL[.992962], MATICHEDGE[.093654], MBS[.97726], MCB[.0051682], MEDIA[.0098974], MER[.37347], MIDBEAR[884.806], MIDBULL[.00089854], MKRBEAR[868.477], MKRBULL[0.00041984], MTL[.091906], OKBBEAR[92989], OKBHEDGE[.0098499], OXY[.61829], PEOPLE[5.1075], POLIS[.088486], PORT[.096466], PRISM[3.1524], PRIVBULL[.00078663], PROM[.0034906], PSY[.50068], PUNDIX[.086776], QI[3.8668], RAMP[.86092], REEF[8.6016], REN[.97492], RNDR[.066427], ROOK[.00077697], RSR[9.7701], SKL[.59226], SLND[.03394], SLP[4.7635], SLRS[.69714], SOS[65505], SPELL[3.67], STEP[.033095], STETH[0.00010232], STMX[9.8347], STORJ[.093824], SUN[.0002362], SUSHIBULL[9261.381], SXP[.09962], SXPBULL[17.71055], THETABULL[0.0981321], THETAHALF[0.00000090], TLM[.96314], TOMO[.099981], TOMOBEAR2021[.0047593], TOMOBULL[145.4934], TOMOHEDGE[.0093046], TOMOIN[.098575], TRX[.100001], TRXBULL[.02456], TRYBBEAR[0.0000655], TRYBBULL[.00009809], TRYBHEDGE[0.0000968], UBXT[.18999], UNISWAPBEAR[.1678], UNISWAPBULL[0.0009926], USD[0.00], VETBEAR[4098.9], VETBULL[.3418524], VETHEDGE[0.0000996], XLMBEAR[.08901], XLMBULL[.1665947], XRPBULL[57.0728], XTZBEAR[87366.4], XTZBULL[4.119678], XTZHALF[0.00000976], ZECBEAR[691034], ZECBULL[.358593] | | |
| 01853886 | | AVAX-PERP[0], BTC[.00001264], BTC-PERP[0.00969999], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000003], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.04], SOL-PERP[0], USD[-114.93] | | |
| 01853887 | | POLIS[0.05278192], USD[0.00] | | |
| 01853890 | | ATLAS[1049.79], USD[1.50] | | |
| 01853896 | | USD[0.00], USDT[0.00002542] | | |
| 01853907 | | ETH[.00083301], ETHW[.00083301], USDT[1.45116623] | | |
| 01853908 | | ATLAS[2528.81181624], BAO[1], GRT[1], KIN[3], POLIS[8.1766939], USD[0.00], USDT[0.00000001] | | |
| 01853913 | | USD[0.00], USDT[0] | | |
| 01853918 | | PRISM[2.347374], USD[0.00], USDT[0] | | |
| 01853920 | | SOL[0], USD[0.00] | | |
| 01853924 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01853929 | Contingent | NFT (366173451001876218/Baku Ticket Stub #1091)[1], SRM[2.3866849], SRM_LOCKED[18.88088635], USDT[0.09234127] | Yes | |
| 01853931 | | ATLAS[597.44613764], POLIS[10], TRX[.500002], USD[3.50], USDT[0] | | |
| 01853932 | | BNB[0.00000001], ETH[0], LTC[0.00002361], TRX[.000777], UNI[0], USD[0.00], USDT[0.00999999] | | |
| 01853934 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.3], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[51.06311178], SRM_LOCKED[.88710962], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01853939 | | ADA-PERP[0], ATOM-PERP[0], ETH-PERP[.012], EUR[6.48], SOL-PERP[0], USD[-14.65] | | |
| 01853943 | | ATLAS[119.9772], MAPS[24.99525], MNGO[69.9867], OXY[8.99829], TRX[.000001], USD[1.10], USDT[2.49550000] | | |
| 01853945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[.206848.3065100], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000047], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01853947 | | GST[170.52] | | |
| 01853949 | | NFT (504973586614994848/FTX EU - we are here! #127470)[1], TRX[.00956233], USD[0.00] | | |
| 01853951 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01853952 | | SLRS[1599.696], TRX[.000002], USD[35.16], USDT[.0054] | | |
| 01853953 | | ATLAS[50.72951432], SOL[.00000001], USD[0.00], USDT[0.00000042] | | |
| 01853960 | Contingent | ALGO[.9494], BAND-PERP[0], BTC[.00003357], BTC-PERP[0], DOGE-PERP[0], DOT[.09754], ETHW-PERP[0], LUNA2[0.00408744], LUNA2_LOCKED[0.00953737], NFT (352256020719022255/FTX EU - we are here! #200349)[1], NFT (365799162014884200/FTX EU - we are here! #200464)[1], NFT (370157602613408797/FTX EU - we are here! #200418)[1], USD[0.04], USDT[0.0031764], USTC[.578598], USTC-PERP[0], XRP-PERP[0] | | |
| 01853962 | | ATLAS[302.83060701] | | |
| 01853966 | | 0 | | |
| 01853969 | | CRO[9.974], FTT[0.00998537], SOL[.009942], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01853972 | | FTT[0], USD[0.32], USDT[0] | | |
| 01853975 | | USD[0.00], USDT[-0.00001383] | | |
| 01853977 | | FTT[5.8], USD[3.30] | | |
| 01853978 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.60742971], LUNA2_LOCKED[1.41733600], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[136400000], SRN-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.50], USDT[0.00000001], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01853979 | | ATLAS[189.966826], BTC[0.00007832], EUR[1.18], FTT[9.9982], USD[0.63] | | |
| 01853983 | | APE[.09432], ETH-PERP[0], GST-PERP[0], USD[0.01] | | |
| 01853985 | | ATLAS-PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 01853987 | | EUR[0.00], USD[0.00] | | |
| 01853989 | | ATLAS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01853992 | | BTC[0.00001767], USD[0.37] | | |
| 01853994 | | AUD[0.00], SOL[.00142936], SPELL[97.78], SPELL-PERP[0], TRX[.000021], USD[0.00], USDT[2.19507400] | | |
| 01853999 | | AURY[.7098144], DFL[200], SOL[-0.00342212], TRX[.000001], USDT[0.43281157] | | |
| 01854000 | | ATLAS[9.09827848], ETH[.00000001], SOL[0], USDT[0] | | |
| 01854003 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[10641.04424750], FTM-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.004182], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USDI[-0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01854004 | | ATLAS[4.2], CEL[.0393], TRX[.000001], USD[1.64], USDT[0] | | |
| 01854005 | | ATLAS[2000], SRM[8], USD[3.77] | | |
| 01854007 | | TRX[.000001], USD[0.00] | | |
| 01854008 | | 0 | | |
| 01854009 | | ATLAS[288.56194313], USD[0.32] | | |
| 01854011 | | USDT[0] | | |
| 01854012 | | USD[25.00] | | |
| 01854015 | | USDT[.09226913] | Yes | |
| 01854017 | | 0 | | |
| 01854019 | | AUD[0.00], FTT[.00000135], KIN[1] | Yes | |
| 01854023 | | BTC-PERP[0], LTC[.00628572], LTC-PERP[0], SOL-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 01854028 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01854029 | | ATLAS[37510.6957], ATLAS-PERP[0], BIT[687], USD[0.81], USDT[0] | | |
| 01854032 | | AVAX[73.26], BRZ[0.00105068], BTC[0.53784770], DOT[300.33992], ETH[.00090000], ETHW[0.00090000], FTT[3.88479566], GENE[14.32981592], GOG[676.7155034], IMX[142.39048823], USD[45.23], USD[0.00], USDT[7.27448700] | | |
| 01854033 | | ATLAS-PERP[0], USD[0.01] | | |
| 01854036 | | TRX[.000007], USD[0.01], USDT[0] | | |
| 01854037 | | USD[0.00] | | |
| 01854040 | | ATLAS[1000], ATLAS-PERP[0], AXS[.59988], USD[2.95] | | |
| 01854041 | | ATLAS[4766.54461658], SOL[.00000001], USD[0.06], USDT[0.00788913] | | |
| 01854043 | | USD[17.62], USDT[0] | | |
| 01854047 | | ATLAS[9.6542], MER[.94205], STOR[.09658], USD[0.97], USDT[0] | | |
| 01854050 | | NFT[399134449958572960/FTX EU - we are here! #165659][1], USD[0.00], USDT[0] | | |
| 01854051 | | USD[0.00] | | |
| 01854053 | | 0 | | |
| 01854054 | | BTTPRE-PERP[0], DENT-PERP[0], FTT[0.01716174], GALA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.36], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01854058 | | ETH[.00000132], ETHW[.00000132], FTT[.00011], NFT [414079278692787767/FTX EU - we are here! #87044][1], NFT [481386716730613416/FTX AU - we are here! #23975][1], NFT [497028280412583480/FTX EU - we are here! #88804][1], NFT [558238605579833831/FTX EU - we are here! #87148][1], USD[0.01] | Yes | |
| 01854059 | | ALGO-PERP[0], ATOMBULL[1651828.55853816], AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[.00759661], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01854061 | | BNB[.00000001], FTT[0.14087837], GOG[161], POLIS[0.02808088], SPELL[99.5], USD[0.03], USDT[0.00000001] | | |
| 01854062 | | ATLAS[297.91404095], POLIS[5], USD[0.00] | | |
| 01854063 | | ATLAS[4471.55853859], TRX[.000001], USD[0.28], USDT[0] | | |
| 01854069 | Contingent | LUNA2[0], LUNA2_LOCKED[0.51826363], USD[0.00], USDT[0.00000265] | | |
| 01854072 | | AMZN-0930[0], APT-PERP[0], BABA[.0046523], BABA-0930[0], BCH[0.00000001], BTC-PERP[0], BYND-0930[0], ETH[0], FTT[0.10786428], FTT-PERP[0], LINK[0], NVDA-0930[0], SOL[0], SOL-PERP[0], TSM[0.00061672], TSM-0930[0], USD[-0.34], USDT[1.12459709] | Yes | |
| 01854074 | | TRX[.002397], USD[0.00] | | |
| 01854076 | | ETH[1.5106978], USD[2.08], WBTC[0.13112755] | | |
| 01854077 | Contingent | BTC[0], DOT[123.32567385], ETHW[3.912], FTM[3989.434], FTT[73.62014566], LUNA2[0.00558626], LUNA2_LOCKED[0.01303460], LUNC[1216.42], SOL[0], USD[60.94], USDT[0] | | |
| 01854082 | | NFT [387772920831316337/FTX AU - we are here! #61012][1] | | |
| 01854086 | | SRM[.04], USD[0.00] | | |
| 01854087 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], MNGO-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01854088 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[1], SRM-PERP[0], USD[60.35], USDT[0], XRP-PERP[0] | | |
| 01854093 | | ATLAS[72.46376812], POLIS[.72463768], USD[1.31] | | |
| 01854094 | | REAL[10.797948], SOL[.008695], USD[1.47] | | |
| 01854096 | | MNGO[9.912], OXY[.9914], RAY[.9974], SNY[.9972], TULIP[.09858], USD[0.00], USDT[0] | | |
| 01854097 | | USD[0.00], USDT[0] | | |
| 01854098 | Contingent | ATLAS[999.8], EUR[0.00], FTT[40.595221], LUNA2[1.17784303], LUNA2_LOCKED[2.74830040], TRX[.000268], USD[0.00], USDT[0.72273835] | | |
| 01854099 | | ATLAS[9.4], ATLAS-PERP[0], BNB[.00538455], TONCOIN-PERP[0], USD[1.93] | | |
| 01854100 | | ATLAS[9.76], POLIS[.09698], USD[357.52] | | |
| 01854103 | Contingent | GENE[.03476381], GOG[42], POLIS[0], SRM[1.84257073], SRM_LOCKED[.01557791], USD[1.99], USDT[0.00000001] | | |
| 01854104 | Contingent | BTC[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.0010132], USD[717.47], USDT[0.00000001] | | |
| 01854105 | | ATLAS[2461.16376653], BAO[2], EUR[0.00], KIN[1], RSR[1], UBXT[1] | Yes | |
| 01854106 | | USD[235.00] | | |
| 01854110 | | BTC[.11067786], ENJ[14.997], EUR[64.37], FTM[47.9904], LINK[15.79684], MATIC[299.94], SAND[.9814], SLND[85.08538], SOL[27.03810024], USD[0.08] | | |
| 01854112 | | AURY[8.7479448], USD[0.00] | | |
| 01854120 | Contingent | AMC[0], AUD[0.00], BCH[0], BNB[0], BNT[0], BRZ[0], CRO[10.73411489], DOGE[0], FTT[0.06393428], HOOD[0], HT[0], KNC[0], LTC[0], MATIC[0], RAY[0.38771150], SHIB[0], SOL[0], SRMID.01314801], SRM_LOCKED[.10903891], TOMO[0], TOMOBULL[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | RAY[.359969] |
| 01854122 | Contingent | BCH[0.00000079], BNB[0.00729596], ETH[0.39071734], FTT[25.04402594], GAL[83.04992795], LUNA2[0.00536609], LUNA2_LOCKED[0.01252089], LUNC[1014.65], NFT (290021982225039115/FTX Crypto Cup 2022 Key #1624)[1], NFT (293534929654868747/FTX EU - we are here! #151540)[1], NFT (308310471677567153/France Ticket Stub #1708)[1], NFT (325270865499565604/Japan Ticket Stub #1261)[1], NFT (345485710388954197/Baku Ticket Stub #1928)[1], NFT (363877488014972631/Austin Ticket Stub #951)[1], NFT (364816700659939521/Montreal Ticket Stub #1756)[1], NFT (367557323929161816/FTX EU - we are here! #151790)[1], NFT (389042485705123971/FTX AU - we are here! #1557)[1], NFT (470558701361486269/FTX EU - we are here! #151700)[1], NFT (484427982378662208/FTX AU - we are here! #3763)[1], NFT (538512099799680802/FTX AU - we are here! #1559)[1], NFT (572939703491252221/The Hill by FTX #2242)[1], STSOL[3.34231829], USD[707.23], USDT[0.00000002] | Yes | |
| 01854123 | Contingent | ATLAS[100000], BTC[1.17658579], CRO[3480], DOGE[0], ETH[0], FTT[100], LUNA2_LOCKED[26.7902743], LUNC[0], TRX[0], USD[0.00], USDT[-10521.52365413] | | |
| 01854124 | | BTC[0], BTC-PERP[0], USD[0.62] | | |
| 01854125 | | ATLAS[1000], RAY[1], USD[12.97] | | |
| 01854126 | Contingent, Disputed | USDT[.3336367] | | |
| 01854127 | | USD[0.00], USDT[0] | | |
| 01854128 | | NFT (434248990390696566/FTX Crypto Cup 2022 Key #13586)[1], SOL[.00000001], TRX[.00000001], USD[0.00], USDT[0.00000018] | | |
| 01854133 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[9.40463448], AUDIO-PERP[0], AVAX-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01854134 | | TRX[.000001], USDT[.5686438] | | |
| 01854135 | | BTC[.00000001], DOGE[0.00962181], ETH-PERP[0], FTM[0], FTM-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00380559] | | |
| 01854136 | | ATLAS[1059.2585685], USDT[0] | | |
| 01854137 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01854138 | | AVAX[2.199582], EMB[20], IMX[22.690956], MBS[.3875], STARS[4.99259], USD[46.33], USDT[0] | | |
| 01854141 | | ATLAS[10041.11580839], DENT[6100], DYDX[4.2], POLIS[16.1], RSR[3780], USD[1.61] | | |
| 01854143 | | BTC[.00009962], ETH[.0039943], ETHW[.00399943], SOL[.0098594], USDT[0.18496000] | | |
| 01854145 | | AURY[10.40493458], USD[0.00] | | |
| 01854148 | | AKRO[1], ATLAS[32229.62429435], BAO[2], KIN[3], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 01854154 | | SOL[0], USD[0.00], USDT[0] | | |
| 01854155 | | USD[2.78] | | |
| 01854157 | | USDT[.6526129] | | |
| 01854161 | Contingent | FTT[25], SRM[1.28152751], SRM_LOCKED[10.95889531], USD[10013.10] | Yes | |
| 01854164 | | USD[0.00] | | |
| 01854166 | | NFT (291002775937879414/FTX EU - we are here! #179890)[1], NFT (406040716367434376/FTX EU - we are here! #179840)[1], NFT (511676959633747194/FTX EU - we are here! #179995)[1], NFT (566001832236529120/The Hill by FTX #6231)[1], USDT[0] | | |
| 01854167 | | AAVE[0], AGLD[0], ATLAS[0], BAO[0], BNB[0], BTC[0], DENT[0], DYDX[0], OMG[0], POLIS[0], REN[0], SHIB[0], SOL[0], TRX[0], TRYB[0], USD[0.65] | | |
| 01854168 | | USD[0.00], USDT[0] | | |
| 01854169 | | ATLAS[4000], TRX[.000001], USD[108.44] | | |
| 01854170 | | FTT[6.60743102], USD[0.00], USDT[0] | | |
| 01854171 | | ADABULL[0], BNBBULL[0], FTT[0.21549904], USD[150.89], USDT[24.56715325] | | USDT[24.000233] |
| 01854172 | | ATLAS[330.70104482], HNT[.799491], KIN[144049.96371] | | |
| 01854173 | | ATLAS[0], BNB[0], BTC[0], ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01854175 | | NFT (360633778465063526/FTX EU - we are here! #267037)[1], NFT (405839923006501482/FTX EU - we are here! #267040)[1], NFT (551201184113703956/FTX EU - we are here! #267043)[1], TRX[.000001] | | |
| 01854178 | Contingent | BTC-PERP[0], EGLD-PERP[0], ETH[.00523847], ETHW[.00517002], KIN[1], KSM-PERP[0], LUNA2[0.00056284], LUNA2_LOCKED[0.00131329], LUNC[122.56], TRX[11.824722], USD[-0.31], USDT[0.00012488] | Yes | |
| 01854179 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.02259232], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AXS[.00000001], AXS-PERP[0], BICO[0.00000001], BNB[0], BOBA[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR[.08804461], CRO-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.48501896], ETH-PERP[0], ETHW[0.12935346], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GOG[0], GRT[0], HBAR-PERP[0], IMX[0.20000001], JET[0], LINK[0.00000001], LUNA2[4.59904659], LUNA2_LOCKED[10.73110872], LUNC[70.66561300], LUNC-PERP[0], MATIC[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.00397319], SRM_LOCKED[.43036784], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TRX[0], TRX-PERP[0], USD[0.00], USD[0.00000002], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01854181 | | BNB[0], NFT (330774758803339106/FTX AU - we are here! #51450)[1], NFT (431749480283247512/FTX EU - we are here! #270821)[1], NFT (460614628884779139/FTX EU - we are here! #270827)[1], NFT (491511339555029989/FTX AU - we are here! #16950)[1], SOL[0], TRX[.000001], USD[10.22710005] | | |
| 01854182 | | NFT (350698044417216682/Crypto pool #1)[1], NFT (522847714748035838/CaribbeanDream #02 #2)[1], USD[2.29] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01854186 | | AAVE[.14997], ALGO-PERP[0], ALICE-PERP[0], ATLAS[5532.37176812], ATOM-PERP[0], AVAX[1.66942], BNT[12.69746], BTC[0.03955970], BTC-PERP[0], DYDX[4.79904], DYDX-PERP[0], ETH[.6694293], ETHW[.6694293], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[1.69966], KIN[899820], LINK-PERP[0], LUNC-PERP[0], POLIS[50.72463768], RUNE[9.79804], SAND-PERP[0], SOL-PERP[0], SRM[5.9988], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI[1.9996], USD[0.00], USDT[126.35482760], YFI[0.00099980] | | |
| 01854187 | | BNB[.00000001], USD[0.00] | | |
| 01854188 | | ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[389197.8384], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00098613], ETHBULL[0.00008326], ETHW[.00098613], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBULL[41051.758], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[4.39], XRP[.06884169], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01854190 | | ALICE[4.1], ATLAS[480], AURY[1.99964], BNB[0], CHZ[140], ETH[.00000001], EUR[20.00], FTM[26], FTT[.01], LINK[1.4], MNGO[130], RAY[4], SAND[41], STEP[54.7], TULIP[2.8], USD[0.00], USDT[0.00000052] | | |
| 01854193 | | NFT (51498166149367523/The Hill by FTX #28712)[1] | | |
| 01854195 | | 0 | | |
| 01854199 | | BNB[0], HT[0], KIN[0.33266732], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01854200 | | CRO[0], ETH[0], GBP[0.00], IMX[0], KIN[0], USD[0.00], USDT[0.00000001] | | |
| 01854211 | | EUR[0.00], USDT[0] | | |
| 01854212 | | USD[0.00] | | |
| 01854215 | | ADA-PERP[0], FTT[0.03818430], USD[1.49] | | |
| 01854216 | | TRX[.000001] | | |
| 01854217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3838.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01854218 | | BAO[4], BTC[.0020895], CHF[0.25], DENT[1], EDEN[14.52980232], KIN[2], MTA[54.57155261], NFT (30405835753776603304/Moai #43)[1], NFT (40388270952422835/Fantasy People #4)[1], TRX[1], USD[0.44] | Yes | |
| 01854221 | | ATLAS-PERP[0], POLIS-PERP[0], SOL[.00506733], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01854222 | | AAVE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], SAND-PERP[0], TRX[0], USD[582.02], USDT[0.00000001] | | |
| 01854223 | | ATLAS[709.9164], TRX[.000001], USD[0.07] | | |
| 01854226 | | TRX[.000025], USD[0.00], USDT[0] | | |
| 01854233 | | ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[.00000711], TRX[.001051], USD[7.61], USDT[0] | | |
| 01854236 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00003336], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], STARS[0], TRX[.00079], TRX-PERP[0], USD[0.12], USDT[0.00909855], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01854237 | | ATLAS[9170], LTC[.00965476], USD[0.02], USDT[0] | | |
| 01854238 | | GOG[38], USD[0.04] | | |
| 01854239 | | ATLAS[48.00519458], AVAX[.096485], BNB[0], ETH[0], MATIC-PERP[0], POLIS[616.60042820], RUNE-PERP[0], SAND-PERP[0], SOL[.0001], SOL-PERP[0], USD[1.08], USDT[0.00687288] | | |
| 01854243 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-093O[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00125176], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01854244 | | BTC[.05022002], BTC-PERP[0], DOT[97.92052784], ETH-PERP[0], ETHW[.78563937], USD[5.40] | | |
| 01854245 | | ATLAS[.01155498], KIN[1], TRX[1], USDT[0.00150528] | Yes | |
| 01854246 | | POLIS-PERP[0], SHIB-PERP[0], TRX[.000095], USD[0.45], USDT[0.18884001] | | |
| 01854248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-2021092410], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01854250 | | BAO[1], BIT[53.325829], CONV[3260.46685918], DENT[2], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01854252 | | FTT[152.41596504], SOL[0], TRX[.00085], USD[0.09], USDT[0] | | |
| 01854253 | | ATLAS[8.35877563], TRX[.000042], USD[0.00], USDT[0] | | |
| 01854258 | | FTT[0.10013519], USD[1.72], USDT[0] | | |
| 01854262 | | USD[0.06] | | |
| 01854265 | | BTC[0], FTT[0], GBP[0.00], USD[0.43], USDT[0] | | |
| 01854266 | | ATLAS[241400.77812564], POLIS[1073.18536], SLP[99680.06], TRX[.923273], USD[235.10], USDT[.004025], XRP[.044633] | | |
| 01854270 | | ATLAS[28995.4761], FTT[0.61476679], TRX[.000001], USD[1.98], USDT[0] | | |
| 01854271 | | BICO[1.31318], BNB[.001218], IMX[.1018], TRX[.000001], USD[0.01], USDT[0] | | |
| 01854273 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01854276 | | GBP[0.00], KIN[1] | | |
| 01854277 | Contingent | FTT[.090979], PSY[5000], SRM[1.7022191], SRM_LOCKED[10.2977809], USD[0.00], USDT[0] | | |
| 01854278 | | LTC[.003] | | |
| 01854282 | | USD[26.46] | Yes | |
| 01854285 | | AURY[14.6497959], POLIS[48.25614866] | | |
| 01854287 | | ATLAS[24027.8264], AURY[12.99867], IMX[28.8], MNGO[390], POLIS[139.182691], USD[1.41], USDT[0.00000001] | | |
| 01854289 | | ATLAS[3000], AURY[4.99905], COMP[.36393084], COPE[39.9924], ETH[.012], FTT[0.00016077], POLIS[42.3], USD[0.46] | | |
| 01854290 | | USD[0.10], USDT[0] | | |
| 01854292 | | ATLAS[2263.27606829], POLIS[.0482245], RAY[0], USD[69.64], USDT[0] | | |
| 01854293 | | ATLAS[6.4], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01854295 | | NFT (334973285421767737/FTX EU - we are here! #131589)[1], NFT (335963334782838283/FTX EU - we are here! #131332)[1], NFT (569875030669926791/FTX EU - we are here! #131576)[1], | | |
| 01854296 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[289.946], ATLAS-PERP[0], BTC-2021092400], CHR-PERP[0], DOGE-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS[4.3995], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.25], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01854299 | | USD[4.07], USDT[-2.26724284] | | |
| 01854304 | | AURY[55], BNB[2.1498955], CHF[10.00], DOT[14.5], ETH[0.17998008], ETHW[0.17998008], FTT[44.5952776], MANA[143.99449], MATIC[140], SAND[152], SOL[11.23946262], SRM[320], USD[0.04], USDT[0] | | |
| 01854305 | | BTC[0], GENE[34.91786136], GOG[376.39033066], SPELL[0], SPELL-PERP[0], USD[1.17], USDT[0.23474281] | | |
| 01854306 | | SOL[1.01479752] | Yes | |
| 01854307 | | USD[5.00] | | |
| 01854309 | | ATLAS[289.886], USD[0.81] | | |
| 01854311 | | ALGO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], EUR[0.00], FTM[.99164], GRT[244.95345], HNT[1.799658], KIN[79984.8], LINA[399.924], LRC[.98765], LTC[.2899411], MATIC[19], RUNE[11.695592], UNI[6.898689], USD[0.59], USDT[143.7226875], VET-PERP[0], XLM-PERP[0], XRP[.99259] | | |
| 01854312 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[60], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[275.55], USDT[192.54912263] | | |
| 01854313 | | ATLAS[1089.7929], USD[0.13], USDT[0.00000001] | | |
| 01854314 | | AKRO[2], BAO[8], BTC[.00000007], C98[.00822259], DENT[1], DOGE[1], GRT[1.00330223], KIN[7], POLIS[66.54292616], RSR[2], SGD[0.00], TRX[2], TULIP[4.72593235], UBXT[1], USDT[0] | Yes | |
| 01854317 | Contingent | FTT[820.407527], INDI_IEO_TICKET[2], NFT (346296275788608081/FTX AU - we are here! #29680)[1], NFT (541004147577460228/FTX AU - we are here! #28812)[1], SRM[11.06603579], SRM_LOCKED[123.09396421], USD[0.00] | | |
| 01854321 | | ETH[0], FTT[.07317486], NFT (350793302737480491/FTX AU - we are here! #19966)[1], NFT (525984154067769652/FTX AU - we are here! #35129)[1], SOL-PERP[0], USD[1.55], USDT[1.76342569] | | |
| 01854324 | | FTM[2.9994], NFT (537953785213127329/Mixa)[1], SOL[.04], SOL-20211231[0], USD[0.40] | | |
| 01854325 | | ATLAS-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.03], USDT[.00362] | | |
| 01854326 | | ATLAS[5.29346342], SOL[.00070294], USD[0.00] | | |
| 01854329 | Contingent | BTC[0], FTM[299.84], LUNA2[0.00443963], LUNA2_LOCKED[0.01035915], SOL[.00000001], USD[0.16], USTC[0.62845247] | | |
| 01854332 | | ATLAS-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], MNGO-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01854336 | | NFT (305537828426270334/FTX EU - we are here! #180194)[1], NFT (431606109866030713/FTX EU - we are here! #180238)[1], NFT (436721453620495514/The Hill by FTX #6267)[1], NFT (461244449045838257/FTX EU - we are here! #180327)[1] | | |
| 01854337 | | TRX[.000001] | | |
| 01854338 | | POLIS[.09888], USD[25.58] | | |
| 01854342 | | ATLAS[1000], BNB[.0045], BTC[0.00129975], USD[1.11] | | |
| 01854358 | | BNB[0], FTT[0], HNT[0], IMX[0], RUNE[0], USD[0.00] | | |
| 01854359 | | ATLAS[0], USD[0.00] | | |
| 01854364 | | USD[25.00] | | |
| 01854365 | | USD[0.00], USDT[0.85819978] | | |
| 01854366 | Contingent | AVAX[6.26426557], BAO[22], BF_POINT[64700], BOBA[0], BTC[.01736313], DENT[6], ETH[1.58569292], ETHW[1.58505010], EUR[5196.33], FTM[1045.51307173], KIN[30], LINK[259.2579207], LUNA2[0.33807581], LUNA2_LOCKED[0.78604029], LUNC[75994.02685446], RSR[3], TRX[3], UBXT[4], USD[945.27], USDT[0] | Yes | |
| 01854369 | | 1INCH[.94908], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[8.5294], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.62438464], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-1230[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0826[0], BTC-MOVE-0826[0], BTC-MOVE-WK-0626[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-0330[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07947442], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.08385], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.098043], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[40.50], USDT[779.16183841], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01854370 | | ATLAS[43.88838552], SOL[.34993], USD[0.99], USDT[.638375] | | |
| 01854371 | | ATLAS[1000], KIN[239954.4], USD[0.49], USDT[0] | | |
| 01854372 | | ETH[.0002031], NFT (330615252600627310/FTX EU - we are here! #128244)[1], NFT (343437915856348960/FTX EU - we are here! #127487)[1], NFT (450710687465393516/FTX AU - we are here! #46771)[1], NFT (488759600919833768/FTX EU - we are here! #127174)[1], NFT (557191791752182617/FTX AU - we are here! #46801)[1], USD[1.75], USDT[.00451419] | | |
| 01854376 | | ATLAS-PERP[0], TRX[.000001], USD[0.08], USDT[7.22805704] | | |
| 01854377 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], USDT[0] | Yes | |
| 01854382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MVDA25-PERP[0], PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.66], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01854383 | | ATLAS[289.9449], FTT[0.00001998], USD[1.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01854384 | | ATLAS[0], NFT (341124592781229569/Medallion of Memoria)[1], NFT (440141542261219437/The Reflection of Love #3083)[1], USD[0.00], USDT[0] | | |
| 01854385 | | USDT[0] | | |
| 01854387 | | USD[6.78] | | |
| 01854388 | | BLT[183.96688], BRZ[2.31432943], BTC[0.00000005], REN[0], USD[648.31], USDT[0] | | |
| 01854391 | | ATLAS[190.34893499], ETH[.00000001] | | |
| 01854392 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DODO-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], PRIV-PERP[0], SOL-PERP[0], SRM[.0009311], SRM-PERP[0], USD[1111.94], USDT[9.34724966], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01854394 | | FTM[0], FTT[0], OMG-2021123[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01854395 | | EUR[7.88] | | |
| 01854396 | | CAKE-PERP[0], ICP-PERP[0], TRX[.914177], USD[0.02] | | |
| 01854397 | | ALGO-PERP[0], ALICE-PERP[0], ASDBULL[20.4], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BILI-2021123[0], BIT-PERP[0], BTTPRE-PERP[0], BULL[0.00000884], CAKE-PERP[0], CGC-2021123[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00069025], ETHW[0.00069024], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPY-0930[0], SPY-1230[0], SPY-20211231[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[316.15], USDT[0.00000001], XTZ-PERP[0] | | |
| 01854401 | | BNB[0], ETHW[0], SOL[1.49288266], USD[0.00], USDT[0] | | |
| 01854402 | | KIN[19.12065831], TRX[.000336], USD[0.00], USDT[0] | Yes | |
| 01854403 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01854405 | | EUR[0.00], KIN[2], REEF[942.7479343], SOL[.03342543] | Yes | |
| 01854406 | | 1INCH-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.00232711], USTC-PERP[0], XRP-PERP[0] | | |
| 01854407 | | ALTBEAR[1000], FTT[0], KIN[8517839.2552], TOMOBULL[358415120], TRX[.000046], USD[0.08], USDT[0.00000001] | | |
| 01854410 | | BTC[.00001257], EUR[0.00] | | |
| 01854412 | | BTC[.00129466], USD[60.01] | | |
| 01854414 | | USD[0.78], XRP[.25] | | |
| 01854416 | | ATLAS[0], USD[0.00] | | |
| 01854417 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], NEAR-PERP[0], NFT (344583787247835895/FTX EU - we are here! #173646)[1], NFT (438804190598369311/FTX EU - we are here! #173602)[1], NFT (468212916871119697/FTX EU - we are here! #174465)[1], NFT (471568660491668830/The Hill by FTX #19276)[1], USD[0.00], USDT[0.00870072], XRP-PERP[0] | | |
| 01854421 | | FTT[6.19996314], USDT[1.96825200] | | |
| 01854423 | | TRX[.000001], USD[0.01], USDT[0.00000008] | | |
| 01854426 | | CEL[0.00903207], USD[0.00], XRP[0] | | |
| 01854428 | Contingent | AAPL[.00723395], AMZN[.00093849], ARKK[21.50989695], ATLAS[1000.46376812], AUDIO[300.40288887], BTC[0.00000016], FTT[150.45388074], GOOGL[.0007798], MBS[737.94618059], POLIS[25.02463768], RAY[0], SOL[0], SRM[4.42440804], SRM_LOCKED[5.00341711], TSLA[.000005], USD[1.04], USDT[0] | | |
| 01854430 | | 1INCH-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00000134], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-18.77], USDT[25.38433061], XRP-PERP[0], XTZ-PERP[0] | | |
| 01854431 | | AVAX-PERP[0], BTC[0], ETH[0], ONE-PERP[0], SOL[0], USD[0.00], USDT[26.00817267], YFI[0] | | |
| 01854433 | | BTC[0], USD[0.00], USDT[0.00040332] | | |
| 01854436 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[1.00704975], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00199668], ETH-PERP[0], ETHW[.00199667], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02318745], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[6.34669554], LUNC[.00000001], MANA-PERP[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG_PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00425583], SRM_LOCKED[0.04365427], SRM-PERP[0], STSOL[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01854438 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01854440 | | MBS[624.75], SRM[151.99183], USD[0.00], USDT[1.44508651] | | |
| 01854447 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DAI[641.43319741], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00011698], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL[0.00000001], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001899], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01854456 | | POLIS[95.24515] | | |
| 01854457 | | ALGO-PERP[0], ENJ-PERP[0], SOL[.0088144], TRX[.000008], USD[0.01], USDT[3.54443979] | | |
| 01854462 | | ATLAS[1099.972], AURY[4], POLIS[.1], USD[13.66] | | |
| 01854464 | | NFT (522006029627243117/FTX EU - we are here! #199479)[1], NFT (527883176464404055/FTX EU - we are here! #199375)[1], NFT (549513231632985631/FTX EU - we are here! #199424)[1] | | |
| 01854467 | | KIN[1], OXY[0], SOL[0], USDT[0] | | |
| 01854469 | | FTT[0.54927651], NFT (442029515806411266/FTX EU - we are here! #250090)[1], NFT (494990789167743761/FTX EU - we are here! #249477)[1], NFT (515877494505027829/FTX EU - we are here! #249561)[1], NFT (541647855535135790/FTX AU - we are here! #54109)[1], SOL[0], USDT[0] | | |
| 01854473 | Contingent | BAND-PERP[0], LUNA2[0.00570576], LUNA2_LOCKED[0.01331344], MASK-PERP[0], STEP[.0398496], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01854474 | | DOGEBULL[1.65790748], NFT (326738246570633999/FTX EU - we are here! #277807)[1], NFT (435554694446288030/FTX EU - we are here! #277804)[1], NFT (541892278559546186/FTX EU - we are here! #277796)[1], USD[0.00], USDT[0] | | |
| 01854475 | | ATLAS[1109.7891], USD[2.13] | | |
| 01854477 | | AUD[0.00] | | |
| 01854479 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 01854485 | | ATLAS[1296.4037282], AUD[0.00], AURY[7.84268723], MATIC[0], SOL[0], USD[0.00] | | |
| 01854487 | | 0 | | |
| 01854488 | | ETH[0], SRM[222.110428], TRX[.000001], USD[0.37], USDT[0.87757388] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01854490 | | ATLAS[55487.0778], USD[0.19], USDT[80.172678] | | |
| 01854496 | | ATLAS[508], USD[0.01], USDT[0] | | |
| 01854501 | | ATLAS[9.128], ETH[0], ETHW[0], TRX[.525342], USD[-0.76], USDT[.79275092] | | |
| 01854502 | | AKRO[1], ATLAS[0], BAO[6], ETH[0], KIN[2], RSR[2], TRX[.001554], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01854503 | | USD[0.00] | | |
| 01854505 | | TRX[.000001], USDT[0] | | |
| 01854506 | | POLIS[10.40418119], USD[0.00] | | |
| 01854509 | | ATLAS[23859.8955], BTC[.00101824], POLIS[19.3], USD[0.10], USDT[0] | | |
| 01854511 | | ATLAS[2506.68241689], TRX[1], USD[0.01] | Yes | |
| 01854518 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], HNT-PERP[0], LUNC-PERP[0], SAND-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[192.23], XTZ-PERP[0] | | |
| 01854519 | | USD[1.23] | | |
| 01854522 | | ETH[.00000001], FTM[47.81846853], FTM-PERP[14], FTT[0], SHIB-PERP[0], USD[-0.70], USDT[0.00000001] | | |
| 01854523 | | BNB[0.00000001], BTC-20211231[0], BTC-PERP[0], SUSHI[0.00], USD[0.00], USDT[1.30077919] | | |
| 01854524 | | ATLAS[350], USD[0.35] | | |
| 01854527 | Contingent | ETH[.10694452], ETH-PERP[0], ETHW[.10694452], LUNA2[0.00049138], LUNA2_LOCKED[0.00114656], LUNC[106.9996662], USD[0.00] | | |
| 01854531 | | BTC[-0.00000001], TRX[.001555], USDT[0.00019310] | | |
| 01854532 | | TRX[0], USD[0.00], USDT[0] | | |
| 01854533 | | ETH-PERP[0], ICP-PERP[0], USD[0.42], USDT[0] | | |
| 01854534 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.005], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.998], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00007307], ETH-PERP[0], ETHW[0.00120377], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA[10], GALA-PERP[0], GMT-PERP[0], GOG[.9818], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-0930[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00600456], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0012841], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01854536 | | FTT[0.00015900], SOL[0], USD[0.00] | | |
| 01854537 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01854540 | Contingent | 1INCH-PERP[0], ATOMHALF[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.50970414], SRM_LOCKED[4.90741712], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[396.138997], USD[0.00], USDT[0.00013991, VET-PERP[0], XRP-PERP[0] | | |
| 01854551 | | ATLAS[0], EUR[0.00], SRM[0], USD[0.00] | | |
| 01854553 | | AURY[6], USD[3.70] | | |
| 01854554 | | BNB[0], BTC[.00000555], MATIC[0], USD[1.94] | | |
| 01854562 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 01854564 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01854574 | | ETH[0], ETH-PERP[0], NFT (41889798840136589?/FTX EU - we are here! #75255](1], NFT (505624602739203248/FTX EU - we are here! #75083](1], NFT (558375093807651999/FTX EU - we are here! #75142](1], TRX[0.12504916], USD[0.07], USDT[0] | | |
| 01854577 | Contingent | APE[.08934625], ATOM[.0286085], AVAX[.04786], BNB[0], FTM[.8301], IMX[0.01999224], LUNA2[0.10706003], LUNA2_LOCKED[0.24980673], LUNC[22830.18438185], RUNE[.0104245], RUNE-PERP[0], SOL[.0043248], SPELL[73.753], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01854581 | Contingent | ALICE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[9.00783550], LUNA2_LOCKED[21.01828284], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.00000001], TRX-PERP[0], USD[10000.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01854584 | | BNB[0], TRX[0] | | |
| 01854591 | | BNB[0], ETH[.00000001], EUR[1.00], USDT[0.00000001] | | |
| 01854593 | | FTM[.99696], USD[0.01] | | |
| 01854594 | Contingent | BTC[0], ETH[.00001093], ETHW[.40841093], FTM[44], LUNA2[0.00059380], LUNA2_LOCKED[0.00138553], LUNC[129.3016273], LUNC-PERP[0], MATIC[49.9905], USD[148.80], USDT[0.00000001] | | |
| 01854595 | Contingent | APT[0.00000002], AVAX[.01351151], CEL-0624[0], CEL-PERP[0], DOT[0], DYDX-PERP[0], ETH[.00032947], FTM[0], FTT[0.09036416], LDO-PERP[0], LUNA2[0], LUNA2_LOCKED[11.03803148], LUNC[0], NEAR-PERP[0], NFT (322418358096401727/The Hill by FTX #35985](1], NFT (459003801330967488/FTX AU - we are here! #4943](1], SPELL-PERP[0], USD[0.00], USTC[0.00000001] | Yes | |
| 01854596 | | TRX[.000001], USD[0.00] | | |
| 01854597 | | ATLAS[1509.8], BNB[.00781323], USD[1.99] | | |
| 01854598 | | AGLD-PERP[0], AUDIO-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], POLIS[9.6371469], POLIS-PERP[0], QTUM-PERP[0], RAY[2.71721765], RAY-PERP[0], SLP[788.12261575], SOL-PERP[0], STEP-PERP[0], TLM[147.85191101], USD[-0.13] | | |
| 01854599 | | ATLAS[8000], BTC[0.02959454], FTT[0], USD[0.33], USDT[0] | | |
| 01854604 | | FTT[.00000272], TRX[0.00000115], USD[0.00], USDT[0.00023061] | | TRX[.000001] |
| 01854605 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00000912], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.09546], SUSHI-PERP[0], TRX[.000016], USD[2.16], USDT[0.00019399], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01854607 | | USD[0.01], USDT[0] | Yes | |
| 01854611 | | BF_POINT[200] | | |
| 01854614 | | ATLAS[0], BTC-PERP[0], DYDX[.08948], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01854616 | Contingent | POLIS[2.1], SRM[3.07836214], SRM_LOCKED[.0632819], STEP[20.6], USD[0.54], USDT[0.00352479] | | |
| 01854618 | | USDT[.7364] | Yes | |
| 01854619 | | AVAX[0.17848411], BTC[0], DOT[.096904], ETH[.421], FTT[0.07730257], MATIC[.9946], SOL[.0892872], USD[11179.85] | | |
| 01854623 | | ATLAS[0], AVAX[0], BICO[311.026975], MBS[2367.28741442], POLIS[0] | | |
| 01854626 | | ATLAS[2720], USD[0.31] | | |
| 01854629 | | FTT[.09962], TRX[.000003], USD[3.86], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01854631 | | ATLAS[11157.77], FTT[0.07667267], USD[0.51], USDT[0] | | |
| 01854635 | | AKRO[2], KIN[1], RSR[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01854637 | | ATLAS[1042.60824074], SLND[3.6331525], USDT[0] | | |
| 01854639 | | BAO[1], BTC[.00000031], USD[0.00] | Yes | |
| 01854640 | | ATLAS[1039.792], TRX[.000001], USD[1.34] | | |
| 01854644 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01854654 | | BTC-PERP[0], SLRS[.9362], STEP[.09124], USD[9.06] | | |
| 01854655 | | FTT[0.17544156], MATIC[.00000001], USD[0.12], USDT[0] | | |
| 01854656 | | NFT (405369897420222555/FTX EU - we are here! #122807)[1], NFT (445006168757966405/FTX EU - we are here! #122980)[1], NFT (452898337052362272/FTX EU - we are here! #123138)[1], USD[0.00] | | |
| 01854657 | | STEP[.699867], USD[0.03] | | |
| 01854659 | | ATLAS[8.5788], ETH[0], FTT[.098518], POLIS[.05934], USD[0.25], USDT[2.1356813] | | |
| 01854663 | | INDI_IEO_TICKET[2], NFT (295078046130506418/FTX EU - we are here! #91832)[1], NFT (329092708599790191510/FTX EU - we are here! #91786)[1], NFT (399354752092588441/FTX AU - we are here! #43974)[1], NFT (470713722826264063/FTX AU - we are here! #43952)[1], NFT (487058862216702586/FTX EU - we are here! #91499)[1] | | |
| 01854664 | | ATLAS[23430], DYDX[197], FTT[160.5], SOL[8.03], TRX[.655644], USD[4.64] | | |
| 01854665 | | ATLAS[4499.6], DOGE-PERP[0], ETH-PERP[0], SRM-PERP[0], TRX[.000001], USD[1.15], USDT[0] | | |
| 01854668 | | ATLAS[2013.2858641], POLIS[19.896219], USD[0.59], USDT[0.00283700] | | |
| 01854669 | | NFT (504617764290595697/FTX AU - we are here! #55236)[1] | | |
| 01854671 | | AGLD[.061734], ENS[.0087992], FTT[0.07355428], IMX[.060214], SPELL[35.098], USD[603.20], USDT[0] | | |
| 01854674 | Contingent | BNB[0], ETH-PERP[0], FTM[0], LINK[0], LUNA2[0.05441132], LUNA2_LOCKED[0.12695975], LUNC-PERP[0], MATIC[40.42733275], SOL[0], SOL-PERP[0], USD[0.00000001], USDT[0.00000001], USTC[0], ZIL-PERP[0] | | |
| 01854677 | | BTC[0.00000001], CRO[319.9392], USD[0.00] | | |
| 01854678 | | NFT (432667091176699373/FTX EU - we are here! #276604)[1], NFT (500297320507293184/FTX EU - we are here! #282178)[1] | | |
| 01854679 | | USD[0.00], USDT[0] | | |
| 01854681 | | BRZ[0], BTC[0], GT[.00004], LINK[0], POLIS[0], TRX[.000028], USD[0.00], USDT[89.11670608] | | |
| 01854683 | | ATLAS[0], MANA[0], MATIC[23.67522760], POLIS[0], SAND[0], SHIB[0], SUSHI[14.46293009], USD[0.00], USDT[0.00000004] | | |
| 01854684 | Contingent | SRM[1.02564523], SRM_LOCKED[.02076915], TRX[.000017], USD[0.00], USDT[0] | | |
| 01854687 | | XRP[.00000001] | | |
| 01854690 | | ATLAS[1999.62], USD[73.93] | | |
| 01854693 | | ATLAS[95], ETH[0], USD[0.00] | | |
| 01854694 | Contingent | BTC[0.06613800], ETH[1.58167119], ETHW[1.58100695], FTT[.14160289], GST[2204.39499741], LUNA2[1.64856412], LUNA2_LOCKED[3.74467747], LUNC[358978.29707698], MANA[.00346624], NFT (300705874789893656/France Ticket Stub #1364)[1], NFT (335845058629199807/Mexico Ticket Stub #1754)[1], NFT (348903282431239696/Netherlands Ticket Stub #707)[1], NFT (350254775686333684/Singapore Ticket Stub #1249)[1], NFT (378747327298709004/Monza Ticket Stub #568)[1], NFT (396562935282593576/FTX Crypto Cup 2022 Key #1649)[1], NFT (454931370046115986/Hungary Ticket Stub #1956)[1], NFT (502104415317958968/Belgium Ticket Stub #1179)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[85.60], USDT[0.00747782] | Yes | |
| 01854696 | | USDT[0.00000041] | | |
| 01854698 | | AVAX[0], ETH-PERP[0], EUR[0.00], NEAR[0], SOL[0], TRX[.000778], USD[0.00], USDT[0.00000041] | | |
| 01854701 | | TRX[0] | | |
| 01854707 | Contingent | BNB[0], BOLSONARO2022[0], KNCBULL[.800], LUNA2[0.01110886], LUNA2_LOCKED[0.02592067], LUNC[1182.9782617], TRX[0], USD[0.04], USDT[0] | | |
| 01854711 | | TRY[0.00], USDT[0] | Yes | |
| 01854712 | | AKRO[1], ASD[.02410916], ATLAS[.33960366], BAO[2], BAT[474.18865353], BIT[.25883333], BTC[0.03367664], DFL[524.49079174], ETH[.00062634], ETHW[.41081007], FTM[416.54416476], FTT[204.9403262], GALA[526.6485293], HNT[.14276471], KIN[4], NFT (369493280052515110/FTX AU - we are here! #28409)[1], NFT (446851057494618530/FTX AU - we are here! #209113)[1], NFT (467929841000000903/FTX EU - we are here! #209175)[1], NFT (528388320087058838/The Hill by FTX #3638)[1], NFT (558274943346977604/FTX AU - we are here! #21337)[1], POLIS[.68257158], SOL[6.08227765], USD[0.03], USDT[1.00811962] | Yes | |
| 01854718 | | USDT[0] | | |
| 01854720 | | AAVE[2.55], MAPS[525], MATIC[280], NEAR[47.6], UNI[19.7], USD[0.37] | | |
| 01854729 | | ATLAS[1659.6846], USD[0.70] | | |
| 01854730 | | ATLAS[2500], USD[0.49] | | |
| 01854732 | | BTC[.0034], USDT[1.73380676] | | |
| 01854735 | | USD[0.05] | | |
| 01854738 | | USD[1.73] | | |
| 01854739 | Contingent | APT[.04088477], ATLAS[0], BNB[0], BTC[.00003265], CRO[10.15895753], ETHW[.00069535], FTT[.00586279], IMX[0], SRM[3.69860966], SRM_LOCKED[63.17911417], TLM[0], USD[0.03], USDT[0.13253500] | Yes | |
| 01854741 | | FTT[1.09265854], NFT (437837698252895030/FTX Crypto Cup 2022 Key #9494)[1], USDT[51.00000041] | | |
| 01854742 | | ATLAS[10720], TRX[.000001], USD[1.05], USDT[0] | | |
| 01854745 | Contingent | BNB[0], BTC[0], BTC-20211231[0], CEL[.0055], ETH[.00000001], GMT[.8854], HBAR-PERP[0], LUNA2[0.89092135], LUNA2_LOCKED[2.07881649], LUNC[194000.00105], USD[0.32], XLM-PERP[0], XRP[0] | | |
| 01854747 | Contingent | AR-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[578.71], FTT[12.897549], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.14835147], LUNA2_LOCKED[0.34615343], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01854748 | | NFT (367662721174572456/FTX EU - we are here! #265545)[1], NFT (426864993291157401/FTX EU - we are here! #265559)[1], NFT (570418582162357776/FTX EU - we are here! #265521)[1] | | |
| 01854751 | | AURY[.15097384], USD[1.78] | | |
| 01854761 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.96400000], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.001796], USD[0.00], USDT[0.00000002] | | |
| 01854765 | | FTT[0.00188276], USD[0.01], USDT[0] | | |
| 01854766 | | AVAX[.69992], AVAX-PERP[0], BRZ[0.22835694], BTC-PERP[0], FTM[.99748], FTT[.199928], FTT-PERP[0], GALA-PERP[0], LINK[.099892], SOL[.0099568], SOL-PERP[0], USD[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01854767 | | USD[0.00] | | |
| 01854768 | | AAVE[.00830686], ALGO[.03305193], DOT[.10000085], ETH[.00001753], SOL[.00175166], USD[0.00] | Yes | |
| 01854769 | | BRZ[0.00115710], ETH[0.01888915], ETHW[0.01889915], USD[0.00] | | |
| 01854773 | | ETH[0], LOOKS[0], SLP[9], SOL[0], USD[17.61] | | |
| 01854775 | | ATLAS[11669.872], FTT[18], MASK-PERP[10], RAY[670.283522], RAY-PERP[0], SAND-PERP[0], USD[-29.62], USDT[0] | | |
| 01854776 | | EDEN[87.19014846], HXRO[1181.7636], STEP[2226.81102], SUSHI[13.4973], USD[0.54], USDT[0] | | |
| 01854777 | | SECO[1], SOL[0] | | |
| 01854781 | | EUR[0.00], USDT[0] | | |
| 01854783 | | BTC[0.00256336], EUR[0.00], USD[0.00], USDT[0] | | |
| 01854784 | | ETH[.00000001], NFT (424922327107063455/FTX EU - we are here! #176357)[1], NFT (430126925265640576/FTX EU - we are here! #176621)[1], NFT (448859613480142272/FTX EU - we are here! #175857)[1], NFT (538254553214668510/FTX AU - we are here! #14285)[1], NFT (562973571770412079/FTX AU - we are here! #13656)[1], TRX[.000019], USD[10.41419928] | | |
| 01854789 | | ATLAS[1000], BTC[0], SOL[2.13842], USD[2.35] | | |
| 01854792 | | USD[0.00] | | |
| 01854795 | | AGLD[0], ALPHA[0], ATLAS[0], AXS[0], BTC[0], CHZ[4270.15121248], ETH[0.00000228], ETHW[-0.00049937], FTM[0], GAL[0], GALA[0.00412663], LUNC-PERP[0], MANA[0], MATIC[0], POLIS[0], SAND[0], SOL[0.00002026], SPELL[0], TRX[0.00001200], USD[1.20], USDT[0.00000001], YFI[0] | | |
| 01854796 | | ALPHA[1.01226628], KIN[1], RSR[1], TRU[1], USD[0.00] | Yes | |
| 01854799 | | BCH[0], BTC[0.01061610], ETH[0], FTT[2.85978618], FTT-PERP[0], LTC[0], SOL[0], UNI[32.35247081], USD[-7.59], USDT[.27182864], XTZ-PERP[0] | | |
| 01854801 | | AKRO[1], EUR[0.01], KIN[1], SOL[.18462509], XRP[29.12980589] | Yes | |
| 01854804 | | POLIS[155.59452], USD[0.49], XRP[.8449] | | |
| 01854806 | | ATLAS[1029.729208], BTC[0], CEL[0], EUR[0.00], FTT[3.09944956], RAY[12.31530763], SOL[23.54789241], SUN[0], USD[0.01] | | USD[0.01] |
| 01854807 | | AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[.00002617], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00123], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC[.00244426], LTCBULL[61], LTC-PERP[0], MANA-PERP[0], REN-PERP[0], SC-PERP[0], SXP-PERP[0], TRX[.000024], USD[-0.59], USDT[0.00977137], XRP[.28630073], XRPBULL[2470], ZEC-PERP[0] | | |
| 01854814 | | ATLAS[7059.272], AURY[.9964], DYDX[65.39434], ICP-PERP[0], MNGO[9.744], POLIS[160.38134], TRX[.000001], USD[0.29], USDT[.000335] | | |
| 01854816 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01854824 | | GBP[0.00], PAXG[0], SOL[0] | | |
| 01854827 | | CHZ[1371.02372657], KIN[2], TRX[1], USD[266.00] | | |
| 01854829 | | SOL[14.87], USD[1.33], USDT[1.72216308] | | |
| 01854830 | | USD[0.00], USDT-PERP[0] | | |
| 01854836 | | FTT[0], MATIC[1.75627933], TRX[19], USD[0.02] | | |
| 01854839 | | ATLAS[6803.66807521], ATLAS-PERP[0], TRX[.000026], USD[0.09], USDT[0.00000001] | | |
| 01854840 | | AURY[5], BTC[.00000619], DYDX[1.1], SPELL[5200], USD[0.00] | | |
| 01854844 | | ADA-PERP[132], AUD[0.01], BTC[.0066], BTC-PERP[0], DOT-PERP[0], ETH[.223983], ETH-PERP[0], ETHW[.223983], LINK-PERP[0], MANA-PERP[45], MATIC[180], MATIC-PERP[0], OMG-PERP[32.9], SOL[1.8], SOL-PERP[0], SUSHI[20], SUSHI-PERP[0], USD[-295.42], VET-PERP[3081], XLM-PERP[0] | | |
| 01854845 | | ATLAS[1840], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.13], USDT[0.00312698], XRP-PERP[0], ZEC-PERP[0] | | |
| 01854849 | | TONCOIN[1.9], USD[0.14] | | |
| 01854850 | | BTC[.00000854], SOL[10.9544331], USD[-1.91], USDT[0] | | |
| 01854851 | | TRX[.000001], USD[0.00], USDT[1.20802500] | | |
| 01854858 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00054374], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[37.46], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01854859 | | BAO[1], GBP[0.00], POLIS[1.79823621] | Yes | |
| 01854861 | | SWEAT[.7777], USD[0.00] | | |
| 01854863 | | 0 | | |
| 01854864 | Contingent | BNB[0], DAI[0], ETH[0], HT[0], LUNA2_LOCKED[0.00000001], LUNC[.00096496], MATIC[0], NFT (330832875344217859/FTX EU - we are here! #176827)[1], NFT (345637576260028025/FTX EU - we are here! #147699)[1], NFT (423209375674692915/FTX EU - we are here! #147809)[1], SAND[0], SOL[0], TRX[0.09932500], USD[0.33], USDT[0.00000446], USTC[0], XRP[0] | | |
| 01854865 | | BRZ[.01] | Yes | |
| 01854868 | | SOL[.00794072], USD[0.50] | | |
| 01854869 | | CONV[47440], LTC[.90057049], SHIB[84200000], SOL[8.28134287], USD[0.15] | | |
| 01854874 | Contingent | FTT[810.857215], INDI_IEO_TICKET[2], NFT (308672483676653958/FTX AU - we are here! #29707)[1], NFT (459097829275757551/FTX AU - we are here! #28847)[1], SRM[10.56591779], SRM_LOCKED[120.47408221], USD[0.01] | | |
| 01854875 | | ATLAS[289.942], CRO[19.996], USD[0.53] | | |
| 01854876 | | DYDX[0.05055933], USD[0.82], XRP[.31912669] | | |
| 01854883 | | LOOKS[141.75143307], LOOKS-PERP[0], POLIS[8224.58936421], POLIS-PERP[53], SOL[.25313966], TRX[15.6831002], USD[589.55], USDT[0.00000001] | Yes | |
| 01854884 | Contingent | BNB[0], CRO[0], ETH[1.04240881], FTM[0], LTC[0], LUNA2[0.00018640], LUNA2_LOCKED[0.00043494], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01854885 | | ATLAS-PERP[0], POLIS-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.08], USDT[0] | | |
| 01854887 | | APT[0.00747907], ATLAS[.004], BTC[0.00007294], DOGE[0], ETH[0.00004760], ETHW[.00000093], MATIC[.01245674], SLRS[0], SOL[0.00000606], TRX[.221855], USD[0.01], USDT[0.00788265] | | |
| 01854891 | | USDT[25] | | |
| 01854892 | Contingent | APE[.0467], BOBA[.07736], BTC[0.01502539], CRO[0.9939], DYDX[.087936], ETH[.0004517], ETHW[.0004517], FTT[.03985], LINK[.047323], LUNA2[25.43542718], LUNA2_LOCKED[59.34933009], LUNC[221.82468633], MATIC[.0893], RUNE[.098198], SOL[.001756], SRM[.004986], STARS[.239763], SUSHI[.303395], TLM[.4329], USD[12099.89], USDT[3.00463197], XRP[.94306] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01854893 | | ATLAS[8.71744854], BNB[0.00828345], ETH[0.00091483], ETHW[0.00091482], POLIS[0.02578641], TRX[.000076], USD[0.00], USDT[0] | | |
| 01854894 | | AURY[.05420064], BNB[0], USD[1.83] | | |
| 01854895 | | BTC[0.00001278] | | |
| 01854897 | | BTC[0.00010681], TSLA[.8199297] | | |
| 01854902 | | ATLAS[4999.05], AVAX-PERP[0], FIL-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[5.55535244] | | |
| 01854905 | | BNB[0], USD[0.00], USDT[0] | | |
| 01854906 | | USD[0.00], USDT[0] | | |
| 01854910 | | USD[3.05] | | |
| 01854914 | | ATLAS[4.2521191], BRZ[0.00483621], LUNC-PERP[0], POLIS[0.06332226], TRX[.000121], USD[103.59], USDT[0] | | |
| 01854916 | | USD[0.00], USDT[0] | | |
| 01854919 | | GENE[2.93157365], GOG[28.13527145], USD[0.00] | | |
| 01854924 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], NFT (319120549070250700/FTX EU - we are here! #175663)[1], NFT (557746568396991474/FTX EU - we are here! #175361)[1], SAND[0], TRX[.000067], USD[0.00] | | |
| 01854926 | | USD[25.00] | | |
| 01854928 | | ATLAS[2975.95678122], TRX[.200006], USD[0.30], USDT[.005817] | | |
| 01854929 | | BTC[0] | | |
| 01854934 | | USD[0.00] | | |
| 01854935 | | AKRO[1], BAO[4], BTC[0], DENT[1], ETH[0.00000407], ETHW[0.00000407], KIN[3], USD[0.00], USDT[0] | Yes | |
| 01854938 | | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC[0.01719673], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], USD[-1660.90], USDT[2058.3424], YFI-PERP[0] | | |
| 01854941 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[.09546], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOLI.00166311, SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USDI-0.01, USDT[0.00554776], VET-PERP[0], XTZ-PERP[0] | | |
| 01854946 | | HMT[1], STEP[.03984], TRX[.000001], USD[25.88], USDT[0] | | |
| 01854947 | | 0 | | |
| 01854948 | | POLIS[11.20798564], SOL-PERP[0], USD[-0.39], USDT[1.00000001] | | |
| 01854950 | | ATLAS[99.981], AXS-PERP[0], BTC[.0214], BTC-PERP[0], CRO[30], CRO-PERP[0], ETH-PERP[0], SHIB[1600000], SHIB-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[2.81] | | |
| 01854951 | | ATLAS[5610], MBS[75], USD[0.75] | | |
| 01854952 | | AKRO[1], BAO[5], KIN[4], RSR[1], UBXT[1], USD[0] | Yes | |
| 01854953 | | SXPBULL[1.842], TRX[.000001], USD[0.00], USDT[0], XRPBULL[17618.788] | | |
| 01854957 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.000003], ETH-PERP[0], GLMR-PERP[0], LUNC-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[21.55], USDT[0.00000001], USTC-PERP[0] | | |
| 01854961 | | CAKE-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT[.03000026], GALA-PERP[0], SAND-PERP[0], USD[0.38], USDT[.90933294] | | |
| 01854962 | Contingent | ATLAS[1.4139], ATLAS-PERP[0], SRM[.94056266], SRM_LOCKED[.0045834], USD[0.00], USDT[0.16460927] | | |
| 01854963 | | FTT[7.9], USD[3.19], USDT[0] | | |
| 01854965 | | USD[0.00], USDT[0] | | |
| 01854969 | Contingent | AVAX[0.00658349], BNB-PERP[0], CRO[9.2913], DOGE[40.5407], ETH[.00000001], HBAR-PERP[0], LUNA2[15.51726103], LUNA2_LOCKED[36.20694241], LUNC-PERP[0], SOL-PERP[0], USD[9.03], USDT[0], XRP[.96124] | | |
| 01854970 | | ETH[.9998195], ETHW[.9998195], EUR[0.00], FTT[144.5177195], USDT[.65116] | | |
| 01854972 | | GBP[20.00] | | |
| 01854978 | | 0 | | |
| 01854979 | | BNB[0], GENE[.097894], USD[0.14], USDT[16.60921579] | | |
| 01854980 | | ATLAS-PERP[0], USD[0.01], USDT[.52] | | |
| 01854984 | Contingent | ALGO-PERP[0], ATLAS[150], AUDIO[4.99905], AUDIO-PERP[0], AURY[2], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ[50], COMP[.7612], COPE[104.99126], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.17788671], FTT-PERP[0], GRT[52], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[2.35736138], LUNC[1557.5592923], LUNC-PERP[0], MANA[5], MANA-PERP[0], MATIC[13.07446208], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR[4.9990785], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000778], TRYB[.008653], TRYB-PERP[0], USD[0.34], USDT[2.23553492], USTC[142], XAUT-PERP[0], XLMBULL[81.99730922], XLM-PERP[0], XRP[.067], ZIL-PERP[0] | | |
| 01854985 | | AKRO[4], ALEPH[205.24708303], ATLAS[5355.37634369], BAO[11], CRO[114.41774054], CRV[0], DENT[2], ETH[.00000098], ETHW[.00000098], EUR[0.00], FTM[48.38976356], GALA[1340.01441774], KIN[13], MANA[63.37069698], MBS[26.45916147], POLIS[45.30925272], RAY[.00007384], RSR[1], SAND[0], TRX[1], UBXT[5], USD[0.00], USDT[0.00000001] | Yes | |
| 01854988 | Contingent | AVAX[0], GOG[6292], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039446], POLIS[.027401], POLIS-PERP[0], USD[0.07], USDT[0] | | |
| 01854989 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALTBULL[.005212], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[.002681], TRX-PERP[0], USD[-229.79], USDT[261.94839491], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01854996 | | EUR[0.01], USD[0.01] | | |
| 01854998 | | FTT[0], LUNC-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 01855000 | | AURY[1.84070668], LINK[2.28779016], SPELL[700], USD[0.00] | | |
| 01855006 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01855007 | | ATLAS[999.81], BNB[.00000001], USD[48.26] | | |
| 01855008 | | ATLAS[1919.6352], USD[1.09] | | |
| 01855010 | | TRX[.000001], USDT[3.84585262] | | |
| 01855013 | | BAO[3], DENT[1], KIN[2], UBXT[3], USD[0.00], USDT[0], XRP[.00036007] | Yes | |
| 01855015 | | APT[1.19031], USDT[.065] | | |
| 01855018 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000012], USD[-2.43], USDT[2.71494447], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01855019 | | BTC[.00000885] | | |
| 01855020 | | AKRO[.8526], ATLAS[9.668], ETH[.00085113], ETHW[0.00085112], TRX[.9248], UNI[.04704], USD[0.01], USDT[0] | | |
| 01855021 | Contingent | ADA-PERP[0], AXS[0], BTC[0.00001479], BTC-PERP[0], ENS[0.00063281], ETH[0.00019005], ETH-PERP[0], FTT[0.04110561], LOOKS[.03164465], NEXO[0.00632809], NFT [340398934297710400/The Hill by FTX #42729)(1], PAXG[0], PAXG-PERP[0], SOL[0], SRM[.01464588], SRM_LOCKED[.47003934], UNI[.00094921], USD[0.67], USDT[0.00000009] | Yes | |
| 01855025 | | ETH[0], POLIS[134.98872], USD[0.00], USDT[0] | | |
| 01855029 | | POLIS[.0245], USD[0.00] | | |
| 01855034 | | 0 | | |
| 01855035 | Contingent | AUDIO[10], DFL[0], ETH[-0.00050371], ETHW[-0.00050055], MNGO[0], RAY[12.63939696], SOL[4.03852364], SRM[.00939046], SRM_LOCKED[.0559022], USD[0.32] | | RAY[10.67696268] |
| 01855045 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01855046 | | 1INCH[0], ALGO[21.97052196], APE[2.14938142], APT[0], ASD[0], ATLAS[0.02564334], ATOM[0.00000602], AXS[0], BAND[0], BAO[1], BCH[0.00665879], BNB[0.03645889], BTC[0.00456652], BTT[1969590.06274776], CHZ[269.43579651], CRO[0], CRV[2.34651339], DODO[0], DOGE[199.64607479], DOT[0], ETH[0.01449754], ETHW[0], EUR[0.00], FIDA[0], FTM[0], FTT[0.03832398], GALA[250.90781341], JOE[0], KIN[1], KNC[0], LDO[0], LRC[0], MANA[3.58560609], MATIC[0.76917166], NEAR[0.12271773], PAXG[0], POLIS[0], REEF[394.04237284], REN[0], RSR[157.38784360], SAND[2.90657825], SHIB[0], SOL[0.02701367], SOS[3901774.78606137], SPELL[130.07881442], SRM[0], STETH[0.00063704], STMX[0], STORJ[0], SWEAT[3.51669377], TLM[0], TRX[7.79704870], USDT[0.00000014], YFI[0] | Yes | |
| 01855047 | | AURY[0], BTC[0], ETH[0], HNT[0], IMX[0], SOL[0], USD[0.00] | | |
| 01855048 | | ATLAS[3999.2], USD[18.70], USDT[0] | | |
| 01855054 | | CRO[239.926], POLIS[24.41216622], SPELL[10599], USD[0.00] | | |
| 01855062 | | BNB[0], BTC[0], EUR[0.00], FTT[0.00937423], LUNC-PERP[0], TRX[.000001], USD[0.00] | | |
| 01855063 | | ATLAS[840], BRZ[.00403691], BTC[0.00009871], BTC-PERP[0], ETH[0], ETHW[0.49994937], POLIS[19.5], SPELL[3400], USD[0.00], USDT[0.00331708] | | |
| 01855065 | | BAO[0], BAT[32.03315276], BTC[0.05735321], CHZ[0], CREAM[.59566383], CRO[0], DENT[0], DOGE[0], DYDX[0], ETH[0.39175752], ETHW[0.39159285], EUR[0.00], FTM[0], GALA[0], HNT[0], LINK[0], LOOKS[27.22565406], LTC[0], MANA[0], MATIC[0], REN[0], SAND[0], SECO[0], SHIB[0], SOL[0], SRM[0], TLM[0], TOMO[0], USDT[0], XRP[0] | Yes | |
| 01855066 | | FTT[2.1], SOL[.53258919], USD[4.04], USDT[0.00547513] | | |
| 01855067 | | SAND[0], SOS[280000000], USD[0.00], USDT[0.90382601] | | |
| 01855071 | | BTC-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00406847], USTC-PERP[0] | | |
| 01855074 | | TONCOIN[.03412371], USD[3.43] | | |
| 01855080 | | ATLAS[11508.57001011], USD[0.10] | | |
| 01855081 | | EOSBULL[511825.91267624] | | |
| 01855085 | | ATLAS[1.68130397], BNB[-0.0000375], DOT[.0009314], RAY[0.00758337], SOL[0], TRX[0.04001247], USD[0.00], USDT[0] | | |
| 01855086 | | TRX[.000001], USD[3.65], USDT[0.00380844] | | |
| 01855090 | | USD[0.77] | | |
| 01855095 | Contingent | FLOW-PERP[0], FTT[0.05731747], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042873], SQ[0], TRX[.000777], USD[30.01], USTC-PERP[0] | | |
| 01855100 | Contingent | FTT[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01855110 | | ATLAS[1.84115162], GODS[.05888262], POLIS[.04566], TRX[.000203], USD[0.00], USDT[0] | | |
| 01855112 | | BTC[-0.00002523], USD[1.38] | | |
| 01855117 | | USD[0.89], USDT[0], WSB-20211231I[0] | | |
| 01855118 | | BTC-PERP[0], FTT-PERP[0], SOL[.00000001], SOL-PERP[0], USD[19.90] | | |
| 01855121 | | LTC[5.66], USDT[0.42098669] | | |
| 01855123 | | POLIS[0.80275105] | | |
| 01855131 | | AKRO[2], BAO[17], BTC[.58766374], CHZ[1], DENT[2], ETH[2.04210587], EUR[7924.74], KIN[12], PAXG[.1855442], SXP[1.02730474], TRX[2], UBXT[3], USDT[.0021992] | Yes | |
| 01855134 | Contingent | ATLAS[190328.22082831], BTC[3.17304687], C98[1563.92064891], CHZ[1808.95195179], DOGE[10098.87498529], ENS[10.76449502], FIDA[974.44214053], FTM[161031.33052704], GALA[1916.29847036], LINK[41.52085215], NFT (315795036867505765/FTX AU - we are here! #10121)[1], NFT (379977155489038714/FTX EU - we are here! #228464)[1], NFT (403166442858472721/Austria Ticket Stub #1086)[1], NFT (415989595532422001/FTX AU - we are here! #0136)[1], NFT (514168335532704972/FTX EU - we are here! #228507)[1], NFT (537940087688834281/FTX EU - we are here! #228518)[1], NFT (548206114070261784/The Hill by FTX #8905)[1], POLIS[1903.28212203], SHIB[14515974.06259257], SRM[2.58227012], SRM_LOCKED[745.73648952], USD[0.17], USDT[0] | Yes | |
| 01855137 | Contingent | AAVE[0], AMPL[0], BCH[0], BTC[0], ETH[0], FTT[0], LTC[0], MATIC[12.28448242], PAXG[0], RAY[0], SOL[0], SRM[0.00001876], SRM_LOCKED[.00813537], USD[0.00], USDT[794.51159862] | | |
| 01855143 | | ATLAS[40], USD[0.19] | | |
| 01855144 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.25297435], ETH-PERP[0], FTT[0.64916914], FTT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK[0], LRC-PERP[0], LUNC[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], NEAR-PERP[0], PAXG[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], USD[213.35], VET-PERP[0], XRP[1268.36903859] | | |
| 01855148 | | USD[0.13], USDT[0] | | |
| 01855149 | Contingent | ATLAS[46432.894], BNB[.00006335], BTC[2.001], FTT[300.06], SOL[112.18], SRM[3.3342053], SRM_LOCKED[15.3857947], USD[9279.88] | | |
| 01855150 | | BLT[1384023], DASH-PERP[0], ETH[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 01855152 | Contingent | BTC[0.00000045], EUR[0.00], LUNA2[12.756916], LUNA2_LOCKED[29.76614339], USD[0.00], USDT[0] | Yes | |
| 01855154 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.79144155], LUNA2_LOCKED[1.84669696], LUNC[2.549541], USD[0.00] | | |
| 01855157 | | SOL[.5099354], TRX[.199535], USD[0.00], USDT[0.00000001] | | |
| 01855158 | | ATLAS[199.988], USD[0.14] | | |
| 01855162 | | BTC[0.00058391], EUR[0.00], SOL[.00182301], USD[-5.69] | | |
| 01855164 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01855167 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[.00505515], SRM_LOCKED[.03928723], TRX-PERP[0], USD[0.00], USD[0.00012202], VET-PERP[0], XLM-PERP[0], XRP[.01], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 01855175 | | KIN[9142], MAPS[.9904], USD[0.00], USDT[0] | | |
| 01855178 | | POLIS[.03611097], USD[0.00], USDT[0] | | |
| 01855179 | | TRX[.000007], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01855184 | | USD[25.00] | | |
| 01855185 | | ATLAS[380], ATLAS-PERP[0], BTC[0.00000177], USD[0.01], XRP[0] | | |
| 01855186 | | 0 | | |
| 01855189 | | SAND[2.999], SAND-PERP[0], TRX[.9518], USD[0.16], USDT[0.02758787] | | |
| 01855191 | | ATLAS[293.74393498] | | |
| 01855196 | | ATLAS[0], USDT[0] | | |
| 01855199 | | BTC[0], CHZ[0], ENS[0], EUR[0.00], KIN[152204.05293189], MANA[0], SHIB[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01855201 | | POLIS[0], USD[0.64] | | |
| 01855202 | | USD[25.00] | | |
| 01855203 | | BAO[1], BTC[.04753947], CHF[0.00], ETH[.10301376], ETHW[.10195708], FTM[.33703023], USDT[1871.63472736] | Yes | |
| 01855204 | | ALGO-PERP[0], BF_POINT[300], BTC[0.06978617], BTC-PERP[0], CHZ[9468.2007], ENJ-PERP[0], ETH[.61164057], ETH-PERP[0], ETHW[.61164057], EUR[0.37], ICX-PERP[0], KAVA-PERP[0], SAND-PERP[0], SOL[0], TRX-PERP[0], USD[11.65], USDT[0.00840545], VET-PERP[0], XMR-PERP[0] | | |
| 01855205 | Contingent | BTC[0.00008901], FTM[0], LUNA2[0], LUNA2_LOCKED[19.9350656], USD[0.40], USDT[0] | | |
| 01855207 | | AXS[.09674], AXS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.05000000], EUR[1.26], FTM[.9256], GODS[.002], LTC[.01697], LUNC-PERP[0], OP-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01855212 | | NFT (413199932713187592/FTX EU - we are here! #208083)[1], NFT (486249252837344587/FTX EU - we are here! #208041)[1], NFT (537199441160101510/FTX EU - we are here! #207943)[1] | | |
| 01855213 | | TRX[.000001], USDT[3.27865691] | | |
| 01855214 | | BNB[0], BTC[0], FTT[0], POLIS[0.03270420], USD[0.00], USDT[0] | | |
| 01855219 | | BTC[0], TRX[.000001], USD[0.21], USDT[0] | | |
| 01855220 | | BTC[0], EUR[1.47], USD[0.17] | | |
| 01855221 | | USD[0.00] | | |
| 01855223 | | ATLAS[1493.47636888], USD[0.01] | | |
| 01855227 | | ATLAS[3999.2], ETHW[9.9986], ETHW-PERP[0], FTT[.096], USD[837.11], USDT[0.99291763] | | |
| 01855229 | | BNB[.00826825] | | |
| 01855230 | | AURY[14], USD[9.96] | | |
| 01855233 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000239] | | |
| 01855236 | | BAO[1], STEP[57.92510058] | Yes | |
| 01855237 | Contingent | AAVE[0.00991158], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.05215842], BTC-0624[0], BTC-PERP[0], DOT[10.38813252], ETH[.649], ETH-PERP[0], ETHW[.68], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.04706053], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[-0.00042817], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[7.97], USDT[0.00000001], USTC-PERP[0], ZEC-PERP[0] | DOT[10.315932] | |
| 01855240 | | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS[16.9], RUNE-PERP[0], SHIB-PERP[0], USD[0.21], USDT[0.43393768], WAVES-PERP[0] | | |
| 01855243 | | BNB[.00000001], BOBA-PERP[0], ETH[0], SOL[0], TRX[0], USD[0.43] | | |
| 01855244 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096780], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00096780], FLOW-PERP[0], FTM[.1496], FTM-PERP[0], FTT[0.40981374], FTT-PERP[0], GALA-PERP[0], GAT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[.02151263], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2824.04199899], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01855246 | | SOL[.17414511], USD[0.00], USDT[2.89617904], XRP[6.077288] | | |
| 01855248 | | ANC-PERP[0], ATLAS[0], BTC[0], BTC-PERP[0], ETC-PERP[0], FTT[302.71720411], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.25], USDT[0.00000001], VET-PERP[0], XRP[0], ZRX-PERP[0] | | |
| 01855249 | | USDT[.51] | | |
| 01855250 | | GENE[8], GOG[77], MANA[47.40352862], USD[17.54] | | |
| 01855251 | | ATLAS[1160], TRX[.000001], USD[0.00], USDT[0] | | |
| 01855255 | | TRX[.000001], USDT[0.00000006] | | |
| 01855256 | | ADABULL[0.0002604], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[954.8], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-1230[0], ETHBULL[.00009814], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM[.8424], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.14208], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[50380], SOL[0.00833615], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[1469.62326269], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01855261 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[18.2968383], BNB-PERP[0], BTC[0.68999748], BTC-PERP[0], CAKE-PERP[198.7], DOGE-PERP[0], ENJ[470.8692804], EOS-PERP[0], ETC-PERP[0], ETH[3.09446441], ETH-PERP[0], ETHW[3.09446441], EUR[3010.38], FTM-PERP[0], FTT[73.98869924], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[52.990937], LRC[296.9481438], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG[46.4920485], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[94.65711172], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2249.82], VET-PERP[0], XRP[1958.6617062] | | |
| 01855263 | | ATLAS[180], USD[0.01], USDT[0.00011103] | | |
| 01855264 | Contingent | LUNA2[0.00552696], LUNA2_LOCKED[0.01289625], USD[0.01], USTC[.782369] | | |
| 01855269 | Contingent | BTC[0], ETH[0], ETHW[.00017276], LUNA2[0.00042897], LUNA2_LOCKED[0.00100095], TRX[.000001], USD[1.48], USDT[0.00000001], USTC[.060724] | | |
| 01855271 | | ATLAS[69.9924], USD[0.15], USDT[0] | | |
| 01855272 | | ATLAS[9.996], USD[0.19] | | |
| 01855274 | | USD[0.77], XRP[.834157] | | |
| 01855275 | | 0 | | |
| 01855276 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[-0.04999999], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1430.10], XRP-PERP[0], XTZ-PERP[0] | | |
| 01855278 | | ATLAS[11910], BTC[.02894795], USD[0.95] | | |
| 01855280 | | ATLAS[0], BTC[0], ETH[3.01999], ETHW[0], FTT[0], GBP[0.00], HXRO[.00000004], KIN[2], MNGO[0], TSLA[0], UBXT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01855284 | Contingent | BTC[0], FTT[0.03007695], LUNA2[0.11523778], LUNA2_LOCKED[0.26888816], NFT (334418114847803154/FTX AU - we are here! #8400)[1], NFT (401943173248305821/FTX AU - we are here! #8405)[1], USD[0.00], USDT[0] | | |
| 01855289 | | USD[0.00], USDT[0] | | |
| 01855291 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01855292 | | AURY[23], POLIS[201.25493434], SPELL[29200], USD[0.61], USDT[0] | | |
| 01855293 | | BTC[0.20609118], ETH[.713], ETHW[.713], EUR[3002.49], SOL[80.65], USD[238.70] | | |
| 01855295 | | TRX[.000001], USD[1.56], USDT[0.22507053] | | |
| 01855298 | | AURY[6], USD[14.81] | | |
| 01855299 | | DOGE[110.10625006], HNT[.99981], LINK[1.72265787], TRX[.000001], USDT[.2022559] | | |
| 01855300 | | USDT[0] | | |
| 01855301 | Contingent | LUNA2[0.40359614], LUNA2_LOCKED[0.94172433], SOL[.00000001], TRX[.000013], USD[1.27], USDT[0.30517833] | | |
| 01855302 | | ATLAS[.072], ATLAS-PERP[0], TRX[0.99999305], USD[0.01], XRP[0] | | |
| 01855305 | | BTC[0.07998848], ETH[0.79989380], ETHW[0.69991280], EUR[0.00], FTT[3], TRX[359.9316], USD[0.00], USDT[408.13052336] | | |
| 01855307 | | BTC[.06214555] | Yes | |
| 01855308 | | BTC[0.00494789], ETH[.01596972], ETHW[.01596972], SOL[.3301501], USD[277.40], USD[0], XRP[79.39033935] | | |
| 01855310 | | ATLAS[5.3884], FTT[.0991], MATICBULL[288501.27916], USD[100.68] | | |
| 01855312 | | TRX[.000001] | | |
| 01855314 | | AUD[0.00] | Yes | |
| 01855315 | | ATLAS[990], TRX[.000001], USD[0.06], USDT[0] | | |
| 01855316 | | ETHW[.00098984], USD[0.01], USDT[.32] | | |
| 01855319 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.525], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX[3.99924], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[769.48], USDT[217] | | |
| 01855320 | | AAVE-PERP[0], COMP-PERP[0], GRT-PERP[0], MANA-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[287], USD[-267.76], USDT[197.07163], YFI-PERP[0] | | |
| 01855322 | | ATLAS[60], ATLAS-PERP[0], MNGO-PERP[0], TRX[.000001], USD[0.38], USDT[0] | | |
| 01855323 | | STEP[58.689434], TRX[.00001], USD[0.05] | | |
| 01855324 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], IOTA-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01855333 | | 0 | | |
| 01855334 | | APT[1], ATLAS[99.98], COPE[24.9972], CQT[216], ETH[-0.00040067], FTT[0.01977723], NFT (331786389432597878/FTX EU - we are here! #59752)[1], NFT (354311500286746409/FTX EU - we are here! #59607)[1], NFT (388038174494280459/FTX EU - we are here! #59892)[1], NFT (574730231270399238/The Hill by FTX #26967)[1], SAND[11.9976], STEP[626.30556], TRX[.000018], USD[0.01], USDT[3.93052373] | Yes | |
| 01855340 | | BAO[2], GBP[0.00], KIN[156422.76282693], SOL[.00013509], USD[0.00], USDT[0.00059392] | Yes | |
| 01855342 | | AURY[0], FTT[2.034851], KIN[699867.0212095], SPELL[40098.17093581], USD[0.00] | | |
| 01855343 | | ATLAS[0], RAY[6.77734179], USDT[0] | | |
| 01855344 | | SOL[.5], USD[110.00] | | |
| 01855347 | | ATLAS[499.99592709] | | |
| 01855350 | | USD[0.00] | | |
| 01855355 | | BNB[0] | | |
| 01855357 | | BNB[0], BTC-PERP[0], CRO[0], DOT-PERP[0], EUR[0.00], LUNA2-PERP[0], THETABULL[6.65629328], TRX[.000851], USD[0.00], USDT[13.85514008] | | |
| 01855363 | | ATLAS[3830], USD[0.75], USDT[0] | | |
| 01855370 | | BRZ[0], FTM[0], IMX[56.91507808], USD[0.33] | | |
| 01855373 | | BNB[0], ETH[0], FTT[0], POLIS[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01855381 | | ATLAS[0], POLIS[0], SHIB[24417.98334750], USD[0.05], USDT[0] | | |
| 01855383 | | ATLAS[9.9316], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01855387 | Contingent | APT[0.006314], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0.10000000], LUNA2[0.00207119], LUNA2_LOCKED[0.00483279], LUNC[.00905], MATIC[1404.99962], MATIC-PERP[0], NFT (347804477612988408/FTX EU - we are here! #283649)[1], NFT (490212819288063197/FTX Crypto Cup 2022 Key #26584)[1], NFT (557991110644027513/FTX EU - we are here! #283675)[1], SOL[0.00000001], SUN[0], TRX[.001174], TRX-PERP[0], TRY[0.00], USD[1.00], USDT[0.04285617], USTC[.293182] | | |
| 01855392 | | USD[26.46] | Yes | |
| 01855394 | | SOL[1.20628378], USD[0.00] | | |
| 01855397 | Contingent | EUR[0.00], FTT[18.38712], OXY[300.7893], RAY[190.94898022], RUNE[167.89682332], SNX[59.55828], SRM[131.52752121], SRM_LOCKED[2.19951307], USDT[0] | | |
| 01855399 | | ATLAS[129.974], AURY[10.9978], CRO[159.968], POLIS[75.58754], USD[1.81] | | |
| 01855401 | | BOBA[115.4] | | |
| 01855404 | | ATLAS[6798.328], USD[0.30] | | |
| 01855405 | | AKRO[1], EUR[0.07], KIN[1], MATH[1], TRX[1] | Yes | |
| 01855407 | | GOG[186], POLIS[.09888], SPELL[12897.42], TRX[.000001], USD[0.55], USDT[0.00000001] | | |
| 01855409 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.55], USDT[8.281135] | | |
| 01855410 | | ATLAS[9.61], AVAX-PERP[0], DOGE-PERP[0], LTC[.01173322], SHIB[99980], USD[0.01], XRP[.75] | | |
| 01855411 | Contingent, Disputed | AURY[1.04206019], SOL[.2102211], SPELL[840.49858375], USD[0.00] | | |
| 01855418 | | TRX[0], USD[0.00] | | |
| 01855420 | | NFT (532289833126492409/The Hill by FTX #8923)[1], XRP[.005975] | | |
| 01855421 | | STEP[4649.6], TRX[.000001], USD[0.03], USDT[0] | | |
| 01855422 | | ADABULL[.00089113], BEAR[966.37], BULL[0.00002794], ETHBULL[0.21309593], MATICBULL[.08955], THETABULL[.00078264], USD[0.05], USDT[0.12061876] | | |
| 01855424 | | POLIS[42.01839400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01855425 | | USD[0.00] | | |
| 01855430 | | ATLAS[2999.43], ATLAS-PERP[0], AURY[5.99886], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], SAND[19.9962], TLM-PERP[0], USD[49.24] | | |
| 01855431 | | BTC[.07668857], BTC-PERP[.8], ETH-PERP[0], USD[-2906.50] | | |
| 01855432 | | ATLAS[9.98254], AURY[8], CRO[259.9783], FTT[1.09994], GOG[44], POLIS[12.9], SOS[3700000], SPELL[1100], USD[0.01] | | |
| 01855433 | | GOG[.9834], USD[20.19] | | |
| 01855436 | | BNB[0], FTT[0.70000000], USD[3.81] | | |
| 01855439 | | ATLAS[889.35455423], CRO[9.04355948], FTT[.00727324], USD[0.00], USDT[0] | | |
| 01855444 | | NFT (308847169238887800/FTX Crypto Cup 2022 Key #2014)[1], NFT (344072612494834971/The Hill by FTX #3187)[1], NFT (368976980052298964/FTX EU - we are here! #9152)[1], NFT (391971569843287103/FTX AU - we are here! #16071)[1], NFT (431962051261549018/FTX AU - we are here! #31724)[1], NFT (435230130063820861/Austria Ticket Stub #1020)[1], NFT (459837035074975698/FTX EU - we are here! #91257)[1], NFT (490228626813992173/FTX EU - we are here! #91386)[1], USD[0.00] | | |
| 01855447 | | TRX[.000001], USDT[0] | | |
| 01855448 | | ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[7.56648739], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[0.10], USDT[0.00899726], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01855453 | | AURY[0], BRZ[.84656776], HT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01855454 | | BAL[3.03333154], BTC[0.00318753], ETH[.0557232], ETHW[.0557232], GENE[26.6], GOG[364], USD[0.89] | | |
| 01855455 | | SPELL[2499.78], USD[4.65] | | |
| 01855457 | | AURY[8.56023342], USD[0.00] | | |
| 01855459 | | ATLAS[122.1926356], USD[0.00], USDT[0] | | |
| 01855460 | | AGLD[0.50465905], AUD[0.00], BAO[1], FTM[104.76997858], KIN[1] | | |
| 01855463 | | AGLD[0], ATLAS[0], AVAX-20211231[0], AXS[0], BTTPRE-PERP[0], CRV[0], DYDX[0], EDEN[0], FTM[0], FTT[0], MNGO[0], OMG[0], PROM[0], PUNDIX[0], REN[0], SHIB[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00] | | |
| 01855467 | | EUR[0.00] | | |
| 01855468 | | DFL[9.958], NFT (399419231098460449/The Hill by FTX #19091)[1], TRX[.000001], USD[158.08], USDT[0], XRP[.426] | | |
| 01855469 | | ATLAS[5853.29534172], USD[0.00] | | |
| 01855474 | | USD[25.00] | | |
| 01855477 | | CLV[7055.7], FRONT[.11384], FTM[0.79657533], SOL[.0079065], USD[0.01], USDT[3.28917040] | | |
| 01855478 | Contingent | KNC-PERP[0], LUNA2[0.00000863], LUNA2_LOCKED[0.00002014], LUNC[1.88], TRX[.000001], USD[0.12], USDT[0.17941414] | | |
| 01855483 | Contingent | BAO[1], ETH[.03130011], ETHW[.0309136], EUR[1.20], KIN[1] | Yes | |
| 01855484 | | BTC[0.00007366], FTT[4.59964], USD[2.41], USDT[0] | | |
| 01855485 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01855487 | | APT[2], AVAX[0.62281866], BNB[.0255], DOT[0], ETH[0.00000002], MATIC[0], NFT (291955595241285876/FTX AU - we are here! #29018)[1], NFT (315920696410382925/FTX EU - we are here! #9203O)[1], NFT (436619030348209642/FTX AU - we are here! #18419)[1], NFT (455002062602071330/FTX EU - we are here! #91149)[1], NFT (458183001901781795/FTX Crypto Cup 2022 Key #1949)[1], NFT (474705613481101503/The Hill by FTX #6703)[1], NFT (545367746893893774/FTX AU - we are here! #91318)[1], USD[185.03], USDT[0.00000001] | | |
| 01855489 | Contingent | AURY[7.72637119], LUNA2[0.15789336], LUNA2_LOCKED[0.36841790], LUNC[.508636], SOL[.94111408], USD[1.43] | | |
| 01855495 | | AKRO[1], BAO[2], NEAR[.00000089], SOL[0], USD[0.00], USDT[0.49036755] | | |
| 01855496 | | SHIB[5146954.14768202], TRX[.000001] | | |
| 01855500 | | USD[25.00] | | |
| 01855501 | | USD[0.00] | | |
| 01855503 | | USD[0.00] | | |
| 01855505 | | NFT (464270703820504419/FTX EU - we are here! #284928)[1], NFT (569661938297932182/FTX EU - we are here! #284915)[1], TRX[.0323], USD[0.80] | | |
| 01855506 | | FTT[0], HNT[6.99695935] | | |
| 01855507 | | AURY[3.37130889], BTC[0.00061187], CRO[199.96], FTM[.99], GOG[100], POLIS[.00025049], USD[2.10] | | |
| 01855508 | | BTC[.0161], ETH[.048], ETHW[.048], EUR[200.68], SUSH[14.5], USD[3.59], USDT[0] | | |
| 01855516 | | AKRO[4], BAO[13], DENT[1], ETH[.00000303], ETHW[.00000303], KIN[14], NFT (423274848951843546/FTX AU - we are here! #631)[1], NFT (430790153625898484/FTX AU - we are here! #26270)[1], NFT (466563973454883078/France Ticket Stub #1613)[1], NFT (476500069314473681/FTX AU - we are here! #632)[1], NFT (482584359657647343/The Hill by FTX #2336)[1], NFT (509581799135744805/Montreal Ticket Stub #1550)[1], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 01855528 | | ETH[0] | | |
| 01855529 | Contingent | ETH[0], ETHW[0], LUNA2[0.00569141], LUNA2_LOCKED[0.01327996], SOL[.00795072], SRM[.53816766], SRM_LOCKED[1.06384686], TRX[.000202], USD[154.58], USDT[0], USTC[.805647] | | |
| 01855530 | | 0 | | |
| 01855541 | | AURY[4.91305623], USD[0.14] | | |
| 01855542 | | ATLAS[2.80075914], FTT-PERP[0], PORT[.096561], TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 01855550 | | BCH[0], BTC[0], XRP[.01] | | |
| 01855553 | Contingent, Disputed | KIN[9998.1], USD[0.12], USDT[0] | | |
| 01855556 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01855558 | | BNB[0] | | |
| 01855565 | | ATLAS[10297.94], USD[1.68], USDT[.000867] | | |
| 01855569 | | USD[0.31] | | |
| 01855571 | Contingent | ADA-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BCH[0], BNB[0.00933283], BNB-PERP[0], BTC[0], BULL[0.00006000], COMP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.56472507], FTM-PERP[0], FTT[72.74312317], LINK[0], LTC[0], LUNA2[0.02720945], LUNA2_LOCKED[0.06348873], LUNC[80], MATIC[0], MSOL[.00575533], SOL[-0.08378685], SOL-PERP[0], TRX[0.00198], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.72371785] | | |
| 01855572 | | ALGO[10802], ETH[1.03487951], ETHW[1.03487951], FTM[413.63529925], FTT[38.57191495], GBP[1100.00], LINK[120.3782678], SOL[80], USD[2080.05], USD[0.89252965] | | FTM[409] |
| 01855574 | | USD[0.39], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01855575 | | BTC[0], GENE[.028598], LTC[.09384], SOL[.003], USD[0.00], USDT[0] | | |
| 01855576 | | ATLAS[1240], USD[0.79], USDT[0] | | |
| 01855577 | | ATLAS[4971.594886], ENJ[8.99829], MANA[11.99772], TRX[.000001], USD[0.10], USDT[0.00000001] | | |
| 01855579 | | ETH[.33879213], NFT [314117070051467283/The Hill by FTX #4906][1], NFT [468007519946886390/FTX Crypto Cup 2022 Key #13912][1], NFT [480204345627685438/Austria Ticket Stub #1238][1], NFT [566029980623112739/FTX EU - we are here! #93869][1], TRX[.490794], USD[0.00] | | |
| 01855581 | | GBP[0.00], USD[0.00] | | |
| 01855582 | | TRX[.000818], USD[0.00], USDT[0.00000191] | | |
| 01855583 | | BNB[.002210361], USD[1.96], USDT[0.39265923] | | |
| 01855585 | | 1INCH-PERP[0], ATLAS-PERP[0], DFL[29.9943], USD[36.01], USDT[30.25243320] | | |
| 01855587 | | AURY[0], BTC[0], GOG[288.52976643], USD[0.00], USDT[0] | | |
| 01855589 | | ATLAS[495.88650046], KIN[1], USD[0.00] | Yes | |
| 01855590 | | AKRO[2], ALPHA[1], AUD[0.00], BAO[1], DENT[1], FTM[20109.56983726], GBP[0.00], GRT[1.00364123], KIN[1], SOL[152.95297966], TRX[1] | Yes | |
| 01855593 | | ATLAS[12538.587711], FTT[13.0987764], TRX[.000028], USD[0.04], USDT[0.00000001] | | |
| 01855594 | | USD[1.09] | | |
| 01855596 | | AKRO[2], ATLAS[0.03499178], BAO[11], BNB[0], BTC[0], DENT[4], EUR[0.00], GRT[1.00364123], KIN[844.27748008], MNGO[0.04339606], RSR[2], SLRS[0.02669668], STEP[0], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 01855602 | | AURY[3.48798578], GOG[34], TRX[.000001], USD[0.88], USDT[0.00000011] | | |
| 01855603 | | AURY[42], GOG[203], IMX[46.5], POLIS[104.85569693], SOL[2.13], SPELL[42200], TRX[.000001], USD[0.77], USDT[0.00038874] | | |
| 01855604 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[.1], LINK-PERP[0], LUNC-PERP[0], PORT[2.14248008], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01855608 | | ATLAS[970], AURY[5], CRO[800], FTT[0.03573716], SPELL[3200], USD[0.56] | | |
| 01855609 | | ALPHA[14.99715], AURY[1.92057129], POLIS[8.7], SPELL[700], USD[0.00] | | |
| 01855611 | | USDT[0] | | |
| 01855612 | Contingent | BTC[.03716915], ETH[.26958764], ETHW[.2693933], LUNA2[4.41984046], LUNA2_LOCKED[9.94748211], LUNC[13.74762574], REEF[0], SOL[4.36592211], USDT[0], XRP[220.60289648] | Yes | |
| 01855613 | | FTT[0], GENE[.09446481], STARS[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01855615 | | AURY[0], BTC[0.00464859], ETH-PERP[0], FTT[0], GENE[36.125544], GOG[0], SPELL[0], USD[0.82], USDT[0.00000001], USDT-PERP[0] | | |
| 01855616 | | ATLAS[2509.5231], POLIS[34.99335], USD[0.02], USDT[0] | | |
| 01855618 | Contingent | ADA-PERP[0], AVAX-PERP[0], CHR-PERP[0], ETH[1.80765648], ETH-PERP[0], ETHW[1.80765648], LRC-PERP[0], LUNA2[0.40439887], LUNA2_LOCKED[0.94359736], LUNC[88058.7056664], MANA-PERP[0], SAND-PERP[0], SHIB[3900000], SOL-PERP[0], TRX[.000011], USD[0.56], USDT[0.00000002] | | |
| 01855619 | | ALPHA[8.4412755] | | |
| 01855623 | | BTC[0], ETH[.02998879], ETHW[.02998879], FTT[2.99943], SOL[0.01037332], USD[0.00], USDT[6.32305357] | | |
| 01855624 | | APE[90.20117922], AXS[3.18901911], ETH[.009193], ETHBULL[3.65674166], ETHW[.009193], FTT[25.63849815], LUNC-PERP[0], RUNE[65.55722662], SOL[.00949125], USD[61.60], USDT[0] | | AXS[2.13925] |
| 01855626 | | AURY[1.43123031], GOG[200.13705465], USD[0.00], USDT[0.00000011] | | |
| 01855628 | | ATLAS[9.376], TRX[.000004], USD[0.01] | | |
| 01855630 | | ATLAS[11089.39041737], USD[0.00], USDT[0] | | |
| 01855631 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.14283711], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01855633 | Contingent | BTC[.00001738], LUNA2[0.00000011], LUNA2_LOCKED[0.00000004], LUNC[.003756], POLIS[.0127866], USD[0.63] | | |
| 01855636 | | EUR[0.84], USD[4.61] | | |
| 01855639 | Contingent | BCH-PERP[0], BIT[.45532], BNB[0.00025771], BNB-PERP[0], BTC[0.14736496], BTC-PERP[0], EOS-PERP[356.6], ETH[.00149907], ETH-PERP[6], ETHW[.00149907], FIL-PERP[0], FTM[.6175], FTT[599.948274], FTT-PERP[0], GARI[.35423], HT-PERP[0], LOOKS[.89307], LUNA2[0.00140774], LUNA2_LOCKED[0.00328474], LUNC[306.54], LUNC-PERP[0], OP-PERP[0], PEOPLE[1.8084], SHIB[93889], SHIB-PERP[0], SOL[.00000011], SOL-PERP[-50], SRM[10.60030056], SRM_LOCKED[64.63969944], UNI-PERP[0], USD[-12166.92], USDT[0.00863360] | | |
| 01855643 | | ETH-PERP[0], USD[0.17], USDT[-0.10994435] | | |
| 01855646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.03657291], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0002175], ETH-PERP[0], ETHW[0.00021749], FIL-PERP[0], FLM-PERP[0], FTM[0.99820000], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.09986], LINK-PERP[0], LRC-PERP[0], LTC[.009974], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[.09988], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0.00888247], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.10425187], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01855657 | | FTT[0.00000040], POLIS[3.39932], USD[0.04], USDT[0] | | |
| 01855658 | Contingent | AAVE[0], AGLD[0], AKRO[11], ALCX[0.37374597], ALEPH[1057.47589415], ALPHA[0], ATLAS[0], AUDIO[0], AVAX[0], BAO[73], BNB[0], BTC[0], C98[0], CHF[0.00], CHR[0.0087.1862], CLV[0], COMP[0.00011051], COPE[1398.44830444], CRO[0.00548108], DENT[10], DFL[0], DOGE[0], DOT[.00002964], ENJ[0], FTM[0], FTT[0.03837027], GRT[0], HNT[0], HUM[0], HXRO[0], KIN[52], LINA[0], LUA[0], LUNA2[2.17408177], LUNA2_LOCKED[4.89348367], LUNC[296.01184219], MANA[0], MATH[3013.76799292], MATIC[0], MNGO[0], MTA[0], NFT [317704897015333333/FTX EU - we are here! #217596][1], OMG[0], PORT[1232.19354281], PRISM[0.04572973], Q[0], RAMP[1443.66549381], RAY[0], REEF[0], RSR[1], RUNE[0], SAND[0], SHIB[0], SLP[0], SLRS[0], SOL[1.15513352], SPELL[0], SRM[0], STARS[0], STEP[0], STMX[0.01100727], SUN[0], SXP[0], TLM[964.63999998], TRX[1], UBXT[1], USD[0.00], USDT[237.22113965], WAVES[0] | Yes | |
| 01855660 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC-MOVE-1008[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-0-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DMG[.094496], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-1230[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0], LUNA2[0.16073323], LUNA2_LOCKED[0.37504421], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PORT[.009924], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001052], TRYB-PERP[0], TULIP-PERP[0], USD[283.82], USDT[1.78329456], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01855667 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[.00060474], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HNT[.8], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[200000], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USDC-2.20], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01855672 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00009775], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.02423841], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00028], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01855673 | Contingent | AVAX[.00000001], ETH[0], LUNA2[0.00973160], LUNA2_LOCKED[0.02270707], LUNC[2119.0772988], SOL[0], USD[0.03], USDT[0.26855732] | | |
| 01855674 | | FTT[0], SOL[0.00643885], USD[-0.02], USDT[0], XLM-PERP[0] | | |
| 01855675 | | AKRO[2], ATLAS[62.87055774], AUDIO[22.34066602], BAO[13], DENT[2], DYDX[5.27079423], ETHW[.00001059], KIN[17], POLIS[.89042372], RAY[5.25836879], SRM[12.92504083], TRX[1], UBXT[1], USD[890.28] | Yes | |
| 01855682 | | USD[0.78], USDT[0] | | |
| 01855683 | | TRX[.463768], USD[0.23] | | |
| 01855685 | | STMX-PERP[0], USD[0.68], USDT[0] | | |
| 01855687 | | DOGE-PERP[0], ETH[.00581173], USD[0.00] | | |
| 01855688 | | USDT[4.08362528] | | |
| 01855689 | | BNB[0], USD[0.00] | | |
| 01855691 | | USD[0.08] | | |
| 01855694 | | ATLAS[230], USD[0.00], USDT[1.85210573] | | |
| 01855695 | | UBXT[772], USD[0.03] | | |
| 01855697 | | ATLAS-PERP[8000], BRZ[549.79671217], USD[10.59] | | |
| 01855698 | | BNB[0], BTC[0], BTC-PERP[0], SAND-PERP[0], SOL[0], TRX[.000118], USD[0.00], USDT[524.81596027] | | |
| 01855699 | | ALICE[.0493], ATLAS[105.04], DOT[46.99078], FTT[.09782], TLM[3137.3724], USD[0.18], USDT[0.43957334] | | |
| 01855702 | | BAO[5], DENT[1], EUR[0.00], KIN[6], TRX[298.85534525] | | |
| 01855706 | | 1INCH[0], ATLAS[1318911.78416834], BAO[12976184.53670935], DYDX[971.3132985], FTM[11181.67252348], FTT[150.687251], IMX[1165.205826], SOL[0], USD[0.00] | | |
| 01855708 | | TRX[.000001], USDT[171.29472745] | Yes | |
| 01855713 | | BNB[0], BTC[0.00000002], BTC-PERP[0], ETHW[0], FTT[10.19815514], GMT-PERP[0], KIN[1], MANA-PERP[0], SOL[0], TRX[.97967], USD[0.07], USDT[0.00000002] | Yes | |
| 01855714 | | ATLAS[8.724], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01855715 | Contingent | BTC[0.00531908], GOG[945.8108], LUNA2[0.00691822], LUNA2_LOCKED[0.01614253], LUNC[1506.458648], RON-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01855718 | | USDT[.05] | | |
| 01855720 | Contingent | ATLAS[0], FTT[0.00000004], LUNA2[0.00524573], LUNA2_LOCKED[0.01224005], MANA[0], USD[0.00], USDT[0] | | |
| 01855721 | | POLIS[99.97424856], USD[0] | | |
| 01855726 | | ATLAS[1810], BNB[0], ETH[0.00050008], ETHW[0.00050000], NFT (402998128078694816/FTX Crypto Cup 2022 Key #13031)[1], NFT (414904330997892250/FTX EU - we are here! #149936)[1], NFT (430133947715265380/The Hill by FTX #10913)[1], NFT (441453811802734448/FTX EU - we are here! #150222)[1], NFT (454742978196756094/FTX EU - we are here! #150068)[1], TRX[0.76203500], USD[1.89], USDT[0.00001871], XRP[0] | | |
| 01855729 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[22.8597288], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01855730 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.02802113], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01855731 | | AURY[12.84889069], SPELL[11200], USD[0.00] | | |
| 01855732 | | AKRO[1], AUDIO[1.0362987], BAO[1], BAT[1.01638194], BF_POINT[200], DENT[1], FTT[.00022855], GBP[0.00], KIN[1], STEP[0.00343308], UBXT[1], USDT[0] | Yes | |
| 01855736 | | ALPHA[.00001835], ATLAS[31903.98629939], BAT[.00001835], FTT[.00058036], GRT[.00001831], MATIC[.00000912], POLIS[414.66367747], SRM[139.47067741], USD[0.00] | Yes | |
| 01855741 | | FTT[27.53655920], ROOK[0], USD[-0.05] | | |
| 01855747 | | NFT (290854263727765148/FTX AU - we are here! #19260)[1], NFT (497617164465777849/FTX AU - we are here! #35606)[1], USD[0.22] | | |
| 01855748 | | USD[0.60] | | |
| 01855752 | | USD[0.01] | | |
| 01855755 | | BTC[0.00006783], ETH[.00050751], ETHW[.00050751], USD[2.28] | | |
| 01855757 | | AURY[1.45774134] | | |
| 01855758 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01855759 | Contingent | LUNA2[0.06377468], LUNA2_LOCKED[0.14880759], NFT (464681699827807329/FTX AU - we are here! #30151)[1], NFT (562260600045463764/FTX AU - we are here! #31164)[1], TRX[.001091], USD[0.00], USDT[-0.00012018] | Yes | |
| 01855760 | | USD[0.00], USDT[0] | | |
| 01855761 | | BNB[0], CHZ[42.16790035], LINK[1.02272345], USD[0.00] | | |
| 01855763 | | BTC[0], NFT (415698571936384084/The Hill by FTX #24628)[1], USD[0.00], USDT[0] | | |
| 01855764 | | AUDIO-PERP[0], POLIS[13.19894], TRX[.000001], USD[13.55], USDT[.001417] | | |
| 01855765 | | AURY[10.99791], GOG[349.95763], POLIS[.098955], TRX[.000001], USD[0.29] | | |
| 01855770 | | CRO[9.9981], DOGE[339], ENJ[47], FTM[82.98423], KSHIB[789.8499], MATIC[169.9677], RAY[17.99848], SAND[50.9563], SOL[3.599506], USD[189.50] | | |
| 01855773 | | ATLAS[.006], CONV[.002], TRX[.000001], USD[0.00], USDT[0] | | |
| 01855776 | | ATOM[.334337], BCH[0], BNB[0.00000001], ETH[0.00000006], ETHW[0.00000001], FTT[0.06462709], SOL[0], SUSHI[1.0345], UNI[0.00000002], USD[0.00], USDT[0.00000011] | | |
| 01855777 | | SOL[.5796162], TRX[50.000019], USDT[18.17193986] | | |
| 01855782 | | GOG[157.9976], USD[3.72] | | |
| 01855783 | | BTC[0], USD[0.00] | | |
| 01855785 | | ATLAS[1290], USD[0.79], USDT[.009758] | | |
| 01855787 | | TRX[.001073], USD[1.00], USDT[5.82898612] | | |
| 01855788 | | AURY[2.9994], USD[3.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01855790 | | ETH[.06435092], ETHW[.06355193], FTT[28.09469072], USD[107.06], USDT[.0996676] | Yes | |
| 01855791 | | ATLAS[320], AURY[4.999], POLIS[10.096], SPELL[2699.8], TRX[.000001], USD[0.42], USDT[0.00888000] | | |
| 01855794 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE[20.4], ALGO-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT[25.09525], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-20211231[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[231.72], USDT[0.57916766], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01855795 | | ATLAS[760.34506486], USD[0.00], USDT[0], XRP[0] | | |
| 01855797 | | POLIS[.09896], USD[0.16], USDT[0] | | |
| 01855798 | | BTC[.000273], USD[0.00] | | |
| 01855800 | Contingent | GENE[2.4995], GOG[430.9536], HNT[23.09612], IMX[115.47706], SOL[1], SPELL[81.3], SRM[38.56801842], SRM_LOCKED[.50273844], USD[59.99] | | |
| 01855802 | | BAO[1], USD[0.01], XRP[111.91725107] | | |
| 01855804 | | USD[0.00], USDT[-0.00439796] | | |
| 01855805 | | USD[0.00] | | |
| 01855807 | | AURY[5], BRZ[.8516386], SOL[.42], SPELL[700], USD[10.76] | | |
| 01855811 | | BTC[0], BTC-PERP[0], FTT[0.18158382], USD[3.45], USDT[0] | | |
| 01855815 | | AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-20211231[0], BNB-PERP[0], BOBA-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], OXY-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-20211231[0] | | |
| 01855818 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0.1], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-39.2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-849.86], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01855819 | | AURY[3], BTC[.000762], SOL[0.23944261], SPELL[2000], USD[82.04] | | |
| 01855820 | | ATLAS[7226.57604], ENS[.00823371], USD[0.03], USDT[0] | | |
| 01855824 | | DOGE[140.44590761], POLIS[.08782], USD[0.00] | | |
| 01855825 | | ATLAS[239.952], CRO[269.946], GODS[18.19636], POLIS[18.19636], USD[2.11] | | |
| 01855826 | | POLIS[25.224777], SPELL[1265.1602623] | | |
| 01855829 | | BTC-PERP[0], ETH-PERP[0], USD[0.63] | | |
| 01855831 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CEL-0503[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00002637], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000450], LUNA2_LOCKED[0.00001050], LUNC[.98], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[-178.45], SPELL-PERP[0], SRM[.00022371], SRM_LOCKED[.00512065], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[3358.21], USDT[0.00000644], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01855834 | | POLIS[7.70518066], USD[0.00] | | |
| 01855837 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01855839 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[200000], ATLAS-PERP[0], ATOM-PERP[0], AVAX[50.00108934], AVAX-PERP[0], BTC[0.06009725], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[1000], CRO-PERP[0], DOT[85.00224951], DYDX-PERP[0], ETH[1.00043758], ETHW[1.00043758], FLOW-PERP[0], FTT[50.00138923], FTT-PERP[0], GALA[4500], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00093074], LUNA2_LOCKED[0.00217174], LUNC[202.67264054], LUNC-PERP[0], MANA-PERP[0], MATIC[500], MTA-PERP[0], ONE-PERP[0], RAY[3084.58420954], RAY-PERP[0], REAL[1500], SAND[100], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[56.16724487], SOL-PERP[0], SRM[100], SRM-PERP[0], TLM[4000], TLM-PERP[0], TRX[.000003], USD[111.38], USDT[0.00000003], XRP-PERP[0] | | |
| 01855845 | | ETH[0] | | |
| 01855849 | | ETH[.0000571], ETHW[0.0000571], USD[0.00], USDT[0] | | |
| 01855855 | | BAO[1], SOL[0] | | |
| 01855858 | | AAPL-0930[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BRZ[13.03701150], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20211231[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.36], USDT[0.00046820], USD-0325[0], USTC-PERP[0], VET-PERP[0], XTZ-20210924[0], ZIL-PERP[0] | | |
| 01855859 | | AKRO[4], ALPHA[1], BAO[44], CRO[.34252581], DENT[5], EDEN[.10451422], ETH[2.22702767], ETHW[1.82307359], FTM[.02704513], FTT[150.01718667], KIN[37], NFT (296844419606465500/FTX EU - we are here! #106940)[1], NFT (383141431394621022/FTX AU - we are here! #56781)[1], NFT (439488770756240696/FTX EU - we are here! #107022)[1], NFT (477855775512631020/FTX EU - we are here! #106869)[1], PAXG[.00000409], RSR[3], SOL[.00117035], TRX[60], UBXT[1], USD[10694.34] | Yes | |
| 01855864 | | SOL[.0084135], TRX[.000001], USDT[0] | | |
| 01855865 | | AKRO[3], BAO[7], CEL[0.05216135], CEL-PERP[0], FTT[.00001781], KIN[3], NFT (416637539255965509/FTX EU - we are here! #119359)[1], NFT (496836744007314455/FTX EU - we are here! #119484)[1], NFT (507875102748027516/The Hill by FTX #19228)[1], NFT (516243262069160270/FTX EU - we are here! #119425)[1], RSR[2], SOL[.0003415], TRX[1], UBXT[1], USD[0.00], USDT[0.00743851] | Yes | |
| 01855866 | | ATLAS[166.31809279], BTC[.00228062], KIN[1] | Yes | |
| 01855867 | | AKRO[1], ATLAS[0], BAO[20], BNB[0], BRZ[0], CRO[0.00155884], DENT[10829.21775524], ETH[0.00020616], FTM[735.05953172], HT[0], KIN[20], LDO[0], POLIS[0.00033994], QI[.03080631], RSR[2], SOL[.00000682], TRX[1.000034], UBXT[5], USDT[0.00000001], XRP[0.01002439] | | |
| 01855869 | | AKRO[2], ATLAS[20.38323134], AURY[0], BAO[2], CQT[.6608469], HXRO[3.07867056], KIN[1], MATH[1], POLIS[0.37765289], RSR[1], SOL[0], TRY[0.00] | | |
| 01855873 | | ATLAS[4790], FTT[.2], LOOKS[2], POLIS[11.9], USD[0.07] | | |
| 01855875 | | AURY[10.21254513], USD[0.00] | | |
| 01855878 | | FTM[0], GENE[14.46830477], GOG[682.8912237], USD[0.00], USDT[0.00000016] | | |
| 01855880 | Contingent, Disputed | BTC[.03469522], ETH[.511151], USD[4302.90] | Yes | |
| 01855882 | Contingent | BTC[0], CRV[113], ENS[9], ETH[0.01959498], FTT[25.04484276], LUNA2[0.00208967], LUNA2_LOCKED[0.00487589], MOB[24], NFT (368587420658482848/FTX EU - we are here! #127492)[1], SNX[49.8], SNX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.295803], XPLA[130] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01855893 | | AVAX[4.45605057], BNB[2.48255704], CRO[321.85815082], GAL[124.68264935], USD[3599.75], USDT[1392.99647143] | Yes | |
| 01855895 | | USD[25.00] | | |
| 01855897 | | BTC[0.02005747], EUR[0.00], GDX[.009194], USD[231.03], USDT[1159.48424287] | | |
| 01855899 | | ATLAS[0], BCH[0], LINA[0], MNGO[0], RAY[0], USD[0.00], USDT[0] | | |
| 01855900 | | CRO[0], ETH[.00000001], POLIS-PERP[0], SAND[0], SOL[0], SPELL[0], USD[0.01], USDT[0] | | |
| 01855903 | | ATLAS[909.81], USD[0.53] | | |
| 01855904 | | USD[0.00] | | |
| 01855907 | | ATLAS[2239.5744], USD[0.77], USDT[.006668], XRP[115] | | |
| 01855908 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], ZRX-PERP[0] | | |
| 01855913 | | NFT (327861604030095399/FTX EU - we are here! #92256)[1], NFT (545109763668303920/FTX EU - we are here! #91930)[1], NFT (552847460783282776/FTX EU - we are here! #79623)[1], USD[0.00], USDT[0.36042129] | | |
| 01855915 | | TRX[.000001], USDT[0] | | |
| 01855918 | | USD[0.00] | | |
| 01855922 | | ADABULL[0], ALGOBULL[0], ASD[0], ASDBULL[0], ATOMBULL[0], AURY[0], BNB[0], DOGEBULL[0], EOSBULL[0], ETH[0], FTT[0], GODS[0], HTBULL[0], IMX[0], KNCBULL[0], MAPS[0], MATIC[0], MATICBULL[0], MKRBULL[0], THETABULL[0], TOMOBULL[0], TRX[.000788], UNISWAPBULL[0], USD[0.00], USDT[0], XLMBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 01855926 | | POLIS[16], USD[0.42] | | |
| 01855928 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], KIN[1], LTC[0], MATIC[0], NFT (355695340397054006/FTX EU - we are here! #101918)[1], NFT (394632642825802690/The Hill by FTX #44465)[1], NFT (572890194320517370/FTX EU - we are here! #101640)[1], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01855940 | | AUD[0.00] | | |
| 01855941 | | SRM[268], USD[0.00] | | |
| 01855943 | | ATLAS[4320.66474155], BAO[1], DENT[1], FTT[3.9590851], USDT[0.04654673] | | |
| 01855946 | | GALA[3260], GOG[1414], IMX[438], POLIS[179.9943], SOL[0.00376514], SPELL[25000], USD[0.48] | | |
| 01855948 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[-1500], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00091660], ETHW[0.00086312], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.14505806], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[22233.01], USDT[7450.26615302], USDT-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01855952 | | ATLAS[0], TRX[.000001], USDT[17.44784408] | | |
| 01855953 | | STEP-PERP[0], USD[0.07] | | |
| 01855958 | | USD[1780.33] | Yes | |
| 01855961 | | FTT[.0004007], SOL[.00178942], USD[0.00] | Yes | |
| 01855964 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00614431] | | |
| 01855966 | | BAO[2], POLIS[26.97717052], TRX[.000001], USDT[0.00000005] | | |
| 01855968 | | ATLAS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01855972 | | BTC[0], POLIS[0], USDT[0] | | |
| 01855973 | | TRX[.000001] | | |
| 01855975 | | GENE[.09715854], HUM-PERP[0], USD[4.50], USDT[.12207599], XRP[0] | | |
| 01855981 | | BTC[0], ETHW[.47793493], EUR[0.38], FTT[25.0301139], USD[1.13], USDT[0.58684868] | | |
| 01855983 | | USD[25.00] | | |
| 01855986 | | TRX[.000001] | | |
| 01855987 | | EUR[0.00], USD[0.00] | | |
| 01855988 | | ATLAS[5.69827657], ATLAS-PERP[1720], AVAX[0], NFT (305470813263117231/FTX EU - we are here! #31093)[1], NFT (492230024084430853/FTX EU - we are here! #29527)[1], NFT (517162891129312369/FTX EU - we are here! #33188)[1], POLIS[0], POLIS-PERP[0], SOL[0], TRX[0], USD[-1.09], USDT[0] | | |
| 01855991 | | USD[53.33] | Yes | |
| 01855995 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000045], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.50288410], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], INX[33.39756724], LINA-PERP[0], LRC-PERP[0], LUNA2[3.82669515], LUNA2_LOCKED[8.92895536], LUNC[833270.92666728], LUNC-PERP[0], MATIC[.0044068], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-1230[0], PUNDIX-PERP[0], PUNDIX-PERP[0], RAY[30.03473504], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.67808294], SOL-PERP[0], SRM[25.54954303], SRM_LOCKED[.45655005], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1247.73], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01855997 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM[.8338], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.934], SRM-PERP[0], STEP[0.07299354], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01856000 | | AURY[3.9992], POLIS[.04297365], SPELL[1585.92435908], TRX[.000001], USD[4.40], USDT[0] | | |
| 01856003 | Contingent | ATLAS[13768.13363], FTT[73.34865394], SRM[60.33791622], SRM_LOCKED[1.10612888], USD[1.32], USDT[0] | | |
| 01856004 | | 0 | | |
| 01856005 | | USD[37.90] | | |
| 01856006 | Contingent | BNB[0.50367823], BTC[1], ENS[10], ETH[5.268], LUNA2[16.53256116], LUNA2_LOCKED[38.57597604], LUNC[3600000], SAND[.011], SOL[.00008], SRM[19.94009001], SRM_LOCKED[108.93990999], USD[3.32] | | BNB[.500005] |
| 01856009 | | GOG[.46447838], USD[0.20], USDT[0] | | |
| 01856011 | | ATLAS[5340.5451171], USDT[0] | | |
| 01856016 | | AKRO[1], ATLAS[5609.15076300], BAO[11], EUR[0.00], KIN[3], MANA[0], RSR[0], TRX[3], UBXT[1] | Yes | |
| 01856017 | | ATLAS[9.8], HXRO[.9986], LUA[.015], MER[.958], OXY[.9644], POLIS[.0824], SXPBULL[9.296], USD[0.00], USDT[0.08755998] | | |
| 01856018 | | ETH[.00000001], NFT (334936201713020902/FTX EU - we are here! #96830)[1], NFT (385044988771245522/FTX EU - we are here! #96064)[1], NFT (491138356355040087/FTX EU - we are here! #94756)[1], NFT (533477998696191081/FTX AU - we are here! #16788)[1], NFT (552370459173203461/FTX AU - we are here! #53349)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01856019 | | ATLAS[2750.31381454], POLIS[50.00438518], USD[0.00] | | |
| 01856021 | | AKRO[2], ATLAS[0.12997944], BAO[2], FRONT[1.01489063], GRT[1], HXRO[1], KIN[2], LTC[0.00004055], MNGO[0.03915101], RSR[2], SECO[.00000927], SRM[0], STEP[1274.78469464], TRX[2], UBXT[1], USDT[0], WRX[0] | Yes | |
| 01856023 | | ATLAS[6234], USD[1.32] | | |
| 01856029 | | USD[0.00], USDT[0] | | |
| 01856033 | | AURY[0], BTC[0], GOG[192.96333], LOOKS[44.98328], POLIS[0], SAND[0], SOL[0], USD[0.01] | | |
| 01856034 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.31], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDT.19], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01856037 | | AURY[1.68197996], SPELL[1300], USD[0.00] | | |
| 01856039 | Contingent | 1INCH[11.9979048], AGLD[3.29734608], AUDIO[.992143], BAO[989.524], BTC[0.03440778], BTC-PERP[0], C98[8.9984286], ETH[0.03499580], ETHW[0.03499580], EUR[200.00], FTM[11.9870796], FTT[.09955324], HNT[.9998254], LINK[7.59867304], LUNA2[0.09000626], LUNA2_LOCKED[0.21001462], LUNC[0.00730336], MANA[5.9989524], MATIC[9.90883], MNGO[9.933652], OXY[31.9926668], RAY[3.9993016], SAND[19.996508], SHIB[99877.78], SKL[.9902224], SLND[29.994762], SOL[45.04169373], SRM[6.9987778], STEP[.09474454], SUSHI[.4989524], TLM[99.98254], USD[21.96], XRP[.9743338] | | |
| 01856040 | | KIN[2], LINK[1.01454104], OMG[3.72949533], USD[0.00] | Yes | |
| 01856044 | | AURY[36], USD[5.75] | | |
| 01856045 | | BTC-MOVE-0214[0], BTC-MOVE-WK-0218[0], FTT[6.40545128], USD[0.31], USDT[52] | | |
| 01856050 | | MATIC[1.9] | | |
| 01856052 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.07], FTM-PERP[0], FTT[0.04404671], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.10] | | |
| 01856053 | | ORBS[.72417635], USD[1.62] | | |
| 01856057 | | ATLAS[13192.53342279], OXY[1000], TRX[.000029], USD[0.00], USDT[0] | | |
| 01856059 | | 0 | | |
| 01856061 | | USD[0.00], USDT[0] | | |
| 01856064 | | USD[0.00], USDT[0.00101024] | | |
| 01856065 | | USD[0.00], USDT[5.98482691] | | |
| 01856069 | | ATLAS[237.10305011], AURY[3.38660146], POLIS[1.31030615], SPELL[400], USD[0.00], USDT[0] | | |
| 01856071 | | ATLAS[3956.69887965], TRX[.000032], USD[0.00], USDT[0] | | |
| 01856072 | | AVAX-PERP[0], BTC[0.00000038], SOL[0.00000150], USD[0.00] | | |
| 01856073 | | ATLAS[4.193755], ATLAS-PERP[0], FTT[.06276], HT[.069958], LINK[.060271], RAY[.86434], USD[3946.21], USDT[0.00000001] | | |
| 01856074 | | ATLAS[0], ATLAS-PERP[0], BNB[0], BRZ[0], DOT-PERP[0], FTT[0], USD[0.00] | | |
| 01856077 | | SOL[1.47452712] | | |
| 01856081 | | ATLAS[2376.90866035], UBXT[65], USD[0.03] | | |
| 01856082 | | ATLAS[3000], POLIS[10], TRX[.000001], USD[-850.59], USDT[952.21832824] | | |
| 01856085 | | ATLAS[7.02462548], ATLAS-PERP[0], BTC[.00009515], BTC-PERP[0], DOGE-PERP[0], POLIS-PERP[0], RAY[.240702], SOL-PERP[0], USD[-1.55], USDT[1.20778001], XRP[.335064], XRP-PERP[0] | | |
| 01856091 | Contingent, Disputed | AGLD[0], ATLAS[0], ETHW[0], FTM[0], FTT[0], GBTC[0], HNT[0], JOE[0], KIN[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], MATIC[0], RUNE[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01856093 | | ATLAS[20], ATLAS-PERP[0], TRX[.000001], USD[0.72], USDT[0] | | |
| 01856095 | | USD[0.07] | | |
| 01856096 | Contingent | FTM[2006.21606], LUNA2[39.71362911], LUNA2_LOCKED[92.66513458], LUNC[127.933042], SOL[9.11], USD[1.39] | | |
| 01856098 | | KIN[879824], SHIB[3900000], USD[0.31] | | |
| 01856099 | | ATLAS[0], AVAX-PERP[0], USD[0.29] | | |
| 01856100 | | ALGO[.000007], ATOM[0], AVAX[.00000095], BNB[0.00000001], BTC[0], DOGE[0.00000041], FTM[0.0000049], HT[.00070828], MATIC[0.0000788], SOL[0], TOMO[.00000025], TRX[0.00101100], USD[0.08], USDT[0.00239801] | | |
| 01856101 | | ETH[0], SHIB[0], USD[0.00], USDT[5.17334007] | | |
| 01856102 | | POLIS[.09514], TRX[.000001], USD[0.00], USDT[0] | | |
| 01856105 | | POLIS[238.63209627], USD[0.00] | | |
| 01856107 | | ATLAS[9.894], BAO[3], BNB[.00010897], DENT[1], NFT (320245002431418706/FTX EU - we are here! #90863)[1], NFT (407586451981386409/FTX EU - we are here! #82647)[1], TRY[0.00], USD[0.00] | | |
| 01856109 | | USD[0.00], USDT[0] | | |
| 01856112 | | SLRS[10], USD[0.64], USDT[0] | | |
| 01856114 | | ATLAS[1839.6504], TRX[.000001], USD[1.46] | | |
| 01856115 | | USD[1.00] | | |
| 01856117 | | 0 | | |
| 01856122 | | ATLAS[809.8461], SNX-PERP[0], SNY[6], USD[0.02], USDT[21.21596821] | | |
| 01856124 | | ETH[0] | | |
| 01856125 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.97868862], BNB-PERP[0], BNT-PERP[0], BTC[0.74222403], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[8.95201192], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[21.95068729], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26690662], LUNA2_LOCKED[.62278213], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0.85458290], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[7.63168378], SOL-PERP[0], SRM[43.44531328], SRM_LOCKED[3.097973], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[562.54], USDT[0.0000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01856126 | | ATLAS[1973.46216188], ATLAS-PERP[0], ETH[0.03299382], ETHW[0.03299382], FTT[2.26180815], SOL[.00946], USD[0.80], USDT[8.78548100] | | |
| 01856127 | | AVAX[0], BNB[0], ETH[0], MATIC[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP[0] | | |
| 01856129 | Contingent | ATLAS[.02111479], LUNA2[0.58028587], LUNA2_LOCKED[1.35400036], LUNC[126358.47], USD[0.01], USDT[0.00042229] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01856138 | | ATLAS[3999.8], FTT[1], POLIS[164.5], USD[-0.65], USDT[80.42671954] | | |
| 01856143 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01856146 | | ATLAS[21.26193688], USD[0.00] | | |
| 01856149 | | AURY[5], USD[14.74], USDT[.002] | | |
| 01856150 | | ATLAS[1030], ETH-PERP[0], USD[0.11] | | |
| 01856151 | Contingent | ALT-PERP[0], ARKK[0.00000001], AR-PERP[0], AVAX-PERP[0], AXS[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHF[0.00], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000002], FTT-PERP[0], GOOGL[0.00000011], GOOGLPRE[0], HOLY-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM1.43800264], SRM_LOCKED[48.44874671], SRM-PERP[0], USD[0.51], USDT[0] | Yes | |
| 01856152 | | ATLAS[9.22219343], USD[0.00], USDT[0] | | |
| 01856153 | | CAKE-PERP[0], USD[0.00], USDT[0.00267378] | | |
| 01856156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01856158 | | AURY[0] | | |
| 01856159 | | TRX[.000001], USD[0.07] | | |
| 01856160 | | ATLAS[4499.5], ATLAS-PERP[0], USD[1.60], USDT[0.00882302] | | |
| 01856173 | | BICO[.7748], ETH[.00000001], FTT[0.08837949], GODS[.00000001], USD[8.59] | | |
| 01856175 | | USD[25.00] | | |
| 01856178 | | GBP[0.01], TRX[.000015], USD[0.50], USDT[0.00131000] | | |
| 01856179 | | ATLAS[2749.57174792], ATLAS-PERP[0], USD[0.26], USDT[99.00972619] | | |
| 01856181 | | POLIS[20], USD[1.34] | | |
| 01856183 | | ATLAS[490], USD[0.13] | | |
| 01856185 | | SHIB[2999400], USD[0.02] | | |
| 01856187 | | TRX[7.99848], USD[0.16], XRP[.335] | | |
| 01856191 | | 1INCH[4], ADA-PERP[0], ATLAS[48.991], BNB[.01], ETH[.00099964], ETHW[.00099964], MATIC[9.9982], POLIS[16.7982], USD[0.23] | | |
| 01856192 | | AVAX[0], BNB[0], BTC[0], FTT[0], NEXO[0], NFT (395212049949235068/ME Box)[1], NFT (468104037850265580/FTX AU – we are here! #55572)[1], SOL[0], TRX[0.00000001], USD[0.00] | | |
| 01856195 | | POLIS[0.00132150], USD[0.06] | | |
| 01856196 | | EUR[0.01], GMT-PERP[1], TRX[.000961], USD[0.62], USDT[0.00658472] | | |
| 01856198 | | ATLAS[429.914], ATLAS-PERP[0], USD[0.87] | | |
| 01856199 | | AURY[5], BNB[0], GMT[55.83], GMT-PERP[0], GST[85.1800007], GST-PERP[0], MNGO[2400], POLIS[285.11721604], POLIS-PERP[0], SOL[21.36165788], SOL-0624[0], SOL-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 01856200 | Contingent | 1INCH[11.14452227], BLT[.59149059], BTC[0], FTT[.07248514], JET[.71599211], LUNA2[0.08116349], LUNA2_LOCKED[0.18938148], LUNC[17673.5213928], TRX[.000001], USD[0.06], USDT[3270.33648553] | | |
| 01856204 | | 0 | | |
| 01856205 | | ATLAS[9278.4224], BCH[.2209], TRX[232.8499], USD[2.59] | | |
| 01856206 | | ATLAS[999.81], POLIS[20], RAY[10], USD[0.62], USDT[.006314] | | |
| 01856211 | | BAO[1], MNGO[24.84263449], USD[0.00] | Yes | |
| 01856216 | | AVAX-PERP[0], HOT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.16], USDT[.009491] | | |
| 01856217 | | BNB[.00000001], DOT[2.8804], FTT[0.02491079], TRX[.003108], TRX-20210924[0], USD[0.00], USDT[0] | | |
| 01856218 | | ATLAS[3129.406], USD[0.15] | | |
| 01856219 | | BTC[0], GENE[4.2], GOG[243.9512], POLIS[0], USD[0.00] | | |
| 01856221 | | USD[25.00] | | |
| 01856223 | | ETH[4.36376317], ETHW[4.36193035] | Yes | |
| 01856225 | | BNB[.00000001], ETH[.00000001], SOL[.00000001], USD[4.26] | | |
| 01856227 | | AURY[.9828], BADGER[.00941], POLIS[.046], USD[0.40] | | |
| 01856229 | | EUR[1.00] | | |
| 01856230 | | LTC[0.00476691], USDT[0.00015800] | | |
| 01856235 | | GOG[261], POLIS[10], USD[0.38] | | |
| 01856236 | | ATLAS[649.905], USD[0.28], USDT[0] | | |
| 01856237 | | ATLAS[782.80198536], USD[0.00], USDT[0] | | |
| 01856240 | | ATLAS[1449.8784], BTC-PERP[0], DFL[520], ONT-PERP[0], USD[2.16] | | |
| 01856242 | | EUR[0.00], IMX[0], USD[0.00] | | |
| 01856244 | | ATLAS[1919.86032], DYDX-PERP[0], MNGO[259.94956], USD[1.31], USDT[0] | | |
| 01856245 | | FTT[0], USD[0.00], USDT[0] | | |
| 01856246 | | USD[0.00], USDT[0] | | |
| 01856247 | | ATLAS-PERP[0], BAO[1], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], LTC[20], SOL[.01666435], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 01856251 | | FTT[118.33], SOL[61.99], TRX[.000007], USD[0.00], USDT[100] | | |
| 01856252 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 01856255 | | AKRO[1252], ATLAS[4209.36323530], BAO[651.57442380], GALA-PERP[0], MNGO[0], SOS[5498305.90067952], SRM-PERP[0], USD[-0.79], USDT[0] | | |
| 01856258 | | ATLAS[0], BNB[0], ETH[0], FIDA[.02339445], POLIS[0.08381664], SHIB[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01856260 | | ATLAS-PERP[0], AXS[0], BADGER[0], COPE[0], CRV[0], DOGE[0], FTM[0], FTT[0], GODS[.4], POLIS[0], SKL[0], SPELL[0], TRX[0], USD[0.03] | | |
| 01856261 | | BIT[.01604832], EDEN[.12895546], FIDA[1.04447914], IMX[33.69847439], KIN[1], NFT (314077990334354985/FTX AU - we are here! #2178)[1], NFT (387520867174263567/FTX AU - we are here! #2193)[1], NFT (424258102976172877/FTX EU - we are here! #110385)[1], NFT (452851839833941882/FTX EU - we are here! #110520)[1], NFT (530631553214238893/FTX AU - we are here! #51822)[1], NFT (541728437640435442/FTX EU - we are here! #110443)[1], OMG[1.07909459], UBXT[1], USD[0.00], USDT[.03652968] | Yes | |
| 01856262 | | USD[0.68], USDT[.004175] | | |
| 01856263 | | TRX[0], USD[0.00] | | |
| 01856264 | | ATLAS[8478.304], ATLAS-PERP[0], USD[13.07] | | |
| 01856266 | | POLIS[10], SPELL[3800], USD[2.26] | | |
| 01856268 | | TRX[.000003], USD[2.79], USD[3.70] | | |
| 01856269 | | ATLAS[999.8], USD[3.70] | | |
| 01856273 | | BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[13.49275777], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[1983.79], USDT[0.00000001] | | |
| 01856275 | | ATLAS[5.206], COPE[.6386], TRX[.000001], USD[0.00], USDT[0] | | |
| 01856277 | | ATLAS-PERP[0], USD[0.00] | | |
| 01856278 | | AGLD[0], ATLAS[0], POLIS[0], SAND[0], STMX[0], TRX[0], USD[0.14], USDT[.00336448] | | |
| 01856279 | Contingent | APT-PERP[0], ATOM[.02], AXS-PERP[0], BIT-PERP[0], BTC[.0001], CAKE-PERP[0], DOT[.277], EGLD-PERP[0], ETH[.00056462], ETH-PERP[0], ETHW[.00039382], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS[.1], GENE[.1], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSM-PERP[0], LUNA2[1.49058845], LUNA2_LOCKED[3.47803972], LUNA2-PERP[0], LUNC-PERP[0], NEAR[.098803], SOL[.00698513], SOL-PERP[0], SUN[.011], TRX[.000567], USD[145.37], USDT[174.53300316], USTC[211], USTC-PERP[0] | | |
| 01856280 | | NFT (349750004528086783/FTX EU - we are here! #178917)[1], NFT (378667389905015930/FTX EU - we are here! #178950)[1], NFT (393512178342001371/The Hill by FTX #6151)[1], NFT (429745046538975336/FTX EU - we are here! #178880)[1] | | |
| 01856282 | | AKRO[4], BAO[12], CRV[.00000972], DENT[2], ETHW[.16628395], FTT[.00022921], KIN[12], LDO[18.27195049], NFT (312005178702562283/FTX AU - we are here! #510)[1], NFT (324770753630747329/Japan Ticket Stub #1818)[1], NFT (334686314855039986/France Ticket Stub #496)[1], NFT (348998232321332999/Netherlands Ticket Stub #1689)[1], NFT (354230998462268549/FTX EU - we are here! #127990)[1], NFT (366613953435946879/Monaco Ticket Stub #1125)[1], NFT (378406041837721746/Silverstone Ticket Stub #961)[1], NFT (391784233035953760/FTX AU - we are here! #2403)[1], NFT (399827465599017354/FTX EU - we are here! #127877)[1], NFT (402835116877474056/Mexico Ticket Stub #1985)[1], NFT (415661445486516654/Austin Ticket Stub #1071)[1], NFT (435022946997124075/Montreal Ticket Stub #865)[1], NFT (446475800594707220/The Hill by FTX #2342)[1], NFT (446918440588078282/Monza Ticket Stub #1476)[1], NFT (502384725103303326/Singapore Ticket Stub #870)[1], NFT (517220136940801225/FTX EU - we are here! #127540)[1], NFT (537410472493277445/FTX AU - we are here! #512)[1], NFT (541305204070664921/FTX Crypto Cup 2022 Key #892)[1], SOL[.00017147], TRX[2.000001], UBXT[2], USD[0.00], USDT[0.00000045] | Yes | |
| 01856283 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0.088596610], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01856284 | | ATLAS[0], ETH[0.00000001], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000012] | | |
| 01856285 | | AKRO[17.9876], USDT[9.55663938], XRP[-0.00191157] | | |
| 01856286 | | ALICE[21.53012888], ATLAS[5416.13462991], BAL[49.78947646], BIT[.17786029], BNB[4.85129823], BOBA[10.77116024], BTC[.22339912], DOGE[4579.75360998], DYDX[32.14632079], EDEN[259.70272606], ETH[7.54550976], ETHW[7.54511456], FTM[529.48066674], FTT[3.63644061], NFT (398788600386846788/FTX AU - we are here! #6763)[1], NFT (430938194981820998/FTX AU - we are here! #2487)[1], NFT (449563992873121177/FTX EU - we are here! #183605)[1], NFT (461960361844548235/FTX EU - we are here! #183853)[1], NFT (480399966519526356/FTX AU - we are here! #2468)[1], NFT (524421452466733285/FTX EU - we are here! #183558)[1], NFT (529922929161998664/The Hill by FTX #5049)[1], OMG[10.89207621], POLIS[105.22207058], RENI.12062454], SLP[2140.64171492], SOL[18.83200697], SRM[112.64465641], STEP[215.29559062], USD[690.98] | Yes | |
| 01856290 | | BNB[.00000043], GOG[16], SPELL[1600], TRX[.000053], USD[0.62], USDT[0.00000002] | | |
| 01856293 | | POLIS[416.2], USD[0.62] | | |
| 01856295 | | TRX[199.000013] | | |
| 01856297 | | BAO[1], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 01856298 | | ATLAS[2949.41], USD[0.60], USDT[1.1106] | | |
| 01856299 | | ATLAS-PERP[0], BTC-PERP[0.05590049], BTC-PERP[.0006], USD[-41.35] | | |
| 01856300 | | ATLAS[0], BNB[0], FTT[0.00004405], USD[0.43], USDT[0] | | |
| 01856301 | | SOL[.000495], USD[0.00], USDT[0] | | |
| 01856304 | | XRP[.00062952] | Yes | |
| 01856307 | | ATLAS[638.5492129], AURY[.00000045], KIN[0], SOL[0], TRX[.000001], USDT[12.06132516] | | |
| 01856308 | | BTC[.0101823], ETH[.14629515], ETHW[.14629515], SOL[24.3769247], USDT[0.00018429] | | |
| 01856309 | | ATLAS[44.10455976], TRX[.000001], USD[0] | | |
| 01856310 | | ATLAS[69.9982], DOT-20210924[0], POLIS[32.299496], SOL[1.2097786], USD[0.25] | | |
| 01856312 | | USD[0.00] | | |
| 01856315 | Contingent | AAVE[7.6], ANC[290], APE-PERP[34.5], AVAX[55.7], BTC[0.05650000], CRO[3170], ETH[0.90017801], ETHW[1.28800000], FTT[0], GALA[6170], LINK[50.9], LINK-PERP[0], LUNA2[17.30832133], LUNA2_LOCKED[40.38608311], MATIC[463], SAND[1845], SNY[0], SOL[14.13], USDI-130.73], USDT[3833.25247741] | | |
| 01856316 | Contingent | ATLAS[514.79790851], LUNA2[0.00595185], LUNA2_LOCKED[0.01388767], LUNC[1296.03], USD[0.00] | | |
| 01856318 | | 1INCH[45], BTC[20], CRO[409.9677], ETH[0.00019113], ETHW[0.00019113], MATICBEAR2021[994.68], SAND[65.98746], USD[104.97], USDT[0] | | |
| 01856319 | | ADA-PERP[0], USD[0] | | |
| 01856321 | | CVC-PERP[0], DEFI-PERP[0], EGLD-PERP[0], EUR[0.00], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 01856325 | | ADABEAR[2986200000], ATOMBEAR[149384000], BEAR[441794], DOGEBEAR2021[8.27405191], ETHBEAR[341914000], LINKBEAR[4267440000] | | |
| 01856328 | | AURY[1], BTC[0], ETH[0], GOG[17.59047116], IMX[20.7], POLIS[0], USD[0.18], USDT[0] | | |
| 01856329 | | USD[0.00] | | |
| 01856330 | | USD[0.01], USDT[0] | | |
| 01856335 | Contingent | ALGOBULL[21040000], ATOMBULL[70050], BEAR[704.5653], BTC[0.00002506], BULL[.00009], EOSBULL[395800], ETH[0.00099170], ETHBULL[.547], ETHW[0.12199170], FTT[.03], LINKBULL[6649], LUNA2[0.99591822], LUNA2_LOCKED[2.32380918], LUNC[216863.29], SOL[3.07867575], TRX[.000001], USD[2101.42], USDT[0.65261072], ZIL-PERP[800] | | |
| 01856341 | | ADA-PERP[0], ATLAS[74228453], ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT[0.01116461], RAY-PERP[0], SHIB[86360], USD[-0.53], USDT[4.07852604] | | |
| 01856342 | | FTT[1.59968], USD[1.83] | | |
| 01856344 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01856346 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BOBA-PERP[0], BRZ[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], MGNO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TLP-PERP[0], SOL-PERP[0], TULIP-PERP[0], USDT[2.184772273], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-032510], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01856352 | | AAVE-PERP[0], ALICE[0], ATLAS[0], AUDIO[0], AURY[0], BAL[0], BAO[0], BNB-PERP[0], BTC-PERP[0], CEL[0], COPE[0], EDEN[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], ONE-PERP[0], RAY[0], RSR[0], SHIB-PERP[0], SLP-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX[0] | | |
| 01856353 | | ATLAS[800], USD[2.44], USDT[0] | | |
| 01856355 | | USD[0.00] | | |
| 01856357 | | AKRO[1], ATLAS[0], BAO[2], KIN[2], TRY[0.00], UBXT[2], USDT[0] | | |
| 01856358 | | SPELL[99.6], USD[0.00], USDT[0] | | |
| 01856360 | | BTC-PERP[0], FTT-PERP[0], NFT (308076118701250414/FTX EU - we are here! #114715)[1], NFT (338421207442249932/FTX AU - we are here! #13634)[1], NFT (437056583149015478/FTX EU - we are here! #114452)[1], NFT (499331675456948094/FTX AU - we are here! #13640)[1], NFT (528437146037316326/FTX EU - we are here! #114585)[1], USD[0.00], USDT[0] | | |
| 01856361 | | BNB[4.13874781], BTC[.04500003] | Yes | |
| 01856363 | | BOBA[.01820993], USD[1.70], USDT[0.73504448], XRP[.482753] | | |
| 01856364 | | DOGE-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.93], USDT[0] | | |
| 01856370 | | USD[0.00] | | |
| 01856376 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT-PERP[0] | | |
| 01856377 | | ATLAS[9.1507], TRX[.000001], USD[0.00], USDT-PERP[0] | | |
| 01856378 | | USD[0.78], USDT[0] | | |
| 01856382 | | AURY[9.99982], CRO[43.13394989], FTM[44], POLIS[67.494708], SAND[11.99892], SOL[2.32], SPELL[16894.96105766], USD[0.00] | | |
| 01856384 | | USD[106.20] | | |
| 01856385 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20211231[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GALA[6.37], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA[.20249452], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.18], USDT[0.00000001], XEM-PERP[0], XRP[.069672], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01856388 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.010005], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[1.17028536], LUNA2_LOCKED[2.73066585], LUNC-PERP[0], MATIC[12461603], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[8265.62] | | |
| 01856393 | | AGLD[0], ATLAS[0], BNB[0], EDEN[0], POLIS[0], TRX[.000001], USD[0.08], USDT[0.00000011] | | |
| 01856394 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01856397 | | BTC[0.25360942], ETH[1.54562690], ETHW[.00094961], EUR[1705.00], FTT[41.97765354], LUNC[0], USD[1.58] | Yes | |
| 01856401 | | BTC[.15119744], ETH[.06335428], ETHW[.06335428], HXRO[175.76218392], SOL[4.29644338], USDT[10.00000123] | | |
| 01856404 | Contingent, Disputed | NFT (353357290919586395/Polygon Bag)[1], NFT (398842008543277224/Fantom Bag)[1], NFT (507837451855040409/Cosmos Bag)[1], TRX[.000002], USD[0.49], USDT[0] | | |
| 01856407 | | AGLD[254.3780247], BNB[4.50930073], BTC[.0000005], EDEN[30.16871297], FTT[136.81073479] | Yes | |
| 01856415 | | AURY[0.12980508], SPELL[68.11022077], USD[9.70] | | |
| 01856415 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00004705], ETH-PERP[0], ETHW[-0.00004676], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000711], UNI-PERP[0], USD[1063.75], USDT[0.00633910], XRP-PERP[0] | | |
| 01856420 | | MBS[.0008], USD[0.70] | | |
| 01856421 | Contingent | NFT (289142383147007860/FTX AU - we are here! #9669)[1], NFT (307242612272981640/FTX Crypto Cup 2022 Key #2893)[1], NFT (312013565390453272/FTX AU - we are here! #29108)[1], NFT (340040703512539863/FTX EU - we are here! #131443)[1], NFT (450039603021054768/FTX EU - we are here! #131546)[1], NFT (473796978400474627/Austria Ticket Stub #1843)[1], NFT (518895286057839689/FTX EU - we are here! #131641)[1], NFT (538210914583297020/FTX AU - we are here! #9233)[1], SRM[.60473704], SRM_LOCKED[38.51526296] | | |
| 01856422 | Contingent | ETH[0], ETHW[51.67782619], FTT[151.22128645], LUNA2[0], LUNA2_LOCKED[10.23225225], Qi[10055.9441107], RAY-PERP[0], SRM[.01266828], SRM_LOCKED[1.11804911], TRX[.000056], USD[0.00], USDT[0] | | |
| 01856424 | | ATLAS[199.966], SPELL[2399.52], USD[0.17], USDT[0] | | |
| 01856425 | Contingent, Disputed | EUR[0.00] | | |
| 01856428 | | ATLAS[1340], ATLAS-PERP[0], USD[0.87] | | |
| 01856429 | | EUR[0.00], USDT[0] | Yes | |
| 01856430 | Contingent | AGLD[0], ATLAS[0], BTC[0], CEL[0], ETHW[6.06492916], FTM[0], FTT[0.02434777], KIN[0], MNGO[0], POLIS[0], RAY[0], SPELL[0], SRM[.01128357], SRM_LOCKED[.08691962], USD[0.00], USDT[75.91027091] | | |
| 01856431 | | ALT-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], MKR-PERP[0], TSLA-20211231[0], USD[0.00] | Yes | |
| 01856432 | | APE[0], BTC[0], FTT[0], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01856433 | | AURY[.44965433], BADGER[.00869], GENE[.075], MATIC[323], SOL[.00700921], USD[0.12], YGG[.23052738] | | |
| 01856434 | | ETH[.002], ETH-PERP[0], ETHW[.002], USD[3.06], USDT[0] | | |
| 01856435 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER[1.1], BADGER-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[1.26347001], ETH-PERP[0], ETHW[.0164], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX[.8], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.98], USDT[0.00298231], WAVES-PERP[0], XTZ-PERP[0], YGG[2] | | |
| 01856437 | | POLIS[10], SOL[.52111834], USD[0.07], USDT[0] | | |
| 01856443 | | USD[2.38] | | |
| 01856444 | | BTC[.00001827], TRX[.571347], USD[4.21] | | |
| 01856446 | | DENT[1], MNGO[4854.41253751], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01856447 | | ATLAS[330], POLIS[0], SOL[.00831634], SPELL[1900], USD[4.71] | | |
| 01856449 | | BIT[535.9246], TRX[.000139], USD[0.34], USDT[0] | | |
| 01856450 | | ETHW[83.2823086], NFT (332560565590206741/FTX EU - we are here! #77187)[1], NFT (349835402040996679/FTX EU - we are here! #76965)[1], NFT (356537183305905674/Hungary Ticket Stub #1161)[1], NFT (359184429487455550/FTX AU - we are here! #B95)[1], NFT (411847019768525027/FTX Crypto Cup 2022 Key #445)[1], NFT (439380785825746620/Monza Ticket Stub #1611)[1], NFT (469503236711673301/FTX AU - we are here! #23514)[1], NFT (511382462057535976/FTX EU - we are here! #79020)[1], NFT (522454954471891668/Austria Ticket Stub #767)[1], NFT (535652641565982487/The Hill by FTX #9942)[1], NFT (560158499666265962/FTX AU - we are here! #B94)[1] | Yes | |
| 01856451 | | SOL[.05228244], TRX[.000007], USD[0.18], USDT[.008108] | | |
| 01856452 | | ATLAS[0], BNB[0], POLIS[0], SOL[0.00000001], USDT[0] | | |
| 01856453 | | FTT[.2], USD[0.00], USDT[.009781] | | |
| 01856455 | | 0 | | |
| 01856456 | | ATLAS[0], AURY[0], BTC[0], CRO[0], HNT[1.81882985], SOL[0], SPELL[750.05163388], USD[0.00] | | |
| 01856459 | | SOL[0], USD[0.00] | | |
| 01856462 | | POLIS[.09942], SPELL[2999.4], USD[0.44] | | |
| 01856463 | | USD[1.78] | | |
| 01856464 | | NFT (318479257883525689/FTX EU - we are here! #104687)[1], NFT (320255995756339506/FTX AU - we are here! #36643)[1], NFT (352334736751239227/FTX EU - we are here! #98268)[1], NFT (473057386912318243/FTX AU - we are here! #36764)[1], NFT (479310279305696900/FTX EU - we are here! #98650)[1] | | |
| 01856466 | | TRX[.000256], USD[0.57], USDT[0], USDT-PERP[0] | | |
| 01856470 | | ATLAS-PERP[0], TRX[.000048], USD[0.01], USDT[0] | | |
| 01856472 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[439.8765], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 01856475 | | USD[12.19] | | |
| 01856479 | | ATLAS[694.91846190], AURY[13.42107457], POLIS[22.17964683], USD[0.00], USDT[0.00000009] | | |
| 01856484 | | USD[25.00] | | |
| 01856485 | | USD[5.47] | | |
| 01856488 | | BAO[1], NFT (326905810961087047/FTX EU - we are here! #284752)[1], NFT (331105965363660290/FTX EU - we are here! #284755)[1], USDT[0] | | |
| 01856490 | | ATLAS[1000], USD[13.78], USDT[0] | | |
| 01856493 | | ADA-PERP[0], BNB[.0399924], BTC[.0068], BTC-PERP[0], ETH[.021], ETH-PERP[0], ETHW[.021], SOL[.09], USD[1.74], XRP[.99487], XRP-PERP[0] | | |
| 01856500 | | ATLAS[0], BTC-PERP[0], NEAR-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01856505 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01856508 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01856509 | | BNB[0.03665999], BTC[-0.00000053], USD[0.03] | | BNB[.033649] |
| 01856510 | | NFT (308777110092120176/FTX EU - we are here! #250205)[1], NFT (472325497574443239/FTX EU - we are here! #250188)[1] | | |
| 01856513 | | EOSBULL[31258.9822194], USD[0.01], XRP[46], XRPBULL[5334.07540557] | | |
| 01856515 | | IMX[4.23239065] | | |
| 01856519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.04], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[868.51], USDT[0.78995045], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01856521 | | BTC[.31689247], DENT[1], EUR[0.00], KIN[1], POLIS[941.94827154] | Yes | |
| 01856522 | | ATLAS[4.66685992], RNDR[.06256272], USD[0.02], USDT[0] | | |
| 01856528 | | USD[0.00] | | |
| 01856530 | | SOL[6.59], USD[0.13] | | |
| 01856537 | Contingent | AMPL[0], FTT[25.03654553], GST-PERP[0], LOOKS[.334392], LUNA2[0.00213913], LUNA2_LOCKED[0.00499132], LUNC[.008556], NFT (358232639424467391/The Hill by FTX #4121)[1], TRX[.00184], USD[0.01], USDT[0], USTC[.3028] | | |
| 01856540 | | BTC[.01872323], BTC-PERP[0], SOL[0], TRX[.000001], USD[577.99], USDT[0] | | |
| 01856541 | | USDT[0] | | |
| 01856543 | | AURY[3], BTC[0.00009982], POLIS[10], USD[2.11] | | |
| 01856545 | | BNB[1.64000554], BTC[.034759], ETH[.51436572], ETHW[.51414952], FTT[34.54439714], MATIC[30.05085445], USD[12.42] | Yes | |
| 01856548 | | USD[27.90] | | |
| 01856549 | Contingent | FTT-PERP[0], NFT (308364675279283862/FTX EU - we are here! #102703)[1], NFT (373090206658019360/FTX EU - we are here! #240728)[1], NFT (527954536357625993/FTX EU - we are here! #240717)[1], SRM[1.69430058], SRM_LOCKED[13.32160961], USD[0.00] | Yes | |
| 01856550 | | BNB[.01], BNB-PERP[0], USD[0.00] | | |
| 01856553 | | USD[0.00], USDT[0] | | |
| 01856556 | | FTT[8.50433127], OXY[46.990882], POLIS[39.99224], TRX[.000003], USD[1.50] | | |
| 01856557 | | 0 | | |
| 01856558 | | ATLAS[2040], AURY[61], FTT[0], POLIS[0.40228984], RON-PERP[0], USD[0.00], USDT[0] | | |
| 01856560 | | ATLAS[.77710457], BAO[1], KIN[4], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01856562 | | DOGEBULL[63.90950486], USD[0.37], XRP[0] | | |
| 01856571 | | REEF-PERP[0], USD[0.00], USDT[0] | | |
| 01856573 | | ATLAS[1069.786], TRX[.000001], USD[0.40], USDT[0.00000001] | | |
| 01856574 | | ATLAS[9.43], REEF[9.0804], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01856575 | | NFT (29999997435748430$/FTX EU - we are here! #108013)[1], NFT (405210369614936399/FTX EU - we are here! #108345)[1], NFT (422882021748531988/FTX EU - we are here! #108169)[1], NFT (478974076145851917/FTX AU - we are here! #3927)[1], NFT (531894380318194104/FTX AU - we are here! #3933)[1] | Yes | |
| 01856581 | | USD[0.00], USDT[1.34316355] | | |
| 01856582 | | ADA-PERP[0], AMZN-20211231[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0.00069999], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[.032], FTM-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[60.73], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01856583 | | 0 | | |
| 01856587 | | BULL[0], USD[0.00] | | |
| 01856588 | | AURY[.54764162], USD[0.01] | | |
| 01856590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[72.77], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.35], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01856591 | | ATLAS[360], ATLAS-PERP[0], DOGE[1552.88517], DOGE-PERP[0], FTT[2.39952], USD[-0.07], USDT[0] | | |
| 01856599 | | USD[25.00] | | |
| 01856601 | | ATLAS[309.9224], EDEN[36.993896], FTM[59.97615], FTT[4.2991562], NFT (374860805161545535/FTX AU - we are here! #36435)[1], NFT (414800193264724283/FTX EU - we are here! #142510)[1], NFT (494886656170532856/FTX AU - we are here! #140869)[1], NFT (516846489789443111/FTX EU - we are here! #143589)[1], SRM[9.99806], USD[0.00] | | |
| 01856605 | | USD[0.00] | | |
| 01856606 | | AXS-PERP[0], USD[92.83] | | |
| 01856608 | | BTC[0], DOT[.0958], USD[1.06] | | |
| 01856610 | | POLIS[10], SUSHI-PERP[0], USD[0.08] | | |
| 01856612 | | SOL[25.05359742], USD[0.00] | | |
| 01856614 | | XRP[0] | | |
| 01856615 | | BTC[.38839485], EGLD-PERP[0], ETH[1.31153782], USD[0.01] | Yes | |
| 01856619 | | ATLAS[1379.7948], BNB[.0025], USD[0.45], USDT[0.00794704] | | |
| 01856620 | | AURY[52.82359448], USD[432.31] | | |
| 01856622 | | ATLAS[2000], POLIS[40], USD[106.90] | | |
| 01856623 | | USD[0.00], USDT[0] | | |
| 01856624 | | ATLAS[329.21845555], USD[0.44], USDT[0.00000001] | | |
| 01856626 | | ATLAS[.0057], TRX[.000001], USD[0.00], USDT[0] | | |
| 01856629 | | BNB[0], CHF[0.00], USD[0.00], USDT[0] | | |
| 01856632 | | USD[0.43] | | |
| 01856633 | | APE[0], BNB[1.62857357], BNB-PERP[0], BTC[0.00000052], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[29.3345632], IMX[568.33325316], LTC[0], LTC-PERP[0], SOL[10.18215882], SOL-PERP[0], UNI[163.97298622], USD[37.52], USDT[0], VET-PERP[0], XRP[1021.45954983] | | |
| 01856636 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[52.61], USDT[0] | | |
| 01856637 | | USD[399.44], USDT[0] | | |
| 01856639 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.096998], FTT-PERP[0], HXRO[.6899941], SNX-PERP[0], SOL[4.33820684], STEP[3104.435219], TRX[.000001], USD[2.48], USDT[1.53872500] | | |
| 01856640 | | DENT[0], USDT[0] | | |
| 01856643 | | ATLAS[12588.385], USD[0.67], XRP[.75] | | |
| 01856645 | | AAVE[0], CHZ[0], CRO[0], DOT[0], ETH[0], GALA[0], LUNC[0], MATIC[0], POLIS[0], SAND[0], TLM[0], TRX[.000001], UNI[0], USD[0.00], USDT[0.00000002] | | |
| 01856646 | | ATLAS[0], AUDIO[1.0369079], BAO[1], BAT[1.01638194], BNB[0], DENT[2], EUR[0.00], KIN[3], MATIC[0], RSR[1], TRX[2], UBXT[1], XRP[0] | Yes | |
| 01856647 | | MATIC[1.05726221], SGD[0.00], SOL[1.43259951] | Yes | |
| 01856649 | | ATLAS[8.32293049], BNB[0], CRO[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01856651 | | AURY[0], BTC[0.00057702], USD[0.09] | | USD[0.09] |
| 01856652 | | BTC[0], FTT[1.02441427], USD[0.00], USDT[0] | | |
| 01856654 | | STEP[.09522], USD[0.00], USDT[0] | | |
| 01856658 | | ATLAS[16966.3482], PORT[39.9924], TRX[.000001], USD[0.10], USDT[0.00000001] | | |
| 01856661 | | ALCX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], USD[0.00], USDT[24.44440807] | | |
| 01856666 | | ATLAS[14040], POLIS[98.6], USD[221.39] | | |
| 01856668 | | POLIS[10], USD[6.35] | | |
| 01856670 | | BTC[0], LTC[.00748876], MATIC[0.01805426], USD[0.00], USDT[0.00891118] | | |
| 01856677 | | BAO[1], GOG[.0006227], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01856679 | | AAVE-PERP[0], ADA-PERP[0], BTC[.0254425], BTC-PERP[0], EUR[0.00], FTT[.0418372], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], MAGIC[.7956], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00280965], YFII-PERP[0], ZIL-PERP[0] | | |
| 01856680 | | ATLAS[8818.236], POLIS[120.2], USD[1.05], USDT[.0018] | | |
| 01856684 | | ATLAS[1397.92770614], DENT[1], USD[0.00] | Yes | |
| 01856686 | | BOBA[45.691774], FTT[0.13964511], USD[0.14], USDT[0] | | |
| 01856688 | | ATLAS[589.83], FTT[.01391557], SHIB[233557.61324503], USD[0.00], USDT[0.00000038] | | |
| 01856689 | | USD[51.57] | | |
| 01856690 | | TRX[.073957], USD[172.77] | | |
| 01856691 | Contingent | FTT[780], NFT (561526106018879305/FTX AU - we are here! #61851)[1], SRM[11.06603579], SRM_LOCKED[123.09396421], USD[0.00] | | |
| 01856692 | | TRX[.000001] | | |
| 01856695 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01856696 | | ATLAS[1000], DOGE[225], POLIS[10], USD[0.06] | | |
| 01856698 | | ATLAS[10], USD[0.05] | | |
| 01856699 | | POLIS[116.87662], TRX[.1304], USD[0.75] | | |
| 01856700 | | ATLAS[17407.87931875], OXY[.833375], POLIS[.078568], USD[0.01], USDT[0] | | |
| 01856701 | | ATLAS[9.9183], BTC[0], ETH[.00003791], ETHW[0.00003790], USD[0.03], USDT[2.68766013] | | |
| 01856703 | | ATLAS[0], USDT[0] | | |
| 01856704 | | ETH[0], USD[-1.00], USDT[1.38638028] | | |
| 01856707 | | ETHW[.00002668], HT[.075205], USD[0.00], USDT[0] | | |
| 01856708 | | IMX-PERP[0], SOL-PERP[0], USD[20.94], USDT[983.50240000] | | |
| 01856709 | | 0 | | |
| 01856716 | | SOL[0] | | |
| 01856717 | | ATLAS[0], FTT[0.03855459], USD[0.10], USDT[0] | | |
| 01856724 | | USD[1.23] | | |
| 01856726 | | GOG[105], USD[0.00] | | |
| 01856728 | | GOG[127], USD[0.31], USDT[0.00000001] | | |
| 01856729 | | ATLAS[249.95], DOGE[.4647], DOGE-PERP[0], POLIS[4.89043279], USD[1.14] | | |
| 01856730 | Contingent | FTT[780.085305], INDI_IEO_TICKET[2], NFT [328643126974616247/FTX AU - we are here! #33017][1], NFT [517026105436527646/FTX AU - we are here! #33040][1], PSY[5000], SRM[11.06603579], SRM_LOCKED[123.09396421], USD[0.00], USDT[0], YGG[.42] | | |
| 01856733 | | AURY[16], POLIS-PERP[0], USD[62.18] | | |
| 01856735 | | ATLAS[310], AURY[5], FTT[.4], IMX[6.1], LTC[.007809], POLIS[8.2976], POLIS-PERP[0], SOL[.1801206], SPELL[1800], SRM[3], USD[7.55], USDT[0.00575397] | | |
| 01856737 | | TRX[.000001] | | |
| 01856738 | | ATLAS[3766.15010597], AURY[10.99981], BTC[0], COPE[28.99848], FTT[0], POLIS[20.52535482], SPELL[99.886], USD[1.06], USDT[0] | | |
| 01856739 | | BTC[.32661493], BTC-PERP[0], USD[0.00] | | |
| 01856746 | | DYDX[0], TRX[.000002], USDT[0] | | |
| 01856751 | Contingent | ATLAS[9.8195], BNB[0], BTC[0], LUNA2[0.14730485], LUNA2_LOCKED[0.34371132], LUNC[32075.94154242], NEAR[0], SOL[0], USD[0.13], USDT[0] | | |
| 01856753 | | AKRO[1], ETH[0], EUR[0.14], KIN[1] | Yes | |
| 01856760 | | ATLAS[4989.002], USD[1.24] | | |
| 01856763 | | NFT [332046945690917203/Cat-series #1][1] | | |
| 01856765 | | USD[0.00] | | |
| 01856766 | | FLOW-PERP[0], MER-PERP[0], USD[0.68] | | |
| 01856769 | | SOL[.00000001], TRX[.00004], USD[0.00], USDT[0.00000145] | | |
| 01856772 | | ATLAS-PERP[0], USD[4.99], USDT[0] | | |
| 01856773 | | ATLAS-PERP[0], CAKE-PERP[0], ETH[0], LRC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0.10], USDT[0] | | |
| 01856777 | | ADABULL[0.00084225], BEAR[63.975], BNBBULL[0.00090899], BULL[0.00006598], CQT[.94585], DOGEBULL[.04008062], ETHBULL[0.00003495], FTT[172.09701146], IMX[.0871484], POLIS[.07373896], SPELL[.201], STEP[.036618], SUSHIBULL[49784.71], UNISWAPBULL[0.00008349], USD[3821.56], USDT[0.00348076] | | |
| 01856778 | | KIN[712290801.2062574] | Yes | |
| 01856779 | | NFT [395776242514965740/FTX EU - we are here! #174327][1], NFT [400122157540029542/FTX EU - we are here! #174258][1], NFT [492350914326021148/FTX EU - we are here! #174477][1] | | |
| 01856780 | | BTC-PERP[0], BTC-PERP[0], SHIB-PERP[0], TRY[0.00], USD[0.26], USDT[-0.00266055] | | |
| 01856781 | | ATLAS[817.69270452], USDT[0.16687500] | | |
| 01856783 | | BTC[.00001225], SOL[7.77645119], USD[0.00], USDT[0] | | |
| 01856784 | Contingent | AAVE[0], AVAX[0], BNB[0], BTC[0.03037615], DOT[0], ETH[0], LINK[0], LUNA2[0.15523696], LUNA2_LOCKED[0.36221957], MATIC[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01856785 | | ATLAS[72.87312386], BAO[1], EUR[0.00], GENE[.31458417], IMX[.82027954], SOL[.05983208], STEP[.0007712], SXP[.00002854], USD[0.02] | Yes | |
| 01856786 | | ATLAS[5.86832747], TRX[.000016], USD[0.00], USDT[0] | | |
| 01856789 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01856790 | | ATLAS[879.8043], POLIS[1.99962], USD[0.89] | | |
| 01856792 | Contingent | FTT[785.7822], INDI_IEO_TICKET[2], NFT [411512333016232497/FTX AU - we are here! #30808][1], NFT [459304813928841562/FTX AU - we are here! #30817][1], SRM[11.06733982], SRM_LOCKED[123.09266018], USD[0.00] | | |
| 01856796 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-83.77], USDT[301.00173474], XRP-PERP[0] | | |
| 01856798 | | ATLAS[2020], COPE[133.86928931], USD[0.62], USDT[0.00000002] | | |
| 01856804 | | ATLAS[2264.24895440], BNB[0], GALFAN[0], MANA[0], SPELL[742.56341809], USDT[0] | | |
| 01856805 | | AKRO[2], ATLAS[24775.25956074], BTC[.00000061], CRO[.00048796], DFL[6], ETH[.00004755], ETHW[0.00004754], FTT[.09802675], FTT-PERP[0], MATH[1], NFT [298289169958863723/FTX AU - we are here! #50891][1], RAY[345.46242957], SOL[.00000001], UBXT[1], USD[0.00], USDT[0.09923868], USDT-PERP[0] | Yes | |
| 01856806 | | BAO[1], DOGE[1], USD[0.03] | Yes | |
| 01856808 | | FTT[.099829], MNGO[59.9772], SOL[.01695088], TRX[.000001], USD[0.01] | | |
| 01856812 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO[.15653995], AUDIO-PERP[0], AURY[.07782425], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BLT[.765325], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000007], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000135], ETH-PERP[0], FTM-PERP[0], FTT[4.00073416], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[.00025868], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.10330889], LUNA2_LOCKED[5.49932267], LUNC[21395.0614723], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT [433275548874611161/The Hill by FTX #21480][1], ONE-PERP[0], OP-PERP[0], OXY[.7373855], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RON-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000811], USD[0.01], USDT[0.01367269], USTC[0.74409647], USTC-PERP[0], XRP[.25141] | Yes | |
| 01856813 | | ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00005654], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.00000001], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00047483] | | |
| 01856814 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01856815 | | 1INCH[27.63770921], AKRO[2], ALICE[3.7502325], BAO[20], BOBA[2.41340808], BTC[0.00188277], CRV[7.19102893], DENT[4], DOGE[117.29839149], DYDX[7.81205889], ETH[0.00690439], ETHW[.00682225], FTM[46.41207155], FTT[5.86700625], HT[3.35424504], KIN[19], LINK[3.34377612], MATIC[57.2027453], OMG[2.48286727], RSR[662.32900755], SAND[19.60089986], SOL[.57846542], SPELL[1704.89624411], SUSHI[4.34351753], TRX[5], UBXT[5], USD[0.00], ZRX[27.86544432] | Yes | |
| 01856816 | | ATLAS[549.8955], USD[1.17] | | |
| 01856818 | | BAO[2], BNB[.00000009], HXRO[1], KIN[2], TRX[3463.47027952], USD[0.60] | Yes | |
| 01856819 | Contingent | ADABULL[8.598366], ADABULL[350000], COMPBULL[339935.4], DOGEBULL[110.97891], EOSBEAR[199962], GALA-PERP[0], GRTBULL[459912.6], LINKBULL[7998.48], LUNA2[0.03321468], LUNA2_LOCKED[0.00750093], LUNC[700.0046589], MATICBEAR2021[103980.24], MATICBULL[1100], SHIB-PERP[0], SUSHIBULL[9998.1], THETABULL[1014.99715], USD[0.05], USDT[0], VETBULL[16000], XRPBEAR[333333.33333333], XRPBULL[201661.677] | | |
| 01856822 | | ATLAS[4266.85315071], USDT[0] | | |
| 01856829 | | HT[0] | | |
| 01856830 | | ADA-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], SRM-PERP[0], USD[-0.08], USDT[16.79967117] | | |
| 01856834 | | AUD[815.82], BNB[.00133644], BNB-PERP[0], BTC[.21359378], BTC-PERP[0], COMP[10.0042], CRV-PERP[0], DYDX[309.9], ETH[8.96755964], ETH-PERP[0], ETHW[8.96755963], EXCH-PERP[0], FTT[85.71], LINK-PERP[0], LUNC-PERP[0], SNX[456], UNI[.01518017], USD[3070.08], USDT[6.98243063], VET-PERP[0], XRP[108.33606718], XRP-PERP[0], XTZ-PERP[0], ZRX[2857.45698] | | |
| 01856835 | | ATLAS[109.978], MATH[6.59868], TONCOIN[5.4989], USD[0.00], USDT[0] | | |
| 01856837 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000008], USD[-0.27], USDT[0.32322773] | | |
| 01856839 | | ATLAS[6.6238], TRX[.000001], USD[0.75], USDT[0] | | |
| 01856840 | | USDT[0] | | |
| 01856841 | | USD[0.00] | | |
| 01856842 | | ETH[.00277164], ETHW[.00000163], PAXG[.00000059], USD[0.05] | Yes | |
| 01856844 | | CAKE-PERP[0], CLV-PERP[0], ICP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.600001], USD[0.08] | | |
| 01856846 | | ATLAS[8.8828], ATLAS-PERP[0], SHIB[1100000], USD[0.00], USDT[12.82905564] | | |
| 01856848 | | ATLAS[2170], CRO[9.962], USD[0.26] | | |
| 01856849 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00397297], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01856851 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.021], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[8.10], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01856857 | | ATLAS[.4249], FTT[0.01318447], POLIS[.000252], TRX[1.257955], USD[0.26], USDT[0.85760520] | | |
| 01856860 | | ATLAS[9.886], TRX[0], USD[1.29], USDT[0.06633196], XRP[.945398] | | |
| 01856861 | | AURY[0], BAO[1.00000001], BTC[0], FTT[0], GENE[0.00024468], GOG[0.00465957], INX[0], KIN[0], LTC[0], POLIS[0], SOL[0], SPELL[0], USDT[0] | Yes | |
| 01856865 | | EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01856867 | | ETH[.24097815], ETH-PERP[0], ETHW[.24097815], USD[1.24], USDT[12.50300085] | | |
| 01856871 | | TRX[.000001], USD[1.28], USDT[0.00000990] | | |
| 01856872 | | ATLAS[2296.93237191], BAO[2], DYDX[1.22692894], FTM[13.19418262], KIN[1], SPELL[1792.62875588], UBXT[1], USD[0.00] | Yes | |
| 01856877 | | BTC[.023], BTC-PERP[0], ETH[.0009793], ETH-PERP[0], ETHW[.0009793], FTM[114.91594], MATIC-PERP[0], USD[0.52] | | |
| 01856878 | | ETH[0], USD[0.00], USDT[0], XRP[.05] | | |
| 01856880 | | ATLAS[8.502667], ATLAS-PERP[0], CAKE-PERP[0], FB[.52384774], POLIS[1.28769483], POLIS-PERP[0], RON-PERP[0], SLP-PERP[0], TSLA[.119976], USD[363.05] | | |
| 01856885 | | ATLAS[6999.92288286], UNI[7.5485655], USD[0.12], USDT[0.34230001] | | |
| 01856886 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], KAVA-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01856889 | | NFT (356951483077183558/FTX EU - we are here! #276007)[1], NFT (449730816114003583/FTX EU - we are here! #275969)[1], NFT (459884746866723382/FTX EU - we are here! #275981)[1], SOL[0], USDT[0.00000086] | | |
| 01856891 | | ETH[.01530095], ETHW[.01530095] | | |
| 01856896 | | ATLAS[999.8], ATLAS-PERP[0], USD[22.22] | | |
| 01856900 | | ADA-20211231[0], ADA-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTTPRE-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000002], EUR[0.01], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01856901 | | ATLAS[418.15194033], KIN[1], TRX[1.000001], USDT[0.00045662] | Yes | |
| 01856903 | | TRX[.000001], USD[0.72], USDT[0] | | |
| 01856904 | | ATLAS[482.93716954], USDT[0] | Yes | |
| 01856905 | | ATLAS[44.08378148], USDT[0] | | |
| 01856908 | | AGLD-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.43], USDT[0.00146332] | | |
| 01856911 | | ATLAS[2430], ATLAS-PERP[0], FIDA-PERP[0], IMX[2.2], USD[0.10], USDT[0.00000001] | | |
| 01856914 | Contingent | ATLAS[1909.29966], BTC[0], DOT[.09902321], ETH[0], FTM[.61328304], FTT[12.63935495], LINK[.09883891], POLIS[31.59013995], RAY[29.92252956], SOL[30.48664394], SRM[153.65745647], SRM_LOCKED[2.58698557], USD[0.00], USDT[102.20003965] | | |
| 01856922 | Contingent | BTC[0], FTT[95.05858], SRM[2.22519589], SRM_LOCKED[13.01480411], USD[2.18], USDT[0] | | |
| 01856923 | | ADA-PERP[127], ETH[.012], ETHW[.012], USD[-48.36] | | |
| 01856926 | | ATLAS[999.81], EUR[0.00], FTT[.52724045], POLIS[10], USD[0.00], USDT[0.16819472] | | |
| 01856929 | Contingent | BTC[0.20226138], ETH[.00090629], EUR[0.41], FTT[0.59204730], HT[34.1], LUNA2[0.24488240], LUNA2_LOCKED[0.57139227], USD[1.64], USDT[0] | Yes | |
| 01856931 | | ATLAS[8360.14994667], TRX[.000001], USD[1.52], USDT[0] | | |
| 01856932 | | ADA-PERP[0], ATLAS[830], ATOM-PERP[0], AXS-PERP[0], BTC[0.00523033], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.02450227], ETH-PERP[0], ETHW[.02450227], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC[.0002186], MATIC-PERP[0], OP-PERP[0], POLIS[16.3], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[378.31], USDT[149.01003496], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01856933 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02344928], BTC-MOVE-0721[0], BTC-MOVE-0902[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[17037.13], FLOW-PERP[0], FTT[29.61912338], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00392934], LUNA2_LOCKED[0.00916847], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00001546], SRM_LOCKED[.01339616], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.241], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01856934 | | FTT[1.5], USDT[3.95531575] | | |
| 01856936 | | BNB[0.00811760], BTC[0], CRV-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-1.45], USDT[0.00524851], XRP-PERP[0] | | |
| 01856937 | | FTT[6.91285631], FTT-PERP[0], USD[-1.69], USDT[1.95092811] | | |
| 01856942 | | ATLAS[0], FTM[0], LRC[0], POLIS[0], SOL[0], USD[0.87], USDT[0.00000138] | | |
| 01856946 | | ATLAS[2000], BAO[43000], USD[0.50] | | |
| 01856947 | | ETH[4.18795498], ETHW[4.18619607], NFT (348109431782042529/FTX EU - we are here! #113598)[1], NFT (383204700846381282/FTX EU - we are here! #5161)[1], NFT (392274717128330417/FTX Crypto Cup 2022 Key #10020)[1], NFT (450613364238350981/Baku Ticket Stub #1392)[1], NFT (451282956122920157/FTX EU - we are here! #113955)[1], NFT (479945881253982576/FTX EU - we are here! #113721)[1], NFT (481029581039179337/FTX AU - we are here! #51604)[1], SOL[52.1817948], USD[0.09] | Yes | |
| 01856949 | | USD[0.00], USDT[0] | | |
| 01856950 | | ATLAS[9.6], BNB[.00825048], USD[0.00], USDT[.49] | | |
| 01856953 | | USDT[0.00] | | |
| 01856954 | | ATLAS[.62799152], BTC[0], LTC[.0004], POLIS[.03560213], USD[0.06], USDT[0.00457294] | | |
| 01856955 | | USD[0.01], USDT[.007386] | | |
| 01856961 | | USD[0.00] | | |
| 01856962 | | USD[0.00], USDT[0] | | |
| 01856963 | | ATLAS[5128.61324566], POLIS[50.72463768], USDT[0] | | |
| 01856964 | Contingent, Disputed | USD[0.00] | | |
| 01856967 | Contingent | AKRO[5], APE[.01921836], AVAX[.00000294], BAO[10], BCH[.00060421], BIT[.00015107], DENT[3], DOGE[.5], ETH[.00009798], ETHW[.00009798], FTT[.00619529], GMT[.6676452], KIN[12], LUNA2[0.01474877], LUNA2_LOCKED[0.03441380], LUNC[.04754507], MANA[.00010415], NFT (297922170178708142/FTX EU - we are here! #131101)[1], NFT (345009710071323115/FTX EU - we are here! #131375)[1], NFT (362586999550435910/FTX EU - we are here! #130499)[1], NFT (440449522491511160/FTX AU - we are here! #2717)[1], NFT (507152319672677332/The Hill by FTX #5133)[1], NFT (508479874056864084/FTX AU - we are here! #2673)[1], NFT (532811618289390216/FTX AU - we are here! #29249)[1], SOL[.00001189], SPELL[.00963223], UBXT[2], USD[0.00], USDT[0.309905631] | Yes | |
| 01856968 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], EUR[1.00], SRM-PERP[0], USD[208.17], USDT[0.02520978] | | |
| 01856969 | | ATLAS[5133.09635083], USDT[0] | | |
| 01856977 | | RAY[0], USD[0.00], USDT[0.03502746] | | |
| 01856979 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CHZ-20211231[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.03], ZRX-PERP[0] | | |
| 01856980 | | ATLAS[9.3], USD[0.00], USDT[0] | | |
| 01856982 | | ATLAS[2059.6086], ETH[.00092531], ETHW[.00092531], POLIS[26.894889], USD[1.20] | | |
| 01856984 | Contingent, Disputed | ATLAS-PERP[0], USD[0.00] | | |
| 01856985 | | ALGO[0], AURY[47], TRX[.000001], USD[0.55], USDT[0] | | |
| 01856987 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX2.82515152], AVAX-PERP[0], AXS-PERP[0], BTC[.00001176], BTC-PERP[-0.10000000], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000297], ETH-PERP[0], ETHW[.00000297], FTM-PERP[0], FTT[5.57985313], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[306.28744588], MANA-PERP[0], SOL[.32850035], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4378.17], XRP-PERP[0], XTZ-PERP[0] | | |
| 01856990 | | ATLAS[1300], FTT[.25249747], POLIS[31.5], SPELL[13000], USD[0.00] | | |
| 01856996 | | ALCX[.0002436], ALICE[.09428], ATLAS[635960.752], BAR[.06572], BICO[.565], CITY[0.09362209], CLV[.0887], DENT[45.4], DOGE[.7012], ENS[.00789], ETHW[0.00068845], GAL[.05824], GARI[.9732], GOG[1.9696], KNC[.09188], KSHIB[8.49], MANA[.0444], MBS[.932], PEOPLE[9.04], POLIS[3647.20534273], PORT[.09988], PRISM[3.034], PSG[.09998], RSR[4.598], SAND[.8742], SOL[.6575], STARS[.8542], SUN[0.00018882], SYN[.9598], TONCOIN[.05032], USD[0.30], USDT[0.00000001], WAVES[.4969] | | |
| 01856997 | | POLIS[52.19156], USD[0.28] | | |
| 01856999 | | ADA-PERP[0], BTC[.0046], ETH[.049], ETHW[.049], SOL[2.99981], USD[5.29] | | |
| 01857000 | | ATLAS[10296.65618236], ATOM[27.88677788], USD[0.00] | | |
| 01857001 | | APT[.01], BTC[0.00003942], TRX[.000001], USD[0.00], USDT[0] | | |
| 01857003 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[115.35588489], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000778], TRX-PERP[0], USD[105.43], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01857009 | | ALPHA[87], ATLAS[120], FTM[27], GALA[30], GOG[2], HNT[1], IMX[7.2], LOOKS[9.9984], POLIS[.09784], SOL[.30425333], SPELL[3900], USD[0.63] | | |
| 01857011 | Contingent | BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], HT[.00000001], LTC[0], LUNA2[0.00004162], LUNA2_LOCKED[0.00009713], LUNC[9.06454147], MATIC[0], SOL[0], TRX[0.00001500], USD[0.00], USDT[17.31049062], USTC[0] | | |
| 01857015 | Contingent | AAVE[5.13], ALICE[3.8], BNB[3.84120969], BTC[0.82543353], BTC-PERP[0], DOGE[752], ETH[5.59707282], ETH-PERP[0], ETHW[5.59707282], FTT[1.50014025], LINK[84.2], LUNA2[1.27584721], LUNA2_LOCKED[2.97697684], LUNC[1.11], POLIS[19.797876], RUNE[10], TRU[.79894], TRX[.000018], UNI[200], USDT[0.10762.33], USDT[440.20003726] | | |
| 01857016 | | EUR[0.14], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01857017 | | USD[0.03], USDT[0] | | |
| 01857018 | Contingent | ATLAS[302.25075888], BIT[10.00723365], BLT[20.15005061], BTC[0.00005049], BTC-MOVE-20210909[0], BTC-PERP[0], DOGE[104.79503032], DYDX[6.05425456], EDEN[10.04868151], ETH[0.00097651], ETH-PERP[0], ETHW[0.06943277], FTT[124.22992926], FFT-PERP[0], GODS[5.10604794], LUNA2[0.46152415], LUNA2_LOCKED[1.07280720], LUNC[0.87903489]/The Hill by FTX #2316)[1], NFT (321747741118123116/FTX EU - we are here! #193859)[1], NFT (359580660846691523/Singapore Ticket Stub #901)[1], NFT (374353976912229132/Austria Ticket Stub #1069)[1], NFT (440338011572271883/FTX EU - we are here! #193928)[1], NFT (473460479917835555/Silverstone Ticket Stub #165)[1], NFT (499942927321207094/Netherlands Ticket Stub #120)[1], NFT (545420600180625320/FTX Crypto Cup 2022 Key #265)[1], NFT (573099476397286365/FTX EU - we are here! #193902)[1], SHIB-PERP[0], SOL[1.04251360], SPELL[416], SRM[51.75055383], SRM_LOCKED[1.3212271], STEP[100.76739249], STEP-PERP[0], SUSHI[0], TONCOIN[200.63262756], TRX[13.000332], USD[55.43], USDT[0] | Yes | |
| 01857023 | | ATLAS[140], AURY[17], BAO[251000], CRO[1030], GODS[36.9], GOG[276], IMX[176.1], KIN[810000], POLIS[8.6], SPELL[30500], USD[0.62] | | |
| 01857027 | | FTT[0.07096070], MATIC[0], UNI[.00131357], USD[0.81], USDT[0] | | |
| 01857029 | | USD[0.05] | | |
| 01857033 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |

Supplemental Schedule F-57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01857034 | | NFT (31532188446357085258/FTX EU - we are here! #272185)[1], NFT (35828301283457320004/The Hill by FTX #25391)[1], NFT (39295185485449933733/FTX EU - we are here! #272175)[1], NFT (48081251099134392/FTX EU - we are here! #272146)[1], NFT (54224138488916040/FTX x VBS Diamond #148)[1] | | |
| 01857035 | | AKRO[10], ATLAS[13725.65614276], BAO[36], CRO[.03810919], DENT[18], DFL[179.05492999], DOT[.00016325], ETHW[0.17755774], GBP[0.00], KIN[36], LTC[0.00002514], NFT (34727231297356163B/Ape Art #122)[1], NFT (45840692091985161/Ape Art #359)[1], NFT (57128299049588073/Ape Art #293)[1], POLIS[2.88293847], RSR[7], RUNE[32.37182273], SAND[16.72903656], SXP[1.00668039], TOMO[1.02343401], TRX[8], UBXT[8], UNI[6.91313287], USDL[-0.04], USDT[0.00018247], XRP[318.93523981] | Yes | |
| 01857037 | | ATLAS[7578.904], STEP[840.31844], TRX[.934368], USD[0.15] | | |
| 01857043 | | USD[0.01], USDT[0] | | |
| 01857044 | | USD[0.06], USDT[0.00467460] | | |
| 01857046 | | ATLAS[.00366705], KIN[1], TRX[.000001], USDT[0.00044683] | Yes | |
| 01857048 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01857050 | | BNB[0], USD[0.00], USDT[0] | | |
| 01857052 | | USDT[0.00000001] | | |
| 01857053 | | 0 | | |
| 01857054 | | USD[1.34], USDT[.004912] | | |
| 01857060 | | USD[0.21], USDT[0] | | |
| 01857061 | | SLP[6137.36252001], SOL[5.84830619], USD[0.00], USDT[0.00000004] | | |
| 01857066 | | DENT[1], GBP[0.00], TOMO[1.05467786], USDT[0] | Yes | |
| 01857068 | | ATLAS[1459.83388267], BAO[15.92408049], BF_POINT[300], BICO[6.68486870], CRO[0], DENT[2], DFL[291.0066038], EUR[0.00], GENE[0], KIN[13], POLIS[16.09723443], SLP[844.47362945], SOL[.06832], TRX[3], UBXT[2], USD[0.00] | | |
| 01857069 | | COPE[.9124], USD[0.00], USDT[0] | | |
| 01857070 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0006], DYDX-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01857073 | | ATLAS[100], AURY[2.92370500], POLIS[4.39781555], USD[0.00] | | |
| 01857074 | | FTT[0.05415843], POLIS[0], USD[0.00], USDT[0.00838349] | | |
| 01857075 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01857078 | | AURY[23], AVAX[2], DOGE[5872], ETH[8.00066039], ETH-PERP[0], ETHW[8.00066039], FTM[343], FTT[40.9979727], MANA[101], POLIS[46.6], SGD[0.00], SOL[21.63689193], TRX[.000001], USD[12248.93], USDT[765.86726407], XRP[160.93083] | | |
| 01857081 | | ETH[0], TRX[0] | | |
| 01857082 | | USD[0.00] | | |
| 01857085 | | ATLAS[0], AVAX[0], SOL[0], USD[0.00], USDT[77.89474497] | | |
| 01857086 | | ATLAS[4000], FTT[.5], USD[0.00], USDT[.00295] | | |
| 01857088 | | EOSBULL[8844.97944451], LTCBULL[34.62354188], XRPBULL[1844.75623509] | | |
| 01857092 | | ETH[.001], ETHW[.001], USD[1.09] | | |
| 01857093 | | ADABULL[3091.095], ALGOBULL[5000000], BCHBULL[1001010], BNB[0], BULL[.00053387], COMPBULL[10198907], DOGEBULL[102848.8487392], EOSBULL[55029980], ETCBULL[20319.064], ETHBULL[75.72], ETHW[862.2016694], GRTBULL[10300000], LINKBULL[1040120.98], MATICBULL[3681405.2788], SUSHIBULL[98496409.76], THETABEAR[109990000], THETABULL[1029089.6208638], TRX[0.00002800], TRXBULL[0.02316794], USD[0.02], USDT[0.00000001], VETBULL[1000047.6176], XRPBULL[11000003.98] | | |
| 01857095 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DFL[150], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.0046861 0], LUNA2_LOCKED[0.01093425], LUNC[1020.41], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC[111], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[158.46], USDT[2.41796686], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01857099 | | AURY[9], GOG[94], POLIS[92.7], SOL[1.66], SPELL[32300], USD[0.01] | | |
| 01857100 | | AURY[4], USD[0.00] | | |
| 01857101 | | TRX[0] | | |
| 01857102 | | ALEPH[1733], ATLAS[72.46376812], NFT (42666641353347 6731/FTX AU - we are here! #38416)[1], NFT (54348616500951107 7/FTX AU - we are here! #38466)[1], POLIS[.72463768], USD[0.00], USDT[1566.2199672] | | |
| 01857108 | | EDEN[2.399544], USD[0.32] | | |
| 01857111 | | NFT (34663335705482432 0/FTX EU - we are here! #52340)[1], NFT (54066879536694522 8/FTX EU - we are here! #52220)[1] | Yes | |
| 01857112 | | BTC[0], ETH[0.00606610], ETHW[0.00606610], GOG[81], SOL[0], USD[0.37] | | |
| 01857114 | | AURY[.00000001], AVAX[1.2], FTT[0.04049375], STG[24], USD[1.94], USDT[0] | | |
| 01857115 | | ATLAS-PERP[0], USD[0.10] | | |
| 01857121 | | POLIS[.8979], SPELL[2399.52], USD[0.89] | | |
| 01857122 | | ATLAS[980], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01857124 | | ATLAS[0], AURY[.00000001], FTT-PERP[0], MLX[0], MPLX[69], NFT (52178474260745911 0/FTX AU - we are here! #55174)[1], USD[0.27], USDT[0.06330714] | | |
| 01857125 | | NFT (33490405373447136 5/FTX AU - we are here! #51362)[1], NFT (52687176791557310 9/FTX AU - we are here! #51366)[1], TRX[.000004], USD[110.21], USDT[0] | | |
| 01857127 | | ATLAS[0.13795011], BAO[2], FTT[.10593139], KIN[1] | Yes | |
| 01857128 | | NFT (53568648339972361 4/FTX AU - we are here! #259048)[1], USD[2.00], USDT[0] | | |
| 01857132 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01857135 | | BNB[0], ETH[0], LTC[0], NFT (31745411219640877 4/FTX AU - we are here! #46888)[1], NFT (40837793730923987 5/FTX AU - we are here! #46914)[1], SOL[0] | | |
| 01857137 | | ATLAS[5786.63211183], USD[0.00] | | |
| 01857138 | | USDT[0] | | |
| 01857144 | | USD[0.00], USDT[6.81110487] | | |
| 01857150 | | ARKK[11.9477295], USD[11.23] | | |
| 01857151 | | TRX[.386921], USD[1.25], USDT[0], YFII-PERP[0] | Yes | |
| 01857152 | | EUR[0.00], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01857153 | | POLIS[0] | | |
| 01857154 | | ATLAS[8.48], ATLAS-PERP[0], ETH[.00089569], ETHW[.00089569], LINK[500], NEAR[398.024361], USD[1.37], USDT[0.84831434] | | |
| 01857156 | Contingent | APE[212.73470389], BTC[0.00003916], CEL-PERP[0], ETH[2.61838149], ETH-PERP[0], ETHW[2.42565184], FTT[27.03796562], GMT[.36301583], GST-PERP[0], LUNA2[4.33505186], LUNA2_LOCKED[0.76705828], LUNC[944432.07537342], SOL[.00331286], SOL-PERP[0], TRX[.0906653], USD[1504.45], USTC-PERP[0] | Yes | |
| 01857159 | | USD[0.00] | | |
| 01857160 | Contingent | APE[5], BTC[0], LUNA2[0.00009020], LUNA2_LOCKED[0.00021047], LUNC[19.6416894], MBS[40], TRX[.000817], USD[0.00], USDT[2.46080556] | | USDT[2.44782728] |
| 01857162 | | ATLAS[0], TRX[.150001], USD[0.09], USDT[0.00010002] | | |
| 01857163 | | FTT[.09944], SOL[.007923], TRX[.000001], USD[0.00], USDT[0] | | |
| 01857165 | | DOGE[1224.775], DOGE-PERP[0], USD[9.27] | | |
| 01857166 | | POLIS[0.17796055], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 01857167 | Contingent | BTC[0], CHZ[.00000001], FTT[0.00124673], LUNA2[0.00028992], LUNA2_LOCKED[0.00067649], LUNC[63.132548], USD[0.13], USDT[0] | | |
| 01857168 | | GOG[199], IMX[65.34889721], POLIS[0.05561512], SPELL[20.96557396], USD[0.01], USDT[0] | | |
| 01857170 | Contingent | 1INCH[0], ATLAS[12474.26652335], ATOM-PERP[0], AVAX[0], AXS[0], C98[0], DENT[0], DYDX[0], ENJ[0], FTM[0], FTT[0], GODS[0], GRT[0], HT[0], IMX[0], LUNA2[0.09265230], LUNA2_LOCKED[0.21618870], LUNC-PERP[0], MNGO[0], NFT (389606988116636220/FTX EU - we are here! #215382)[1], NFT (451710871942126303/FTX EU - we are here! #215184)[1], NFT (511890004636500566/FTX EU - we are here! #215402)[1], OMG[0], POLIS[0], SHIB[0], SNX[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], SRM[0], SUSHI[0], TRX[0.00079000], USD[0.00], USDT[0] | | |
| 01857171 | | TRX[.000001], USD[0.15], USDT[0] | | |
| 01857174 | | ATLAS[9.8], TRX[.000001], USD[0.01] | | |
| 01857175 | | BAND[4.16881727], CRO[0], FTT[0], JOE[15.33432107], NFT (489489883989435605/Magical moment in forest)[1], POLIS[0], SAND[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01857178 | | USD[0.00], USDT[0] | | |
| 01857179 | Contingent | FTT[0.02050837], LUNA2[0.89723408], LUNA2_LOCKED[2.09354618], LUNC[195374.61], TRX[.000028], USD[0.58], USDT[0.31762829] | | |
| 01857186 | | BTC[0.00008901], OKB-PERP[0], SHIB-PERP[0], UNI[0], USD[1.07], USDT[0] | | |
| 01857187 | | ATLAS[6.11917954], BTC[.00005051], POLIS[.07219505], SAND[.98008], SHIB[35723], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01857189 | | BTC[0.00003793], IMX[57.7], LINK[3.5], TRX[.000002], USD[0.45] | | |
| 01857192 | | BTC[0], ETH[0.11094352], ETHW[0.11094352], LTC[.1473444], USD[47.47] | | |
| 01857196 | | 0 | | |
| 01857198 | | ATLAS-PERP[0], DOT-PERP[0], POLIS-PERP[0], SLP-PERP[0], TRX[.000001], USD[9.60], USDT[0] | | |
| 01857199 | | ATLAS[4148.6567], FTT[.99981], USD[27.03], USDT[.0081] | | |
| 01857204 | | ETH[0], SOL[0], USDT[0.00000005] | | |
| 01857206 | | ATLAS[23528.2197], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[.01], SOL-PERP[0], SUSHI-PERP[0], USD[72.55], USDT[9.41905287] | | |
| 01857209 | | AURY[.00000001], AVAX[0], BNB[.00000001], BTC[0], ETH[0], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01857211 | | ATLAS[18997.8], USD[6.55], USDT[0] | | |
| 01857214 | | AURY[4], ETH[.00167], ETHW[.00167], SPELL-PERP[0], TRX[.000001], USD[5.30] | | |
| 01857215 | Contingent | BAO[1], BF_POINT[200], CEL[.00434612], ETH[0], LUNA2[0.00145667], LUNA2_LOCKED[0.00339891], LUNC[317.19495121], USD[0.00], USDT[0] | Yes | |
| 01857220 | | BTC[.0000238], USD[0.00], USDT[0] | | |
| 01857221 | | ALPHA[1], BAO[4], DENT[4], KIN[6], RSR[2], TRX[4], TRY[0.00], USDT[0] | | |
| 01857222 | | BAO[5], DENT[3], KIN[3], USDT[0.00001243] | | |
| 01857226 | | NFT (430487634831801384/FTX EU - we are here! #46426)[1], NFT (441678750108785609/FTX EU - we are here! #45170)[1], NFT (565644431140990557/FTX EU - we are here! #257430)[1] | | |
| 01857227 | Contingent | FTT[811.432436], INDI_IEO_TICKET[2], NFT (292169289584496750/FTX EU - we are here! #28826)[1], NFT (366195202642499199/FTX AU - we are here! #29693)[1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.01] | | |
| 01857228 | | AURY[13], POLIS[.09946], SPELL[11100], USD[0.11] | | |
| 01857230 | | AURY[0], AXS[0], BTC[0], ETH[0], FTT[0.00196825], GENE[10.499734], GOG[155.99905], POLIS[0], POLIS-PERP[0], USD[0.14] | | |
| 01857231 | | USD[20.00] | | |
| 01857232 | | BNB[0.00061179], USD[0.00], USDT[0.00000001] | | |
| 01857233 | | ATLAS[4000], BOBA[91.687555], BOBA-PERP[0], EDEN[.083109], IMX[1000.156452], LRC-PERP[0], NFT (329042004297970871/FTX AU - we are here! #34425)[1], NFT (454191576479683438/FTX AU - we are here! #34519)[1], OMG[10.487555], TRX[.000003], USD[-1.52], USDT[0.002659], XRP[.292484] | | |
| 01857234 | | FTT[0.09388974], USD[0.00], USDT[0] | | |
| 01857235 | | AURY[20], GOG[186.9656], POLIS[.08988], POLIS-PERP[0], USD[0.14] | | |
| 01857236 | | BNB[0] | | |
| 01857240 | | ATLAS[1000], BOBA[72], FTT[0.08808001], GODS[83], IMX[117.65314], USD[0.53], USDT[0] | | |
| 01857246 | | USD[5.70] | | |
| 01857248 | | USD[0.00] | | |
| 01857249 | | AVAX[0], BNB[0], BTC-PERP[0], DAI[0], FTM[0], FTM-PERP[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 01857250 | | 1INCH[0], 1INCH-2021123(0], ADABULL[0], ALGOBULL[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BCHBULL[0], BTC[0], BTC-PERP[0], BULLSHIT[0.00200000], CUSDTBULL[0], DYDX[0], DYDX-PERP[0], ETH[0], FTM[0], FTT[0.00182769], ICX-PERP[0], MATIC[0], OKBBULL[0], OMG[0], OMG-PERP[0], QTUM-PERP[0], RAY[0], REN[0], SOL[0], SOL-PERP[0], TOMO[0], TRX[0], USD[0.00], USDT[0], VETBULL[0], XTZBULL[,0], XTZ-PERP[0] | | |
| 01857251 | | ATLAS[1000], POLIS[600], POLIS-PERP[0], USD[231.73] | | |
| 01857253 | | ALGO-PERP[0], AR-PERP[0], ATLAS[6.792], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], KSM-PERP[0], MNGO-PERP[0], POLIS[.05268282], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.06496], STEP-PERP[0], USD[0.27] | | |
| 01857255 | | USD[2.87], XRP[.791743] | | |
| 01857260 | | AURY[1.22127091], POLIS[.00056491], SPELL[545.7039837], TRX[.000001], USD[0.01], USDT[0.00000016] | | |
| 01857264 | | USD[0.01] | | |
| 01857267 | | ATLAS[8790], USD[0.04], USDT[0] | | |
| 01857269 | | BNB[0], USDT[7.54706578] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01857274 | | ATLAS[19.996], HNT[6.4], TRX[.000001], USD[0.10], USDT[.006] | | |
| 01857276 | | POLIS[0], TRX[.00444], USDT[0.04185388] | | |
| 01857277 | | ATLAS[905.81375590], BAO[3], ETH[.00000179], ETHW[.00000179], KIN[3], POLIS[10.84946624], TRX[.010175], USD[0.00], USDT[917.76774848] | Yes | |
| 01857279 | | SOL[0] | | |
| 01857280 | | USD[0.14] | | |
| 01857282 | | BTC[0], DOT[0], DOT-PERP[0], EUR[0.00], FTM[0], PERP[0], SOL[0], TRX[0.82793550], USD[0.06] | | |
| 01857285 | Contingent | ATLAS[9358.20401828], LUNA2[0.00592910], LUNA2_LOCKED[0.01383458], TRX[.000001], USD[0.01], USDT[10004.10000000], USTC[.839294] | | |
| 01857286 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[.00015101], ETHW[0.00015100], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0.00000434], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], UNI-PERP[0], USDI-0.09], USDT[0.00627352] | | |
| 01857289 | | USD[0.00], USDT[0] | | |
| 01857290 | | ETH[.00147054], ETHW[.00147054], SOL[.07066552], USD[0.00] | | |
| 01857291 | | AURY[4], BTC[.00277258], IMX[27.2], SOL[1.50231953], SPELL[56.66491898], SRM[54], USD[0.00], USDT[0.00000040] | | |
| 01857292 | | EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[18.11], USDT[0.00000001], VET-PERP[0] | | |
| 01857295 | | BTC[0.00004968], SPELL[99.38], USD[0.00] | | |
| 01857298 | | AURY[32.9934], SPELL[7298.54], TRX[.000001], USD[12.99], USDT[0.00000001] | | |
| 01857300 | | ATLAS[2370], LTC[.00671735], POLIS[2.9], SHIB[100000], USD[.29], USDT[.008601] | | |
| 01857301 | | USD[0.00] | | |
| 01857303 | | USD[0.00] | | |
| 01857305 | | TRX[.000001], USD[13.45], USDT[0] | | |
| 01857306 | | DOT[.08958], SAND[.9324], USD[0.01], USDT[0] | | |
| 01857307 | | GOG[122.44872517], SPELL[5836.85080702] | | |
| 01857312 | | ATLAS[0], BADGER[0], FTT[0], POLIS[0], TRX[0], USD[0.05] | | |
| 01857318 | | ATLAS[286.45184538] | | |
| 01857322 | | BAO[1], DENT[1], GRT[1.00364123], TRX[1], USD[0.00], USDT[0.00000041] | Yes | |
| 01857324 | | POLIS[10.2], USD[0.04] | | |
| 01857326 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00056], TULIP-PERP[0], USD[2.63], USDT[0.00825934], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01857330 | Contingent | BTC[0], ETH[.00000001], FTT[0.00127160], LUNA2[0.00564843], LUNA2_LOCKED[0.01317967], MANA[26], USD[0.00] | | |
| 01857332 | | ATLAS-PERP[0], USD[0.00] | | |
| 01857336 | | BTC[0], USD[0.00], USDT[0.00054813] | | |
| 01857343 | | USD[0.06] | | |
| 01857344 | | AGLD[0], ATLAS[0], ATLAS-PERP[0], BAT-PERP[0], BTC[0], CEL[0], CHZ[0], CVC[0], ETH[0.00672311], ETH-PERP[0], ETHW[0], GALA[0], GALA-PERP[0], GLXY[0], GMT[0], HUM[0], IOTA-PERP[0], KSOS[0], LOOKS[0], MAPS[0], MTA[0], MTL[0], OMG-0624[0], PEOPLE[0], PUNDIX[0], SOL[0], SOS[0], STEP[0], TRU[0], USD[0.00], XLM-PERP[0] | | |
| 01857345 | | ALGO-PERP[0], AUDIO-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01857349 | | BTC[0.00109620], ETH[.00015995], ETHW[0.00015995], USDT[0.06182362] | | |
| 01857355 | Contingent | BNB[.00000001], BTC[.00000204], ENS[1.28105352], LINK[.00000001], LUNA2[0.00790306], LUNA2_LOCKED[0.01844047], LUNC[.02547171], USD[0.00], USDT[0] | Yes | |
| 01857357 | | 1INCH-0930[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20211231[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.00000011], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GALA-PERP[0], GOG[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01857360 | | ATLAS[239.28344943], KIN[1], USD[0.00] | Yes | |
| 01857361 | | BTC-PERP[0], ETH-PERP[0], USD[-5.00], USDT[13.314029] | | |
| 01857363 | | ETH[.00080145], ETHW[.00080145], SOL[18.98788916], TRX[.000001], USD[0.32] | | |
| 01857365 | | BNB[0], BTC[0.46921687], ETH[0], FTT[0.05825704], USD[0.00], USDT[20.93775441] | | |
| 01857367 | | ATLAS[0], AURY[0], BICO[0], BNB[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01857369 | | AKRO[1], ATLAS[4548.08521688], AUDIO[123.50062684], BAO[2], CHR[.01300995], GODS[.00036514], HXRO[1], KIN[44], LINK[.02490934], POLIS[29.32969011], RAY[.03991337], RSR[1], STMX[13.45078559], USDT[0] | Yes | |
| 01857371 | | AURY[38.2259385], POLIS[0.00087537], SPELL[10716.31415946], USD[0.00], USDT[0.47360373] | | |
| 01857373 | Contingent | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005226], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00982456], LUNA2_LOCKED[0.02292398], LUNA2-PERP[0], LUNC[2139.32], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL[7444.19274801], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.003384], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.66], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01857375 | | ATLAS[2110], USD[0.02], USDT[0] | | |
| 01857382 | | USD[0.00], USDT[0] | | |
| 01857383 | | USD[1.11] | | |
| 01857384 | | USD[112.04] | | |
| 01857387 | | USD[0.00] | | |
| 01857393 | | BULL[.21775], FTT[0], ONE-PERP[0], SAND[101], USD[0.14], XRPBULL[21760] | | |
| 01857394 | Contingent, Disputed | USD[0.28] | | |
| 01857395 | | 0 | | |
| 01857398 | | FTM[5], USD[1.57], USDT[0] | | |
| 01857404 | | ATLAS[304.06837803], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01857405 | | AURY[265], CRO[440], GENE[19.9], GOG[386], POLIS[91.9], SPELL[73000], SPELL-PERP[0], USD[0.40] | | |
| 01857412 | | NFT (396329562080702373/FTX AU - we are here! #13862)[1], NFT (429767634895025241/FTX AU - we are here! #13895)[1], NFT (548212057254983902/FTX AU - we are here! #28103)[1], USDT[0.00000001] | | |
| 01857414 | | BAO[1], BNB[0], DENT[1], KIN[2], TRX[2] | Yes | |
| 01857416 | | ATLAS[410], USD[0.40], USDT[0] | | |
| 01857417 | | ATLAS[5.682], GENE[.01554], TRX[.000018], USD[0.00], USDT[0] | | |
| 01857418 | Contingent | ALGO[4655.088168], AVAX[260.04857308], BNB[4.29915428], BTC[0.87955947], DOT[353.131009], ENJ[1427.72868], ETHW[1.999606], FTM[3332.353398], FTT[59.98824], HBAR-PERP[0], IMX[1249.7575], LINK[181.7647308], LUNA2[7.07025652], LUNA2_LOCKED[16.48683767], LUNC[1540130.21032553], MATIC[2530.00962], NEAR[1161.22335273], SOL[206.12888351], USD[10091.88] | Yes | |
| 01857420 | | BCH[.00012], ETH[.0000876], ETHW[.0000876], SHIB[96220], TRX[.997165], USD[0.00], USDT[2.09377470] | | |
| 01857424 | Contingent | FTT[.07274], SRM[1.30892141], SRM_LOCKED[7.81107859], SUN[0], USD[0.36], USDT[14.04001813] | | |
| 01857425 | | ATLAS[2.99629432], TRX[.000001], USD[0.00], USDT[0] | | |
| 01857426 | | FTT[7.199677], RON-PERP[0], TRX[.000001], USD[0.08], USDT[8.92242367] | | |
| 01857427 | | USD[25.00] | | |
| 01857430 | | ATLAS[49.99], USD[0.10] | | |
| 01857431 | | ETH[.00062838], ETHW[0.00062838], USDT[1.90061008] | | |
| 01857434 | | 0 | | |
| 01857437 | | POLIS[56.798], USD[0.15] | | |
| 01857441 | | ATLAS[0], USD[0.00] | | |
| 01857444 | | BTC[0.05790000], GT[.015699], TRU[.95557], USD[0.42], USDT[80.99788243] | | |
| 01857446 | | ATLAS[1000] | | |
| 01857447 | | XRP[628.87] | | |
| 01857448 | | 1INCH[8.998], AGLD[.09988], AKRO[69.9832], BTC[0.00069853], CEL[1.49926], DOGE[6.9982], ETH[.0179794], ETHW[.0179794], EUR[1.10], OKB[.09996], SOL[.139924], USD[1.49], USDT[0.02052212] | | |
| 01857452 | | SXP[.04482], USD[0.00], USDT[0] | | |
| 01857453 | | POLIS[10.5], USD[0.43] | | |
| 01857459 | | BNB[0], ETHW[.00045907], USD[0.00], USDT[0] | | |
| 01857461 | | AVAX[0], BEAR[294.546], BTC[0], ETHW[.01599712], NEAR[0], USD[4.43], USDT[0] | | |
| 01857462 | | ATLAS[330.06222255], POLIS[3.68974058], USD[0.00] | | |
| 01857464 | | POLIS[10], USD[0.00] | | |
| 01857468 | | NFT (289046143537339416/Abstraction #5.1)[1], NFT (341766223031606103/Sunset Explosion)[1], NFT (506314942830691614/Frost)[1], SOL[153.31311698], USD[50.03] | | |
| 01857469 | | NFT (571343945008092300/FTX AU - we are here! #56585)[1] | | |
| 01857474 | | BNB[0], BTC[0], ETH[0], ETHW[1.10000060], FTM[0], GRT[0], LTC[0.07200841], NFT (417230701081261852/FTX EU - we are here! #149114)[1], NFT (467161235407581505/FTX EU - we are here! #188186)[1], NFT (489043683374421978/FTX EU - we are here! #188376)[1], SLP[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01857477 | | AVAX[1.69968], AXS[.999806], BTC[.004999], FTM[269.946], FTT[5.19896], MANA[54.989], MATIC[124.18], SAND[39.992], SOL[4.79625899], USD[64.77] | | |
| 01857480 | | ATLAS[4.09406416], AUD[0.00], BAO[3], USDT[0] | Yes | |
| 01857485 | | BRZ[78.27134703], POLIS[0], USDT[0] | Yes | |
| 01857486 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-112.93], USDT[221.959052], XRP-PERP[0] | | |
| 01857489 | | ATLAS[1280], DYDX[14.997], FTT[1.4], TRX[.000001], USD[0.00], USDT[105.66149405] | | |
| 01857490 | | ALICE-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT-PERP[0], VET-PERP[0] | | |
| 01857491 | Contingent | ATLAS[410], BTC[.00183895], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SPELL[800], TRX[.000001], USD[0.04], USDT[0], USTC[1] | | |
| 01857497 | | AUD[0.00], MATIC[100], TRX[.000001], USD[10.72], USDT[0.00000001] | | |
| 01857498 | | AURY[.0081], GODS[.093141], USD[0.00], USDT[47.01635760] | | |
| 01857500 | | SOL[.0098955], USD[0.12] | | |
| 01857501 | Contingent | AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], APT-PERP[0], BCH-PERP[0], CHZ-PERP[0], EUR[0.00], FLUX-PERP[0.21374932], GRT-PERP[0], HNT-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.001566], USD[0.31], USDT[0] | | |
| 01857502 | | BTC[.00000272], ETH-0325[0], TRX[2.79060781], USD[-0.10] | | |
| 01857503 | Contingent | ATLAS[9.648], LUNA2[0.00155225], LUNA2_LOCKED[0.00362193], LUNC[338.007647], TRX[.669385], USD[0.64], USDT[0.01980051], XRP[.75] | | |
| 01857505 | | ATLAS-PERP[0], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], MANA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01857507 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.2233], ETH[0.00086565], ETH-PERP[0], ETHW[0.00086566], FTT[57.67832], LINA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[32], SOL-PERP[0], TRX[.000031], USD[416.62], USDT[0.00637601], USTC-PERP[0], WAVES-PERP[0] | | |
| 01857508 | | ETH[1.0003021], ETHW[1.0003021], SOL[4.8490975], USD[2.70], USDT[1.32811736] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01857512 | | SOL[0], USD[0.00] | | |
| 01857513 | | BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 01857519 | Contingent | FTT[107.6], SRM[1.11372637], SRM_LOCKED[8.00627363], TULIP[.0863], USD[0.37], USDT[0.00668486] | | |
| 01857521 | | ATLAS[.7600992], BAO[1] | | |
| 01857523 | | ASD-PERP[0], ATLAS[998.40222985], EUR[0.00], FIDA-PERP[0], FTT[0.01863986], LUNC-PERP[0], USD[0.04], USDT[0] | | |
| 01857526 | | NFT (314930837730604121/FTX EU - we are here! #163523)[1], NFT (411411413167713364/FTX EU - we are here! #163450)[1], NFT (519807605322603124/FTX EU - we are here! #163357)[1] | | |
| 01857529 | | FTT[88.78188276], TRX[.000008], USDT[0.00000037] | | |
| 01857531 | | ALPHA[659.87196], AMPL[235.52645823], BTC[.00009247], C98[340.93401], DOGE[3199.932], EOS-PERP[0], ETH[.0007111], ETHW[.0007111], FTT[25.08813], LTC[.00867], POLIS[.04445], SOL[.00772], TLM[.91], USD[0.55], USDT[0.00544053], XRP[526.5335] | | |
| 01857535 | | TRX[.000001], USD[0.31], USDT[0] | | |
| 01857538 | | ATLAS[1000], MER[172.96713], MNGO[100], POLIS[10], SOL-PERP[0], USD[0.53] | | |
| 01857542 | | USDT[0] | | |
| 01857543 | | ATLAS[0], USDT[0] | | |
| 01857547 | | ATLAS[0], BAO[2], USD[0.00], USDT[0], XRP[23024.18598114], XRP-PERP[0] | Yes | |
| 01857548 | | BCH[.00051483], USD[43.12] | | |
| 01857551 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0115], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[125.09187344], FTT-PERP[0], GALA[25000], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[2500], OMG-PERP[0], RUNE-PERP[0], SHIB[53400000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[423.24], USDT[0.51686102], ZEC-PERP[0] | | |
| 01857559 | | USD[0.00] | | |
| 01857562 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[140], ATOM-20210924[0], ATOM-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.44], VET-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01857563 | | AAVE[18.36459551], ALPHA[3358.58056359], AVAX[145.84829818], BAL[178.54], BNB[542.69133908], BNT[2803.28952743], FTT[44.48], RUNE[0], SOL[46.57064664], SUSHI[250.95266421], USDT[1578.66156976], YFI[0.13097138] | | |
| 01857564 | | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[2], BAT-PERP[0], ENS-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], MINA-PERP[0], NFT (421990446584746001/Austria Ticket Stub #1027)[1], OMG-20211231[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01857565 | | ATLAS[0], BNB[.00037974], BTC-PERP[0], ETH-PERP[0], USD[-0.01] | | |
| 01857570 | | BAO[1], ETH[0], FTM[0.19648895], HXRO[1], KIN[2], RSR[2], SRM[0], USD[0.00] | Yes | |
| 01857571 | | USD[0.29], XRPBULL[3240] | | |
| 01857573 | | ATLAS[2000], CRO[256.89522512], USD[8.86], USDT[0] | | |
| 01857574 | | DFL[9527.798], USD[0.99], USDT[825.21626400] | | USDT[800] |
| 01857575 | | BTC-MOVE-0113[0], BTC-MOVE-0320[0], FTT[21.89562], USD[0.00], USDT[0] | | |
| 01857577 | | USD[0.00] | | |
| 01857581 | | ATLAS[2229.5763], SXP-PERP[0], USD[1.68], USDT[0] | | |
| 01857583 | | ATLAS[5.59020514], USD[0.00], USDT[0] | | |
| 01857587 | | NFT (533925956145293640/The Hill by FTX #6592)[1] | | |
| 01857588 | | FTT-PERP[0], USD[0.00] | | |
| 01857590 | | USD[42.28] | | |
| 01857593 | | ATLAS[13997.2], USD[203.34] | | |
| 01857594 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[208.0005], ETH-PERP[0], FTT[25], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[6.59104708], SPELL-PERP[0], USD[2.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01857597 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRYB-PERP[0], UNI-PERP[0], USD[16.46], USDT[0.00000001], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 01857599 | | USD[0.00], USDT[0] | | |
| 01857600 | | ATLAS[0], FTT[0], MANA[14.07746011] | | |
| 01857604 | | AURY[4.9992], BTC[.0029], DYDX[4.999], ETH[.037], ETHW[.037], FTM[40.9964], FTT[.9998], LINK[.89982], POLIS[137.9976], SOL[.26], SPELL[98.28], USD[0.00], USD[0.00981459], YFI[.0009998] | | |
| 01857605 | | USD[1.55] | | |
| 01857606 | | ATLAS[7.35233066], USD[0.00], USDT[0] | | |
| 01857607 | | KIN[880000], NFT (480428421432777802/The Hill by FTX #45081)[1], USD[0.39], USDT[0] | | |
| 01857610 | Contingent | GMT-PERP[0], LUNA2[0.01070079], LUNA2_LOCKED[0.02496851], LUNC[2330.12], LUNC-PERP[0], USD[0.01], USDT[0.01171398] | | |
| 01857611 | | USD[0.07], USDT[0] | | |
| 01857614 | | USD[0.00], USDT[0] | | |
| 01857615 | | ATLAS[8888.3109], USD[0.36], USDT[0] | | |
| 01857618 | | 0 | | |
| 01857621 | | ETH[0.00056369], ETHW[0.00056369], FTT[.0000024], USD[0.18] | | |
| 01857622 | | USD[0.00], USDT[0] | | |
| 01857623 | Contingent | AKRO[12], ALPHA[1], AURY[.00037799], BAO[22], BF_POINT[200], BTC[.04645801], DENT[3], DOT[9.52787645], ETH[.000001], ETHW[.000001], EUR[0.00], GST[0.00000913], KIN[26], LUNA2[0.00028089], LUNA2_LOCKED[0.00065541], LUNC[61.16511653], POLIS[320.44043675], RSR[1], TRX[.000001], UBXT[4], USDT[0] | Yes | |
| 01857626 | Contingent, Disputed | USD[25.00] | | |
| 01857627 | | ALICE[7.40737013], AUD[0.00], BAO[3], CRO[166.02475415], KIN[6], LINK[6.73961979], LTC[.97776231], MATIC[263.3717552], OXY[1], RSR[1], RUNE[12.25466846], SAND[22.73562317], SOL[5.46894551], TRX[785.26742864] | Yes | |
| 01857630 | | AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EDN-PERP[0], EUR[0.00], FIL-PERP[0], MEDIA-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-6100.72], USDT[6790.21675172], WAVES-0624[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01857634 | | AAVE[.4987422], BTC[0.00798074], DOGE[342.51964], EMB[2331.9799], USD[3.49], USDT[5.90054067] | | |
| 01857638 | | ATLAS[56410], USD[0.44], USDT[0] | | |
| 01857641 | | AURY[12], IMX[15.44912027], SOL[1.42], SPELL[10100], USD[0.00] | | |
| 01857642 | | USD[0.00] | | |
| 01857644 | Contingent | BAO-PERP[0], BTC[.0000165], LUNA2[0], LUNA2_LOCKED[5.9563104], USD[0.00], USDT[0.00032713] | | |
| 01857645 | | ATLAS[91720], OXY[274], REEF[261070], SLRS[2944], USD[0.49], USDT[.000556] | | |
| 01857646 | | ATLAS[1000], POLIS[20], USD[6.97], USDT[0] | | |
| 01857648 | | EDEN[28.494585], USD[0.00], USDT[0] | Yes | |
| 01857650 | | USDT[0] | | |
| 01857660 | | USD[0.00], USDT[0] | | |
| 01857661 | | AURY[.9771453], BICO[.0295], ETH[.00096926], ETHW[.00096926], FTT[.09723815], GENE[.074198], GST[.012886], USD[0.09], USDT[0.00486143] | | |
| 01857664 | | AURY[1.42936527], USD[0.00] | | |
| 01857665 | | ATLAS[15960], BTC[0.04929799], USD[1.87], USDT[0] | | |
| 01857666 | | ATLAS[1000], POLIS[9.998], USD[4.42], USDT[0] | | |
| 01857667 | | USD[0.06] | | |
| 01857669 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01857670 | Contingent | LUNA2[0.00830157], LUNA2_LOCKED[0.01937034], LUNC[1807.685824], USD[416.99], USDT[0.00629338] | | |
| 01857673 | | NFT (435445538371152726/FTX EU - we are here! #81761)[1], NFT (505835399166953082/FTX EU - we are here! #82578)[1] | | |
| 01857674 | | USDT[19.58165277] | | |
| 01857679 | | CRO[1108.52682591], FTM[25.39570035], USD[2.32] | Yes | |
| 01857680 | | AUDIO[299.943], DOT-PERP[0], ETH[1.28921171], ETHW[.99981], USD[0.00] | | |
| 01857693 | | USD[0.00] | | |
| 01857696 | | POLIS[17.35433599], USD[0.00] | | |
| 01857698 | | LINK[0], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01857700 | | BTC[0], SPELL[0], USD[0.00] | | |
| 01857702 | | AKRO[1], FTT[.61717772], USDT[0.00000031] | Yes | |
| 01857704 | | ATLAS[9.9696], BNB[.0028], POLIS[.09924], USD[0.00] | | |
| 01857705 | | POLIS[10], USD[0.00] | | |
| 01857712 | | ACB[62.7], BTC[.0121], PFE[5.66], TSLA[1.68], TSLA-0325[0], USD[10.46] | | |
| 01857714 | | AAVE[.32], ATLAS[910], C98[16], FTM[37], TLM[617], TRX[.000069], USD[0.01], USDT[0.00000001] | | |
| 01857718 | | ATOM[.00262491], ETH-PERP[0], USD[0.32], USDT[1.285] | | |
| 01857721 | | ATLAS[64.44], POLIS[.09906], TRX[.000001], USD[0.00], USDT[0] | | |
| 01857722 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.74115659], LUNA2_LOCKED[1.72936539], LUNC[.745], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[39.48], USDT[0.02935000], XRP-PERP[0] | | |
| 01857724 | | ATLAS[.00000312], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01857726 | Contingent | ANC-PERP[0], APE-PERP[0], APT[0.06035202], BAND-PERP[0], CEL[.03648283], CEL-PERP[0], DFL[1.07862266], ETHW[.0003864], FLM-PERP[0], FTT[26.6], FTT-PERP[0], GARI[.105], LINK-PERP[0], LUNA2_LOCKED[43.35186955], LUNC-PERP[0], OP-PERP[0], PTU[.2678], SLND[.08996], SUSHI-PERP[0], TRX[.593927], USD[10.69], USDT[2], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01857727 | | USD[2.29] | | |
| 01857728 | | FTT[.162409], USDT[0.00451482] | | |
| 01857729 | | USD[0.00] | | |
| 01857735 | | ALICE[777.950506], BTC[0.48110199], ETH[.0202], ETHW[.0202], MANA[161.492], MATIC[4943.8294], SAND[105], SHIB[3699297], SOL[168.740889], TRX[.001398], USD[0.00], USDT[61.01442022] | | |
| 01857740 | | USD[0.00], USDT[0] | Yes | |
| 01857745 | | ADABULL[0], AGLD[0], ATLAS[0], NEXO[1.81896868], SHIB[0], SXPBULL[0], TRX[.000033], USD[0.00], USDT[0], XTZBEAR[0], XTZBULL[0] | | |
| 01857747 | Contingent | HGET[2], MAPS[10], RAY[2.40309699], SLRS[23], SRM[7.0096863], SRM_LOCKED[.11515754], UBXT[562], USD[0.00] | | |
| 01857750 | | SLP[336.57730823], USDT[10] | | |
| 01857752 | | ATLAS[1000], ETH[.01124875], ETHW[0.01124875], USD[5.20] | | |
| 01857754 | | ATLAS[2999.4], DODO[.09838], USD[7.95], USDT[0] | | |
| 01857758 | | FTT[1.099791], TRX[.000001], USD[1.87], USDT[0] | | |
| 01857759 | | FTM[0], POLIS[0] | | |
| 01857762 | | BTC[0.00000470], POLIS[0], USD[0.00] | | |
| 01857765 | | ETH[.52842226], ETHW[.69223864], USD[150.01], USDT[1040069.68472725] | | |
| 01857767 | | BCHBULL[2942.51164705], DOGEBULL[1.14018979], ZECBULL[644.75656983] | | |
| 01857770 | | MNGO[100], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01857772 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[.26229], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[1568.15], GRTBULL[3346.2], HNT[.033576], HNT-PERP[0], LINK-PERP[0], LUNA2[60.10252811], LUNA2_LOCKED[140.23923323], LUNC-PERP[0], MATIC[667], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000453], USD[0.41], USDT[65.13690175], XRP-PERP[0] | | |
| 01857780 | | USD[1.40], USDT[0.00000001] | | |
| 01857787 | Contingent | ALPHA[0], BAL[0], BOLSONARO2022[0], BRZ[0], FTT[0], IMX[0], LINK[.06222], LUNA2[0.00025317], LUNA2_LOCKED[0.00059074], LUNC[55.13], SWEAT[63], UNI[.00436], USD[0.00] | | |
| 01857789 | | AURY[10.9988], GOG[736.8834], PERP[.094], POLIS[94.08596], USD[0.12], USDT[0] | | |
| 01857794 | | ATLAS[70], BAL[.28], COMP[.0176], HNT[.4], MKR[.002], SUSHI[.5], USD[0.73] | | |
| 01857796 | | BTC[.00000012], FTT[.099658], USD[0.18], USDT[0.00048303] | | |
| 01857798 | | USD[0.00], USDT[0] | | |
| 01857800 | Contingent, Disputed | BRZ[0], USD[0.00] | | |
| 01857805 | | ATLAS[9.762], TRX[178], USD[0.00], USDT[0.18314195] | | |
| 01857806 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.06046915], FTT-PERP[0], GALA-PERP[0], GMT[.97101614], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[61.94700001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01857810 | | ATLAS[0], HOLY[0], POLIS[.00363247], USD[0.00], USDT[0.00013948] | | |
| 01857815 | | USD[4.81] | | |
| 01857816 | | ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRYB-PERP[0], USD[-0.08], USDT[2.79273279], XRP-PERP[0], ZIL-PERP[0] | | |
| 01857823 | Contingent | ATLAS[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00572], SLP[0], USD[0.00], USDT[0] | | |
| 01857827 | | ATLAS[1360], AURY[4], SPELL[2700], USD[0.22] | | |
| 01857830 | | AXS[0], TRX[.463201], USD[0.68], USDT[-0.64254421] | | |
| 01857831 | | APT[0], BAO[4], DENT[1], ETHW[.006247], KIN[5], SOL[0], TRX[.000777], UBXT[1], USD[0.00], USDT[0] | | |
| 01857832 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01857836 | | FTT[1], MNGO[114.84275919], USDT[0] | | |
| 01857837 | | 0 | | |
| 01857846 | | GBP[0.00], IMX[0], USD[0.00], USDT[0] | | |
| 01857848 | | USDT[8.48005814] | | |
| 01857849 | | BTC[.00003404], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SLP[59820.9085], STEP[24418.618374], USD[94.59], USDT[0.41002812] | | |
| 01857851 | | ATLAS[7.79565061], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01857852 | | ADABULL[.01695], USD[299.94] | | |
| 01857856 | Contingent, Disputed | ATLAS[9], USD[524.27] | | |
| 01857858 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00000001], XRP-PERP[0] | | |
| 01857861 | | CLV[.015092], FTT[3.99924], HBAR-PERP[0], USD[0.01] | | |
| 01857862 | Contingent | BNB[0.00002887], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2.96239845], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00105240], LUNA2_LOCKED[0.00245561], LUNC-PERP[0], MATIC-PERP[0], RNDR[.03381669], RUNE-PERP[0], SOL[.00816868], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[4686.75], USDT[0], USTC[.148973], VET-PERP[0] | | |
| 01857864 | | ATLAS[0], DOGE[0], LTC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01857865 | | ATLAS[2.0485], USD[0.00], USDT[.003712] | | |
| 01857867 | | ATLAS[.65252345], BLT[0.66276801], TRX[.000132], USD[0.00], USDT[0] | | |
| 01857868 | | FLM-PERP[0], USD[0.12] | | |
| 01857872 | | AKRO[1], BAO[1], BNB[0], DENT[1], KIN[1], RAY[0], RSR[1], SOL[0], TRX[1], USD[0.04], USDT[9.60000002] | | |
| 01857874 | | BNB[.0213399], DOGE[5.03169799], ETH[.00021301], FTT[21.9], FXS-PERP[0], NFT (368369376345180273/FTX EU - we are here! #182582)[1], NFT (49102686632192185/FTX EU - we are here! #182448)[1], NFT (570597495569840923/FTX EU - we are here! #182726)[1], SOL[.19025892], USD[0.00], USDT[8.18819662] | | |
| 01857881 | | ATLAS[3649.2965], CQT[690.8752745], FTT[24.99525], GALFAN[62.68868265], TRX[.000001], USD[0.37], USDT[0.00087600] | | |
| 01857898 | | USD[25.00], USDT[1.12813408] | | |
| 01857898 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01857899 | | AURY[.00000001], USD[0.00], USDT[0] | | |
| 01857900 | | AKRO[1], BAO[2], DENT[3], EUR[0.03], FTT[5.918157], KIN[1], MATIC[27.65644758], OMG[17.55519915], RSR[1], SAND[25.48447819], TRX[2], UBXT[1], USD[0.00], USDT[0.17732458] | Yes | |
| 01857901 | | XRP[54.3] | | |
| 01857903 | | ATLAS[4070.44689947], USDT[0] | | |
| 01857905 | | USD[0.00] | | |
| 01857906 | | USDT[0] | | |
| 01857913 | | ETH-PERP[0], FTT[.01572213], FTT-PERP[0], TRX[.00003], USD[0.09], USDT[0.00000001] | | |
| 01857917 | | APE[0], ALICE[0], CRO[360], ETH[0], GST-PERP[0], LOOKS[13], POLIS[0], SOL[0.29400000], TRX[.000001], USD[32.93], USDT[0.60796051] | | |
| 01857920 | | POLIS[14.00297259], USD[0.00], USDT[0] | | |
| 01857925 | | GOG[2.642565], NFT (373839083822930270/FTX EU - we are here! #182595)[1], NFT (445029956087718850/FTX EU - we are here! #184555)[1], NFT (519964182012080568/FTX EU - we are here! #182768)[1], NFT (572539477617619582/FTX AU - we are here! #42664)[1], USDT[0] | | |
| 01857927 | | ATLAS[380.24839882] | | |
| 01857929 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.20454923], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[369.47], USDT[0], VET-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01857930 | | SLRS[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01857932 | | ATLAS[3559.60417227], BAO[2], IMX[251.43428134], KIN[1], POLIS[52.44012917], RSR[2], TRX[1], USD[0.00] | Yes | |
| 01857933 | | AVAX[10.6], ETH[.124186], ETHW[.124186], EUR[100.00], SOL[29.62600317], USD[106.05] | | |
| 01857936 | | DFL[999.948], TRX[.3505], USD[0.04], USDT[0.11921498] | | |
| 01857938 | | BTC[.000051], GOG[77], SOL[.16], USD[0.02], USDT[0] | | |
| 01857948 | | USD[0.00] | | |
| 01857955 | Contingent | GOG[16], LUNA2[0.00424262], LUNA2_LOCKED[0.00989945], LUNC[923.84], SAND[69], SHIB[5900000], USD[0.00], USDT[0.00000001] | | |
| 01857956 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.27] | | |
| 01857959 | | POLIS[10.8], USD[0.81] | | |
| 01857961 | | ATLAS[1.8], USD[0.00], USDT[0.00528533] | | |
| 01857963 | | TRX[.000001], USD[1.29] | | |
| 01857964 | | ATLAS[0], KIN[2], LTC[0], USDT[3.24824857] | Yes | |
| 01857965 | | MNGO[5458.9626], TLM[10317], USD[26.04] | | |
| 01857968 | | ADA-PERP[0], APE-PERP[0], AVAX[.00000001], BNB[0], BTC[.0000005], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.64] | | |
| 01857972 | | ADABULL[0.00004657], ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01857975 | | ATLAS[1309.61308484], ATLAS-PERP[0], TRX[.000048], USD[0.58], USDT[0] | | |
| 01857979 | | BTC[0.00099402], BTC-PERP[0], DOGE[32732.492], FTT[.0306822], FTT-PERP[-1200], TRX[.833615], USD[6393.39], USDT[0.00000001] | | |
| 01857981 | | FTT[.01393631], USD[0.00], USDT[0.00000001] | | |
| 01857982 | | AURY[1], HNT[1.39992], POLIS[10], POLIS-PERP[0], USD[1.32] | | |
| 01857983 | | AURY[.00578233], BAO[4], BRZ[0], BTC[0], DENT[1], KIN[2], POLIS[0], SPELL[1.83670188], USD[0.00] | Yes | |
| 01857985 | | ATLAS[509.5877], USD[0.17], USDT[0.00454629] | | |
| 01857988 | | BTC[0.00007885], ETH[.02432147], ETHW[.02432147], SHIB[100000], TRX[.000001], USD[2.17], USDT[3.20009301] | | |
| 01857991 | | POLIS[17.2], USD[0.38] | | |
| 01857993 | | ATLAS[4147.82432104], USD[0.00] | | |
| 01858001 | | ATLAS[8], USD[1.62], USDT[0] | | |
| 01858002 | | 0 | | |
| 01858004 | | GENE[.02883621], SOL[.00907415], SPELL[52.34], USD[.01] | | |
| 01858007 | | CHZ-PERP[0], FTT-PERP[0], SOL[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 01858011 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], MTA[0], SHIB[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01858020 | | BNB[.00852005], USD[0.05], USDT[0.36074114] | | |
| 01858024 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB[460], KSHIB-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.30], USDT[0.00187395], VET-PERP[0] | | |
| 01858025 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 01858029 | | BNB[.44050221], ETH[.06211227], FTT[14.80204846], SOL[15.49980532], USD[1.00], USDT[4.93009039] | | |
| 01858031 | | ETH[0.00018670], ETHW[0.00018670], TRX[500], USDT[.3738903] | | |
| 01858032 | | ATLAS[14143.08461348], HT[0], SOL[.00000001], SUSHI[0], USD[0.00], USDT[0] | | |
| 01858035 | | BCH[.00041637], USDT[2.20106363] | | |
| 01858038 | | BTC[.00000181], FTT[0.41852348], USD[0.00] | | |
| 01858042 | | LINK[31.6], MNGO[2469.7568], STEP[420.2], TRX[.000001], USD[0.22], USDT[0.41959982] | | |
| 01858043 | | BTC[0.00003345], SOL[.15], TRX[.000001], USD[0.23], USDT[.005331] | | |
| 01858044 | | BAO[1], DENT[1], FTT[4.76665193], KIN[1], TRX[1], XRP[.00060064] | Yes | |
| 01858045 | | USD[0.00], USDT[0] | | |
| 01858047 | Contingent | BOBA[.0002], FTT[.054455], MBS[.002825], SOL[.0095884], SRM[9.58677984], SRM_LOCKED[84.01322016], USD[0.00], USDT[0] | | |
| 01858048 | | ETH[0], SOL[0] | | |
| 01858050 | | TRX[.000001], USD[-0.01], USDT[.00677625] | | |
| 01858055 | | FTM[157.28169443], FTT[10], RAY[0], SOL[0.00994826], UNI[0], USD[-6.23], USDT[0] | | |
| 01858058 | | BIT-PERP[0], MATIC-PERP[0], USD[0.01], USDT[2.73800724] | | |
| 01858061 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0001284], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GODS[.06028], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1.03], USDT[1.96000000], ZEC-PERP[0] | | |
| 01858062 | | BTC[0.04069235], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0609[0], BTC-MOVE-0612[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-1014[0], CRV[.9949366], DOT[.099127], EDEN[17.99676], ETH[0.22947506], ETH-PERP[0], ETHW[.15949258], FTT[16.52625892], SLP[9.9127], SLRS[59.989524], SOL[.00989524], SPELL[99.3016], USD[-157.57], WBTC[0.00000025], XRP[.95635] | | |
| 01858063 | | ATLAS[7540], AURY[11], BICO[28], FTT[3.6], GODS[30.3], IMX[21.7], LOOKS[32], SRM[26], TRX[.000001], USD[3.29], USDT[0.00000001] | | |
| 01858066 | | BTC[-0.00034923], ETH[0.00092770], ETHW[0.00092770], FTT[12.78710647], SOL[21.44096410], USD[-4.14] | | |
| 01858071 | | EUR[0.93], KIN[1], USD[0.04] | Yes | |
| 01858072 | | FTT[0], USDT[0] | | |
| 01858080 | | ATLAS[13177.956], ATLAS-PERP[0], SOL[9.60493191], SOL-PERP[0], USD[0.02] | | |
| 01858098 | | AKRO[1], BAO[1], ETH[0.02151586], ETHW[0.02124759], NFT [448777089037234431/BTC Girl in Crimson][1], REN[0], SHIB[545726.75733195], SNY[0], TRX[0], USD[0.00] | Yes | |
| 01858099 | | ATLAS[1173.76379710], BICO[19], POLIS[22.49716], SHIB[36756414.68610182], SOL[.29], USD[0.29], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01858101 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.46173047], LUNA2_LOCKED[1.07737109], LUNC[100542.78196017], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01858102 | | USD[0.00] | | |
| 01858107 | | ATLAS[81.32327263], EUR[0.00], KIN[1] | Yes | |
| 01858109 | | AVAX[63.95614756], BNB[7.97275792], FTT[278.38311895], KIN[1], NFT (301977079862224743/FTX EU – we are here! #123543)[1], NFT (335300512659122642/FTX EU – we are here! #123988)[1], NFT (550172338242646712/FTX EU – we are here! #124060)[1], SOL[25.58400908], USD[7055.04] | Yes | |
| 01858112 | | USD[0.01], USDT[0] | | |
| 01858113 | | AURY[12], SPELL[4200], USD[1.04] | | |
| 01858118 | | BTC[0.00298456], POLIS[.00001], SOL[.00207412], SPELL[30.59068428], USD[3.15] | | |
| 01858121 | | ATLAS[44319.0363], ATLAS-PERP[0], KIN[2649496.5], POLIS[.085085], USD[0.71], USDT[0.07945501], XRP[.8822] | | |
| 01858122 | | NFT (296015501803375292/FTX Crypto Cup 2022 Key #2485)[1], NFT (392474379789517813/The Hill by FTX #4739)[1], NFT (394053655747090214/FTX EU – we are here! #104495)[1], NFT (458303922670608630/FTX AU – we are here! #16801)[1], NFT (468802760186278523/FTX AU – we are here! #103808)[1], NFT (500123537377233467/FTX EU – we are here! #104273)[1], NFT (542705997973284885/FTX AU – we are here! #31665)[1], TRX[.000001], USDT[0.31985342], VGX[36.66703716] | | |
| 01858125 | | POLIS[0], SHIB[0], SOL[1.23554267], USD[0.00] | | |
| 01858127 | | BTC[.00006733], USD[1.30], USDT[.01990861] | | |
| 01858128 | | SOL[.00996851], USD[0.76] | | |
| 01858130 | | MBS[.963], SPELL[95.08], USD[0.00], USDT[0] | | |
| 01858136 | | ATLAS[0], BNB[0], POLIS[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01858140 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.7943551], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[12142.39317396], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01858141 | | ATLAS[0], DOGE[0], DYDX[0], ETH[0], FTT[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 01858142 | | HT[.09905], USD[0.69], USDT[0] | | |
| 01858143 | | ADABULL[.0593], DOGEBULL[.648], ETHBULL[.0516], USD[0.16] | | |
| 01858145 | | EUR[400.00] | | |
| 01858146 | | ETH[.021216], ETHW[.021216], GENE[19.14679583], GOG[100], SOL[0], USD[0.00] | | |
| 01858147 | | ATLAS[0], AXS[0], BTC[0], CRO[0], DYDX[0], FTM[0], GALA[172.18906143], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01858148 | Contingent, Disputed | USD[0.00] | | |
| 01858151 | | ATLAS[12530], BLT[151], TRX[.000001], USD[0.31], USDT[0.00000001] | | |
| 01858152 | | NFT (431143558270201989/FTX EU – we are here! #235096)[1], NFT (439760392770223655/FTX EU – we are here! #235164)[1], NFT (446616968412081629/FTX EU – we are here! #235134)[1], TRX[.310046], USDT[0] | | |
| 01858156 | Contingent | ADA-PERP[0], CRO[57104.5014], FTT[0.01377141], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USD[10.95], USDT[1.19627152], XRP[50.961] | | |
| 01858160 | | BTC[.0899928], FTT[29.9946], TRX[.000778], USD[2478.04] | | |
| 01858161 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01858164 | | ATLAS-PERP[0], MNGO[174.65387486], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01858169 | | AVAX-PERP[0], BNB[.0090804], BTC[0.00009561], DFL[.00000001], MANA[450.91925], SAND[511.8752441], USD[1179.02] | | |
| 01858171 | | USD[0.00], USDT[0], XRP[.358566] | | |
| 01858172 | | KIN[2], USD[0.00] | Yes | |
| 01858173 | | IMX[.08526], MNGO[9.918], STEP[.05174], TRX[.000002], USD[0.01], USDT[0] | | |
| 01858174 | | ALPHA[0], BNB[0.00216085], FTT[56.6], GENE[224.5], GOG[1587], IMX[371.8], POLIS[.01], USD[0.62] | | BNB[.002013] |
| 01858178 | | BAO[0.00000001], CONV[1842.36743604], USD[0.00] | | |
| 01858181 | | EUR[0.34], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01858183 | | C98-PERP[0], POLIS[20.796048], USD[0.71] | | |
| 01858184 | | USD[0.44], USDT[0] | | |
| 01858185 | | USD[20.00] | | |
| 01858186 | | XRP[330.83545867] | Yes | |
| 01858188 | | ETH[.00223229], ETHW[.00220491], UBXT[1], USD[0.00], XRP[5.13924284] | Yes | |
| 01858190 | | USD[25.00] | | |
| 01858191 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00019474], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KSM-PERP[0], NEAR-PERP[0], NFL[X[0], SHIB[0], SOL-PERP[0], SRM-PERP[0], TSLA[.00000002], TSLA-20211231[0], TSLAPRE[0], UNI-PERP[0], USD[-0.99] | | |
| 01858193 | | ATLAS[0], FTM[0], REEF[0], SOL[0] | | |
| 01858196 | | ATLAS[0], BTC[0], FTM[0], SOL[0] | | |
| 01858200 | | ALCX-PERP[0], APE[252.04958], BAT[1697.777], BNB[.005], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK[155], PAXG[.00006609], REEF-PERP[0], SUSHI-PERP[0], TRX[.00004], TRX-PERP[0], USD[5677.88], USDT[.05744481], USTC-PERP[0], XRP[1289.742] | | |
| 01858201 | | BNB[0.00000663], BTC[0], ETH-PERP[0], FTT[0.00026942], MATIC[.04177505], NFT (297796682747921750/Magic Eden Pass)[1], POLIS[.09839733], SOL[.00075999], USD[0.77], USDT[0], VET-PERP[0] | Yes | |
| 01858202 | | BAO[1], ETH[.27959715], ETHW[.2794059], EUR[0.00], HXRO[1], KIN[2], RSR[1], SOL[5.77001622] | Yes | |
| 01858203 | | TRX[.000001] | | |
| 01858205 | | BIT-PERP[0], BOBA[.0541312], BOBA-PERP[0], ENS-PERP[0], FIL-.0624[0], ICX-PERP[0], OMG-20211231[0], OMG-PERP[0], TRX[.000003], USD[-0.01], USDT[0.77922458], XRP-20211231[0] | | |
| 01858206 | | USD[1.08], XRP[-2.04801658] | | |
| 01858212 | | ADA-PERP[0], AUDIO[0], BAT[694.58762887], BTC[.07943146], BTC-PERP[0], DOGE[0], ETH[1.93710721], ETHW[1.93710721], GMT[0], IOTA-PERP[0], LUA[33164.81441924], LUNC-PERP[0], MANA[46.5651773], RUNE[0], SHIB[2882431.91326195], SOL[52.02881380], SOL-PERP[0], TRYB[0], TSLA[.00012471], TULIP[12.81478706], TULIP-PERP[0], USD[5.21], XRP[1.14314415] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01858213 | Contingent | ALPHA[894.846955], ATLAS[15048.52256], FTM[2643.99775961], FTT[.0658589], POLIS[143.2], RAY[1216.36444427], SOL[107.09114209], SOL-PERP[0], SRM[664.1463021], SRM_LOCKED[1.14956678], USD[3.09], USDT[4005.17802355] | | FTM[2642.338688], SOL[1.678935] |
| 01858214 | | AURY[5.59702562], USD[0.00] | | |
| 01858215 | | AMPL[0.36660291], USD[0.00], USDT[0] | | |
| 01858220 | | ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA[208.8], ENJ-PERP[0], ETH[-1.91340939], ETH-PERP[0], ETHW[-0.00011653], MANA-PERP[0], SAND-PERP[0], SOL[18.60108874], SOL-PERP[0], TRU-PERP[0], USD[4831.57], USDT[0] | | |
| 01858221 | | FTT[0.00002904], USD[0.46] | | |
| 01858225 | | ATLAS[0.00176214], BAO[3], CRO[.00438981], DENT[2], EUR[0.00], FTM[0.00243450], KIN[4], POLIS[6.81987816], USDT[0] | Yes | |
| 01858226 | | SOL[.00000001], USD[1.46], USDT[0] | | |
| 01858227 | | AURY[3.90794673], POLIS[1], USD[0.00], USDT[0.00000008] | | |
| 01858228 | | POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01858232 | | USDT[3.795378] | | |
| 01858235 | | SRM[2], USD[82.00] | | |
| 01858236 | | AKRO[8], BAO[33], BAT[1.00792882], BF_POINT[200], COMP[.0000188], CRV[.00059623], DENT[5], DOGE[0], DYDX[.00041503], ETH[0.00000054], ETHW[0.12253424], GBP[0.00], HXRO[1], KIN[40], LINK[0.00019491], RSR[6], SAND[.00090464], SNX[.00035878], SOL[0.00004224], TOMO[1.03599749], TRU[1], TRX[13], UBXT[111], USD[0.00], USDT[0.00000066], XRP[214.20616775] | Yes | |
| 01858238 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[5.7086], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[217.08], USDT[34.701436] | | |
| 01858239 | | CRO[2340], IMX[552.56530740], USD[30.42] | | |
| 01858240 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ICP-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01858241 | | BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01858242 | | SLRS[347], USD[0.90] | | |
| 01858244 | | AAVE[1.299753], ETH[.04899069], ETHW[.04899069], IMX[93.882159], MATIC[89.9829], USD[0.00], USDT[0] | | |
| 01858245 | Contingent, Disputed | DENT[1], DOGE[.00086532], GBP[0.00], MANA[.00010755] | | |
| 01858249 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EUR[107.75], GMT-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 01858250 | | BRZ[.00047603], USD[0.00] | | |
| 01858253 | | SOL[.61428149], USD[0.00], USDT[0] | | |
| 01858255 | | ATLAS[196.86658038], BAO[1], KIN[1], REEF[841.21106267], USD[2.25] | Yes | |
| 01858256 | | SLRS[.97283], SOL[.00230513], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01858258 | | DYDX-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL[0.00004539], SOL-20211231[0], USD[0.00] | | |
| 01858262 | | USD[0.01], USDT[0] | | |
| 01858263 | | POLIS[4.63552406], POLIS-PERP[0], USD[0.61] | | |
| 01858267 | | BTC[0.00008409], ETH[.00199617], ETHW[.00099905], EUR[0.00], USDT[632.35753127] | | |
| 01858269 | | SOL[11.54256305], USD[24.17], USDT[0] | | SOL[11.032104] |
| 01858271 | | BTC[0], EUR[0.00], IMX[0.00000001], LRC[5.98084026], SAND-PERP[0], SOL[0.00000002], USD[1.22], USDT[1.16422902] | | |
| 01858272 | | ATLAS[1399.938], USD[1.69], XRP[.441959] | | |
| 01858273 | | AAVE[.56], AAVE-PERP[0], AURY[4], AXS[0], BTC[0.00893799], ETH-PERP[0], GALA[620], GMX[1.54], GOG[165], SOL[.00255692], USD[102.01], USDT[0.00000001] | | |
| 01858274 | | USDT[1.194631] | | |
| 01858275 | | DOGE[.989], LTC[.00983006], SHIB[14100000], SOL[12.777444], TRX[.000001], USD[0.63], USDT[1.12088174], XRP[266.172461] | | |
| 01858280 | | MNGO[129.974], USD[2.73], USDT[0] | | |
| 01858282 | | BTC-PERP[0], FTT[6.198822], FTT-PERP[0], POLIS[.09146691], STEP[514.80510393], TULIP[18.49659045], USD[0.00] | | |
| 01858283 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01858291 | | BNB[.04156078] | | |
| 01858292 | | POLIS[25.6], USD[0.05] | | |
| 01858294 | | DFL[9.21357457], RAY[0.25392100], USD[0.00] | | |
| 01858295 | | FTT[0.74944842], SPELL[0], USD[0.00] | | |
| 01858296 | | APE-PERP[0], BIT[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00313282], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[2.32], USDT[0], USTC-PERP[0] | | |
| 01858297 | | BNB[0.00000001], SOL[1.22266616], TRX[0.00024000], USDT[0] | | |
| 01858298 | | USD[0.00] | | |
| 01858303 | | ADA-PERP[0], ALGO-PERP[0], ALICE[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KLAY-PERP[0], KSHIB[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NFT [30214179335096195][FTX EU - we are here! #224786][1], NFT [438146408927902690][FTX EU - we are here! #224780][1], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[2725.48206], UNI[0], WAVES-PERP[0], WBTC[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01858306 | | USD[0.03] | | |
| 01858307 | | AURY[10], SAND[22], SOL[.86], SPELL[6900], USD[4.55] | | |
| 01858308 | | CQT[6483.10678166], FTT[242.739731], MNGO[134.768], USD[2.94], USDT[0] | | |
| 01858309 | | ALPHA[3.00628042], ATLAS[152762.79336202], CAD[0.37], DENT[6], DOGE[0], FIDA[259.29981502], HXRO[1], KIN[2], MATIC[1.00030115], RSR[2], RUNE[1.00924755], SECO[3.14339874], SOL[0], SXP[1], TRX[1], UBXT[1], USD[1], USDT[0.00000003] | Yes | |
| 01858312 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20211123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20210924[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.65], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01858313 | | AURY[21.84732808], GOG[936.11173734], POLIS[13.13902364], SPELL[7327.13314082], USD[0.00] | | |
| 01858315 | | ATLAS[1190], USD[0.10], USDT[.0038] | | |
| 01858316 | | ATLAS[949.8], ATLAS-PERP[0], USD[1.34], USDT[0.48401131] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01858318 | | USD[0.00], USDT[0] | | |
| 01858319 | | BCH[0], BNB[0], BTC[0], DOGE[0.00000001], ETH[0], EUR[0.00], FTT[0.00000001], MATIC[0], SOL[0.00000001], SRM[0.00000076], TRX[0.00001200], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 01858320 | | AUD[0.00], FTM-PERP[0], USD[33.76], USDT[0] | | |
| 01858326 | | FTT[0], NFT (411553097828792900/FTX EU - we are here! #21900)[1], NFT (461351536821469996/FTX EU - we are here! #21146)[1], NFT (465176738606967378/FTX EU - we are here! #21973)[1], USD[0.22], USDT[0], XRP[0] | | |
| 01858334 | | ATLAS[595.09453951], USD[0.00], USDT[0] | | |
| 01858342 | | XRP[.00135968] | Yes | |
| 01858344 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01858345 | | AAVE[0], ETH[0], SUSHI[20.44045717], TRX[0], UNI[0], USD[0.00], USDT[0.01998996] | | SUSHI[20.359365] |
| 01858355 | | ETCBULL[28.27], GRTBULL[397.9], MATICBULL[4973.8], SUSHIBULL[1522000], THETABULL[2.713], TRXBULL[556.1], USD[0.00], USDT[0], VETBULL[158.9], XRPBULL[23440] | | |
| 01858356 | | USD[0.00], USDT[0] | | |
| 01858360 | | ATLAS[8.1171], POLIS[.093616], STG[.97948], SWEAT[.68441], USD[37.23], USDT[0] | | |
| 01858361 | | ATLAS[3373.505175], BAO[1], KIN[3], SLRS[393.44282325], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00611200] | Yes | |
| 01858362 | | USD[0.00] | | |
| 01858364 | | AUD[0.00], DENT[1], KIN[3], STEP[0], TRX[1], USDT[0] | | |
| 01858365 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], EUR[285.30], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01858367 | | POLIS[0.998], USD[13.36] | | |
| 01858368 | | 0 | | |
| 01858370 | | ETH[0.49908101], ETHW[0.49908101], FTT[14.997207], MATIC[673.76933336], STMX[170716.469], USD[0.00], USDT[0.00000001] | | |
| 01858371 | | FTT[10.56689851], USD[0.00] | | |
| 01858373 | | ETH-PERP[0], USD[160.85] | | |
| 01858376 | Contingent | ATLAS[7548.49], AURY[151.97960001], BTC[0.00009510], ETH[.274945], EUR[1.04], FIDA[40.9918], GALA[299.94], MANA[44.991], SAND[19.996], SNY[63.9872], SOL[11.03265883], SRM[22.43521797], SRM_LOCKED[36674321], TRX[.000002], USD[275.84], USDT[0.00000001], XRP[.94878] | | |
| 01858381 | | NFT (461622617876025741/FTX AU - we are here! #39381)[1], USD[0.01] | | |
| 01858383 | | ETH[0], MATIC[0], NFT (367041239424032865/FTX EU - we are here! #43474)[1], NFT (501124044833310828/FTX EU - we are here! #43237)[1], NFT (528431688931328799/FTX EU - we are here! #42423)[1], SOL[0], TRX[.000559], USD[2.71], USDT[0] | | |
| 01858384 | | COPE[2807.52108863], SPELL[0] | | |
| 01858385 | | BTC[0.10663175], FTM[0], SLP[0], SOL[3.59769041], USD[0.00], XRP[1390.341509] | | |
| 01858386 | | ATLAS[9452.27737722], USD[0.00], USDT[0] | | |
| 01858388 | | FTT[0.00047639], LINK[1.92407449], REN[0], TRX[0], USD[1.57], USDT[0.00000001] | | |
| 01858389 | | ATLAS[210], POLIS[1.79954], USD[0.37] | | |
| 01858390 | | BTC-PERP[0], ETH-PERP[0], EUR[0.90], HUSD[6.82943118], TRX[.001012], USD[0.02], USDT[0] | | |
| 01858391 | | OXY[178], USDT[1.72663834] | | |
| 01858396 | | BAO[3], KIN[1], RSR[1], TRX[1.000001], USDT[0] | Yes | |
| 01858397 | | ATLAS[2139.714], POLIS[70.39418], USD[0.60], USDT[0] | | |
| 01858401 | | ATLAS[9.1925], USD[0.00] | | |
| 01858402 | | ETH[0.00865677], ETHW[0.00865677], GENE[0], GMT[0], USD[0.00] | | |
| 01858404 | Contingent, Disputed | ATLAS[0], ATLAS-PERP[0], BRZ[.00678733], ENJ[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01858406 | Contingent | FTM[4], LUNA2[3.06292166], LUNA2_LOCKED[7.14681720], LUNC[666957.64], USD[0.99], USDT[500.26299798] | | |
| 01858407 | Contingent | SRM[4.47376797], SRM_LOCKED[26.12623203], USD[0.01] | | |
| 01858408 | | AKRO[.59169], DOGE[.94547], ENJ[.99164], TRX[.86643], USD[0.07], USDT[0] | | |
| 01858409 | | AXS-PERP[0], BTC[0.01628144], FTT[0.07483399], POLIS[0], SOL[8.26533666], USD[146.16], USDT[0] | | |
| 01858411 | Contingent | ATLAS[941.4058648], GOG[495.9286], LUNA2[0.00009867], LUNA2_LOCKED[0.00023023], LUNC[21.485702], POLIS[365.86565853], TRX[.00017], USD[0.02], USDT[0.00681900] | | |
| 01858412 | | FTT[427.39718960] | | |
| 01858413 | | ADA-PERP[45], ATLAS[498.2276952], BADGER[0.00481152], BLT[177.68353936], BNBBULL[.14061117], BTC-PERP[0], COMPBULL[6.1826795], COMP-PERP[.2893], CRO[1740.50494681], CRV[305.23602685], DENT[143239.016], DOT-PERP[0], ENJ[407.8807], ETH[.00024207], ETH-PERP[0], ETHW[0.00024206], EUR[0.00], FTM[.43511566], FTT-PERP[1.7], LINKBULL[29.45448521], MATIC-PERP[0], ROOK[3.206], RUNE[.00596999], SOL-PERP[0], STX[.44848794], TRX[.000001], USD[18.25], USDT[0.00000001], WAVES[2.94307584], ZRX[.46] | | |
| 01858414 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 01858416 | | ATOM[.03235340], ATOM-PERP[0], ETH-PERP[0.25000000], USD[3446.73], USDT[32730.31564863] | | ATOM[.032321], USDT[20000] |
| 01858417 | | !INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.02810000], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[2215.22165705], XRP-PERP[0] | | |
| 01858420 | | AURY[105.97986], DOT[104.180202], LINK[19.9962], USD[0.00], USDT[2.84045503] | | |
| 01858428 | | ATLAS[42008.308], TRX[.000032], USD[0.44], USDT[0] | | |
| 01858430 | Contingent | AAVE[3.67826971], ADABULL[0.00008795], ALGOBULL[.46474.826], BCH[0], BCHBULL[.7653376], BNB[0], BNBBULL[0], BTC[0.50759902], BULL[0], CHF[0.00], COMP[0], DEFIBULL[0.00095163], DOGEBULL[0], DOT[42.95602901], EOSBULL[83.77966], ETH[0.07590429], ETHBULL[0], ETHW[0.07590428], EUR[0.15], FTT[4.45212292], FTT-PERP[0], GRTBULL[.51832212], LINK[.09379082], LINKBULL[.47410682], LUNA2[0.09536913], LUNA2_LOCKED[0.22252797], LUNC[0], LUNC-PERP[0], NEAR[.08171938], PAXG[0.00008035], RUNE[28.81257348], SOL[31.91048767], SRM[101.36076207], SRM_LOCKED[1.16090265], SUSHIBULL[908.335], UNI[0], USD[7661.36], USDT[0.00097591], VETBULL[.86438138], XLMBULL[.0958096], XRPBULL[38.119558], XTZBULL[11.9369694], YFI[0] | | DOT[42.86913] |
| 01858435 | Contingent | ATLAS[1.6216], BNB[.0083], ETH[.00000001], LOOKS[.96143], LUNA2_LOCKED[0.00000001], LUNC[.0013179], NEAR[.09525], NFT (329960954966861865/FTX EU - we are here! #21490)[1], NFT (420124930581712681/FTX EU - we are here! #21488)[1], NFT (476368788532004527/FTX EU - we are here! #21484)[1], POLIS[.051778], TRX[.000758], USD[21.27], USDT[0] | | |
| 01858437 | | ETH[0], NFT (295805521657315871/FTX EU - we are here! #18414)[1], NFT (349500086242874021/FTX EU - we are here! #18398)[1], NFT (493384965201696551/FTX EU - we are here! #184094)[1], USD[23.79], USDT[1.346433] | | |
| 01858443 | | ATLAS-PERP[0], FTT-PERP[0], STMX-PERP[0], USD[1.93], USDT[0.89260383] | | |
| 01858446 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-MOVE-2021100[0], CELO-PERP[0], COMP-PERP[0], ETH[.00031455], ETHW[.00031455], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.32], VET-PERP[0], XRP-PERP[0] | | |
| 01858447 | | EUR[0.04], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01858457 | | AURY[0], BNB[0], BTC[0], ETH[0], SOL[0], SPELL[0], USD[0.00] | | |
| 01858459 | | SOL[0], USD[0.00] | | |
| 01858460 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.0025380,7], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USDI-1.97], USDT[2.13364798], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01858461 | | XRPBULL[16000] | | |
| 01858462 | Contingent | ADA-PERP[0], ALCX[.00016206], APE[.027233], APE-PERP[0], ATOM[.04662425], AVAX[0.01623841], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[5.7117], CRV[.7788225], CVX[.09772285], DOGE[43.43118], ETH[0], FTM[.407654], LDO[.42952483], LOOKS[.6523663], LUNA2[0.0000062], LUNA2_LOCKED[0.00000146], LUNC[0.00000202], LUNC-PERP[0], RUNE[.0146322], SHIB[42425.29], SOL-PERP[0], STGI.79086796], USDI408.39] | | |
| 01858463 | | ATLAS[5039.0424], POLIS[134.996504], USD[0.80] | | |
| 01858465 | | NFT (369063246610295451/Austria Ticket Stub #1544)[1], NFT (312318248046673848/FTX Crypto Cup 2022 Key #12314)[1], NFT (330506150082520432/Netherlands Ticket Stub #1766)[1], NFT (392607981186923864/The Hill by FTX #6789)[1], NFT (434156953513089630/FTX AU - we are here! #14287)[1], NFT (459412312287356107/FTX EU - we are here! #193136)[1], NFT (485229472947410531/FTX EU - we are here! #192677)[1], NFT (486781306081780036/FTX AU - we are here! #14482)[1], NFT (535322498842971449/FTX AU - we are here! #43635)[1], NFT (539206904771216123/FTX EU - we are here! #193014)[1], USDT[0] | | |
| 01858466 | | AKRO[1], BAO[6], KIN[7], POLIS[.00004275], SOL[0], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 01858467 | | ATLAS[400], AURY[7.9984], POLIS[19.29214], SOL[1.8653558], SPELL[5398.92], USD[5.90], USDT[.00861] | | |
| 01858468 | | BAND-PERP[0], BOLSONARO2022[0], BRZ[7.0320015], HNT-PERP[0], POLIS[12.3], PUNDIX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01858471 | | EUR[0.00], FTT[30.37814391], SOL[8.82188923], USD[0.37], USDT[0.00965400] | Yes | |
| 01858473 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.0814835], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.40968982], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.91847883], LUNA2_LOCKED[2.14311728], LUNC[200000.7], LUNC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[390.65], USDT[.0000014], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01858478 | | TRX[.000001] | | |
| 01858480 | | ALGO-20211231[0], ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], CHZ-20211231[0], CHZ-PERP[0], LINK-20211231[0], LINK-PERP[0], SHIT-20211231[0], SHIT-PERP[0], USD[0.09] | | |
| 01858481 | | BTC-PERP[0], CAKE-PERP[0], ETH[0.00000001], FTT[0], MATIC[.00000001], NFT (309934996691155299/Megalodon Rogue Shark Tooth)[1], SOL[0], TRX[0.73242100], USD[0.00], USDT[47.22708652] | | |
| 01858482 | | BTC[0], TRX[.000004], USD[0.00], USDT[0.00000016] | | |
| 01858487 | | NFT (377205704560280641/The Hill by FTX #782)[1] | | |
| 01858490 | | BTC[0], ETH[0], USD[0.00] | | |
| 01858491 | | POLIS[.0943], RON-PERP[0], USD[0.29] | | |
| 01858492 | Contingent | ATLAS[3.3622], LINK[.089322], LUNA2[7.04272258], LUNA2_LOCKED[16.43301936], LUNC[1373467.67], MATIC[579.6143], SHIB[69702521], USD[0.00], USDT[0] | | |
| 01858498 | | BRZ[9111.55348520], BTC[0.29320724], ETH[0.46358025], ETHW[0.49958025], SOL-PERP[2], USD[-13.69] | | |
| 01858499 | | 0 | | |
| 01858500 | | FTT[0], USD[1.11] | | |
| 01858507 | | ATLAS[0], AXS[0], BAO[1], KIN[4], POLIS[0], SOL[0] | Yes | |
| 01858508 | | ATLAS[14498.21162193], BAO[1], KIN[1], USDT[0] | | |
| 01858511 | | BTC[0], USD[0.48] | | |
| 01858514 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-2021092400, TRX-PERP[0], USD[0.00], USDT[0.00001056], XLM-PERP[0], XRP-PERP[0] | | |
| 01858516 | | CRV[0] | Yes | |
| 01858518 | | BTC[0.00006935] | | |
| 01858519 | | ATLAS[9.1849], BTC-PERP[0], ETH[.00000001], GMT-PERP[0], USD[4.24], USDT[0] | | |
| 01858520 | | BULL[0], FTT[.094981], USD[0.64], XRP[0] | Yes | |
| 01858521 | | ETH[0], FIDA[0], FTT[0], SAND[0], SLP[0], USD[0.00], USDT[0] | | |
| 01858522 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00061635], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01858523 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[2.01], EGN[6708.00], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[36.95], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6970.53], VET-PERP[0], XRP-PERP[0] | | |
| 01858526 | | DFL[670], TRX[.952381], USD[1.25] | | |
| 01858527 | Contingent | ATLAS[9.916], LUNA2[0.00341337], LUNA2_LOCKED[0.00796454], LUNC[743.27], USD[0.00], USDT[0] | | |
| 01858530 | | APT[0], BNB[0], ETH[0], MATIC[0], NFT (348017740396327793/FTX EU - we are here! #72245)[1], NFT (451646222343490860/FTX EU - we are here! #70315)[1], SOL[0], TRX[0], USD[0.00], USDT[11.59571097], XLM-PERP[0] | | |
| 01858533 | Contingent | ATLAS[9.722], FTT[.69986], LUNA2[0.01489432], LUNA2_LOCKED[0.03475343], LUNC[3243.271216], RAY[.9028], TRX[.000001], USD[2.07] | | |
| 01858535 | | ATLAS-PERP[0], COMP-PERP[0], NEO-PERP[0], RUNE-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.06] | | |
| 01858540 | | TRX[.000777], USDT[0.02545749] | | |
| 01858547 | | FTT[0.00029730], GST[.09], USD[0.00] | | |
| 01858551 | | AURY[21.10861056], USD[0.00], USDT[0] | | |
| 01858555 | | GOG[221], TRX[.000001], USD[0.00], USDT[0] | | |
| 01858556 | | AURY[5], SPELL[20500], USD[10.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01858557 | | ATLAS[0], BTC[0], CHZ[0], FTT[0], POLIS[0], USD[0.01], USDT[0.00000006] | | |
| 01858558 | | USD[25.00], USDT[0] | | |
| 01858566 | | BTC[.00002467], ETH[.00059517], ETHW[.00360477], USD[.10] | Yes | |
| 01858568 | | AURY[0], USD[0.00], USDT[0] | | |
| 01858569 | | USD[0.00], USDT[0] | | |
| 01858574 | Contingent | ATLAS[1.98358279], AXS[.09954], FTT[.04798], JOE[.7998], LOOKS[.9928], RAY[.856874], SRM[.72613544], SRM_LOCKED[.03969496], USD[-0.03], USDT[0] | | |
| 01858575 | | POLIS[36.44226107], TRX[.000001], USDT[0.00000010] | | |
| 01858577 | | ATLAS[0], BRZ[.00609538], NFT [337292214535598361/FTX EU - we are here! #231757][1], NFT [463788280384246793/FTX EU - we are here! #231797][1], NFT [464384345439986335/FTX EU - we are here! #231797][1], TRX[.000174], USD[0.00], USDT[0] | | |
| 01858578 | | ATLAS[4415.31772289] | | |
| 01858579 | | BTC[0.35510092], ETH[4.80252502], ETHW[4.79605887], FTM[6109.5478], LTC[39.2725368], SOL[212.66394455], USD[5.49] | | |
| 01858580 | | BULL[0], ETHBULL[0], FTT[0], USD[0.04], USDT[0] | | |
| 01858584 | | USDT[0.24266466], WRX[.04979] | | |
| 01858587 | | ATLAS[87033.4605], BNB[.0684667], ENJ[1247.76288], ETH[.00017113], ETHW[0.00017113], FTT[.05551945], SOL[0.00016389], USD[79.63], USDT[93366.25549560] | | |
| 01858589 | | BNB[0], USD[0.00], USDT[0.00000318] | | |
| 01858591 | | ATLAS[999.8], POLIS[23.89522], USD[0.45] | | |
| 01858592 | | KIN[1071895742.7856168] | Yes | |
| 01858593 | | ATLAS[0.00005046], USD[0.00], USDT[0.84967221] | | |
| 01858595 | | FTT[3.99924], USDT[.88382079] | | |
| 01858597 | | BNB[0], ETH[.00000001], SOL[0], SPELL[0], USD[0.00] | | |
| 01858607 | | POLIS[0], TRX[1] | Yes | |
| 01858609 | | ATLAS-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01858612 | | USD[0.96] | | |
| 01858615 | | POLIS[.098], USD[0.00] | | |
| 01858616 | | 0 | | |
| 01858617 | Contingent | AKRO[1], BAO[1], BTC[0], ETHW[.96022821], FTT[11.86892857], KIN[3], SRM[.0002149], SRM_LOCKED[.0053316], STG[0], USD[0.79], USDT[426.93666836], XRP[155.66302182] | Yes | |
| 01858618 | | FTT[.07528515], USDT[0] | | |
| 01858619 | | ATLAS[1279.8], USD[0.90] | | |
| 01858620 | | CEL[0], EUR[0.00], FTT[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01858621 | | ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BEAR[1.955], BNB-PERP[0], BRZ-PERP[0], BTC[.001], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0412[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-PERP[-0.001], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], DENT[.1645], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[-2.771], FIDA-PERP[0], FTT[150.339961S], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[5026.34], USDT[1.34377577], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01858622 | | TRX[.000001], USD[0.60], USDT[0] | | |
| 01858623 | | ATLAS[306.50953952], AURY[1.3224098], USD[0.00] | | |
| 01858624 | | ATLAS[5.17], TRX[.000001], USD[0.00], USDT[0] | | |
| 01858626 | | TRX[.82884], USD[0.01] | | |
| 01858627 | | HT[0], USD[0.00] | | |
| 01858628 | Contingent | ATLAS[7450.33000718], BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], GENE[3.3389726], LUNA2[0.00659193], LUNA2_LOCKED[0.01538117], USD[2.82], USDT[0], USTC[.93312], XRP-PERP[0] | Yes | |
| 01858629 | | ETH[0], NFT [573272915142709292/FTX Crypto Cup 2022 Key #12549][1], TRX[.000002], USD[0.95], USDT[0.01614436] | | |
| 01858630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05380883], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[.98], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01858631 | | BTC[.0001], POLIS[12.29556], SOL[.47365267], SPELL[7000], USD[0.25] | | |
| 01858632 | | BNB[.0095], GENE[.089398], IMX[1.507546], TRX[.00006], USD[2.47], USDT[0] | | |
| 01858633 | | ADA-PERP[0], ATLAS[5.792], AXS-PERP[0], COMP[0], CRO-PERP[0], EUR[0.00], FTT[0.07097093], LUNC-PERP[0], MANA-PERP[0], POLIS[.0975], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01858634 | | USD[500.00] | | |
| 01858638 | | APE-PERP[0], ETH[.00019492], ETHW[.00019492], USD[0.25], USDT[0] | | |
| 01858640 | | ATLAS-PERP[0], AURY[.9996], FTT[0.00392543], GOG[.9836], SPELL[17690.38], USD[186.88], USDT[0.00000001] | | |
| 01858641 | Contingent | BNB[0], BTC[0], ETH[0.00124912], ETHW[0.00000297], EUR[0.00], FTT[0], KIN[2], LUNA2[0], LUNA2_LOCKED[0.00178789], STETH[0], USD[0.00], USDT[0] | Yes | |
| 01858642 | | AURY[1], SPELL[700], TRX[.000001], USD[0.00], USDT[0] | | |
| 01858643 | | DODO[1], NFT [333703839820842083/FTX AU - we are here! #53969][1], NFT [470592475427345413/FTX EU - we are here! #190255][1], NFT [510769731157160962/FTX EU - we are here! #190223][1], NFT [575848040574914528/FTX EU - we are here! #190146][1], TRX[.046657], USD[2.25], XRP[.537572] | | |
| 01858644 | | ETHBULL[0], FTT[0.20000000], FTT-PERP[0], GRT-PERP[0], TRX[.000006], USD[0.00], USDT[4.91158392] | | |
| 01858647 | | 0 | | |
| 01858655 | | SOL[0], USD[-0.87], USDT[.9791] | | |
| 01858656 | | NFT [525453614922821112/Azelia #100][1] | | |
| 01858659 | | ATLAS[1394.44630763], TRX[.000001], USD[0.00] | | |
| 01858661 | | BRZ[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01858663 | | ATLAS[959.8866], POLIS[29.9982], USD[0.05] | | |
| 01858666 | | SOL[1], SPELL[9200], USD[0.07], USDT[0] | | |
| 01858668 | | NFT (357213136041567720/FTX EU - we are here! #150315)[1], NFT (488173128292596298/FTX AU - we are here! #55079)[1], NFT (515976442799699171/FTX EU - we are here! #150253)[1], NFT (567878052112965986/FTX EU - we are here! #150209)[1], USD[0.67] | | |
| 01858669 | | USD[1.09], USDT[0] | | |
| 01858670 | | USD[0.00], USDT[0] | | |
| 01858671 | | ETH[0], FTT[1.6579667], TRX[0], USD[0.00], USDT[0.60678017] | | |
| 01858673 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[.196371], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA[0], LINA-PERP[0], LUNA2[0.03725046], LUNA2_LOCKED[0.08691774], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[57.000826], TRY[1.21], UNI-PERP[0], USD[1279.48], USDT[0.00393975], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01858674 | | 0 | | |
| 01858676 | | AXS[0], USD[0.65], USDT[0], XRP[5.9988] | | |
| 01858681 | | AKRO[1], AURY[3.15246384], BAO[2], DENT[1], POLIS[0.00005923], SOL[0.02066286], UBXT[1], USD[0.00] | Yes | |
| 01858685 | | ATLAS[2330], USD[12.02] | | |
| 01858687 | | ALGO-PERP[0], ETH[0.00097003], ETHW[0.00097003], MANA[.002285], USD[2.37], USDT[0] | | |
| 01858688 | | ATLAS[449.9734], AUDIO[9.9981], SLRS[50], USD[0.36] | | |
| 01858690 | | ATLAS[339.93524], POLIS[30.49563], USD[6.69] | | |
| 01858694 | | AKRO[1], AVAX[0], BTC[.00000009], DOGE[98.96776923], ETHW[0.35419454], FTM[51.99524629], GRT[38.80600408], KIN[2], NEAR[1.4515603], RSR[1], SGL[.73562706], USD[0.00], USDT[.00068979], XRP[157.81937249] | Yes | |
| 01858697 | | NFT (369201852628458455/FTX EU - we are here! #125022)[1], NFT (373911983209377383/FTX AU - we are here! #7242)[1], NFT (382883405681045598/FTX AU - we are here! #60854)[1], NFT (463936168110345147/FTX EU - we are here! #125633)[1], NFT (503128912042377297/FTX AU - we are here! #125747)[1], NFT (547230553855878578/FTX AU - we are here! #7248)[1] | | |
| 01858698 | | ATLAS[1049.99], MATIC[29.994], USD[1.44], USDT[0] | | |
| 01858699 | | ETHW[.00074593], NFT (468717125522357734/FTX AU - we are here! #30517)[1], NFT (520138858544449090/FTX AU - we are here! #30860)[1], USD[0.04] | | |
| 01858701 | | USDT[0.00032886] | | |
| 01858702 | Contingent, Disputed | AUD[205.34], BAO[7], BTC[.06089356], DENT[2], ETH[.6191635], ETHW[0.61890359], FTT[3.74285499], KIN[2], LINK[19.82359657], MNGO[375.89367899], RAY[17.14765632], RSR[3], RUNE[50.164133111], SAND[17.36827642], SHIB[1597215.08687354], SOL[10.19930106], STARS[62.93284938], SXP[1.04000585], USD[0.00] | Yes | |
| 01858704 | | BTC[0], USD[0.00] | | |
| 01858705 | | TRX[.000029], USD[0.00], USDT[0] | | |
| 01858706 | | BAO[1], KIN[235335396.80933466], NFT (379930857054712142/Magic Eden Pass)[1], UBXT[1], USD[0.00] | Yes | |
| 01858708 | | SOL[0], USDT[1.57445653] | | |
| 01858709 | Contingent | CRO-PERP[0], ETH[0.00190111], ETHW[.001899], FTT[152.7867627], LUNA2[3211.086926], LUNA2_LOCKED[7492.53616], SOL[2.6], TONCOIN[3.5], TRX[.001569], USD[0.00], USDT[0.00], USTC[0] | | |
| 01858710 | | BNB[.00000001], USD[0.00], USDT[0.00000319] | | |
| 01858712 | | SOL[0], USD[0.00], USDT[0.00000086] | | |
| 01858715 | Contingent | AKRO[2], ALGO[10.32900044], ATOM[.00001828], BAO[3], BNB[.00000604], BTC[0.02850595], CRO[.00943136], DOGE[.00123408], DOT[.00889458], ETH[0.03222399], ETHW[0.00000156], EUR[0.00], FTT[0.00099847], KIN[11], LUNA2[0], LUNA2_LOCKED[0.00226326], MATIC[.00027805], PAXG[0.00000495], RSR[4], SOL[1.64020155], SPELL[.02303946], TRX[.58209102], UBXT[3], UNI[5.31500204], USD[0.00], USDT[0.00190204] | Yes | |
| 01858718 | | AXS[0], BNB[0], POLIS[0], POLIS-PERP[0], USD[0.68], USDT[.005322] | | |
| 01858721 | | TRX[163.96884], USD[0.08] | | |
| 01858722 | | SOL[.009436], USD[0.00], USDT[0] | | |
| 01858727 | | USDT[0.50000000] | | |
| 01858729 | | BTC[.0000015], DENT[1], GBP[0.02] | Yes | |
| 01858730 | | USD[25.00] | | |
| 01858737 | | 0 | | |
| 01858739 | | AKRO[1], KIN[1], TRX[.000001], USDT[0] | | |
| 01858746 | Contingent | ETH[.00000001], LUNA2[0.04104855], LUNA2_LOCKED[0.09577996], LUNC[8938.41], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01858747 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], FTM-PERP[0], SOL[.01096775], USD[5.36], VET-PERP[0] | | |
| 01858750 | | BTC[0], NFT (361405158029804979/The Hill by FTX #22034)[1], SOL[.007393], TRX[.000001], USD[0.00], USDT[1.62188689] | | |
| 01858753 | | GOG[159.9694], POLIS[.06678], USD[0.19] | | |
| 01858755 | | BAO[1], BTC[0.31607363], CEL-PERP[0], ETH[0.75996876], EUR[0.29], FTT[25.28198299], RSR[1], TRX[2], USD[0.33] | | |
| 01858759 | | HT[0], NFT (507291422646092393/FTX Crypto Cup 2022 Key #20825)[1], TRX[.8], USD[0.06], USDT[0] | | |
| 01858762 | | BTC[0], ETH[0], FTT[.8], LTC[0], USD[0.00], USDT[0] | | |
| 01858774 | | ATLAS[500], AURY[16], GOG[156.98784], POLIS[4.399715], SPELL[3299.886], USD[0.19] | | |
| 01858778 | | ATLAS[13690], TRX[.000001], USD[0.08] | | |
| 01858781 | | AGLD[7.9], POLIS[30], TRX[.000001], USD[0.00], USDT[.006168] | | |
| 01858787 | | BIT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS[.00702029], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[.0005367], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.60425972] | | |
| 01858788 | | NFT (409216907178103654/FTX AU - we are here! #13621)[1] | | |
| 01858794 | | FTT[.09423], HGET[.026101], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01858795 | | DOGE[0], POLIS[0], SHIB[0], USD[0.00], USDT[4.98801123] | | |
| 01858799 | | 0 | | |
| 01858800 | | USD[4.14], USDT[.0034] | | |
| 01858803 | | USD[25.00] | | |
| 01858808 | | KIN[1], POLIS[4.32524886] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01858811 | | ATLAS[1000], USD[12.51] | | |
| 01858812 | | ALGO-PERP[0], ALICE-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00090953], ETH-PERP[0], ETHW[0.00090953], EUR[100.00], FTM-PERP[0], FTT-PERP[0], FXS[.06626625], FXS-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-32.57], USTC-PERP[0], XRP-PERP[0] | | |
| 01858813 | | BTC[0], ETH[0.76585826], ETHW[.0000038], FTT[.00047771], LOOKS[0.19894935], NFT (359283744322914610/FTX EU - we are here! #231335)[1], NFT (373850543904499600/FTX EU - we are here! #231316)[1], NFT (554482234410865398/FTX EU - we are here! #231382)[1], SOL[0], USD[0.84] | | |
| 01858819 | | ATLAS[744.31145027], ATLAS-PERP[0], USD[0.05], USDT[0] | | |
| 01858822 | | USD[0.09] | | |
| 01858826 | | AURY[5], GALA[9.998], SHIB[1499700], USD[0.07] | | |
| 01858827 | | APE-PERP[0], BTC[0.00009841], BTC-PERP[0], CRO-PERP[0], ETH[0.00085507], ETH-PERP[0], ETHW[0.00085507], EUR[138.46], LUNC-PERP[0], SHIT-PERP[0], SOL[.0095374], SOL-PERP[0], SRM[.99694], SRM-PERP[0], USD[0.00273611] | | |
| 01858829 | Contingent | BAO[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], GALA[0], KIN[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004547], MANA[0], MATIC[0], PEOPLE[0], PRISM[0], SAND[0], SHIB[0], SLP-PERP[0], SPELL[0], USD[0.02], USDT[0] | | |
| 01858830 | | AKRO[1], BAO[1], BTC[0.00000010], DENT[1], KIN[8], SHIB[0], SRM[0], UBXT[1], USDT[0] | Yes | |
| 01858831 | | USD[25.00] | | |
| 01858832 | | BTC[0], ETHW[.45207869], USD[1.69], USDT[0] | | |
| 01858835 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[1.21825979] | | |
| 01858836 | | 0 | | |
| 01858840 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 01858842 | | ALICE[.099676], POLIS[.0982], USD[0.00] | | |
| 01858843 | | ATLAS[8140], USD[1.17], USDT[0.00000001] | | |
| 01858845 | Contingent | ATLAS[428465.6825], LUNA2_LOCKED[127.851125], USD[0.95], USDT[.00729382] | | |
| 01858846 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0.08431528], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00003377], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PTU[3], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[3.33], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01858847 | | ATLAS[4959.8], USD[0.18], USDT[0.00000001] | | |
| 01858851 | | USD[0.29] | | |
| 01858852 | | NFT (390877546831648785/FTX AU - we are here! #19383)[1], NFT (543189067423633817/FTX AU - we are here! #43071)[1] | | |
| 01858854 | | ATOM[2.76180619], BTC[0], ETH[0], EUR[332.80], FTT[14.48761247], STETH[0], USD[4.71] | | ATOM[2.6] |
| 01858855 | | ETH[0], MATIC[0], USD[0.02] | | |
| 01858857 | | AGLD[18.00254248], AKRO[548.28766741], ALCX[1.08822549], ALICE[2.29801349], ALPHA[60.5665085], AMPL[3.98565240], ASD[146.45357826], ATLAS[199.35305947], AUDIO[12.3943], AURY[11.06351342], BADGER[2.19089673], BAO[65220.129682], BIT[26.72795539], BLT[28.25385822], BNB[0000961], BRZ[198.58891858], C98[39.06005678], CEL[13.18382659], CHR[85.58811478], CLV[19.07132271], CONV[1062.44104946], COPE[5.32449285], CQT[22.26830224], CREAM[1.09601061], CRO[0.01157088], CUSDT[702.41206979], DAWN[10.94104461], DENT[6225.07087659], DMG[300.6171514], DODO[35.43029925], DYDX[2.76984756], EDEN[4.63632432], EMB[99.18255687], FIDA[2.85862572], FRONT[24.28338492], FTM[38.57193899], FTT[1.1033816], GBP[0.00], GT[9.30337619], HGET[18.92461994], HMT[36.54753295], HNT[2.197789], HOLY[4.42444094], HT[2.65019364], HUM[568.2147296], HXRO[91.27347576], JST[175.83908713], KIN[134236.60313605], LEO[18.17086106], LINA[486.99468511], LRC[32.42081127], LTC[1.39985604], LUA[715.45277566], MAPS[56.78180386], MATH[20.36543988], MCB[3.38103913], MEDIA[1.11496627], MER[41.08943941], MNGO[83.86942138], MOB[2.27214318], MTA[41.07370351], MTL[8.83869255], ORBS[213.86134569], OXY[11.59519963], PERP[2.31625964], POLIS[2.44340111], PROM[2.2099388], PUNDIX[18.63783709], RAMP[97.74062734], RAY[2.18969373], REEF[1157.73914444], ROOK[1.19034813], RSR[416.68062046], RUNE[4.45797691], SAND[9.99933785], SECO[2.29429438], SHIB[19702171.36854769], SLP[494.80810858], SLRS[47.6200407], SNY[1.22847002], SOL[1.31389834], SPELL[3146.24423506], SRM[2.22587331], STEP[22.13787154], STMX[1082.66954467], SUN[2684.2592999], SXP[10.94601182], TLM[105.85649636], TOMO[15.64376518], TRU[52.95044754], TRYB[369.91992309], TRYB[376.21127571], TULIP[2.28324212], UBXT[1265.11840611], USD[0.00], USDT[0.00000001], VGX[24.4958088], WRX[31.34855604] | Yes | |
| 01858858 | Contingent | ATLAS[9600], HOLY[1], LUNA2[0.27309577], LUNA2_LOCKED[0.63722347], LUNC[59467.18], TRX[.000001], USD[0.00], USDT[0] | | |
| 01858859 | | CRO[43.89446723], POLIS[4], SPELL[1033.87082524], USD[0.15] | | |
| 01858862 | | AGLD[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTT[0], LOOKS[0.96821136], LOOKS-PERP[0], MNGO[0], POLIS[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01858866 | | AURY[3.9984], SPELL[2585.50164297], TRX[.000049], USD[0.00], USDT[0] | | |
| 01858869 | | NFT (322064946224820625/FTX AU - we are here! #42927)[1], NFT (439163370267141894/FTX AU - we are here! #19408)[1] | | |
| 01858870 | | USD[0.00], USDT[0] | | |
| 01858872 | | DOGEBEAR2021[.0012413], TRX[.000001], USD[0.62], USDT[0] | | |
| 01858873 | | ATLAS-PERP[0], AVAX[.0992822], FTT[1.01377396], POLIS[.07063], TRX[.00026], USD[0.36], USDT[0.00816900] | | |
| 01858875 | | ATLAS[100.95777226], USD[1.36] | | |
| 01858876 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[1.59], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0099848], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[148.28], USD[TI0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01858877 | Contingent | BTC[0.00000045], ETH[.00035579], ETHW[.00063779], EUR[2.20], LUNA2[0.18004656], LUNA2_LOCKED[0.42010865], LUNC[.58], USD[0.43] | | |
| 01858879 | | FTT[0.01156325], USD[0.00], USDT[0] | | |
| 01858882 | | USD[0.45] | | |
| 01858889 | | ATLAS[5.733949], FTT[.09323752], POLIS[2.36513583], SOL[0.00557524], TRX[.000001], USD[0.00], USDT[0] | | |
| 01858894 | | ETH[.18016603], ETHW[.18016603], MOB[153.991], USD[0.00], USDT[4.09873922] | | |
| 01858895 | | MNGO[411.904], SOL[0], USD[0.19] | | |
| 01858897 | | ETH[0], OMG[0], USD[235.66] | | |
| 01858898 | | 0 | | |
| 01858900 | | SRM[.70873496], TRX[.000001], USD[0.00], USDT[0.00009171] | | |
| 01858903 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01858909 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.00000028], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01858917 | | BAT[.07521484], XRP[.0791735] | Yes | |
| 01858918 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-0930[0], EDEN-PERP[0], FIL-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], MID-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], TRX[.0000028], USD[0.00], USDT[0], XTZ-0930[0] | | |
| 01858920 | | USD[0.03], USDT[0.01578371] | | |
| 01858924 | | 0 | | |
| 01858927 | | BAO[1], ETH[0.07821768], ETHW[0.07724782], EUR[0.02], KIN[2], XRP[.00019513] | Yes | |
| 01858928 | | STEP[645.84118449], USDT[0] | | |
| 01858930 | | 1INCH-PERP[0], AAVE-PERP[0], AMC[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DAI[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GARI[63], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MINA-PERP[0], SOL-PERP[0], USD[0.01], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01858934 | | ALPHA[0], AURY[0], ETH[0], FTT[0], GOG[169], POLIS-PERP[0], USD[0.09], USDT[0] | | |
| 01858938 | Contingent | FTT[.02124506], SRM[8.29960909], SRM_LOCKED[42.22339091], USD[0.00] | | |
| 01858947 | | ATLAS[11495.736], TRX[.000001], USD[0.00], USDT[2.50735730] | | |
| 01858953 | | AUD[0.00], ETH[0.74487756], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[36.5949168], USD[5.58] | | |
| 01858955 | | POLIS[0] | | |
| 01858957 | | ATLAS[7.3077], ATLAS-PERP[0], BTC[0.12590283], IMX[.06941], REN[.1], RNDR[7738.0879283], RON-PERP[0], STG[1193.82197], USD[13660.59] | | |
| 01858962 | | AURY[10.17875048], AXS[0], FTT[1], SOL[0.87841170], SPELL[4500], USD[0.94] | | |
| 01858964 | | BTC-PERP[0], COMP[0], FTT[0], LTC[0], SGD[0.00], USD[0.00], USDT[0] | | |
| 01858965 | | ATLAS[138.68886725], AURY[10], POLIS[27.9], SPELL[13300], USD[0.48], USDT[0] | | |
| 01858966 | | ETH[.00000141], EUR[198.95], TRX[1], USD[0.00] | Yes | |
| 01858970 | | AURY[0], CRO[105.53588825], TRX[.000001], USD[0.16], USDT[1.34548469] | | |
| 01858972 | | TRX[.000001], USD[0.01] | | |
| 01858975 | | USD[546.77] | | |
| 01858976 | | MATIC[.89182164], NFT (329028447402977194/The Hill by FTX #4085)[1], NFT (404204704057929508/FTX Crypto Cup 2022 Key #2612)[1], NFT (516182458442444947/FTX EU - we are here! #82389)[1], USD[0.00], USDT[.0944] | | |
| 01858979 | | BNB[15.99500947], LTC[.01015844], SOL[0.00100000], USD[0.00], USDT[0], XRP[.194566] | | |
| 01858983 | | FTT[0.00984792], TRX[.001554], USD[0.02], USDT[0] | | |
| 01858984 | | BAO[971.482], BTC[0.00000153], ETH[0], FTT[.00206869], SOL[.01], USD[1.05], USDT[0.09210339] | | USD[1.00] |
| 01858988 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01858996 | | BTC[.03959208], ETH[1.0117976], ETHW[1.0117976], LUNC-PERP[0], USD[465.51] | | |
| 01858997 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00053177], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01859000 | | ATLAS[6490], BNB[.00956791], POLIS[103], USD[0.14] | | |
| 01859001 | | FTT[46.89062], USD[0.00], USDT[0.38748522] | | |
| 01859005 | | ETH[.00080755], ETHW[0.00080754], TRX[.000002] | | |
| 01859013 | | NFT (350275386978732270/FTX AU - we are here! #42520)[1], NFT (354359167531655129/FTX AU - we are here! #19605)[1] | | |
| 01859017 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[4.99905], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[47.3], BTC[0.01790238], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06248489], ETH-PERP[0], ETHW[0.04199069], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[2.5332150 3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HBB[100], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1.43049367], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0099696], LTC-PERP[0], LUNA2[.15204888], LUNA2_LOCKED[0.35478074], LUNA2-PERP[0], LUNC[.0098157], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[2.8], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.31277718], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-79.46], USDT[0.00014422], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01859018 | | NFT (384269815411578040/FTX EU - we are here! #112730)[1], NFT (374181130177653844/FTX EU - we are here! #112980)[1], NFT (415022587496771673/FTX AU - we are here! #25478)[1], NFT (451397755895285029/FTX EU - we are here! #113068)[1], NFT (481065868191613142/FTX AU - we are here! #25451)[1] | | |
| 01859019 | Contingent | BTC[0], FTM[.00000001], FTT[0.13219455], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009184], SOL[.00524], TRX[.000777], USD[0.00], USDT[0] | | |
| 01859020 | | 0 | Yes | |
| 01859022 | | ATLAS[2110], ATLAS-PERP[0], USD[0.16] | | |
| 01859023 | | FTT[31.52877821], USD[0.00], USDT[4524.54] | | |
| 01859028 | | ATLAS[0], POLIS[0], SHIB[50000000], USD[4524.54] | | |
| 01859029 | | LINK[.09562], MER[.8276], SOL[.000866], STEP[.0588], USD[0.15], USDT[.0007604] | | |
| 01859033 | | NFT (379759875863512233/FTX AU - we are here! #42499)[1], NFT (482873446157900503/FTX AU - we are here! #19633)[1] | | |
| 01859034 | | TRX[.2926] | | |
| 01859036 | | CAKE-PERP[0], FTT[.09992], USD[0.00] | | |
| 01859043 | | USD[0.00] | | |
| 01859047 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.099212], FTT-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 01859049 | | 0 | | |
| 01859050 | | ATLAS[412.33795994], USDT[0] | | |
| 01859051 | | TRX[.000001] | | |
| 01859055 | | FTT[282.81464647], NFT (310265477339797270/FTX EU - we are here! #162295)[1], NFT (318740481194675334/FTX AU - we are here! #37519)[1], NFT (340657293899709083/FTX AU - we are here! #13826)[1], NFT (369035586429467557/The Hill by FTX #3840)[1], NFT (381140161179920604/FTX AU - we are here! #13838)[1], NFT (446064715824470293/Austria Ticket Stub #971)[1], NFT (513283500046711838/FTX EU - we are here! #162232)[1], NFT (542513918559432942/MF1 X Artists #67)[1], NFT (564217248284530476/FTX EU - we are here! #162167)[1], NFT (573934070392408319/Baku Ticket Stub #1344)[1], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01859056 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], IOTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00029117], VET-PERP[0], XRP-PERP[0] | | |
| 01859057 | | NFT (468966330435549845/FTX AU - we are here! #19414)[1], NFT (479516580620755807/FTX AU - we are here! #42666)[1] | | |
| 01859059 | | ASD[0], ATLAS[0], BNB[0], HNT[0], POLIS[0], RAY[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[-0.00013057], WAVES[0] | | |
| 01859060 | | ALGO-20211231[0], ATLAS[6.846], ATLAS-PERP[0], DYDX-PERP[0], GOG[.2524], HNT-PERP[0], IMX[.09548667], IMX-PERP[0], LOOKS[.9074], LOOKS-PERP[0], MNGO-PERP[0], POLIS[.08298], SOL-PERP[0], TRX[.000025], USD[0.01], USDT[0.02000000] | | |
| 01859061 | | SOL[.009981], USD[0.08], USDT[.0094531] | | |
| 01859063 | | AURY[8], IMX[22.5], POLIS[20.93573427], SPELL[9000], TLM[697], USD[0.43] | | |
| 01859064 | | TRX[.000002], USDT[0] | | |
| 01859066 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00004215], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01859067 | | BAO[11000], FTT[.098], USD[0.16], USDT[0.00017633] | | |
| 01859069 | | ETH[.082], ETHW[.082], EUR[-96.40], USD[240.58] | Yes | |
| 01859074 | | ETH[0], SOL[.00000001], USD[0.00] | | |
| 01859081 | | ATLAS[1390.34066075], GBP[0.00], USD[0.75], USDT[0] | | |
| 01859082 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CLV-PERP[0], FTM-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01859083 | | STEP[.03211309], TRX[.000001], USD[0.00], USDT[0] | | |
| 01859086 | | ATLAS[20], USD[0.13], USDT[0] | | |
| 01859087 | | USDT[2.27664554] | | |
| 01859089 | | ATLAS[710], USD[0.38], USDT[0] | | |
| 01859091 | | BTC[.60104535], BTC-PERP[0], DOGE[3185.15883587], ETH[.00002346], ETHW[.00002346], FTT[.71736404], LTC[2.7501127], NFT (296225415942782715/Hungary Ticket Stub #702)[1], NFT (300274173848262793/Japan Ticket Stub #446)[1], NFT (301319765941404620/Singapore Ticket Stub #421)[1], NFT (305821468187592067/Belgium Ticket Stub #784)[1], NFT (310832001039209945/FTX AU - we are here! #25013)[1], NFT (312878120494364203/Netherlands Ticket Stub #773)[1], NFT (333877227878472528/FTX Crypto Cup 2022 Key #1068)[1], NFT (367617076282520316/Baku Ticket Stub #1412)[1], NFT (369984697998310404/Mexico Ticket Stub #697)[1], NFT (386777898491404176/FTX EU - we are here! #10337)[1], NFT (390330919969834468/Monza Ticket Stub #1030)[1], NFT (392531475173061240/Singapore Ticket Stub #406)[1], NFT (395036110381636881/Montreal Ticket Stub #1710)[1], NFT (398786034096692710/FTX EU - we are here! #10309)[1], NFT (406833986880891424/Belgium Ticket Stub #776)[1], NFT (407016007602982411/Austin Ticket Stub #295)[1], NFT (419834562819295575/France Ticket Stub #237)[1], NFT (439903427073821644/The Hill by FTX #3483)[1], NFT (443932291746782989/The Hill by FTX #3490)[1], NFT (449965100195898738/Montreal Ticket Stub #1711)[1], NFT (456877054819739630/FTX AU - we are here! #24997)[1], NFT (461968865693584153/FTX EU - we are here! #13414?)[1], NFT (471454307887558875/FTX EU - we are here! #10277)[1], NFT (521648323968952263/France Ticket Stub #940)[1], NFT (525116911890023636/Monza Ticket Stub #1035)[1], NFT (540758646889692854/Mexico Ticket Stub #694)[1], NFT (541128130688695241/Baku Ticket Stub #1282)[1], NFT (544176489915293871/FTX EU - we are here! #13410?4)[1], NFT (557478523026841356/Hungary Ticket Stub #692)[1], NFT (564329564021782862/Austin Ticket Stub #1178)[1], NFT (566366052669500370/FTX Crypto Cup 2022 Key #989)[1], NFT (569334341842820734/Japan Ticket Stub #455)[1], NFT (572793619443676829/FTX EU - we are here! #134006)[1], NFT (573287039514732698/Netherlands Ticket Stub #774)[1], TRX[.001079], USD[1530.31], USDT[53605.40028265] | Yes | |
| 01859098 | | ATLAS[0], BAO[2], BNB[.00000184], CHZ[.19928101], DENT[1], KIN[4], MNGO[1.01531137], POLIS[15.84893104], TRX[1], UBXT[1], USDT[0.00000003] | Yes | |
| 01859099 | | ATLAS[0.8], TRX[.000001], USD[0.00], USDT[0] | | |
| 01859100 | | POLIS[.09836], USD[1.84] | | |
| 01859101 | | BAO[2], EUR[147.59], FTT[.24039929], KIN[4], TRX[.000001], USDT[0.12467930] | Yes | |
| 01859108 | | ATLAS[0], EDEN[0], EDEN-PERP[0], KIN[0], OMG[0], SOL[0], STEP[0], STEP-PERP[0], SUSHI[13.77254485], USD[0.00], USDT[0] | | |
| 01859109 | | ATLAS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.02680779], HOLY-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OXY-PERP[0], SECO-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01859112 | | ATLAS[2462.35136918], POLIS[13.04487518], USD[0.91], USDT[0.00000001] | | |
| 01859115 | | ATLAS[360.68654270], USD[0.49], USDT[0] | | |
| 01859116 | Contingent | LUNA2[0.00176610], LUNA2_LOCKED[0.00412090], TRX[.000842], USDT[1.23132022], USTC[.25] | | |
| 01859120 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALTBEAR[400000], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-0.09999999], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01197424], BTC-PERP[-0.00130000], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[90], DOGEBULL[79], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[-2.5], FTM-PERP[0], FTT[.2], FTT-PERP[-0.1], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.21036907], SOL-PERP[-0.23], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0.00000700], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[337.07], USDT[68.46301127], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01859121 | | RAY[0], USD[1.53] | | |
| 01859123 | | ATLAS[9], TRX[.000002], USD[0.00], USDT[0] | | |
| 01859125 | | USDT[0] | | |
| 01859126 | | DOGE-PERP[0], FLOW-PERP[0], FTT[25], LINK-PERP[0], NFT (294093938989419241/FTX AU - we are here! #49064)[1], NFT (299791847173024618/FTX EU - we are here! #230280)[1], NFT (355934809162664103/FTX EU - we are here! #230287)[1], NFT (539981696390099635/FTX AU - we are here! #49079)[1], NFT (556296717992762435/FTX AU - we are here! #230302)[1], SUSHI-PERP[0], USD[0.00], USDT[1.55550905] | | |
| 01859129 | Contingent | FTT[7900.8143], SRM[121.42586121], SRM_LOCKED[1089.25413879], USD[154385.02], USDT[0.00964226] | | |
| 01859130 | | ATLAS[8.042], AVAX-20210924[0], FTM[.7096], FTT[0.00253336], POLIS[.08688], SOL[.009996], USD[0.00], USDT[0] | | |
| 01859131 | | USDT[2.5] | | |
| 01859132 | | MATIC[0], POLIS[0], USD[0.00] | | |
| 01859138 | | ATLAS[759.9069], USD[14.58] | | |
| 01859140 | | ATLAS[1100.35548199], POLIS[19.98547646], USD[0.00] | | |
| 01859141 | | AURY[1.9996], SPELL[3399.46], USD[0.05] | | |
| 01859143 | | 0 | | |
| 01859145 | | ATLAS[1.554], TRX[5.03340821], USD[0.00], USDT[0] | | |
| 01859149 | | USD[25.00] | | |
| 01859150 | | ATLAS[11.69992131], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01859152 | | NFT (4224950390637066629/FTX EU - we are here! #281361)[1], NFT (4335329061917317752/FTX EU - we are here! #281375)[1], TRX[.000001], USDT[-0.00000003] | | |
| 01859155 | | BNB[0] | | |
| 01859156 | | ATLAS[19.9962], SLRS[9.9981], TULIP[0.05743027], USD[0.03] | | |
| 01859159 | | ATLAS[3799.594], USD[0.17] | | |
| 01859160 | | ATLAS[1411.67533648], BNB[.00584482], USD[0.00] | | |
| 01859162 | | POLIS[2.2], USD[0.83] | | |
| 01859164 | | BICO[15.98992], BTC[0.00019969], CRV[.99874], DOGE[1.89632], EMB[699.4366], ENJ[124.84196], ETH[.00099766], ETHW[.00099766], FTT[32.10938025], GENE[.79926524], HT[10.3953308], LINK[.29847], MATIC[0.9982], SOL[.0198722], UMEE[1530], USD[0.39], USDT[0] | | |
| 01859165 | | NFT (3226032249628016047/FTX EU - we are here! #150789)[1], NFT (3724124396143806708/FTX EU - we are here! #150720)[1], NFT (4398650659247866689/FTX EU - we are here! #150853)[1], NFT (4645158041216291066/FTX AU - we are here! #55119)[1], USD[0.68] | | |
| 01859166 | | BRZ[16.47106575], POLIS[1.2], USD[0.03] | | |
| 01859167 | | ETH[.58583392], NFT (3646942274322296859/The Hill by FTX #2234)[1], USD[0.00] | Yes | |
| 01859170 | | FTT[.1], SOL[0], TRX[.000802], USDT[0.00000030] | | |
| 01859176 | | POLIS[.098], SPELL[99.78], USD[0.00] | | |
| 01859178 | | ATLAS[3999.28], USD[0.00], USDT[0] | | |
| 01859188 | | BTC[0.00509999], EUR[0.69] | | |
| 01859192 | | ALPHA[.00001391], ATLAS[1.18220319], AUDIO[.00032415], AXS[0], BAO[57], BF_POINT[100], BTC[0.00000037], CAD[0.00], CHZ[0], CRO[0.18511553], DENT[36], DOGE[0], ETH[0], FIDA[0.00031979], FTM[0.00001357], FTT[0.00001008], GALA[0.00801726], GODS[0.00386613], HOLY[.00000694], MAN[0], MATH[.00000702], MATIC[0.00031026], MNGO[0.37857120], RAY[0.00016953], RNDR[0.00058119], RUNE[0], SAND[0], SECO[.00002998], SHIB[0], SLP[0], SNY[0.00018125], SOL[0.00000001], SPELL[0.64854846], SRM[.00021609], STARS[0], STEP[0.00772582], SUSHI[.00000695], SXP[.00000711], TLM[0.24983280], TRU[1], TULIP[0.00011393], USD[710.00000045] | Yes | |
| 01859193 | Contingent | BTC[0], ETH[0.00048608], EUR[0.39], FTT[1], HT[4.85407481], LUNA2[0], LUNA2_LOCKED[19.23868675], LUNC[0], TONCOIN[0], TRX[.001681], USD[0.00], USDT[0.79085397], USTC[0] | | HT[4.714845] |
| 01859195 | | POLIS[.094], TRX[.000001], USD[0.58], USDT[0] | | |
| 01859197 | | ATLAS[1670.63860111], POLIS[6.19738567], USD[0.21] | | |
| 01859198 | | TRX[.5944], USD[0.19] | | |
| 01859209 | | USD[0.00] | | |
| 01859211 | | AKRO[1], ATLAS[0], BTC[0], DENT[1] | Yes | |
| 01859215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01859216 | | AURY[17.06654711], USD[0.00], USDT[0] | | |
| 01859217 | | HKD[0.00], SHIB[10276739.80949666], SOL[67.97435202], USDT[25.52453972] | | |
| 01859223 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009134], USD[0.18], USDT[0] | | |
| 01859225 | | ATLAS[869.828], TRX[.000001], USD[0.06], USDT[0] | | |
| 01859229 | | POLIS[32.30633377], USD[10.00] | | |
| 01859230 | | ATLAS[6.78740967], ATLAS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01859231 | | ATLAS[656.41526895], BIT[6.8950845], USD[0.80], USDT[0.00000001] | | |
| 01859234 | | SOL[0] | | |
| 01859236 | | 1INCH[640.22332689], AAVE[2.72651585], ASD[596.18236755], BAND[117.93981255], BAT[863.32248687], BNB[0.84350935], CHR[550], CRO[619.937338], DOGE[2048.44964454], FTT[11.75857896], GRT[1460.55332501], HNT[17.19996314], IMX[12.4], LTC[3.95882333], MANA[645.85570272], MOB[35.56423763], PERP-PERP[0], RUNE[0], SAND[.00000001], SPELL[16699.22594], USD[-646.29], USDT[0.22520620], XRP[668.6187193] | | LTC[.031894] |
| 01859237 | | USD[0.00] | | |
| 01859238 | | AXS[5.88656051], BAND[240.53261780], ENJ[591.15], ENJ-PERP[0], FTT[3], OMG-PERP[0], RAY[4.65686130], SHIB[217229124.97], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], TRX[0.00008844], USD[0.25], USDT[0] | Yes | BAND[30.8987], TRX[.000086], USD[0.21], USDT[5.152089] |
| 01859239 | Contingent | FTT[0], NFT (3784300442595172705/FTX EU - we are here! #144513)[1], NFT (4039444337678105845/FTX EU - we are here! #144167)[1], NFT (4522127782040525963/FTX EU - we are here! #145833)[1], SRM[.00866501], SRM_LOCKED[.05024015], USD[0.00], USDT[-0.00482039] | | |
| 01859242 | | AAVE[6.43757681], AVAX-PERP[0], ATLAS[21446.65549756], BTC[0.32336759], FTT[55.63481628], LINK[100.92848307], POLIS[467.51589200], SOL[12.25222249], SRM[115.91], UNI[139.64236034], USD[47.05], USDT[2.13478124] | | |
| 01859243 | | USD[1.71] | | |
| 01859247 | | BTC[0], EUR[1.63], FTT[.9], USD[0.68] | | |
| 01859248 | | ATLAS[3.74206983], POLIS[.0101717], TRX[.000001], USD[0.00], USDT[0] | | |
| 01859252 | Contingent, Disputed | USDT[0.00030461] | | |
| 01859256 | | NFT (3710868823282759135/FTX EU - we are here! #215701)[1] | | |
| 01859257 | | TULIP[10.5], USD[2.04] | | |
| 01859261 | | USD[25.00] | | |
| 01859263 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[.0043], CHZ[350], CRO[4880], ENJ[448.9937338], ENJ-PERP[0], ETH[.30762165], ETHW[0.30762164], FTM[298], FTT[7.3], LINK[38.99924437], LUNA2_LOCKED[0.00000001], MANA[177], MATIC[559.977371], SAND[79], SHIB[899852.56], SOL[19.90106865], TRX[.000001], USD[158.05], USDT[0.87353628], XRP[514.98157] | | |
| 01859265 | | NFT (3347545155583670014/FTX AU - we are here! #42628)[1], NFT (5270179115681303331/FTX AU - we are here! #19432)[1] | | |
| 01859267 | | FTT[25.0317807], TRX[.000004], USDT[0] | | |
| 01859272 | | ENJ[89.81990222], MATIC[112.85674359], SOL[.4612301], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01859274 | | ATLAS[1.45], STEP[.091967], USD[1.00], USDT[.001827], USDT-20211231[0] | | |
| 01859278 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[200], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT-PERP[0], MNGO[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], REN[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01859282 | | EUR[0.85], FTT[.1], RAY[21.4868092], SHIB[599886], SOL[2.33381095], USD[0.18] | | |
| 01859285 | | NFT (3132752126282231147FTX AU - we are here! #151071)[1], NFT (3770578382111125168/FTX AU - we are here! #55197)[1], NFT (4861319065207041126/FTX EU - we are here! #151001)[1], NFT (5373861354893789501/FTX EU - we are here! #151036)[1], USD[0.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01859286 | | BTC[.18629515], ETH[.10988815], ETHW[.10878881] | Yes | |
| 01859287 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01859289 | | USD[0.00], USDT[0] | | |
| 01859290 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00001144], BTC-0325[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[1000000], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[2000], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP1510], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[2], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[19.76], USDT[50.98], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01859294 | | USD[0.00] | | |
| 01859297 | | FTT[.4], USDT[4.11259552] | | |
| 01859298 | | AURY[0], GENE[3.9], GOG[150.9986], LTC[0], SPELL[0], USD[0.07] | | |
| 01859303 | | LTC[0], MATIC[0] | | |
| 01859304 | | FTT[8.99], USD[367.62] | | USD[366.05] |
| 01859307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000004], XRP-PERP[0] | | |
| 01859308 | | AGLD[0], AVAX-PERP[0], BTC[0], DOGE[2548.73539536], ETH-20211231[0], ETH-PERP[0], FTM[0], FTT[12.74879604], RUNE[104.68038765], SAND[227.93420989], SHIB[19425370.67693899], SOL[5.73180748], SPELL[69.77075393], STARS[0], TLM[3014], USD[0.08], USDT[0] | | |
| 01859309 | | ATLAS[2000], MBS[2215], USD[0.06], USDT[.006525] | | |
| 01859310 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00606616], AXS-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ[5460], CHZ-PERP[0], CRV[.17327401], CVX[.03745008], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM[.34265665], FTM-PERP[0], FTT-PERP[0], FXS[.09314822], INJ-PERP[0], LDO-PERP[0], LUNA2[0.00422213], LUNA2_LOCKED[0.00985163], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLP[1], SLP-PERP[0], SOL-PERP[0], USD[5122.95], USDT[0.00000000], USTC[1.597663], USTC-PERP[0] | | |
| 01859311 | | 0 | | |
| 01859313 | | AVAX[0], BIT[0], BLT[0], BTC-20211231[0], ETH[0], ETHW[0], FTM[0], FTT[15.88346164], FTT-PERP[0], LUNC-PERP[0], MANA[0], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[718.18610665] | | |
| 01859314 | | POLIS[24.9], USD[0.32] | | |
| 01859315 | | 0 | | |
| 01859318 | | USD[0.00] | | |
| 01859319 | | BTC[0.00139063], ETH[0.00012794], ETHW[0.00012794], FTT[.04933644], LINK[2.899449], LTC[0.00785146], SUSHI[.49962], UNI[8.197549], USD[0.96], USDT[3.53658130] | | |
| 01859320 | | AVAX[0], BF_POINT[300], BTC[0], ETH[0.00000001], EUR[0.00], FTM[0], NEXO[0], SOL[0], USDT[1954.43863274], USTC[0] | Yes | |
| 01859327 | | ATLAS[2429.514], USD[0.28], USDT[0] | | |
| 01859331 | | BAO[2], EUR[0.16] | Yes | |
| 01859334 | | LDO-PERP[0], USD[0.01] | | |
| 01859338 | | ATLAS[519.69192424], USD[0.00] | | |
| 01859340 | | USD[0.00], USDT[0] | | |
| 01859343 | | ATLAS[2010], USD[0.71], USDT[0] | | |
| 01859347 | | 0 | | |
| 01859350 | | ALGO[51.006802], AURY[43.60922086], BNB[.78551075], BTC[.01334099], DAI[.066044], DOT[49.37751303], ETH[1.34972899], GOG[294], IMX[133.47588056], MBS[284], SOL[0], UNI[.0381], USD[7.27], USDT[0.00004391] | | |
| 01859351 | Contingent | BNB[0], BTC[0], FTT[0], LUNA2[0.13204597], LUNA2_LOCKED[0.30810726], LUNC[.01962], TRX[0], USD[0.00], USDT[0.00000751], USTC[17.8296], XTZBULL[0] | | |
| 01859353 | | USD[0.00] | | |
| 01859357 | | ATLAS[7.91], POLIS[.037518], USD[0.00], USDT[0] | | |
| 01859358 | Contingent | GST-PERP[0], LUNA2[4.07353059], LUNA2_LOCKED[9.50490473], LUNC[887019.8641983], USD[19.05], USDT[.00689831] | | |
| 01859363 | | ATLAS-PERP[0], AURY[49], POLIS-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00472858] | | |
| 01859367 | | ATLAS[7118.756848], FTT[13.197624], OXY[390.9317314], TRX[.00004], USD[1.53], USDT[0], XRP[43.8] | | |
| 01859368 | | 0 | | |
| 01859369 | | ATLAS-PERP[0], BTC[0], FTT[.00871272], USD[0.00] | | |
| 01859371 | | SOL[.00000001], USD[0.00] | | |
| 01859372 | | ATLAS[3198.63], ATLAS-PERP[0], USD[0.03], USDT[0.00719650] | | |
| 01859373 | | BTC[0], CEL[0], FTT[0.04158126], USD[1.74] | | |
| 01859375 | | BNB[0], BTC[0], FTT[0], USD[0.00] | | |
| 01859377 | | SHIB[1000000], SOL[2.5359707], USD[0.00], USDT[0.85990538] | | |
| 01859379 | | BTC[0.00864750], EUR[0.00], SAND[0], USD[0.00] | | |
| 01859380 | | CEL-PERP[0], GST-PERP[0], TRX[.000791], USD[0.01], USDT[0.00960279] | | |
| 01859381 | | USDT[1.95644817] | | |
| 01859382 | | ATLAS[1139.772], TRX[.000001], USD[0.72], USDT[0] | | |
| 01859390 | | BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], MATIC[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 01859394 | | NFT (457422677617920142)/FTX EU - we are here! #28753)[1] | | |
| 01859396 | | SOL[0.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01859397 | | BF_POINT[400], FTT[25.09554], USD[262.26] | | |
| 01859398 | | GOG[54.03866306], POLIS-PERP[0], SPELL[900], USD[0.00], USDT[0] | | |
| 01859402 | | ATLAS[0], BTC[0], BTC-PERP[0], DFL[6210], FTM-PERP[0], FTT[.09408], IMX[256.90696535], SOL-PERP[0], USD[3.20] | | |
| 01859414 | | AURY[38.996], POLIS[.094], USD[14.98] | | |
| 01859415 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01859416 | | ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HXRO[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.53], USDT[0] | | |
| 01859418 | | ETHBULL[.00009886], USDT[0.16498389] | | |
| 01859426 | | NFT (422664570460756431/FTX AU - we are here! #42550)[1], NFT (441666336166707566/FTX AU - we are here! #19463)[1] | | |
| 01859430 | | POLIS[9.998], USD[1.49] | | |
| 01859434 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01456358], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00747249], LUNA2_LOCKED[0.01743582], LUNC[1627.15216868], LUNC-PERP[0], MATIC[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1393.46], USDT[0] | | |
| 01859435 | | AKRO[1], ETH[.0000018], ETHW[.0000018], EUR[0.00], FIDA[1.05487996], FTT[0.01260227], KIN[2] | Yes | |
| 01859436 | | ATOM-PERP[0], AVAX[15.08732637], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[10], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[55.18245723], SUSHI-PERP[0], USD[2090.59], USDT[0], XRP-PERP[0] | | |
| 01859438 | | USD[0.01] | | |
| 01859439 | | AKRO[4], ATLAS[0.23282777], BAO[25], BF_POINT[400], DENT[7], ETH[0], EUR[0.00], FTM[0], FTT[.00331035], KIN[27], RSR[3], SECO[.00065891], SOL[0], SXP[1.0273441], TRX[5], UBXT[5], USDT[0.00000069], XRP[.04882563] | Yes | |
| 01859440 | | FTT[0], STARS[9.996], USD[0.00], USDT[0.00000001] | | |
| 01859443 | Contingent | 1INCH[0], ALICE-PERP[0], APE-PERP[0], ASD[0], ATLAS[1780], ATLAS-PERP[0], AUDIO-PERP[0], AXS[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CONV[1009.988], COPE[3187.8796], CUSDT[0], DENT[16800], DENT-PERP[0], DFL[2020], ETH-PERP[0], FRONT[0], FTT-PERP[0], GRT[0], KIN[930000], KIN-PERP[0], KSOS[19996.44], LINA-PERP[0], LUA[.1], LUNA2[0.00814506], LUNA2_LOCKED[0.01900514], LUNC[1773.60412755], LUNC-PERP[0], MANA[0], ONT-PERP[0], SECO[11.9976], SHIB[1384551.84493670], SHIB-PERP[0], SKL-PERP[0], SLP[3209.358], SOL-PERP[0], SRM-PERP[0], STEP[1603.67920000], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM[167.9664], TRX[.00005], USD[0.00], USDT[0.00001040], XTZ-PERP[0] | | |
| 01859444 | | USD[0.00] | | |
| 01859446 | | ATLAS[229.954], FTT[1], POLIS[7.8], USD[0.20] | | |
| 01859447 | | NFT (368662403578507932/FTX AU - we are here! #42531)[1], NFT (530866248060408235/FTX AU - we are here! #19562)[1] | | |
| 01859448 | | AVAX[.01], IMX[.05458833], TRX[.000002], USD[0.01], USDT[1.57029] | | |
| 01859451 | | BTC[0], FTT[0.04942156], USD[0.04], USDT[0.00000001] | | |
| 01859453 | | AXS[.1], POLIS[10], USD[5.67] | | |
| 01859456 | | ATLAS[216.70974452], ATLAS-PERP[0], FTT[0.00193667], USD[5.15] | | |
| 01859459 | | ATLAS[240], BOBA[28.5], EDEN[852.81026587], EDEN-PERP[0], ETH[.02200001], ETH-PERP[0], ETHW[.022], FTT[195.59], NFT (393310423733455479/BY sketch #5)[1], NFT (499014507896852005/BY sketch #2)[1], NFT (511013233665480611/BY sketch #4)[1], NFT (516444248447937326/BY sketch #3)[1], NFT (534429323372411326/BY sketch #1)[1], OMG[28.5], POLIS[3.6], TRX[.000001], USD[1945.50], USDT[0.00000001] | | |
| 01859464 | Contingent | ETHW[.239956], FTT[25.55015378], GRT[10000], HNT[101.8], LUNA2_LOCKED[6.96957459], LUNC[413.01840765], MSOL[22.02398706], RNDR[464.1465], USD[3760.79], USDT[.0058719], USTC[422.55020899] | | |
| 01859466 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BRZ[-0.00031095], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01859467 | | CRO[0], FTT[0.00025700], USD[0.32], USDT[0] | | |
| 01859470 | | NFT (461798749022658897/FTX AU - we are here! #19671)[1], NFT (540466960412094765/FTX AU - we are here! #42468)[1] | | |
| 01859472 | | USD[0.00] | | |
| 01859474 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHW[9.434], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SNX-PERP[0], USD[482.93], USDT[0] | | |
| 01859476 | | AXS[3.4993], CRV[111.9892], REN[313.9372], STEP[2724.90408], USD[0.85], USDT[0.00428675], XRP[1239.752] | | |
| 01859477 | | ATLAS[3000], POLIS[10], USD[0.00], USDT[0.94342531], XRP[.125191] | | |
| 01859483 | | ALGOBULL[443.28], ATOMBULL[.8], BEAR[891.74], BNBBULL[0.00005010], COMPBULL[.079008], DOGEBULL[.00067592], EOSBULL[62.758], FTT[.09928], GRTBULL[.053848], ICX-PERP[0], SUSHIBULL[840.26], SXPBULL[7.4062], TRX[.000001], USD[0.01], USDT[0], XRPBULL[9414.9008] | | |
| 01859484 | | ATLAS[4.14872335], DYDX[0], IMX[0], RAY[0], SOL[0], TRX[0], USD[0.00] | | |
| 01859487 | | AURY[6], BTC[.00049965], SPELL[99.7], USD[0.00] | | |
| 01859488 | | USD[26.46] | Yes | |
| 01859489 | | ALCX[.5485516], ATOM-PERP[0], BTC[0.18268302], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0530[0], BTC-MOVE-1109[0], BTC-MOVE-20211018[0], BTC-MOVE-20211021[0], BTC-MOVE-20211023[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211110[0], BTC-MOVE-20211119[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[104.72], FTM[9.87555], FTM-PERP[0], FTT[0.10255443], FTT-PERP[0], PAXG[0.00000205], SHIB-PERP[0], SHIT-20211231[0], USDt-111.40], WAVES[1.49658], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 01859492 | | ATLAS[2840], USD[0.52], USDT[.00924] | | |
| 01859495 | | XRP[338] | | |
| 01859496 | | ATLAS[0], AXS[2.01621035], ETH[.1029794], ETHW[.1029794], FTT[1.72590895], LINK[10], MATIC[50], RAY[63.0619801], SOL[27.65223001], USD[0.00], USDT[0.00000013] | | AXS[1.9996] |
| 01859497 | | FTT[0.00318363], SPELL[9800], USD[0.93], USDT[0.00000006] | | |
| 01859504 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], USD[0.17], USDT[0] | | |
| 01859505 | | ATLAS[6746.56087809], POLIS[119.693103], TRX[.000001], USD[0.02], USDT[19.11636720] | | |
| 01859518 | | ATLAS[4153.48582519] | | |
| 01859522 | | DOGEBULL[.419], TRX[.000001], USD[0.14] | | |
| 01859527 | | 0 | | |
| 01859529 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[7.902], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], COPE[.51], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[7.478], SLP-PERP[0], SOL-PERP[0], SRM[.974392], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[64.72], USDT[2871.91000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01859531 | | ATLAS[1899.97310594], AUDIO[1.04393579], BAO[1], CONV[2956.3244918], DENT[1], USD[0.00] | Yes | |
| 01859532 | Contingent, Disputed | FTT[0.00057288], FTT-PERP[0], USD[25.01] | | |
| 01859534 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01859540 | Contingent, Disputed | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0000808], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20211231[0], GRT-20211231[0], IOTA-PERP[0], LINA-PERP[0], LTC-20210924[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20211231[0], OMG-20210924[0], OMG-20211231[0], PAXG-PERP[0], REEF-20211231[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-20211231[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-20211231[0], TRX-20211231[0], UNI-20211231[0], USD[-0.50], XRP-20210924[0], XRP-20211231[0], XTZ-20211231[0] | | |
| 01859547 | | POLIS[2.39925048], TRX[.000001], USDT[0] | | |
| 01859549 | Contingent, Disputed | USD[25.00], USDT[0] | | |
| 01859551 | | AURY[.12549593], BTC[.0053], GOG[0.75429468], USD[1.93] | | |
| 01859556 | | AKRO[3], ATLAS[0], BAO[9], BLT[0], CHR[0], DYDX[.00014698], ENJ[0], FTT[2.39297377], GALA[0], KIN[9], MAPS[0], POLIS[0], TRX[1], UBXT[3], USDT[0] | Yes | |
| 01859564 | | GOG[45], USD[0.08] | | |
| 01859565 | | BNB[.00074248], BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[7.30], USDT[0.93332304] | | |
| 01859566 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], LUNA-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01859567 | | USD[0.00], USDT[0] | | |
| 01859570 | Contingent | ADA-PERP[0], APE[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0.12260337], BTC-PERP[0], DOGE[340.51674957], ETH[0.72725978], ETHW[0], FTM-PERP[0], GALA[0], LUNA2[0.43489678], LUNA2_LOCKED[1.01475916], MANA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01859572 | | TRX[1.601554] | | |
| 01859575 | | DOGE[5000.3180625], FTT[1128.19175635], TRX[.5290885], USD[200.06], USDT[0.19976964] | | |
| 01859576 | | AURY[1.56207489], FTM[7.20513192], SPELL[20.36292059], USD[6.53] | | |
| 01859590 | | AURY[11.42985784], USD[0.00] | | |
| 01859596 | Contingent | LUNA2[0.00065430], LUNA2_LOCKED[0.00152671], USD[0.00], USDT[0], USTC[.09262], USTC-PERP[0] | | |
| 01859598 | | USD[25.00] | | |
| 01859599 | | AURY[17.9964], BRZ[.99], BTC[.00303539], ETHW[.0006], LEO[.9994], SHIB[5097540], SPELL[20195.96], STEP[149.4701], SWEAT[1499.7], TRX[.000001], USD[0.67], USDT[.008] | | |
| 01859601 | | BCH[.00115577] | | |
| 01859607 | | BAO[1], DENT[2], EUR[0.18], FTM[10200.57727896], KIN[2], NEAR[0], SECO[.00000913], UBXT[1], USDT[0] | Yes | |
| 01859610 | | ATLAS[800], ATLAS-PERP[0], NEO-PERP[0], STEP-PERP[0], USD[0.54] | | |
| 01859612 | | ATLAS[247.89310396], POLIS[3.97190533], USD[0.00] | | |
| 01859613 | | 0 | | |
| 01859614 | Contingent | ATLAS[18478.344792], ATLAS-PERP[0], FIDA[20.9966826], FTT[18.3], RAY[.9979048], SOL[3.38979005], SRM[108.51687609], SRM_LOCKED[1.19386369], USD[1.50], USDT[0.99074437] | | |
| 01859615 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005558], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT[0.0005404], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[1.78609805], LUNA2_LOCKED[4.16756212], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-43510], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[1848.6558278], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.547136], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-0930[0], USD[3655.05], USDT[156.33070571], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01859616 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00594549], LUNA2_LOCKED[0.01387281], LUNA2-PERP[0], LUNC[0.00532816], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000046], UNI-PERP[0], USD[0.00], USDT[0.49822389], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01859617 | | USD[0.00] | | |
| 01859620 | | BTC[0], USD[0.00], USDT[2.7272092] | | |
| 01859632 | | USD[1.18] | | |
| 01859636 | | BNB[0], BTC[0], DOGE[0], ETH[0], USD[0.07], USDT[0.00000918] | | |
| 01859641 | | ETH[0], USD[0.00] | | |
| 01859650 | | BTC[0], BTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 01859651 | | ETH[.00049406], ETH-0325[0], ETH-20211231[0], ETHW[.00093103], EUR[0.00], FTT-PERP[0], SLP-PERP[0], SOL-20211231[0], USD[18110.64] | | |
| 01859654 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01859656 | | USDT[0.00000191] | | |
| 01859658 | | ETH[0], NFT [486326387600224708/FTX EU - we are here! #57363][1], NFT [486374015776809577/FTX EU - we are here! #57111][1] | | |
| 01859659 | | ATLAS[0], ATLAS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], MNGO[0], RUNE-PERP[0], TRX[0], USD[0.03], USDT[0] | | |
| 01859662 | Contingent, Disputed | BNB[0], BNB-PERP[0], DAI[0], FTT[0], LUNA2[0.00264307], LUNA2_LOCKED[0.00616717], SOL-PERP[0], USD[5.90], USDT[0.00756071], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 01859666 | | STEP[.05972], TRX[.000002], USD[0.00], USDT[-0.00000013] | | |
| 01859667 | | ATLAS[0], GOG[84.46567844], POLIS[0], RON-PERP[0], USD[0.00] | | |
| 01859670 | | EGLD-PERP[0], FTM-PERP[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01859678 | | USD[0.00] | | |
| 01859680 | | AURY[2], GOG[60], SPELL[2000], USD[15.34] | | |
| 01859681 | | BTC[0.00119418], SPELL[0], USD[0.00] | | |
| 01859682 | | ATLAS[838.39844732], BAO[1], KIN[2], USDT[0] | Yes | |
| 01859683 | | SOL[0], TRX[.000202], USDT[0] | | |
| 01859685 | | BTC[0.10549310], ETH[.00000001], USD[0.00], USDT[0.58397571] | | |
| 01859694 | Contingent, Disputed | USD[25.00] | | |
| 01859699 | | ETHW[.00059306], FTT[0.13325153], TRX[.000001], USD[0.01], USDT[0.00000123] | | |
| 01859701 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01859705 | | USDT[1.0424] | | |
| 01859706 | | ATLAS[55.50472556], USD[0.00] | | |
| 01859708 | | AURY[3.9992], POLIS[.098], SOL[.9], USD[0.72] | | |
| 01859711 | | BTC[0.08338411], ETH[.55174389], ETHW[.55174389], SOL[2.755014], USD[79.40] | | |
| 01859713 | | ATLAS[0], GOG[.5372], USD[0.00], USDT[0] | | |
| 01859715 | | USDT[0.00000086] | | |
| 01859717 | | 0 | | |
| 01859719 | | ATLAS[9.806], ATLAS-PERP[0], ETH[.00028947], ETHW[.00028947], MANA[.9644], POLIS[.08484], TLM[.7634], USD[0.00] | | |
| 01859723 | | ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.000095], BTC-PERP[0], CITY[.403837], ETH-PERP[0], FTT[468.16], USD[44.14], USDT[72.00917125], XRP-PERP[0] | | |
| 01859725 | | USD[0.00], USDT[0] | | |
| 01859727 | | AURY[14], GOG[34], POLIS[.09766], USD[0.48] | | |
| 01859728 | | BRZ[85.47718310], USD[0.00] | | |
| 01859732 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01859739 | | ATLAS[0], PERP[0], POLIS[0], USD[0.08], USDT[0] | | |
| 01859745 | | 0 | | |
| 01859748 | | ADABULL[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01859750 | | ALICE-PERP[0], AUD[1447.97], BTC[0.16566851], BTC-0624[0], BTC-1230[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0323[0], BTC-MOVE-20211208[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], CHF[3823.64], CHZ[1169.7777], ETH[.11097891], ETH-0930[0], ETHW[.11097891], GMT-PERP[0], JPY[153423.15], LINK-PERP[0], MTA[.48643], MTA-PERP[0], NEO-PERP[0], USD[7244.78], USDT[19.74034224], XRP[.954402] | | |
| 01859756 | Contingent, Disputed | ATOM-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01859764 | | ATLAS[19602.4570353], KIN[1], USDT[0.80288400] | | |
| 01859766 | Contingent | ADA-PERP[220], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1.58097747], LUNA2[0.52358090], LUNA2_LOCKED[1.22168877], LUNC[114010.8438231], RAY[19.53708117], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-20.14], USDT[0] | | |
| 01859768 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01859769 | Contingent | BTC[0], LTC[.00275254], LUNA2[0.06980727], LUNA2_LOCKED[0.16288364], LUNC[15200.6814652], TRX[.000938], USD[0.98], USDT[0] | | |
| 01859770 | | ATLAS[0], USD[0.00] | | |
| 01859771 | | USD[1.22] | | |
| 01859772 | | AURY[44.54062755], SPELL[19100], TRX[.000001], USD[0.00] | | |
| 01859775 | | BTC[0.00339935], FTM[.99259], USD[2.63] | | |
| 01859778 | | ATLAS[8164.19153299], BTC[0], FTT[0], POLIS[791.52281994], SOL[0], USD[0.00], USDT[0] | | |
| 01859779 | | ATLAS[9.614], TRX[.000001], USD[0.00], USDT[0] | | |
| 01859782 | Contingent, Disputed | BF_POINT[100], USD[54.71] | | |
| 01859784 | | ATLAS[7700], AURY[256], GOG[1089], USD[0.34], USDT[0.00000001] | | |
| 01859785 | | CVX-PERP[0], FTM-PERP[0], OP-PERP[0], ROOK[.00065575], STORJ-PERP[0], TRX[.000001], USD[0.49], USDT[0.00324770] | | |
| 01859790 | | POLIS[10], USD[19.78] | | |
| 01859793 | | POLIS[9.9981], USD[11.14] | | |
| 01859794 | | USDT[0] | | |
| 01859797 | | USDT[0] | | |
| 01859802 | | 0 | | |
| 01859807 | Contingent | BNB[0.02688099], EUR[0.00], FTT[0], LUNA2[0.41290934], LUNA2_LOCKED[0.96345514], LUNC[89911.88], TRX[207.71494023], USD[1.61], USDT[0] | | |
| 01859808 | | USD[25.00] | | |
| 01859810 | | BTC-PERP[0], FTT[0], LUNC-PERP[0], NFT (46986304888617021/FTX AU - we are here! #54171)[1], SOL-PERP[0], USD[1082.63] | | |
| 01859811 | | XRP[22.75] | | |
| 01859815 | | NFT (436357774275450795/FTX AU - we are here! #50995)[1], NFT (465683130379495735/FTX AU - we are here! #51030)[1] | | |
| 01859816 | | TRX[.000001], USDT[0.30738398] | | |
| 01859817 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01859818 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], SAND[.99981], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.0002233], USD[-6.58], USDT[9.80456646], XLM-PERP[0], XTZ-PERP[0] | | |
| 01859820 | | EOSBULL[606349.18979209], XRPBULL[7810.42767145] | | |
| 01859823 | | IMX[51.99116], TRX[759.8708], USD[0.08] | | |
| 01859824 | | USD[0.00], USDT[0] | | |
| 01859829 | | TRX[.000001] | | |
| 01859831 | | AURY[2], SPELL[1700], USD[2.43] | | |
| 01859832 | | EUR[0.00], USD[1.37], USDT[0.00000795] | | |
| 01859833 | | ATLAS[30613.876], TRX[.000001], USD[1.19], USDT[0.00000001] | | |
| 01859834 | | FTT[166.12295893], MATIC[1000.9], TRX[.000863], USDT[3857.23089187] | | |
| 01859840 | Contingent | BNB[.00000001], BTC[0.01116714], ETH[.00000001], ETHW[0.00000707], FTT[0.05319247], GOG[1526.90993563], IMX[12.52066127], LUNA2[0], LUNA2_LOCKED[14.50221192], USD[0.90], USDT[0.00017245] | Yes | |
| 01859842 | Contingent | AKRO[44.40677024], ALEPH[28.5175336], ATLAS[684.604169], AUDIO[14.36834708], AVAX[0.07448888], BAO[3285.71699575], BTT[1025952.77342034], CHR[17.64011221], CHZ[16.07746358], CRO[27.8229486], CRV[6.19999893], DENT[266.43873277], DYDX[4.69472469], ENJ[8.84154149], FIDA[8.29862979], FTM[11.15542614], GALA[100.67035585], GRT[39.73790407], KIN[12710.29399303], LUNA2[2.41518140], LUNA2_LOCKED[5.43571067], MATIC[5.61387272], MNGO[37.22466394], PEOPLE[56.68926543], POLIS[11.12953907], QI[268.95665866], RAY[5.78211603], REEF[353.05561194], RSR[408.89830889], SAND[5.16176488], SHIB[284739.90884549], SLP[935.65640275], SOS[7 12150.15542529], SPELL[1388.41642916], STMX[346.4443068], TLM[90.88439192], TRX[101.27147203], USD[0.00], USDT[0] | Yes | |
| 01859843 | | BTC[0.09628039], ETH[1.01911439], EUR[0.00], FTT[26.695194], ONE-PERP[120], SOL[6.94497738], USD[252.30] | | BTC[.095224], ETH[1.010246], USD[252.73] |
| 01859847 | | USD[119.12], USDT[0] | | |
| 01859848 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01859850 | | AKRO[1], KIN[1], NFT (293149170825729673/FTX EU - we are here! #241462)[1], NFT (321447569434580619/FTX EU - we are here! #241452)[1], NFT (448828605366164958/The Hill by FTX #5430)[1], NFT (462392589256342416/FTX AU - we are here! #53777)[1], NFT (485613476905170816/FTX Crypto Cup 2022 Key #21628)[1], NFT (521282891897158261/FTX EU - we are here! #241522)[1], NFT (558065329500123833/FTX AU - we are here! #20331)[1], RSR[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01859856 | | EUR[0.19], USD[0.00], USDT[0] | | |
| 01859859 | | BTC-PERP[0], CHR-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.04], USDT[2.442849] | | |
| 01859860 | | CRO[1140], USD[5.58] | | |
| 01859863 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.72], USDT[.0071208], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0] | | |
| 01859866 | | DFL[346.32235545], MANA[0.50110660], USD[0.04], USDT[0] | | |
| 01859867 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 01859869 | Contingent | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[0.35113327], CRV[11], CRV-PERP[0], DOT-PERP[0], DYDX[7.698537], ETH[.099981], ETH-PERP[0], ETHW[.099981], EXCH-PERP[0], FTT-PERP[0], LINK[3.799278], LINK-PERP[0], LTC[.39], LUNA2[0.00062447], LUNA2_LOCKED[0.00145711], LUNC-PERP[0], MATIC[19.9962], MATIC-PERP[0], SNX[12.697587], SOL[.35], SOL-PERP[0], UNI-PERP[0], USD[0.66], USDT[.291140841], VET-PERP[0], XRP[370.95459], XRP-PERP[0], XTZ-PERP[0], ZRX[85] | | |
| 01859872 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | Yes | |
| 01859873 | | ATLAS[2999.4], POLIS[149.97], USD[77.94] | | |
| 01859874 | | ATLAS[9.45471697], BNB[.0044], BTC[0.00008344], MATIC[7.91626868], USD[0.00], USDT[0] | | |
| 01859876 | | USD[0.01] | | |
| 01859877 | | SOL[.000708], USD[0.00] | | |
| 01859878 | | ALGO-PERP[0], CLV-PERP[0], FTT[0.09550402], HUM-PERP[0], PROM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 01859879 | | POLIS[6.1], USD[1.60] | | |
| 01859883 | | USD[0.00], USDT[0] | | |
| 01859885 | | BTC[.09837263], EUR[0.00], USD[0.00] | | |
| 01859887 | | SOL[.00184591], USD[-0.01], USDT[0.00000001] | | |
| 01859888 | | AVAX[.00000001], BNB[0.00235612], ETH[0], NFT (371158091139861796/FTX EU - we are here! #182766)[1], NFT (381398047242764264/FTX EU - we are here! #182905)[1], NFT (415874918014481082/FTX EU - we are here! #182811)[1], SOL[0], TRX[0], USD[0.01], USDT[0.86637699] | | |
| 01859890 | | BRZ[0], CRO[0], FTT[0.00426079], HNT[0.09313806], POLIS[0], USD[0.00], USDT[0] | | |
| 01859898 | | TRX[.000001] | | |
| 01859902 | | BAO[1], BTC[.04308319], CEL[.00009039], DOGE[1], ETH[.46074269], ETHW[.46054903], STETH[0.11840219], USD[0.01], USDT[0] | Yes | |
| 01859903 | | 0 | | |
| 01859905 | Contingent | AXS[0], DOGE[-0.00000270], FTT[0], LUNA2_LOCKED[0.00000002], LUNC[.0020545], POLIS[0], USD[0.00] | | |
| 01859906 | | USD[0.00], USDT[0] | | |
| 01859908 | | USD[0.00] | | |
| 01859911 | | BTC[.00009898], SOL[7.26], SRM[6.9986], USD[125.16] | | |
| 01859912 | | AR-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01859913 | | MATIC[2.98068371], USD[0.00] | | |
| 01859925 | | USD[19.12] | | |
| 01859936 | | ATLAS[3759.2856], USD[1.74], USDT[0.00000001] | | |
| 01859937 | | USD[0.36], USDT[2.92659057] | | |
| 01859939 | | ATLAS[500] | | |
| 01859941 | | ALCX[.0007814], ATLAS[7.678], BAO[695], BAT[.9796], DODO[.01214], USD[0.00] | | |
| 01859942 | | USD[0.00], USDT[0] | | |
| 01859943 | | USD[0.00], USDT[0] | | |
| 01859944 | | FTT[.029242], SLND[.074224], TRX[.000234], USD[2061.95], USDT[0], WFLOW[.038206] | | |
| 01859948 | | AAVE[.00993], ATOM-PERP[0], BAL[.007978], FTT[0], GENE[.09576], GOG[.9316], USD[0.67], USDT[0.91943362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01859953 | | FTT[1.32825098], LEO[19.32318008], USD[0.00] | | |
| 01859962 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00661915], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[63.97], USDT[0.50761517], WAVES-PERP[0], XRP-PERP[0] | | |
| 01859963 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[-2.05], USDT[2.479477], XMR-PERP[0] | | |
| 01859965 | | TRX[.000001], USD[0.01] | | |
| 01859966 | | BTC[.00000014], ETH[0], TRX[.000001], USD[0.24], USDT[0] | Yes | |
| 01859974 | | ETH[0] | | |
| 01859978 | Contingent | APT-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], CQT[0], CTX[0], IMX[0], NFT (312159668561421296/FTX EU - we are here! #104799)[1], NFT (381097963489762082/FTX EU - we are here! #104488)[1], NFT (501114796293772196/FTX EU - we are here! #104873)[1], SOL[0], SRM[.72652964], SRM_LOCKED[5.28576762], USD[0.00], XRP[0] | | |
| 01859981 | | POLIS[4.34839913] | | |
| 01859987 | | BTC[.01539098], ETH[.0139998], ETHW[.0139998], SOL[1.45], USD[1.97] | | |
| 01859988 | | BNB[0], USD[0.00] | | |
| 01859991 | | USD[428.04] | | |
| 01859992 | | 0 | | |
| 01859996 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], HT[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01859998 | | NFT (336004222429278674/FTX EU - we are here! #20369)[1], NFT (459000083834694057/FTX EU - we are here! #19401)[1] | | |
| 01860000 | | CRV[.996], USD[0.75] | | |
| 01860002 | Contingent | AKRO[1], ATLAS[454.34259311], BAO[1], BRZ[0], BTC[.00000015], DENT[1], ETH[2.29607811], ETHW[2.29514212], FIDA[1.00867669], KIN[1], LUNA2[0.00040522], LUNA2_LOCKED[0.00094553], SECO[1.05702769], SOL[.00009431], USTC[0.05736220] | Yes | |
| 01860003 | | 1INCH[.0033], AKRO[70429.049], DAI[.07302095], FRONT[1043], FTM[300], GBP[0.00], MANA[.0096], MATIC[.0004], TRX[.000001], USD[2.31], USDT[0] | | |
| 01860006 | Contingent | ALICE-PERP[8.6], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DFL[269.959454], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[400.00], FTM-PERP[0], FTT[6], GALA-PERP[0], GENE[1.9], GODS[9.29828601], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.54873687], LUNA2_LOCKED[1.28038604], LUNC[119488.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[128], RSR-PERP[3220], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[5699.468], SPELL-PERP[0], TULIP-PERP[0], USD[-268.51], USDT[67.35617099], XRP-PERP[0], XTZ-PERP[0] | | |
| 01860007 | | BAO[1], POLIS[13.69060793] | Yes | |
| 01860009 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01860011 | | USD[25.00] | | |
| 01860018 | | DOGE[.91], EDEN[.09835876], FTT[2.9994627], SAND[100.982], USD[22.93], USDT[-0.19912354] | | |
| 01860019 | | ATLAS[927.98220801], POLIS[13.26002016], SPELL[5547.12217276], USDT[0.72879967] | Yes | |
| 01860021 | | BAO[1], KIN[4], POLIS[.0001467], TRX[.000001], USD[0.00], USDT[162.86920165] | Yes | |
| 01860027 | | POLIS[0], USD[0.00] | | |
| 01860030 | | ATLAS[1034.32915375], BNB[.004], POLIS[30.9938], USD[0.53] | | |
| 01860031 | | ATLAS[1009.798], USD[1.13] | | |
| 01860033 | | FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01860040 | | USDT[29] | | |
| 01860043 | | USDT[108.30006121] | | USDT[105.961413] |
| 01860049 | | ANC-PERP[0], BTC-PERP[0], ICP-PERP[0], LUNC-PERP[0], USD[0.11], USDT[.0013] | | |
| 01860058 | | ATLAS[871.86077580], ATLAS-PERP[0], POLIS-PERP[0], SPELL[4594.18852265], SPELL-PERP[0], USD[0.26] | | |
| 01860059 | Contingent | BNB[0], LUNA2[2.46686503], LUNA2_LOCKED[5.75601842], SOL[0], SPELL[5400], TRX[.000001], USD[153.67], USDT[0.00000002] | | |
| 01860061 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], SHIB[114000.97492502], UNI-PERP[0], USD[2.12], USDT[0.00000001] | | |
| 01860062 | | BTC[0], ETHW[.00096865], SLP[829.8423], USD[0.00], USDT[587.89224266] | | |
| 01860068 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[366.93027], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[.00089157], USDT[1.09], USDT[0.00725085] | | |
| 01860074 | | AKRO[3], ATLAS[3848.26903595], ATOM[31.16798236], AVAX[13.59613836], BAO[3], BF_POINT[100], BOBA[54.07895949], BTC[.06762655], DENT[1], DOGE[245.92921973], ETH[.22370997], ETHW[.22356717], EUR[0.00], FTT[87.11566016], GODS[74.03035396], IMX[49.65560566], KIN[5], MATIC[236.76222672], OMG[54.16198803], SAND[238.36419403], SOL[6.84835667], TRU[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01860079 | | BTC-PERP[0], EUR[30.38], USD[333.86], USDT[0] | Yes | |
| 01860080 | | AKRO[1], ALPHA[1.01039489], ATLAS[79717.86410617], BF_POINT[1100], CHZ[1], POLIS[1476.79901317], RSR[1], SECO[1.09345979], TRX[1], USD[0.00], USDT[0.00000011] | Yes | |
| 01860083 | | FTT[48.290631], USD[2.61], USDT[24.53776101] | | |
| 01860086 | | POLIS[25.27530874], POLIS-PERP[0], TRX[.000001], USD[0.97], USDT[0] | | |
| 01860087 | | USD[25.00] | | |
| 01860088 | | ATLAS[1600.27475075], CRO[0], ENJ[.99601], GALA[109.9791], MNGO[27.43444809], POLIS[27.20000000], SAND[.99449], TRX[.500001], USD[0.02] | | |
| 01860098 | | USD[0.89] | | |
| 01860105 | | BNBBULL[5.43511862], ETHBULL[1.29654286], USDT[0.86409324] | | |
| 01860109 | | BAL[.59], USD[0.15] | | |
| 01860112 | | ATLAS[3000], USD[5.93] | | |
| 01860115 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 01860117 | | AURY[4], SOL[.74], USD[6.21] | | |
| 01860122 | | USD[0.00] | | |
| 01860124 | Contingent | LUNA2[2.29642140], LUNA2_LOCKED[5.35831660], LUNC[500050.59499998] | | |
| 01860125 | | SOL[.04], USD[0.01], USDT[0] | | |
| 01860130 | | MNGO[110], REEF[550], USD[0.16], USDT[0.25000000] | | |
| 01860134 | | AURY[8.9982], LINK[.03484674], SPELL[4999], USD[0.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01860139 | | BTC[.10197805], BULL[.29209], EUR[0.00], RUNE[0], USD[0.00], USDT[0] | | |
| 01860140 | | USDT[0.00000192] | | |
| 01860141 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0.07699993], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.26], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01860143 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[0.01] | | |
| 01860145 | | SOL[4.76628721], USD[0.72] | | |
| 01860146 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00001314], FTT-PERP[0], HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 01860148 | | ATOM-PERP[0], EUR[0.00], FTM[.99802], HNT[.09982], LUNC-PERP[0], USD[0.00] | | |
| 01860151 | | SPELL[6100], USD[6.61] | | |
| 01860153 | | BNB[0], MATIC[0], RAY[0], SOL[0], USD[0.00] | | |
| 01860155 | | IMX[65.7], USD[0.04], USDT[.00980008] | | |
| 01860157 | | ATLAS[2119.8], FTT[165.4693674], TRX[.000778], USD[1.58], USDT[0.28075786] | | |
| 01860164 | | ATLAS[8.6], POLIS[.07904], TRX[.000001], USD[0.01] | | |
| 01860167 | | TRX[.000001], USD[25.01] | | |
| 01860170 | | BTC[0.04117177], GOG[788], USD[0.48] | | |
| 01860175 | | LOOKS[25], TRX[.000001], USD[0.14], USDT[0] | | |
| 01860176 | | FTT-PERP[0], USD[0.00], USDT[5.079935] | | |
| 01860182 | | USD[25.00] | | |
| 01860183 | | ATLAS[682.39270783], POLIS[4.4], USD[1.84] | | |
| 01860187 | | ATLAS[9.53], BTC[.00002933], USD[0.00] | | |
| 01860190 | Contingent | ATLAS[0], LUNA2[0.00713287], LUNA2_LOCKED[0.01664337], LUNC[1553.198752], POLIS[0], RAY[0], SHIB[4590745.68150046], SOL[3.02409072], USD[0.00] | | |
| 01860196 | | BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01860199 | | POLIS[10], USD[0.90] | | |
| 01860200 | | USD[0.00] | | |
| 01860202 | | BTC-PERP[.0004], CHZ-PERP[0], ETHBEAR[999430], ETHBULL[0.01269758], ETH-PERP[.014], FTT-PERP[.3], LINK-PERP[0], OMG-PERP[0], SOL-PERP[.18], SRM-PERP[2], USD[286.61] | | |
| 01860203 | | AKRO[1], ATLAS[2398.9034733], UBXT[1], USD[32.76] | Yes | |
| 01860212 | | AAVE[.299946], ATLAS[1559.7192], BNB[.2099622], BTC[0.01799798], ETH[.10898758], ETHW[.10898758], FTT[.50380974], LTC[.05], SOL[.44], USD[8.59] | | |
| 01860216 | | FTT[0.08208716], GMT[78.967], TRX[.000001], USD[3.34], USDT[0] | | |
| 01860217 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01860219 | | USDT[0] | | |
| 01860221 | | POLIS[6.59868], POLIS-PERP[0], USD[0.19] | | |
| 01860224 | | TRX[.000001], USDT[0.00000013] | | |
| 01860225 | | STEP[0], USDT[0.00000010] | | |
| 01860230 | Contingent | AKRO[1222.2370631], ALICE[6.90185601], APE[5.00915625], ATLAS[3082.42346614], AUDIO[85.81446660], AURY[6.29660282], AVAX[16.17530259], BAND[27.86963822], BAO[1], BAT[36.51644397], BF_POINT[400], BTC[0.00096772], CHZ[264.27758569], CRO[0], CRV[26.30153475], DFL[370.98623094], DOGE[371.32398592], DYDX[16.39380712], ENJ[199.45871955], ENS[.00003557], ETH[0.03874415], EUR[0.00], FTM[0], FTT[13.75128993], FXS[.94977333], GALA[1668.77052167], GMT[0], GST[0], HNT[11.92284912], IMX[30.11006402], KIN[1], LINK[0], LOOKS[61.87135957], LRC[123.6338899], LUNA2[1.02831083], LUNA2_LOCKED[2.31436025], LUNC[12.41656835], MANA[59.36501569], MATIC[0], MBS[57.52778038], MNGO[256.60370691], NEAR[31.67642560], OXY[28.7932108], RAY[35.85933170], SAND[67.89570633], SECO[13.12041801], SHIB[2805103.95578779], SLP[929.37078904], SOL[0], SPELL[5192.51386262], SRM[55.62236058], STEP[187.93527575], SUSHI[23.51943855], TLM[144.59823377], TRX[0], TULIP[2.57255448], YGGI[97.34023652] | Yes | |
| 01860236 | | ATLAS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XTZHALF[0.00018996] | | |
| 01860237 | | 1INCH-PERP[0], ATOM[.037353], ATOM-PERP[0], BIT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], TRX[.000037], USD[0.16], USDT[1.70619419] | | |
| 01860242 | Contingent | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00166982], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNA2[0.18259205], LUNA2_LOCKED[0.42604813], LUNC-PERP[0], MATIC-PERP[0], TRX[.000072], USD[-0.01], USDT[0.00021639] | | |
| 01860248 | | GOG[160], IMX[26.30540279], USD[15.41] | | |
| 01860254 | | JOE[6.76666290] | | |
| 01860255 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01860259 | | ATLAS[130], FTM[8], FTT[.2], GALA[9.964], USD[0.13] | | |
| 01860261 | | USD[0.04] | | |
| 01860263 | Contingent | FTT[.17591892], SRM[1.27884136], SRM_LOCKED[.02377474] | | |
| 01860264 | | BNB[0], BTC[0], TRX[.000048], USD[0.91], USDT[0.00001348] | | |
| 01860267 | | BAO[1], BTC[.01497296], USD[0.00] | | |
| 01860268 | | AURY[11], BRZ[.00944563], GOG[220], USD[0.41] | | |
| 01860273 | | USD[0.00] | | |
| 01860274 | | 0 | | |
| 01860276 | | BNB[0.00058668], FB[0.67545536], FTM[19.05167373], FTT[.09916], USD[1.38], USDT[0] | | FTM[19] |
| 01860292 | | DOT-PERP[0], SAND-PERP[0], SOL[.00722292], TRX[122], TRX-PERP[0], USD[0.17], USDT[0.00000001] | | |
| 01860294 | | USD[0.00], USDT[0.00011500] | | |
| 01860297 | | ATLAS[28], AURY[1.38733781], POLIS[9.20361183], SPELL[1769.46632318], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01860300 | | BTC[.00029994], USD[8.66] | | |
| 01860301 | | ATLAS[150], USD[0.00], USDT[0.00000001] | | |
| 01860302 | | EUR[0.00], USD[0.00] | Yes | |
| 01860304 | | FTM[.1843195], FTT[0.02493077], LTC[0], USD[-0.01], USDT[0] | | |
| 01860310 | | EUR[0.00], FTT[0.02580676], USDT[0] | | |
| 01860312 | Contingent | APT[.06108575], BNB[.01575074], BNB-PERP[0], BTT-PERP[0], ETH-PERP[0], ETHW[.1009115], FTT[514.029483], GMT-PERP[0], HT[.01722444], HT-PERP[0], SOL[.00967391], SRM[.72692232], SRM_LOCKED[48.19591776], SWEAT[.36813895], USD[1.00], USDT[0.00768769] | Yes | |
| 01860313 | | ATLAS[470], BTC[.001], USD[0.46] | | |
| 01860314 | | FTT[0], USD[7.98] | | |
| 01860316 | | BTC[.09998], ETH[2.9996], ETHW[2.9996], SOL[72.10377096], USD[1107.60] | | |
| 01860317 | | AKRO[2], ATLAS[0.00524311], BAO[6], BRZ[0], CHZ[1], DENT[1], KIN[6], POLIS[106.60754706], SPELL[0], SWEAT[5151.38332751], TRX[1], UBXT[1] | Yes | |
| 01860325 | | 0 | | |
| 01860326 | | GBP[0.00] | | |
| 01860340 | | TRX[.000001], USD[0.01], USDT[6.9858997] | | |
| 01860342 | | AKRO[1], ATLAS[592.59733489], BAO[2], CAD[0.01], ETH[.76866259], ETHW[0.76840986], HOLY[.00001835], KIN[2], MATIC[395.38003515], RSR[1], SOL[.03069149], USDT[26.58441743] | Yes | |
| 01860343 | | USD[0.00] | | |
| 01860344 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[-0.0004], EOS-PERP[0], FTT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[-238.63], USDT[277.10362836] | | |
| 01860345 | | USDT[0.00000009] | | |
| 01860347 | | SOL[.00000256], USD[0.52], USDT[0], XRP[.026], XRP-PERP[0] | | |
| 01860348 | | FTT[2.09962254], MNGO[109.980794], USD[1.94], USDT[0] | | |
| 01860356 | | AAVE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], MATIC-PERP[0], SGD[0.00], SOL[90.23386864], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01860358 | | ATLAS[4423.47933639], USDT[0] | | |
| 01860363 | | USD[0.58] | | |
| 01860368 | | BTC[0], ETHW[3.4], EUR[0.04], UNI[.02717] | | |
| 01860370 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[.19146444], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.00258513], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[.0064], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[310], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[60], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.00633759], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USDI-74.06], USDT[0], USDT-PERP[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 01860371 | | USD[1.42] | | |
| 01860374 | | USDT[0.17886264] | | |
| 01860376 | | DENT[1], MANA[0], USD[0.00] | | |
| 01860377 | | ETH[0], POLIS[0.00004603] | Yes | |
| 01860378 | | ATLAS[11124.30559399], USD[0.03], USDT[0.00000001] | | |
| 01860380 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01860381 | | ATLAS[9119.976], POLIS[49.99], SRM[21.9956], USD[0.55], USDT[0] | | |
| 01860383 | | AURY[0], BTC[.00127928], ETH[.01829923], ETHW[.01829923], GOG[95.52151031], SPELL[1199.76], USD[0.00], USDT[0.00000410] | | |
| 01860393 | | ATLAS[9.8], MBS[.3625], SOL[.00520344], USD[0.00], USDT[.003387] | | |
| 01860396 | | COPE[.9964], TRX[.482101], USD[0.00] | | |
| 01860397 | | TRX[.000015], USDT[-0.00000078] | | |
| 01860398 | | ATLAS[3018.32537962], AURY[15.38171736], USD[0.00] | | |
| 01860401 | | LTC[.005895] | | |
| 01860402 | Contingent | LUNA2[0.29681214], LUNA2_LOCKED[0.69256167], LUNC[64631.47], USD[0.00] | | |
| 01860403 | | 1INCH[1], APT[.01241746], BTC[6.25433251], DENT[1], DOGE[.61034474], KIN[1], SECO[1.00241671], UBXT[1], USD[0.00] | | |
| 01860404 | | ATLAS[3000], TRX[.000001], USD[2.86], USDT[0] | | |
| 01860405 | | BAO[1], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01860409 | | AVAX-PERP[0], BTC-PERP[0], COMP[.0000975], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.51], USDT[0.70438248], XTZ-PERP[0] | | |
| 01860412 | | USD[0.55], USDT[.00566] | | |
| 01860413 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0807[0], BTC-MOVE-0814[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0920[0], BTC-MOVE-0922[0], BTC-MOVE-0927[0], BTC-MOVE-1013[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00018098], ETH-0325[0], ETH-0624[0], ETH-PERP[4.52099999], ETHW[0.00079101], FTT[150.0147622], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00420105], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5.0917553], SRM_LOCKED[118.7482447], TONCOIN-PERP[0], TULIP-PERP[0], USDI-4570.38], USDT[0], USTC-PERP[0] | | |
| 01860415 | | AAPL[0], ATLAS[0], CAD[0.00], CHZ[0.04831622], CRO[26.02151277], ETH[0.00000300], ETHW[0.00000300], FTM[0], MANA[0], NFT (3635174032831117609/Ape Art #15)[1], RUNE[0.00101559], SAND[0], SOL[0], STARS[0], USD[0.00] | Yes | |
| 01860421 | | FTT[3.4537], SLD[3.07042574] | | |
| 01860423 | | BF_POINT[200] | | |
| 01860424 | | USD[0.00], USDT[0] | | |
| 01860426 | | ALGO-PERP[0], AXS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.89], USDT[0.00001548] | | |
| 01860427 | | GOG[71], POLIS[7.5], TRX[.000001], USD[0.15], USDT[0] | | |
| 01860428 | | POLIS[10], USD[29.97] | | |
| 01860434 | | ATOM[.065945], SOL[.00993537], TRX[.73375701], USD[0.00], USDT[0] | | |
| 01860435 | | MOB[.4963], USD[52.90233195] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01860437 | | BTC[.3355], BTC-PERP[0], ETH[.647], ETHW[.647], USD[3.45] | | |
| 01860440 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-20211231[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL0-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-20211231[0], FIDA[.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LRC-0624[0], LTC-PERP[0], LUNA2[0.00009070], LUNA2_LOCKED[93.51097873], LUNA2-PERP[0], LUNC[19.75024260], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211231[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00438339], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[8.72646187], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.88], USDT[0.00000004], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XT2-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01860442 | | ATLAS[5788.8999], POLIS[172.62919424], USD[0.00] | | |
| 01860443 | | BRZ[50.91695799], USD[0.00], USDT[0] | | |
| 01860444 | | ATLAS[540], AURY[31], BTC[.0000825], FTT[6.7], GOG[131], POLIS[127.769333], POLIS-PERP[0], SPELL-PERP[0], TRX[.000009], USD[1.04], USDT[.004298] | | |
| 01860446 | | AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.00028], USD[0.17], USDT[0] | | |
| 01860451 | | AVAX[71.98632000], BTC-PERP[0], SOL[33.35366425], USD[0.00], USDT[0] | | |
| 01860453 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01860458 | | AKRO[1], ATLAS[762.43520244], BAO[3], BRZ[0], BTC[.00169108], DENT[1], ETH[.03078204], ETHW[.03078204], FTM[7.57863158], FTT[0.48398791], KIN[4], POLIS[0], RSR[2], SAND[9.59926237], TRX[1], USDT[10.01475609] | | |
| 01860461 | | AUDIO[.00024673], AURY[24.3688756], AVAX[0], BAO[2], BNB[.37562848], BTC[.00086234], DENT[2], DOGE[.29966351], ETH[.0585742], ETHW[0.05784862], FTM[0], KIN[2], LTC[1.09073489], MATIC[.00771843], RUNE[7.67388296], SGD[0.00], TRX[1626.77157451], UNI[.00326109], USD[0.00], USDT[400.59012743], XRP[438.13788341] | Yes | |
| 01860462 | | MATIC[838.94460836], USD[3.51823769] | | |
| 01860463 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01860466 | | ATLAS[489.91153085] | | |
| 01860467 | Contingent | ATLAS[979.804], FTT[.7], LUNA2[0.19026955], LUNA2_LOCKED[4.439623], POLIS[3.29934], USD[0.00], USDT[0.00000001] | | |
| 01860474 | | TRX[.002331], USD[0.01], USDT[0] | | |
| 01860480 | Contingent | BTC[0], LUNA2[11.59527873], LUNA2_LOCKED[27.05565036], USD[58518.47], USDT[0.00000001] | | |
| 01860486 | | ATLAS[7.90280775], ATLAS-PERP[0], FTT[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 01860488 | | FTT[25.7] | | |
| 01860496 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], INCH-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[1.58368182], LUNC[147372.3739278], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[2978.85], USDT[0.50273308], USTC[.273359], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01860499 | | ATLAS[560], POLIS[20], USD[1.59], USDT[.0059] | | |
| 01860502 | | USD[0.04], USDT[0] | | |
| 01860505 | | BAO[2], BAT[0], DENT[2], EUR[0.00], RSR[2], TRX[2], USDT[0] | Yes | |
| 01860507 | Contingent | CEL[25.29494], CRO[489.902], FTT[1.53136125], POLIS[335.55195748], RAY[.1329261], SPELL[4999], SRM[.23391809], SRM_LOCKED[1.11708155], USD[114.84], USDT[0] | | |
| 01860509 | | DOGEBULL[.001], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[0.18] | | |
| 01860511 | | ENJ[80], SAND[75], USD[3.19], USDT[0.00000001] | | |
| 01860531 | | ATLAS[9.518], TLM[.8038], USD[0.00], USDT[0] | | |
| 01860535 | | FTT[0], USD[0.00] | Yes | |
| 01860537 | | APE-PERP[0], BTC-MOVE-0510[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01860543 | | USD[25.00] | | |
| 01860549 | | AKRO[4], BAO[49], BTC[.03049769], DENT[2], EUR[0.90], HNT[5.07221722], KIN[45], TRX[1], UBXT[2] | Yes | |
| 01860551 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[25.04361873], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.001], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[6.45], USDT[0], YFI-PERP[0] | | |
| 01860555 | | ATLAS[631.32994110], CRO[58.45917371], DOGE[182.54249496], GALA[28.43914537], MATIC[19.00972417], REEF[1631.34910954], SHIB[906732.36782119], STEP[28.9610075], USD[0.00] | | |
| 01860556 | Contingent, Disputed | BTC[.00000014], USDT[.01097256] | Yes | |
| 01860561 | | AKRO[2], BAO[9], DENT[1], HXRO[192.21843285], KIN[7517206.15129098], MNGO[278.06066134], RAY[7.84513042], SRM[27.38519562], SUN[3269.47770401], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01860563 | | POLIS[2.9], USD[0.47], USDT[.006165] | | |
| 01860565 | | DAWN[.08856], MANA[.9684], POLIS[.09656], USD[0.85], USDT[0] | | |
| 01860570 | | BTC[.44552173], ETH[4.03150413], FTT[8.98529429], NFT (312113451389060326/FTX EU - we are here! #87595)[1], NFT (320439931951039786/FTX AU - we are here! #1586)[1], NFT (324198568566764860/Baku Ticket Stub #1434)[1], NFT (351267532036575496/3/FTX EU - we are here! #15189)[1], NFT (357676884529772371/Japan Ticket Stub #324)[1], NFT (358195177959947064/FTX Crypto Cup 2022 Key #17399)[1], NFT (372167670712618550/The Hill by FTX #1625)[1], NFT (401435412772506529/Netherlands Ticket Stub #533)[1], NFT (411142248970170491/Hungary Ticket Stub #1317)[1], NFT (415405706525521659/FTX AU - we are here! #15118)[1], NFT (429756119643463839/Montreal Ticket Stub #1656)[1], NFT (442388175416132994/Singapore Ticket Stub #154)[1], NFT (473653489445270255/FTX AU - we are here! #1584)[1], NFT (483635613977663094/Belgium Ticket Stub #1106)[1], NFT (514077628983313284/France Ticket Stub #321)[1], NFT (555550388179922020/Monaco Ticket Stub #930)[1], NFT (558850728127380973/Monza Ticket Stub #333)[1], SPY[.00217382], USD[1089.11], USDT[.06188141] | Yes | |
| 01860578 | | FTT[0], GENE[4.86045017], GOG[182.312385], TRX[.000028], USD[9.98], USDT[0.00000005] | | |
| 01860578 | | ATLAS[1000], FTT[.00647184], POLIS[3.85344832], USD[0.00], USDT[1.46954401] | | |
| 01860581 | | BAO[1], DENT[1], KIN[2], TRX[1], UBXT[1], USD[4.50] | | |
| 01860585 | | SRM[.98043], STX-PERP[0], USD[39.42], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01860587 | | ATLAS[200], AURY[6.71583981], POLIS[3], USDT[0.00001305] | | |
| 01860589 | | ATLAS[67.01117123], PERP[0] | | |
| 01860594 | | ATLAS[99.98], USD[0.38], USDT[0] | | |
| 01860601 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01860602 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[4], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[1], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[4], SOL-PERP[0], TRX-PERP[0], USD[0.79], USDT[1.88806402], VET-PERP[0], XLM-PERP[0], XRP[44.991], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01860610 | | MER[15], MER-PERP[0], RAY[.17241669], USD[0.00], USDT[0.00000001] | | |
| 01860611 | | ATLAS[0], POLIS[0], USDT[0] | | |
| 01860615 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[2.1357612], 1INCH-PERP[0], EGLD-PERP[0], ETH[0.11994916], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[253.01], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | DOT[2.135664], ETH[.119548] |
| 01860619 | | TRX[.000001], USDT[1] | | |
| 01860620 | | ATLAS[5218.75701398], ATLAS-PERP[0], AXS-PERP[0], BNB[.0005], BTC[.00029844], BTC-PERP[0], ETH[.0009962], ETH-PERP[0], ETHW[.0299962], LUNC-PERP[0], MATIC-PERP[0], POLIS[68.79198], POLIS-PERP[0], RAY[1.21853917], SHIB-PERP[0], USD[21.89], USDT[610.66469843] | | |
| 01860623 | | TRX[.000001], USD[4.16], USDT[.001857] | | |
| 01860626 | | 1INCH[0], AAVE[0], ADA-PERP[0], APE[0], APE-PERP[0], APT[0], ATLAS[0], AURY[0], AVAX[0], AXS[0], BTC[0], ETH[0], FTM[0], GAL[0], GALA[0], GMT[0], GOG[0], GRT[0], KNC[0], LINK[0], LRC[0], LUNC[0], MANA[0], MATIC[0], MATIC-PERP[0], PEOPLE[0], POLIS[1710.55898908], POLIS-PERP[0], RAMP[0], SAND[0], SHIB[0], SOL[0], UNI[0], USD[0], USDT[0] | | |
| 01860628 | | AGLD[.00017623], ALICE[0], ALPHA[.00126918], ATLAS[0], AUDIO[0.00144476], AURY[0], AVAX[0.00011116], AXS[0], BAO[.51815846], BICO[.00039434], BTC[0], CRO[.00001175], CRV[.00016479], DENT[.12414683], ENJ[0.00046147], ETH[0], FTM[0], FTT[0], GT[0], HNT[0], IMX[0.02220223], KIN[4.09475944], MANA[0], MATIC[0], MNGO[0], POLIS[0.00094477], RAY[0], REEF[0], SAND[0], SHIB[7.88763382], SLP[.00269619], SNX[.00021804], SOL[.00000606], SPELL[.26744113], SRM[0], STARS[0.00081811], STORJ[0.00706582], SUSHI[0], TOMO[1.02588155], TRX[.03126092], TRY[0.00], UNI[0], USD[0.00], USDT[0.00001057], WRX[.00107738], XRP[.00087097], YFI[0.00000002] | Yes | |
| 01860629 | | BTC[0], DENT[2], KIN[1], SLRS[1853.47025846], SXP[1], USDT[0] | | |
| 01860631 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOGEBEAR2021[.0099429], DOGE-PERP[0], ETH-PERP[0], LUNA-PERP[0], SAND-PERP[0], USD[-0.83], USTC-PERP[0], WAVES-PERP[0], XRP[2.435351] | | |
| 01860633 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01860634 | | LINK[22.12055282], USDT[.21772882] | | |
| 01860636 | | BTC[0.00008649], ETH[0], ETHW[0], FTT[0.06664951], RAY[0], SOL[0], TRX[.000056], UNI[0], USD[0.00], USDT[0] | Yes | |
| 01860639 | | DOGEBULL[11.807638], THETABULL[18.28059902], TRX[.000001], USD[0.08], USDT[.05162836] | | |
| 01860643 | | FTT[59.72698548], XRP[0] | | |
| 01860645 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNTX-0325[0], BNTX-20211231[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[26.76], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.50], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01860647 | Contingent | BAO[1], ETH[.00000003], ETHW[0], FTT[3320.30860092], KIN[1], NFT (293366533104201278/FTX Crypto Cup 2022 Key #391)[1], NFT (337517107825369065/FTX EU - we are here! #131825)[1], NFT (359044225398811184/Monza Ticket Stub #1459)[1], NFT (370649628849075048/Netherlands Ticket Stub #1710)[1], NFT (393256382878056629/Hungary Ticket Stub #478)[1], NFT (462206631316899952/Montreal Ticket Stub #763)[1], NFT (508976505595767552/The Hill by FTX #2734)[1], SRM[130.63154845], SRM_LOCKED[341.50592752], UBXT[1], USD[0.00] | Yes | |
| 01860648 | | FTT[0.02823014], LOOKS[.0000001], NFT (319546218600004989/FTX EU - we are here! #250840)[1], NFT (504800588863049254/FTX EU - we are here! #250853)[1], NFT (564501989084483489/FTX EU - we are here! #250831)[1], USD[2.22], USDT[0] | | |
| 01860649 | | ATLAS[1000], USD[0.15] | | |
| 01860654 | | BTC[.00000201] | Yes | |
| 01860659 | | SUSHI[0], USD[0.00] | | |
| 01860660 | Contingent | ATOM-PERP[0], BTC[0.00002281], BTC-PERP[0], ETH[0.71301368], ETH-PERP[0], ETHW[0.26600608], EUR[4787.40], FTT[135.26000051], LUNA2[0.00070668], LUNA2_LOCKED[0.00164893], SPY[.00098636], USD[-0.28], USDT[9.96999395], USTC[.100035] | | |
| 01860662 | | EUR[0.83], FTT[.04613916], USD[0.35], USDT[0.94335468] | | |
| 01860666 | | TRX[.000017], USD[0.75], USDT[0] | | |
| 01860668 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH[0.00010031], ETHW[0.00009986], EUR[1814.51], FTM-PERP[0], GLMR-PERP[0], HBAR-PERP[0], LINK[0.00320728], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[63.88605391], SRM-PERP[0], USD[0.00], XRP[0.39979771], XRP-PERP[0] | | ETH[.0001], LINK[.003205] |
| 01860670 | | KIN[510000], POLIS[26.1], SPELL[2800], USD[0.72] | | |
| 01860671 | | ATLAS[3769.666], ATLAS-PERP[0], POLIS[136.17276], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01860672 | Contingent | ATOM[16.296903], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.03937369], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.09217295], LUNA2_LOCKED[0.21507023], LUNC[20070.8558127], LUNC-PERP[0], ONE-PERP[0], USD[6.37], USDT[208.64674844], WAVES-PERP[0] | | |
| 01860674 | | TRX[.000001], USD[0.00] | | |
| 01860676 | Contingent | ALCX-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAR[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CITY[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], INTER[0], LINA-PERP[0], LUNA2[0.03859114], LUNA2_LOCKED[0.09004600], LUNC[8403.303504], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.08], USDT[0], XLM-PERP[0] | | |
| 01860677 | | DENT[1], GBP[0.00], TRX[1] | Yes | |
| 01860688 | | ATLAS[769.298], USD[0.02] | | |
| 01860689 | | DENT[1], EUR[0.02], FIDA[1], KIN[1], SOL[2.91346086], TRU[1], USD[7300.90] | Yes | |
| 01860690 | | AVAX[0], BTC[0], MATIC[0], USDT[0] | | |
| 01860697 | | ATLAS[0], POLIS[0], USDT[0] | | |
| 01860704 | | AAVE[0], BTC[0.01349917], ETH[0], FTT[3.92344421], GBTC[30.51], MATIC[110], SOL[6.91], USD[291.8680516] | | |
| 01860711 | | ATLAS[6.6009], AVAX-20210924[0], POLIS[.04908], SOL[.1299677], USD[0.00] | | |
| 01860716 | | ATLAS[243.28256761], RAY[0] | | |
| 01860720 | | ADA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01860727 | | BTC[.00915044], KIN[1], USD[0.00] | Yes | |
| 01860728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[.051], USDT[0.00200000] | | |
| 01860730 | | BTC[0], ETH[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01860731 | | ATLAS[60], BTC[.00001998], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01860734 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX[1.3], AVAX-PERP[0], BICO[52], BTC-PERP[0], DFL[212760], EOS-PERP[0], ETH-PERP[0], FTT[13.65783497], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (555958696765686608/The Hili by FTX #46173)[1], POLIS[1664.7], SAND-PERP[0], SLP-PERP[0], SOL[5.26186754], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[1461.40], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01860741 | | BAO[1], ETH[.00505073], ETHW[.00505073], EUR[0.00] | | |
| 01860742 | | BTC[0], GBP[0.00], USDT[0.00000001] | | |
| 01860743 | | ATLAS[1068.82456917], FTT[2.05708684], TRX[.000001], USD[0.00], USDT[0] | | |
| 01860744 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[1.03406706], BTC-123[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-1230[0], DOGE-2021123110], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[17890.30], USTC-PERP[0], XRP[.00000003], ZIL-PERP[0] | | |
| 01860747 | | EUR[100.00], USD[0.00] | | |
| 01860750 | | LTC[.009], RAY[1.99962], USD[3.67] | | |
| 01860751 | Contingent | BNB[.009968], LUNA2[0.00005770], LUNA2_LOCKED[0.00013465], USD[217.24], USTC[.008169] | | |
| 01860752 | | AVAX[0], BTC[0.00028873], BTC-PERP[.0051], EUR[0.07], MATIC[0], SOL[-0.00416690], USD[-1.56], XRP[-0.17733902] | | |
| 01860754 | | ATLAS[0], BNB[0], SAND[0], USDT[0] | | |
| 01860755 | | BNB[0], BTC-PERP[0], DOGE[0], HNT-PERP[0], MATIC[.00000001], SOL[0], TRX[0.00014800], USD[0.00], USDT[0], XRP[0] | | |
| 01860756 | | USD[0.00], USDT[0.37315109] | | |
| 01860757 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[35.07], USDT[5.83351746], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01860758 | | ATLAS[26078.48], ETH[.00040345], ETHW[0.00040345], SHIB[95573], USD[0.69] | | |
| 01860760 | | POLIS[7.99858], USD[0.03] | | |
| 01860761 | | AURY[4], GENE[50], GOG[5524], USD[0.08], USDT[0.00000001] | | |
| 01860762 | | ATLAS[433.90983158], POLIS[6.48209179] | | |
| 01860764 | | ATLAS[0], TRX[0], USD[0.00] | | |
| 01860770 | | AURY[.00024], SOL[.0094794], TONCOIN[.088695], TRX[.000003], USD[0.00], USDT[104.20989520] | | |
| 01860771 | | BTC[0], ETH[.0015081], ETHW[.0015081], USD[0.00] | | |
| 01860773 | Contingent, Disputed | BTC[0], ETH[0], EUR[0.00], USD[25.00] | | |
| 01860774 | | BTC[.0029994], TRX[4], USD[0.00], USDT[0.25006255] | | |
| 01860775 | | USD[0.00], USDT[0] | | |
| 01860776 | | AKRO[1], BAO[1], BTC[.0000004], EUR[0.01], GRT[341.68095819], KIN[1], XRP[578.09409763] | Yes | |
| 01860777 | | USD[0.00] | | |
| 01860778 | | AURY[85.999], USD[4.17] | | |
| 01860780 | | ATLAS[7939.038], USD[0.31], USDT[.007799] | | |
| 01860784 | | 0 | | |
| 01860785 | | BTC[.00752837], EUR[1894.96], FTT[1.899639] | | BTC[.007528], EUR[1894.66] |
| 01860791 | | ATLAS[9.7226], TRX[.000001], USD[0.00], USDT[1.30000000] | | |
| 01860792 | | MBS[.74281], STARS[.1], USD[2.66] | | |
| 01860797 | | AURY[4], SPELL[1000], USD[8.13] | | |
| 01860798 | | USD[0.17] | | |
| 01860799 | | BAO[1], EUR[0.00] | | |
| 01860801 | Contingent | ADABULL[228.14778542], ALGOBULL[2254460740.08242151], BULL[1.70279713], DOGEBULL[2196.44458906], ETCBULL[1777], ETHBULL[14.29226236], FTM[1155], LINKBULL[256662.8], LUNA2[0.98086711], LUNA2_LOCKED[2.28868994], MATICBULL[114511.5], SOL[30.56970818], USD[-3.19], USD[0], WRX[1305], XRPBULL[8739353.46507542], XTZBULL[1345852.9], ZECBULL[.81635] | | |
| 01860802 | | ATLAS[146.09422], SPELL[178.65941041], STG[29.45627972], USD[0.59], USDT[0] | | |
| 01860803 | | ATLAS[9.81], USD[0.00], USDT[0] | | |
| 01860805 | | AURY[.989], POLIS[.0777], SPELL-PERP[0], USD[0.00], USDT[.003936] | | |
| 01860807 | | FTT[0.00034653], USD[0.00] | | |
| 01860811 | | EUR[0.00] | | |
| 01860814 | | ETH[.0005], ETHW[.0005], USD[0.70] | | |
| 01860815 | | ADA-PERP[0], AXS[.4999127], AXS-PERP[0], BNB-PERP[0], BTC[.17646752], BTC-PERP[0], DOGE[1890.7779], EGLD-PERP[0], ETH[2.75111642], ETH-PERP[0], ETHW[2.41117762], EUR[2001.10], FTT[1.7992908], FTT-PERP[0], LINK-PERP[0], LTC[2.0393159], LUNC-PERP[0], SAND-PERP[0], SHIB[475423.84], SHIB-PERP[0], SRM[16.99694], TRU[201.96364], USD[653.47], USDT[0.00000001], VET-PERP[0], XRP[100.9823654] | | |
| 01860818 | | POLIS[0], USD[0.16], USDT[0] | | |
| 01860820 | | ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00000001], USD[1991.66], USDT[9.78766446], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01860822 | | ETH[.00042218], ETHW[0.00042217], SOL[0], STEP[4.2], USD[0.00] | | |
| 01860827 | | DOGE[1], FTT[130.83519631], SOL[68.0361178], TRU[1], USD[0.17] | Yes | |
| 01860830 | | BNB[.25462349], BTC.21948639], ETH[.09496982], NFT (290288767923782008/Monaco Ticket Stub #518)[1], NFT (298579974391811217/FTX AU - we are here! #25606)[1], NFT (363311350181326484/FTX EU - we are here! #82701)[1], NFT (384536802449175997/FTX AU - we are here! #18197)[1], NFT (385143047763268564/FTX EU - we are here! #72341)[1], NFT (465958524149410058/Baku Ticket Stub #743)[1], NFT (523123687497605611/FTX EU - we are here! #82789)[1], USD[739.65], USDT[105.47154860] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01860831 | Contingent | FTT[592.03706931], NFT (448917467235155909/FTX EU - we are here! #169131)[1], NFT (472227819166821844/FTX EU - we are here! #169000)[1], SRM[9.60960625], SRM_LOCKED[85.48777643], USD[3457.71], USDT[0], XPLA[1030.00075] | Yes | |
| 01860833 | | ATLAS[3496.50812589], BAO[3], DENT[2], DYDX[194.34844151], KIN[1], MNGO[0], RSR[1], RUNE[.00117145], TRX[1], UBXT[1], USD[0.02], USDT[0] | Yes | |
| 01860834 | | ATLAS[1579.684], BTC[.0268], DOT[14.17082073], EUR[282.79], FTT[27.08324123], OXY[288.79045186], SHIB[4055150.0405515], SOL[3.77], THETABULL[3.4503098], USD[16.66], XLMBULL[694.87452] | | |
| 01860839 | | BTC-PERP[0], ETH-PERP[0], USD[188.75] | | |
| 01860840 | | USD[0.03] | | |
| 01860850 | | PORT[90.4], USD[6.15], USDT[0.00000001] | | |
| 01860851 | | ATLAS[2948.8695], GBP[836.00], MANA[172.92913], SAND[50], USD[0.96] | | |
| 01860853 | | AKRO[2], ATLAS[0.45403815], AUDIO[2.07169428], BAO[7], BTC[.00000034], CRO[0], ETH[0], KIN[3], POLIS[0], RSR[1], SOL[0], STG[0], TRX[2], UBXT[2], USD[0.00], USDT[0.00006440], XRP[10.76716795] | Yes | |
| 01860855 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00013617], FTM-PERP[0], FTT[.08964142], FTT-PERP[0], INJ-PERP[0], LUNA2[0.00529306], LUNA2_LOCKED[0.01235048], LUNC[.0799658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0081], SOL-PERP[0], TRX[.000007], TRX-PERP[0], USD[72.99], USTC[.749207], XRP-PERP[0] | | |
| 01860856 | | NFT (366003023159145396/FTX EU - we are here! #199911)[1], NFT (387134119603601481/FTX EU - we are here! #200839)[1] | Yes | |
| 01860858 | | BTC[0], SOL[0], USDT[8.19441226] | | |
| 01860859 | | BNB[0], BTC[0], USD[0.00] | | |
| 01860863 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001502], LUNC-PERP[0], MAPS-PERP[0], MAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.12], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01860866 | | ATLAS[869.7473], FTT[0.00154660], SOL[.00965827], USD[0.10], USDT[0] | | |
| 01860867 | | APE-PERP[0], AVAX-PERP[0], BTC-MOVE-0314[0], BTC-PERP[0], ETH[0], USD[0.02], USDT[1.32028065], WAVES-PERP[0] | | |
| 01860868 | | ATLAS[2697.88322909], ATLAS-PERP[0], POLIS[68.40985084], USD[0.38] | | |
| 01860873 | | ATLAS[0], ATLAS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FTM-PERP[0], MNGO-PERP[0], NEAR-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01860875 | | USD[26.46] | Yes | |
| 01860876 | | AURY[0], GOG[394.88283937], USD[0.08] | | |
| 01860878 | | LTC[.0199962], SRM[4.99905], TRX[.000002], USDT[0.80443681] | | |
| 01860882 | | DOGEBULL[1.4657068], TRX[.000001], USD[0.11] | | |
| 01860883 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01860891 | | 0 | | |
| 01860892 | Contingent | ATLAS-PERP[0], BNB[0], BTC[0], LUNA2[0.00010698], LUNA2_LOCKED[0.00024962], LUNC[23.29534], MATIC[0], NFT (290864965935664209/FTX EU - we are here! #256321)[1], NFT (348606709475007895/FTX EU - we are here! #256458)[1], NFT (365926791363493832/FTX Crypto Cup 2022 Key #16761)[1], NFT (447927019298191961/FTX EU - we are here! #256304)[1], SOL[0], TRX[.000001], USD[0], USDT[.002288], XRP[.00000011] | | |
| 01860893 | | CEL-PERP[0], POLIS[31.7], SHIB[99800], USD[0.04], USDT[0] | | |
| 01860895 | | SOL[0], USD[0.00] | | |
| 01860903 | | BAT[277.95782], BTC[0.05689114], FIDA[2.99943], MATIC[19.9962], NEAR[8.99829], SOL[1.0897929], USD[332.08], USDT[49.8734] | | |
| 01860905 | | AAVE[0.41992666], ATOM[4.4992143], BTC[0.03340020], CRO[709.876034], ETH[0.06699441], ETHW[0.06699441], EUR[0.00], FTM[36.9966826], FTT[2.51341500], HNT-PERP[0], LUNC-PERP[0], RUNE[1.9], SLV[0.98254], SOL[.47], USD[0.57] | | |
| 01860906 | | ATLAS[9.81], USD[0.00], USDT[0] | | |
| 01860908 | | AURY[.00000001], TRX[.000001], USD[9.82] | | |
| 01860909 | | ATLAS[89.9829], USD[0.65] | | |
| 01860911 | Contingent | ATOM[0], AVAX[0.06871732], BTC[0], CEL-PERP[0], CRV[.48135996], CVX[.00456129], ETH[0], ETH-PERP[0], ETHW[0.00038647], FTM[0.40490372], FTT[0.07612251], LOOKS-PERP[0], LUNA2[.00359], LUNA2_LOCKED[.00838], LUNC[0.00472550], NEAR[.0031], SOL[0], SOL-PERP[0], STETH[0.00004795], STSOL[0.00850774], USD[27800.66], USDT[0.00662774], USTC[.508323], XRP[.767538] | | |
| 01860912 | | ATLAS[0], BNB[0], POLIS[0], SOL[8.238752], USD[0.21] | | |
| 01860913 | | ATLAS[5138.972], TRX[.089001], USD[0.57] | | |
| 01860918 | | AKRO[2], BAO[1], CHZ[1], DENT[1], ETH[0], FTT[0], GBP[0.42], KIN[2], MATIC[.00045767], MNGO[.50100878], NFT (438676002276335782/ChainlinkJesus - Preach)[1], SOL[0.01656184], SPELL[41.99739904], TRX[1], USD[0.00] | Yes | |
| 01860920 | | FTT[10.399094], TRX[.000779], USD[0.00000015] | | |
| 01860922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000008], TRX-PERP[0], TRX-2021092400, XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01860930 | | USD[0.14] | | |
| 01860936 | | BNB-PERP[0], BTC[.0001], DENT[1500], USD[1.86] | | |
| 01860941 | | BTC[0.03947670], FTT[0], USD[0.00] | | |
| 01860942 | | USD[2.97] | | |
| 01860943 | | USD[0.00] | | |
| 01860947 | | ADA-PERP[0], ICP-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01860952 | | ATLAS[1460], AURY[26], GOG[28.05219443], POLIS[15.69140609], USD[0.46] | | |
| 01860955 | Contingent | ATLAS[1000], ATLAS-PERP[0], LUNA2[0.08113953], LUNA2_LOCKED[0.18932559], LUNC[17668.305632], USD[0.00], USDT[.0047008] | | |
| 01860956 | Contingent | 1INCH[0], AAVE[0], ALCX-PERP[0], ALPHA[0], ALTBULL[.0], AMPL[0], AUDIO-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CRO[0], CRO-PERP[0], DEFIBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], HT[0], HUM-PERP[0], KNC[0], LINA[0], LINA-PERP[0], LRC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00026988], SRM_LOCKED[0.00136452], STARS[0], SUN[0], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TRYB[0], UNI[0], USD[0.37], USDT[0], ZEC-PERP[0] | | |
| 01860959 | | AURY[4.32634774], GOG[88], SPELL[1500], USD[3.76] | | |
| 01860961 | | USD[0.00] | | |
| 01860965 | | BRZ[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01860068 | | ATLAS[2173.46978489], AURY[0.91457777], CONV[1461.15974037], USDT[0] | | |
| 01860069 | | USD[0.01] | | |
| 01860076 | | USD[0.35] | | |
| 01860977 | | AURY[.84658237], CRO[229.95538], FTT[2.07207053], POLIS[17.63091603], SPELL[8499.22], TRX[.000001], USD[0.40], USDT[0] | | |
| 01860978 | | ATLAS[800], USD[0.00] | | |
| 01860980 | | AURY[15.754409], GOG[75.9954], USD[0.89] | | |
| 01860981 | Contingent | LUNA2[0.08706538], LUNA2_LOCKED[0.20315255], LUNC[18958.67], USD[0.03] | | |
| 01860982 | | BAO[1], INTER[.00166277], KIN[1], TRY[0.00], UBXT[2], USDT[0] | Yes | |
| 01860987 | | BNB[0], USD[0.37], USDT[.006024] | | |
| 01860989 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.0772], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0414[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.75066601], ETH-PERP[0], ETHW[.75066601], FIDA-PERP[0], FTM[.28864], FTM-PERP[0], FTT[0.03768260], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.950239], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[277.466], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STOR-PERP[0], SUSHI-PERP[0], TULIP[0], TULIP-PERP[0], USD[294.67], USDT[83.39603286], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01860990 | Contingent | BNB[0], FTT[.49996], RAY[2.46963035], RUNE[4.29968], SOL[.08559622], SRM[2.05151206], SRM_LOCKED[.04196082], STEP[.09496], USD[1.12] | | |
| 01860991 | | ATLAS-PERP[0], ETH[0.00048476], ETHW[0.00048476], RSR[70], USD[0.11], USDT[1.50901518] | | |
| 01860992 | | BTC-PERP[0], EUR[23.82], USD[503.95] | | |
| 01860993 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[420], AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01860994 | | ATLAS[1.43093350], AURY[.00161358], BAO[1], DOGE[.00547701], TRX[2], UBXT[1] | Yes | |
| 01860996 | | SOL[0], USD[54.51] | | |
| 01860997 | | ATLAS[1808.4795395], ATLAS-PERP[0], POLIS[1.8], TRX[.000001], USD[3.32], USDT[.009376] | | |
| 01861000 | | ETH[1.151], PERP-PERP[0], POLIS[146.9], USD[10983.21], USDT[0] | | |
| 01861002 | | BIT[57], BTC-PERP[0], ETH[.0009], ETHW[.22695687], FTT[.11071843], USD[0.00], USDT[293.49239504] | | |
| 01861004 | | NFT [317665994309370531/FTX EU - we are here! #220472][1], NFT [352278984097899032/FTX EU - we are here! #220426][1], NFT [390230532041682085/FTX EU - we are here! #220335][1], USD[0.00] | | |
| 01861005 | | ETH[0.12695072], ETHW[0.12695072], EUR[2.85], FTT[2.59948], USDT[.96355864] | | |
| 01861007 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FTT[.00000083], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000779], USD[506.97], USDT[500.00000002], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 01861010 | Contingent | DOGE[.22137], ETH[.54399985], FTT[.015], LUNA2[45.91636432], LUNA2_LOCKED[107.1381834], SOL[1222.13436925], SRM[5.65805746], SRM_LOCKED[72.34194254], USD[0.59], USDT[0.07488431], XRP[29.959] | | |
| 01861011 | | AVAX[0], BNB[0], EUR[0.30] | | |
| 01861014 | | KIN[1], NFT [298339965288090148/FTX EU - we are here! #130784][1], NFT [303508842078197622/Austria Ticket Stub #477][1], NFT [350685792863980505/The Hill by FTX #2984][1], NFT [375793497295853976/FTX AU - we are here! #4651][1], NFT [377073012515779542/Silverstone Ticket Stub #436][1], NFT [405287924208516001/FTX AU - we are here! #26025][1], NFT [482150726207656349/Austin Ticket Stub #190][1], NFT [490777783627437361/Baku Ticket Stub #2108][1], NFT [525953557909013668/FTX EU - we are here! #130660][1], NFT [526611927109972494/Monaco Ticket Stub #502][1], NFT [532511388125629975/FTX AU - we are here! #4648][1], NFT [533284574225785384/FTX EU - we are here! #130598][1], RSR[1], USDT[0] | Yes | |
| 01861022 | | USD[25.00] | | |
| 01861023 | | CQT[.00000001], ETH[0], FTT[0.00250228], USD[0.00], USDT[0.00003214], XRP-PERP[0] | | |
| 01861024 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01861027 | | 0 | | |
| 01861030 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.0193], BTC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTT[31.9], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RAY[51.67123286], RAY-PERP[0], SOL[12.28550163], SOL-PERP[0], SRM[50.19465785], SRM_LOCKED[.23697042], STEP-PERP[0], USD[58.38], VET-PERP[0], XTZ-PERP[0] | | |
| 01861032 | | GALA[910], HNT[11.4], MANA[145], POLIS[228.59411], REN[219], SAND[101], SPELL[22100], USD[0.91] | | |
| 01861033 | | USD[2.23] | | |
| 01861038 | | ETH[.08877229], ETHW[.08877229], EUR[0.00], FTT[1.94191205], GBP[0.00], USD[0.00] | | |
| 01861040 | | ATLAS[5025.59217649], POLIS[6.3], SOL[.00000008], USD[0.00], USDT[0.00679370] | | |
| 01861041 | | ETH[0.02592360], GBP[0.00], HNT[0], USD[0.00] | Yes | |
| 01861042 | | ADABULL[.01773], POLIS[0], TRX[.000002], USD[0.00], USDT[153.95169084] | | |
| 01861043 | | ATLAS[299.94], POLIS[5.29894], TRX[.000001], USD[0.40], USDT[0] | | |
| 01861046 | | 0 | | |
| 01861047 | | BTC[.00000032] | Yes | |
| 01861053 | | ATLAS[175.1954072], BTC[0.00032746], KIN[5707.11106038], STMX[354.7474671], TRX[.000001], USD[0.78], USDT[0] | | |
| 01861055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01861056 | | ATLAS[208.29281387], USD[0], USDT[0] | | |
| 01861057 | | EUR[0.00], SOL[.0389953] | | |
| 01861064 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CVX-PERP[0], EOS-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[3.74982865], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.37], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01861065 | | USD[0.36], USDT[0.20978581] | | |
| 01861068 | | USD[0.77] | | |
| 01861070 | | AAVE[.0639156], BAO[1], IMX[17.94727167], RSR[1], RUNE[31.5764567], SGD[0.06], XRP[341.75661579] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01861076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[4.96978554], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.28386716], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-093[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.33191847], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01861077 | | ATLAS[1040], AURY[12.9974], POLIS[.01698708], USD[1.95], USDT[0.00720005] | | |
| 01861079 | | ATLAS[0], BNB[0], BTC[0], POLIS[0], SOL[0] | | |
| 01861080 | | AURY[42], USD[1.18], USDT[0.00000001] | | |
| 01861082 | | BAO[1], EDEN[.06008242], ETH[1.02037829], FTT[174.85279858], NFT (335052039729048363/FTX EU - we are here! #171042)[1], NFT (349789724733945843/FTX EU - we are here! #171008)[1], NFT (557430492432212446/FTX EU - we are here! #170952)[1], USDT[0] | Yes | |
| 01861084 | | ATLAS-PERP[0], BNB[0], BTC[0], USD[0.31], USDT[0.00000197] | | |
| 01861086 | | NFT (369772502273503794/FTX EU - we are here! #199870)[1], NFT (504349065891375771/FTX EU - we are here! #266687)[1], NFT (542443603706093497/FTX EU - we are here! #200178)[1], USD[0.00] | | |
| 01861089 | | AURY[.92406151], GENE[.00625317], SOL[26.38], TRX[.000001], USD[0.00], USDT[0.20248344] | | |
| 01861091 | | BTC-PERP[.0017], NFT (376973564490964802/FTX EU - we are here! #212104)[1], NFT (482282214418364780/FTX EU - we are here! #212071)[1], TRX[.000001], USD[-101.79], USDT[240] | | |
| 01861092 | | EUR[0.00], FTM-PERP[0], USD[79.66], USDT[0] | | |
| 01861093 | | BTC[0.00862831], DAI[2.18370305], EUR[0.00], USD[-11.87], USDT[-0.00155760] | | |
| 01861095 | | BTC[0], FTT[4.91848726], NFT (310965550179258828/FTX AU - we are here! #14713)[1], NFT (353043367257439600/FTX AU - we are here! #14733)[1], NFT (528540579181251223/FTX AU - we are here! #46930)[1], USD[0.00] | | |
| 01861096 | | EUR[0.00], FTT[10.72121722], USDT[0.00000017] | Yes | |
| 01861097 | | USD[25.00] | | |
| 01861099 | | ATLAS[9.6751], ATLAS-PERP[0], BNB[0], BTC[.00001324], SHIB[99411], SHIB-PERP[0], USD[0.22], USDT[0] | | |
| 01861100 | | EUR[8000.00], SOL[428.71], USD[-9.59] | | |
| 01861103 | | USD[0.07], USDT[.003058] | | |
| 01861106 | | ETH[0], ETHW[0], USD[1953.15] | | |
| 01861107 | | ATLAS[0], POLIS[0.05486931], SOL[0], USD[18.87], USDT[0] | | |
| 01861108 | | POLIS[90.5], USD[0.16] | | |
| 01861109 | | AVAX-PERP[0], DODO-PERP[0], MTA[.9984], ONE-PERP[0], TRX[.000002], USD[0.07], USDT[.00432193] | | |
| 01861110 | | LINK[9.9] | | |
| 01861111 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01861112 | | ATLAS[0], BTC[0], USDT[0] | | |
| 01861114 | | ATLAS[569.928], USD[0.23] | | |
| 01861117 | | ATLAS[1457.07773509], ATLAS-PERP[0], USD[2.22], XRP[40.44928451] | | |
| 01861120 | Contingent | 1INCH[0.00000002], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00894123], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[0.94792315], DYDX-PERP[43.2], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.06682487], ETH-PERP[0], ETHW[0.75065222], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[36.979048], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY[2641.90], KIN-PERP[0], KLAY-PERP[0], KSHIB[3301.49647634], KSHIB-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[1.72148471], LTC-PERP[0], LUNA2[0.04801831], LUNA2_LOCKED[0.11204274], LUNC[10456.09], LUNC-PERP[0], MANA-PERP[0], MAPS[0.00000001], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[-77], MSOL[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00758378], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STSOL[0], STX-PERP[0], TONCOIN-PERP[0], TULIP[0], TULIP-PERP[0], USD[524.58], USDT[0.00000003], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT[0.02010020], XAUT-PERP[0], XRP[329.89406422], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01861121 | | APE-PERP[0], ATLAS[9.93], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], GMT-PERP[0], ICP-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SPELL[44.62074232], SPELL-PERP[0], STG[.9561], USD[0.74], USDT[0] | | |
| 01861124 | | 0 | | |
| 01861125 | | ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01861128 | | AKRO[2], ATLAS[133.9510659], BAO[5], BTC[0], GBP[0.00], KIN[2], SHIB[785549.59056177], TRX[2], UBXT[1’s], USD[0.00], XRP[.00042846] | Yes | |
| 01861130 | | AGLD[.09372], ATLAS[9.854], GOG[.8036], IMX[.02202], MBS[.6306], MNGO[320], SOL[.00000001], USD[0.00] | | |
| 01861131 | | ADABULL[.00012424], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.996], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], KSM-PERP[0], SHIB[100000], SOL-PERP[0], STEP-PERP[0], TRX[.000017], USD[4.56], USDT[0.00000002] | | |
| 01861134 | | FTM[0], GENE[6.08012058], GOG[70.59675083], USD[0.00] | | |
| 01861137 | | FTT-PERP[0], OXY-PERP[0], USD[28.22], USDT[-22.44436752] | | |
| 01861138 | | BNB[0], USD[0.00] | | |
| 01861144 | | ATLAS[17143.45613844], POLIS[15.3], TRX[.000135], USD[0.90], USDT[0] | | |
| 01861149 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], BAO-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], KIN-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP[0.01744233], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.01], USDT[0.00005357] | | |
| 01861151 | | DAI[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01861154 | | 1INCH-0325[0], ADA-0624[0], ADA-PERP[0], ANC-PERP[0], ATOM-0624[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.0000002], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.37], VET-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-0624[0] | Yes | |
| 01861162 | Contingent | BTC[.0000775], ETH[0], FTT[62.59539845], LUNA2[0.00859306], LUNA2_LOCKED[0.02005049], LUNC[1042.04462], USD[0.00], USDT[.538985] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01861163 | | ADA-PERP[0], AGLD[0], ALCX-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[0], BCH[0], BNB[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CLV[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CRO[0], CRV[0], DFL[0], DYDX[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FXS-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM[0], IMX[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], MANA[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY[0], PEOPLE-PERP[0], POLIS[0], PUNDIX-PERP[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[10.08], USDT[0], VGX[0], WAVES[0], WAVES-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 01861166 | | USD[0.00], USDT[0] | | |
| 01861169 | | SOL[0], TRX[.000007], USD[-1.16], USDT[1.27491872] | | |
| 01861170 | | ATLAS[0.13354876], ATLAS-PERP[0], USD[0.00] | | |
| 01861171 | | NFT (538764928908153947/FTX AU - we are here! #34248)[1], NFT (563655414414605502/FTX AU - we are here! #34360)[1] | | |
| 01861172 | | BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01861173 | Contingent | AAVE[1.509506], APE[5.09709], APT[1.9996], ATOM[6.9986], AURY[2.997272], AVAX[1.696024], BOBA[13.26905083], BTC[0.00000002], CHR[461.57552401], CHZ[19.8649], COPE[546.845268], CRO[505.31630733], CRV[0.998], DOT[10.194684], ENJ[20.9783], ETH[0.32550136], ETHW[0.42564135], FTM[51.96800000], FTT[0.19890601], GALA[149.9612], GBP[437.17], LDO[116.93176], LINK[3.9991344], LRC[88.98068801], LUNA[25.06001040], LUNA2_LOCKED[11.80699093], LUNC[937887.1517553], MANA[8.97966], MATIC[29.94600000], OMG[0], RNDR[9.998], RUNE[116.15613960], SAND[30.99020000], SHIB[999806], SNX[71.40466461], SOL[14.13636222], SRM[4.99666], SYN[242.9602], TONCOIN[15.094], USD[958.79], USDT[0.00000004], USTC[29.70845543] | | |
| 01861177 | | GST[.04592], LUNC-PERP[0], USD[0.55], USDT[0.39604402] | | |
| 01861178 | | BNB[0], USD[0.00] | | |
| 01861183 | | LRC[31.99392], SOL[2], SOL-PERP[3], USD[-13.54] | | |
| 01861187 | | AURY[4.50294573], POLIS[35.59276132], POLIS-PERP[0], SPELL[3600], USD[0.00], USDT[0] | | |
| 01861188 | | RON-PERP[0], USD[-2.87], USDT[3.14788300] | | |
| 01861189 | | GOG[27.30710069], USD[0.00] | | |
| 01861191 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0.00016646], CRO-PERP[0], HBAR-PERP[0], LINA-PERP[0], MANA-PERP[0], SHIB[200000], SHIB-PERP[0], TLM-PERP[0], USD[0.32], XRP-20211231[0] | | |
| 01861192 | | ATLAS[0], ETH[0], TRY[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 01861193 | | POLIS[10], USD[5.43] | | |
| 01861199 | | BNB[.00807927], FLOW-PERP[0], FTM-PERP[0], USD[-0.12] | | |
| 01861203 | | BTC-PERP[0], USD[0.10] | | |
| 01861204 | | USD[0.12] | | |
| 01861205 | | USD[0.00], USDT[0] | | |
| 01861206 | | AVAX[20.32777479], BIT[.0013705], BNB[.00025942] | Yes | |
| 01861208 | | BTC[0.00519901], BTC-PERP[.0128], PAXG[0.00008956], TRX-PERP[0], USD[335.39], USDT[.085578], USTC-PERP[0] | | USD[200.00] |
| 01861209 | Contingent | 1INCH[0], AAVE[9.99998219], APE[0], ATLAS[0], AVAX[0], AVAX-PERP[0], BAO[0], BICO[0], BNB[0.10000000], BOBA[0], BTC[0], CRO[0], DOGE[0], DOT[0], ENS[0], ENS-PERP[0], ETH[2.49629374], ETHW[0], EUR[0.00], FTT[0], KIN[0], LRC[0], LUNA2[2.41017934], LUNA2_LOCKED[5.62375180], LUNC[0], MANA[0], MATIC[0], MTA[0], OMG[0], RAY[404.29009715], RSR[0], SAND[0], SHIB[0], SOL[20], STORJ[0], USD[900.25], USDT[0], XRP[0] | | |
| 01861212 | | EUR[20.00] | | |
| 01861213 | | ALGOBULL[10000], SUSHIBULL[16617300], USD[0.07], XRPBEAR[36000000] | | |
| 01861214 | | BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MER[.95878], NEAR-PERP[0], SOL[.00982], THETA-PERP[0], TRX[.000029], USD[3.91], USDT[6.78438900] | | |
| 01861217 | | BTC[.00416487], ETH[0.47457957], NFT (31028451461427712S/The Hill by FTX #2248)[1], NFT (387394012269775881/Austin Ticket Stub #721)[1], NFT (403211359062672488/Netherlands Ticket Stub #1414)[1], NFT (453897644855591390/Mexico Ticket Stub #819)[1], NFT (489632276394594933/Japan Ticket Stub #55)[1], NFT (571012512168875146/Hungary Ticket Stub #442)[1], USD[0.00], USDT[355.92211072] | Yes | |
| 01861218 | | SOL[0], USD[0.94] | | |
| 01861220 | | AURY[2], POLIS[5], USD[42.15] | | |
| 01861223 | | USD[0.04] | | |
| 01861224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.51507222], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00019978], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00069570], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[5.55], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01861226 | | TRX[.000001], USDT[51] | | |
| 01861227 | | ATLAS[1.1261], USD[0.00] | | |
| 01861230 | | FTT[0.02273604], USD[0.08], USDT[0] | | |
| 01861232 | | BTC[.00000887] | | |
| 01861233 | | APE-PERP[0], BTC-PERP[0], DAI[.04456714], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[1.74], FTM-PERP[0], FTT[0.11252413], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], LDO[.8488], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-0930[0], USD[1.60], USDT[0], YFII-PERP[0] | | |
| 01861234 | | ATLAS[2784.68875982], USDT[0] | | |
| 01861235 | Contingent | APE[.09618], LUNA2[0.01263712], LUNA2_LOCKED[0.02948661], LUNC[2751.759538], USD[0.09], USDT[0.00055400] | | |
| 01861238 | Contingent | AAVE-PERP[0], APE-PERP[0], ATLAS[4.1537], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00261981], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[16.07332335], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.010055], USDI-0.66], USDT[0.00493183], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01861241 | | ATLAS[9.8], USD[0.01] | | |
| 01861242 | | 0 | | |
| 01861243 | | DOGE[204.96105], FTT[1.41932802], SHIB[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01861247 | | 1INCH-PERP[0], ADA-PERP[0], AMZN-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA[.01], BABA-0325[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.00081], TRX-PERP[0], TSLA-032S[0], UNI-PERP[0], USD[0.00], USDT[16.88735127], WAVES-PERP[0], XRP-PERP[0] | | |
| 01861248 | | AURY[12.9974], POLIS[39.09218], SPELL[5898.82], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01861250 | | ATLAS[2010], AURY[9], GOG[87], POLIS[11.198], USD[0.14] | | |
| 01861252 | | TRX[.000001], USDT[.11344694] | | |
| 01861258 | | 0 | | |
| 01861259 | | POLIS[28.59428], USD[1.04] | | |
| 01861262 | | ADABULL[0], BTC[0], COMP[0], FTT[0], USD[0.58], USDT[0] | | |
| 01861263 | | POLIS[49.8], USD[0.67] | | |
| 01861264 | | ADA-PERP[0], APE-PERP[0], APT[.00637049], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GST-PERP[0], HNT-PERP[0], LTC-PERP[0], MINA-PERP[0], NFT (357853859293533386/FTX EU - we are here! #264157)[1], NFT (454614721357853343/FTX EU - we are here! #264163)[1], NFT (512346761969985247/FTX EU - we are here! #264168)[1], RAY-PERP[0], SOL[.00717831], SOL-PERP[0], THETA-PERP[0], TRX[.000187], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00168702] | | |
| 01861265 | | AURY[0.17344945], POLIS[.00000231], POLIS-PERP[0], USD[8.42], USDT[0] | | |
| 01861267 | | USD[388.59] | | |
| 01861268 | | ATLAS-PERP[290], AUDIO-PERP[0], AXS-PERP[1], BTC-PERP[.0138], POLIS-PERP[13.4], USD[-121.75] | | |
| 01861272 | | USD[0.50], USDT[0.00000001] | | |
| 01861274 | | ALT-0325[0], APE-PERP[0], AVAX-0325[0], BTC-0325[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.90131881], USD[0.01], USDT[0.00187235] | | |
| 01861275 | | USD[0.03] | | |
| 01861276 | | USD[0.27], USDT[0] | | |
| 01861282 | | ETH[.00000001], FTT[25], USD[0.00], USDT[0] | | |
| 01861283 | Contingent | ATLAS-PERP[0], BTC[0.00003445], CHZ-PERP[0], DOGE[.30085], ETH-PERP[0], EUR[2.03], FTT[.40196291], LUNC-PERP[0], POLIS-PERP[0], SOL[7.21247163], SOL-PERP[0], SRM[35.52376206], SRM_LOCKED[314.27623794], USD[109155.35] | | |
| 01861285 | Contingent | ATLAS-PERP[0], FTT[0.00494265], LUNA2[0.32075795], LUNA2_LOCKED[0.74843522], LUNC[69845.72], USD[0.00] | | |
| 01861286 | | BTC[.00017152], GOG[53], POLIS[19.2], TRX[.510749], USD[8.18] | | |
| 01861287 | | USD[0.18] | | |
| 01861293 | Contingent | AKRO[4], ALPHA[1.00212098], BAO[3], CRO[1040.53132783], DENT[2], ETH[.20463135], ETHW[.2044163], EUR[28.58], FIDA[1.03759602], FTM[487.0358612], GALA[1089.31795988], KIN[2], LUNA2[2.09871969], LUNA2_LOCKED[4.72346840], LUNC[6.52781165], MATIC[1210.63749785], RAY[43.79076578], RSR[1], SAND[223.39853019], SLP[4657.42301565], SOL[7.79039673], SRM[59.01798887], TRX[1], UBXT[3] | | |
| 01861294 | | 0 | | |
| 01861295 | | POLIS[29.6], SPELL[8900], USD[2.08] | | |
| 01861296 | | 1INCH[0], AAVE[0], AURY[4.66760374], AVAX[3.75409036], BNB[0], CHZ[611.19126201], CLV[27.53067483], ETH[0.09050339], ETHW[0.08945344], EUR[0.00], FTT[2.06545146], GRT[0], LINK[0], LTC[1.12094361], REN[0], SAND[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01861297 | Contingent | ALICE[.03952], ATLAS[8.3], AUDIO[.2548], LOOKS[.7084], LUNA2[0.00463315], LUNA2_LOCKED[0.01081068], LUNC[1008.878184], TONCOIN[.07468], USD[0.00], USDT[0] | | |
| 01861300 | | USD[0.00], USDT[0] | | |
| 01861302 | | USD[0.04] | | |
| 01861307 | | ATLAS[30.50576824], BTC[0.03570655], ETH[.68865754], ETHW[.54024693], EUR[0.66], FTT[1.20234502], USD[0.86] | Yes | |
| 01861312 | | ATLAS[2330], USD[0.67], USDT[0] | | |
| 01861316 | | BAO[1], BNB[0], COPE[1235.27339697], DENT[1], KIN[3], TRX[1], UBXT[2], USD[0.01], USDT[0.38759101] | Yes | |
| 01861317 | | ATLAS[0], AURY[0], ETH[0], FTT[0], GODS[0], IMX[0], LOOKS[0.00000001], POLIS[0], SOL[3.40809234], USD[0.00], USDT[0.00000007] | | |
| 01861318 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07155496], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00028483], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01861323 | | AXS-PERP[0], FIL-PERP[0], SOL-PERP[0], USD[0.51] | | |
| 01861325 | | USD[0.00] | | |
| 01861329 | | EGLD-PERP[0], USD[0.00], USDT[0.00000246] | | |
| 01861331 | | AURY[5], CEL[5.9988], CEL-20210924[0], CRO[29.996], FTT[0.24588888], GOG[34.993], IMX[9.998], MBS[34.9972], MER-PERP[0], MNGO[180], POLIS[2.998], SPELL-PERP[0], USD[17.88] | | |
| 01861333 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.21], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[12.39], USDT[0.00142163] | | |
| 01861336 | | FTT[0.0130480], TRX[.84013107], USD[0.91], USDT[0.64447168] | | |
| 01861338 | Contingent | ATLAS[18678.322], BTC-PERP[0], DYDX[49.99], ENJ[441.9406], ETH-PERP[0], FTM[199.96], GALA[3669.8], JPY[146.54], LINK-PERP[0], LUNA2[6.85890236], LUNA2_LOCKED[16.00410551], SAND[59.988], TRX[.000001], USD[0.05], USDT[0] | | |
| 01861340 | | NFT (338765888306168905/Qvinh-FTX)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01861341 | | BTC[0.01170060], SOL[0], USDT[-158.87572932] | | |
| 01861345 | Contingent | FTM[16], LTC[0.37827717], LUNA2[0.25374745], LUNA2_LOCKED[0.59207739], LUNC[55254.0426839], NEAR[.5], SOL[.0009888], USD[0.00], USDT[3.90690458] | | |
| 01861347 | | BF_POINT[200], BTC[.02190952], SOL[4.68509018], USDT[.00642134] | Yes | |
| 01861349 | | NFT (309362110588694843/FTX AU - we are here! #37891)[1], NFT (513791638463166535/FTX AU - we are here! #38551)[1] | | |
| 01861351 | | DENT[0], POLIS[0], XRP[0] | | |
| 01861353 | | ATLAS[2.79154251], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09981], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], SRM-PERP[0], TRX[.00003], USD[-0.28], USDT[0.00226073] | | |
| 01861361 | | BTC[0], FTT[0.06146173], USD[0.00] | | |
| 01861362 | | ALTBEAR[63968.27], ATOMBEAR[81844200], ETCBEAR[217958580], ETHBEAR[239946040], EUR[40.84], KIN[1], OKBBEAR[19996200], SUSHIBEAR[769857500], SXPBEAR[909870800], THETABEAR[899829000], USD[7.22], USDT[23.99990001] | | |
| 01861367 | | BTC-PERP[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 01861370 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], KIN[983220.11849092], NEO-PERP[0], SHIB[4724495.75313151], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01861372 | | 0 | | |
| 01861373 | | USD[0.00], USDT[0] | | |
| 01861375 | | BTC[.02417819], ETH[.35499731], ETHW[.35484827] | Yes | |
| 01861376 | | BAO[1], UBXT[1], USD[0.00], USDT[318.41607585] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01861377 | | ATLAS[79.02323586], HT[1.8], USD[0.00] | | |
| 01861380 | | ATLAS[9.81], BTC[.00284752], USD[0.00], USDT[0] | | |
| 01861381 | | DENT[0], ENS[0], LRC[0], MANA[0], RAMP[0], SHIB[0], SNX[0], SOL[0], STARS[0] | | |
| 01861384 | Contingent | 1INCH[0], AGLD[0], ALCX[0], BTC[0], DOGE[0], EDEN[0], ETH[0], GALA[0], GMT[0], LUNA2[0.00006046], LUNA2_LOCKED[0.00014107], LUNC[13.16562534], MANA[0], MNGO[0], SHIB[0], SOL[0], USD[0.75], USDT[0.00000001], XRP[0] | | |
| 01861386 | | ETH[.00000001], USD[0.50] | | |
| 01861387 | | TRX[1] | | |
| 01861389 | | ATLAS[299.9962], NFT (303609985563073433/FTX EU - we are here! #189895)[1], TRX[.185674], USD[0.79], USDT[0] | | |
| 01861391 | | 0 | | |
| 01861392 | | AKRO[1], AUDIO[.00406693], BAO[2], BF_POINT[200], DENT[1], EUR[0.00], HXRO[1], RSR[1], SHIB[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01861394 | | ATLAS[1670], LTC[.00669], POLIS[71.6], USD[0.09], USDT[0] | | |
| 01861395 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01861399 | | FTT[0], USD[0.00], USDT[0] | | |
| 01861402 | | POLIS[.09808], TRX[.000001], USD[0.00] | | |
| 01861407 | | 0 | | |
| 01861408 | | AXS[.4], LINK[2.8], POLIS[6.5], TRX[.000001], USD[0.85] | | |
| 01861409 | | USD[0.00] | | |
| 01861410 | | TRX[.000777], USD[0.00], USTC-PERP[0] | | |
| 01861413 | | ETH[.6436187], SOL[0], TRX[.000013], USD[0.00], USDT[435.27407708] | | |
| 01861416 | | ATLAS[0], USD[0.00] | | |
| 01861417 | | AAVE[.007664], DOGE[2.90788307], GALFAN[.08684], MANA[.1894], STEP[.07838], STEP-PERP[0], TOMO[.04522], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 01861419 | | ATLAS[3900], CITY[8.8], DOGE[1069], TRX[.000001], USD[0.00], USDT[0.05609108] | | |
| 01861420 | | USDT[0.00001564] | | |
| 01861421 | | ATLAS[1019.764514], FTT[.09998157], USD[0.06], USDT[0] | | |
| 01861422 | | ATLAS[2924.47317775], USD[0.00] | | |
| 01861424 | | NFT (418212656144606736/FTX EU - we are here! #161105)[1], NFT (456312707444691926/FTX EU - we are here! #161314)[1], NFT (575119675133604135/FTX EU - we are here! #161255)[1], USD[0.00] | | |
| 01861436 | | BTC-PERP[0], EUR[0.00], TRX[.000001], USD[0.00] | | |
| 01861437 | | ATLAS[999.8], ATLAS-PERP[0], POLIS[10], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01861438 | | BTC[0.00007702], FTT[0], TRX[.15413969], USD[0.01], USDT[5.00117596] | | |
| 01861445 | | FTT[18.09638], USD[8.83] | | |
| 01861446 | | USD[0.00], USDT[3] | | |
| 01861447 | | BNB[.00345425], USD[0.01] | | |
| 01861450 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000076] | | |
| 01861453 | | GENE[.96879018], GOG[26.60930573], TRX[.000777], USD[20.12], USDT[0] | | |
| 01861457 | | AURY[9.92780201], GENE[3.3046262], GOG[297.06382212], IMX[13.4], POLIS[20.2], SPELL[6800], USD[0.00] | | |
| 01861461 | | USD[28.67] | | |
| 01861462 | | ATLAS[42934.6032122], LTC[.00755], STARS[23.99544], TRX[.000001], USD[0.00], USDT[0.00599345] | | |
| 01861463 | | USD[0.00], USDT[0.00000001] | | |
| 01861464 | | AURY[5], BTC[.0023], POLIS[30], USD[9.76] | | |
| 01861468 | | AKRO[3], BAO[11], CAD[0.00], FTM[0], GBP[0.00], GENE[1.11828675], KIN[16], NFT (319795262084507038/Ape Art)[1], NFT (357833171944757424/FTX Eagle #37)[1], NFT (365690743044211266/Mr. Cat#13)[1], NFT (418740140167026916/Tired  Monkey Club)[1], NFT (510467081872996239/Ape Art #14)[1], NFT (517496303415494596/Tired  Monkey Club #2)[1], NFT (521849117440115365/FTX Eagle #39)[1], NFT (574695788693907844/Tired  Monkey Club #8)[1], OMG[0.00001970], SLRS[0], UBXT[0], USD[0.00] | Yes | |
| 01861469 | | ATLAS[8.7289], ATLAS-PERP[0], POLIS[72.787118], USD[0.67] | | |
| 01861472 | | ETH[.00000001], USD[0.00] | | |
| 01861479 | | USD[0.00] | | |
| 01861484 | | AURY[5], POLIS[10.09756], SPELL[2200], STG[198.9602], USD[0.40] | | |
| 01861486 | | USD[0.06] | | |
| 01861492 | | GOG[16.89218126], POLIS[60], SPELL[4099.18], USD[2.01] | | |
| 01861496 | | BTC[.00000026], USD[0.00] | | |
| 01861500 | | POLIS[.00555301], POLIS-PERP[0], USD[6.88], USDT[0], XAUT-PERP[0] | | |
| 01861501 | | MATIC[0] | | |
| 01861502 | | USD[0.00], USDT[0] | | |
| 01861503 | | FTT[32.59443972], GBP[0.00], GRT[261], LINK[18.72303466], LTC[1.39], USD[0.14] | | |
| 01861506 | Contingent | AKRO[4], BAO[15], DENT[1], ETH[.00000087], ETHW[.00000087], GALA[.02120848], GBP[0.00], KIN[20], LUNA2[0.00298625], LUNA2_LOCKED[0.00696792], LUNC[650.28313823], MATH[1], RSR[1], SWEAT[575.53913035], TRX[2], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01861508 | | BTC-PERP[0], BTT[775990500], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], HT[.05253], HT-PERP[0], JST[17089.572], SOS-PERP[0], SUN[281665.0975961], TRX[31997.4046], USD[0.11], USDT[0.00762629] | | |
| 01861511 | | BAO[2], DYDX[0], GBP[0.00], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 01861512 | | ATLAS[0.15182034], BAO[2], BRZ[0], NVDA[.027611], POLIS[0.00243467], SPELL[367.49186916], SUSHI[1.07666407], USD[0.00] | Yes | |
| 01861514 | | APT[0], FTT[0], USD[241.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01861515 | | ATLAS[21015.638], AURY[.9664], FTM[.4972], FTT[0], GBP[0.47], GOG[.3994], IMX[.079], MBS[.4188], MER[.6844], MNGO[9.208], SRM[.8736], TULIP[.09138], USD[0.02], USDT[13.587282] | | |
| 01861517 | | 0 | Yes | |
| 01861518 | | ATLAS[20301.84900688], USD[0.30], USDT[0.00000001] | | |
| 01861519 | | ATLAS[4000], MATIC[110], USD[10.57] | | |
| 01861522 | | ATLAS[2597.32377750], USD[1.00], USDT[0] | | |
| 01861528 | | USD[0.00], USDT[0] | | |
| 01861530 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[6008.89], USDT[0] | | |
| 01861538 | | USD[0.00], USDT[0] | | |
| 01861539 | | ATLAS[919.8252], FTM[21.9905], KIN[199962], OXY[10], RAMP[25], USD[0.00], USDT[0] | | |
| 01861542 | | ATLAS[546.84813868], GBP[0.00], USD[0.00] | | |
| 01861543 | | LTC[1.999], USD[4.96] | | |
| 01861544 | | USD[0.00] | | |
| 01861545 | Contingent | ADA-PERP[0], BTC[0.00006801], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00009814], ETH-PERP[0], ETHW[0.00009814], FTT[.099981], LUNA2[0.21900287], LUNA2_LOCKED[0.51100669], LUNC[4.32994952], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[11.90], USTC[30.9981], USTC-PERP[0] | | |
| 01861546 | | ATLAS[0], POLIS[13.61288983], USDT[0.00000006] | | |
| 01861548 | | 0 | | |
| 01861552 | | USDT[.63125401] | | |
| 01861556 | | ATLAS[1519.7112], USD[1.04] | | |
| 01861557 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[6148.77], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01861567 | | FTT[0], USD[0.00], USDT[0] | | |
| 01861572 | Contingent | ATLAS[0], AURY[0], BNB[0], FTT[0], POLIS[0], SOL[0], SRM[.00144246], SRM_LOCKED[.0069888], USD[0.00], USDT[0.00000004] | | |
| 01861574 | | ATLAS[9.8689], SOL[.048118], USD[0.00], USDT[1.43678180] | | |
| 01861575 | | ALICE[10], ATLAS[6500], HNT[7], KIN[1000000], MANA[40], POLIS[30], RNDR[10], SAND[40], TRX[.000001], USD[2.47], USDT[0.00000001] | | |
| 01861576 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.01], USDT[.13692654], WAVES-PERP[0] | | |
| 01861579 | | ATLAS[2060.12575177], AURY[32.0082], BTC[0], FTT[0.00002356], USD[0.00], USDT[0] | | |
| 01861582 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01861584 | | ATLAS[0], DOGE[0.00053266], SOL[0], SRM[0], USD[0] | Yes | |
| 01861589 | | AKRO[1], BAO[1], DENT[1], EUR[92.57], KIN[1], LINK[0.00933268], LRC[0], PAXG[0], SOL[0.00153542], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 01861590 | | LINK[.05643716], NIO[0.04246614], SOL[0.01586913] | Yes | |
| 01861597 | | AXS-PERP[0], BRZ[1000], BRZ-PERP[0], BTC-PERP[0], ETH[.12506444], ETH-PERP[0], ETHW[.012039], EURT[4], LINK[4.6], LTC[.007718], MATIC[81.09743692], MATIC-PERP[0], POLIS[10], TRX[3], USD[10.00], USDT[7111.29010055] | | |
| 01861598 | | ATLAS[1900], USD[12.87] | | |
| 01861602 | | AMZN[0], AMZNPRE[0], ATLAS[0], BRZ[0], BTC[0], FTT[0], POLIS[49.59998486], RAY[0], SOL[0.00009999], USD[0.00] | | |
| 01861603 | | USDT[.66] | | |
| 01861605 | | USD[0.00], USDT[0] | | |
| 01861608 | | FTT[0.04634123], USD[70.70] | | |
| 01861610 | | ATLAS[7.994], SLP[9.656], TRX[.000122], USD[0.00], USDT[0] | | |
| 01861611 | | BTC[0], TRX[.000001], USDT[0.00000002] | | |
| 01861613 | | EUR[0.00], USDT[0.00041601] | | |
| 01861614 | | BTC[0], GENE[23.1], USD[2.22] | | |
| 01861615 | | SOL[.07297518], TRX[.000001], USD[0.00], USDT[0] | | |
| 01861616 | | FTM[.01015315], FTM-PERP[0], SHIB[499905], USD[0.00], XTZ-PERP[0] | | |
| 01861625 | | IMX[.082352], USD[0.68], USDT[.008847] | | |
| 01861626 | | ATLAS[4789.056], AURY[5.9988], AVAX[2.00062931], IMX[37.09258], POLIS[78.18436], USD[0.03], USDT[0.00000001] | | |
| 01861629 | | BAO[34], DENT[1], KIN[29], RSR[1], SGD[153.46], TRX[.000001], USD[61.43], USDT[0] | Yes | |
| 01861630 | | BNB[.00000542], ETH[0], USD[0.00], XRP[0] | | |
| 01861632 | | ATLAS[3080], POLIS[59.997169], TRX[.000001], USD[104.60], USDT[0.00000107] | | |
| 01861633 | | ATLAS[30868.22767719], EUR[15.78], SAND[117.39052232], USD[0.00] | | |
| 01861634 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00380695], XRP-PERP[0], ZEC-PERP[0] | | |
| 01861636 | | 0 | | |
| 01861638 | | ETH[.103], ETHW[.103], USD[3.57] | | |
| 01861642 | | ATLAS[9.5611], FTM[.98518], POLIS[.095668], USD[0.70], USDT[1.6444] | | |
| 01861643 | | USD[0.00] | | |
| 01861644 | Contingent | ATLAS[9.8], LUNA2[0.11984506], LUNA2_LOCKED[0.27963847], LUNC[26096.514516], USD[0.01], USDT[0.00996950], XRPBULL[428327.134] | | |
| 01861648 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01861650 | | AVAX[0.00197410], BNB[0.0031070], USD[0.00] | | |
| 01861654 | | ATLAS[2.66362506], BAT[.9998], BNB[0], DOGE[.8312], ETH[.001951], ETHW[.001951], SHIB[299960], TRX[.000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01861658 | | ATLAS[0], BNB[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01861661 | | GMT[7.9994], USD[4.01] | | |
| 01861669 | | DENT-PERP[0], FTM-PERP[0], LUNC-PERP[0], RAY-PERP[0], USD[0.02], USDT[0], VET-PERP[0] | | |
| 01861672 | | ATLAS[2.4], USD[0.00], USDT[0] | | |
| 01861673 | | AURY[9], GOG[77], USD[0.66], USDT[0.00000001] | | |
| 01861674 | | USD[0.00] | | |
| 01861675 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[38], ETH-PERP[0], FTT[3.099982], LTC-PERP[0], MANA-PERP[0], RAY[24.75785613], SHIB[7299109.54], SHIB-PERP[0], SOL[1.06410309], STORJ-PERP[0], USD[0.19], XRP-PERP[0] | | |
| 01861676 | | AKRO[1], BAO[2], DENT[1], INTER[.59379946], KIN[2], TRY[0.00], USDT[0] | Yes | |
| 01861678 | | BTC[0], ETH[2.27814147], ETHW[1.36215982], USD[2705.67] | | |
| 01861679 | | ATLAS[810.52186485], TRX[.000001], USDT[0] | | |
| 01861680 | | AVAX[0.00057464], BTC[0], CEL[.6326], ETH[0], EUR[0.00], JOE[1481.99586703], USD[0.67], USDT[0] | | |
| 01861682 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01861683 | | USD[25.00] | | |
| 01861685 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (426413885235248774/FTX EU - we are here! #293003)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01861692 | | ATLAS[9.914], USD[0.46] | | |
| 01861693 | | APT[0], NFT (566947197804960657/The Hill by FTX #31255)[1], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 01861694 | | BNB[.009636], DOGE[499.9], ETH[.0419916], ETHW[.0419916], LINK[1.4997], TRX[.000001], USD[0.00], USDT[0] | | |
| 01861695 | | APE-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], DOT-PERP[0], HOT-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[0.99], USDT[0.00000002], USDT-PERP[0], YFI-PERP[0] | | |
| 01861696 | | AVAX[.00000001], ETH[.00000001], FTT[0.03849144], MATIC[0], NFT (306867856104976116/FTX EU - we are here! #269525)[1], NFT (309888050508573991/FTX EU - we are here! #269642)[1], NFT (319746877808145069/FTX EU - we are here! #269520)[1], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01861698 | | USDT[0.11705545] | | |
| 01861699 | | ATLAS[.01364291], BAO[2], KIN[3], TRY[0.01], USD[0.00] | Yes | |
| 01861701 | | USD[0.00], USDT[0] | | |
| 01861703 | | ATLAS[1000], BRZ[2.9994], DENT[1600], KIN[199231.0725552], LINA[390.80496502], SLP[160], TRX[1.000001], USD[0.01], USDT[0] | | |
| 01861709 | | ATLAS[20787.67417581], RSR[1], TRX[2.000001], UBXT[1], USDT[0] | | |
| 01861710 | | BAO[1] | Yes | |
| 01861711 | | ALICE[0], ATLAS[12820], ATLAS-PERP[0], POLIS[8.6], USD[0.52], USDT[0] | | |
| 01861713 | Contingent | AURY[3.9994], FTT[.3], GOG[2.9994], HNT[.19996], IMX[2.29996], ORBS-PERP[0], POLIS[2.89588], SOL[.57192046], SRM[1.92740519], SRM_LOCKED[.03070918], USD[0.55] | | |
| 01861719 | Contingent | FTT[0.09212757], LUNA2[0.00103332], LUNA2_LOCKED[0.00241108], NFT (455638891740022451/FTX EU - we are here! #185626)[1], NFT (507987190030595803/FTX EU - we are here! #185764)[1], NFT (530431202910892553/FTX EU - we are here! #185690)[1], USD[0.78] | Yes | |
| 01861720 | | ALICE-PERP[0], ATLAS[4769.9202], ATLAS-PERP[0], KSHIB[10], USD[0.01], USDT[.002] | | |
| 01861721 | | ETHBULL[.00919816], POLIS[9.998], USD[0.02] | | |
| 01861727 | | ALPHA[216.9566], PERP[13.79724], POLIS[39.89202], SPELL[18596.28], USD[0.40], USDT[0.00000001] | | |
| 01861728 | | ATLAS[1000], SOL[.32773278], USD[0.57] | | |
| 01861729 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009998], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[47.58842], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[460.71] | | |
| 01861733 | | FTT[7.00142423], POLIS[18.09666417], SOL[1.14818006], TRX[.000001], USD[-29.69], USDT[21.41168529] | | |
| 01861734 | Contingent | ETH[0.58289579], ETHW[0.58289579], FTM[25.99532], FTT[12.36489549], GBP[0.00], HNT[5], LUNA2[0.00035965], LUNA2_LOCKED[0.00083919], LUNC[78.3159006], MATIC[89.9838], SOL[2.3695734], UNI[9.9982], USD[8.65], USDT[0], YGG[16.99694] | | |
| 01861742 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[20], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[7.64], USDT[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01861746 | | FTT[.09898635], TRX[.000031], USDT[312.17223051] | | |
| 01861748 | | ATOM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.22], USDT[.009568] | | |
| 01861751 | | AGLD-PERP[0], AVAX-PERP[0], BNB-PERP[0], GRT-PERP[0], PROM-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.99], ZRX-PERP[0] | | |
| 01861753 | | FTT[0.03515648], SHIB[99962], SUN[.00040719], TRX[.42020613], USD[-0.02] | | |
| 01861758 | | ATLAS-PERP[0], USD[0.04], USDT[0.00170900] | | |
| 01861760 | Contingent | AURY[0.56020096], LUNA2[9.34731696], LUNA2_LOCKED[21.81040625], LUNC[2035397.948736], USD[0.56], USDT[0.09788402] | | |
| 01861762 | | ATLAS[0], BTC[0], USD[0.64] | | |
| 01861764 | | LUNC-PERP[0], USD[-0.14], USDT[2.418733] | | |
| 01861773 | Contingent | CEL[19.29614], FTM[158], FTT[35.9786], MNGO[1759.65226], SOL[3.73188234], SRM[60.19663539], SRM_LOCKED[2.23695735], TRX[.000048], USD[0.55], USDT[0.00000001] | | |
| 01861778 | | ATLAS[4.76101676], POLIS[0], SHIB[99460], USD[0.07], USDT[0] | | |
| 01861782 | | 1INCH[40], APE[12.52266645], ATLAS[0], ATOM-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CRV[0], DENT[0], DOGE[0], DYDX[0], ETH[0], FTT[0], GRT[0], KNC[0], LOOKS[0], LRC[0], LUNC[0], MANA[0], MAPS[0], REN[78.51709540], RUNE[0], SAND[0], SHIB[0], SOL[0], STEP[0], STORJ[0], SXP[0], UNI[0], USD[-0.28], ZRX[0] | | |
| 01861786 | | ATLAS[2552.34176555], BRZ[0], CRO[40], MANA[0], POLIS[52.51880460], USD[0.18], USDT[0.00000001] | | |
| 01861789 | | BTC[0], ETH[0], EUR[0.00], FTM[0], SOL[0], USD[110.01], USDT[0] | | |
| 01861790 | | NFT (327819050108515020/FTX EU - we are here! #46806)[1], NFT (370359545893230411/FTX EU - we are here! #46949)[1], NFT (436967463300593492/FTX Crypto Cup 2022 Key #8545)[1], NFT (505785374966568843/FTX EU - we are here! #47194)[1], NFT (542325790610356008/The Hill by FTX #11417)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01861791 | Contingent | ATLAS[8.37135880], ETH[0], LUNA2[1.61118405], LUNA2_LOCKED[3.75942946], USD[0.55] | | |
| 01861793 | | FTT[0.07310786], USD[0.00], USDT[0] | | |
| 01861795 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03515831], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[862.18316666] | | |
| 01861796 | | ATLAS[1068.5807], USD[1.12], USDT[1.54005461], USDT-PERP[0] | | |
| 01861800 | | GALA[8.718], USD[190.63] | | |
| 01861801 | | DENT[40700], DOT-PERP[0], ROOK[126.8549464], SLP[7698.46], USD[0.76], USDT[3.41303727] | | |
| 01861803 | | ATLAS[797.09379324], EUR[0.00], KIN[1] | Yes | |
| 01861804 | | USD[1.03] | | |
| 01861807 | Contingent | LUNA2[0.00868735], LUNA2_LOCKED[0.02027049], LUNC[1891.69], NEAR[.39992], USD[0.23], USDT[0.00096624] | | |
| 01861808 | | ATLAS[0], MATIC[0.29750436], SOL[0], USD[1.75], USDT[0] | | |
| 01861813 | Contingent | ALICE[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BAO[0], BAT[0], CEL[0], CHR[0], CHZ[0], CRO[0], DOGE[0], DYDX[0], EDEN[0], ENJ[0], ENS[0], FTM[0], FTT[0], GALA[0], GALA-PERP[0], GODS[0], HNT[0], HOLY[0], HUMI[0], LRC[0], LTC[0], LUA[0], LUNA2[0.01329934], LUNA2_LOCKED[0.03103180], LUNC[2895.96], MANA[0], MANA-PERP[0], MATIC[0], MNGO[0], NEXO[0], OMG[0], ORBS[0], PERP[0], POLIS[0], SAND[0], SAND-PERP[0], SHIB[0], SLND[0], SLRS[0], SOL[0], SRM[0], STARS[0], STEP[0], STORJ[0], TRU[0], USD[0.01], USDT[0], XRP[0] | | |
| 01861816 | | ATLAS[4668.10877610] | | |
| 01861817 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.9905], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.02776637], BTC-MOVE-0209[0], BTC-MOVE-0303[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0512[0], BTC-MOVE-0515[0], BTC-MOVE-0520[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0619[0], BTC-MOVE-0710[0], BTC-MOVE-0918[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-102[0], BTC-MOVE-WK-2021105[0], BTC-MOVE-WK-2021112[0], BTC-PERP[0], CI08-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.04501236], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IZP-PERP[0], IMX[.0157], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27547435], LUNA2_LOCKED[0.64277348], LUNC[59985.12], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[330.76], USDT[0.00000001], USDT-PERP[317], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01861818 | | USD[0.56] | | |
| 01861819 | | ATLAS[1509.81], FTT[.5], NFT (572255615663203346/The Hill by FTX #25304)[1], TRX[.000008], USD[0.11], USDT[.006493] | | |
| 01861820 | | USDT[20] | | |
| 01861822 | | FTM[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01861824 | | POLIS[10], USD[4.98] | | |
| 01861828 | | USDT[0] | | |
| 01861829 | | ETH[1.65018184], ETHW[1.64523171], SOL[72.62274851], UBXT[11], USD[1.36] | | |
| 01861832 | | ATLAS[0], USD[0.06], USDT[0.00000001] | | |
| 01861835 | | POLIS[9.998], USD[28.44] | | |
| 01861838 | | AVAX[43.34946055], AVAX-PERP[0], BNB[0.00000096], BTC[0.02909476], DOT-PERP[0], EGLD-PERP[0], ENJ[140], ETH[0], ETHW[0.97326650], EUR[0.00], FTM[0], LOOKS[345.08135857], MATIC[9.82934883], RAY[0], RNDR[321.842058], SOL[15.11846934], TRX[.010123], USD[0.67], USDT[0.00021823] | | |
| 01861846 | | EUR[0.00], USDT[0.00000150] | | |
| 01861851 | | APE[5.93490145], DFL[0], ETH[0.19915372], ETHW[0.19915372], SOL[8.85900489], USD[0.00], USDT[184.71102670] | | |
| 01861853 | | USD[5.00] | | |
| 01861854 | | ATLAS[1319.942], USD[0.33] | | |
| 01861855 | | ATLAS[10047.99], USD[0.34], USDT[0.00000001] | | |
| 01861856 | | USD[27.44] | Yes | |
| 01861858 | | AURY[.58319661], TRX[.000001], USD[0.00] | | |
| 01861859 | | DOT-20211231[0], NEAR-PERP[0], POLIS-PERP[0], SHIB[299940], SOL-20211231[0], SXP-20210924[0], TULIP[0], USD[5.70] | | |
| 01861863 | | ATLAS[11510], CONV[2409.518], CQT[24.995], HGET[11.39772], HMT[134.973], MAPS[23.9952], MER[118.9762], MNGO[588.982], MTA[68.9862], USD[0.11], USDT[0.00340001] | | |
| 01861867 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-0624[0], BTC-MOVE-0317[0], BTC-MOVE-0418[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[300.43], USDT[0], VET-PERP[0] | | |
| 01861873 | | USD[0.09] | | |
| 01861874 | | ATLAS[4099.18], USD[0.35], USDT[0] | | |
| 01861875 | | AURY[8], POLIS[.0979], REEF[200], SPELL[499.9], USD[2.13] | | |
| 01861876 | | BTC[0.00190000], DYDX[14.9972355], EGLD-PERP[0], ETH[0.02400000], ETHW[0.02400000], FTT[10.67002976], FTT-PERP[0], LTC[0], SECO-PERP[0], SOL[.51], SRM[83], TRX[0], TRX-PERP[0], UNI[15.29718021], USD[0.00], USDT[0.00000002] | | |
| 01861878 | | USD[25.00] | | |
| 01861880 | | ATLAS[8000], CEL[0], POLIS[129.974], SOL[153.89320427], USD[0.35] | | |
| 01861881 | | BTC[0.00001738], BULL[0], USD[0.00] | | |
| 01861882 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], CEL-20211231[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], IMX-PERP[0], IN-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[51.90449247], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-1230[0], SKL-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], TLM-PERP[0], USD[1.07], USDT[700.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01861890 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000063], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX.00007SI, TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01861891 | Contingent, Disputed | BTC[0], BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (4034236698940537446/The Hill by FTX #40748)[1], USD[0.00] | Yes | |
| 01861896 | Contingent | ADABULL[239.0193598], ALGOBULL[1034275192.4], ATOMBULL[6938820.2], BCHBULL[22719.8770861 9], BEAR[6442860.69], DOGEBULL[9635.36171], EOSBULL[3885339.38], ETCBULL[7891.27231021], ETHBULL[.00199966], LTCBULL[162072.443], LUNA22.88381703], LUNA2_LOCKED[0.72890640], LUNC[0000001], MATICBULL[845.7], SPELL[196566.578], USD[0.00], XRP[327.58281028], XRPBULL[5053150.8183], XTZBULL[2257426.1723], ZECBULL[210864.147] | | |
| 01861897 | | ATLAS[17836.6104], ETH[.08372602], FTT[16.596846], IMX[44.491545], POLIS[205.161012], TRY[709.04], USD[0.00], USDT[0.00000232] | | |
| 01861899 | | AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-0624[0], AUDIO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000054], ETH-PERP[0], ETHW[0.00000053], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000220], FXS-PERP[0], GALA[.31265309], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX.00007I, TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.011], USDT[187.42016101] | Yes | |
| 01861900 | | TRX[.02999052], TRX-PERP[0], USD[0.00] | | |
| 01861902 | | BNB[0], ETH[.00000001], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01861903 | | AURY[21], SPELL[8099.12], USD[1198.12], USDT[0.00000001] | | |
| 01861906 | | ATLAS[20180], USD[0.04] | | |
| 01861908 | | MATIC[0], SOL[0], USDT[0.00000039] | | |
| 01861909 | | AURY[0], BTC[0], CTX[0], SAND[0], SRM[0], USD[0.00] | | |
| 01861911 | | ATLAS[4000], USD[0.00], USDT[0.00000001] | | |
| 01861916 | | AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.36], USDT[.008171] | | |
| 01861919 | | ATLAS[1000], USD[16.12] | | |
| 01861921 | | NFT (361778596630404678/CORE 22 #926)[1] | | |
| 01861924 | | BRZ[.00000061], KIN[1], POLIS[1.55109448], USD[0.00] | Yes | |
| 01861926 | Contingent | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAT-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EOS-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[17.33273339], MEDIA-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[-0.00567464], YFII-PERP[0] | | |
| 01861927 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[25.04081379], FTT-PERP[0], GALA-PERP[0], GBP[-10.74], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[.62], TRX-PERP[0], USD[17950.49], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01861931 | | GOG[242.08395210], USD[0.00] | | |
| 01861932 | | ATLAS[91.42768638], USD[0.00], USDT[0] | | |
| 01861935 | | USD[0.03] | | |
| 01861942 | | USD[0.00], USDT[0] | | |
| 01861943 | | USD[0.05] | | |
| 01861944 | | ATLAS[1000], FTM[53], MANA[395], SAND[363], USD[15.47], USDT[2.61740063] | | |
| 01861947 | | ATLAS[1898.616], TRX[.000001], USD[0.50], USDT[0] | | |
| 01861952 | Contingent | LUNA2[0], LUNA2_LOCKED[1.25260668], REEF[1000], STARS[117.97319298], TRX[0.00016900], USD[0.00], USDT[0] | | |
| 01861957 | Contingent | LUNA2[1.16094827], LUNA2_LOCKED[2.70887929], LUNC[242798.93], USD[0.00] | | |
| 01861959 | | AURY[.9948], CONV[12819.998], GENE[29.7], GMT[.9634], GOG[233.9902], PERP[.79996], POLIS-PERP[0], USD[1.79], USDT-PERP[0] | | |
| 01861961 | | DENT[1], EUR[0.00] | Yes | |
| 01861962 | | GENE[7.3], GOG[320], SOL[.76], TRX[.000001], USD[0.00], USDT[0] | | |
| 01861963 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01861966 | | ATLAS[7.60147214], USD[0.00] | | |
| 01861967 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01861969 | | AKRO[1], BAO[3], CLV[180.16614794], CQT[219.18716727], DENT[1], EUR[0.00], FTT[3.97002657], KIN[3], STMX[4843.56181087], TRX[794.45440055], UBXT[1] | Yes | |
| 01861970 | | ATLAS-PERP[0], EUR[0.03], FTT[.06607624], OXY-PERP[0], RUNE-PERP[0], SOL[21.11], USD[0.06], USDT[0.00507777] | | |
| 01861973 | Contingent | BNB[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00304643], LUNA2_LOCKED[0.00710834], MATIC[.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0.43123766], XRP-PERP[0] | | |
| 01861977 | | APE[.052503], ATLAS[1.38438984], ETH[.00013639], ETHW[0.00011201], GENE[.07491377], GMT[.47465], POLIS[.051854], SOS[62696.5071], TRX[.337766], USD[0.01], USDT[0] | | |
| 01861980 | | 1INCH[15.56417385], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[534], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00221], BTC-PERP[0], CHR-PERP[0], CHZ[30], CHZ-PERP[0], CRO[7.01954204], CRV-PERP[0], DOGE-PERP[0], DOT[7.04891505], DOT-20211231[0], DOT-PERP[0], ENJ[15], ETH[.007], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA[64.6019198], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[21], MANA-PERP[0], MATIC[19.998], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[4.09918], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.00055867], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.57], USDT[3581.26574227], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01861981 | | USD[0.00], USDT[0] | | |
| 01861982 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 01861984 | | HT[.5], USD[1.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01861985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[421.91565], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], INDI[4000], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[28.77747182], SOL-PERP[-329.6], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7169.38], USDT[42.00000002], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01861986 | | ATLAS[48810.32109403], TRX[.000878], USD[0.00], USDT[0] | | |
| 01861987 | Contingent | ATLAS[97356229], LUNA2[0.33208844], LUNA2_LOCKED[0.77487302], LUNC[1.069786], POLIS[50.69788], USD[0.32] | | |
| 01861989 | | ATLAS[33820], ATLAS-PERP[0], USD[13.09], USDT[0] | | |
| 01861996 | | USD[3.78] | | |
| 01861997 | | EUR[0.33] | | |
| 01861998 | | APE[0], ETH[0], ETHW[0], NFT (501410303520976713/FTX Crypto Cup 2022 Key #22411)[1], NFT (550575302527996677/FTX EU - we are here! #240300)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01862003 | | USD[0.00], USDT[0] | | |
| 01862004 | | ATLAS[5.14267895], USD[0.01], USDT[0] | | |
| 01862006 | | ATLAS[3.66982572], FTT[0.00006404], MNGO[9.6523], REEF[6.06871], SOL[0.00899368], SRM[.9879065], USD[0.00], USDT[0] | | |
| 01862008 | | ETH[0.12989127], TRX[.000001], USD[0.00], USDT[0.02908191] | | |
| 01862009 | | TRX[.000001], USDT[0.00000005] | | |
| 01862010 | | AURY[8], USD[1.98], USDT[0.00000001] | | |
| 01862012 | | ATLAS[845.68196382], USD[0.31], USDT[0.00000001] | | |
| 01862013 | | BRZ[.00283917], USD[0.00], USDT[0] | | |
| 01862015 | | ATLAS[3749.386], USD[2.13], USDT[0] | | |
| 01862019 | | AVAX-PERP[0], AXS[.09943], AXS-PERP[0], BADGER-PERP[0], DOT-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.68], USDT[.00442] | | |
| 01862024 | | USD[0.01] | | |
| 01862026 | | BAO[1], FTM[36.34955407], GOG[211.25500698], KIN[3], POLIS[12.29445804], USDT[303.30472001] | | |
| 01862028 | | ATLAS[0], TRX[0], USD[0.34], USDT[0] | | |
| 01862031 | | USDT[397.5] | | |
| 01862036 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01862040 | | EUR[0.00], USD[0.00], USDT[5.00514288] | | |
| 01862045 | | 1INCH[0], ALPHA[0], ASD[0], BADGER[0], BNB[0], FTM[0], POLIS[0], SHIB[0], SPELL[0], USD[0.02] | | |
| 01862059 | | FLM-PERP[0], FTT[0], GME[.04], SOL-20211231[0], SRM-PERP[0], TLM-PERP[0], USD[0.25], USDT[0] | | |
| 01862064 | | ATLAS[198.41885200], KIN[1] | Yes | |
| 01862065 | | ATLAS[289.9449], USD[-0.02], USDT[2.95946096] | | |
| 01862067 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01274242], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[7.38321148], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX-0624[0], UNI-PERP[0], USD[0.58], USD[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01862068 | | BTC[0], CRO[0], FTT[0.07021157], POLIS[0], REEF[0], TRX[0], USD[0.00], USDT[0.12736362] | | |
| 01862072 | Contingent | ADA-PERP[200], BNB[0.65040503], DOGE[1007.63393512], EDEN[100.08157], ETH[0.05068575], ETHW[0.05041187], FTT[168.0165262], GT[194.96656], HOOD[10.50675219], LOOKS[5555], LUNA2[15.97541891], LUNA2_LOCKED[37.27597745], NEAR[24.9956775], NFT (336784128805566611/FTX AU - we are here! #7810)[1], NFT (542325197495890940/FTX AU - we are here! #7826)[1], NVDA[1.30815928], SRM[27.57667333], SRM_LOCKED[13.38442071], TRX[0.00000115], USD[-1663.74], USDT[-1433.33228839], USTC[2261.39776] | | DOGE[999.829], ETH[.049991], TRX[.000001] |
| 01862073 | | EOSBULL[469159.33007616] | | |
| 01862077 | | HNT[.0926] | | |
| 01862083 | | USD[57.30] | | USD[50.00] |
| 01862085 | | ATLAS[5055.25463845], BTC[.02185216], BTC-PERP[0], CAKE-PERP[0], ETHW[.37914209], EUR[0.53], FTT[.02326937], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[0.00], USDT[.00043842], USTC-PERP[0] | Yes | |
| 01862086 | | BAO[1], USDT[0.07891000] | Yes | |
| 01862089 | | ATLAS[23100], FTT[18.41445], POLIS[701.4898], SRM[115.97375], USD[1.92] | | |
| 01862090 | | ETH[0], FTT[.0989472], USD[0.00], USDT[0] | | |
| 01862093 | | DAI[.06074511], FTT[2.50776918], USDT[0] | | |
| 01862095 | | USD[41438.61] | | |
| 01862096 | Contingent | RAY[0], SOL[0], SRM[0.01241775], SRM_LOCKED[.06945169] | Yes | |
| 01862097 | | ATLAS[90], FTT[0], POLIS[25.19956], USD[0.94], USDT[.00261] | | |
| 01862098 | | SC-PERP[4100], USD[2.12] | | |
| 01862100 | | BCH[.0000072], ETH[0], KIN[1] | Yes | |
| 01862102 | | AVAX[2.03016218], BNB[.00535671], BTC[.02563999], CONV[269.9487], ETH[.01834126], ETHW[.01811856], FTT[2.23403025], MATIC[111.7745187], SOL[.44967343], TONCOIN[17.6792453], USD[201.32] | Yes | |
| 01862103 | | AUDIO[0], BTC[0], ENS[.00000001], ETH[5.79169606], ETHW[53.32608107], EUR[0.00], FTT[317.34008034], USD[0.00] | | |
| 01862106 | | ATLAS[1000], PERP[.6], USD[0.69] | | |
| 01862107 | | APE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], FTT[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-25.45], USDT[30.67257744], WBTC[.00000734], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01862108 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[13.91], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01862109 | | USD[0.00], USDT[0] | | |
| 01862124 | | EUR[0.00], LTC[.00714076], USD[0.00] | | |
| 01862125 | | ADA-PERP[0], BTC[.01402219], BTC-PERP[0], CHF[200.00], CRO[400], DOGE[133.29917485], ETH[.158982], ETH-PERP[0], ETHW[.158982], FTT-PERP[0], LUNC-PERP[0], MINA-PERP[0], SOL[2.14000001], SOL-PERP[0], SRM-PERP[0], TULIP[1], TULIP-PERP[0], USD[272.57], USDT[21.47256772] | | USDT[20.96159] |
| 01862126 | | ATLAS[119.976], AURY[4.116322], USD[0.00] | | |
| 01862127 | | ATLAS[9.754], USD[0.00], USDT[0] | | |
| 01862128 | | BRZ[0], BTC[0], CRO[0], CRV[0], CVX-PERP[0], ETH[0.00000001], FTM[0], FTT[0.08894268], LRC[0], MANA[0], POLIS[0], SAND[0], SOL[0], USD[184.36], USDT[0.00000001], XRP[0.00000001] | | |
| 01862129 | | ATOM[0.14661238], AVAX[0.09689341], BTC[0.00022271], ETH[0.00106927], FTT[.035533], MATIC[1.45227455], RSR[66.36898298], SOL[0.01744143], SUSHI[0.40317871], TRX[2716], USD[0.01], USDT[2566.17232176] | | |
| 01862131 | | BIT[0], BNB[0], CONV[0], ETH[0], EUR[0.00], GENE[0], NFT (32055911778522473/Part 1: Travelling in Vespa #1)[1], USD[0.00] | | |
| 01862133 | | 0 | | |
| 01862134 | | ATLAS[62.98801265], USD[0.00], USDT[0] | | |
| 01862138 | | FTT[2.96110124], LTC[0], USDT[0.94499952] | | |
| 01862139 | Contingent, Disputed | ATLAS[8.46152917], USD[0.00], USDT[0] | | |
| 01862142 | | USD[0.00] | | |
| 01862144 | | TRX[.000001] | | |
| 01862145 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.00058585], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.52], USDT[0.00705121], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01862152 | | ATLAS[.1], SPELL[1772963.073], USD[13.39] | | |
| 01862159 | | ATLAS[200], POLIS[3.6], SHIB[200000], USD[0.18], USDT[0.00936637] | | |
| 01862162 | | BNB[.00026475] | Yes | |
| 01862163 | | ATLAS[3999.2], USD[5.69], USDT[0] | | |
| 01862164 | | AAVE-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], TRX[.001555], USD[-0.57], USDT[.57], ZIL-PERP[0] | | |
| 01862166 | | USDT[0] | | |
| 01862169 | | AKRO[1], BAO[3], BTC[0], DENT[1], ETH[0.00000663], ETHW[0.00000663], EUR[0.06], RSR[3], TRX[2], UBXT[1] | Yes | |
| 01862171 | Contingent, Disputed | LRC-PERP[0], USD[0.09], USDT[0] | | |
| 01862172 | Contingent | ATLAS[409.918], GOG[91.9816], POLIS[4.999], SRM[29.41148512], SRM_LOCKED[.38161648], TRX[.000001], USD[1.10], USDT[0] | | |
| 01862173 | | CLV-PERP[0], GRT-PERP[0], STEP-PERP[0], TRX[.000007], USD[0.08], USDT[1012.94416318] | | |
| 01862174 | | POLIS[50], USD[37.70] | | |
| 01862175 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01862177 | | USD[0.01], USDT[0] | | |
| 01862178 | Contingent, Disputed | USD[0.00] | | |
| 01862180 | | APT[0], BNB[.00005505], SOL[0], USD[0.00], USDT[0.00010922] | | |
| 01862185 | | ETH[0], USD[0.13], USDT[0] | | |
| 01862187 | | ATLAS[0], GOG[127.9744], NFT (38522492218744339?/FTX EU - we are here! #230493)[1], NFT (40371071837348802?1/FTX EU - we are here! #229813)[1], NFT (45692131526586962?7/FTX EU - we are here! #229891)[1], POLIS[.0983], TRX[.121401], USD[0.94] | | |
| 01862188 | | AURY[3.95851331], USD[0.00] | | |
| 01862190 | | ATLAS[8000], BNB[.00944487], BTC[0], DOT-PERP[0], ETH[0], FTM[.53055], FTT[1.03634395], IMX[.013173], LINK[.04677225], MATIC[.002875], MNGO[4.568675], RAY[.79674405], RUNE[.06509925], SAND[.814275], SOL[0.00922317], SPELL[89.98], SRM[0.27092189], STARS[.99905], TLM[.442155], USD[0.01], USDT[0.13017260] | | |
| 01862191 | | USD[0.07] | | |
| 01862196 | | ATLAS[1000], USD[1.09] | | |
| 01862197 | | USD[25.00] | | |
| 01862198 | | AURY[5], GOG[51], SHIB[66504.46066504], USD[22.77] | | |
| 01862201 | | EUR[0.00], SOL[.0017], USD[0.30], USDT[1.15844593] | | |
| 01862202 | Contingent, Disputed | NFT (45887997440036251?2/FTX EU - we are here! #207971)[1], NFT (46266896935879969?7/FTX EU - we are here! #207811)[1], NFT (48755913851907651?3/FTX EU - we are here! #207738)[1] | | |
| 01862206 | | FTT[0.82115619] | | |
| 01862209 | | FTT[0.60446914], USD[0.00], USDT[0] | | |
| 01862211 | | AUDIO[271], TRX[.000001], TULIP[60], USD[0.00], USDT[0] | | |
| 01862212 | | POLIS[29.94], USD[0.91] | | |
| 01862215 | | ATLAS[1899.284355], SOL[0], USD[0.83] | | |
| 01862216 | | SPELL[9299.449], STMX-PERP[0], USD[1.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01862218 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211123[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.002707], TULIP-PERP[0], USD[1.58], USDT[-0.92588676], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01862224 | | ATLAS[1319.966], LOOKS[1811.9978], POLIS[849.9515], TRX[.000796], USD[-0.34], USDT[0.52945695] | | |
| 01862225 | | ATLAS[749.85], AURY[10.2001978], BAO[47990.4], GALA[39.992], GENE[9.39812], GOG[729.874], IMX[10.9978], KIN[379924], POLIS[18.39112], SPELL[7798.44], USD[0.22] | | |
| 01862226 | | ATLAS[0], BNB[0] | | |
| 01862227 | | ATLAS[5662.804596], POLIS[18.2], USD[0.00], XRP[.37262] | | |
| 01862232 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00092373], BTC[.00000397], BTC-PERP[0], BTTPRE-PERP[0], ETH[.00000001], ETHBULL[.0002], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.06], KNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.00000213], WAVES-PERP[0] | | |
| 01862235 | | ADABULL[0], ADA-PERP[0], ATLAS[0], ETH[0], USD[0.32], USDT[0.00827262] | | |
| 01862237 | | DOGEBULL[.999], USD[0.04], USDT[0] | | |
| 01862238 | | BLT[1602.11162607], FTT[23.60715856], NFT (310138217542114785/Japan Ticket Stub #1346)[1], NFT (330217551349848237/FTX AU - we are here! #1086)[1], NFT (350582236275313453/Montreal Ticket Stub #1619)[1], NFT (354573229242371774/FTX EU - we are here! #99530)[1], NFT (355884890647136518/France Ticket Stub #630)[1], NFT (366327008698534840/FTX EU - we are here! #99300)[1], NFT (418086135057926624/Monza Ticket Stub #1697)[1], NFT (428900078842085315/FTX AU - we are here! #1087)[1], NFT (445027791114023764/FTX Crypto Cup 2022 Key #1033)[1], NFT (511081124895776117/FTX EU - we are here! #99861)[1], NFT (518002145089369820/FTX AU - we are here! #30761)[1], NFT (574218502509830107/The Hill by FTX #4289)[1], SOL[.00014067], USD[5909.39] | Yes | |
| 01862240 | | ATLAS[1000], USD[0.00], USDT[0] | | |
| 01862242 | | ATLAS-PERP[0], BRZ[163.47245026], BTC[.0002], ETH[0.00719545], ETHW[0.00715708], SOL[.02], SOL-PERP[0], USD[51.51] | | ETH[.007], USD[12.56] |
| 01862247 | | ATLAS[390], BTC[.024], EUR[2.14], FTT[.1], POLIS[5.2], USD[593.79] | | |
| 01862251 | | ATLAS[3999.24], BOBA-PERP[0], BTC[0.00130501], USD[0.00] | | |
| 01862253 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[11329.04], USDT[0], USTC[1], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], ZIL-PERP[0] | | |
| 01862256 | | USD[0.04], USDT[0] | | |
| 01862260 | | ETH[0], SOL[0], TRX[.000066], USD[0.60], USDT[0.00000001] | | |
| 01862261 | | AURY[0], USD[863.99] | | |
| 01862262 | | ETH[0], TRX[.000496], USD[0.00], USDT[0.00000001] | | |
| 01862266 | Contingent | ATLAS[0], AURY[0], AVAX-PERP[0], BNB[0], BTC[0], FTT[0.00563961], FTT-PERP[0], GENE[0], IMX[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00664489], SRM_LOCKED[.03144385], STX-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 01862267 | Contingent, Disputed | GOG[.8632], USD[0.00], USDT[0] | | |
| 01862268 | | SOL[.23], USD[2.00] | | |
| 01862273 | | ATLAS[0.10583324], USD[0.05], USDT[1.70040488] | | |
| 01862275 | | ATLAS[2079.808], BTC[.0039992], USD[0.17] | | |
| 01862276 | | USDT[0] | | |
| 01862277 | | NFT (340260235597957886/FTX EU - we are here! #252561)[1], NFT (374359763186830813/FTX EU - we are here! #252586)[1], USD[0.01] | Yes | |
| 01862281 | | BTC-PERP[0], USD[-22228.18], USDT[46654.65763] | | |
| 01862290 | | FTT[2.27488983], SPELL[9047.98917397] | | |
| 01862291 | | CVX[1.5996896], FTT[20.46686584], POLIS[67.587156], USD[0.07] | | |
| 01862294 | | ATLAS[3633.8350031], USD[0.00], USDT[0] | | |
| 01862296 | | ATLAS-PERP[0], TRX[.000861], USD[0.33], USDT[0] | | |
| 01862301 | | ETH[0.00005275], ETHW[0.00005275], LUNC-PERP[0], USD[0.00] | | |
| 01862303 | | ATLAS[120], FTT[0.02600273], POLIS[200], SPELL[2700], USD[0.00], USDT[0] | | |
| 01862307 | | TRX[.000001] | | |
| 01862308 | | AMPL[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0.00047465], CHR[.5818], CHZ[11.24736656], DENT[242.72374881], FTM[.23550028], FTT[0.06070614], LINA[20], MATIC[9.87600000], MNGO-PERP[0], RNDR[.03924], SHIB[222631.03448275], SLRS[.24473768], SNX-PERP[0], SPELL[397], STMX[30], TRX[0.0358137S], USD[0.00], USDT[0.00000001], XAUT[0] | | |
| 01862309 | | FTM[0], USD[2.18] | Yes | |
| 01862311 | | BTC[.013951], ETH[.44954], ETHW[.44954], USD[0.00] | | |
| 01862314 | | ATLAS[1219.7682], AURY[15], IMX[31.99392], POLIS[1.099791], TRX[.000001], USD[0.00], USDT[0] | | |
| 01862315 | | AKRO[1], ALCX[0], ATLAS[0], AXS[0], BAO[7], BTC[0], DENT[2], DYDX[0], KIN[4], MNGO[0], POLIS[0], SLRS[0], SPELL[3841.38765437], STEP[0], TRX[1], TULIP[0], USD[0.00] | | |
| 01862318 | Contingent | AKRO[.4], ATLAS[127481.74883251], BAO[4], FRONT[1.01787448], KIN[8], LUNA2[5.34974517], LUNA2_LOCKED[12.04036542], MATIC[2.16048778], RSR[1], SECO[.00000913], SOL[37.49096865], TRX[4], UBXT[3], USD[0.23], USDT[0.00000003] | | |
| 01862319 | | ATLAS[2082.03448902], POLIS[26.03038647], USD[0.79951007] | Yes | |
| 01862321 | | AURY[8], GOG[194], POLIS[52.69998], SOL[1.3991973], SPELL[16700], TRX[.000001], USD[0.29], USDT[0.17069362] | | |
| 01862324 | | KIN[2], USDT[0.10998450] | Yes | |
| 01862327 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], ZIL-PERP[0] | | |
| 01862329 | | USD[8.12], USDT[3.89913046] | | |
| 01862330 | | AVAX[.53945], BNB[.00101773], BTC[.00702753], FTT[2.6], RUNE[9.179788], USD[0.00], USDT[0.61191676] | | |
| 01862334 | | ATLAS[4829.668], ATLAS-PERP[0], BTC-PERP[0], ETH[.0009966], ETHW[.0009966], FTT[0.07670249], SOL[.01850001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01862335 | | AVAX-20210924[0], BADGER[3.2088771], BOBA[12], BRZ[0], FTM[30.60993], GALA[2655.13], KIN[330000], OMG[12], TRU[441.63181], USD[24.67] | | |
| 01862337 | | 0 | Yes | |
| 01862339 | | COMP[0], USDT[0] | | |
| 01862341 | | 0 | | |
| 01862342 | | ATLAS[1000], POLIS[9.12108876], USD[0.00], USDT[0.00000010] | | |
| 01862344 | | BTC[.00331] | | |
| 01862345 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.3], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000031], TRX-PERP[0], USD[-0.02], USDT[0.01706269], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01862350 | | ATLAS[4936.858], USD[8.46] | | |
| 01862351 | | BTC[.00001018], USD[0.00] | | |
| 01862353 | | AKRO[1], BAO[3], FRONT[1.00160312], GBP[0.00], HOLY[1.00160312], KIN[4], MATIC[1.00160312], RSR[1], RUNE[1.00160312], USD[0.00], XRP[16979.28680797] | | |
| 01862360 | | BTC[0.00009187], ETH[0], FTT[0.03986952], USD[0.01], USDT[0] | | |
| 01862361 | | BAO[1], KIN[1], MATIC[9.665875], SOL[.09744569], USD[0.00] | Yes | |
| 01862362 | | AURY[29.9946], POLIS[93.09372], SOL[1.05], SPELL[20998.2], USD[5.21] | | |
| 01862365 | | USD[0.05], USDT[0] | | |
| 01862374 | | ATLAS[2673.6607851], USD[0.00], USDT[0] | | |
| 01862376 | | MANA[21], POLIS[10.3], USD[0.20] | | |
| 01862380 | | POLIS[.090272], USD[0.00] | | |
| 01862389 | | USDT[2.75211760] | | |
| 01862399 | | CEL[0], FTT[9.2985852], SRM[10.999], TRX[0.00000115], USD[0.23], USDT[0.00905592] | | TRX[.000001], USDT[.008711] |
| 01862408 | | BTC-PERP[0], NFT (532725569941636708/The Hill by FTX #25186)[1], TRX[.000001], USD[-0.01], USDT[0.00896091] | | |
| 01862414 | | AKRO[2], ATLAS[0.79432273], AUDIO[78.68976994], BAO[1], BNB[0], KIN[6], SOL[0], TRX[2], USD[0.00] | Yes | |
| 01862417 | | BTC-PERP[0], ETH-PERP[0], EUR[520.88], LUNC-PERP[0], USD[0.10] | | |
| 01862418 | | USD[0.00] | | |
| 01862419 | | ATLAS[1238.77627108], USDT[0] | | |
| 01862425 | | ALPHA[1.00917416], BTC[0.00229958], DENT[2], USD[0.00], USDT[0] | Yes | |
| 01862426 | | USD[0.26] | | |
| 01862430 | | AURY[6], POLIS[.098], SOL[1.55743303], USD[6.19] | | |
| 01862437 | | USD[0.01], USDT[0] | | |
| 01862438 | | ATLAS[1059.7986], USD[25.37], USDT[.005924] | | |
| 01862439 | | ATLAS[1500], EGLD-PERP[0], FTT[.1], USD[17.82], USDT[0] | | |
| 01862441 | | 0 | | |
| 01862442 | Contingent | BTC[.00000587], ETH[.00026237], ETHW[.00026237], EURT[.40479151], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090405], USD[11.95], USDT[3746.16967826] | Yes | |
| 01862449 | | POLIS[24.20890854], USD[0.81] | | |
| 01862450 | | USD[0.00] | | |
| 01862453 | | ATLAS[9.42], MNGO[9.872], STEP[.08], USD[0.00] | | |
| 01862454 | | AGLD[23.2], ATLAS[239.952], DYDX[3.59928], GALFAN[193.49524], MTL[.09702], POLIS[0], POLIS-PERP[0], RSR[930], SPELL[3800], SXP[20.09704], USD[0.17], USDT[0.21872960], XRP[0] | | |
| 01862456 | Contingent | AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00200737], LUNA2_LOCKED[0.00468387], LUNC[437.11], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], SOL-PERP[5.42], USD[108.66], XRP[1.42206963], XRP-PERP[0] | | |
| 01862464 | | ATLAS[13837.3704], POLIS[34.99335], USD[157.05], USDT[0] | | |
| 01862465 | | USD[0.00] | | |
| 01862466 | | USD[0.00] | | |
| 01862469 | | AURY[.72714465], SOL[.46], USD[0.02] | | |
| 01862472 | | USD[25.00], USDT[0] | | |
| 01862473 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01862475 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20211231[0], GOOGL-20211231[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[0], OMG-PERP[0], ONE-PERP[0], PYPL-20211231[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000123], TULIP-PERP[0], USD[2.17], USDT[0.00000004], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01862478 | | ATLAS[396.08921401], USD[0.91], USDT[0.00000001] | | |
| 01862479 | | SOL[0], USD[0.44], USDT[0] | | |
| 01862487 | Contingent | ETH[0.00122211], ETHW[0.00122211], LTC[.64359906], LUNA2[0.92285422], LUNA2_LOCKED[2.15332653], LUNC[.45127], USD[0.00] | | |
| 01862488 | | ATLAS[983.14755070], POLIS[10.52975256], USD[0.00] | | |
| 01862493 | | ATLAS[3374.3735778], USD[0.86], USDT[0.00661300] | | |
| 01862497 | | BTC-PERP[0], ETH-PERP[0], FTT[12.2412888], SOL-PERP[0], TRX[.000002], USD[150.90], USDT[908.94966805] | | |
| 01862511 | | ATLAS[10867.826], COPE[586.8884], GOG[659], IMX[500], SOL[.0011], USD[0.84] | | |
| 01862522 | | AXS[0], BNB[0], USD[0.00], USDT[0.00000001] | | |
| 01862523 | | NFT (478270703581899987/The Hill by FTX #27241)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01862531 | | USD[0.00] | | |
| 01862532 | | USD[0.04] | | |
| 01862534 | | BNB[.58488], BTC[.10747851], ETH[.56001174], ETHW[.39550831], FTT[14], TRX[1000.000033], USD[76942.05], USDT[475.88026977] | | BTC[.1] |
| 01862540 | | USDT[0] | | |
| 01862541 | | ATLAS[14106.46549239], BAO[95], BF_POINT[200], BTC[.03507901], DENT[6], EUR[166.09], FTT[86.67088031], GODS[.10706069], KIN[104], RSR[2], SHIB[1327499.2989391], TRX[5], UBXT[4], USDT[0.01222326] | Yes | |
| 01862542 | | TRX[.000001], USD[1.13], USDT[0.00000001] | | |
| 01862547 | | ATLAS[0], SOL[0] | | |
| 01862553 | | ATLAS[6778.986], USD[0.02] | | |
| 01862556 | | BAO[37], BF_POINT[100], DENT[3], FTM[.00072871], KIN[6], RSR[1], SHIB[128.79040232], TRX[5.000001], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01862564 | | ATLAS[0], BNB[0], BRZ[0], SOL[0.00000001], USD[0.00], USDT[0.00000005] | | |
| 01862567 | | USD[-0.79], USDT[1.46771162], USDT-PERP[0] | | |
| 01862568 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.21], VET-PERP[0], XRP-PERP[0] | | |
| 01862579 | | AURY[5.52638915], SOL[0] | | |
| 01862580 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EURT[.75885875], FB-20211231[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[59.79808075], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[.00006092], SOL-PERP[0], TRX[.000056], TRX-PERP[0], TWTR[0], USD[-0.08], USDT[0.00723780], USTC[0.27629966], USTC-PERP[0] | | |
| 01862582 | | POLIS[.09232], USD[0.00] | | |
| 01862589 | | POLIS[.09278], TRX[.000001], USD[-0.01], USDT[.01069706] | | |
| 01862595 | | USDT[11.94608793] | | |
| 01862596 | | ATLAS[600], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], GLMR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SOL-PERP[0], SPY[0.00023886], USD[0.00], USDT[0.00058419], WAVES-PERP[0] | | |
| 01862597 | | USD[0.00], XRP[10.01900805] | Yes | |
| 01862603 | | AURY[5], SPELL[13565.01996265], USD[0.00], USDT[0] | | |
| 01862606 | | TRX[9] | | |
| 01862608 | | ATLAS[7.238], SOL[.003068], TRX[.000003], USD[0.00], USDT[0] | | |
| 01862612 | | ATLAS[0], CHZ[0], CLV[0], ETH[0], FTM[0], FTT[0], GALA[0], IMX[0], MANA[0], POLIS[0], SAND[0], SLP[0], SOL[0], STARS[0], TLM[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 01862613 | | BRZ[.06342446], BTC[0.00956874], GRT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], POLIS[0], RON-PERP[0], TRX[.000029], USD[0.01], USDT[0] | | |
| 01862614 | | USDT[1.35208215] | | |
| 01862621 | | FTT[0.04842098], NFT (457181750934716036/FTX EU - we are here! #211388)[1], NFT (534739825246169614/FTX EU - we are here! #211621)[1], USD[0.00], USDT[0] | | |
| 01862631 | | AKRO[2], ALPHA[1.003953], BAO[3], DENT[2], DOGE[1], EUR[0.00], FTT[59.355729], KIN[2], MANA[.02235943], RSR[2], SUSHI[1.08563654], SXP[1.04107012], TRU[2.00647622], TRX[3], UBXT[3] | Yes | |
| 01862635 | | ATLAS[749.8], USD[0.10] | | |
| 01862636 | Contingent | AAVE[1.00386733], ATOM[6.13865866], AVAX[1.12169729], AVAX-PERP[0], BCH[1.03340300], BTC[0], ENS[1], ETC-PERP[0], ETH[0.28801076], ETH-PERP[0], ETHW[2], EUR[0.00], FIDA[10], FTT[0.13798336], GRT[10.06684882], HBAR-PERP[131], LINK[13.05467532], LTC[2.00767908], LUNA2[1.62006475], LUNA2_LOCKED[3.78015109], LUNC[0], MATIC[100], OP-PERP[0], RAY[168.78138705], SOL[20.00792987], SRM[101.080057], SRM_LOCKED[.80913324], TRX[1912.84236633], USD[0.45], USDT[0.00476574] | | ATOM[6.022784], AVAX[1.10245], BCH[1.021112], GRT[10], LINK[6.005802], LTC[2], TRX[1866.552571] |
| 01862638 | Contingent | APE-PERP[0], ATLAS-PERP[0], AUD[0.26], BAND-PERP[0], BEAR[527.8], BTC[0.00021720], BTC-PERP[0], CEL[0.01849621], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0256158], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009478], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.48], USDT[0.84565458], XRP[0.728894871], XRP-PERP[0] | | BTC[.000201] |
| 01862640 | | FTT[.18555226], USD[0.00], USDT[0] | | |
| 01862643 | Contingent | ATLAS[49.99000000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006954], MATIC[9.994], REEF[8898.22], USD[0.05] | | |
| 01862645 | | ATLAS[0], ETH[0.02929004], ETHW[.00093698], FTT[.00081], SAND[0], USD[0.00], USDT[0.00000080], XRP[0.53903912] | | |
| 01862647 | | GST[.02], USD[0.01], USDT[0] | | |
| 01862649 | | CEL-PERP[0], LTC[.007421], USD[-1.81], USDT[1.43767126] | | |
| 01862651 | | AMC[10.3], CRO[940], DOGE[237], MATIC[30], USD[67.81], XRP[52] | | |
| 01862660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.02718505], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[41.03242327], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01862663 | | ALGOBULL[9980], ATLAS-PERP[0], BRZ[.5153156], KIN-PERP[0], USD[0.00] | | |
| 01862664 | | BAO[1], POLIS[1.58185906], USDT[0.00000011] | | |
| 01862667 | | ADA-PERP[0], USD[2.89] | | |
| 01862673 | | USDT[0.22012438] | | |
| 01862684 | | ATLAS[6.694], BTC[0.00075872], SOL[.00375388], TRX[.000016], USD[0.01], USDT[109.99999999] | | |
| 01862685 | | TRX[.001555], USD[0.00], USDT[0.00427450] | | |
| 01862686 | | EUR[0.27], USD[0.95] | | |
| 01862688 | | BAO[1], BNB[.54402155], COMP[2.07923826], CRO[84.13434046], EUR[0.00], HNT[0], KIN[1], RSR[1], SOL[1.45554737], SUSHI[1.58113427], SXP[1.04479404], USD[0.00], USDT[0] | Yes | |
| 01862690 | | AURY[0], FTM[0], USD[0.00] | | |
| 01862693 | | TRX[.000001], USD[1.00], USDT[0] | | |
| 01862694 | | GENE[60.4], GOG[623], USD[0.47], USDT[.000916] | | |
| 01862695 | | ATLAS[0], TRX[0], USD[0.00], USDT[0.80748253] | | |
| 01862696 | | DOGE[0], USD[0.00] | Yes | |
| 01862697 | | ETH[0.00023748], ETHW[0.00023748] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01862699 | | TRX[.000001], USD[0.00] | | |
| 01862701 | | ATLAS[61.66514174], POLIS[0.86949527] | | |
| 01862704 | | GBP[0.00], USDT[0] | | |
| 01862710 | | DYDX[.00004136], KIN[1], USD[0.00] | Yes | |
| 01862711 | | ATLAS[2027.57678674], BTC[.00052727], POLIS[12.35987483], USD[0.00] | | |
| 01862713 | | ATLAS[1374.16979582], USD[0.19], USDT[0.00000001] | | |
| 01862717 | | USD[0.00], XRP[0.00411116] | Yes | |
| 01862718 | Contingent | APE-PERP[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[3.3638792], ETH-PERP[0], ETHW[3.4593426], FTT-PERP[0], GMT-PERP[0], LUNA2[0.01530500], LUNA2_LOCKED[0.03571167], LUNC[3332.6966673], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01862720 | | AURY[8], POLIS[27.1976], USD[7.50] | | |
| 01862721 | | BNB[.006], TRX[.07178], USDT[0.58929567] | | |
| 01862723 | | ETH[0], USD[0.00] | | |
| 01862726 | | BAO[3], ETH[0.10460201], ETHW[0.10355481], EUR[0.00], FTT[8.61724207], USD[0.00], USDT[0.00000013] | Yes | |
| 01862727 | | GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 01862728 | | ATLAS[3000], POLIS[50] | | |
| 01862729 | | AKRO[9], ATLAS[1.75246998], AVAX[.00000665], BAO[9], BTC[0.00000002], DENT[6], KIN[7], REEF[0.31743839], RSR[3], SXP[.00063236], TRY[0.00], UBXT[5], USD[0.00] | Yes | |
| 01862732 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[107.85], AVAX[.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000071], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[-30.45], USDT[0.00776159], WAVES-PERP[0] | | AUD[5.30] |
| 01862734 | | COPE[388], LINK[0.01065892], USD[2.03], USDT[0] | | |
| 01862736 | Contingent | BTC[0.00249960], FTT[0], GALA[49.0234], HNT[.096276], LUNA2[0.00762316], LUNA2_LOCKED[0.01778738], LUNC[1000.0669524], MANA[.96751], SLP[2481.1593], SOL[3.5667795], TLM[.09427], USD[692.02], VGX[5.81076] | | |
| 01862739 | | ADA-PERP[0], AR-PERP[0], BCH[.25], BIT[75], BTC[.00329981], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[.5], ETH-PERP[0], FTM-PERP[0], FTT[1.3], GRT-PERP[0], KSM-PERP[0], LTC[1.59], LTC-PERP[0], REN-PERP[0], SOL[1.99981], SOL-PERP[0], USD[1744.51], VET-PERP[0], XRP[400.009076], XRP-PERP[0], ZRX[30] | | |
| 01862740 | | USD[6.06] | | |
| 01862744 | | POLIS[.000373], STEP[40.7], USD[0.00] | | |
| 01862745 | | ATLAS[2000], ETH[0], USD[0.01], USDT[0] | | |
| 01862746 | Contingent | FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], SRM[.05365244], SRM_LOCKED[.29240909], USD[0.00], USDT[0] | | |
| 01862748 | | ATLAS-PERP[0], FTT[0.41512489], USD[0.42], USDT[588.60225600] | | |
| 01862749 | | FTT[1.8], LUA[1385.00587448], OXY[53], RAY[11.13305997], USD[0.00], USDT[0] | | |
| 01862750 | | ATLAS[0], BNB[0], DYDX[.1130598], FTM[.88518708], POLIS[0], SOL[0], SPELL[29847.06645000], USD[0.00] | | |
| 01862751 | Contingent | CRO[9.998], FTM[3.9992], FTT[0.21773525], RAY[1.12657414], SRM[9.12056016], SRM_LOCKED[.10815014], USD[0.00], USDT[0.00000001] | | |
| 01862753 | | ATLAS[6.48], ENJ[.9464], SHIB[100000], USD[0.02], USDT[0] | | |
| 01862757 | | TRX[.000008], USD[1.79], USDT[.008058] | | |
| 01862758 | | EUR[0.00] | | |
| 01862760 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.01], USDT[0] | | |
| 01862761 | | AR-PERP[0], ATLAS[0], AVAX[0], BAO[0], BNB[0], BTC[0], CRO[0], DOT[0], DOT-20211231[0], FTM[0], GALA[0], GENE[0], GOG[0], LTC[0], MANA[0], MANA-PERP[0], MATIC[0], PERP[0], POLIS[0], SAND[0], SHIB[0], SLP[0], SLP-PERP[0], SNX[0], SPELL[0], SUSHI[0], UNI[0], USD[1.15], USDT[0.00000001] | | |
| 01862762 | | AKRO[2], AVAX[.00009778], BAO[12], CHR[.01738013], CHZ[1.01865153], DENT[.18710689], DOGE[1], ETH[.00000011], ETHW[.00000011], KIN[9], MANA[.00069269], MATH[1], MATIC[.00149129], NEAR[0], NFT (349950636506603500/Gone Bananas #2)[1], NFT (467476516907185296/Armed sculpture #1 #1)[1], NFT (539205917772123974/Gone Bananas #5)[1], RSR[3.08676346], SOL[0.00006543], SOS[89.60017028], SRM[0.00146917], SXP[1.00293583], TRX[4.00078], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01862764 | | ATLAS[869.42362119] | | |
| 01862767 | | NFT (512152359494842081/FTX EU - we are here! #264388)[1] | | |
| 01862770 | | MBS[99.96], USD[4.72], USDT[0.00000001] | | |
| 01862771 | | BAO[2], DENT[1], TOMO[1], TRU[1], TRX[1], UBXT[1], USD[0.03], USDT[0] | | |
| 01862772 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-0930[0], ETH-PERP[0], GAL-PERP[0], GST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01862775 | | ADA-PERP[0], APE-PERP[0], ATLAS[10], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[.9998], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[3], USD[-0.13], USDT[0.00798835] | | |
| 01862777 | | ALCX[.00091108], BTC-MOVE-2022Q1[0], POLIS[500.885959], USD[38.62], USDT[0] | | |
| 01862778 | | ETH[0], EUR[0.00], IMX[0], LTC[0], POLIS[0], SOL[0.00079003], USD[146.83] | | |
| 01862782 | | BAO[0], KIN[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01862783 | | USD[0.00] | | |
| 01862785 | | POLIS[.09816], REEF-PERP[0], TRX[11.270301], USD[0.00] | | |
| 01862786 | | RUNE[.54096779] | Yes | |
| 01862787 | | ATLAS[9.9981], POLIS[.040397], USD[0.01], USDT[0] | | |
| 01862789 | | FTT[0.50479437], USD[0.00] | | |
| 01862793 | | AURY[4.94033361], SNY[4.999], USD[3.97], USDT[0] | | |
| 01862794 | | FTT[0.01043674], GENE[3.8], GOG[374], USD[0.13] | | |
| 01862795 | | DYDX[.8], USD[0.82], USDT[0] | | |
| 01862797 | | ATLAS[6.43549783], CEL-0930[0], ETHW[.00007763], TRX[.000123], USD[0.00], USDT[0] | | |
| 01862799 | | NFT (385120626679551903/The Hill by FTX #5454)[1], NFT (478692187931922472/FTX EU - we are here! #253121)[1], NFT (510927239391385321/FTX EU - we are here! #253110)[1], NFT (529945386558021766/FTX.EU - we are here! #253090)[1], USD[0.32], USDT[0.33468556] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01862801 | | BTC[0.00109979], DOGE[100], ETH[.01499715], ETHW[.01499715], FTT[1], SHIB[199962], SOL[.299943], USD[2.47] | | |
| 01862802 | Contingent | ATLAS[3760], ATLAS-PERP[0], POLIS[32.9], SRM[22.48271736], SRM_LOCKED[4040404], USD[0.97], USDT[0] | | |
| 01862807 | | AKRO[3], BAO[3], BTC[.02282821], CHF[0.00], KIN[6], UBXT[2], USD[0.00] | Yes | |
| 01862810 | | DYDX-PERP[0], FTT[0.07891641], STEP[3.2], USD[1.97] | | |
| 01862811 | | BNB[0], FTM[0], USD[0.00], USDT[0.00000075] | | |
| 01862816 | Contingent | LUNA2[4.98410344], LUNA2_LOCKED[11.6295747], USD[0.00], USDT[0] | | |
| 01862817 | | ATLAS[9.62], KIN[9935.4], TRX[.000001], USD[0.00], USDT[0] | | |
| 01862819 | | AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BIT-PERP[0], CAKE-PERP[0], FIDA-PERP[0], FTT-PERP[0], MEDIA-PERP[0], RAMP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000024], TRYB-PERP[0], USD[0.02], USDT[0] | | |
| 01862825 | | ATLAS-PERP[0], USD[0.28], USDT[0] | | |
| 01862827 | | POLIS[11.5], SPELL[600], USD[0.48] | | |
| 01862828 | | POLIS[6.798708], USD[1.00] | | |
| 01862829 | | BTC[0], DOGE[23489.77959276], ETH[1.0860276], ETHW[1.0860276], USD[0.00], USDT[0] | | |
| 01862830 | | ETH-PERP[0], USD[0.55] | | |
| 01862831 | | FTM[1000], USD[3.56], USDT[0.00167706] | | |
| 01862832 | | BNB[0.17991705], BTC-PERP[0], FTT[0.00996331], LTC-PERP[0], USD[7.59], USDT[0] | | |
| 01862837 | Contingent | AAVE-PERP[2], ADA-PERP[2000], ANC-PERP[0], ATLAS-PERP[10000], BTC[.0001], ETH-PERP[.11], FTM-PERP[1500], FTT-PERP[0], JASMY-PERP[20000], LUNA2[0.00376575], LUNA2_LOCKED[0.00878676], LUNC[820.0012494], LUNC-PERP[0], MANA-PERP[350], ROSE-PERP[2001], RUNE-PERP[100], SOL[49.992], USD[-420.94], USDT[0.77024754], XRP-PERP[0], ZIL-PERP[2000] | | |
| 01862840 | Contingent | LUNA2[0.00610364], LUNA2_LOCKED[0.01424183], USD[-0.01], USDT[0.00915760] | | |
| 01862845 | | USD[0.00] | | |
| 01862846 | | BRZ[.4091455], BTC[0.03342070], ETH[0.02003020], ETHW[0.02003020], FTT[.9999], LTC[.1], SOL[2], USD[1.30] | | |
| 01862848 | | AURY[3.61493628], TRX[.000001], USDT[0.00000004] | | |
| 01862850 | | ATLAS[9.7587], USD[0.00] | | |
| 01862852 | | ATLAS[1000], DYDX[0], USD[0.80], USDT[0] | | |
| 01862854 | | MBS[49.66481822], TRX[.000001], USD[0.44], USDT[0.00768300] | | |
| 01862855 | | POLIS[10], USD[7.66] | | |
| 01862857 | | AURY[0.73433356], POLIS[.08000152], SPELL[29.08445156], USD[0.00], USDT[0] | | |
| 01862859 | | NFT (332503766801972728/FTX EU - we are here! #39541)[1], NFT (477123343578063105/The Hill by FTX #18506)[1], NFT (520189249149804852/FTX EU - we are here! #39761)[1], NFT (559324794201720189/FTX EU - we are here! #40122)[1] | | |
| 01862860 | | ATLAS[0], CRO[0], POLIS[0] | | |
| 01862864 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], C98-PERP[0], CHZ-2021092024[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-5.53], USDT[6.62441658], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01862871 | | BAO[4], BTC[.005936], ETH[0.17817579], ETHW[0.17793295], EUR[0.00], KIN[5], TRX[3], UBXT[1] | Yes | |
| 01862872 | Contingent | AAVE[30.64221668], AAVE-PERP[0], ADA-PERP[0], AVAX[8.18792358], AVAX-PERP[0], BNB[2.25691598], BTC-MOVE-0104[0], ETH[0.10946682], ETHW[0.10887480], FTM[247.08312076], FTT[25.01478129], MATIC[592.43402353], NFT (340826658173391230/FTX AU - we are here! #56019)[1], SOL-PERP[0], SRM[.83491282], SRM_LOCKED[7.86375794], USD[18.45], USDT[0.00085316] | | AVAX[7.953693], BNB[2.216296], ETH[.108062], FTM[244.583414], MATIC[576.911796], USD[10.24] |
| 01862873 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.19] | | |
| 01862874 | | AURY[0], SAND[0], SOL[0], USD[0.07], USDT[0] | | |
| 01862883 | | ATLAS[34508.15186932], ATLAS-PERP[0], ATOM[.099028], BNB[.00000024], POLIS[0.09181100], TRX[.000777], USD[0.01], USDT[0.00073290] | | |
| 01862884 | | ATLAS[59.988], ATLAS-PERP[0], POLIS[.79984], USD[0.11] | | |
| 01862886 | | GENE[9.1], GOG[181], USD[1.09] | | |
| 01862887 | | ATLAS[0.01308690], BAO[7], FTT[0], GBP[0.00], KIN[2], POLIS[0.00017675], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 01862888 | | BTC[0], DOGE[0], SOL[0], TRX[0] | | |
| 01862889 | | TRX[.000001], USDT[0.00000134] | | |
| 01862890 | | BTC[.05560966], ETH[.0609878], ETHW[.0609878], USD[0.89], USDT[0] | | |
| 01862892 | Contingent, Disputed | TRX[.000001] | | |
| 01862896 | | ATLAS[0], BAO[1], BRZ[0.00271484], LUNC[0], POLIS[0], USD[0.00] | | |
| 01862898 | | TRX[7.8], USD[0.00], USDT[0] | | |
| 01862899 | | ATLAS[1525.26612485], POLIS[7.97802804], TRX[.000001], USD[28.06], USDT[0.00848501] | | |
| 01862902 | | POLIS[10], USD[7.89] | | |
| 01862905 | | GOG[1000.82], MANA[335], POLIS[209.176618], USD[1.07], USDT[0] | | |
| 01862912 | | ATLAS[2247.79315607], BAO[15], DENT[1], DFL[.0174094], KIN[14], POLIS[0], UBXT[1], USD[0.00] | Yes | |
| 01862914 | | BRZ[.00736648], ETH[0.07138714], ETHW[0.00509908], MATIC[116.77104246], USD[1.19], XRP[34.9937] | | |
| 01862921 | | AVAX-PERP[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], FTT[5], LTC-PERP[-0.38], USD[64.21], XLM-PERP[240] | | |
| 01862923 | | 1INCH[1.67179193], ATLAS[264.86670571], KIN[2], MATIC[0.00041339], SHIB[153530.95787610] | Yes | |
| 01862930 | | SOL[9.71172226] | | |
| 01862931 | | BNB[.00000001], SOL[.00028031], USD[1.74], USDT[38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01862934 | | ADA-PERP[0], AGLD[17.9], AGLD-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[10], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00054697], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00788640], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01862937 | | FTT[.09401336], USD[0.14] | | |
| 01862942 | | BNB[0], USD[0.00], USDT[0], XRP[0] | | |
| 01862943 | | TRX[.000001], USD[48.52], USDT[.005947] | | |
| 01862945 | Contingent | LUNA2[4.60687486], LUNA2_LOCKED[10.74937468], LUNC[1003156.701016] | | |
| 01862947 | | AURY[17.36892834], BNB[.00299943], STORJ[.5], USD[0.04], USDT[0] | | |
| 01862948 | | SOL[210.94082888] | | |
| 01862951 | | USD[0.00], USDT[0] | | |
| 01862952 | Contingent | AVAX[0], BTC[0.12349094], CRO[0], DOT[0], ETH[0], FTT[0], LUNA2[33.07489865], LUNA2_LOCKED[77.17476352], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01862954 | | TRX[.000001] | | |
| 01862957 | | ATLAS[.00869643], BAO[.997], USD[0.00] | Yes | |
| 01862959 | | ATLAS[1360.05688383], POLIS[15.197663], TRX[.000001], USD[0.00], USDT[0] | | |
| 01862960 | | USD[0.01], USDT[0] | | |
| 01862961 | | AURY[3], POLIS[.098], SPELL[1900], USD[18.64] | | |
| 01862966 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01862967 | | FTT[0.06573993], USD[0.01], USDT[0] | | |
| 01862968 | | AURY[3.67987665], GOG[43.9912], POLIS[42.9914], SPELL[1016.60519348], USD[0.05] | | |
| 01862975 | | ATLAS[17060], USD[0.32] | | |
| 01862977 | | ATLAS[4051.8816153], TRX[.000001], USDT[0] | | |
| 01862982 | | ATLAS[580], BNB[0.00980989], BTC[-0.00008301], UNI[0.09391604], USD[0.00], XRP[0.72314914] | | |
| 01862987 | | ATLAS[0.09006610], TRX[1] | | |
| 01862990 | | BNB[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01862992 | | AURY[4], FTT[.08151196], USD[0.00], USDT[0] | | |
| 01862993 | | COMPBULL[1929.79454], EOSBULL[2397600], GRTBULL[.090676], STEP-PERP[0], TRX[.000001], USD[0.30], USDT[0.10131715], VETBULL[2032.63406], XRPBULL[19860] | | |
| 01862994 | | AURY[4], BTC[0.00001899], POLIS[.098], SOL[.35], USD[3.62] | | |
| 01862996 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20211231[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01862998 | | ATLAS[58560], ATLAS-PERP[0], C98-PERP[0], POLIS[948.022597], POLIS-PERP[0], TRX[.000001], USD[0.01], USD[0.21096127], XRP-PERP[0] | | |
| 01862999 | | POLIS[68.4309024], TRX[.000001], USD[0.44], USDT[.001911] | | |
| 01863000 | Contingent | AGLD-PERP[0], ATOMBULL[886.430572], AXS-PERP[0], BTC[0.00023093], BTC-PERP[0], CHZ-PERP[0], ETH[.08], ETHW[.08], FTT[.0998], LUNA2[10.83916388], LUNA2_LOCKED[25.2913824], LUNC[21.917354], LUNC-PERP[0], SOL[0.00832183], USD[0.14], USDT[0.00254428] | | |
| 01863003 | | BNB[.03247], DENT[159353.56414932], STARS[84.10242510], USDT[0] | | |
| 01863006 | | AURY[.00015394], KIN[4], POLIS[0], SPELL[.09005492], USD[0], USDT[0.00045643] | Yes | |
| 01863012 | | BNB[0.10000000], BTC[0.00005282], BTC-PERP[0], ETH[0.22091195], ETH-PERP[0], MATIC[0], SOL[2.03677429], USD[870.99], USDT[32.20280418] | | |
| 01863018 | | ATLAS[800] | | |
| 01863019 | | ADA-PERP[0], ALICE-PERP[0], BTC-0325[0], BTC-PERP[0], HMT[261], MANA-PERP[0], ONE-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.06], USDT[18.89177700] | | |
| 01863024 | | USD[0.00], USDT[0] | | |
| 01863026 | | BAO[1], BAT[1], BTC[.10193201], EUR[895.66], FTT[0.00000005], SOL[0], TRX[1], USD[0.00], USDT[10] | Yes | |
| 01863028 | | ALT-PERP[0], APE-PERP[0], APT[.88], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.09498], FTT-PERP[0], GST-PERP[0], PAXG-PERP[0], RON-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000012], TRYB-PERP[0], USD[964.64], USDT[930.94593691], VET-PERP[0] | | |
| 01863031 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 01863037 | | AVAX-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01863039 | | ATLAS[1320.15650054], USD[0.00] | | |
| 01863040 | | ATLAS-PERP[0], BTC[0.00009246], BTC-PERP[0], ETH[.0006591], ETH-PERP[0], ETHW[.0006591], SOL[.009995], TRX[.000017], USD[0.00], USDT[.6289] | | |
| 01863042 | | BNB[.00000001], CRO[348.2500185], ETH[.00000001], POLIS[710.27998937], USD[0.58], USDT[0.00000001] | Yes | |
| 01863046 | | ATLAS[138.41851982], AURY[1], POLIS[1.47590965], SPELL[96.88188268], TRX[.000001], USD[0.15], USDT[0] | | |
| 01863049 | Contingent | ATLAS[0], CHR[0], CRO[0], ETH[0], FTM[0], GALA[0], HUM[0], LRC[0], LUNA2[0.01275514], LUNA2_LOCKED[0.02976199], LUNC[2777.45892189], MANA[0], MTA[0], OMG[0], POLIS[0], SAND[0], SHIB[0], SLND[0], SLRS[0], SOL[0], USD[0.13] | | |
| 01863050 | | ATLAS[1030], LINA[440], TRX[.000001], USD[0.30], USDT[0] | | |
| 01863055 | | TRX[.000001] | | |
| 01863057 | | BRZ[0], CRO[104.94812676], SOL[0], USD[0.00] | | |
| 01863059 | | ATLAS[424.27928728], TRX[.000001], UBXT[1], USDT[0.00088485] | Yes | |
| 01863065 | | ATLAS[2121.76340213] | Yes | |
| 01863067 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[5.64323523], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.0000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01863070 | | FTT[0.03384831], USD[0.00], USDT[0.51435654] | | |
| 01863073 | | 0 | | |
| 01863074 | | ATLAS[3.72], BNB[0], TRX[.000001], USD[0.34], USDT[0] | | |
| 01863077 | | EUR[0.85] | | |
| 01863081 | | USD[0.00], USDT[0] | | |
| 01863082 | | ATLAS[1560], TRX[.000001], USD[1.06], USDT[0] | | |
| 01863087 | | BAO[1], CHZ[13.11400577], DOGE[18.17024748], KIN[47277.27080762], USD[5.50] | Yes | |
| 01863089 | | POLIS[3.19936], USD[0.23] | | |
| 01863091 | | AURY[13.84780863], GENE[10], GOG[100], IMX[68.70913966], POLIS[20], SPELL[10000.21685121], USD[5.09], USDT[0] | | |
| 01863097 | | BNB[0], ETH[0], MSOL[.00000001], USD[0.00] | | |
| 01863098 | | ATLAS[19.94503467], IMX[.60670096], SOL[.1248865], USD[0.00] | | |
| 01863101 | | USD[0.00], USDT[0] | | |
| 01863103 | Contingent | BTC[.0000001], ETH[.00000114], FTT[.00009762], MSOL[.00000002], SOL[.00000001], SRM[.03923256], SRM_LOCKED[22.66334625], USD[988.73], USDT[0.00000001] | Yes | |
| 01863105 | | AXS[4.3], AXS-PERP[0], BTC[.00002705], USD[0.01] | | |
| 01863106 | Contingent, Disputed | USD[25.00] | | |
| 01863110 | | ATLAS[2459.904], BNB[.00889175], EDEN[63.7], IMX[16.2], LTC[.006], MNGO[510], USD[1.24], USDT[.96390697] | | |
| 01863119 | | AURY[16], BTC[0.00209960], ETH[.04099221], ETHW[.04099221], GOG[1065.92932], USD[0.96] | | |
| 01863120 | | ATLAS[15198.8261376], POLIS[385.9], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01863123 | | EUR[0.00], USD[0.04] | | |
| 01863126 | | ATLAS[999.8], IMX[67.9864], SPELL[2899.42], USD[0.70] | | |
| 01863127 | | AKRO[1], ATLAS[0], BAO[2], BRZ[0], DENT[1], KIN[2], POLIS[0], TRX[0] | | |
| 01863131 | | ATLAS-PERP[0], BTC[0], CRO[0.74898446], USD[0.01] | | |
| 01863133 | | KIN[2289959.48150142], USD[0.27], USDT[0], XRP[0] | | |
| 01863137 | | ATLAS[0], SOL[0], TRX[.000001], USDT[0] | | |
| 01863138 | Contingent, Disputed | AVAX-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00000113] | | |
| 01863139 | | AURY[.97041469], BNB[.0095], GOG[7], POLIS[8.29754], SPELL[31.01903988], USD[0.66] | | |
| 01863141 | | DENT[1], EUR[0.00], KIN[1], UBXT[1] | Yes | |
| 01863142 | | AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], SOL[0.00706291], SOL-PERP[0], SRM[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01863144 | | FTT[.09476], NFT (556999319459854329/FTX EU - we are here! #270161)[1], NFT (561410046301569665/FTX EU - we are here! #270158)[1], NFT (576336115850904757/FTX EU - we are here! #270160)[1], SLP[6.668], TRX[.000001], USD[0.00], USDT[0] | | |
| 01863146 | | USD[0.00] | | |
| 01863149 | | ETHW[4.49504379], USD[0.00] | Yes | |
| 01863151 | | USD[1.45] | | |
| 01863153 | | ALICE[0], ALPHA[0.25308888], AR-PERP[0], ATOM[0.00393209], AURY[0], BADGER[0], BAL[0], BRZ[1.53069166], BTC[0.00003534], DOT[0.01796705], DYDX[.0191728], ENJ[0], ETH[.001593], ETHW[.000253], FLOW-PERP[0], FTM[.0667182], FTT[0.01053707], GENE[0.05052765], GOG[.61204179], HNT[0.00302271], IMX[1.018054], KSM-PERP[0], LDO[0.40385523], MANA[.65657], MATIC[441.58391755], PERP[0], POLIS[0], RAY[0.28441096], SAND[.06631], SNX[.231888], SOL[0.00630677], SPELL[0], SRM[0.45407938], SUSHI[0], TRX[0.28393048], UNI[0.00031940], USD[0.56], USDT[0] | | |
| 01863155 | | ATLAS[8.8651], DYDX-PERP[0], FTT-PERP[0], MAPS-PERP[0], SLP[2023], SRM-PERP[0], USD[0.00] | | |
| 01863156 | | ATLAS[.948], TRX[.000001], USD[3.30] | | |
| 01863157 | | USD[0.00] | | |
| 01863160 | | POLIS[32.3], SPELL[3000], USD[1.03] | | |
| 01863163 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 01863166 | | ATLAS-PERP[3690], BOBA[37.95966007], POLIS-PERP[14.6], USD[1.58], USDT[141.75602000] | | |
| 01863168 | | BIT[3], BTC[0.00000426], CRO[30], ENJ[3], ETH[.006], ETHW[.006], FTM[3], MANA[3], RUNE[11.968], USD[3.39] | | |
| 01863175 | | ADA-20211231[0], ATOM-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0.00499999], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[.05], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], TRX-PERP[0], USD[417.28], USDT[0] | | |
| 01863180 | | 0 | | |
| 01863181 | | AURY[2], GOG[85], SOL[.22], TRX[.000002], USD[0.00], USDT[0.00681669] | | |
| 01863186 | | ATLAS[1000], TRX[.000001], USD[0.34], USDT[0] | | |
| 01863188 | | TRX[.000001], USD[2.23] | | |
| 01863190 | | BRZ[0.00845055], USD[0.00] | | |
| 01863193 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[1089.81157274], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG-PERP[0], RSR-PERP[0], SHIB[0], SOL-PERP[0], SRM[0.00000666], SRM_LOCKED[0.00098691], USD[0.00], USDT[0.00000001] | | |
| 01863198 | | LOCKS-PERP[0], MATICBULL[1565.30066460], TRX[.77295], USD[0.85], USDT[3.37195748], XRP[.787181] | | |
| 01863199 | Contingent, Disputed | LTC[0], USD[0.00], USDT[116.35161480] | | |
| 01863200 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01863204 | | ETH[0], USD[0.00], USDT[0] | | |
| 01863205 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 01863210 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01863214 | | USD[25.00] | | |
| 01863216 | | ATLAS[383.97004094], GBP[0.16], KIN[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01863217 | | USD[0.00] | | |
| 01863220 | | PORT[2988.386674], TRX[.000001], USD[0.00], USDT[0.06462374] | | |
| 01863225 | | BAO[2], BAT[1.01638194], BNB[0.00000317], KIN[0], SOL[0], UBXT[4], USD[0.00] | Yes | |
| 01863230 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0828[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000153], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[26.09858030], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01863231 | | BNB[.00778815], CRO[110], USD[3.81], USDT[.0076078] | | |
| 01863235 | | ATLAS[2320], AURY[25], COPE[50.54189570], USD[0.00], USDT[0] | | |
| 01863240 | | SOL[.08549392], TRX[.000007], USD[0.95], USDT[0] | | |
| 01863244 | | USD[0.00], USDT[0] | | |
| 01863255 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01863256 | | ATLAS[0], BAO[1], KIN[1] | Yes | |
| 01863258 | | USD[0.00] | | |
| 01863260 | Contingent | APE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[5.12809501], IMX-PERP[0], LUNA2[0.00313953], LUNA2_LOCKED[0.00732557], LUNC[683.64], SHIB[0], SHIB-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01863262 | | NFT [474691821246279337/FTX EU - we are here! #69798)[1], NFT [508608528066636217/FTX EU - we are here! #70013)[1], NFT [551193690023458615/FTX EU - we are here! #69413)[1] | | |
| 01863264 | Contingent | APE[.097012], ATOM[21.98260858], AVAX[9.28363404], AXS[.099442], BAO[3095405.64], BTC[0.15354316], CRO[9.806194], DOGE[1.6599], DOT[40.97454962], ENS[.0165638], ETH[3.10938303], ETHW[3.10760405], FTT[20.26223258], GARI[.9582706], GOG[.8840728], INTER[.085204], KNC[.189092], LEO[.99748], LINK[.181352], LUNA2[14.71609944], LUNA2_LOCKED[34.33756537], LUNC[6.3185744], MATH[.05539], MATIC[135.02141474], MATICBEAR2021[158.54], PERP[1780391], PSG[.09175888], RAY[.98668], SLND[.0536626], SNX[.089344], SOL[14.95418286], USD[8245.66], USDT[0.00000001], USTC[1805.4831], VGX[.9072874], WAVES[.497894], WBTC[.00029514], XPLA[29.9406] | | |
| 01863266 | | ATLAS[503.09820228], BAO[1], USD[0.00] | Yes | |
| 01863267 | | EUR[10.00], USDT[19.2] | | |
| 01863269 | | ATLAS[1000], USD[4.03], USDT[0] | | |
| 01863271 | | ATLAS[.04697556], POLIS[.00075161], RSR[1], UBXT[1], USDT[0] | Yes | |
| 01863272 | Contingent | BNB[.00942236], BTC[.0004], ETH[0.00073553], ETHW[0.00073553], FTT[.3], LUNA2[0.00303906], LUNA2_LOCKED[0.00709114], LUNC[.00979], NEAR[.70225401], NFT [376452053182143804/FTX Crypto Cup 2022 Key #11568)[1], NFT [456869800636124524/FTX EU - we are here! #62120)[1], NFT [526350035082869271/FTX EU - we are here! #62167)[1], NFT [569005371261562492/FTX EU - we are here! #61937)[1], SOL[0.00163749], TRX[.0007811], USD[1143.70], USDT[-1047.59268925] | | |
| 01863276 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[125.0775], BAND-PERP[0], BTC[.1089], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[22.895878], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.11], FLM-PERP[0], FTT[0.10548515], HNT[.0685], IOST-PERP[0], LUNA2[15.06152318], LUNA2_LOCKED[35.14355408], LUNC[5169.8412826], LUNC-PERP[0], MATIC[104.9829], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[1.15], USTC[.96562], XRP-PERP[0] | | |
| 01863280 | | ATLAS[579.884], AURY[4.999], BADGER[2.9994], BTC[.00259948], DOT[.9998], ETH[.002], ETHW[.002], FTT[1.29974], GENE[3.69966], GOG[171.9656], HNT[5.89882], IMX[29.69406], LINK[1.9996], MATIC[9.998], NEAR[2.9994], NFT [336582633144883051/FTX EU - we are here! #269150)[1], NFT [439231013124962483/FTX EU - we are here! #269141)[1], NFT [440209898601273536/FTX EU - we are here! #269146)[1], POLIS[12.49822], SOL[.02], SPELL[20600], TRX[.00039], USD[1.52], USDT[9.91901662] | | |
| 01863281 | | FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.40], USDT[0.49009488] | | |
| 01863289 | | USD[63.31], USDT[-41.70090350] | | |
| 01863291 | | APE[14.02460082], ATLAS[3340.10428933], CRO[371.34568534], DENT[2], FTT[4.12722537], GBP[0.00], KIN[6], SPELL[21846.79884178], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01863292 | | BNB[0.85522421], POLIS[0.00759221], USD[0.00], USDT[0.00000284] | | |
| 01863293 | | AKRO[2], AUDIO[1.04277327], BAO[5], DENT[2], FTM[0.00329276], KIN[5], RSR[3], SOL[0], TRX[4.00000027], USD[0.00], USDT[0] | Yes | |
| 01863296 | | ATLAS[398.86968196] | | |
| 01863297 | | GOG[690.8618], POLIS[89.7], USD[1.11] | | |
| 01863299 | | AURY[4.66079737], USD[0.91] | | |
| 01863301 | | ATLAS[0], TRX[0], USD[0.08], USDT[0.00000001] | | |
| 01863305 | | ATLAS[0], USD[0], USDT[0] | Yes | |
| 01863309 | | ATLAS[9.936], CHR-PERP[0], FTT[0.06276183], POLIS[.098], SLP-PERP[0], SOL[1.21428887], SOS[18500000], USD[0.60] | | |
| 01863315 | | ETH[.323], ETHW[.323], MATIC[0], SHIB[0], SOL[0.63298609], USDT[0] | | |
| 01863316 | | ATLAS[299.8], USD[0.00], USDT[0] | | |
| 01863317 | | ATLAS[1200], POLIS[10], USD[1.27] | | |
| 01863318 | | AURY[2.9994], SPELL[5598.88], USD[17.60] | | |
| 01863320 | | BNB[0], USD[1.56], USDT[0] | | |
| 01863321 | | ATLAS[265.18887785], USD[0.00] | | |
| 01863326 | | ATLAS[8.47816405], BNB[0.00000001], ETH[0], MATIC[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01863334 | | AURY[5], SOL[1.01480301], USD[1.11] | | SOL[.969806] |
| 01863342 | Contingent | ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00049023], ETH-PERP[0], ETHW[.00049023], FTM-PERP[0], FTT-PERP[0], LUNA2[0.15257652], LUNA2_LOCKED[0.35601189], LUNC[33223.86], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[801.93000000], XMR-PERP[0] | | |
| 01863345 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAD[218.00], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[0], DOT-PERP[0], EOS-PERP[0], ETH[2.342], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[26.49496143], FTT-PERP[26.4], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA[.00000001], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SMALL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1210.07], USDT[0], XTZ-PERP[0] | | |
| 01863350 | | GENE[9.15257418], GOG[3085.16213934], USD[0.00] | | |
| 01863354 | | ATLAS-PERP[0], ETH[.00032215], ETH-PERP[0], ETHW[0.00032214], LUNC-PERP[0], SOL-PERP[0], USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01863356 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SLP-PERP[0], SOL[1.097362], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDT[0], USDT[0.00631536] | | |
| 01863359 | Contingent | LUNA2[0.00484270], LUNA2_LOCKED[0.01129964], LUNC[1054.509056], USD[0.00], USDT[0.00631536] | | |
| 01863360 | Contingent | AGLD[.07253244], AGLD-PERP[0], APT[.00066606], APT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11366725], FTT-PERP[0], GENE[.093255], IP3[.20725263], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MPLX[.43745108], NEAR[.000387], NFT (322041778737350763/FTX EU - we are here! #49733)[1], NFT (496707370108580176/FTX EU - we are here! #49766)[1], NFT (554025750410003676/FTX EU - we are here! #49757)[1], NFT (566058439865248540/FTX AU - we are here! #59147)[1], PSG[.00022097], SOL[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SXP[.045693], TRX[.66651435], USDT[0.00192612], XRP[0.00698900] | Yes | |
| 01863361 | | USD[0.00], USDT[0] | | |
| 01863364 | | BAO[1], DENT[1], HOLY[1], KIN[1], RAY[23.34955964], UBXT[1], USDT[0] | | |
| 01863369 | | KIN[9998], SPELL[20100], TRX[.000001], USD[1.54], USDT[.008363] | | |
| 01863372 | | ATLAS[0], AURY[0], FTT[0.13406182], POLIS[0], USD[0.01], USDT[0] | | |
| 01863379 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], KLAY-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[356.68], USTC-PERP[0] | | |
| 01863380 | Contingent | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], GALA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX[175.2662], LRC-PERP[0], LUNA2[0.00240548], LUNA2_LOCKED[0.00561280], LUNC[523.8], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[502.74], USDT[50], WAVES-PERP[0] | | |
| 01863381 | | ATLAS[0], BNB[0], FTT[0], MANA[0], SLP[0], SOL[0], SXP[0], USD[0.00], USDT[0.00000002] | | |
| 01863387 | | AURY[5.05094144], DYDX[1], FTT[0.55962715], POLIS[10], SPELL[2931.41093418], USD[0.00] | | |
| 01863389 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01863392 | | ATLAS[0], SHIB[0], TLM[12.40040207] | | |
| 01863394 | | ATLAS-PERP[0], ETH[.00000001], FTT[0.01611331], USD[0.04] | | |
| 01863396 | | POLIS[18.7], USD[1.22] | | |
| 01863409 | | ATLAS[399.45446148], FTT[4.8408237], HT[6.5], POLIS[6.5], TRX[.000001], USD[0.00], USDT[99.00000028] | | |
| 01863411 | | AURY[1], FTT[1.6], USD[0.51] | | |
| 01863412 | | ATLAS[8.4], TRX[.660367], USD[10015.78], USDT[94.01811291] | | |
| 01863414 | Contingent | ATLAS[4000], AURY[.992], BTC[.00008], OXY[210], POLIS[100], SLND[62.55], SLP[6998.6], SLRS[766.8466], SNY[70.9858], SOL[.00000001], SRM[29.45515404], SRM_LOCKED[.4001322], USD[0.63] | | |
| 01863415 | | NFT (308509998030418158/FTX EU - we are here! #282955)[1], NFT (533604778708274205/FTX EU - we are here! #282960)[1], SPELL[300], USD[2.96] | | |
| 01863417 | | BNB[0], FTM[0], TRX[.700004], USD[0.08], USDT[0.00000031] | | |
| 01863419 | | COPE[142.97283], TRX[.92702], USD[0.65] | | |
| 01863420 | | USD[1.14] | | |
| 01863424 | | ATLAS[1175.9766021], BNB[0], DFL[0], USD[0.10], USDT[0] | | |
| 01863426 | | BIT[190.988], FTT[.09978], SRM[4], TONCOIN[60.08412], TRX[100.000778], USD[0.24], USDT[0.00000001], XRP[0] | | |
| 01863429 | | ATLAS[3110], USD[0.38] | | |
| 01863436 | | ATLAS[1000], SRM[.9998], USD[16.98], USDT[0.00000001] | | |
| 01863437 | Contingent | BTC[0], CEL[.08772], ETH[.0009912], ETHW[.0009912], FTT[0.13723394], GBP[0.00], LUNA2[0.01288111], LUNA2_LOCKED[0.03005592], LUNC[2804.88889], USD[7.78], USDT[0.24772315] | | |
| 01863438 | | BTC[0], FTT[3.81569232], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 01863439 | | ADA-PERP[0], AVAX[.72197608], BTC[0.00000087], BTC-PERP[0], CRO[335.566979], ETH[6.62576984], ETH-PERP[0], ETHW[6.62576984], EUR[0.28], SHIB[6184713.44], SHIB-PERP[0], SOL[3.22], SOL-PERP[0], USD[1.42], XRP[80.98941831] | | |
| 01863444 | | USD[25.00] | | |
| 01863445 | | GOG[109.58233989], SPELL[3400], USD[40.00] | | |
| 01863450 | | BAO[0], SPELL[0], STARS[2438.84434864], USD[0.00] | | |
| 01863451 | | ATLAS[9777.392], BTC-PERP[-0.0001], POLIS[.09234], USD[2.60], USDT[0] | | |
| 01863452 | | BAO[5], DENT[1], KIN[1], TRX[1], TRY[0.00], USDT[0] | Yes | |
| 01863453 | | ATLAS[12.61299431], NFT (364919850073293065/FTX EU - we are here! #215174)[1], NFT (393494377034337812/FTX EU - we are here! #215165)[1], NFT (497160190998493664/FTX EU - we are here! #215152)[1] | Yes | |
| 01863454 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-1004.94], USDT[2750.655056], XRP-PERP[0], ZRX-PERP[0] | | |
| 01863455 | | AURY[8], SPELL[8100], USD[0.26] | | |
| 01863457 | | ATLAS[2999.8], POLIS[10], TRX[.000001], USD[67.02] | | |
| 01863461 | | ATLAS[2660], GRT[152], IMX[37.7], USD[0.02], USDT[0.00881600], XRP[.95725] | | |
| 01863465 | | 0 | | |
| 01863466 | | WRX[369.06124974] | | |
| 01863468 | | TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 01863469 | | TRX[0.03605094], USD[0.00], USDT[0] | | |
| 01863470 | Contingent, Disputed | USD[0.00], USDT[0.00000024] | | |
| 01863471 | | ATLAS[1480.31905945], USDT[0] | | |
| 01863472 | | USD[1.01] | | |
| 01863476 | | FTT[4.898442], TRX[.000001], USDT[0] | | |
| 01863478 | Contingent | ALICE[5], ATLAS[1999.8366], AURY[30], CQT[99.9753], FIDA[19.9979727], FTT[1.01237296], IMX[103.49577555], MBS[449.9715], RAY[24.70580135], SRM[40.90548963], SRM_LOCKED[.74945461], USD[0.13] | | |
| 01863480 | | ATLAS[38000], USD[0.00], USDT[10] | | |
| 01863481 | | BRZ[.00022531], USD[0.01] | | |
| 01863483 | Contingent | ATLAS[2650], LUNA2[4.60024066], LUNA2_LOCKED[10.73389488], USD[0.00], USDT[0] | | |
| 01863485 | | ATLAS[9], BNB[.00014489], TRX[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01863486 | | ATOM[.035449], BNB[.005], ETH[.00021141], ETHW[0.00021140], GENE[.089974], IMX[.03589311], SAND[.9991], USD[0.23], USDT[0.10539941] | | |
| 01863487 | | AKRO[0.00000326], ATLAS[0], CRO[0], ETH[0], FTT[.02379186], USD[0.09], USDT[0.00000001], XRP[54.9901] | | |
| 01863496 | | MATIC[.65416006], TRX[14.15637332], USD[0.01], USDT[16.27597372] | | |
| 01863497 | | ATLAS[999.8], FTT[2.3995224], USD[5.11] | | |
| 01863498 | | USD[0.10], USDT[0] | | |
| 01863499 | | SOL[.05] | | |
| 01863501 | | BTC[0], ETH[0], FTM[0], USD[0.00] | | |
| 01863502 | | 0 | Yes | |
| 01863503 | | FTT[.30177305], NFT [368325820999182126/Red CryptoKama][1], USD[0.00] | | |
| 01863506 | | ATLAS[42891.849], TRX[.000031], USD[0.08], USDT[0] | | |
| 01863507 | Contingent | APT[7.22], LUNA2[0.67276313], LUNA2_LOCKED[1.56978065], SOL[9.6188588], TRX[.000001], USD[179.12], USDT[0] | | |
| 01863508 | | ATLAS[0], DOGE[0] | | |
| 01863509 | | ATLAS[1040.58884067], TRX[.000014], USDT[0] | | |
| 01863511 | Contingent | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00152672], BTC-0624[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00032371], LUNA2_LOCKED[0.00075533], LUNC[70.49], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[6.17], USDT[0.00074353], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01863512 | | APT[0], BTC[0], USD[0.01] | | |
| 01863517 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[645.92], XRP-PERP[0] | | |
| 01863518 | | AUDIO[71], HNT-PERP[0], MNGO[590], USD[0.04], XRP[.9744] | | |
| 01863519 | | USDT[0.26952895] | | |
| 01863521 | | SOL[0], USD[0.07], USDT[0] | | |
| 01863522 | | APE[11.197872], BTC[.00006307], USD[0.42] | | |
| 01863523 | | KIN[2], USD[0.00], XRP[0] | Yes | |
| 01863524 | | ATLAS[0], BNB[0], BRZ[0.10047913], POLIS[0], SOL[0] | | |
| 01863529 | | AKRO[14], ALPHA[1], AUDIO[2.06724905], AVAX[.00459584], BAO[15], BAT[1.00447622], BTC[.00006143], CAD[0.16], CHZ[2], CRO[8.72613272], DENT[8], DFL[.0594502], DOGE[1], ETH[.00241626], ETHW[.00238888], FIDA[3.22625143], GRT[1], HXRO[2], KIN[12], MANA[.00603082], MATH[2], MATIC[.27632446], RSR[7], RUNE[1.07821942], SAND[.01287749], SECO[2.15373398], SOL[.02481741], SXP[2.08024894], TOMO[1.03155459], TRU[4.02432616], TRX[11], UBXT[12], USDT[0.17369434] | Yes | |
| 01863537 | | USD[0.17], USDT[0.00000001], XRP[0] | | |
| 01863537 | | USD[3.45] | | |
| 01863541 | | ADA-PERP[0], AXS-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.02], USDT[9.24655164] | | |
| 01863542 | | USD[0.37] | | |
| 01863543 | | ATLAS[70.59522143], AURY[.2646903], TRX[.8], USD[0.00], USDT[0.00000005] | | |
| 01863545 | | ATLAS[110.01316296], AUDIO[0], FTM[0], USD[0.00], USDT[0.00000001] | | |
| 01863547 | Contingent | AAVE[2.1296], AVAX[.40253312], BNB[.04], BTC[0.12755140], BTC-PERP[0], DOT[1.2], ETH[.157], ETHW[.157], FTT[1.3], GALA[2020], LINK[5.59922], LUNA2[0.31036302], LUNA2_LOCKED[0.72418040], LUNC[.99980], SOL[1.23981, TRX[.000009], UNII[2.49996], USD[6.86], USDT[658.010566371 | | |
| 01863548 | | ATLAS[1999.62], USD[488.43], USDT[1000] | | |
| 01863551 | | ATLAS[196.53884982], MOB[14.37241916] | | |
| 01863553 | | BNB[0], TRX[.000001], USDT[0] | | |
| 01863554 | | ATLAS[8529.8], POLIS[250.4], USD[0.58] | | |
| 01863555 | | AURY[.31205202], AVAX[0], AXS-PERP[0], BRZ[-0.17253031], BTC-PERP[0], GOG[17.9964], IMX[0], IMX-PERP[0], SOL-PERP[0], USD[815.81], USDT[0] | | |
| 01863557 | | ATLAS[0], FTT[.62209148], LTC[0], PERP[0], SOL[40.49628688], USD[0.00], USDT[0] | | |
| 01863560 | | ATLAS-PERP[0], BTC-PERP[0], PAXG-PERP[0], TRX[.000019], USD[0.01], USDT[140.84400000] | | |
| 01863562 | | FTT[0.00963074], SPELL[98.233], USD[0.01], USDT[0] | | |
| 01863563 | | BTC[0], USD[0.34] | | |
| 01863567 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01863568 | | AURY[43.02389448], POLIS[0], SPELL[25905.40865696], TRX[.000001], USD[2.31], USDT[0.00000001] | | |
| 01863570 | | AVAX[.06054], BTC[0.00008532], CRV[.9796], ETH[.00088323], ETHW[2.30079163], FTM[109.9488], FTT[.09972], LTC[.07191159], REAL[30.69748], SAND[.98], SOL[.041606], SOL-PERP[0], TRX[2273], USD[15030.34], USDT[0] | | |
| 01863575 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0.02029056], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.017], ETH-PERP[0], ETHW[.017], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF[869.8347], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[31.33], XAUT-PERP[0], XRP-PERP[0] | | |
| 01863578 | | ATLAS[93.60786939], BAO[3], FTM[17.76657335], FTT[0.00000151], KIN[9], KSHIB[0], MATIC[10.08389951], POLIS[1.18396264], RAY[1.06778376], SHIB[804518.10702815], SOL[0.93029921], SUN[100.74466536], SUSHI[1.28447747], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01863580 | | ATLAS[1558.62353494], USDT[0] | | |
| 01863583 | | ATLAS[77000], USD[53.21] | | |
| 01863589 | | BTC[0.00110000], FTT[0.01280921], USD[0.00] | | |
| 01863590 | | BTC[.00010172], BTC-PERP[0], CHF[20.00], USD[1.56] | | |
| 01863592 | | AKRO[0], ATLAS[0], BAO[6], BNB[0], DENT[1], FTT[0], JOE[.00056741], KIN[2], USD[0.00], USDT[0] | Yes | |
| 01863595 | | ETH[.19], ETHW[.19] | | |
| 01863601 | | FTT-PERP[0], USD[31.73], USDT[.002534] | | |
| 01863602 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.87], USDT[.005275], XRP-PERP[0] | | |

Amended Schedule F to Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01863606 | | ATLAS[12078.52505904], ATLAS-PERP[0], USD[0.04], USDT[1.95447100] | | |
| 01863607 | | NFT (475710700643185192/The Hill by FTX #33677)[1], USD[0.00], USDT[0] | | |
| 01863608 | | USD[0.00], USDT[0] | | |
| 01863609 | | AVAX[0], BNB[0], BTC[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], ETH-PERP[0], FTM[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01863610 | | 0 | | |
| 01863612 | | ATLAS[0], SOL[.00000001], USD[0.00] | | |
| 01863615 | | ETH[0.00058583], ETH-20211231[0], ETHW[0.00058301], USD[9.46] | | |
| 01863616 | | USD[0.00] | | |
| 01863621 | | BTC[.00103688], BTC-PERP[0], ETH[.00802003], ETH-PERP[0], ETHW[.00802003], FTM-PERP[0], FTT[1.02794563], GRT[54.33462287], LINK-PERP[0], SHIB-PERP[0], SOL[.24730666], TRX[.000001], USD[41.61], USDT[0], XRP[15.42323642] | | |
| 01863622 | | AVAX[0], FTT[0], USD[1.88] | | |
| 01863623 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[236.91] | | |
| 01863624 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[17.78681607], TRX[.000001], USD[0.94] | | |
| 01863626 | | 0 | | |
| 01863631 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], FTT[0.00053287], REEF-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.24352997] | | |
| 01863632 | | LUA[130.7], USDT[0] | | |
| 01863634 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.40313134], LUNA2_LOCKED[0.94063981], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.85], USDT[0.00000001], XLM-PERP[0], XRP[.00276235], XRP-PERP[0] | | |
| 01863635 | | LTC[0], USD[0.00], USDT[0] | Yes | |
| 01863636 | | USD[0.00] | | |
| 01863637 | | 0 | | |
| 01863638 | | USD[0.00], USDT[0] | | |
| 01863640 | Contingent | BTC[0.00000001], ETH[0.00000006], LTC[0], LUNA2[0.00698683], LUNA2_LOCKED[0.01630261], LUNC-PERP[0], MATIC[0], USD[1.20], USDT[0.26548131], USTC[.98902], USTC-PERP[0] | | |
| 01863646 | | BAQ[1], FTM[110.50012048], SOL[0.00001889] | Yes | |
| 01863648 | | AAVE[.06], ATLAS[700], POLIS[3.7], TRX[.000001], USD[0.54], USDT[0.08216600] | | |
| 01863652 | | BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00016198], XRP[0], XRP-PERP[0] | | |
| 01863653 | | FTM[.8606], HXRO[.1878], MOB[.4653], SUSHI[.4923], USD[4389.86], USDT[0] | | |
| 01863654 | | ATLAS[1000], BTC[.00006], ETH[.0339932], ETHW[.0339932], USD[2.65] | | |
| 01863657 | | ATLAS[9.981], HT-PERP[0], USD[0.00] | | |
| 01863658 | Contingent | BTC[0], ETH[3.57327576], ETHW[0.00031420], EUR[0.00], LUNA2[1.30877399], LUNA2_LOCKED[3.05380598], LUNC[4.21606995], SOL[10.40383332], USD[0.00] | | |
| 01863659 | | ATLAS[1000], FTT[1], USD[3.22] | | |
| 01863661 | | AURY[4], CRO[120], GOG[90], POLIS[5], USD[0.32] | | |
| 01863664 | | ADA-PERP[0], ALICE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000484], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTCBULL[1.99126], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], XTZBEAR[390029], YFII-PERP[0] | | |
| 01863666 | | AGLD[0], ATLAS[1.24556038], BAO[2], BTC[0.00000480], DENT[1], UBXT[1] | Yes | |
| 01863668 | | 0 | | |
| 01863669 | | 0 | | |
| 01863670 | | EUR[0.00], FTT[13.39117178], SPELL[0], USD[0.00], USDT[0] | | |
| 01863672 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CKB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000042], VET-PERP[0], XTZ-PERP[0] | | |
| 01863678 | | USD[2.85] | | |
| 01863679 | | USD[0.09] | | |
| 01863681 | | 0 | | |
| 01863685 | | BOBA[1.3054], ETH[.00068037], ETHW[.00068037], LOOKS[0.86187289], USD[0.00] | | |
| 01863688 | | ATLAS[0], AUDIO[0], AVAX[0], BTC[0], ENJ[0], ENS[0], ETH[0], ETHW[0], EUR[257.51], FTM[0], FTT[0], GENE[0], GMT[0], MANA[0], RUNE[0], SAND[0], SHIB[0], SOL[0], STARS[0], TLM[0], USDT[0.00000001] | Yes | |
| 01863694 | | POLIS[10], USD[0.00] | | |
| 01863695 | | TRX[.000001], USDT[.357996] | | |
| 01863697 | | 0 | | |
| 01863698 | | FTT[3.299373], USD[3.43] | | |
| 01863700 | | ALICE[12.0968], ALPHA[148.98], AURY[6.9994], AXS[1.69936], BADGER[10.9978], BTC[.00569922], FTM[38.9848], MANA[35.998], POLIS[4.07988], SAND[9.998], SOL[1], SPELL[5298.94], USD[2.19] | | |
| 01863705 | | ATLAS-PERP[0], POLIS-PERP[0], USD[-1.42], USDT[1.48] | | |
| 01863709 | | ATLAS[5229.0063], BNB[.00287059], SOL[.005], USD[0.02], USDT[0] | | |
| 01863710 | | CQT[84.99107], CRO[219.9924], KIN[9998.1], SAND[12], USD[0.10], USDT[5.25737712] | | |
| 01863712 | | ATLAS[7389.15747952], TRX[0.75594500], USD[0.10], USDT[0] | | |
| 01863716 | | BRZ[0], BTC[0], CRO[0], FTM[0], GOG[0], SOL[0], USD[0.00], USDT[0] | | |
| 01863717 | | 0 | | |
| 01863719 | | ATLAS[4619.426], AXS-PERP[0], ETH[.0004], ETHW[.0004], USD[0.06], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01863733 | | BTC[0.00199978], ETH[.00799856], RAY[63.9727361], USD[0.14], USDT[0.31244001], XRP[154.129796] | | |
| 01863734 | | ATLAS[.74282721], POLIS[.10341646], RSR[1], SRM[.00592029], TULIP[.0048872], USD[0.00] | Yes | |
| 01863740 | | ATLAS[9.3692], USD[0.00] | | |
| 01863744 | | EUR[0.00] | Yes | |
| 01863745 | | SHIB[32613.53809859], SHIB-PERP[0], USD[0.00] | | |
| 01863747 | | ATLAS[3885.27054546] | | |
| 01863749 | | 1INCH[193.9681066], ALICE[97.25853778], ALPHA[576.3562515], AUDIO[39.9104074], BAND[45.95718711], C98[292.8537076], CLV[606.14070805], COPE[1183.4520343], CQT[710.7480068], CRV[202.831204], DENT[4239.01057], DODO[417.19399212], DYDX[47.79601817], ENJ[172.9017643], FIDA[179.9597219], FRONT[525.2127407], FTM[768.6959635], FTT[1.19868539], KIN[6496741.044], LINK[85.196409], PROM[.4003777], RSR[18185.101412], SOL[2.99496049], STEP[945.51137648], UNI[3.48941206], USD[2.20], USDT[.003885] | | |
| 01863754 | | ATLAS[9.8], USD[0.00], USDT[0], XRP[.9308] | | |
| 01863756 | | ATLAS[26.83893043], SOL[0] | | |
| 01863760 | | FTT[.09928], MNGO[9.945874], STEP[.06895612], USD[9.86], USDT[.0037] | | |
| 01863761 | | ATLAS[82591.5843], AURY[5.99981], BICO[50.99544], USD[19.04] | | |
| 01863765 | | 0 | | |
| 01863766 | | BTC[0.33403652], GOG[4497.3521], LEO[283.94604], TRX[.000097], USD[14.23], USDT[10041.19840001] | | |
| 01863767 | | ATLAS[79.984], ETH[.00035492], ETHW[0.00035491], GALA[.7914], GST[.08], TRX[.50718], USD[0.00], USDT[0] | | |
| 01863770 | | MER[17193.661], MNGO[12690.35], TRX[.000002], USD[290.08], USDT[4.39252990] | | |
| 01863776 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-MOVE-0707[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], SNX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000012], XTZ-PERP[0], YFII-PERP[0] | | |
| 01863777 | | USD[0.09], USDT[1.03732026] | | |
| 01863779 | | USD[0.00], USDT[0] | | |
| 01863780 | | USD[0.00], USDT[0] | | |
| 01863781 | | GALA[0], MATIC[.45935546], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01863782 | | ATLAS[0], USD[0.19], USDT[0] | | |
| 01863783 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 01863785 | | ATLAS[0], BAO[7], DENT[1], FTT[0], KIN[4], MNGO[.00021486], OMG[0], SOL[0], SRM[0], SXP[0.00060590], TRX[1.00458655], UBXT[1], USDT[0] | Yes | |
| 01863787 | | ATLAS[1391.25298900], AUDIO[7], BTC[0.04669317], CRO[539.9924], DOT[3.499772], ENJ[30.99411], ETH[.36697207], ETHW[.36697207], FTM[105.9981], MANA[117.76129303], MATIC[39.9943], SAND[36], USD[3.12], XRP[573.97606] | | |
| 01863788 | | ENJ[.9664], SRM[.9466], TRX[.000028], USD[0.12], USDT[0.00000001] | | |
| 01863789 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01863793 | | ATLAS[4789.04218], AURY[49.99], AVAX-PERP[0], BADGER-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEHALF[0], FTT[13.7], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.49], USDT[0.00000001] | | |
| 01863795 | Contingent | ATLAS[6.64951371], IMX-PERP[0], LUNA2[0.29518502], LUNA2_LOCKED[0.68876505], LUNC[64277.16], POLIS[145.98643444], USD[0.03], USDT[0] | | |
| 01863796 | | AUD[553.51], USDT[0] | | |
| 01863798 | | DENT[194839.70070221], TRX[.000001], USD[0.47], USDT[0] | | |
| 01863800 | | 0 | | |
| 01863805 | | USD[0.01] | | |
| 01863808 | Contingent | FTT[0.07028099], RAY[0], SRM[.04667022], SRM_LOCKED[.21860124], USD[0.52], USDT[0.00000001] | | |
| 01863809 | | ATLAS[2.82327157], USD[0.00], USDT[0] | | |
| 01863810 | | BTC-PERP[0], CAKE-PERP[0], SLP-PERP[0], USD[161.22], USDT[200] | | |
| 01863811 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[284.02189232], ATLAS-PERP[0], ATOM-PERP[0], AVAX[12.89775], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[12.99766], CRO[69.9964], CRO-PERP[0], CRV-PERP[0], DFL[139.9748], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.34755928], FTT-PERP[0], GALA[29.9946], IMX[26.395248], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[69.9874], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.81], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01863812 | | AAPL[.03620381], AKRO[2830.77727985], AMZN[.05429583], ARKK[.14309643], AVAX[3.5323494], BABA[.07104806], BAO[43383.03620949], BCH[.38152554], BNB[.06603558], BTC[.0023927], COIN[.08476334], CRO[121.79101685], DENT[5806.8063264], DKNG[.44504523], DOT[8.45481654], ENJ[92.73083222], ETH[.01312375], ETHE[.46804472], ETHW[10.5065704], FB[.05128543], FTM[57.26122119], FTT[3.77847518], GALA[458.06513178], GBTC[.40813806], GOOGL[.05617173], HOOD[.78800873], KIN[4440589.48676168], LINK[1.84097922], LTC[.29206358], MANA[44.48807055], MSTR[.01891502], NFLX[.01939088], NIO[.45211783], NVDA[.03485578], RSR[2435.86276302], SAND[49.72782994], SNX[30.43609024], SOL[2.15816196], SPY[.01308969], SQU[.07994422], TRX[761.85058812], TSLA[.04973610], UBER[.17626789], UBXT[1114.92045113], UNI[8.74101203], USD[4.35], YFII.00772500], ZM[.06228797] | Yes | |
| 01863814 | | ATLAS[6001.57523756], AURY[6.4311297], FTT[.09861338], KIN[524000], RAY[.214597], SRM[.006963], USD[1.03], USDT[0] | | |
| 01863820 | Contingent, Disputed | AUD[0.00], DAI[0], EUR[0.00], LINK[0], RAY[0], TRX[0], USD[0.00] | | |
| 01863822 | | ATLAS[21795.47083231], LOOKS[31.3383636], TRX[.000056], USDT[0] | | |
| 01863828 | | AURY[1.35935135], GOG[10.91703982], USD[0.00] | | |
| 01863829 | | AR-PERP[0], SOL[0], USD[2134.71] | | |
| 01863837 | | POLIS[9.69806], USD[0.70] | | |
| 01863843 | | AURY[4.37460471], USD[0.00] | | |
| 01863846 | | POLIS[18.01929546], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01863851 | | ATLAS[2140], TRX[.000001], USD[1.07], USDT[.2] | | |
| 01863853 | | ATLAS[5.8067], TRX[.000008], USD[0.00], USDT[6.13173041] | | |
| 01863854 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL[.03230256], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00976186], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[.0996], GMT-PERP[0], GST[.09298], HBAR-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00219], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], TRX[.010227], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.42], XRP-PERP[0], YFII-PERP[0] | | |
| 01863855 | | ATLAS[0], BAT[0], BNB[0.49739208], CRO[0], FTM[0], IMX[0], MATIC[42.24722707], POLIS[514.03125587], SOL[0], USD[0.00], USDT[0.00000163] | | |

Consolidated Schedule F-37 Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01863859 | | ATLAS[961.29420962], USD[0.00] | | |
| 01863860 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[599.9221], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[13.867], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK[40.194547], LINK-PERP[0], LUNA2_LOCKED[31.96871257], LUNC-PERP[0], MANA[101.9905], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], OP-PERP[0], SAND[50.99525], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.50], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01863863 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01863866 | | USD[25.00] | | |
| 01863871 | | 0 | | |
| 01863875 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.035], ETH-PERP[0], FTM-PERP[0], FTT[0.04951446], HBAR-PERP[0], KLAY-PERP[0], LTC-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.34], USDT[.00980509], XLM-PERP[0], XRP-PERP[0] | | |
| 01863877 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-1230[0], BAL-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-1230[0], BTC-MOVE-2023Q2[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EXCH-1230[0], EXCH-PERP[0], FLOW-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[-63.77], USDT[71.91], USDT-1230[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01863879 | | ALICE-PERP[0], BTC-PERP[0], MANA-PERP[0], USD[0.00], USDT[208.13163062] | | |
| 01863880 | | AURY[.9998], POLIS[6.29794], SOL[.04999], USD[0.07] | | |
| 01863881 | | USD[0.00] | | |
| 01863882 | | NEAR[29.794338], USDT[.2352] | | |
| 01863884 | | USD[0.07] | | |
| 01863888 | | USD[0.00], USDT[190.3233893], XPLA[119.99] | | |
| 01863891 | | 0 | | |
| 01863893 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-0624[0], LUNC-PERP[0], MKR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], UNI-0624[0], USD[0.00], XLM-PERP[0] | | |
| 01863899 | | ATLAS[0], BTC[0], CHR[0], FTM[0], JET[0], LRC-PERP[0], MANA[0], SOL[0], USD[0.00], USDT[0] | | |
| 01863901 | | ATLAS[1000], ATLAS-PERP[0], SOL[.00829771], TRX[.000098], USD[0.02], USDT[0] | | |
| 01863907 | | ATLAS[530], SRN-PERP[0], USD[0] | | |
| 01863911 | | ATLAS[0], BTC[0], SOL[0], TRX[-0.00001633], USD[0.01], USDT[0.27552924] | | |
| 01863912 | | AURY[1.9996], USD[4.26] | | |
| 01863913 | | ATLAS[3209.708], USD[0.49] | | |
| 01863915 | | ATLAS-PERP[0], SHIB-PERP[0], USD[0.32], USDT[0] | | |
| 01863916 | | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BTC[0.00002600], BTC-PERP[0], CEL[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[53.58372771], GALA-PERP[0], MANA[.4836], MATIC[13.32273397], NEAR-PERP[0], SAND[.2562], SOL[0], SOL-PERP[0], USD[10324.56], USDT[0.00000011], WBTCI-0.00014021], XRP-PERP[0] | | |
| 01863918 | | ATLAS[2845.56277706], KIN[868791.35337282], TRX[.000046], USD[0.00], USDT[0] | | |
| 01863919 | | ATLAS[8636.90908], DFL[2289.704645], FTT[21.71590028], USD[0.03] | | |
| 01863920 | | TRX[.000001], USD[3.94] | | |
| 01863926 | | ATLAS[716.90085473], BAQ[1], USDT[0] | | |
| 01863930 | | ATLAS[7000], RAY[10], USD[8.46], USDT[.009848] | | |
| 01863933 | | ATLAS[1000], USD[0.00] | | |
| 01863936 | | ATLAS[0], DOT-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01863937 | Contingent | DOGE[.01175209], LUNA2[0.09395013], LUNA2_LOCKED[0.21921698], LUNC[20457.84], USD[0.01], USDT[0.11489799] | | |
| 01863938 | | AURY[3.03167956], USD[0.00] | | |
| 01863942 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00073516], LUNA2_LOCKED[0.00171537], LUNC[.00236849], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.47], USDT[12.25608820], USTC[.10406399], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.02159273], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01863944 | | AKRO[1], AUDIO[1], BAO[5], BNB[0], BTC[0], DENT[1], ETHW[.00075946], KIN[5], MATIC[.41409214], NFT [501358309759345381/The Hill by FTX #23818][1], SAND[0.85000000], TRX[.034619], USD[0.00], USDT[0.00000002], XRP[0.00000001] | | |
| 01863947 | | FTM[1.99962], USD[1.16], USDT[0] | | |
| 01863950 | | GENE[.025], NFT [360503774362124529/FTX EU - we are here! #224485][1], NFT [498999213052595405/FTX EU - we are here! #224516][1], NFT [502385933860529613/FTX EU - we are here! #224499][1], SOL[.1], USD[3.43] | | |
| 01863953 | | SOL[.00000001], UBXT[1], USD[0.00] | Yes | |
| 01863954 | | AURY[3], USD[5.05] | | |
| 01863957 | Contingent | 1INCH[126.91624], AAVE[1.1196364], ALGO[282.93898], APE[20.36631], ATOM[9.197446], AVAX[8.297854], AXS[9.298231], BAT[279.92186], BNT[.069574], BTC[0.00001987], CHZ[419.7078], COMP[1.58176674], CRV[102.97247], CVX[16.197642], DAI[144.2], DOT[25.193166], ENJ[201.96042], ETH[.24390834], ETHW[.0009087], EUR[0.00], FTM[381.92058], GALA[9.606], GMT[.97462], GRT[1075.78347], IMX[156.371974], LDO[64.9883], LINK[15.69537], LRC[310.91513], LUNA2[25.29567556], LUNA2_LOCKED[12.35657632], LUNC[705085.1216411], MANA[139.96638], MATIC[181.9434], MKR[.08996508], NEAR[29.094456], RNDR[.084515], RUNE[39.685875], SAND[112.97474], SHIB[13796205], SNX[.086762], SOL[8.6980251], SUSHI[.489455], UNI[21.3437605], USD[0.02], USDT[0.00152055], WAVES[.49124], YFI[.00009722], ZRX[.8762] | | |
| 01863960 | | ATLAS[420.37216112], BAO[1], FTT[1.8516607], KIN[1], TRX[522.6225977], UBXT[1], USD[0.73], USDT[0.02283386] | Yes | |
| 01863964 | | APE-PERP[0], DEFI-PERP[0], TRX[.000026], USD[0.00], USDT[0] | | |
| 01863967 | | EUR[0.00] | Yes | |
| 01863968 | | ATLAS[219.9604], BRZ[66.2773425], BTC[0.03979283], POLIS[32.1951782], USD[0.00] | | |
| 01863970 | | ATLAS[815.67927792], POLIS[13.28243867], TRX[.000002], USDT[0] | | |
| 01863971 | | BAO[1], EUR[0.00], RSR[1], USD[2.01] | | |
| 01863973 | | USDT[0] | | |
| 01863974 | | ATLAS[1000], MNGO[260], SRM[11], USD[1.08] | | |

Amended Schedule F-57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01863975 | | POLIS[13.7], SPELL[3200], USD[1.50] | | |
| 01863977 | | TRX[.000001], USD[0.42], USDT[0] | | |
| 01863980 | | TRX[.000001] | Yes | |
| 01863981 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01863982 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[3.91256179], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00332431], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-20211231[0], TRX-PERP[0], USD[-0.01], USDT[0.07040599], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01863983 | | BAO[5], DENT[17331.75458205], KIN[6], USD[.00002691], UBXT[1], USD[0.04] | Yes | |
| 01863984 | | USD[0.00] | | |
| 01863986 | | ATLAS[124.17148894] | | |
| 01863990 | | ATLAS[1999.6], ETH[.0025], ETHW[.0025], TRX[.000001], USD[9.73], USDT[0.80000000] | | |
| 01863993 | | USD[0.01], USDT[49.70622478] | | |
| 01864000 | | AURY[15.53357410], USDT[0.00000008] | | |
| 01864004 | | ATLAS[1800], FTT[1.1377], POLIS[30], USD[4.02], USDT[0.00127489] | | |
| 01864007 | | USDT[0.00000001] | | |
| 01864011 | Contingent | APE[11.21780441], AVAX[16.29721000], AXS[5.59154925], BTC[0.04779213], ENJ[341.93844], ETH[2.10944365], ETHW[2.10208018], EUR[0.00], FTM[1361.06158224], GALA[3019.4564], IMX[651.790056], LUNA20.00980709], LUNA2_LOCKED[0.02288322], LUNC[2135.515538], USD[0.01], USDT[104.56828013] | | |
| 01864012 | | BAO[5], DENT[2], KIN[3], USD[0.00] | Yes | |
| 01864013 | | NFT (324360163880552282/The Hill by FTX #20622)[1], TRX[.49021], USD[0.21], USDT[0] | | |
| 01864014 | | AKRO[1], ATLAS[0.00078368], BAO[2], KIN[3], NFT (358009802613313146/FTX EU - we are here! #84189)[1], NFT (425693273338471854/FTX EU - we are here! #83965)[1], NFT (466313363536481404/FTX EU - we are here! #84289)[1], POLIS[0.00008118], USD[0.00] | Yes | |
| 01864019 | | FTT[0.05427434], USD[0.30], USDT[0] | | |
| 01864021 | | ATLAS[5.57167709], USD[0.00] | | |
| 01864025 | | ATLAS[180], POLIS[1.4], TRX[.000002], USD[0.60], USDT[0] | | |
| 01864026 | | NFT (558307313922502640/FTX EU - we are here! #216480)[1], USD[0.00], USDT[0] | | |
| 01864027 | | ATLAS[119.9791], TRX[.530801], USD[0.60], USDT[1.76106647] | | |
| 01864034 | | ATLAS[9.774], POLIS[19.39612], USD[0.29] | | |
| 01864038 | | ATLAS[4528.68491167], AUD[0.16], USD[0.00] | Yes | |
| 01864040 | | AUD[0.00], ETH[.197], ETHW[.197], FTT[25.1955774], USD[0.00], USDT[.00775] | | |
| 01864042 | | STEP[0.04772357], USD[1.79] | | |
| 01864050 | | MNGO[0] | | |
| 01864053 | Contingent | BTC[0.04189203], ETH[.31594072], ETHW[.26195098], LUNA2[0.00312828], LUNA2_LOCKED[0.00729932], LUNC[681.19], SPELL[599.886], TRX[.94946], USD[33.09], USDT[1.074] | | |
| 01864054 | | 0 | | |
| 01864056 | | USD[0.80], USDT[0] | | |
| 01864058 | | ATLAS[3590], AVAX-PERP[0], ENJ-PERP[0], ENS-PERP[0], POLIS[33], SUSHI-PERP[0], USD[-0.57], USDT[96.0268816] | | |
| 01864059 | | ALGOBULL[14997], ATLAS-PERP[0], REEF[9.902], REEF-PERP[0], USD[0.01], USDT[0.00000183] | | |
| 01864062 | | NFT (367132997158968759/FTX EU - we are here! #165232)[1], NFT (378404416757331869/FTX EU - we are here! #283981)[1], NFT (551951620808027798/The Hill by FTX #43068)[1], TRX[.000777], USD[0.25541458] | | |
| 01864068 | | ATLAS[3747.34599471], SOL[.01027778], USD[0.00], USDT[0.00000001] | | |
| 01864071 | | USD[0.00], USDT[0.00252544] | Yes | |
| 01864076 | | 0 | | |
| 01864084 | | FTT[.00709657], FTT-PERP[0], USD[0.00], USDT[.00666599] | | |
| 01864085 | | BTC[0], USDT[0.00015263] | | |
| 01864087 | | BTC[0], EUR[0.06], FTM[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01864089 | | ATLAS[190], USD[1.12] | | |
| 01864090 | | AAVE[.13774346], FTT[0.03082633], SOL[.009866], USD[1.09], USDT[2.87438889] | | |
| 01864093 | | AKRO[1], ATLAS[4544.4508628], KIN[1], USD[0.00] | Yes | |
| 01864094 | | BF_POINT[300] | Yes | |
| 01864096 | | GENE[125.47594], POLIS[12.286], USD[0.88] | | |
| 01864098 | | BTC[.00018217] | | |
| 01864100 | | USD[49.04] | Yes | |
| 01864101 | | TRX[.000777], USD[2.17], USDT[0.01301740] | | |
| 01864105 | | USD[0.00] | | |
| 01864106 | | FTT[0], LOOKS[686.1062], USD[0.27], USDT[0], WAVES-PERP[0] | | |
| 01864109 | | USD[0.12] | | |
| 01864110 | | AURY[5.65893908], BTC[0.00559894], ETHW[.17], RAY[19.309385], USD[99.80], USDT[0.00000001] | | |
| 01864113 | | AAVE[26.476283], AUDIO[1597.71236], BTC[0.45523779], CHZ[10917.9444], ENJ[327.94096], ETH[.000748], ETHW[.000748], GALA[10008.1982], LINK[48.49127], SAND[.73234], SLP[40852.6452], SOL[35.27364966], USD[0.00], USDT[0.00000001], XRP[8444.8156] | | |
| 01864114 | Contingent | ALGO[206], ATLAS[11317.9066], ATLAS-PERP[0], BTC[0], DYDX[3.3], ETH[0], EUR[0.64], LUNA2[1.41062975], LUNA2_LOCKED[3.29146943], LUNC[307167.6], TRX[.000001], USD[0.43], USDT[0] | | |
| 01864115 | | ATLAS[8329.3179], USD[1.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01864127 | | AURY[8], ETH[0.02760601], ETHW[0.02760601], SOL[.94], USD[6.04] | | |
| 01864128 | | ATLAS[16117.53768863], BNB[0], SOL[0.00000001] | | |
| 01864129 | | ADA-PERP[0], ALGOBULL[2470000], ALGO-PERP[0], ALTBEAR[3360000], BEARSHIT[23200000], BNB[.00561344], BTC-PERP[0], BULLSHIT[1.059], DEFIBEAR[1021000], DEFIBULL[1], FTM-PERP[0], FTT-PERP[0], GRTBULL[.5], MIDBEAR[2550400], NEAR-PERP[0], SCRT-PERP[0], SOL-PERP[0], THETABULL[1], USD[0.00], USDT[0.07724364], XLM-PERP[0], XRP[.536022], XRPBULL[40], XTZBULL[10003] | | |
| 01864132 | | ADABULL[0], ATOMBULL[9913473.17000000], BTC[0], COMP[0], ETH[3.86622836], ETHW[0], GALA[0], LDO[0], MANA[0], SAND[0], UNI[0], USD[0.00], USDT[0.00001048], WBTC[0] | | |
| 01864133 | | AKRO[0], ATLAS[0], AURY[.00018371], BNB[0], ETH[0.00000063], ETHW[0.00000063], GOG[190.05392576], KIN[1], POLIS[0], SPELL[0], TRX[0], USDT[0.00037784] | Yes | |
| 01864134 | | USDT[1.123] | | |
| 01864137 | | BRZ[.00754392], USD[0.55], USDT[0] | | |
| 01864140 | Contingent, Disputed | TRX[.000001] | | |
| 01864142 | | NFT (435001345335073668/FTX EU - we are here! #249746)[1], NFT (548720175759746656/FTX EU - we are here! #249707)[1], NFT (572070885125234398/FTX EU - we are here! #249776)[1], USD[0.00], USDT[0] | | |
| 01864145 | | USD[0.00], USDT[0] | | |
| 01864149 | | AKRO[1], AURY[5.62439462], BAO[2], BRZ[.04786047], POLIS[.00007254], SHIB[6.82238022], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01864151 | | ATLAS[9.834], TRX[.67799], USD[0.00], USDT[0] | | |
| 01864152 | | AURY[9.68436641], POLIS[3.41410495], USD[0.00] | | |
| 01864153 | | ATLAS[99.9601], ATLAS-PERP[0], MATH[10.4], STEP[8.7], TRX[.000001], USD[0.18], USDT[0.39288215] | | |
| 01864158 | | AURY[8], POLIS[.098], USD[15.85] | | |
| 01864159 | | GBP[1.00] | | |
| 01864165 | | USDT[9] | | |
| 01864166 | | LUNC[0], TRX[.000002], USD[2.31], USDT[0] | | |
| 01864168 | | SLRS[.9259], TRX[.000001], USD[0.00], USDT[0] | | |
| 01864171 | | BTC[.0019996], USD[4.73] | | |
| 01864172 | | AKRO[2], ATLAS[856.83642824], BAO[5], BF_POINT[200], CHZ[685.6889484], DENT[126977.15624481], DOGE[3065.42860652], KIN[4922561.20524816], REEF[9513.50606418], RSR[88.10896246], SOL[.66682238], SPELL[14119.83636579], TRX[4], USD[0.00], XRP[.02492004] | Yes | |
| 01864178 | | EUR[0.07], USD[1.76], USDT[0] | | |
| 01864179 | | AUD[0.00], BNB[0], KIN[1], RSR[1], TRX[.03744292], USD[0.00] | Yes | |
| 01864182 | | AAVE[.37], BTC[.0061245], DOGE[1212.7574], ETH[.04999], ETHW[.04999], MANA[43.9912], MANA-PERP[-234], SAND[81.9396], SAND-PERP[-241], USD[2659.76] | | |
| 01864184 | | BTC-PERP[0], ETH-PERP[-0.00300000], ROSE-PERP[0], USD[39.78] | | |
| 01864185 | | AKRO[3], ATLAS[116.79778197], AUDIO[29.99087856], AXS[0.62244200], BAO[13], BTC[0.05864580], CHR[54.70462242], DENT[1], ETH[0.26496370], ETHW[0.25470867], FTM[173.70819967], FTT[8.63582095], HNT[.42488063], KIN[13], LINK[2.91783009], LRC[18.10925540], LTC[1.70950361], SOL[6.02857233], SRM[3.2712268], TRX[2], UBXT[1], XRP[1.26056845] | Yes | |
| 01864186 | | AKRO[1], ATLAS[.00268875], BAO[2], CHZ[36.05879288], DENT[2], EUR[0.00], KIN[2], TRX[1.000002], USD[0.00], USDT[0] | Yes | |
| 01864187 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BTTPERP-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.10] | | |
| 01864192 | | FTT[.26511077], KIN[1], SRM[45.55802992], USD[0.00] | Yes | |
| 01864206 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], LRC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[527.88], USDT[0] | | |
| 01864207 | | ATLAS[3.26964801], SWEAT[37.92116], TRX[14], USD[0.23] | | |
| 01864212 | | SPELL[2900], USD[0.00] | | |
| 01864214 | Contingent | ATLAS[0], BIT[0], BTC[0], HNT[0], IMX[0], MANA[0], POLIS[0], SAND[0], SRM[.00368119], SRM_LOCKED[.01520749], TRX[.000001], USDT[0.00000001] | | |
| 01864217 | | ATLAS[60], TRX[.000066], USD[0.27], USDT[.0067175] | | |
| 01864218 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[3.55849548], FIL-PERP[0], FTM-PERP[0], FTT[142.79992], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[26.35], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01864223 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.9998], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[10.9978], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01673373], LUNA2_LOCKED[0.03904538], LUNC[3643.80662], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[3.17], USDT[0.00016995], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01864227 | Contingent | ATLAS[79.984], BNB[.124555], FTT[0.00004391], LUNA2[1.10759987], LUNA2_LOCKED[2.5843997], USD[0.00], USDT[0] | | |
| 01864229 | | ATLAS[951.67363228], AUD[0.00], GALA[15.30517128], POLIS[27.48109537], USD[0.84], USDT[0] | | |
| 01864230 | | DOGE[0], USDT[0] | | |
| 01864232 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-454.34], USDT[502.75315825], WAVES-PERP[0] | | |
| 01864235 | | AURY[8.64475501], TRX[.000001], USDT[0.00000006] | | |
| 01864236 | | AURY[3.9992], SPELL[1400], USD[0.45] | | |
| 01864238 | | USD[9.50] | | |
| 01864240 | | AURY[6.997672], FTT[4.1], MANA[123.98157], POLIS[10], SPELL[8020.99571412], USD[1.38], USDT[0.08690501], VETBULL[.09] | | |
| 01864243 | | ATLAS[1000], FTT[1], POLIS[13.11940203], USD[0.86] | | |
| 01864244 | | ATLAS[25460], TRX[.000032], USD[0.20], USDT[.005235] | | |
| 01864247 | | USD[0.10] | | |
| 01864248 | | FTM[.00000001], KIN[4], MATIC[0], SOL[0], TRX[1], USDT[0] | Yes | |
| 01864249 | | ATLAS[1000], USD[2.59] | | |
| 01864251 | | ATLAS[1137.76999139], SRM[3.10689325] | | |
| 01864257 | | ATLAS[450], POLIS[10], USD[0.67], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01864259 | | LUA[893.9], USDT[0.00336162] | | |
| 01864263 | | APE[1.03493746], EUR[0.00], FTM[3.1451821], UBXT[1], UNI[.39048617] | Yes | |
| 01864264 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000001], EUR[12.11], FTL[0], GALA-PERP[0], JASMY-PERP[0], LUNC[.00002], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], USD[1.36], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01864268 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.22245042], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.47], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01864270 | | FTT[0], USD[0.00], USDT[.00090248] | | |
| 01864272 | | BNB[.0001957], NFT [306255262958414775/FTX AU - we are here! #1961][1], NFT [405255548920877315/FTX EU - we are here! #101136][1], NFT [422514306720925844/FTX EU - we are here! #102301][1], NFT [428372467350779217/Montreal Ticket Stub #1407][1], NFT [435793031119826254/FTX EU - we are here! #102152][1], NFT [557781535993620707/FTX AU - we are here! #23737][1], NFT [565392973905886108/FTX AU - we are here! #1965][1], USD[17472.83], USDT[17256.72571383] | Yes | |
| 01864273 | | AURY[3.9998], USD[0.02] | | |
| 01864277 | | ATLAS[2359.553652], FTT[6.9996314], USD[32.59] | | |
| 01864281 | | ATLAS-PERP[7740], USD[49.84], USDT[197.54] | | |
| 01864282 | | AMPL-PERP[0], ATLASD], BTC-PERP[0], CONV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], HUM-PERP[0], KNC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01864283 | | AAVE[.22615602], AKRO[1], BAO[2], COMP[.13779944], DENT[1], DOGE[329.47217297], EUR[0.00], FTT[0.17125118], KIN[1], LINK[2.90368886], MNGO[63.11519287], TRX[36.34284689], UBXT[1] | Yes | |
| 01864286 | | 1INCH[920], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[442.44], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01864292 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.21878163], AVAX-PERP[0], BNB[0.00489000], BOBA-PERP[0], BTC[0.00001550], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00293395], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-1.09], ZIL-PERP[0] | | |
| 01864295 | | POLIS[10], USD[2.26] | | |
| 01864296 | Contingent | DODO[0], KIN[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004248], USD[0.96], USDT[0] | | |
| 01864298 | | XRP[.00000001] | | |
| 01864299 | | USD[0.19], USDT[0] | | |
| 01864300 | | GENE[4.76489646], GOG[311.28649126], USD[0.00], USDT[0] | | |
| 01864314 | | ATLAS[3000], USD[0.86], USDT[0] | | |
| 01864315 | | ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00002063], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0.00002979], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], RAY-PERP[0], SOL[.0198518], SOL-PERP[0], TRX[23.9981], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01864318 | | ATLAS[0], BNB[0], BRZ[.00724769], BTC[.00050224], USD[0.00] | | |
| 01864319 | | FTT[0.00417413], SRM[.91944], USD[0.00], USDT[0] | | |
| 01864324 | | STARS[.9192], USD[0.05], USDT[0] | | |
| 01864328 | | COPE[.9886], FTT[0], IMX[.07034], USD[0.00], USDT[0.00000001] | | |
| 01864333 | | ATLAS[9.62], BTC[0], USD[0.01] | | |
| 01864335 | | AURY[1.62535113], USDT[0.00000205] | | |
| 01864336 | | AURY[10], HNT[3.09938], POLIS[15.19896], USD[0.00], USDT[.14787047] | | |
| 01864339 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB[700000], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.53], VET-PERP[0] | | |
| 01864341 | | ATLAS[819.978], POLIS[20.1], POLIS-PERP[0], USD[0.00] | | |
| 01864344 | | GENE[11.1], GOG[202], POLIS[41.5], SPELL[99.5], USD[34.36] | | |
| 01864347 | | CRO[481.86163704], POLIS[10.988], USD[6.76] | | |
| 01864349 | | APT[50], AVAX[.00000001], BIT-PERP[0], BNB[0], ETH[.09898219], FTT[0], NFT [303784547411053433/FTX EU - we are here! #82116][1], NFT [327189935422012885/The Hill by FTX #23709][1], NFT [466760976524549825/FTX AU - we are here! #82182][1], NFT [513602594498001852/FTX EU - we are here! #82045][1], RAY-PERP[0], USD[50.08], USDT[0.00000001] | | |
| 01864350 | | ATLAS[0] | | |
| 01864354 | | ATLAS[0], AURY[.87112111], GODS[3.541], IMX[.188], SPELL[0], USD[0.68], USDT[0] | | |
| 01864355 | | ETHW[.211], USD[777.93], USDT[20.30049119] | | |
| 01864356 | | AAVE[3.0194262], AURY[160.96941], BOBA[62], BTC[0], DODO[666.8], ETH[1.23471006], ETHW[1.23471006], FIL-PERP[0], MANA[3428.34849], OMG[62], OMG-PERP[0], QTUM-PERP[0], SAND[3104.38155], SHIB[65000000], USD[693.73] | | |
| 01864357 | | BNB[0], ETH[0], FTT[155.05698], MATIC[1], TRX[.000001], USD[2632.43], USDT[0.06457873] | | |
| 01864359 | | ATLAS[1326.94182907], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01864361 | | ATLAS[1000], BNB[.002425], POLIS[10.298043], USD[1.32] | | |
| 01864362 | | AURY[0], DYDX[8.9], ETH[0.13464375], ETHW[0.13464375], FTM[93], FTT[2.7993], MATIC[29.99418], POLIS[10.4], RAY[33], SAND[54], SOL[2.07979436], SUSHI[15.996896], UNI[5.7988748], USD[9.03] | | |
| 01864363 | | AURY[11.82959181], POLIS[2.48], SPELL[8255.79522423], USD[1.18] | | |
| 01864365 | | ATLAS[5.07356801], BNB[0.00074981], GALA-PERP[0], HT-PERP[0], KIN[279728.01539684], KIN-PERP[0], LUNC[0], LUNC-PERP[0], SOL[.08542037], TRX[.000778], USD[0.00], USDT[0.04848853] | | |
| 01864367 | | FTT[7.698537], GALA[0], MNGO[3360], TLM[10424.0784882], USD[2.59] | | |
| 01864370 | | AAVE[3.2665736], AKRO[4], ATOM[20.97302249], BAO[14], BTC[.0544803], DENT[3], DOGE[1], ETH[.88264988], ETHW[.31088939], EUR[165.76], GRT[1], KIN[23], RSR[2], SAND[52.11651252], SOL[6.87596612], SUSHI[61.21091902], TRU[1], TRX[3], UBXT[3] | | |
| 01864373 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01864375 | | ETH[0], LUNC-PERP[0], SXPBULL[30], USD[0.00] | | |
| 01864376 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[60], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[0.05], FLM-PERP[0], FTM-PERP[0], FTT[3.01319856], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01864380 | | PERP[0], USD[0.01], USDT[0] | | |
| 01864384 | | POLIS[7.1], SHIB-PERP[0], USD[0.16] | | |
| 01864385 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[1.06], AVAX-PERP[0], BADGER-PERP[0], BNB[-0.00000001], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.04], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01864387 | | USD[0.00] | | |
| 01864391 | | TRX[.957], USD[0.00], USDT[0] | | |
| 01864392 | | ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 01864397 | Contingent | BNB[0.00000001], BTC[0], BTC-PERP[0], DAI[0], ETH[0], EUR[0.00], FTT[0], GBP[0.00], LUNA2[0.14397695], LUNA2_LOCKED[0.33594621], LUNC[372.99912241], MATIC[0], OKB[0], PAXG[0], USD[0.00], USDT[0], USTC[20.13815648] | | |
| 01864398 | | ETH[0], RUNE[0], USDT[0.00003110] | | |
| 01864402 | | ATLAS[300], AURY[6], FTT[0.89810772], SPELL[6800], USD[0.15] | | |
| 01864406 | Contingent | COPE[0], EMB[0], FTT[0.07870309], POLIS[0], RAY[0.53240111], SOL[0], SRM[.00072594], SRM_LOCKED[.00378991], USD[0.00], USDT[0] | | |
| 01864410 | | USDT[0.00000009] | | |
| 01864411 | | GBTC[1.76772217], GOG[0], SPELL[0], USD[0.26], USDT[0] | | |
| 01864412 | | FTT[.08269], USD[2.46] | | |
| 01864414 | | AURY[.00000278], DENT[1], KIN[2], RSR[1], STEP[24.77437539], USDT[0] | | |
| 01864415 | | USD[25.00] | | |
| 01864416 | | UBXT[1], USD[0.00] | Yes | |
| 01864418 | | BTC[0.00005776] | | |
| 01864420 | | BAO[1], KIN[3], POLIS[0], TRX[0], USDT[0.00036456] | Yes | |
| 01864422 | | CEL[.003], USD[3.11] | | |
| 01864427 | | FTT[0.00342582], USD[0.00], USDT[0] | | |
| 01864431 | | SOL[1.77193067], USD[0.00] | | |
| 01864434 | | ATLAS[27074.8548], ATLAS-PERP[0], TRX[.000001], USD[0.33], USDT[0.00000001] | | |
| 01864435 | | POLIS[10.79784], USD[1.44] | | |
| 01864436 | | ATLAS[6000], FTT[25.99525], GBP[700.00], MNGO[12527.738335], USD[0.76], USDT[1.96288230] | | |
| 01864437 | | ATLAS[6081.03496812], FTT[0.17492715], POLIS[50.81633468], USD[0.00], USDT[0] | | |
| 01864438 | | POLIS[24.6], USD[1.48] | | |
| 01864442 | | ATLAS[82.86380365], USD[0.00] | | |
| 01864444 | | ATLAS[383.08834984], EMB[.0033858], GALA[0.03898319], KIN[4.63276516], LRC[7.15240364], MANA[.93937597], POLIS[4.90803299], SAND[0.71393339], SOL[.40411439], USD[0.00] | Yes | |
| 01864446 | | ATLAS[1649.8765], AURY[5.04441671], GOG[840.84021], POLIS[15.397074], USD[0.23] | | |
| 01864447 | | AKRO[2], BAO[2], CRO[237.17913803], GBP[0.00], KIN[3], MATIC[18.42533983], STEP[.00357746], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01864449 | | USDT[0] | | |
| 01864450 | | ATLAS[4861.29589729], AVAX[0], FTT[5066.41196689], ETH[0], GALA[1473.01529152], GODS[98.24177575], IMX[679.20680435], SOL[0], SRM[0], TRYB[0], USD[0.28] | | |
| 01864451 | | BTC[0], DOGE-PERP[0], FTT[0.05619609], IMX[.080639], SHIB[98290], USD[0.50], USDT[0] | | |
| 01864454 | | BTC-PERP[0], FTT[36.3], SOL[10.04981963], USD[-36.87], USDT[503.57833383] | | |
| 01864455 | | AURY[26], FTT[36.9], GOG[537], USD[1.43] | | |
| 01864459 | | USD[0.12], USDT[0] | | |
| 01864465 | | ATLAS[0], BNB[.00000001], BRZ[50], POLIS[0], SOL[0] | | |
| 01864466 | | 1INCH[1.05647072], AAVE[.00007401], AKRO[6], ATLAS[2.59661466], AUDIO[1.0411936], BAO[12], BAT[2.10567939], CAD[0.00], CHZ[1], DENT[6], ETH[.00000736], ETHW[0.00000736], KIN[12], POLIS[.00050865], RSR[2], SECO[1.06760224], TOMO[1.05187848], TRX[99], UBXT[2], USDT[0] | Yes | |
| 01864470 | | AURY[25], POLIS[20.198062], USD[6.84] | | |
| 01864471 | | BTC[0], ETH[.00029431], ETHW[.00029431], TRX[.000002], USD[0.74], USDT[0.00001279] | | |
| 01864472 | | AKRO[1], AXS[0], BAO[11], CRO[0.06692993], DENT[2], ENS[0.00011944], ETH[0.11605639], ETHW[0.11492891], FTM[0.01250675], FTT[.0001475], GBP[0.00], KIN[8], LTC[0], MATIC[51.63808308], RSR[2], SNX[0], UBXT[1], USD[0.00], USDT[0.16865600] | Yes | |
| 01864475 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-ADABULL[0], BTC[0], RNDR[2434.503332], ROOK[0], USD[199.80], USDT[66.38670582] | | |
| 01864479 | | | | |
| 01864480 | | 1INCH[0], BRZ[2312.04335080], ETH[0], FTT[0], GRTBULL[0], SOL[0], USD[0.12] | | |
| 01864483 | | USDT[.00250418] | Yes | |
| 01864484 | | USD[0.00] | | |
| 01864485 | | TRX[0], USD[0.00], USDT[0] | | |
| 01864487 | | ETH-PERP[0], USD[1.22], USDT[2.30955656] | | |
| 01864489 | | ATLAS[9.8], FTT[.09976], USD[2.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01864490 | | USD[0.00], USDT[0] | | |
| 01864491 | | BNB[-0.00000004], MATIC[.00000001], MPLX[.083897], SOL[0], USD[0.10], USDT[60.42711741] | | |
| 01864492 | | ATLAS[0], ETH[0], USDT[0] | | |
| 01864493 | | ATLAS[10997.91], SOL[3.59727457], USD[76.84], USDT[0.00000024] | | |
| 01864495 | | ATLAS[0], SKL[34.69181607] | | |
| 01864496 | | USD[0.00] | | |
| 01864497 | | AURY[3.7], SPELL[2331.64924361], USD[0.00] | | |
| 01864502 | Contingent | ATLAS[0], BNB[0.00000002], CRO[0], DOGE[0], ETH[0], FTM[0], FTT[0], IMX[0], LINK[0], LUNA2[0.00000965], LUNA2_LOCKED[2.46599409], NFT (288865434766524132/The Hill by FTX #7612)[1], NFT (343226824713451437/FTX EU - we are here! #150791)[1], NFT (416999693003870612/FTX AU - we are here! #2345)[1], NFT (419107910206113684/FTX EU - we are here! #151150)[1], NFT (432095072457883287/FTX Crypto Cup 2022 Key #350)[1], NFT (446169055350801400/FTX EU - we are here! #150702)[1], NFT (450593425010331868/FTX AU - we are here! #24049)[1], NFT (462971177698986189/FTX AU - we are here! #2298)[1], NFT (463522495203081493/Montreal Ticket Stub #1492)[1], POLIS[0], SAND[0], SHIB[0], SLP[0], SOL[0], TONCOIN[0], USD[10007.57], USDT[0.00000001] | Yes | |
| 01864507 | | USD[0.00] | | |
| 01864511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.0154717], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01864516 | | TONCOIN[56.74], USD[0.00], USDT[0.31926113] | | |
| 01864517 | | AAVE[0], USDT[0] | | |
| 01864518 | | ATLAS[11718.53708027], USD[0.06], USDT[0] | | |
| 01864519 | | USD[0.00], USDT[0] | | |
| 01864520 | | ATLAS[332.82226119], BAO[692.83482817], DENT[0], SHIB[0], USD[0.01] | | |
| 01864522 | | 0 | | |
| 01864524 | | BRZ[.00649354], BTC[.00007669], LTC[.00773712], TONCOIN[.0981], USD[0.00], USDT[.00006174] | | |
| 01864527 | | ATLAS[9.7587], STG[9.99962], USD[0.07], USDT[0] | | |
| 01864528 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01864532 | | ATLAS[1000], SUSHI[13.497435], TRX[.153801], USD[0.24] | | |
| 01864533 | | IMX[625.6683998], USD[0.00], USDT[0] | | |
| 01864534 | | AURY[111], GENE[20], GODS[60.293293], GOG[545.58185589], HNT[5.9], POLIS[300.57823527], SKL[299.9506], USD[0.00] | | |
| 01864536 | | AUD[20.00] | | |
| 01864538 | | 0 | | |
| 01864541 | | AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AUDIO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 01864544 | | POLIS[9.198252] | | |
| 01864548 | | ADABULL[1709.575119], ALTBULL[1401.9435801], ATOMBULL[30714.1632], BNBBULL[.0799848], BULLSHIT[803.84724], DEFIBULL[199.962], DOGEBULL[99.981], ETHBULL[217.61865299], GRTBULL[99990.9981], LINKBULL[4611.219786], MATICBULL[356732.208], NFT (401312522467333425/FTX EU - we are here! #94352)[1], NFT (441381503368925355/FTX EU - we are here! #95188)[1], NFT (561448088701302838/FTX EU - we are here! #95603)[1], SXPBULL[56588886.0684], THETABULL[45391.573962], USD[0.30], USDT[0], XLMBULL[4999.05], XRP[0.721746], XRPBULL[7986392.2971], XTZBULL[12304.462069], ZECBULL[566774.692344] | | |
| 01864549 | | ATLAS[0], BAO[1] | Yes | |
| 01864550 | | GOG[.86187], IMX[.053423], USD[0.00] | | |
| 01864553 | | BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[1.13], USDT[0] | | |
| 01864556 | | TRX[.000001], USD[0.00], USDT[0.00000124] | | |
| 01864557 | | ALGO[63.31972156], ATLAS[15263.03496305], AUDIO[0], FTM[106.9304], GALA[3549.29], MANA[102.45391020], MATIC[235.2477332], RAY[1], SOL[0], STARS[0], USD[0.00], USDT[0.00000002] | | |
| 01864559 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], GMT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01864563 | Contingent | LUNA2[0], LUNA2_LOCKED[0.15696747], LUNC[13417.94], USD[0.00], USDT[0.00000018], USTC[.8] | | |
| 01864566 | Contingent | ATLAS[319.944128], FIDA[3.9989524], FTT[8.69803368], MAPS[26], MER[117.9793972], MNGO[59.989524], OXY[13], PORT[4.4992143], RAY[17.30705031], SLND[5.3], SLRS[28.9966826], SNY[4.999127], SOL[9.45020520], SRM[25.647002228], SRM_LOCKED[.52611668], STEP[83.78536852], TULIP[1.19979048], USD[0.11], USDT[3.28310309] | | |
| 01864569 | | USD[1.19] | | |
| 01864570 | | DENT[1], EUR[0.00] | Yes | |
| 01864572 | | AKRO[1], BRZ[.2893274], BTC[0.00004315], CRO[7.90498688], DENT[1], ETH[.0000548], ETHW[.0000548], KIN[1], POLIS[.08229143], SRM[.99563], USD[375.83] | | |
| 01864574 | | AURY[.838188], GOG[0.32526650], IMX[0.09460097], USD[0.00], USDT[17.87303407] | | |
| 01864575 | | TRX[.000006] | | |
| 01864576 | | BTC[0.00382927], FTT[0], SHIB[0], USD[0.00], USDT[0.00039114] | | |
| 01864577 | | AURY[7.32921509], POLIS[0], USD[0.00] | | |
| 01864586 | | AURY[17.08794618], MANA[ 9342648], USD[0.00] | | |
| 01864589 | | USD[1.82] | | |
| 01864592 | | USD[1.30], USDT[0] | | |
| 01864593 | | ATLAS[9.8], TRX[.000001], USD[0.00] | | |
| 01864595 | | AURY[138], LTC[.009], POLIS[.032], SPELL[108600], USD[9.40], USDT[.00141294] | | |
| 01864600 | | ATLAS[1999.62], FTT[1], GALA[200.86], POLIS[29.9943], USD[5.71] | | |
| 01864607 | | KIN-PERP[0], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01864610 | Contingent, Disputed | SAND[0], USD[0.00] | | |
| 01864611 | | USD[0.00], USDT[0] | | |
| 01864616 | Contingent | ATLAS[1000], BRZ[.81985802], SRM[4.10448329], SRM_LOCKED[.08434135], USD[2.77], USDT[0] | | |
| 01864617 | | AAVE-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], SUSHI[0], SUSHIBULL[0], TRX[2.71], USD[-0.10] | | |
| 01864620 | | AURY[7.63049444], BTC[0.00110472], GOG[93], USD[0.48] | | |
| 01864621 | | AAVE[3.30027289], AKRO[2], ATLAS[2412.33933554], BAO[7], CHZ[6359.04117269], COMP[2.96812291], DENT[1], DYDX[35.98132674], GALA[1078.46337365], GLXY[44.59358761], HXRO[2293.52224002], IMX[136.1686645], KIN[3], LDO[226.18033913], LINK[32.56399865], LRC[375.27225644], RSR[2], RUNE[42.69083511], SECO[1.08267647], SNX[54.25242243], SPELL[.16667015], TRX[3], UBXT[1], UNI[21.17406946], USD[0.02] | Yes | |
| 01864622 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], MAPS-PERP[0], TRU-PERP[0], USD[0.25], USDT[0] | | |
| 01864624 | Contingent | ATLAS[21043.1388644], AUD[0.00], FTT[14.09168219], POLIS[162.11367298], RAY[83.63716598], RAY-PERP[0], SRM[59.11516625], SRM_LOCKED[1.03529949], USD[0.55] | | |
| 01864627 | | CTX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01864629 | | ATLAS[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 01864635 | | BTC[.00001974], EUR[0.00], FTT[0.30281053], USDT[0] | | |
| 01864636 | | USD[0.54] | | |
| 01864640 | Contingent | AAVE[2.14], ATOM[7.23986164], AURY[54], AVAX[7.22830454], BNB-PERP[0], BTC[0], DOT[0], ETH[0], FTT[0.00331467], MATIC[150], SNX[18.05536134], SOL[0.00484446], SRM[26.00865258], SRM_LOCKED[.00844322], USD[0.43], USDT[0] | | |
| 01864641 | | ATLAS[4559.8936], ATLAS-PERP[0], POLIS-PERP[20.1], TRX[.000001], USD[-16.93], USDT[28.36] | | |
| 01864643 | | FTT[0.00081551], MNGO[9.972], USD[0.00], USDT[0] | | |
| 01864649 | | BNB[0], POLIS[0], SOL[.00000001], USD[0.00] | | |
| 01864650 | | AURY[7.93676151], POLIS[0], SPELL[6497.57970625], TRX[.000001], USD[0.00], USDT[0] | | |
| 01864652 | | EDEN-2021123[0], FTM-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], USD[1.38], USDT[1.92] | | |
| 01864653 | | USD[0.00] | | |
| 01864654 | | ETH[0.02741946], ETHW[0.02741946], GOG[116.92023500], USD[0.55] | | |
| 01864656 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[8302.84], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01864657 | Contingent | BTC[0.00000752], CEL[0.09966000], ETH[0.00091483], ETHW[0.00097845], FTM[291.58649887], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008692], MATIC[0], SOL[0.00937600], TRX[.000028], USD[0.67], USDT[0], USTC-PERP[0] | | |
| 01864661 | | DENT[1], KIN[1], TRX[.000001], USDT[0] | | |
| 01864664 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000063], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 01864670 | | ATLAS[240], FTT[1.09602211], REAL[3.66701248], TRX[.000001], USD[7.09], USDT[0.53037037] | | |
| 01864671 | | DOGE[0], SAND[0], USD[0.00] | | |
| 01864673 | | AURY[4.0757852], SPELL[3200], TRX[.000001], USD[0.86], USDT[0] | | |
| 01864676 | Contingent | FTT[0], GALA-PERP[0], IMX[0], SRM[1.78662962], SRM_LOCKED[12.58647744], USD[0.00], USDT[0] | | |
| 01864677 | | AURY[10.9978], SOL[5.938966], USD[17.47] | | |
| 01864679 | | ATLAS-PERP[0], BNB[0], CAKE-PERP[0], FTT[25], GMT[.11838798], PERP[.09312], POLIS[0], USD[0.00], USDT[2.66289568] | | |
| 01864680 | | ALGOBULL[46948371.83609917], FTT[1.02251243], USD[0.45], XRPBULL[98206] | | |
| 01864681 | | AURY[8], GENE[6.8], GOG[214], SPELL[6400], USD[10.57] | | |
| 01864683 | | USD[0.00], USDT[0] | | |
| 01864684 | | ATLAS[9.8], MNGO[469.906], USD[0.77] | | |
| 01864688 | | USD[0.27], USDT[0] | | |
| 01864691 | | NFT (305217644265087507/FTX AU - we are here! #1411)[1], NFT (322972453368473604/FTX EU - we are here! #162747)[1], NFT (400801388047947539/FTX AU - we are here! #19010)[1], NFT (445269341758656121/FTX EU - we are here! #162671)[1], NFT (525010835761888489/FTX EU - we are here! #162809)[1], NFT (544288247854945022/FTX AU - we are here! #61175)[1], USD[0.00], USDT[0] | | |
| 01864698 | | ATLAS[2609.5041], BTC[.00007613], USD[0.30] | | |
| 01864700 | | XRPBULL[1250.04631014] | | |
| 01864702 | | ATLAS[1981.59074797], CRO[1280], FTT[.01710444], USD[1.05] | | |
| 01864704 | | BTC[0], MNGO[110], USD[5.74], USDT[.009395] | | |
| 01864705 | | BAO[1], GOG[101.01280754], POLIS[60.21150912], TRX[.000039], USD[-6.69], USDT[7.45096593] | Yes | |
| 01864706 | | ABNB-0325[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLV-0325[0], SOL-20211231[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01864708 | | 1INCH[.41], ATLAS[84879.6101], AURY[.97454], BNT[.054362], FTT[.081019], LINK[.096808], RUNE[.03467705], STARS[.97815], STG[.9506], USD[13.10], USDT[0] | | |
| 01864710 | | ATLAS[430.23604298], POLIS[13.24435596], USD[0.00] | | |
| 01864711 | | BNB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01864712 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 01864718 | | ALICE[2.76903965], ATLAS[1282.68351679], AURY[3.41525798], BIT[16.31278907], DFL[617.76704685], FTT[1.02732750], GARI[59.66654936], GODS[14.04603769], SHIB[3.50054669], USD[0.00], USDT[0.00000001] | | |
| 01864724 | | POLIS[13.38960672], USD[0.00], XRP[.591] | | |
| 01864730 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01864732 | | ADA-PERP[14], ATLAS[999.81000000], ATLAS-PERP[200], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[.3], DYDX-PERP[.9], FTT-PERP[.1], LINK-PERP[0], POLIS-PERP[6.1], SHIB-PERP[0], SOL[0.11483879], STEP[.1], STMX[20], STMX-PERP[0], TRX[.000001], USDI.-145.18], USDT[150.460479] | | |
| 01864733 | | POLIS-PERP[0], USD[0.84] | | |
| 01864735 | | ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SYN[154], USD[0.31], USDT[0] | | |
| 01864736 | | ATLAS-PERP[0], ICP-PERP[0], USD[0.13], USDT[.0056352] | | |
| 01864739 | | FTT[.24688072], USDT[0.00000033] | | |
| 01864745 | | ATLAS[999.8], AXS[.28675489], USD[0.00] | | |
| 01864746 | | AURY[21.97353613], SOL[1.70545829], USD[1.19] | | |
| 01864750 | | GENE[16], IMX[64], POLIS[.03615181], SPELL[11000], USD[1.27] | | |
| 01864754 | | BTC[0], MNGO[84.5499257], USD[12.55], USDT[0.00018944] | | |
| 01864755 | | AVAX[0], USD[0.00], USDT[0] | | |
| 01864758 | | AURY[.09340476], BRZ[.5201813], DOGE[.58288116], GOG[38], HNT-PERP[0], USD[0.41] | | |
| 01864763 | | ATLAS[5.37902782] | | |
| 01864766 | | APE-PERP[0], BTC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01864773 | | SOL[4.99619336] | | |
| 01864775 | | NFT (390518866071197689/The Hill by FTX #29312)[1], NFT (425566403448751873/FTX EU - we are here! #18277)[1], NFT (450430991608011358/FTX EU - we are here! #18190)[1], NFT (482307838131919381/FTX EU - we are here! #17495)[1] | | |
| 01864778 | Contingent | ATLAS-PERP[0], AURY[.9829], AVAX-PERP[0], BTC[0.00006466], BTC-PERP[0.00089999], ETH[.00061835], ETH-PERP[0], ETHW[0.00061834], FTM[.56813], FTM-PERP[0], LRC[.92533], LRC-PERP[0], LUNA2[0.00115574], LUNA2_LOCKED[0.00269674], LUNC[60.39135373], LUNC-PERP[0], REEF-PERP[0], RSR[5.5229], RSR-PERP[0], RUNE[0.05366821], RUNE-PERP[0], SHIB-PERP[0], SOL[.00484484], SOL-PERP[0], SPELL[85.446], TRX[.000001], USD[29.26], USDT[0.00000001], ZIL-PERP[0] | | |
| 01864780 | | BAO[1], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01864786 | | BNB[0.83848680], FTT[2.45250927], SOL[0], USD[0.00] | | |
| 01864788 | | 1INCH[15.38864047], ATLAS[268.8195086], LTC[0.00519595], SUSHI[1.64027498], USD[0.00], USDT[0] | | 1INCH[15.22425], LTC[.005164], SUSHI[1.615967] |
| 01864790 | | EUR[0.00] | | |
| 01864791 | | ATLAS[1622060.674], AURY[3265.9914], BTC[0], SLRS[.1304], SOL[.00437588], USD[3.75], USDT[.00227254] | | |
| 01864794 | | FTT[0], USD[0.00], USDT[0] | | |
| 01864796 | | ATLAS[989.802], TRX[6725.711993], USD[1.77] | | |
| 01864798 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01864799 | | AAVE[0], SOL[.00000001], USD[0.82], USDT[0] | | |
| 01864801 | | ATLAS[3737.16257636], FTT[2.04074366], USD[0.00] | | |
| 01864802 | | AURY[1.84864758], SPELL[1250.79684066], TRX[.000001], USD[0.00], USDT[.00025] | | |
| 01864806 | | ATOMBULL[9589.41515561], BCHBULL[50773.92674254], DOGEBULL[28.56086285], EOSBULL[823227.70446342], IMX[1707.714316], LTCBULL[17531.92136029], POLIS[633.8], USD[0.01], USDT[1.82679460], XRPBULL[178828.43855567] | | |
| 01864807 | | ATLAS[4000], FTT[50.5398792], GENE[38], GOG[1479.7188], POLIS[1140.52768], RAY[504.70385525], USD[0.28], USDT[0] | | |
| 01864812 | | USD[0.00] | | |
| 01864813 | | ADA-PERP[0], GRT-PERP[0], SHIB-PERP[0], SUSHIBULL[475.933], THETA-PERP[0], TRX[0], TRXBULL[.090063], TRX-PERP[0], USD[0.11] | | |
| 01864816 | | AURY[7.9984], POLIS[.098], SLP[9.998], SPELL[499.98], USD[0.53] | | |
| 01864820 | | USD[0.00], USDT[0] | | |
| 01864823 | Contingent | BICO[.00000001], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002284], USD[0.00], USDT[0.18838183] | | |
| 01864833 | | ATLAS[.73227453], AUD[0.47], BAO[1], DENT[2], KIN[3], SAND[0.50523749], TRX[1], UBXT[1] | | |
| 01864835 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01864836 | | AUDIO[98.98404], BTC[0], SOL[1], TRX[2], USD[753.19], USDT[0] | | |
| 01864837 | | USDT[0] | | |
| 01864839 | | ATLAS[3761.38505877], TRX[.000001], USD[0.00], USDT[0] | | |
| 01864841 | | AURY[8], GENE[2.5], GOG[135], POLIS-PERP[0], SPELL[800], USD[0.16] | | |
| 01864842 | | BNB[0], POLIS[0], USD[0.00] | | |
| 01864848 | | 0 | | |
| 01864851 | | NFT (296703285841555741/FTX AU - we are here! #53983)[1], NFT (305434203352008831/FTX EU - we are here! #186329)[1], NFT (433552956308081009/FTX EU - we are here! #186445)[1], NFT (510901415950695246/3/FTX EU - we are here! #184196)[1] | | |
| 01864857 | Contingent | IMX[.096903], LUNA2[0.26374344], LUNA2_LOCKED[0.61540136], LUNC[57430.69], POLIS[30.3], TRX[.000025], USD[0.05], USDT[0.00000001] | | |
| 01864862 | | ATLAS[160], POLIS[4.999], USD[1.39] | | |
| 01864864 | | AURY[3], BTC[.0004], USD[19.24] | | |
| 01864868 | | CRO[279.59492449], POLIS[0] | | |
| 01864870 | | ATLAS[256.03251224], FTT[4.02085364], USD[0.00] | Yes | |
| 01864875 | | ATLAS[30.49043605], TRX[2], USD[0.00], USDT[0] | | |
| 01864877 | | ATLAS[74.61041673], BAO[7], BTC[.00047021], CAD[0.00], DOGE[18.1077864], ETH[0.05996517], ETHW[0.05922068], KIN[25001.51882832], KSHIB[56.77697334], MANA[.0000297], MATIC[22.06510828], RSR[1], SHIB[1340.29052426], SOL[.26592778], SPELL[539.31129302], SUSHI[.00001855], TRX[40.81361651], UBXT[98.67904137], USD[0.00] | Yes | |
| 01864880 | | ATLAS[4999.2191], AUDIO[558.91659], AVAX[2.99943], CRO[599.9164], FTT[0.02224828], GALA[1039.8024], LINA[9.9449], MATIC[9.9905], SOL[2.13231832], TRUMP2024[50.2], TRX[.389838], USD[-19.90], USDT[0], WNDR[100.99354] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01864882 | | USD[0.00] | | |
| 01864883 | | USD[0.00] | | |
| 01864885 | | ADA-PERP[0], AR-PERP[0], USD[27.00], USDT[-0.00632651] | | |
| 01864888 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[0.00008818] | | |
| 01864890 | | AURY[0], GALA[0], MATIC[20.09951778], SPELL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01864894 | | FTM[0], GALA[1155.73702732], SHIB[0], USD[0.00] | | |
| 01864895 | | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], FLM-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], STORJ-PERP[0], USD[10.92] | | |
| 01864898 | | BRZ[1116.89008122], USD[0.00] | | |
| 01864906 | | AKRO[1], FTT[8.80195342], KIN[88.25242125], USD[0.00] | Yes | |
| 01864907 | | ADA-20210924[0], ATLAS[9.84], AVAX-PERP[0], FTM[93.9806], KSHIB[329.46], MANA[130], NEAR[8.3], USD[0.01] | | |
| 01864913 | | BNB[0], USD[0.25] | | |
| 01864915 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[-0.02], USDT[3.01548553] | | |
| 01864917 | | BNB[0], BNB-PERP[0], BTC[0.00015883], BTC-PERP[0], EUR[0.00], GALA-PERP[0], TRX[1.000001], USD[2.77], USDT[0] | | |
| 01864927 | | ADA-PERP[0], DENT-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01864929 | | USD[0.00] | | |
| 01864931 | | 1INCH[.79233], ALGOBULL[99900000], AVAX[0.05960278], BULL[0.00000184], DEFIBULL[.00024761], ETH[.00057122], ETHBULL[0.00008105], ETHW[.00057122], GRT[.97763], GRTBULL[.324412], LINK[.042151], LINKBULL[.03529], RNDR[.08239], TRX[.000001], USD[0.01], USDT[36663.27331058], VETBULL[.685989] | | |
| 01864932 | | AGLD[.0937], ALICE[.09926], AMPL[0.0015485], ATLAS[2168.85204], BADGER[3.919216], MNGO[1557.944], SHIB[2897620], SLP[9.75], SXP[.09554], TRX[.000001], USD[0.12], USDT[0] | | |
| 01864934 | | SOL[0], USD[0.00], USDT[0] | | |
| 01864937 | | ATLAS[0], AURY[7], ETH[.000037], ETHW[.000037], POLIS[0.05877125], USD[7.84] | | |
| 01864938 | | BNB[0], DAI[0], FTT[25.04864813], USD[1.71], USDT[0] | | USD[1.68] |
| 01864939 | | ATLAS[0], POLIS[53.26361568], USDT[0] | | |
| 01864941 | | USD[0.07] | | |
| 01864942 | | GODS[202.00582170], GOG[426.51319278], USD[0.00] | | |
| 01864946 | | ATLAS-PERP[0], BAT-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 01864952 | Contingent | AAVE[0], ATLAS[157770.85], AVAX[0.01000000], AVAX-20211231[0], AVAX-PERP[0], BNT[0], BTC[11.27144155], CAKE-PERP[0], ETH[40.14311183], FLOW-PERP[0], FTT[1000.9], GRT[500004.9235], LUNA2[0.25038945], LUNA2_LOCKED[0.58424205], LUNC[54901.83011194], LUNC-PERP[0], MATIC[150001.5], NEAR-PERP[0], POLIS[972.27], SOL[790], SRM[.49889301], SRM_LOCKED[288.1938747], TRX[.000001], USD[74000.60], USDT[0] | | |
| 01864953 | | AURY[.999], USDT[0] | | |
| 01864954 | | ETHBULL[.39205084], USDT[.00027368], XRP[.160325], XRPBULL[36443813.60915818] | | |
| 01864956 | | USDT[0] | | |
| 01864957 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00016216], BTC-PERP[0], DOGE[.01961361], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.27712579], MATIC-PERP[0], SHIB[29470.13503548], SOL-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01864965 | | USD[0.00] | | |
| 01864968 | | BTC[0], ETH[0], USD[0.00] | | |
| 01864969 | | AVAX[0.00152219], CHZ[10], USD[0.00], USDT[0] | | |
| 01864977 | | ATLAS[9.778], TRX[.520351], USD[0.18] | | |
| 01864985 | | AVAX-PERP[0], HNT-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[704.59], USDT[0], USTC-PERP[0], XRP[.637652] | | |
| 01864986 | | ATLAS[9.43], TRX[.000001], USD[0.00], USDT[.16772958] | | |
| 01864987 | | AKRO[1], BTC[.09072781], CVC[.13646421], FIDA[1.0208196], KIN[1], RSR[1], SOL[96.91853603], TOMO[1.03489436], USD[0.05] | Yes | |
| 01864988 | | USD[0.06] | | |
| 01864989 | | BULL[0.29289999], EOSBULL[18536384.786], USDT[0.02181481] | | |
| 01864992 | | FTT[0], USD[0.00], USDT[0] | | |
| 01864993 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.07], USDT[79.31593301] | | |
| 01864994 | | POLIS[20], USD[0.51] | | |
| 01864996 | | FTT[26.59504974], JOE[195.9638772], SHIB[.99999999], SKL[1371.7471404], USD[2.42] | | |
| 01864997 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859], STG[.5036], TRX[.000046], USD[0.02], USDT[0] | | |
| 01865001 | | ATLAS[72.37194454], USDT[0] | | |
| 01865002 | | ETH[.00000001], POLIS[42.52594492], USDT[0.00000012] | | |
| 01865003 | Contingent | 1INCH-PERP[0], AAVE[2.11001475], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ADABULL[1.28624877], AKRO[.228475], ALGO[.00385], ALGOBULL[747.65], ALGO-PERP[0], ALPHA-PERP[0], AMPL[18.14840821], ATOM[5.8000845], ATOM-PERP[0], AUDIO[.002925], AVAX[2.9001255], AVAX-PERP[0], AXS-PERP[0], BAL[0.00004910], BALBULL[3.155], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[2.36222467], BCHBEAR[23.7], BCHBULL[32], BCH-PERP[0], BEAR[32.385], BNB[17.48159320], BNBBULL[0.00001310], BNB-PERP[0], BNT[306.68126134], BRZ[.00297], BTC[0.30661054], BTC-PERP[0], BULL[0.00001170], CHZ[.00865], CHZ-PERP[0], COMP[3.51825554], COMPBULL[3440031.35], COMP-PERP[0], CREAM[.0000091], CRV-PERP[0], DASH-PERP[0], DEFIBULL[.01], DMG[.0157435], DODO-PERP[0], DOGE[20159.49396380], DOGE-PERP[0], DOT[.000196], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.32926898], ETHBULL[0.00022665], ETH-PERP[0], ETHW[4.61663705], FIDA[.005725], FIL-PERP[0], FLM-PERP[0], FRONT[.000095], FTM[1033.10207339], FTM-PERP[0], FTT[327.94066384], GST[.032394], HBAR-PERP[0], HGET[465.25], HNT[8.6007025], HNT-PERP[0], HOT-PERP[0], HXRO[.0014], IOTA-PERP[0], KAVA-PERP[0], KNC[97.3010515], KNCBULL[.743], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.0002045], LINKBULL[1.7765], LINK-PERP[0], LRC-PERP[0], LTC[0.66002600], LTCBEAR[1.175], LTC-PERP[0], LUNA2[4.60783228], LUNA2_LOCKED[10.15160866], LUNC[1003365.18094663], LUNC-PERP[0], MANA-PERP[0], MAPS[.006105], MATH[.0183655], MATIC-PERP[0], MBS[2500], MKR[.0000007], MKR-PERP[0], MOB[.000485], MTA[.007725], MTL-PERP[0], NEAR[16.500428], NEAR-PERP[0], NEO-PERP[0], OKB[116.23148697], OMG-PERP[0], ONT-PERP[0], OXY[.01499], PAXG[0.00000448], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[219.6020955], ROOK[.0000129], RSR-PERP[0], RUNE-PERP[0], SAND[379], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.000069], SOL-PERP[0], SRM[102.23475049], SRM_LOCKED[1.84906905], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.0015725], SUSHI-PERP[0], SXP[63.11698414], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.00712], TRX[33811.48610339], TRX-PERP[0], UBXT[.059315], UNI[12.90013575], UNI-PERP[0], USD[0.34], USDT[5282.18632234], VETBULL[3.49], VET-PERP[0], WAVES-PERP[0], WRX[445.002405], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[60.00095], XRP[2208.79059032], XRPBULL[1089.78], XRP-PERP[0], XTZ-PERP[0], YFI[0.02700007], YFI-PERP[0], YFI-PERP[0], YGG[100.001425], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | OKB[115.283939] |
| 01865006 | | ATLAS-PERP[0], AVAX[12.5], C98[692], CRO[560], DFL[200], ETH[.698], ETHW[.698], FTT[31.99367], RAY-PERP[0], TRX[.070014], USD[1.54], WRX[665], XRP[.547649] | | |
| 01865007 | | USD[0.01], XRP[.7007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01865010 | | AURY[4], USD[3.46] | | |
| 01865013 | | CREAM[.2998632], IMX[6.99867], USD[28.52], YFII[.00099886] | | |
| 01865014 | | FTM[.59], USD[0.09] | | |
| 01865015 | | ATLAS[0], POLIS[0], SOL[0] | | |
| 01865017 | | AURY[2.9994], POLIS[20.4979], SPELL[3399.32], USD[0.60] | | |
| 01865023 | | BNB[.00153169], FTT[0], PERP[0], SHIB-PERP[0], USD[-0.05], USDT[0] | | |
| 01865024 | | AUDIO[36.94262], BAT[26.81969], CQT[21], CVC[31.69942], DYDX[5.588714], ETHW[.02891355], GODS[116.077941], HNT[5.790975], SOL[.1881209], STORJ[4.184556], USD[1.05] | | |
| 01865027 | | AURY[5], DYDX[2.5], KIN[70000], POLIS[12], SPELL[2800], USD[0.03] | | |
| 01865033 | | RUNE[36.50830727] | | |
| 01865035 | | BNB[.00562498], USD[0.00], USDT[0] | | |
| 01865036 | | ATLAS[2000], ATLAS-PERP[0], POLIS[10], USD[78.01], USDT[0] | | |
| 01865037 | Contingent | BTC[0], ETH[0], ETHW[0], FTM[0], FTT[0.00309691], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00717922], RAY[25.10960358], SRM[34.85217834], SRM_LOCKED[.60760896], TRX[.000331], USD[0.00], USDT[0.000000001], USTC[0], XRP[0] | | |
| 01865043 | | POLIS[10.59788], USD[0.88] | | |
| 01865045 | | ATLAS[.1], TULIP[.0805], USD[0.00] | | |
| 01865051 | | TRX[429.900012], USDT[419.11819528] | | |
| 01865055 | | AURY[22], CRO[370], FTT[3.4], PERP[36], POLIS[33.5754072], TLM[793], USD[0.03], YGG[14] | | |
| 01865056 | | USDT[0] | | |
| 01865057 | | LOOKS[.9639], USD[287.69] | | |
| 01865059 | | BTC[-0.00008170], BTC-PERP[0], ETH[.16], ETH-PERP[.067], ETHW[.16], FTM-PERP[0], USD[-170.54] | | |
| 01865060 | | FTT[37.06277057], SOL[.54494197], USDT[0] | | |
| 01865063 | Contingent | AAVE[0.52444359], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[2.60000071], AVAX[1.22227646], BNB[0.13518365], BTC[0.03957971], BTC-PERP[0], CVX-PERP[0], DOT[7.83549606], DOT-PERP[0], EGLD-PERP[0], ETH[0.37515451], ETHW[0.37369497], FTT[.399964], GALA-PERP[0], HNT-PERP[0], KNC[1.20887509], LEO[1], LINK[20.37773970], LINK-PERP[0], LTC[.13], LUNA2[0.04656376], LUNA2_LOCKED[0.10864878], LUNC[.15], LUNC-PERP[0], MANA-PERP[0], MATIC[50.00254274], NEAR[3.7], RAY[1.05706722], RAY-PERP[0], RUNE[2.03791906], RUNE-PERP[0], SAND[20.99766], SOL[2.64920655], SOL-PERP[0], TRX[132], UNI[6.2], USD[1428.65], YFII-PERP[0], YFI-PERP[0] | | ATOM[.003952], AVAX[.000292], DOT[.6], RAY[1], SOL[1.163757] |
| 01865071 | | ATLAS[.86], ATLAS-PERP[0], MATIC[1.8045], USD[0.50] | | |
| 01865074 | | AURY[2], POLIS[16], SOL[.3], SPELL[3100], TLM[94], USD[1.43] | | |
| 01865075 | | AURY[8.3494058], FTM[29.90652982], POLIS[10.02298693], SOL[0.81], USDT[0] | | |
| 01865078 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.21], USDT[0] | | |
| 01865080 | | FTT[9], USD[3.04], USDT[0] | | |
| 01865081 | | POLIS[9.9], USD[1.19] | | |
| 01865082 | | EUR[200.00], XRP[24.560394] | | |
| 01865083 | | ATLAS[2002.47889035], POLIS[24.86944969], USD[0.00], USDT[0.00000003] | | |
| 01865086 | | FTT[484.9], NEAR[242.5012125], USDT[.57730224] | | |
| 01865087 | | ATLAS[3679.3008], POLIS[23.892552], SOL[3.748784], USD[11.84] | | |
| 01865091 | | CRO-PERP[0], ENJ-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[-0.0561633], USD[0.00], USDT[0.00039522] | | |
| 01865094 | | FTT[0], POLIS[0], USD[0.00] | | |
| 01865095 | | ATLAS[216.44141544] | | |
| 01865096 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTPRE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01865098 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], HOLY-PERP[0], RAY[6], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01865101 | | BNB[.00621126], ETH[.0006], ETHW[.0006], LTC[.00389864], SOL[.00862133], USD[900.94], USD[0.00346814] | | |
| 01865102 | | ATLAS[6999.62], SOL[1.17259396], USD[1.22], USDT[0] | | |
| 01865108 | | ATLAS[0], BNB[0], POLIS[0], SOL[0], USD[85.46] | | |
| 01865109 | | 0 | | |
| 01865110 | | ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00576057] | | |
| 01865111 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[15.36], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-1.41], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01865112 | | ATLAS[489.9069], USD[1.66], USDT[0.00000001] | | |
| 01865113 | | USD[0.38], USDT[0] | | |
| 01865121 | | ATLAS[879.8328], USD[226.74] | | |
| 01865126 | | ATLAS[1000], POLIS[0], USD[0.09], USDT[0] | | |
| 01865129 | | BNB[0], BTC[0], ETH[.0000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01865131 | | ATLAS[1.25873504], ATLAS-PERP[0], SOL[0], USD[0.54], USDT[0.40468819] | | |
| 01865136 | | ADA-PERP[0], AXS[0], BNB[.00000005], BTC[0.68883934], BTC-PERP[0], CHZ-PERP[0], ETH[2.491], ETH-PERP[0], FTT-PERP[0], GENE[104.08334577], GOG[0], HNT[174.4757], IMX[490.69096], POLIS[13.9], SOL-PERP[0], SPELL[6900], USD[1.24], USDT[0.00198920] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01865138 | | BAO[1], GBP[0.00], RSR[1], USD[0.00], XRP[527.83308726] | | |
| 01865140 | Contingent | FTT[0.07728313], POLIS[.001086], SRM[.66575044], SRM_LOCKED[2.58649894], USD[1.09], USDT[0.07313544] | | |
| 01865143 | | ATLAS[22869.3664], POLIS[100.0828829], USD[300.00], USDT[0] | | |
| 01865144 | | POLIS[20] | | |
| 01865145 | Contingent | BTC-PERP[0], DAI[0.05292239], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00014213], LUNA2_LOCKED[0.00033164], LUNC[30.95], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.05535377] | | |
| 01865148 | | 0 | | |
| 01865153 | | ATLAS[1770], USD[0.99] | | |
| 01865156 | | AVAX-PERP[0], BTC[0], ETHW[.00073], MBS[0], PAXG[.00001], POLIS[0], USD[0.00] | | |
| 01865157 | | USD[1.07], USDT[0] | | |
| 01865159 | | AKRO[3], BAO[2], CAD[0.00], FTT[.00004191], KIN[1] | Yes | |
| 01865161 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-1.09], USDT[2.37224284], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01865162 | | BCH[0], BTC[0], ETH[1.59950542], LTC[0], USD[1952.65] | | ETH[1.593991], USD[1939.76] |
| 01865163 | | ATLAS[4344.30942326] | | |
| 01865164 | | ATLAS[2952.0345], POLIS[43.24086655], TRX[.000001], USDT[0] | | |
| 01865165 | | NFT (318510638890319525/FTX AU - we are here! #53525)[1], NFT (398306531518795469/FTX EU - we are here! #155189)[1], NFT (455654214926446337/FTX EU - we are here! #155047)[1] | | |
| 01865169 | | BAO[1], FTM[762.82985539], TRX[1], USD[0.01] | | |
| 01865170 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DYDX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01865177 | | APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.10691830], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (544988715145449553/The Hill by FTX #45587)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-42.63] | | |
| 01865189 | | ATLAS[2.77301095], ATLAS-PERP[0], POLIS[.09464], USD[0.00], USDT[0] | | |
| 01865190 | | ANC-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04492529], LUNC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.64], USDT[0.00000001], YFI-PERP[0] | | |
| 01865191 | | AUD[0.00], BAO[4], KIN[2] | Yes | |
| 01865193 | Contingent | GAL[3.204763], GARI[25.771021], GST[1.3177447], LUNA2[0], LUNA2_LOCKED[2.33367210], MATIC[2.40574155], USD[0.00], USDT[0.00000228] | | |
| 01865201 | | BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], STEP-PERP[0], STETH[0], USD[0.01], USDT[256.25728265], ZEC-PERP[0] | | |
| 01865203 | | AUD[0.55], BTC[0], ETH[0], ETH-PERP[0], FTM[67], MATIC[0], SNX-PERP[0], USD[2.38], USDT[0], XRP-PERP[0] | | |
| 01865204 | | USDT[0.94609366] | | |
| 01865206 | | ATLAS[240], POLIS[30], USD[3.60] | | |
| 01865207 | | STEP[286.767833], USD[0.29], USDT[0.00000001] | | |
| 01865209 | | POLIS[244.951], TRX[.364402], USD[1.53], USDT[0] | | |
| 01865214 | | BTC[0], USD[3.01] | | |
| 01865216 | | BNB[-0.00175802], FTM[.54198042], SOL[-0.00644814], USD[0.00], USDT[132.05961155] | | |
| 01865217 | | USD[10.82], USDT[0] | | |
| 01865219 | | TRX[109.9791], USD[0.04] | | |
| 01865221 | | ATLAS[0], BNB[.00000001], POLIS[0], USD[0.00], USDT[0] | | |
| 01865227 | | GOG[91.82430243], USD[0.00], USDT[0] | | |
| 01865229 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.001538], USD[0.07], USDT[0] | | |
| 01865235 | | FTT[3.79208178], SLND[150.60438733], USD[0.98] | | |
| 01865238 | | ALICE-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CEL[0.09230903], ENS-PERP[0], FTT[25.52616937], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[233.90751225], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], TRX[0], UNISWAP-PERP[0], USD[0.66], USDT[0] | | |
| 01865240 | | USD[1.58] | | |
| 01865244 | | ATLAS[378.59784061], USD[0.00] | | |
| 01865246 | | CLV-PERP[0], TRX[.000001], USD[0.00], USDT[0.03970729] | | |
| 01865249 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[1.41994653], POLIS-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 01865252 | | CRO[729.854], USD[3.03] | | |
| 01865255 | | ATLAS[0], ETH[0], FTT[0.00068051], STEP[0], USD[0.44], USDT[0] | | |
| 01865257 | | ETH[0.00033814], ETH-PERP[0], ETHW[0.00033814], LUNC-PERP[0], SOL-PERP[0], USD[1.10], USDT[0] | | |
| 01865264 | | ATLAS[3.46079733], AUD[0.00], BNB[0], USD[0.52] | | |
| 01865265 | | USD[0.00], USDT[0] | | |
| 01865282 | | BTC-PERP[0], ETH[0], USD[0.00], USDT[0.00001667] | | |
| 01865285 | | APE[301.5], BOBA[.0301981], BOBA-PERP[0], ETHW[.0009574], OMG[.05164634], TRX[.000001], USD[-0.15], USDT[0] | | |
| 01865286 | | USD[0.32] | | |
| 01865290 | | ATLAS[521.74544808] | | |
| 01865292 | | BAO[1], UBXT[1], USD[0.00] | Yes | |
| 01865293 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00030000], VET-PERP[0], XRP-PERP[0] | | |
| 01865294 | | SPELL[300], TRX[.000001], USD[0.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01865298 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.63065078], LUNA2_LOCKED[1.47151850], LUNC[137325.5369532], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01865300 | | AXS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.00000001], FTM-PERP[0], FTT[0], RON-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01865303 | | AURY[1], POLIS[148.19646], SOL[.89], SPELL[20000], USD[1.37] | | |
| 01865309 | | USD[0.00], USDT[0] | | |
| 01865310 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01865313 | | BAO[8], KIN[7], NFT (3094432321798065534/FTX AU - we are here! #27526)[1], NFT (335688467242954610/Monza Ticket Stub #1594)[1], NFT (341771749262332298/Hungary Ticket Stub #883)[1], NFT (380277587866152759/Singapore Ticket Stub #594)[1], NFT (382502357037837292/Mexico Ticket Stub #539)[1], NFT (388110168734632845/France Ticket Stub #385)[1], NFT (405742580568768858/Austin Ticket Stub #831)[1], NFT (425232346730468815/Baku Ticket Stub #747)[1], NFT (474589686420119/12/The Hill by FTX #2210)[1], NFT (490449519440115192/FTX EU - we are here! #9981?)[1], NFT (558830625517668898/FTX AU - we are here! #27568)[1], SHIB[.00000004], TRX[1], UBXT[3], USD[322.79], USDT[0] | Yes | |
| 01865319 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], BOBA-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.69], USDT[0.00028848], WAVES-PERP[0] | | |
| 01865321 | | FTT[.07], RAY[.605969], USD[0.00], USDT[0] | | |
| 01865322 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], CLV-PERP[0], DOT-PERP[0], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000018], USD[0.23], USDT[0.86703113] | | |
| 01865325 | | AURY[8.51201728], GENE[10.5], GOG[121.81784679], POLIS[31.62123236], SOL[.84], SPELL[8800], USD[0.63] | | |
| 01865329 | | ATLAS[1000], POLIS[20], SPELL[4500], USD[0.04] | | |
| 01865330 | | ATLAS[5890], AURY[8], BRZ[.00090393], CRO[220], GOG[513], LRC[73], POLIS[19], SOL[1.15], SPELL[6800], USD[0.00] | | |
| 01865332 | | USD[0.00] | | |
| 01865334 | | BRZ[0], ETH[0], USD[1.39] | | |
| 01865335 | | USD[0.00], USDT[0.00000047] | | |
| 01865340 | | ATLAS[.14075888], BAO[2], DENT[2], KIN[7], RSR[2], SNX[.00005772], SRM[.00015947], SXP[.00000939], TRX[2], UBXT[2], USD[0.00], XRP[.00271508] | Yes | |
| 01865341 | | 0 | | |
| 01865343 | Contingent | BF_POINT[100], LUNA2[0.73728952], LUNA2_LOCKED[1.65937515], LUNC[0], MSOL[.00000001], NFT (294574428848826377/FTX EU - we are here! #142399)[1], NFT (305477977764020301/Monza Ticket Stub #2000)[1], NFT (310694031722301086/Netherlands Ticket Stub #1575)[1], NFT (354830403917453014/FTX AU - we are here! #1144)[1], NFT (363938352671466796/FTX AU - we are here! #1139)[1], NFT (386513402091086005/The Hill by FTX #2307)[1], NFT (397717556596308155/Hungary Ticket Stub #179)[1], NFT (405684556328497954/Baku Ticket Stub #749)[1], NFT (408180883716520097/FTX AU - we are here! #23914)[1], NFT (426891581768940725/FTX AU - we are here! #142311)[1], NFT (428318963349516972/FTX Crypto Cup 2022 Key #1226)[1], NFT (437953224619433127/Mexico Ticket Stub #474)[1], NFT (516404748931663505/FTX EU - we are here! #142599)[1], NFT (517922373616777089/Singapore Ticket Stub #597)[1], NFT (553349048420381203/Japan Ticket Stub #154)[1], USD[791.63], USDT[.58677939] | Yes | |
| 01865344 | | POLIS[13.897967], USD[1.33], USDT[0] | | |
| 01865349 | | ATLAS[0.62], POLIS[.097055], USD[0.00] | | |
| 01865355 | | AAVE-PERP[0], ADA-PERP[0], APE[.3], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[-0.0141], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[.000001], TRX-PERP[0], USD[374.32], USDT[423.04623498], XLM-PERP[0], XRP-PERP[0] | | |
| 01865357 | | ALICE[0], AURY[0], DFL[0], GENE[0], GOG[37195687], IMX[0], MATIC[0], POLIS[0], TRX[.000103], USD[0.00], USDT[0] | | |
| 01865358 | | BAT[32302.9732], BTC[0.00019594], ETH[0], SOL[277.33910177], STEP[42977.267403], USD[3289.14] | | BTC[.000194] |
| 01865359 | | USDT[0] | | |
| 01865360 | | ATLAS[2541.88292635], EUR[0.00], POLIS[5.104472], USD[0.00] | | |
| 01865361 | | USD[0.00], USDT[0] | | |
| 01865366 | | BAO[1], BRZ[59.35203628], USD[0.00], USDT[114.03872792] | | |
| 01865368 | | APT-PERP[0], BTC-PERP[0], FTT[25], MASK-PERP[0], NFT (377229553446889015/FTX AU - we are here! #43195)[1], NFT (414221988469770306/The Hill by FTX #7744)[1], NFT (434504331943450350/FTX AU - we are here! #32799)[1], NFT (487324224012070198/FTX EU - we are here! #2380?)[1], NFT (511034903018960196/FTX EU - we are here! #24205)[1], NFT (543703537050301662/FTX AU - we are here! #24304)[1], NFT (545903824239317848/FTX Crypto Cup 2022 Key #3477)[1], SAND[.00000001], STORJ-PERP[0], TRX[.00013], USD[0.01], USDT[0], USTC-PERP[0] | Yes | |
| 01865370 | | BNB[0], ETH[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01865372 | | ATLAS[1.94382947], USD[0.00] | | |
| 01865376 | | BTC[0.02210094], ETH[0], ETHW[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01865381 | Contingent | FTT[793.92743791], SRM[19002447], SRM_LOCKED[109.77081587], USDT[0.00000001] | | |
| 01865383 | | USD[0.00] | | |
| 01865386 | | ATLAS-PERP[0], ATOM-PERP[0], DOT-PERP[0], DYDX[58.08951295], DYDX-PERP[0], FTM[4.76862401], FTT[39.392514], LUNC-PERP[0], OMG-PERP[0], SPELL[80200], USD[0.00], VET-PERP[0] | | |
| 01865387 | | ATLAS-PERP[0], USD[5.22] | | |
| 01865389 | | AKRO[1], AURY[6], USD[0.00], USDT[121.93923505] | | |
| 01865391 | | ATLAS[1999.6], BNB[0], CRO[18376.324], FTT[1.73405369], POLIS[30], SOL[24.47279889], USD[3.50], USDT[0] | | |
| 01865396 | | BTC[.0296], ETH-PERP[0], SOL[6.32], USD[8.38], USDT[99.6977687] | | |
| 01865402 | | ETH[2.0029396], MATIC[2969.406], SAND[37.81], SOL[23.45992722], TRX[.000226], USD[1418.26], USDT[0] | | |
| 01865403 | | USD[3.61] | | |
| 01865404 | | TRX[.000001], USDT[18.68528009] | Yes | |
| 01865406 | Contingent | BNB[0], CLV[.07557835], DOGE[.9955768], ETH[0], FTT[.09886], NEAR[.074223], NEAR-PERP[0], SRM[.15030337], SRM_LOCKED[.10796743], SWEAT[1864], USD[0.03], USDT[0.00707455] | | |
| 01865408 | | USD[5.47] | | |
| 01865412 | | AURY[3.99920004], SOL[.00002492], USD[4.31] | | USD[4.19] |
| 01865413 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000254], ETHW[.00000254], GMT-PERP[0], IMX-PERP[0], LTC[0.00003725], LUNC-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[0.00], USDT[-0.00284775] | | |
| 01865415 | | BTC[.00001811], USD[0.21], USDT[0.0003051] | | |
| 01865417 | Contingent | LUNA2[0.15526816], LUNA2_LOCKED[0.36229238], LUNC[33809.97], USD[0.00], USDT[-0.03569588] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01865424 | | AVAX[0], ETH[0], ETH-PERP[0], ETHW[.00016743], FTT[0.53598799], REAL[.00000001], SOS[.00000001], SOS-PERP[0], STG[.00000001], USD[47.61], USDT[-10.61803156] | | |
| 01865427 | | ATLAS[74.66690865], BRZ[0], KIN[2], SOL[0], UBXT[1] | | |
| 01865430 | | USD[0.00] | | |
| 01865431 | | ATLAS[9.018], FTT[.00006], MATIC[0], USD[0.16], USDT[0] | | |
| 01865432 | | ALPHA-PERP[0], AVAX-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], KSM-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[-17.84], USDT[53.53715744], VET-PERP[0], XMR-PERP[0] | | |
| 01865440 | | ATLAS[1.31883200], BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01865442 | | ATLAS[0.00850370], ATLAS-PERP[0], BRZ[.00000001], POLIS[0.00007042], TRX[0.01242981], TRX-PERP[0], USD[0.02], USDT[0.01777603] | | |
| 01865446 | Contingent | AAVE[.008527], ATOM[.013226], ETHW[1.4948303], FTT[25.095231], HNT[.078473], LINK[.065553], LTC[.01], LUNA2_LOCKED[26.80372426], LUNC[.005641], MATIC[9.4699], SOL[.00713395], SUSHI[.462], USD[0.02], USDT[.1] | | |
| 01865451 | | KIN[5], USD[0.00] | Yes | |
| 01865455 | | SLRS[.90272], SNY[.98708], TRX[.000001], USD[0.00], USDT[0] | | |
| 01865461 | | ATLAS[6.43736996], USD[0.00], USDT[0] | | |
| 01865463 | | FTT[0.01770801], USD[0.00], USDT[0] | | |
| 01865465 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.0003], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02689160], FTT-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNA2[0.00147141], LUNA2_LOCKED[0.00343330], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STG[.8358], STG-PERP[0], SUSHI-PERP[0], TRUMP202[0], TRX-PERP[0], USD[2.05], USTC[.208286], XLM-PERP[0], XTZ-PERP[0] | | |
| 01865470 | | AURY[72], CHZ[2618.11759249], CRO[630], FTM[140.95003], MANA[70.94946], MATIC[280.9005], MBS[3], SAND[123.99069], TRX[.000001], USD[2.42], USDT[0.00000001] | | |
| 01865474 | | POLIS[18.2], USD[0.01] | | |
| 01865479 | | BTC[0.01020703], USD[0.00], USDT[0.00016652] | | |
| 01865481 | | AXS[.000032], BAO[1], ETH[0], KIN[1], UBXT[1], USD[0.79], USDT[0] | Yes | |
| 01865484 | | USD[0.00] | | |
| 01865486 | | BIT[.24315391], DFL[14130], NFT (342071189462778919/FTX EU – we are here! #183956)[1], NFT (464097404409042778/FTX EU – we are here! #182549)[1], NFT (520090362584367233/FTX EU – we are here! #183560)[1], TRX[.000001], USD[3.08], USDT[0] | | |
| 01865487 | | BTC[0], LINK[0], SOL[0], USD[0.00] | | |
| 01865492 | | XRP[10.726896] | | |
| 01865495 | | ATLAS[49.9905], USD[0.58], USDT[0] | | |
| 01865496 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.42] | Yes | |
| 01865497 | | SOL[2.21676345], USD[30.01] | | |
| 01865498 | | ATLAS[9.494], TRX[.000001], USD[0.00], USDT[0] | | |
| 01865499 | | ATLAS[20.79837933], USDT[0] | | |
| 01865500 | | ATLAS[0], FTT[0.00003373], POLIS[0], RAY[0], SLRS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01865504 | | NFT (291085277389156398/The Hill by FTX #10183)[1], NFT (390231315990694340/FTX EU – we are here! #36214)[1], NFT (424445148025352108/FTX EU – we are here! #36351)[1], NFT (450117293329668356/FTX EU – we are here! #37305)[1], USD[0.00] | | |
| 01865506 | | ATLAS[22480], DFL[7699.4718] | | |
| 01865511 | | USD[0.00] | | |
| 01865512 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00428363], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.00009], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01865525 | | ATLAS[18928.266], DODO[.03142], USD[0.34] | | |
| 01865525 | | AUD[255.40], BTC[.67771956], ETH[.823], SOL[77.564938], USD[0.00] | | |
| 01865526 | | AUD[3797.33], BTC[0.00002499], ETH[0.10000000], ETHW[0.10000000], FTT[5], SOL[24.76643441], USD[0.00], USDT[0.00534401] | | SOL[24.251314] |
| 01865529 | | FTT-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01865535 | | AURY[0], BNB[0], CUSDT[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01865537 | | SOL[0] | | |
| 01865538 | | AKRO[1], ATLAS[0], AUD[0.00], BTC[0.06769539], DENT[7], DOGE[1], EDEN[0], ETH[0.55434371], ETHW[0.55411095], FRONT[1.00595345], FTM[0], GRT[1.00209353], KIN[2], MANA[.00142624], RSR[2], SAND[0], SHIB[27381680.37011251], SOL[.0002937], TRX[4], UBXT[3] | Yes | |
| 01865539 | | XRP[.00001233] | Yes | |
| 01865543 | | SOL[.9361197], USD[1.12] | | |
| 01865546 | | DOGE-PERP[0], HBAR-PERP[0], KIN-PERP[0], REEF-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.96707363], VET-PERP[0], XRP-PERP[0] | | |
| 01865547 | | MTA[.9858], OXY[.9812], USDT[.0456292] | | |
| 01865559 | | AGLD[0.00189656], AKRO[1], BAO[3], CHZ[1], DENT[1], DOGE[.06786098], ETH[0], KIN[4], LINK[.00015039], MATH[1.00583139], NFT (377369850605583439/Mr. Skull #2)[1], RAY[0.00121840], REN[.01134954], RSR[1], SNX[.00058681], SOL[0], TRX[3], USD[0.00], XRP[.00006223] | Yes | |
| 01865560 | | USD[0.00], USDT[0] | | |
| 01865566 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.4], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.69], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01865567 | | NFT (302346256876494245/FTX EU – we are here! #19148)[1], NFT (457569653920685690/FTX EU – we are here! #19267)[1], NFT (506230090921998235/FTX EU – we are here! #19315)[1] | | |
| 01865568 | | BNB[0], BTC[0.03505369], FTT[0.00058857] | | |
| 01865569 | | AURY[8], BAO[10000], DENT[1999.8], RAY[2.39641929], SPELL[1000], TRX[.000001], USD[7.18], USDT[0] | | |
| 01865570 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01865571 | | C98-PERP[0], TRX[.000001], USD[-0.44], USDT[.49221004], USTC-PERP[0] | | |
| 01865572 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01865575 | | AURY[6.99928], POLIS[68.39415], USD[0.01], USDT[.008072] | | |
| 01865584 | | POLIS[5.1], USD[0.59], USDT[.00109] | | |
| 01865585 | | GOG[320], IMX[26.5], LEO[38], LTC[.003395], POLIS[20], USD[0.00] | | |
| 01865589 | | USDT[3.23101001] | | |
| 01865591 | | BAT[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01865595 | | POLIS[10], POLIS-PERP[0], USD[0.00] | | |
| 01865596 | | BTC[0], USDT[0.00000007] | | |
| 01865598 | | ATLAS[0], SOL[0], USD[0.13] | | |
| 01865600 | | AURY[.00000001], BRZ[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01865605 | Contingent | BTC[0.00001542], FTT[.00966649], FTT-PERP[0], NFT (289334000822007111/FTX EU - we are here! #166530)[1], NFT (338077426200037671/FTX EU - we are here! #166239)[1], NFT (423226599051131551/FTX AU - we are here! #46779)[1], NFT (510401382014830187/FTX EU - we are here! #166422)[1], SRM[7.86171869], SRM_LOCKED[84.05828131], TRX[.00134], USD[0.26], USDT[0] | | |
| 01865608 | | BIT[204], USD[0.92], USDT[0.00547715] | | |
| 01865610 | | XRP[380], XRPBULL[247535.1695844] | | |
| 01865612 | | POLIS[0], USD[0.04], USDT[0] | | |
| 01865613 | | ATLAS[4.12038985], ATLAS-PERP[44000], FTT-PERP[0], TRX[.000042], USD[-180.98], USDT[130.82870722], USDT-PERP[0] | | |
| 01865617 | | USDT[0.00000103] | | |
| 01865621 | | MATIC[.0004781], USD[0.02] | Yes | |
| 01865625 | | BAO[2], DENT[1], USD[1.12] | | |
| 01865627 | | USD[0.00] | | |
| 01865628 | | USD[0.45] | Yes | |
| 01865630 | Contingent | AXS[.1], BTC-PERP[0], EUR[0.00], LUNA2[1.66249115], LUNA2_LOCKED[3.87914603], USD[100.08], USDT[0] | | |
| 01865631 | | ATLAS[0], BNB[0.00025210], MANA-PERP[0], POLIS[0], SAND-PERP[0], USD[0.02], USDT[0.00000223] | | |
| 01865632 | | ATLAS[2060], AURY[1], GOG[134], USD[0.43] | | |
| 01865634 | | BNB[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01865635 | | BTC[0.01909739], TRX[.000001], USD[1.56], USDT[0] | | |
| 01865636 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000471] | | |
| 01865639 | | ATLAS[59.9946], BTC[0.00169987], ETH[.02702487], ETHW[.02702486], USD[42.32], USDT[0.01191312] | | |
| 01865642 | | ETH[.036], ETHW[.036], USD[0.28] | | |
| 01865645 | | ATLAS[8.9455], SHIB[100], TRX[.95290134], USD[0.40], USDT[0.00000001] | | |
| 01865646 | | USD[0.00] | | |
| 01865647 | Contingent | ATOM-PERP[0], AVAX[.09938], AVAX-PERP[0], BEAR[735.2], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM[.9674], FTM-PERP[0], FTT[.00119972], FXS-PERP[0], LRC[.9502], LUNA2[0.00357190], LUNA2_LOCKED[0.00833445], LUNC[138.209462], LUNC-PERP[0], MATIC-PERP[0], PERP[.08908], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[6.42], USDT[0], USTC-PERP[0], VETBULL[.0738], YFI-PERP[0] | | |
| 01865649 | | FTT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01865654 | Contingent | GT[.0388182], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00557], USD[0.00], USDT[0] | | |
| 01865656 | | NFT (370060914340674236/FTX AU - we are here! #17665)[1], NFT (448065096569015521/FTX AU - we are here! #50034)[1], TRX[.000001], USDT[1] | | |
| 01865657 | | NFT (396701085046543019/FTX AU - we are here! #19254)[1] | | |
| 01865658 | | CRO[1548.30763927], USD[0.00], USDT[0] | | |
| 01865659 | | CRO[1529.723835], FTT[64.51511032], RAY[.58195], USD[0.48] | | |
| 01865660 | | ALGO[.292812], BNB[.0028186], SOL[0], TRX[.837515], USD[263.82], USDT[16.53995395], XRP[.16] | | |
| 01865664 | | AURY[4.2064803], IMX[15.66380746], SPELL[6018.34474528], USD[0.00], USDT[0] | | |
| 01865666 | | ATLAS[1733.95641103] | | |
| 01865668 | | FTT[.05444035], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01865670 | | ATLAS[9.6], POLIS[24.5], USD[0.04] | | |
| 01865675 | | USD[0.00] | | |
| 01865676 | | ATLAS[1724.8426842], USD[0.00] | | |
| 01865677 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03178854], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], POLIS[30], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[198.79] | | |
| 01865686 | | APT-PERP[0], ETH[0.00200000], ETHW[0.00015300], FTT[25.2950792], NFT (394981008894255975/FTX EU - we are here! #208124)[1], NFT (490021788212767226/FTX EU - we are here! #207960)[1], NFT (525641251909298110/FTX EU - we are here! #208031)[1], TRX[.000001], USD[0.00], USDT[0.00807156] | | |
| 01865692 | | 1INCH[0], AKRO[5], ATLAS[0.11440824], AUD[0.00], BAO[11], COPE[0], DENT[1], DFL[.01086703], DYDX[0], FTM[0], GALA[0.00259527], KIN[12], MANA[0.00056196], MNGO[0.09698491], RNDR[20.33618207], SAND[.00053984], SOL[0.00000316], STEP[0.02176703], TRX[3], UBXT[1] | Yes | |
| 01865695 | | FTM-PERP[0], TRX[.000001], USD[0.01], USDT[.00209925] | | |
| 01865697 | | USD[0.01] | | |
| 01865698 | | BAO[517181.80360403], ETH[.13031], ETHW[.13031], FTT[.01573319], GT[9.9981], LINK[4.99905], MER[262.95003], TONCOIN[88.783128], USD[0.00] | | |
| 01865702 | | NFT (301717170913754483/FTX AU - we are here! #14695)[1] | | |
| 01865707 | | ATLAS-PERP[0], BAL-PERP[0], CHR[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ICP-PERP[0], USD[1.92], USDT[0], ZEC-PERP[0] | | |
| 01865708 | | ATLAS[4735.42104878], AUDIO[1.03274149], BAO[2], BTC[.00000135], MATIC[1.05414301], POLIS[55.54644569], SGD[0.00], TRU[1], TRX[4], UBXT[1] | Yes | |
| 01865711 | | RAY[4.93382375] | | |
| 01865714 | | BTC[0.00001648] | | |
| 01865716 | | POLIS[29.94], USD[52.11], USDT[0] | | |
| 01865720 | | BTTPRE-PERP[0], CHZ-PERP[0], DOGE[2.99677], FTM-PERP[0], MANA-PERP[0], OMG-PERP[0], USD[0.41], USDT[0.11527984], XRP[.31071403], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01865722 | | ATLAS[.0009764], USD[1.38], USDT[0.99997401] | | |
| 01865724 | | ATLAS[100], POLIS[9.1], TRX[.000001], USD[0.92], USDT[0.00000001] | | |
| 01865725 | | 1INCH[0], USD[1.37], USDT[0] | | |
| 01865727 | | CEL[0.02358695], USD[1.51] | | |
| 01865728 | Contingent | ADA-20211231[0], ADA-PERP[0], ATLAS[2270], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.14354286], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], MAPS-PERP[0], SLP-PERP[0], USD[702.16], XRP[5010.5041], XRP-PERP[0], ZIL-PERP[0] | | |
| 01865730 | Contingent | FTT[0.00021924], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01865732 | | 0 | | |
| 01865733 | | BNB[0], ETH-PERP[0], GMT[0], GMT-PERP[0], GST[.00000001], GST-PERP[0], SLP-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01865740 | | ATLAS[909.7134], FTT[.09944], USD[0.60] | | |
| 01865743 | | BTC[.00070602], ETH[.003], ETHW[.003], FTT[.5], LTC[.03849502], SOL[0.05620015], USDT[10.27742751] | | |
| 01865744 | | CEL[.0678], LTC[22.88081469], USD[3.18] | | |
| 01865746 | | ETH[0.00000506], FTT[.09525001], SOL[0.00938636], TRX[.000811], USD[0.00], USDT[11.65815559] | | |
| 01865747 | | BNB[.000912], LINK[0], POLIS[48.98943033], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 01865751 | | USD[182.88] | | |
| 01865752 | | ALGO[283.9432], TRX[7.9998], USD[0.74], USDT[0.50205812] | | |
| 01865757 | | USDT[0] | | |
| 01865760 | | FTT[0.04058697], USD[0.00], USDT[1.00880285] | | |
| 01865763 | | 1INCH[0.57068579], AVAX[0.09599421], BTC-PERP[0], DAI[0], DOGE[.2236], DOGE-20211231[0], DOGE-PERP[0], ETH[.0001852], ETH-20211231[0], ETH-PERP[0], ETHW[.0001852], FTT[0.01075078], LUNC-PERP[0], SAND[.8], SOL[.00433686], SOL-20211231[0], SOL-PERP[0], TRX[100.000039], USD[0.25], USDT[0], XRP-PERP[0] | | |
| 01865764 | | FTT[.0989344], USD[0.02], USDT[0] | | |
| 01865767 | | BNB[0], BTC[0], ETH[0.04042194], ETHW[0], FTT[0.00000001], MATIC[0], SOL[0], USD[0.00], XRP[0] | | |
| 01865769 | | SOL[.00000001], USDT[0] | | |
| 01865772 | Contingent, Disputed | BTC[.01] | Yes | |
| 01865775 | | ATLAS[1.304], USD[0.00], USDT[0] | | |
| 01865781 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.47] | Yes | |
| 01865782 | | ATLAS[490], POLIS[10], USD[0.55] | | |
| 01865783 | | AURY[0], GENE[2.00225502], GOG[116.90539128], TRX[.000001], USD[5.00], USDT[0] | | |
| 01865785 | | AURY[6.9992], FTT[.3], SPELL[2699.64], USD[0.17] | | |
| 01865789 | | ATLAS[255.72649166], USD[0.01], USDT[1.04000009] | | |
| 01865793 | | AGLD[0], ATLAS[0], BAO[0], DFL[0], ENS[0.00052657], ETH[.00000001], KIN[1], LRC[0.03787948], POLIS[0], RAY[0], RSR[0], SOL[0], TRX[1], USD[0.00], USDT[0.00001545] | Yes | |
| 01865796 | | 0 | | |
| 01865798 | | BNB[0], USD[0.00], XRP[.75] | | |
| 01865800 | | TRX[.000001] | | |
| 01865802 | | ETH[.15143591], ETHW[0.15143591] | | |
| 01865803 | Contingent | BTC[0], FTT[0.02225876], LUNA2[0.60665939], LUNA2_LOCKED[1.41553858], LUNC[132101.36], USD[1.85], USDT[0] | | |
| 01865811 | | XRPBULL[6604.6933756] | | |
| 01865812 | | BTC[.071045], ETHW[1.02848805], NEXO[24.995], SAND[999.8], SOL[15.06109676], TRX[.000001], USD[110.38], USDT[649.95824310] | | |
| 01865815 | | ETH[.037], FTT[4.0991866], GRT[603.44148233], SAND[30], SOL[2.22260931], USD[109.79] | | GRT[301.021173], USD[13.31] |
| 01865817 | | AAVE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01865818 | | USD[0.00], USDT[0.00000380] | | |
| 01865820 | | AURY[4.30538293], SPELL[2100], USD[0.03] | | |
| 01865821 | | ATLAS[1.67752021], FTT[.04251606], USD[0.00], USDT[0] | | |
| 01865822 | | POLIS[3.5], USD[0.84] | | |
| 01865823 | | POLIS[.01398], USD[0.00], USDT[.006561] | | |
| 01865824 | | AUDIO[.073821], BAO[1], BTC[.04738261], DENT[1], ETH[1.74753143], ETHW[1.74679745], LTC[10.96602015], MATH[1], TRX[1], UBXT[3], USDT[0.58220934] | Yes | |
| 01865826 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[4220], SC-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-14.36], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01865830 | | ETH[0.00000018], NFT (308483649495176106/FTX EU - we are here! #179026)[1], NFT (366816066622202364/FTX AU - we are here! #59888)[1], NFT (397012672593635339/FTX EU - we are here! #179070)[1], NFT (440754921044508013/FTX EU - we are here! #179121)[1], NFT (441833859196449026/FTX AU - we are here! #5702)[1], NFT (466972431180984903/FTX AU - we are here! #5719)[1], USD[0.00], USDT[0.00001029] | | |
| 01865835 | | ETH[.067], ETHW[.067], FTT[9.52830687], GOG[1560.795], IMX[58.5], SHIB[11200000], SPELL[118085.56], USD[1.23], USDT[0] | | |
| 01865837 | | ATLAS[1950], SHIB[4900000], USD[0.17], USDT[0.64148961] | | |
| 01865841 | | BTC[0], FTT[.00000093], USD[0.00], USDT[0] | | |
| 01865845 | | TRX[.100001], USD[1.17] | | |
| 01865847 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-56.72], USDT[381.33010001] | | |
| 01865850 | | ETH[0.00034778], ETHW[0.00034778], MATIC[1] | | |
| 01865853 | | ATLAS[100], BNB[.0597508], USD[0.00] | | |
| 01865854 | | USD[0.00] | | |

Supplemental Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01865855 | | ATLAS[7920], POLIS[40.2], TRX[.000001], USD[0.08], USDT[0] | | |
| 01865857 | | POLIS[.09788], SPELL[5600], USD[1.32] | | |
| 01865858 | | USD[0.10], USDT[1.18235775] | | |
| 01865865 | | USD[0.00] | | |
| 01865869 | | BNB[0], FTT[169.7], USD[2.58], USDT[0.00000031] | | |
| 01865870 | | BNB[0], FTT[0], USD[1.67], USDT[3649.70755027] | | |
| 01865871 | | AUD[0.00], FTT[67.87835503] | | |
| 01865874 | | BNB[0], USD[0.07] | | |
| 01865876 | | ATLAS-PERP[0], BRZ[.00002661], POLIS[11.89240246], TRX[.000001], USD[-0.01], USDT[0.01532933] | | |
| 01865878 | Contingent | ADA-PERP[0], ALCX[.00000001], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN[.00000001], EDEN-PERP[0], ENS[.00000001], ETC-PERP[0], ETH[5.95988162], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTT[3270.09150394], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], LUNA2_LOCKED[41.78528458], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.85], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01865880 | | AKRO[1], AUD[29127.52], DENT[1], ETH[1.03057012], MASK[99.13986231], MATIC[100.14127514] | Yes | |
| 01865885 | | POLIS-PERP[0], USD[-0.10], USDT[8.19] | | |
| 01865887 | | NFT (303391042965793584/FTX EU - we are here! #268527)[1], NFT (331846582433902792/FTX EU - we are here! #268523)[1], NFT (401773313767125395/FTX EU - we are here! #268512)[1] | | |
| 01865888 | | CELO-PERP[0], ENS[19.22512811], ETH[13.59128120], ETH-PERP[0], FTM[1398.96827358], FTM-PERP[0], LOOKS-PERP[0], SOL[.98], USD[325.77], XRPT[1924.49692086], XRP-PERP[0] | | |
| 01865890 | | DFL[0], ETH[0], IMX[0], NFT (303149666528654980/FTX EU - we are here! #122636)[1], NFT (328839161002399092/FTX EU - we are here! #123086)[1], NFT (423329905709639315/FTX EU - we are here! #122816)[1], SOL[0], USD[0.01], XRP[0] | | |
| 01865898 | | AUD[0.01], ETH-0325[0], ETH-0930[0], ETH-PERP[0], USD[0.00] | | |
| 01865901 | Contingent | BTC[0], LUNA2_LOCKED[182.0892917], USD[0.39], USDT[.006647] | | |
| 01865902 | | TRX[.000001], USD[102.56], USDT[106.38775416] | | |
| 01865906 | | FTM[0], SOL[.00000001] | | |
| 01865907 | | ATLAS[189.96], ETH[.00071836], ETHW[0.00071835], USD[0.11] | | |
| 01865909 | | USD[0.00] | | |
| 01865914 | | USDT[0.00000001] | Yes | |
| 01865915 | Contingent | BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[25.795155], LUNA2[1.38178967], LUNA2_LOCKED[3.22417589], USD[0.00], USDT[261.94779347] | | |
| 01865916 | | BTC[0.00006383], BTC-PERP[.0199], DOGE-PERP[0], USD[-297.73], USDT[6.90177559] | | |
| 01865917 | | ATLAS[0], XRP[0] | | |
| 01865918 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[-159.8], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[1078.62], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01865919 | | SLRS[3], SOL[.0067], STEP[14.69706], USD[0.06] | | |
| 01865922 | | ATLAS[280], CRO[80], GOG[9], USD[1.28] | | |
| 01865923 | | EDEN[221.34061787], FTT[245.14184063], LTC[5.42151441], POLIS[50.89546191], SOL[.2797627] | Yes | |
| 01865924 | | ATLAS[1385.62201007], DENT[1], USD[25.25] | | |
| 01865934 | | 0 | | |
| 01865939 | | BRZ[0], BTC[0], DOT[.00000001], ETH[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01865942 | | AURY[0], BNB[0], BTC[0.00005850], ETH[0], FTT[0.21429759], PERP[0], POLIS[0], SOL[0], SPELL[0.13306374], USD[0.00], USDT[0.00000008] | | |
| 01865946 | | BNB-PERP[0], BTC[0.70000273], BTC-PERP[0], BULL[0], ETH[2.50080924], ETH-PERP[0], ETHW[0], FTM[0], FTT[150.00000216], FTT-PERP[0], HT[1], LUNC-PERP[0], MATIC[31573.76229481], MATIC[BULL[0], MATIC-PERP[0], SOL[0.00842823], SOL-PERP[0], TRX[5001.000031], TRX-PERP[0], USD[381.72], USDT[0.00743791], USTC-PERP[0] | | |
| 01865952 | Contingent | ATOM-PERP[8.74], AVAX[1.60123565], BTC[.0234], DOGE[100], DOT[8], ETH[.217], ETHW[.217], FTT[5.6], IOTA-PERP[227], SOL[5.12150425], SRM[10.16146901], SRM_LOCKED[13989799], USD[-470.51], USDT[0.155532222] | | |
| 01865963 | | GOG[341], USD[0.04], USDT[0] | | |
| 01865966 | | BNB[0], BTC[0], ETH[0], FTT[.00000001], TRX[0.00000100], USD[0.05], USDT[0.04040098] | | |
| 01865967 | | NFT (460994710001310489/FTX EU - we are here! #242611)[1], NFT (482728810312112911/FTX EU - we are here! #242630)[1], NFT (526449288289002808/FTX EU - we are here! #242595)[1], USD[0.00] | | |
| 01865974 | | IMX[65.7], USD[8.05], USDT[0.93689437] | | |
| 01865979 | | FTT[5.1], PSY[709], USD[-0.97], USDT[0.00558634] | | |
| 01865980 | | ETH[0], SOL[4.23329056] | | SOL[4.22798122] |
| 01865981 | | AGLD[.03638952], CRO[0], FTM[0], RAY-PERP[0], RUNE[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.91922092] | | |
| 01865982 | | BNB[0], MANA[0], SAND[0], SPELL[0], TRX[.000001], USDT[0] | | |
| 01865984 | | ATLAS-PERP[1970], USD[2.19] | | |
| 01865988 | | NFT (351842270097992954/FTX AU - we are here! #20931)[1], TRX[.000016], USDT[0] | | |
| 01865990 | | ATLAS[4.351425], AUDIO[.42392], AURY[.9658], AXS[.087574], ETH[0], FTT[.00027204], HMT[.78701], IMX[.07331924], JOE[3166.314156], MATIC[9.76535], RUNE[.08], TRX[.000006], USD[0.45], USDT[0] | | |
| 01865993 | Contingent | FTT[0.02202004], IP3[670.79095845], LUNA2[0], LUNA2_LOCKED[1.60378953], TRX[.000032], USD[27.51], USDT[0.00000001], USDT-PERP[0], XPLA[3213.78951731] | Yes | |
| 01865995 | | USD[25.00] | | |
| 01865996 | Contingent | BTC[.00009329], GALA[55.6964734], GALA-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000016], LUNC[.01530582], LUNC-PERP[0], ONE-PERP[0], SOL[.66684415], USD[-0.49] | | |
| 01865997 | | GOG[46], POLIS[14.9], TRX[.000001], USD[0.01], USDT[1.06254446] | | |
| 01865999 | | ATLAS[391.75801505], USD[0.00] | | |
| 01866000 | | SOL[1.05209005], USD[0.00], USDT[0.00000083] | | |
| 01866004 | | USD[0.00] | | |
| 01866009 | Contingent | FTT[1660.37328558], RAY[.71611153], RSR[0], SRM[2.46925262], SRM_LOCKED[25.12423], USD[0.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01866010 | | ATLAS[86.33423644], KIN[1] | Yes | |
| 01866012 | | USD[0.00] | | |
| 01866014 | Contingent | BTC[.00005834], ETH[.4783], ETH-PERP[0], ETHW[.4783], LRC[36099.9606], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], USD[0.35], USDT[0] | | |
| 01866017 | | SOL[0] | | |
| 01866019 | | TRX[.000001], USD[0.00], USDT[-0.00000002] | | |
| 01866023 | | ATLAS-PERP[0], POLIS[0.02804000], USD[0.00], USDT[0] | | |
| 01866029 | | ATLAS[12410.42181242] | | |
| 01866032 | | TRX[.000001] | | |
| 01866033 | | USD[303.24], USDT[0.00000003] | | |
| 01866035 | | ATLAS[0], USD[0.00] | | |
| 01866037 | | ATLAS[2.22515060], FTT[.14690173], SPELL[398.81276857], TRX[.000004], USD[0.00], USDT[0.00000049] | | |
| 01866040 | | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[2], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[.00008991], KIN[1], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000005], USD[4.19], USDT[0], VND[0.00], XRP[.36242743] | Yes | |
| 01866044 | | BTC[.1186], ETH[1.457], ETHW[1.457], FTT[118.37632], USD[200.00], USDT[5056.2] | | |
| 01866045 | | BTC[2.82258296], ETH[23.62347099] | | |
| 01866046 | | APE[78.8], BTC[0], ETHW[.138], FTT[25.5], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01866050 | | TRX[.000001], USD[0.30], USDT[0.00000486] | | |
| 01866052 | Contingent | ATLAS[0], ATLAS-PERP[0], FTT[0.02869242], SRM[8.69664352], SRM_LOCKED[48.29648397], USD[0.00], USDT[0] | | |
| 01866053 | | USD[0.00], USDT[0.00002050] | | |
| 01866056 | | USD[0.00] | | |
| 01866057 | | USD[0.00] | | |
| 01866061 | | BNB[.03649868], LOOKS[0], USD[275.31], USDT[225.19650869] | | |
| 01866062 | | SOL-PERP[0], USD[2.23], USDT[.00319387] | | |
| 01866066 | | TRX[.00078] | | |
| 01866067 | | ETH[1.00568], ETHW[1.00568], USD[2.05] | | |
| 01866075 | | ATLAS[10], USD[-0.01], USDT[.45086309] | | |
| 01866076 | | POLIS[.086339], USD[0.00] | | |
| 01866078 | | 0 | | |
| 01866081 | | BTC[0], ETH[0], FTT[0], NFT (297447232374106219/Pablo Escobar 2)[1], NFT (307494014573446675/Cool Guy Crypt #3)[1], NFT (376234985634521568/El Patron Crypto)[1], NFT (399026691147997092/Cool Guy Crypt #2)[1], NFT (423142202684232387/Pablo Escobar 3)[1], NFT (436610936588150929/Pablo Escobar 1)[1], NFT (514979780192580332/Bathe in Tranquility)[1], NFT (534544497212158947/Power Struggle)[1], RAY[0], SOL[0.00000003], TRX[0.00000083], USD[0.00], XRP[0.00000043] | | |
| 01866083 | Contingent | ADABULL[0.00003935], ALGO[.460516], ALGO-PERP[0], ATLAS[1699.677], AVAX[0], BCH[0], BEAR[8629809.3067], BTC[0.00005986], BULL[0.00041792], DOT-PERP[0], ETHW[.003], FTM[0], FTM-PERP[0], FTT[37.17234001], LINK[94.28928758], LRC[.639161], LTC[15.12000000], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], MATIC[1.83567418], POLIS[35.093331], RAY[89.78235768], SOL[34.54573515], UBXT[0], USD[1.35], USDT[0.00060817], VGX[0.58874827] | | RAY[1.04596775], SOL[.00280501] |
| 01866091 | | USDT[0.00003399] | | |
| 01866092 | | EGLD-PERP[0], KSM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-29.24], USDT[187.88] | | |
| 01866094 | Contingent | BTC[0.00003016], FTT[151.259663], LUNA2[0.52627564], LUNA2_LOCKED[1.22797650], LUNC[114597.63], TRX[.000001], USD[0.00], USDT[0.00000031] | | |
| 01866098 | | AVAX[0], BTC[0], USD[0.00], USDT[0] | | |
| 01866099 | | USD[0.00] | | |
| 01866100 | | APE-PERP[0], ATLAS[470], FLM-PERP[0], FTT[5.7988508], GMT-PERP[0], ROSE-PERP[0], USD[0.00] | | |
| 01866101 | | BTC-PERP[0], ETH-PERP[0], USD[0.05], USDT[0.08246911] | | |
| 01866106 | | TRX[.000017], USDT[0] | | |
| 01866107 | Contingent | 1INCH-PERP[0], AAVE[.01589085], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BLT[0.00000001], BNB[0.02002597], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CHZ-20211231[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.2], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.16644161], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HMT[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[.2000001], LINK-PERP[0], LOOKS-PERP[0], LRC[4], LRC-PERP[0], LUNA2[0.00181657], LUNA2_LOCKED[0.43699946], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.05637716], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI[1], TLM-PERP[0], TRX[.00846], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.020018] |
| 01866110 | | AKRO[1], AUD[2.17], AUD[0.04243993], BAO[3], BTC[.05148684], ETH[.69897119], ETHW[.69867771], GRT[403.5941324], KIN[1], SUSHI[15.14744769], TRX[1], UBXT[3] | Yes | |
| 01866112 | | ATLAS[1499.9088], TRX[.000001], USD[9.71] | | |
| 01866115 | | BTC[0.00000451], SHIB[72361.66], TRX[.000002], USD[0.00], USDT[0.00319010] | | |
| 01866116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[46.77366569], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[125.35444135], ATOM-PERP[0], AVAX[116.13807507], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT[159.19797926], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[111.1], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2816.68729951], MATIC-PERP[2469], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[63.3726858], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2673.94], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[2580.12223979], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01866120 | | ATLAS[10828.0791], POLIS[122.78867253], USD[0.00], USDT[0] | | |
| 01866127 | | USD[0.01], XRP[.98] | | |
| 01866131 | | TRX[1.449801], TRX-20210924[0], USD[0.43], USDT[0] | | |
| 01866132 | | ATLAS-PERP[0], PERP-PERP[0], TRX-PERP[0], USD[7.53], USDT[0.09205795], XRP-PERP[0] | | |

Consolidated Schedule 457 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01866136 | | BTC[.00011477], BTC-PERP[-0.07250000], ETH-PERP[0], FTT[.04785497], GMT-PERP[0], USD[1316.32], USDT[0] | Yes | |
| 01866137 | | ATLAS[2210], TRX[.000017], USD[1.47], USDT[.007483] | | |
| 01866152 | Contingent, Disputed | FTT[775], SRM[7.08275781], SRM_LOCKED[92.75724219], USD[0.00] | | |
| 01866157 | | SOL[0] | | |
| 01866161 | | AURY[19], GENE[29.9946], GOG[550.70622672], USD[0.57] | | |
| 01866162 | | SOL[0], USD[0.00] | | |
| 01866165 | | BNB-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], SOL[0], TRX-PERP[0], USD[0.00] | | |
| 01866166 | | ATLAS[760], ETH[.021], ETHW[.021], FTT[5.01752160], LTC[.00234], SPELL[16386.26583056], USD[0.59], USDT[0.00000002] | | |
| 01866171 | Contingent | BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[1.11677177], LUNA2_LOCKED[2.60580079], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01866174 | | USD[0.00] | | |
| 01866179 | | FTT[16.33] | | |
| 01866181 | | ATLAS[390], FTT[0.04480281], POLIS[12.3], USD[0.00], USDT[0] | | |
| 01866183 | | USD[0.291], USDT[.00677044] | | |
| 01866184 | | DOGE-PERP[0], FTT-PERP[0], USD[0.04] | | |
| 01866185 | | BTC[.05449805] | | |
| 01866189 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BLT[0], BNT-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01866194 | | BNB[0], FTM[.43], SOL[.0078904], USD[547.35], USDT[0.00000001] | | |
| 01866203 | | AGLD[26.59588], MER[322], USD[10.86], USDT[0] | | |
| 01866209 | | AURY[.00000001], MAGIC[2849.4346], TRX[7228.554], USD[2000.98], USDT[0.00000025] | | |
| 01866212 | | USD[0.00] | | |
| 01866213 | | FTT[1.65645465], USD[110.74] | | |
| 01866217 | | MNGO[1135.55624177], USD[0.28], USDT[0] | Yes | |
| 01866218 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APE-PERP[0], ARKK[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[5.58532713], FTT-PERP[0], GRT[1201.16019346], GRT-PERP[0], HNT[26.19517134], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0.77818064], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.42950499], SRM_LOCKED[35.65049501], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[38965.00623049], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01866220 | | SLRS[0], TRX[.000001], USD[5.82], USDT[0] | | |
| 01866221 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[2000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BICO[1.9996], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[265.74], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01866226 | | TRX[.000008], USDT[10.45055778] | | |
| 01866229 | | TRX[.000001] | | |
| 01866234 | | AUD[0.00], FTT[65.29703138], TRX[.000008], USD[0.01], USDT[0.18248960], USDT-PERP[0] | | |
| 01866236 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 01866237 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000016], TULIP-PERP[0], USD[0.89], USDT[0.08242396], XMR-PERP[0], XRP-PERP[0], XTZ-2021123100], XTZ-PERP[0] | | |
| 01866242 | | ATLAS[16776.8118], GOG[496.90557], POLIS[39.9924], USD[0.11], USDT[.00884227], XRP[.75] | | |
| 01866245 | | AAVE-PERP[0], BTC[0.07535607], BTC-PERP[0], COMP-PERP[0], ETH[0.01430364], ETH-PERP[0], ETHW[0.01430364], FTT[32.77820312], USD[2.96] | | |
| 01866247 | | ETH[0], USD[3.58], USDT[0] | | |
| 01866248 | | ATLAS[.00007786], CAD[0.00], DENT[1], ETH[.00000001], UBXT[1] | Yes | |
| 01866252 | | MER[573015572], TRX[.000001], USD[0.01], USDT[0] | | |
| 01866254 | | NFT (425283185400077529/FTX AU - we are here! #4082)[1], NFT (466846195227590480/FTX AU - we are here! #4087)[1] | | |
| 01866258 | | ATLAS[6.8327], USD[15.40] | | |
| 01866259 | Contingent | ETH-PERP[0], GST[.04013122], LUNA2_LOCKED[1.07155489], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01866263 | | COMP[.0874], DOGE[30], DOGE-PERP[0], DOT-PERP[0], EDEN[1.79968669], ETH[.026], ETHW[.026], FTM[5], FTT[16.79880205], TRX[.000001], TULIP[4.5], USD[3.46], USDT[72.35129543] | | |
| 01866265 | | ATLAS[0], BTC[0], FTT[0.05298608], SHIB[0], USD[0.21] | | |
| 01866266 | | BNB[0.00000001], BTC[0.00000002], ETH[0], FTT[2], TRX[.000777], USD[0.81], USDT[0.00000002] | | |
| 01866270 | | AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], DRGN-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], MINA-PERP[0], RON-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01866271 | | POLIS[.081], USD[3.07] | | |
| 01866273 | | BTC[.04396167] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01866275 | | AAVE-PERP[0], ADA-PERP[0], ALGO-202112310[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[153.23], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01866283 | | POLIS[20.5], USD[0.07] | | |
| 01866284 | | ATLAS[880.33554441], BAO[3], FTT[4.49751313], KIN[1], MNGO[77.65835996], UBXT[15], USD[0.03] | Yes | |
| 01866286 | | POLIS[53.5], USD[0.35] | | |
| 01866290 | | DYDX[44.9972355], SOL[15.32781338], USD[3.86] | | |
| 01866291 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09525], HUM-PERP[0], LUNA2[0.00130565], LUNA2_LOCKED[0.00304653], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL_SOL-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], USTC[.184822], WAVES-PERP[0], XRP[.039165], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01866292 | | ATLAS[509.856], POLIS[10.19796], TRX[.000001], USD[0.23] | | |
| 01866293 | | NFT (322000105058391285/FTX AU - we are here! #7700)[1], NFT (493905647969230546/FTX AU - we are here! #7709)[1] | | |
| 01866295 | | ATLAS[21000], DOGE[235.95516], POLIS[160], USD[0.25] | | |
| 01866297 | | ATLAS[7.5262], ETH[.00096955], ETHW[0.00096955], USD[0.00] | | |
| 01866299 | | BTC-PERP[0], ETH-PERP[0], LTC[0], SHIB-PERP[0], SOL-PERP[0], USD[38.97] | | |
| 01866300 | | ATLAS[0], BAO[4], DENT[1], KIN[1], MATIC[0], POLIS[0], TRX[1], UBXT[1] | | |
| 01866301 | Contingent, Disputed | FTT[775], SRM[7.08275781], SRM_LOCKED[92.75724219] | | |
| 01866302 | | ETHW[3.0003218], NFT (347236843616634487/FTX EU - we are here! #96614)[1], NFT (475053763993805813/FTX EU - we are here! #97469)[1], NFT (562156318339281963/FTX EU - we are here! #97288)[1], USD[10.94] | | |
| 01866306 | | USDT[0.00000895] | | |
| 01866312 | | AGLD[0], ALPHA[0], BAO[2331.01769293], FTT[0], KIN[9112.41964595], RUNE[0], SOL[0], SRM[0], TRX[10.3939594], USD[0.00] | | |
| 01866313 | | BTC[.00000216], DENT[1], ETH[.00000988], ETHW[.00000988], KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01866315 | | ADABULL[.2033], ATOMBULL[2318], FTT[0.00000107], MATICBULL[153.7], TOMO-PERP[0], USD[0.00] | | |
| 01866318 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL_SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.01893800], WAVES-PERP[0], XRP-PERP[0] | | |
| 01866319 | | ADABULL[0.32293758], BTC-PERP[0.00800000], BULL[0.02533433], DOGEBULL[12.19168287], ETHBULL[0.29620118], MATICBULL[1012.7974], USD[-19.34], XRP[50.8705274], XRPBULL[3500364.40975012] | | |
| 01866320 | | BNB[0], SOL[.00000001] | | |
| 01866323 | Contingent | AR-PERP[0], DOGE[1], ETH[1.02813076], ETHW[0.00013076], IMX[.0806], LUNA2[0.58182392], LUNA2_LOCKED[1.35758915], LUNC[0.00381863], RUNE[0.07416156], SOL[0.00400664], USD[8.36], USDT[0.00000002] | | |
| 01866326 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[22.52], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01866330 | Contingent | ATLAS[2.04689424], LUNA2_LOCKED[36.44998589], TRX[1.70375], USD[0.07] | | |
| 01866331 | | ADA-PERP[0], BTC-PERP[0], USD[0.01], USDT[-0.00854109] | | |
| 01866332 | | ETH-PERP[0], SOL[.00108977], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01866333 | | SOL[0], USD[0.00], USDT[0] | | |
| 01866339 | | USD[0.00] | | |
| 01866349 | | POLIS[9.5], USD[0.03] | | |
| 01866352 | | AGLD[260.4], USD[0.22] | | |
| 01866356 | | USD[0.90] | | |
| 01866358 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01339732], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00008739], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[1.86303369], LUNA2_LOCKED[4.34707862], LUNC[405679.51], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01866363 | | ANC-PERP[0], USD[0.02] | | |
| 01866364 | | BF_POINT[100], USD[0.03] | | |
| 01866372 | | AAVE[.00767398], AVAX[3.74200441], BTC[2.71304178], COMP[1.48437490], ETH[0.00085685], ETHW[17.21685685], FTT[14.17539], MATIC[.07354881], RNDR[21.7594914], SOL[0.00281232], USD[0.04], USDT[0.46020641] | | |
| 01866377 | | ATLAS[1153.49170604] | | |
| 01866381 | | USD[0.00] | | |
| 01866384 | | FTM[9.11954206], KIN[46934.61437876], USDT[0] | Yes | |
| 01866388 | | BNB[0], GMT-PERP[0], GST-PERP[0], NFT (398824016194186581/FTX EU - we are here! #273345)[1], NFT (427055487538787967/FTX EU - we are here! #273339)[1], NFT (448589574366448840/FTX EU - we are here! #273334)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01866389 | | ATLAS-PERP[0], USD[2.51], USDT[0.00000209] | | |
| 01866390 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0.09599999], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[39.5261], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2558.71], USDT[77.592718] | | |
| 01866392 | | BNB[0.00000010], BTC[0], SHIB[0], USD[0.00] | Yes | |
| 01866394 | | BTC[0.00000001], TRX[0.00000101], USD[28.94], USDT[0.00000001] | | TRX[.000001] |
| 01866396 | | USD[0.00], USDT[0] | | |
| 01866398 | | GOG[.02025464], USD[0.16], USDT[0] | | |
| 01866404 | | AURY[2.24599368], GOG[15.60304789], USD[0.00] | | |
| 01866407 | | 1INCH-202112310[0], ATLAS[539.9259], CHZ-202109240[0], DOT-202112310[0], ETH-202112310[0], MNGO[19.9962], SRM-PERP[0], TLM[49], TRX[0.29754766], USD[7.14], XRP-202109240[0], XTZ-202109240[0], XYZ-PERP[0] | | TRX[.267216], USD[7.04] |
| 01866413 | | FTT[0], SOL[2.60891925], USD[0.91], USDT[0.00000001] | | |
| 01866418 | | BTC[0.00009091], BTC-PERP[0], USD[2230.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01866419 | | FTT[0.00004180], SOL[0], USD[0.00], USDT[0] | | |
| 01866421 | | BAO[1], BTC[.0010083], FTT[1.81105418], KIN[1], SOL[1.12060298], TRX[1], USD[0.00] | Yes | |
| 01866424 | | ATLAS[29.714], ATLAS-PERP[0], USD[0.73] | | |
| 01866427 | | USD[0.04], USDT[0] | | |
| 01866429 | | ATLAS[2040], POLIS[26], SPELL[17100], USD[2.73], USDT[0] | | |
| 01866430 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.37] | Yes | |
| 01866431 | Contingent | ALGO-PERP[0], ATLAS[9.749352], ATOM-PERP[0], AURY[7.9979727], AVAX-PERP[0], BTC[0.00179756], BTC-PERP[0], CVC-PERP[0], ETH[0.02999382], ETH-PERP[0], ETHW[0.02999382], FTT[1.6], FTT-PERP[0], GENE[1.899639], GRT[68], HBAR-PERP[0], HNT[2.49929396], KNC[4.99905], LTC-PERP[0], LUNA[0.08071052], LUNA2_LOCKED[0.18832456], LUNC[.26], LUNC-PERP[0], MANA-PERP[0], POLIS[.09262838], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[60.22], XTZ-PERP[0] | | |
| 01866432 | | BTC-PERP[0], USD[0.00], XRP[90] | | |
| 01866434 | | POLIS[0], USD[0.00] | | |
| 01866438 | | APT[.19897376], BNB[0], ETH[0], LTC[0], MATIC[0], SLND[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01866439 | | BTC[.00003958], ETH[.127], ETHW[.127], USDT[1060.46859073] | | |
| 01866440 | | ALGO-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00617130], BTTPRE-PERP[0], C98-PERP[0], CEL[.0740675], DYDX-PERP[0], ENJ[0], FLOW-PERP[0], FTT[.9998], GMT[0], IMX[31.9936], KSM-PERP[0], LINK[.098], LUNC-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE[10], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01866441 | | TRX[.000001], USD[0.14], USDT[0.00000001] | | |
| 01866447 | | BTC[0.00000001], ETH[0], ETHW[7.56753959], TRX[.000001], USD[22.90], USDT[71.94957781] | | USD[19.24], USDT[71.5443] |
| 01866448 | | TRX[.000001], USD[0.00], USDT[0.00833978] | | |
| 01866451 | | ATLAS[1009.9082], USD[12.83] | | |
| 01866456 | | ATLAS[1831.62779179], ATLAS-PERP[0], OKB[24.55206127], USD[0.03], USDT[0.63674091] | | |
| 01866461 | | SOL-PERP[0], USD[1.45] | | |
| 01866463 | | USD[0.82] | | |
| 01866465 | | AKRO[1], ATLAS[0], BAO[1], FTT[0], SPELL[0], USD[0.00] | Yes | |
| 01866466 | | ATLAS[4.144], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00883137] | | |
| 01866468 | Contingent | ATLAS[429.9183], FTT[0.01111851], POLIS[15.896979], SRM[9.70088008], SRM_LOCKED[.09995482], USD[0.00] | | |
| 01866471 | | AURY[62.37787885], GOG[0], SOL[.005175], USD[0.00], USDT[0] | | |
| 01866473 | | KIN[1] | Yes | |
| 01866476 | | 0 | | |
| 01866477 | | CQT[.0006], TRX[.000001], USD[0.00], USDT[0.00559490] | | |
| 01866479 | | BRZ[25.40281803], POLIS[0], USD[0.01] | | |
| 01866481 | | 0 | | |
| 01866489 | | BIT[100.9948396], BNB[.05870948], BTC[0.02049404], DOGE[14789.68088634], ETH[0.05596793], ETHW[0.05596793], FTT[10.01527309], MATIC[279.878362], SAND[.9642458], SHIB[4669171.34895915], USD[2.76], XRP[537.876605] | | |
| 01866493 | | ATLAS[476.83090225], UBXT[1], USD[0.00] | Yes | |
| 01866496 | | ATLAS[0], BNB[0], SOL[0], TRX[.11714], USD[0.00], USDT[0] | | |
| 01866504 | | BNB[.21], BRZ[0.84469548], BTC[0.00740000], ETH[0.06800000], FTT[0.09906732], USD[0.09], USDT[0] | | |
| 01866506 | | ATLAS[2894.98688069], BAO[1], CRO[.29138762], DENT[2], FTT[1.01193364], GODS[51.11254163], TRX[.000094], UBXT[1], USDT[0] | Yes | |
| 01866508 | | XRPBULL[2331565.60682062] | | |
| 01866511 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.57] | Yes | |
| 01866519 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01866521 | | ATLAS[5170], FTT[0.07645283], SRM[105], USD[0.66], USDT[0] | | |
| 01866536 | Contingent | ETH[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.10] | | |
| 01866537 | | AGLD[.04176], ATLAS[9.902], FIDA[.9888], MER[.8476], MNGO[9.728], USD[6.22] | | |
| 01866539 | | POLIS[.050809], TRX[.000001], USD[0.00], USDT[0] | | |
| 01866541 | | MATIC[2.73681656], USD[0.00] | | |
| 01866542 | | ADAHEDGE[0.00888314], ATLAS[9.79727], AXS[.09992628], BOBA[29.5], CHZ[9.913379], COPE[1751.7775571], CRV[.9987099], DOGEBEAR2021[0.01779934], FTT[4.299183], LINK[.09939181], LTC[.008534], MATIC[9.994471], MATICBEAR2021[104.736392], MSOL[0.00995208], MTA[1.985246], OMG[29.5], SAND[2.9929966], STORJ[.08811265], USD[261.45], YFI[0.00099981] | | |
| 01866544 | | SLRS[.91127], TRX[.000001], USD[-0.01], USDT[0.00779429] | | |
| 01866548 | | SOL[0], TRX[0.00000100] | | |
| 01866550 | | ATLAS[1.80975532], SOL[0], USD[0.00] | | |
| 01866558 | | ATLAS[9.898], POLIS[7.9984], USD[0.12], USDT[0] | | |
| 01866559 | | MNGO[270], USD[3.24] | | |
| 01866566 | | POLIS[28.67374], SHIB[96260], TRX[.751662], USD[0.31], USDT[0.00000001] | | |
| 01866570 | | ATLAS[0], FTT[0], STETH[0.00000001], USD[0.00] | | |
| 01866575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0009125], ETH-PERP[0], ETHW[.0009125], FIL-PERP[0], FTM[.77838889], FTM-PERP[0], FTT[.13127124], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0.08212837], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00072168], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI-1.02], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01866576 | | USDT[1.67030083] | | |
| 01866578 | | 0 | | |
| 01866584 | | ADA-PERP[0], ATLAS[449.8157], BTC[0.00000257], DFL[90], DOT-20210924[0], LTC[0], SOL[0.61884878], SPELL[3300], USD[1.88], USDT[0.00000001], XRP[0.48085208] | | |
| 01866585 | | TRX[.001558], USDT[.03107398] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01866586 | | AVAX-20211231[0], BNB[0], FTM[0]. USD[0.01], USDT[0] | | |
| 01866587 | Contingent | ATLAS[0], BNB[0], IMX[0], LTC[.0013824], LUNA2[0.00696956], LUNA2_LOCKED[0.01626232], LUNC[.0060125], SOL[.000001], USD[224.33], USDT[0], USTC[.986572] | | |
| 01866588 | | DOGE[0], LTC[0] | | |
| 01866589 | | POLIS[28.396], TRX[.000001], USD[0.08], USDT[0] | | |
| 01866592 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT[1], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000821], TRX-PERP[0], USD[0.00], USDT[0.13396802], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01866593 | | ATLAS[1750], CONV[44400], USD[3.03] | | |
| 01866594 | | USD[0.00], USDT[0] | | |
| 01866598 | | AKRO[9], ALPHA[1.00022825], AUDIO[1.00894378], BAO[18], BF_POINT[100], BNB[0.20037230], BTC[0], CAD[0.00], CRO[0], DENT[8], ETH[0], FIDA[1.02168374], FTM[79.39790453], FTT[0.00003750], KIN[25], MATH[1], MATIC[1.0068727], RSR[1], SAND[00], TRX[8], UBXT[5], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01866600 | Contingent | BTC[0], SRM[14.30372183], SRM_LOCKED[.25369771], USD[2.31] | | |
| 01866602 | | SOL[0], USD[0.33], USDT[0] | | |
| 01866603 | | ATLAS[.03261491], BAO[7], DENT[1], DOGE[185.32788204], GALA[.0185284], KIN[8], NFT (291935009150299531/FTX EU - we are here! #83908)[1], NFT (520228270249091866/FTX EU - we are here! #84565)[1], NFT (545174130760517935/FTX EU - we are here! #84428)[1], RSR[2], SHIB[6.05405738], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01866604 | | TRX[.000001] | | |
| 01866606 | | BTC[0.00000256], TRX[0] | | |
| 01866608 | | USDT[0] | | |
| 01866612 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL[4.48171737], SOL-PERP[0], SPELL-PERP[0], SRM[24.36773461], SRM_LOCKED[.32430939], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.03], USDT[106.11748957], XLM-PERP[0], XTZ-PERP[0] | | |
| 01866614 | | ADA-PERP[0], ATLAS[0], BNB-PERP[0], FTT[.0998], FTT-PERP[0], OXY-PERP[0], PERP[0], TRX[.000001], USD[1.26], USDT[0], USDT-PERP[0], XLM-PERP[0] | | |
| 01866618 | | ATLAS[0], CRO[0], ETH[.00000001], GALA[0], TRX[0], USD[0.00], USDT[0] | | |
| 01866625 | | USD[0.00], USDT[0] | | |
| 01866627 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[.00000008], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01866628 | | ATLAS-PERP[0], BTC[0], POLIS[.09464], USD[0.00], USDT[0] | | |
| 01866629 | | BAO[1], EUR[0.01] | Yes | |
| 01866630 | | ALT-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01866637 | Contingent | ALCX[0], BTC[0], ETH[0], FTT[566.19524721], NFT (302986017971241506/FTX EU - we are here! #270880)[1], NFT (512908339041917317/FTX EU - we are here! #270866)[1], NFT (565349372702283081/FTX EU - we are here! #270890)[1], SOL[0], SRM[.19666268], SRM_LOCKED[85.20411083], TRX[.000001], USD[0.00], USDT[0] | | |
| 01866639 | | BTC[0], BTC-PERP[0], CAD[0.01], CRO-PERP[0], CRV-PERP[0], FTM[0], LRC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01866642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[.102960], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[569.49.43], USDT[0.00014513], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01866644 | | AKRO[1], BAO[3], KIN[2], NFT (301265189461763156/Ape Art #462)[1], NFT (354704086377961441/Ape Art #454)[1], POLIS[.00013734], RSR[1], TRX[1.000001], USD[0.00], USDT[0.00000001] | Yes | |
| 01866645 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AURY[2], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], FLOW-PERP[0], FTM-PERP[100], GALA-PERP[11100], GENE[3], GOG[200], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[523.80], USDT[0] | | |
| 01866651 | | FTT[.2], MATIC[1.83286062], USD[9.54], USDT[0] | | |
| 01866653 | | BTC[.01133878], FTT[6.3], USD[0.00], USDT[0] | | |
| 01866656 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0121[0], BTC-PERP[0], CONV[1749.8917], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO[96.486491], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FRONT[50.99031], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS[4.9], PUNDIX[34.599943], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[70.3], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.04], USDT[0.00000011], VET-PERP[0], XRP-PERP[0] | | |
| 01866663 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-0325[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01356390], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-0325[0], USD[0.00], USDT[0.16740463], XMR-PERP[0], XRP[0.28445975], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01866664 | | SOL[0], TRX[.000001], USD[0.24], USDT[0.51265222] | | |
| 01866665 | | ATLAS[299.9905], POLIS[1.49981], USD[0.70] | | |
| 01866667 | | EDEN[6.398784], FTM[.99354], GARI[70], TRX[.000001], USD[16.63], USDT[0] | | |
| 01866669 | | ETH-PERP[0], USD[0.06] | | |
| 01866670 | Contingent, Disputed | DAI[.01965735], NFT (386481965540090461/FTX AU - we are here! #42167)[1], TRX[2.000801], USDT[0.58945510] | | |
| 01866675 | | BTC[0.00019417], SOL[0], USD[-1.51], USDT[2.83845940] | | |
| 01866676 | | TRX[.000001], USD[0.00], USDT[1.40845617] | Yes | |
| 01866680 | | USD[0.00] | | |
| 01866688 | | AGLD[22.3], ATLAS[757.60156559], BULL[.19697202], ETHBULL[7.6698262], TRX[.000001], USD[0.00], USDT[0] | | |
| 01866697 | | BNB[0], HT[0], SOL[0], TRX[0] | | |
| 01866708 | Contingent, Disputed | AAVE[1.41840901], ALPHA[822.38866463], APE[.00003744], BAT[.05933278], BIT[.04309782], BOBA[.15608747], BTC[.00023499], DENT[7.59198778], EDEN[.04082063], ETH[.00015835], ETHW[.00015835], FIDA[.00370356], FRONT[.00624625], FTT[.02954376], GALA[696.8779286], GRT[2.07443738], KIN[1], LINA[10554.03715702], NFT (419165669742888132/FTX EU - we are here! #137955)[1], NFT (477045109030086450/FTX AU - we are here! #37509)[1], NFT (485980183277851905/FTX EU - we are here! #138069)[1], NFT (493989673624960966/FTX AU - we are here! #138131)[1], NFT (542841430681040155/FTX AU - we are here! #37359)[1], REEF[21883.99473064], SAND[.13932127], SHIB[127046263.24469578], SOL[.00015055], STMX[48233.62007608], TRX[.000777], USD[379.89], USDT[0.0488919], ZRX[348.25868193] | Yes | |
| 01866710 | | ATLAS[829.898], BOBA[.097], FTT[0.04440114], OMG[.497], USD[0.25], USDT[20.71331828] | | |

Consolidated Schedule F-37 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01866711 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.73], USDT[0] | | |
| 01866716 | | SOL[0], TRX[0.00000100] | | |
| 01866717 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.66], USDT[0] | | |
| 01866719 | | ATLAS[0], STEP[0], USD[0.00], USDT[0] | | |
| 01866724 | | ALEPH[0.1], ATLAS[183.2], KIN[117929.7163678], MAPS[2.9], MNGO[10], SLRS[138.15544175], SOL[0.00008596], SRM[2], STEP[3], TRX[.000001], UBXT[135.821], USD[0.00], USDT[0] | | |
| 01866730 | | ATLAS[0], ETH[0.27927141], ETHW[0.27927141], POLIS[0], SOL[5.06555633] | | |
| 01866732 | | AVAX[0.01203494], BTC[0.00001975], ETH[.00027754], ETHW[.00027754], IMX[.08532], USD[2.17], USDT[30459497] | | |
| 01866737 | | BAO[1], BTC[.0190278], DENT[1], HT[6.07341747], KIN[3], MANA[66.10197755], MATIC[32.65449902], SAND[28.07178262], TRX[146.29296978], USD[0.08], USDT[151.86105475], XRP[132.57444929] | Yes | |
| 01866739 | | USD[0.33] | | |
| 01866740 | | USD[0.00] | | |
| 01866742 | | EOSBULL[621734.7650965] | | |
| 01866746 | | AGLD-PERP[0], ATLAS-PERP[0], BOBA[0.00865515], USD[0.00] | | |
| 01866747 | | SOL[.007606], USDT[3.72738004] | | |
| 01866748 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[253.98387865], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01866750 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.00] | Yes | |
| 01866752 | | BNB[0.00722395], ETH[.0004], ETHW[.0004], NFT[339307937541239222/Austria Ticket Stub #1272][1], NFT[483745334824008196/The Hill by FTX #5707][1], USD[350.39], USDT[21.04968728] | | |
| 01866758 | | BEAR[785.227], BTC[0.00004740], TRX[.000001], USD[0.00], USDT[0] | | |
| 01866761 | | ATLAS[1672.66353723], USD[0.19], USDT[0] | | |
| 01866762 | | LTC[.00864026], POLIS[.09056222], USD[0.57] | | |
| 01866765 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0.27946797], MNGO[9.931809], NFT[325700770626539426/FTX EU - we are here! #136985][1], RUNE[.0994471], SOL[0], USD[0.00] | | |
| 01866767 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[1000], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[69.6864782], SXP-PERP[0], USD[0.06], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01866770 | | BTC[0], USDT[1859.25204686] | | USDT[1828.960348] |
| 01866773 | | SOL[0], USD[0.00] | | |
| 01866774 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01866775 | Contingent | ATLAS[1739.652], AURY[0], BNB[0], DYDX[0], SOL[0], SRM[.01249794], SRM_LOCKED[.06316508], TRX[0], USD[0.00], USDT[.41737757] | | |
| 01866780 | | FTT[.599886], POLIS[4.899601], USD[0.33], USDT[0.00000001] | | |
| 01866785 | | ATLAS[490], USD[0.87] | | |
| 01866791 | | CRO[9.976], USD[0.00] | | |
| 01866797 | | USD[0.00], USDT[0.00000001] | Yes | |
| 01866799 | | TRX[.000001], USD[0.00] | | |
| 01866802 | Contingent | BICO[157.969348], FTT[21.8867154], LUNA2[1.19613609], LUNA2_LOCKED[2.79098421], LUNA2-PERP[0], TRX[.000003], USD[33.53], USDT[0.00000001] | | |
| 01866809 | | APE[.096352], ATLAS[0], ETH[0], LRC[0], USD[1.80] | | |
| 01866811 | | ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01866812 | | USD[0.00] | | |
| 01866813 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0930[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-MOVE-0220[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000007], DOGE-0325[0], DOGE-0930[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0325[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.22231012], LUNA2_LOCKED[2.85205695], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0325[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0930[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-20211231[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.85346166], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01866814 | | FTT[14.597226], USDT[.8042] | | |
| 01866815 | | BTC-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[0.01], USDT[.00220925] | | |
| 01866821 | | USDT[0] | | |
| 01866827 | | AUD[175.93], ETHW[.991], FTT[25.0953241], NFT[473951084773600232/FTX AU - we are here! #342][1], USD[1.81], USDT-PERP[0] | | |
| 01866830 | | BTC[0.00329941], EUR[0.00], USD[0.52], USDT[428.72121477] | | |
| 01866836 | | FTT[.02919135], FTT-PERP[0], USD[0.37] | | |
| 01866839 | | TRX[13088.247947], USD[4265.43] | | |
| 01866841 | | SOL[.00002077], USD[0.78], USDT[.68548808] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01866847 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], IOTA-PERP[0], OMG-20210924[0], SHIB-PERP[0], SOL-PERP[0], USD[116.53] | | |
| 01866849 | | AGLD[56.78864], USD[0.29], USDT[.003526] | | |
| 01866850 | | USDT[0.00001882] | | |
| 01866852 | | BOBA[12.29867], SOL[.00644607], USD[0.02] | | |
| 01866860 | | FTT-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 01866863 | | FTM[.41907186], LRC[0.57824929], LTC[0], POLIS[0], SHIB[0], SLP[0], USD[0.00], USDT[0.00000001] | | |
| 01866866 | | BNB[0], DENT[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01866872 | | USD[0.00] | | |
| 01866873 | | USD[1.55] | Yes | |
| 01866886 | | ATLAS[96.25597674], KIN[1], USD[0.00] | Yes | |
| 01866890 | Contingent | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[1.66203101], LUNA2_LOCKED[3.87807236], LUNC[361910.75245], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-48.24], USDT[0.00000001] | | |
| 01866891 | | ETH[.04699107], ETHW[.04699107], USDT[2.12692] | | |
| 01866898 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01866904 | | BNB[0], NFT (310193979420759655/FTX EU - we are here! #49235)[1], NFT (427274688735322761/FTX EU - we are here! #50620)[1], NFT (528067741762817262/FTX EU - we are here! #50185)[1], SOL[0], USD[0.00] | | |
| 01866913 | | CEL[0], CEL-20210924[0], USD[0.01], USDT[-0.00471858] | | |
| 01866917 | | EUR[0.00], USD[0.00] | | |
| 01866923 | Contingent, Disputed | BNB[.00000001], ETH[.00070205], ETH-PERP[0], ETHW[.00070205], GLMR-PERP[0], USD[0.00], USDT[0.00099688] | | |
| 01866926 | | BNB[0], ETH[0.0000001], FTT[0], GALA[0], MATIC[0], NFT (319399237701300539/FTX EU - we are here! #32267)[1], NFT (479671500603813742/FTX EU - we are here! #31501)[1], NFT (523414845156853521/FTX EU - we are here! #32488)[1], RAY[0], SOL[0.00], USDT[0.32750000], XRP[0] | | |
| 01866929 | | USD[0.00], USDT[0] | | |
| 01866932 | | SOL[1.779644], USD[1.48] | | |
| 01866933 | Contingent | LUNA2[0.04559564], LUNA2_LOCKED[0.10638984], SOL[0], USD[0.06], USDT[0.02003892] | | |
| 01866934 | Contingent, Disputed | USDT[0.00045652] | | |
| 01866949 | | BULL[.01623664], DOGEBULL[.32155231], LINKBULL[1154.24945916], USD[0.08], XRP[.684848] | | |
| 01866951 | | ATLAS[0], SOL[.00000001], USDT[0] | | |
| 01866953 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09919711], LUNA2_LOCKED[0.23145992], LUNC[21600.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00111131], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[2.62], USDT[0.00000031], VET-PERP[0], XRP-PERP[0] | | |
| 01866954 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.05], XRP-20210924[0] | | |
| 01866955 | | NFT (345089712378890021/FTX AU - we are here! #34623)[1], NFT (533801701831561991/FTX AU - we are here! #34591)[1] | | |
| 01866956 | Contingent, Disputed | ADABULL[0], ALGOBULL[.00008717], ANC-PERP[0], BNB[0], ETHBULL[.00000079], HT[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01866957 | | USD[0.92], USDT[0.00000001] | | |
| 01866962 | | FTT[1.99962], USD[2.00] | | |
| 01866966 | | ALGOBULL[209995.80008399], BNB[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01866969 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01866973 | Contingent | 1INCH[0], BIT[566.9135253], BNB[0], DOT[0], FTT[160.09478168], LUNA2[17.04559536], LUNA2_LOCKED[39.77305584], SOL[6.71889640], TRX[384.63492346], USD[65.23], USDT[0], USTC[0], XRP[0] | | SOL[4.726906], TRX[383.367544], USD[65.17] |
| 01866983 | | AXS-PERP[0], SOL-PERP[0], USDT[0.00000002] | | |
| 01866985 | | USD[0.00] | | |
| 01866986 | | BTC-PERP[0], DOGE[1041.17304214], TRX[8490.45390003], USD[0.00], USDT[136.19970535] | Yes | |
| 01866991 | | ADA-PERP[0], ALGO[35968.72706325], ATOM[0], AVAX[0], AVAX-PERP[0], BTC[0.00008771], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00086764], ETH-PERP[0], ETHW[0], FTT[108.57147974], JOE[0], KSM-PERP[0], LINK[1688.30860025], MATIC[12254.71943900], MATIC-PERP[0], NEAR[4550.73746013], NEAR-PERP[0], SAND[0], SAND-PERP[0], SOL[498.01442539], SOL-PERP[0], STARSI[0], USD[1363.19], USDT[0.00000052] | | |
| 01866993 | Contingent | ATLAS[0], DYDX[0], ETH[0], FTT[50.78034427], RAY[9.18195457], SOL[10.44830084], SRM[139.22672912], SRM_LOCKED[2.81470696], TRX[0], TULIP[0], USD[0.00] | | |
| 01866995 | | FTT-PERP[0], USD[0.09], USDT[.34102282] | | |
| 01866999 | | ETH[0], FTT[.038], MATIC[5.627], TRX[.000001], USD[0.00], USDT[0] | | |
| 01867001 | Contingent | IMX[22.29614], LUNA2[0.00272257], LUNA2_LOCKED[0.00635266], TRX[.000007], USD[0.00], USTC[.385393] | | |
| 01867004 | | ATLAS[45.16600082], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01867009 | | ETH[.00000001], LTC[0] | | |
| 01867010 | | LINKBULL[520.97686543], USD[0.03] | | |
| 01867014 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01867016 | | ETH[0], USD[27.11], USDT[0] | | |
| 01867017 | | ETHW[.00044444], FTT[926.86791819], GMT[17.001], TRX[.641561], USD[0.24], USDT[0.24662188], XRP[.670623] | | |
| 01867020 | | ATLAS[436.71131574], USDT[0] | | |
| 01867021 | | ATLAS[999.8], POLIS[26.79464], USD[0.93] | | |
| 01867024 | | AUD[0.00], BAO[1], BTC[0.03384042], DENT[2], KIN[1], LTC[.00098103] | Yes | |
| 01867027 | | BAO[0], BTC[0], COMP[0], EDEN[0], ETH[0], HUM[0], MCB[0], OMG[0], POLIS[0], SHIB[0], SLP[0], SPELL[0], STEP[0], TRU[0], USD[0.00], VGX[0] | | |
| 01867033 | | TRX[.000001] | | |
| 01867038 | | ETHBULL[2.0807], USDT[0.16456701] | | |
| 01867046 | | BTC[0], ETH[0.01218646], ETHW[0.01218646], RAY[0.90313936], RUNE[0], USD[2.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01867049 | | KIN[1], USD[0.00] | Yes | |
| 01867051 | | FTT[410.49921], TRX[.000001], USD[0.12], USDT[1880.19248002] | | |
| 01867053 | | KIN[1], USD[0.00] | | |
| 01867056 | | USD[25.00] | | |
| 01867057 | | NFT (293965605555904641/FTX EU - we are here! #174067)[1], NFT (310297351565799293/FTX EU - we are here! #174336)[1], NFT (399521845401603292/FTX EU - we are here! #174280)[1], NFT (550881304022008560/FTX AU - we are here! #57051)[1], RAY[0.43677725], TRX[.9], USD[0.31], USDT[0] | | |
| 01867064 | | ALGOBULL[2906192.15816487] | | |
| 01867068 | | BAO[1], DENT[1], TRX[.001555], USD[0.00000033] | | |
| 01867069 | | BNB[0.00014582], BTC[0.00006168], ETH[0], FTT[689.468976], GLMR-PERP[0], GST[.09981], NFT (310415656374712047/FTX EU - we are here! #170727)[1], NFT (450983965383481233/FTX AU - we are here! #33657)[1], NFT (476612989533288175/FTX EU - we are here! #170252)[1], NFT (567517540087411639/FTX AU - we are here! #33576)[1], NFT (574085440146241775/FTX AU - we are here! #171149)[1], SOL[0.00327379], USD[18464.74], USDT[2.16417842], USDT-PERP[0] | | |
| 01867071 | | DOGE[102966.92774703], DOT[1408.132404], ETH[1.68176187], ETHW[1.68176187], LINK[804.62756779], MATIC[50055.37433336], SOL[1411.33112846], USD[63291.69], USDT[7592.09585316] | | |
| 01867079 | | AKRO[3], AUD[0.01], BAO[2], BTC[.01757184], ETH[.18276444], ETHW[.18252563], KIN[4], MATIC[37.89258333], RSR[1], SOL[3.22147100], SUSHI[10.67269422], TRX[1], USD[0.00] | Yes | |
| 01867080 | | ATLAS[460.78821862], USD[0.00], USDT[0] | | |
| 01867083 | | ATLAS[160], AVAX[.4064], BNB[.18783671], BTC[0.00730407], ETH[.07241795], ETHW[.07241795], FTT[.2], POLIS[4.2], USD[996.27], USDT[0.00000407] | | |
| 01867090 | | BNB[0], BTC-0930[0], ETH[-0.00000001], ETH-PERP[0], FXS-PERP[0], MATIC[0], OP-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], TRX[.000779], USD[0.00], USDT[0.00996401] | | |
| 01867096 | | FTT[0], USD[0.00], USDT[0] | | |
| 01867097 | | USD[0.43] | | |
| 01867099 | | BTC[0], LTC[0], SHIB[0], TRX[0.64220700], USD[0.00], USDT[0], WRX[0] | | |
| 01867107 | | USDT[0], XRPBULL[68136.37486228] | | |
| 01867116 | Contingent, Disputed | AKRO[2], AUD[0.00], BAO[6], BTC[.07011474], DENT[2], ETH[1.01953078], ETHW[1.00262197], FTT[4.67669402], KIN[9], RSR[2], TRX[4] | Yes | |
| 01867118 | | BLT[.9], USD[0.00] | | |
| 01867119 | Contingent | ATLAS[90], ATOM[.1], AVAX[0.00083018], BTC[0.00001890], CAKE-PERP[0], DYDX[.09874], ETH[0], FTT[.083759], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003972], MATIC[.978], NFT (364450008455259087/FTX EU - we are here! #46860)[1], NFT (430236242606967857/FTX EU - we are here! #46728)[1], NFT (483463194916799917/FTX EU - we are here! #46604)[1], SOL[.00218817], TRX[.608745], USD[3.59], USDT[50.35802759] | | |
| 01867123 | | USD[0.00] | | |
| 01867125 | | CRV[.99639], FTM[12.99506], SAND[.99297], SHIB[99791], USD[2.02], USDT[0.94144320] | | |
| 01867126 | | ATLAS[6.7051245], POLIS[4.99905], USD[0.49], USDT[0] | | |
| 01867127 | | NFT (376053945425009030/FTX AU - we are here! #14408)[1], NFT (499696238642457187/FTX AU - we are here! #14340)[1] | | |
| 01867129 | | FTT[9.8], GODS[299.972355], IMX[200], SAND[174], USD[0.99], USDT[3.86000000] | | |
| 01867134 | | FTT[1.39658606] | | |
| 01867138 | Contingent | ATLAS[10496.90403525], BTC[0.02660241], FTM[0], FTT[10], RAY[92.64108678], SOL[0], SRM[0.00206274], SRM_LOCKED[1.19158757], USDT[0.00000111] | | |
| 01867143 | | C98-PERP[0], SOL[0], TRX[0], USD[0.00] | | |
| 01867144 | | SOL[0] | | |
| 01867153 | | ATLAS[564.40207886], POLIS[55.22642406], SPELL[4552.75326579], TRX[.000031], USDT[0.00008817] | | |
| 01867157 | | SLRS[.85883], TRX[.000001], USD[0.00], USDT[0] | | |
| 01867161 | | ATLAS[4897.33492434], BAO[7], FTT[2.19496338], KIN[11], MNGO[388.8397348], SRM[22.75247499], TRX[.300041], USD[0.00], USDT[0] | Yes | |
| 01867173 | | BAO[3], BNB[0], MANA[0.00782032], SOL[0], STEP[0] | Yes | |
| 01867186 | | LTC[.39666217], USD[0.00] | | |
| 01867187 | | BNB[.00008008], C98[365.37537927], FTT[309.08605934], GT[528.31102497], USD[10460.34], USDT[1018.27018679] | Yes | |
| 01867192 | | FTT[2.04935436], USD[19.61], USD[0.97], YFII[.00099772] | | |
| 01867193 | | POLIS[.02698981], TRX[.000001], USD[0.97], USDT[0], USTC-PERP[0] | | |
| 01867196 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[1.54], USD[0.55], USDT[6.07782799], XLM-PERP[0], XRP-PERP[0] | | |
| 01867197 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.35338721], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], MANA-PERP[0], MID-PERP[0], MINA-PERP[0], NEO-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE[10.13237588], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-20211231[0], THETA-PERP[0], TOMO[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000011], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01867200 | | NFT (530214346814723461/FTX EU - we are here! #91560)[1], NFT (556526201872847443/FTX AU - we are here! #57242)[1], NFT (561258620201938877/FTX EU - we are here! #90754)[1], NFT (565006721067385577/FTX EU - we are here! #91320)[1] | | |
| 01867201 | | FTM[0], STX-PERP[0], USD[0.14], USDT[0] | | |
| 01867205 | | SOL[0.78349929], USD[1.03] | | |
| 01867209 | | ATLAS[989.802], USD[0.24] | | |
| 01867210 | | AURY[12], GENE[7.098722], GOG[283], POLIS[16.9], USD[0.28] | | |
| 01867213 | | ATLAS[1189.8746], HMT[13.46768420], MATICBEAR2021[0], USD[1.09], USDT[0.00000001], ZRX[0] | | |
| 01867215 | | CRO[1599.68], TRX[.000001], USD[3.90], USDT[0.00000001] | | |
| 01867224 | | ATLAS[1089.43106424] | | |
| 01867227 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[-0.028], FTT[.04456942], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], USD[61.71], USDT[2.85153449] | | |
| 01867229 | | AUD[0.29], BAO[1], SAND[414.77382318], TLM[.03483055], UBXT[1], USD[0.00] | | |
| 01867235 | Contingent | AVAX[0.01720683], BTC[.00003407], ETH[.00044018], ETHW[.00051463], FTM[0.36348759], LUNA2[63.86304948], LUNA2_LOCKED[125.6804488], LUNC[0.00972518], SOL[0.00192667], USD[7399.65], USDT[2.32825275], USTC[7622.31362805] | | |
| 01867244 | | ATLAS[109.55401495], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01867246 | | APT[0], BNB[0], ETHW[.00002239], HT[0], KIN[1], LTC[0], MATIC[0], NFT (323038991650382264/FTX EU - we are here! #8373)[1], NFT (399019191542884325/FTX EU - we are here! #8141)[1], NFT (532808039671270894/FTX EU - we are here! #8455)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001721], WRX[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01867252 | | RSR[1], USDT[0.00] | | |
| 01867258 | | LINKBULL[143.30318392], LTCBULL[2999.98191176], NFT (359300247309304847/FTX EU - we are here! #238470)[1], NFT (466851626001812763/FTX EU - we are here! #238483)[1], NFT (495832570423405345/FTX EU - we are here! #238212)[1], XRPBULL[357023.83482353] | | |
| 01867260 | | FTT[156], USDT[505] | | |
| 01867265 | | NFT (296570472637450881/Singapore Ticket Stub #1361)[1], NFT (330198173661797838/The Hill by FTX #5628)[1], NFT (385854146556386038/France Ticket Stub #943)[1], NFT (387894352853008446/Austin Ticket Stub #1261)[1], NFT (392166682711108397/Belgium Ticket Stub #1674)[1], NFT (447338493918278158/Monza Ticket Stub #1767)[1], NFT (470342171353688706/Japan Ticket Stub #1213)[1], NFT (506901732643529240/FTX Crypto Cup 2022 Key #1902A)[1], NFT (552485071394323408/Netherlands Ticket Stub #245)[1] | | |
| 01867266 | | 1INCH-PERP[0], C98[4], CHR-PERP[0], FTM-PERP[0], GRT[0], SHIB-PERP[0], SRM[.01185522], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01867267 | Contingent | FTT[0], LTC[0], LUNA2[0.93126157], LUNA2_LOCKED[2.17294367], LUNC[.00277622], USD[0.00], USDT[0.00000001] | | |
| 01867278 | | ATLAS[3258.67], COPE[305.94186], TRX[.000001], USD[0.55], USDT[0] | | |
| 01867279 | | USD[0.00] | | |
| 01867285 | | CQT[0.31503728], FTT[.00036701], NFT (419668783391517082/FTX AU - we are here! #35967)[1], NFT (517558567250602092/FTX AU - we are here! #35921)[1], USD[94.72] | | |
| 01867290 | | AAVE[.00046453], AKRO[3], ALPHA[1], ATLAS[.00543846], AUD[00.00], AURY[.00130045], BAO[8], BAT[1], BTC[3.1], CHZ[1.08374321], DENT[3], ETH[18.56440829], ETHW[.40178743], FRONT[1], GRT[.0090153], HOLY[1.06143359], KIN[7], MANA[0.04404875], MATH[1], RAMP[.02997014], RSR[6], SAND[.01512251], SECO[1.00020129], SOL[232], SXP[2.02565999], TRU[1], TRX[5], UBXT[6], USD[1.72] | Yes | |
| 01867293 | | TRX[.003014], USD[0.00], USDT[542.49229784] | | |
| 01867294 | | BAO[10], DENT[2], KIN[6], USD[0.00], USDT[0] | Yes | |
| 01867296 | | ATLAS-PERP[0], DOGE-PERP[0], POLIS-PERP[0], USD[0.05], USDT[.00025209] | | |
| 01867299 | | NFT (301848911546835987/The Hill by FTX #4011)[1], NFT (330880126759560569/FTX EU - we are here! #179275)[1], NFT (428501226366444445/FTX EU - we are here! #179133)[1], NFT (436068572284238663/FTX EU - we are here! #174121)[1] | | |
| 01867301 | | AR-PERP[0], AVAX-PERP[0], BTC[0.03790000], EUR[966.00], LINA-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.28], USDT[0], YFI-PERP[0] | | |
| 01867305 | | DOGEBULL[8.09154987], XRPBULL[367480.73902876] | | |
| 01867314 | | ETH-PERP[0], USD[0.00] | | |
| 01867315 | | LTC[0], NFT (519563124321803650/FTX AU - we are here! #57599)[1], TRX[0], USD[0.00], USDT[0] | | |
| 01867320 | | BLT[.00785928], BTC[.00500311], JET[.00637184], NFT (303987288907167814/FTX AU - we are here! #51490)[1], NFT (326004497971888919/FTX AU - we are here! #4338)[1], NFT (329047327818300917/FTX AU - we are here! #152392)[1], NFT (405023762566566089/FTX AU - we are here! #4341)[1], NFT (429970500793622582/FTX EU - we are here! #152351)[1], NFT (486352740203285749/FTX AU - we are here! #152306)[1], USDT[727.47850315] | Yes | |
| 01867321 | | NFT (375141849978483607/FTX AU - we are here! #23958)[1], NFT (382484464209306067/Japan Ticket Stub #642)[1], NFT (394216596849257430/Hungary Ticket Stub #1760)[1], NFT (413120435753489628/FTX EU - we are here! #214720)[1], NFT (433484593582735575/FTX EU - we are here! #214731)[1], NFT (461004940689129740/FTX AU - we are here! #214707)[1], NFT (528934694734744331/FTX AU - we are here! #23963)[1], USD[0.09] | Yes | |
| 01867323 | | BTC[0], ETH[0], EUR[0.00], NFT (302065802956355657/FTX AU - we are here! #16620)[1], NFT (392882424263649639/FTX AU - we are here! #57263)[1], USD[0.00], USDT[0] | | |
| 01867326 | | ETH[0.00108000], ETHW[0.00083030], TRX[.000001], USD[-1.05], USDT[341.86815694], USTC-PERP[0] | | |
| 01867327 | | TRX[.000001], USD[0.46], USDT[.00778] | | |
| 01867331 | | USD[2.07] | | |
| 01867335 | | BTC[0.00000393], ETH-PERP[0], SOL[.0096808], USD[1.72] | | |
| 01867339 | | SOL[0], SRM[0], USD[0.03], USDT[0.00016383] | | |
| 01867341 | Contingent | FTT[150], SRM[1.87680158], SRM_LOCKED[16.48309842], USDT[1.451] | | |
| 01867344 | | ALGO-PERP[0], ATLAS[1.276], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.00384223], TRX[.505592], USD[0.30], VET-PERP[0], XLM-PERP[0] | | |
| 01867345 | | AKRO[32846], ATLAS[10386.38559417], BTC[.92822829], ETH[.62285], TRX[.001737], USD[0.18], USDT[2.09996266] | | |
| 01867346 | | FTT[0.00059014], MNGO-PERP[0], SUSHI[.4999], USD[2.85], USDT[0] | | |
| 01867347 | Contingent | FTT[.02700188], SRM[10.03439853], SRM_LOCKED[117.16560147], USD[0.00], USDT[0] | | |
| 01867348 | | ATLAS[8.3622], MNGO[9.9297], SOL[.00148666], USD[0.01], USDT[0.06192201] | | |
| 01867349 | | ATLAS[1869.81], TRX[.000001], USD[0.01], USDT[0.42245118] | | |
| 01867350 | | USD[0.00], USDT[0] | | |
| 01867351 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.34969810], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-3.04], USDT[3.40452532], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01867352 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAI[.35396263], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00057101], FTT-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0-0.20], USDT[0.48292014], XRP-PERP[0], XTZ-PERP[0] | | |
| 01867364 | | ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.85] | | |
| 01867364 | | EDEN[21.19693397], FTT[2.699487], USD[3.73], USDT[0.00000001] | | USD[3.71] |
| 01867367 | | BF_POINT[400], USD[1.95] | | |
| 01867368 | | AXS-PERP[0], FLOW-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[-0.55], USDT[0.00000002], XRP[6.4074642] | | |
| 01867369 | | NFT (489829514070159469/FTX EU - we are here! #140884)[1], NFT (500805218114539476/FTX EU - we are here! #139724)[1], NFT (571162687547405651/FTX EU - we are here! #140681)[1] | | |
| 01867372 | | ATLAS[0.1203], USD[0.05], USDT[0.00412601] | | |
| 01867381 | | BLT[.69196402], BNB[0.00949765], BNB-PERP[0], EDEN[.01108714], ETHW[0.04847353], ETHW[0.50029464], FTT[.05402], FTT-PERP[0], GMT-PERP[0], MANA[.99962], POLIS[.04822855], PSY[.46572], REN[0.01863789], SHIB[1685.88464444], SOL[0.01285788], SRM[2216.5914069], SRM-PERP[.2217], TRX[0.00102077], USD[1198.97], USDT[-2.72833868] | | REN[.017747], TRX[.000038] |
| 01867385 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BTC[.005], BTC-PERP[0], C98[47], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.07], ETH-PERP[0], ETHW[.07], FTM[6], FTM-PERP[0], FTT[2.5], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[200], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.55], XRP-PERP[0], XTZ-PERP[0] | | |
| 01867387 | | 0 | | |
| 01867391 | | DYDX[.08233], FTM[.88106], FTT[5.0217024], USD[0.00], USDT[1.12876864] | | |
| 01867396 | | BAO[1], EUR[0.00] | Yes | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01867400 | | ALEPH[0.002853], ATLAS[0], AUDIO[.00001836], BAO[7], DENT[1], ETH[0.00], EUR[0.00], FIDA[.00000624], KIN[6], MANA[.00457193], MBS[.00013737], RNDR[0.21767350], SOL[0], SPELL[.02307305], TRX[3], UBXT[1], USDT[0.00000004] | Yes | |
| 01867404 | | LINK[.9], TRX[.849], USD[0.31] | | |
| 01867405 | | ATLAS[60], ICP-PERP[0], USD[1.05], USDT[0] | | |
| 01867409 | | USDT[2.62273308] | | |
| 01867416 | | USD[0.00], USDT[0] | | |
| 01867419 | | ATLAS[5080], POLIS[191.9616], USD[4.51], USDT[0.00000001] | | |
| 01867421 | | 0 | | |
| 01867422 | | SOL[0], USD[0.00], USDT[0] | | |
| 01867424 | Contingent | FTT[780], SRM[7.13274532], SRM_LOCKED[98.94725468] | | |
| 01867429 | | ATLAS[354.77114084] | | |
| 01867430 | | AXS[1.399748], BNB[1.1197984], LTC[6.7092922], USD[612.04] | | |
| 01867432 | | BNB[.007] | | |
| 01867434 | | AUD[0.00], MNGO-PERP[0], USD[1.43], USDT[0.00000072] | | |
| 01867435 | | BTC[0.00000931], USDT[0.00036259] | | |
| 01867437 | | KIN[1], USDT[0] | | |
| 01867444 | Contingent | SRM[.0691837], SRM_LOCKED[23.97908568], USD[0.00] | Yes | |
| 01867447 | | ATLAS[0], FTT[0], USD[0.00], USDT[0] | | |
| 01867448 | | ATLAS[63509.2517], TRX[.000002], USD[1.00] | | |
| 01867456 | | TRX[.503322], USDT[0.00001923] | | |
| 01867457 | | LINA[150], USD[0.00], USDT[0] | | |
| 01867459 | | AURY[0], BCH[0], ENJ[0], ETH[0], POLIS[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 01867461 | | POLIS[422.04817001], USD[0.00], USDT[0.00000004] | | |
| 01867463 | | SOL[0], USD[0.00] | | |
| 01867467 | | ALPHA[1], BAO[3], BOBA[.00002923], DENT[1], ETH[.02948072], ETHW[4.12819548], EUR[5120.05], FRONT[1.0020568], KIN[2], LINK[35.93922877], OMG[224.77827789], TRX[1], UNI[43.37144048], USD[27.49] | Yes | |
| 01867472 | | BRZ[.77296399], USD[0.00], USDT[0] | | |
| 01867473 | | ATLAS[16480], ATLAS-PERP[0], FTT[.00041981], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01867474 | | ATLAS[9.0025], TRX[.000024], USD[2.71], USDT[0] | | |
| 01867475 | Contingent, Disputed | USD[0.00] | | |
| 01867476 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], LUNA2[0.51016727], LUNA2_LOCKED[1.19039031], TRX-PERP[0], USD[1.77], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01867481 | | USD[0.00], USDT[0] | | |
| 01867482 | | BAT-PERP[0], CHZ-PERP[0], SPELL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01867483 | | AVAX-PERP[0], ETH[0], NFT (28882513947667559)7/FTX EU - we are here! #26577)[1], NFT (368578950977787760/FTX EU - we are here! #25241)[1], NFT (438592992527057032/FTX Crypto Cup 2022 Key #3638)[1], NFT (473654087790059737/FTX EU - we are here! #27739)[1], RAY[1.23667446], SOL[2.50460044], TRX[0], USD[0.00], USDT[209.83335565] | | |
| 01867489 | | ATLAS[348195.82], USD[0.29], USDT[0] | | |
| 01867504 | | NFT (434491216664929267/Azelia #67)[1], USD[0.00] | | |
| 01867505 | | EDEN[.9], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00072603], GST-PERP[0], TRX[.000138], USD[-0.01], USDT[0] | | |
| 01867510 | | USD[1.05] | Yes | |
| 01867515 | | USD[0.00], USDT[.00000001] | | |
| 01867516 | | ATLAS[500.5782858], TONCOIN[3.9], USD[0.00], USDT[4.57839784] | | |
| 01867517 | | ATLAS[8.0487], TRX[.000001], USD[0.00], USDT[0] | | |
| 01867520 | Contingent, Disputed | BTC[0], TONCOIN[0], TRX[.658], USD[0.04], USDT[0.00000001] | | |
| 01867521 | | BTC-PERP[0], DOGE[3.06273215], ETH[.28097587], EUR[0.00], FTT[.00000001], GALA[2078.22618041], TRX[.000001], UNI[4.85753301], USD[-0.20], USDT[0.00000001] | | |
| 01867528 | | NFT (402051272252860171/FTX EU - we are here! #178685)[1], NFT (511280821215707822/FTX EU - we are here! #178467)[1] | | |
| 01867530 | Contingent | APE[0.06036774], LUNA2[0.00003811], LUNA2_LOCKED[0.00008893], LUNC[8.29980769], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01867535 | | BTC[.00004655], BTC-PERP[0], ENJ-PERP[0], ETH[.02858458], ETH-PERP[0], ETHW[.02858458], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[43.29] | | |
| 01867538 | | APE-PERP[0], BNB[0], BULL[0], ETHBULL[0], EUR[0.00], FTT[0], LINKBULL[0], MATIC[0], MATICBULL[0], SOL[0], THETABULL[0], USD[0.00], USDT[0.00000001] | | |
| 01867544 | | ATLAS[20.54695951], DFL[10], USD[7.01] | | |
| 01867545 | Contingent | ATLAS[3.76], AVAX[.08898], BCH[.00087774], BEAR[639.4], BTC-PERP[0], BULL[.00003558], DYDX[.0758], ETH[.00019918], ETHBULL[.006182], ETHW[0.00019918], FTT[1187.312733], FTT-PERP[0], LUNA[24.01104066], LUNA2_LOCKED[9.35909489], MATICBEAR2021[2.66], MATICBULL[.929], NFT (425132557231192426/FTX EU - we are here! #130178)[1], NFT (462414485836312220/FTX EU - we are here! #130008)[1], NFT (499476629315807616/FTX EU - we are here! #129248)[1], NFT (521715442210408019/FTX Crypto Cup 2022 Key #3455)[1], ORCA[.602907], PRISM[4.182], SLND[.063592], SOL[.00110779], USD[0.01] | | |
| 01867547 | | FTT[164.47552696], USD[0.00], USDT[503.00000001] | | |
| 01867550 | | ATLAS[1052.12634353], SLRS[0], USD[0.00] | | |
| 01867551 | | ADA-PERP[2], BTC[.0026], ETH[.037], ETHW[.037], FTT[.1], SHIB-PERP[0], SOL[1.24], SRM[1], USD[1.29], VET-PERP[0], XRP[25] | | |
| 01867554 | | 1INCH-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01867555 | Contingent | FTT[75], SRM[5.97522478], SRM_LOCKED[90.74477522], USD[0.00] | | |
| 01867556 | Contingent | BNB[0.08277213], FTT[1030], NFT (294070519825921851/FTX AU - we are here! #25436)[1], NFT (308660703406265646/Montreal Ticket Stub #46)[1], NFT (359537816901211884/FTX EU - we are here! #164961)[1], NFT (376536389887270699/FTX EU - we are here! #165036)[1], NFT (389001135508834774/FTX Crypto Cup 2022 Key #90)[1], NFT (413483446278740217/The Hill by FTX #3373)[1], NFT (429590639081170222/FTX EU - we are here! #165087)[1], NFT (456441012264236670/Silverstone Ticket Stub #91)[1], NFT (457181591800501097/Austria Ticket Stub #116)[1], NFT (510712883360847762/Belgium Ticket Stub #1581)[1], NFT (513190364932409964/FTX AU - we are here! #25431)[1], NFT (564741770559272511/Baku Ticket Stub #709)[1], PSY[3000], SRM[36.90270471], SRM_LOCKED[315.42177565], USD[0.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01867564 | | AUD[0.02], BAO[1], BIT[35.9872917], BTC[0.00467301], FTT[25.49831494], NFT [294907062856959588503/FTX AU - we are here! #40667][1], NFT [327036984981896686/FTX EU - we are here! #125283][1], NFT [342581851226421179/FTX AU - we are here! #40632][1], NFT [343460543714695277/FTX EU - we are here! #125457][1], NFT [478158251633304040/FTX EU - we are here! #125139][1], SOL[34.44562182], USD[6.39], USDT[0.00010749] | Yes | |
| 01867566 | | SHIB[48094167], TRX[.000001], USD[0.00], USDT[0.60268988] | | |
| 01867575 | | BTC[0], EOS-PERP[0], ETH[.00000001], USD[1.56], USDT[22.86384076] | | |
| 01867577 | Contingent, Disputed | FTT[780], SRM[6.69217214], SRM_LOCKED[90.02782786] | | |
| 01867578 | | USD[0.03] | | |
| 01867581 | | FTM[81.23200033] | Yes | |
| 01867582 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[142000], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-56.25], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[347] | | |
| 01867583 | | BTC[0], USD[0.00] | | |
| 01867592 | | SOL[0] | | |
| 01867594 | | AKRO[1], BAO[1], BNB[.6689626], BTC[.00944708], CRO[118.77423839], ETH[.08706482], ETHW[.08603925], KIN[1], NFT [360557088275950350/FTX EU - we are here! #179637][1], NFT [367808238712609006/FTX EU - we are here! #179848][1], NFT [481800886396229344/FTX AU - we are here! #25857][1], NFT [527213602374149685/FTX AU - we are here! #2644][1], NFT [562308557657363201/FTX EU - we are here! #179990][1], NFT [566844702494717723/FTX AU - we are here! #2524][1], USD[46.38], XRP[.00445786] | Yes | |
| 01867595 | | AURY[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 01867596 | | IMX[0], SRM[0], USD[9.87], USDT[0.00000001] | | |
| 01867597 | | TRX[.000001], USD[2.09], USDT[0] | | |
| 01867604 | | UBXT[1], USDT[0.00000045] | | |
| 01867608 | | ALICE-PERP[0], ATOM-PERP[0], BNB[.00538534], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], EUR[5.77], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[3.58], SOL-PERP[0], TRX[.000003], USD[22.38], USDT[150.003154], XRP-PERP[0] | Yes | |
| 01867609 | | BNB[.00042864], USD[1.92] | | |
| 01867615 | Contingent | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[4.07802789], LUNA2_LOCKED[9.51539841], LUNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01867625 | | BNB[0.01017925], BTC[-0.00002874], USD[-0.23] | | |
| 01867626 | | ETH[0], TRX[.004103] | | |
| 01867627 | | SOL[6.58190056], USD[1.69], USDT[0] | | |
| 01867628 | | ALGO[347.44453221], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[12.8], FTT-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01867630 | | USD[0.00] | | |
| 01867636 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], DFL[.00000001], ETH[.00000001], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[5.71156650], XRP-PERP[0], ZIL-PERP[0] | | |
| 01867641 | | AXS[132.70930348], ENS[517.0664458], ETH[20.24134243], ETHW[0], FTT[5.1862044], MATIC[1.75199747474], NEAR[1378.76382712], NFT [303661639851808348/FTX AU - we are here! #1014][1], NFT [318737468162186/Japan Ticket Stub #1311][1], NFT [316205056688889004/Montreal Ticket Stub #1688][1], NFT [355325402967335663/France Ticket Stub #1334][1], NFT [379492274315156201/FTX EU - we are here! #10632][1], NFT [387302505700766838/Austin Ticket Stub #982][1], NFT [420406071835568001/FTX AU - we are here! #31291][1], NFT [455006482113411832/FTX AU - we are here! #899][1], NFT [466941425921848563/Silverstone Ticket Stub #471][1], NFT [502152077311317333/FTX Crypto Cup 2022 Key #1203][1], NFT [539402578064748482/The Hill by FTX #5273][1], NFT [540908569694018788/FTX AU - we are here! #106157][1], NFT [560170253628678527/FTX EU - we are here! #106399][1], NFT [567328857832767020/Monza Ticket Stub #1696][1], SAND[2211.80799014], USD[0.00] | Yes | |
| 01867642 | Contingent | BTC[.00000173], ETH[.00008232], EURT[.02151555], FTT[484.67403165], GT[.00118873], KIN[1], NFT [303571461444168529/Belgium Ticket Stub #1031][1], NFT [319332077469182708/FTX AU - we are here! #1605][1], NFT [343346183844633239/FTX AU - we are here! #1606][1], NFT [370005115679519886/The Hill by FTX #1919][1], NFT [413058469571025485/FTX EU - we are here! #98388][1], NFT [430262468198602566/Monza Ticket Stub #1168][1], NFT [431263424486580723/Austin Ticket Stub #311][1], NFT [445937884051945213/Hungary Ticket Stub #889][1], NFT [476930897532268184/Japan Ticket Stub #1444][1], NFT [499164630407196087/France Ticket Stub #264][1], NFT [500719385610433619/Singapore Ticket Stub #832][1], NFT [502224054430559950/FTX Crypto Cup Key #324][1], NFT [503104335713484182/Mexico Ticket Stub #356][1], NFT [509084217497862512/Netherlands Ticket Stub #1067][1], NFT [559770492937133559/FTX EU - we are here! #98137][1], NFT [565894745135265840/Montreal Ticket Stub #681][1], NFT [567436180936254652/FTX AU - we are here! #98300][1], NFT [574219433121587120/FTX AU - we are here! #25876][1], SHIB[29304449.25069345], SRM[38.63158971, SRM_LOCKED[433.11995964], TRX[.0013311], USD[42955.04], USDT[.79996232] | | |
| 01867646 | | USD[1.08] | Yes | |
| 01867648 | | ATLAS[0], AUD[0.00], AUDIO[0], BAO[0], BF_POINT[200], DENT[1], DOGE[1], ENS[.00022682], ETH[.00094593], ETHW[.00093224], GALA[.02087598], KIN[8], MANA[.06685457], SAND[0.00187171], SHIB[1253.41087055], TRX[1], UBXT[2], USD[0.00], XRP[0.04563430] | Yes | |
| 01867650 | | USD[0.04] | | |
| 01867651 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRO[9.3388], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.0082843], SOL-PERP[0], SRM-PERP[0], STG[2.9561575], STORJ-PERP[0], TRX-PERP[0], USD[7114.94], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | USD[5000.14] |
| 01867655 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.074977], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[.00005], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01867658 | | ETH[.00000001], FTT[25.01493583], FTT-PERP[0], SOL[.81399585], SRM[.00312396], SRM-PERP[0], TRX[.00451829], USD[6509.98], USDT[3300.01018731] | Yes | |
| 01867659 | | NFT [293007843452370487/FTX AU - we are here! #116175][1], NFT [477476951164894437/FTX AU - we are here! #104465][1], NFT [566731876724914503/FTX AU - we are here! #104600][1] | | |
| 01867660 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01867661 | | AKRO[1], BAO[1], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], KIN[1], NFT [294015469426228882/FTX AU - we are here! #38294][1], NFT [324589766877345107/FTX AU - we are here! #83013][1], NFT [329930730433251674/FTX EU - we are here! #20000][1], NFT [391160748796919450/FTX EU - we are here! #20591][1], NFT [460353782755061201/FTX Crypto Cup 2022 Key #13496][1], NFT [462792210699815387/The Hill by FTX #10751][1], NFT [517060097545286987/FTX AU - we are here! #20757][1], TRX[1], UBXT[1], USD[0.00], USDT[0.00381664] | Yes | |
| 01867662 | | BTC[.00020088], USDT[0.00215525] | | |
| 01867664 | Contingent, Disputed | FTT[780], SRM[6.69217214], SRM_LOCKED[90.02782786], USD[0.00] | | |
| 01867665 | | BIT[.94984], EDEN[.08757748], USD[0.00], USDT[0] | | |
| 01867670 | | ETH-PERP[0], EUR[0.00], USD[4.44] | | |
| 01867671 | | ATLAS[.65933398], USD[0.00], USDT[0] | | |
| 01867672 | | ATLAS[1089.43250237], BTC[.64504823] | Yes | |
| 01867681 | | ATLAS[3.10534504] | | |
| 01867683 | | MATICBULL[1118.7762], TRX[.000001], USD[0.00], USDT[0.26364160] | | |
| 01867684 | | BTC-PERP[0], LINK-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01867687 | | ATLAS[0], BRZ[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], MATIC[3.16652259], MATIC-PERP[0], SAND[0], SPELL[0], USD[-0.07], USDT[0.09225721] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01867688 | | ATLAS[140], BNB[.00708775], POLIS[2.2], USD[1.45] | | |
| 01867692 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00141872], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.001556], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01867693 | | BTC[.02699538], ETH[.69289369], ETHW[.69289369], SOL[4.16430329], USD[0.51] | | |
| 01867695 | | FTT[0.00931143], TRX[.000016], USD[0.00], USDT[0] | | |
| 01867696 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC[7.6822], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01867700 | | TRX[.000001] | Yes | |
| 01867703 | | NFT (332584258963573267/FTX EU - we are here! #260823)[1], NFT (354046939107559640/FTX EU - we are here! #260793)[1], NFT (493089904322430240/FTX EU - we are here! #260784)[1] | | |
| 01867705 | | DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 01867706 | | USDT[.34438834] | | |
| 01867709 | | AGLD[.06], COPE[.9436], LTC[.009612], MEDIA[.008698], RAY[13.53833897], SOL[1.689602], SRM[26.9922], UBXT[92.9814], USD[0.00], USDT[0] | | |
| 01867713 | | ATLAS[10000], POLIS[140], USD[20.76], XRP[.163062] | | |
| 01867714 | | USD[0.70], USDT[0.00000001] | | |
| 01867716 | | NFT (381408257427343141/FTX EU - we are here! #187094)[1], NFT (437052526697231686/FTX EU - we are here! #186987)[1], NFT (483903303956972123/FTX AU - we are here! #20353)[1], NFT (517592092020104406/FTX AU - we are here! #53883)[1], NFT (550244892951773809/FTX EU - we are here! #187036)[1] | | |
| 01867717 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[7.19760619], FTT-PERP[0], SOL-PERP[0], TRX[.814571], USD[-0.73], USDT[1.38172190] | | |
| 01867719 | | ETH[.0009], ETHW[.0009], USD[0.00], USDT[0] | | |
| 01867720 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[.05], AXS-PERP[0], BTC[0.00088626], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00042356], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-2021123[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[42.286], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[178.70], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01867723 | Contingent | BTC[0], ETH[.00000001], ETHW[0], FTT[0.00000002], LUNA2[0.00100000], LUNA2_LOCKED[19.30259374], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01867727 | Contingent | BF_POINT[200], BTC[0.03959979], BTC-0325[0], BTC-0331[-0.0128], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], CRO[571.43969997], ETH[.11666075], ETHW[.11552933], EUR[0.07], FTT[2.9], LUNA2[0], LUNA2_LOCKED[11.05993114], LUNC[141.363389], MATIC[572.89113], MATIC-1230[-127], SAND[81.6753992], USD[971.35], USDT[0.00822481], USTC[1217.29549695] | Yes | |
| 01867737 | | ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAO-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[-64.8], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[472.59], USDT[30.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01867738 | | FTT[.6], SLRS[56], USD[0.44], USDT[3.00143106] | | |
| 01867744 | | USD[25.00] | | |
| 01867746 | | ALICE[122.9773311], ATLAS[10910], FTT[19.296333], TRX[.572418], USD[1.47], USDT[0.90848307] | | |
| 01867749 | | ETH[0] | | |
| 01867750 | | ATLAS[10], USD[0.47], USDT[0] | | |
| 01867765 | Contingent | 1INCH[0.00703690], BNB[0], BTC[0], ETH[0], FTT[0], GMT[0.23660971], GST[.03130192], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00582795], SOL[0], TRX[.000529], USD[3.38], USDT[0.01798194] | | 1INCH[.006952], USD[3.37], USDT[.017981] |
| 01867767 | | USD[0.89] | Yes | |
| 01867769 | | APE[.40266236], BTC-PERP[0], COPE[0], ETH-PERP[0], GST[5.56270150], RAY[2], STEP[19.6], USD[0.31] | | |
| 01867772 | | ATLAS[1023.49603121], BAO[1], KIN[3], MATIC[35.75611594], SOL[1.07340442], TRX[1], USD[0.00] | Yes | |
| 01867774 | | USD[0.07], USDT[.000038] | | |
| 01867779 | | ADABULL[.00329934], DOGEBULL[.0549974], ETCBULL[1.78], LINKBULL[5.59888], USD[0.11], USDT[.00259776], VETBULL[14.2977], XRPBULL[389.93] | | |
| 01867783 | | AKRO[1], ATLAS[1249.69000173], BAO[2], BNB[.4], CHF[0.00], KIN[3], USDT[0] | | |
| 01867784 | | DENT[1], KIN[3], RSR[1], STARS[0.00772632], TRX[2], USD[0.00], USDT[0.00000010] | Yes | |
| 01867785 | | TRX[.000007], USD[0.00] | | |
| 01867786 | | AKRO[1], DENT[1], ETH[.00000001], SOL[.00000001], USD[0.00] | Yes | |
| 01867789 | | LINKBULL[23.33730641] | | |
| 01867790 | | AKRO[2], ATLAS[3114.8887629], AUD[0.00], BAO[4], CHZ[51.83793202], DENT[1], DOGE[195.99054383], FTT[.39518058], KIN[127745.92024526], POLIS[2.43753767], PUNDIX[18.00583474], RSR[2], SHIB[9828847.13315838], SUSHI[3.81202156], UBXT[11], XRP[125.60886768] | Yes | |
| 01867793 | | AMPL-PERP[0], BIT-PERP[0], BTC[20], BTC-PERP[0], DFL[0], ETH[0.00200001], ETH-PERP[0], ETHW[0.00200000], FTM-PERP[0], GALA-PERP[0], GENE[.29885734], LTC[0], MANA-PERP[0], POLIS[1.099791], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[9.998157], SOL[0.00015459], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[.99981], SXP[0], USD[8.42], USDT[0], XRP[2.00000001], XRP-PERP[0] | | |
| 01867796 | | SHIB[90580.58054225], SLP[99.8049384], USD[0.00] | | |
| 01867797 | | BTC[.1254749], SHIB[44274008.19], TRX[.000001], USD[2974.24], USDT[9.406453] | | |
| 01867800 | | ALPHA-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.06], USDT[0] | | |
| 01867805 | | AVAX[0.07760351], BTC[0.00039832], ETH[0.00297274], ETHW[0.76297274], FTM[4.45356], FTT[.09905], SOL[0.00557053], SPELL[6.16717], USD[2723.86] | | |
| 01867808 | | ATLAS[9.62], USD[0.00] | | |
| 01867814 | | APE-PERP[0], AUDIO-PERP[0], COMP-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], GMT-PERP[0], GRT-PERP[0], SNX-PERP[0], USD[2.42], USDT[9.46610974], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01867817 | | ATLAS[1000], OXY[10], USD[1.12] | | |
| 01867820 | | ALTBEAR[8681.4], ATOMBULL[4820], BEAR[595], BTC-PERP[0], BULL[.000434], ETH-PERP[0], GRTBULL[37928.12881428], THETABULL[43.1802862], TRX[.000029], USD[750.48], USDT[0], XLMBULL[385.05532656], XRPBULL[4000] | | |
| 01867822 | | TRX[0] | | |
| 01867823 | | FTT[2.24161308] | | |
| 01867828 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1.00276307], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00058866], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.05], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01867833 | | AVAX[0.00194061], USDT[1.00149186] | | |
| 01867835 | | USDT[0.00000615] | | |
| 01867836 | | FTT-PERP[0], USD[-109.59], USDT[130] | | |
| 01867837 | | AKRO[1], ATLAS[194.38185631], AXS[.27269831], BAO[5], BNB[0], FTM[0], FTT[.65673037], KIN[5], SRM[4.69805183], TRX[1], USD[3.18], USDT[0] | Yes | |
| 01867846 | | ATLAS[2139.5934], BTC-PERP[0], TRX[.000001], USD[1.17], USDT[57] | | |
| 01867852 | | POLIS[49.992], USD[31.19], USDT[0.00000001] | | |
| 01867853 | | DFL[0], USD[0.14], USDT[0] | | |
| 01867855 | | ATLAS[17.66900027] | | |
| 01867856 | | ATLAS[.00212405], BF_POINT[200], GBP[0.00], TLM[10685.22355251], USD[0.00] | Yes | |
| 01867859 | | PERP[0], TRX[.000778], USD[1.67], USDT[0] | | |
| 01867861 | | CHZ[4487.83903216], EUR[0.00], KIN[2] | Yes | |
| 01867867 | | 0 | | |
| 01867870 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01867871 | | USD[0.27] | | |
| 01867872 | | BTC[0], ETH[.0006814], ETHW[.0006814], LINK[0], MATIC[5.61659028], USD[2.86] | | |
| 01867873 | | POLIS[4.188771], SOL[.009784], USD[0.00] | | |
| 01867874 | | ATOM-PERP[0], BNB[.9745726], LUNC-PERP[0], USD[0.30], USDT[0.00000103] | | |
| 01867878 | | AUD[0.00], CEL[1], IMX[.017336], RUNE[1.103064], SPELL[2700], SRM[1], USD[0.00], USDT[3.87453693] | | |
| 01867879 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], DOT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.18], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01867882 | | USD[0.00] | | |
| 01867886 | | AKRO[1], ATLAS[774.36908664], USDT[0] | | |
| 01867892 | | BAO[5], DFL[2856.24475676], KIN[4], LTC[.00000215], MXN[0.00], POLIS[1.12189476], RAY[5.54358014], RSR[1], STEP[15.53522653], TRX[.000001], TULIP[4.59954002], USD[0.00], USDT[0] | Yes | |
| 01867894 | | USDT[0.09949280] | | |
| 01867896 | | FTT[0], SOL-PERP[0], USD[8808.02], USDT[0.00000001] | Yes | |
| 01867898 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.01259486], ETH-PERP[0], ETHW[.01259486], FLM-PERP[0], FTM-PERP[0], FTT[0.03950794], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.51], USDT[.00922988], VET-PERP[0], XRP[.68564], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01867900 | Contingent | APE[4.00526476], BTC[0.11740122], BTC-PERP[0], ETH[0.28511624], ETH-PERP[0], ETHW[0.18384456], EUR[0.00], FTT[.03806657], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.09972846], LUNA2_LOCKED[0.23269974], LUNC[2]7716.08221884], SHIB-PERP[0], SOL[8.17180790], SOL-PERP[0], USD[426.19], USDT[0.00000001] | | |
| 01867902 | | USD[0.23] | | |
| 01867904 | | RON-PERP[0], USD[2.82], USDT[-1.45213423] | | |
| 01867905 | | USD[0.00] | | |
| 01867908 | | FTT[4.62556721], NFT (393543267135980106/FTX AU - we are here! #41425)[1], NFT (410873661447333119/FTX AU - we are here! #14873)[1], NFT (477042933226978760/FTX EU - we are here! #262160)[1], NFT (479322946587602633/FTX EU - we are here! #262182)[1], NFT (571051562099488363/FTX AU - we are here! #14801)[1], TRX[.000018], USDT[0.36146597] | Yes | |
| 01867909 | | 0 | | |
| 01867910 | | POLIS[.08314], USD[0.28], USDT[0] | | |
| 01867911 | Contingent | NFT (291686927857343941/FTX EU - we are here! #253451)[1], NFT (324292912524109603/FTX AU - we are here! #31150)[1], NFT (378487136272751448/FTX AU - we are here! #9082)[1], NFT (496210956106288285/FTX AU - we are here! #7042)[1], NFT (508618416581116630/FTX EU - we are here! #253461)[1], NFT (545973039420751558/FTX AU - we are here! #253459)[1], SRM[1.8641977], SRM_LOCKED[16.3758023], USD[1800.00] | | |
| 01867914 | | XRP[.00325696] | Yes | |
| 01867917 | | AAVE[.1199946], ATLAS[349.973], BNB[.0099928], BTC[0.07289260], FTM[.99946], FTT[.49991], LINK[1.49991], POLIS[7.399172], RUNE[.6], SOL[.01035344], UNI[1.4], USD[1038.25] | | |
| 01867920 | | TRX[.000001] | | |
| 01867923 | | USDT[0] | | |
| 01867924 | Contingent | FTT[775], SRM[5.97522478], SRM_LOCKED[90.74477522], USD[0.00] | | |
| 01867929 | | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01867932 | | BTC[0], SOL[0.05586318], USD[0.00] | | |
| 01867946 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00001374], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.43], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01867947 | | FTT[50.52485023], IMX[373.27], NFT (291743905277289277/FTX Crypto Cup 2022 Key #4202)[1], NFT (342697193907241716/The Hill by FTX #9147)[1], NFT (371581604682103291/FTX EU - we are here! #149958)[1], NFT (423245564682842388/FTX EU - we are here! #149781)[1], NFT (445384885716939050/FTX AU - we are here! #52463)[1], NFT (545766007965847772/FTX EU - we are here! #149878)[1], SOL[0.38], TRX[.103357], USD[0.01], USDT[1.25034194] | | |
| 01867952 | | EUR[0.00], STEP[42.4815], USD[1.01], USDT[0] | | |
| 01867956 | | SOL[0], USD[0.00] | | |
| 01867958 | | FTT[25], FTT-PERP[0], SHIB[37469.32], USD[0.00] | | |
| 01867963 | | FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01867964 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], SOL[0], USD[0.00], USDT[1.94013487], XEM-PERP[0] | | |
| 01867972 | | ATLAS[5678.75994], AURY[4.999], POLIS[15.24950260], USD[0.12], USDT[0] | | |
| 01867974 | | ATLAS-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00114700] | | |
| 01867975 | | ATLAS-PERP[0], TRX[.000001], USD[-6.43], USDT[10.04934241] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01867976 | | CONV[9.622185], FTT[.099639], SHIB[99373.38], TRX[.000001], USD[4.72], USDT[4.68051583] | | |
| 01867987 | | 0 | | |
| 01867988 | | TRX[.43735], USD[0.52], USDT[0.49006184] | | |
| 01867989 | | USDT[0.90750594] | | |
| 01867990 | Contingent | BNB[.00645373], BTC[.00005438], BTC-PERP[0], CEL-PERP[0], LUNA2[0.00928744], LUNA2_LOCKED[0.02167069], LUNC[2022.36], USD[0.01], USDT[0] | | |
| 01867991 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[3], DOT-PERP[0], ETH[.017], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1], GRT-PERP[0], LINK[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], USD[1.76], USDT[0], VET-PERP[0], XRP[68.56750264], XRP-PERP[0] | | |
| 01867993 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.73], VET-PERP[0], ZIL-PERP[0] | | |
| 01867995 | | USD[25.00] | | |
| 01867996 | | 0 | | |
| 01868003 | | FTT[.05000007], USD[1.73], USDT[1.43277613] | | |
| 01868004 | | TRX[.000001] | | |
| 01868005 | | BLT[.99297], EDEN[.094243], TRX[.000004], USD[0.00] | | |
| 01868013 | | USD[4.82] | | |
| 01868014 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01868015 | | SUSHI-PERP[0], TRX[.000001], USD[5.98], USDT[0] | | |
| 01868016 | | ATLAS[4999], USD[2.51], USDT[0] | | |
| 01868017 | | AVAX-PERP[13.2], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000043], USD[1999.16], USDT[0.20000002] | | |
| 01868019 | | BTC-PERP[0], ETH-PERP[0], TRX[.000035], USD[0.00], USDT[0] | | |
| 01868020 | | ATLAS[8.7403], BTC[0], FTT[.099962], SOL[.00541958], USD[0.03], USDT[0] | | |
| 01868031 | | APE[0], BNB[.00000001], ETH[0], ETHW[0], SPELL[8371.47177826], USD[0.00], USDT[0] | | |
| 01868032 | | USD[0.00] | | |
| 01868034 | | EUR[0.00], THETABULL[14.54786828], USD[0.00], USDT[0] | | |
| 01868035 | | 0 | | |
| 01868036 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0-03414999], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000786], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[1411.38087865], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01868039 | | ETH[0] | | |
| 01868040 | Contingent | 1INCH-PERP[0], AAVE[.01565477], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00393206], SOL-PERP[0], SRM[.01308351], SRM_LOCKED[7.55791027], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.06466869], TRX-PERP[0], USD[58.88], USDT[233.37139549], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01868042 | | ATLAS[6850], CRO[1560], FTM[471], FTT[25.09869185], SHIB[14989778], UNI[46], USD[346.19], XRP[1992] | | |
| 01868046 | | BTC[.0355562], ETH[.56354947], ETHW[.47068882], MATIC[20.81016552] | Yes | |
| 01868052 | | AAVE[0.29502452], BOBA[30.57506169], BTC[0.31562267], BTC-PERP[0], ETH[1.54069132], ETHW[1.53249111], HNT[.009772], LINK[41.03952818], OMG[32.17115881], SNX[19.49300652], USD[191.68], USDT[0.87418149] | | ETH[1.539952], LINK[41.026877], OMG[32.122022], SNX[19.482976], USDT[.871945] |
| 01868053 | | ALICE-PERP[0], AVAX-PERP[0], ICP-PERP[0], ICX-PERP[0], TRX[.000002], USD[0.01], USDT[.00306], XRP-PERP[0] | | |
| 01868058 | | AURY[19.73637807], BNB[.00000001], DAI[24], ETH[.00000001], GENE[7.71280224], GOG[97.52125132], IMX[196.66791377], POLIS[93.08368946], SOL[0], USD[0.00], USDT[0.00000008] | | |
| 01868059 | | 0 | | |
| 01868067 | | BCH[.00480524], USD[0.00], USDT[0.00000120] | | |
| 01868070 | | GALA[3620], GALA-PERP[0], POLIS[50.29698758], USD[0.00] | | |
| 01868071 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[101.74], ZIL-PERP[0] | | |
| 01868073 | | ATLAS[1999.6], USD[45.01] | | |
| 01868079 | | POLIS[3962.0426], USD[1.56], USDT[0.00000001] | | |
| 01868082 | | ETH[0], USDT[0] | | |
| 01868085 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC[25000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0-01494999], SUN[40522.12932191], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[3.16] |
| 01868088 | | EUR[0.00], FTT[1.30875547], USD[0.00], USDT[0] | | |
| 01868089 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.3860729], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[1020.80601], USD[0.20], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01868090 | | POLIS[0], SOL[0], USD[0.00] | | |
| 01868092 | | BNB[0], ETH[0], MATIC[0], SOL[0.00], USDT[0.26368896], USTC[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01868093 | | BNB[10.64523616], CRO[10324.30084848], ETH[.11887456], ETHW[.11772591], FTT[45.22824673], INDI[2102.82759593], MSOL[.00000894], NFT (318567148945019504/Mexico Ticket Stub #920)[1], NFT (322840863697663984/FTX EU - we are here! #171874)[1], NFT (386981219649451992/FTX EU - we are here! #171961)[1], NFT (421393021569803043/Montreal Ticket Stub #1647)[1], NFT (423215383975422303/FTX AU - we are here! #980)[1], NFT (440295606070151677/Hungary Ticket Stub #167)[1], NFT (486910095391870375/Japan Ticket Stub #145)[1], NFT (490694462231731312/Netherlands Ticket Stub #1581)[1], NFT (500630165512662750/Singapore Ticket Stub #592)[1], NFT (513284867408168207/Baku Ticket Stub #827)[1], NFT (514477300631204314/The Hill by FTX #2156)[1], NFT (523163945964282857/FTX Crypto Cup 2022 Key #476)[1], NFT (551537642499942225/FTX AU - we are here! #23918)[1], NFT (558413725574534639/FTX AU - we are here! #1022)[1], NFT (563055576221961337/FTX EU - we are here! #172011)[1], NFT (572168609095042269/Austria Ticket Stub #214)[1], SOL[10.94506552], USD[0.23], USDT[2817.23086646] | Yes | |
| 01868094 | | TRX[.004602] | Yes | |
| 01868096 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[1.25063352], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LUNA2[0.30610340], LUNA2_LOCKED[0.71424126], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (313300044494429126/Monaco Ticket Stub #19)[1], NFT (316049149208523996/Montreal Ticket Stub #1887)[1], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2749.09], USDT[0.58155121], XLM-PERP[0], XTZ-PERP[0] | | |
| 01868097 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01868100 | | SAND[.96143], TRX[.79461], USD[0.01], USDT[0] | | |
| 01868102 | | NFT (333696143226550911/Road to Abu Dhabi #171)[1] | Yes | |
| 01868106 | | BTC-PERP[0], CRO[250], DOT-PERP[0], ETH-PERP[0], FTT[0.00895532], SAND[20], SHIB[2000000], SOL[1], SOL-PERP[0], USD[2.12] | | |
| 01868112 | | ATLAS[0], SOL[0], TRX[0], USDT[0] | | |
| 01868113 | | BIT[31], FTT[.5], RUNE[10], USD[1.30], USDT[0.00038601] | | |
| 01868114 | Contingent | BTC[0.02790579], BTC-PERP[0], ETH[.2949563], ETHW[.2949563], GALA[1419.7302], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022247], MANA[82.90348], SOL[37.2233734], USD[-63.15], USDT[1039.60935400] | | |
| 01868116 | | ATLAS[9.7169], ATLAS-PERP[0], CRO[69.9867], FIDA[19.9962], IMX[83.284173], SOL[.00712], TRX[.000001], USD[0.00], USDT[0] | | |
| 01868118 | | AKRO[3], ATLAS[2059.97191236], ETH[.01005481], ETHW[.0099316], KIN[1], POLIS[13.47267398], SOL[0.90159635], USD[54.96] | Yes | |
| 01868119 | | AKRO[1], BAO[3], BTC[.0004122], DENT[2], KIN[2], SOL[4.25785192], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00225782] | Yes | |
| 01868120 | Contingent | AMPL[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00071131], ETH-PERP[0], ETHW[0.00071129], FTM-PERP[0], FTT[0.33831829], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079939], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.28407592], SRM_LOCKED[28.07308403], TRX-PERP[0], USD[0.00], USDT[3.50000001], YFI-PERP[0] | | |
| 01868123 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00441281], BNB-PERP[0], BOBA-PERP[0], BTC[0.11620581], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.12260139], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[42.86137441], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01868124 | | BTC[.00303992], IMX[55.798974], USD[0.07] | | |
| 01868127 | | FTT[.00000002], TRX[.000001], USD[0.00], USDT[0] | | |
| 01868129 | | MNGO-PERP[0], SOL[.00000001], TRX[.00027], TRYB[0], USD[0.00], USDT[0.00000003] | | |
| 01868134 | | NFT (357233287474995614/FTX AU - we are here! #2728)[1], NFT (381531286943845473/FTX EU - we are here! #130641)[1], NFT (433187681198419464/FTX EU - we are here! #130334)[1], NFT (508489620054743575/FTX EU - we are here! #129683)[1], NFT (554636780492223757/FTX AU - we are here! #2739)[1] | | |
| 01868136 | | ADABULL[1.74992560], ATLAS[0], ATLAS-PERP[0], AURY[0], BTC[.01181669], CTX[0], IMX[0], MATIC[0], PAXG[0], PAXGBULL[0], POLIS[0], RUNE[0], SAND[0], SPELL[0], USD[0.00], USDT[0.00001120] | | |
| 01868138 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.00000001] | | |
| 01868152 | | ATLAS[1759.0006], POLIS[1.599696], USD[0.41], USDT[0] | | |
| 01868160 | | AURY[2], FTT[.12728889], USD[0.00], USDT[0] | | |
| 01868163 | | AGLD[418.0780372], ALCX[.00059701], ALPHA[1203.916542], ASD[348.7923176], ATOM[10.197281], AVAX[13.996086], BADGER[25.9052538], BCH[.47191963], BICO[50.9848], BNB[.83926122], BNT[59.19417765], BOBA[2], BTC[0.04987770], BTC-PERP[0], CEL[.0949296], COMP[3.87816828], CRO[9.1411], CRV[.99411], DENT[12597.53], DOGE[1519.13246], ETH[0.03281938], ETH-0930[0], ETHW[.38685933], FIDA[150.9658], FTM[325.802144], FTT[14.8804474], GRT[819.515776], JOE[473.75044], LOOKS[252.957214], MER[.4816], MOB[.99601], MTL[53.288873], NEXO[90.946068], PERP[118.827049], PROM[8.8955103], PUNDIX[.080221], RAY[327.92682076], REN[237.751172], RSR[2189.5839], RUNE[10.594034], SAND[104.9981], SKL[519.62364], SOL[.0188995], SPELL[96.39], SRM[159.99612], STMX[8148.85841], SXP[234.552276], TLM[2490.635762], TRX[.000002], USD[18.14], USDT[31.28089914], WRX[321.9464841] | | |
| 01868166 | | ATLAS[7.10736], CS8[.97171448], FTT[24.29554316], MAPS[.61183], OXY[.9135633], POLIS[.07654055], USD[0.00], USDT[0] | | |
| 01868168 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.05], USDT[0.00260903], XRP[0] | | |
| 01868171 | | LUA[.00000001], USD[0.00], USDT[0] | | |
| 01868182 | | ATLAS[0], BIT[0], BNB[0.00016034], BTC[0], CRO[0], ETH[0.42703047], ETHW[0.00001229], FTT[0], GMT[0.00397986], GT[0.00004873], LTC[0], NFT (300011346902281869/NFT)[1], NFT (344772325361372577/FTX AU - we are here! #24577)[1], NFT (447051081587793249/FTX AU - we are here! #2490)[1], SOL[0], TONCOIN[0], USD[0.00], USDT[1.91277162] | Yes | |
| 01868185 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[9.9748], ATLAS-PERP[0], ATOM-PERP[42.65000000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003531], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[-14.09999999], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00067867], ETH-PERP[0], ETHW[0.00089467], FLM-PERP[0], FTM-PERP[0], FTT[.09501401], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[-13.6], IMX[.06556998], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[.50200], KNC-PERP[-29.5], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.02], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[89.73157595], MATIC-PERP[3882], MBS[.951006], MINA-PERP[-450], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1105.91], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01868188 | | BTC[0], ETHW[11.5066982], FTT[.000071], USD[0.03] | | |
| 01868190 | | NFT (333689406707053518/FTX EU - we are here! #119707)[1], NFT (536052511586725776/FTX EU - we are here! #119833)[1], NFT (559810532682460317/FTX EU - we are here! #119587)[1] | | |
| 01868197 | | TRX[.000001], USD[0.00], USDT[6.91343329] | | |
| 01868202 | | BTC[.0002] | | |
| 01868205 | | POLIS[.08544], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 01868206 | | BTC[.0039], SOL[1.15], USD[141.50] | | |
| 01868211 | | C98[.9656], C98-PERP[0], USD[0.01], USDT[.0098] | | |
| 01868212 | | BTC[0.00009993], BTC-PERP[0], FTT[0.05042568], USD[0.02], USDT[0] | | |
| 01868213 | Contingent | ALCX[0], BOBA[0], DENT[0], ETH[2.381], ETH-PERP[0], LUNA2[0.01199051], LUNA2_LOCKED[0.02797786], MATIC[0], RNDR[0], SAND[0], SUN[234.07185617], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 01868214 | | FTT[1.8], USD[0.33480565] | | |
| 01868223 | | FTT[.099962], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01868227 | | BTC-PERP[0], ETH-PERP[0], USD[-0.08], USDT[4.2] | | |
| 01868236 | | BTC[0], CEL[0], GBP[0.00] | | |
| 01868243 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.18671499], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03619747], LUNA2_LOCKED[0.08446078], LUNC[7882.07711999], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01868245 | | BAO[1], BTC[0.00022771], ETH[.00000001], EUR[0.00], MATH[.00000626], SOL[.00000001] | Yes | |
| 01868246 | | ATLAS[1000], POLIS[9.998], USD[1.29], XRP[5], XRP-PERP[0] | | |
| 01868248 | | USDT[0.00002109] | | |
| 01868251 | | ATLAS[130], TRX[.1], USD[1.22] | | |
| 01868255 | | SOL[.00243667], USD[0.37], USDT[1.19971351] | | |
| 01868259 | | AUD[0.00], BAO[1], FTT[.31969983] | Yes | |
| 01868262 | | ETH[.0002942], ETHW[0.00029419], USD[1.24], ZRX[79.9856] | | |
| 01868265 | | USD[0.00], USDT[0] | | |
| 01868272 | | USD[0.00] | | |
| 01868273 | | USD[0.92] | | |
| 01868276 | | ATLAS[0], USDT[0] | | |
| 01868280 | | CONV[1910.80122576], USD[0.28] | | |
| 01868281 | | ATLAS[890], MANA[131], USD[1.25] | | |
| 01868283 | | ATLAS[263.16956425], USDT[0] | | |
| 01868284 | Contingent | FTT[780], SRM[5.99009252], SRM_LOCKED[90.72990748] | | |
| 01868289 | | ATLAS[3959.8176], TRX[.000001], USD[1.11], USDT[0.00000001] | | |
| 01868290 | | ETH[.00441344], ETHW[.00435868] | Yes | |
| 01868291 | | ATLAS[1000], USD[36.06], USDT[0.00000001] | | |
| 01868292 | | AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ALCX[2.17357824], ALGO-20210924[0], ALGOBULL[137843085.96], APE-PERP[0], APT-PERP[0], ATLAS[2689.462], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BULL[0.09007198], CEL-0930[0], CEL-PERP[-507.7], CHZ-0930[0], CHZ-PERP[-7750], DOT-PERP[0], ETHBULL[0.34245314], FIL-PERP[0], FLUX-PERP[0], FTT[13.39892], FTT-PERP[0], GMT-PERP[0], GST-PERP[-10526.3], IMX[185.8639354], LINKBULL[913.822684], LINK-PERP[-169.8], LRC-PERP[0], MANA-PERP[0], MASK-PERP[-182], MATH[379.12416], MATICBULL[2329.5865228], MATIC-PERP[-884], MEDIA-PERP[0], MTL-PERP[0], NFLX-1230[0], NVDA-0930[0], RSR-PERP[0], SAND-PERP[0], SHIB[87681], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0930[0], STARS[125.969154], THETA-20210924[0], THETABULL[24.60381020], TOMO-PERP[0], TRX[.000001], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[7540.55], USDT[400.00000001], VETBULL[490.3998198], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01868297 | | USD[26.76] | | |
| 01868298 | | ETH[.00513607], ETHW[.04], POLIS[5.34017965], USD[0.44] | Yes | |
| 01868300 | | USD[0.00], USDT[0] | | |
| 01868302 | | USD[1.17] | Yes | |
| 01868307 | | 0 | | |
| 01868309 | | 0 | | |
| 01868310 | | USD[0.00] | | |
| 01868314 | | BTC[0], HOT-PERP[0], SHIB[4344417.57106], USD[0.00], USDT[0] | | |
| 01868316 | | ALGO-PERP[0], ATLAS[320], DYDX[1.4], FTM-PERP[0], LUA[283.64326], SXP-PERP[0], USD[1.85], USDT[0] | | |
| 01868317 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[110.79525], FTT-PERP[0], GMT-PERP[0], GST[.00000001], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], NFT (3784681575723226077/FTX EU - we are here! #104414)[1], NFT (421195220543303341/FTX EU - we are here! #104604)[1], NFT (523031051106096544/FTX EU - we are here! #104726)[1], RON-PERP[0], SOL-PERP[0], USD[4.11], USDT[.00238983] | | |
| 01868320 | Contingent | BTC-PERP[0], MINA-PERP[0], SRM[1381.93900654], SRM_LOCKED[14.93451004], SRM-PERP[0], TRX[.001049], USD[-85.17], USDT[114.0597924], XRP-PERP[0] | | |
| 01868321 | | AUD[2.00], BTC[0], USD[0.00], USDT[0] | | |
| 01868323 | | SOL[.00765], USD[0.02], USDT[0.00000001] | | |
| 01868326 | | USD[0.00], USDT[23.72696436] | | |
| 01868332 | | AVAX[.00026867], USDT[0.00000029] | | |
| 01868334 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 01868335 | | USD[5.00], USDT[0] | | |
| 01868341 | | ATOM-PERP[0], AVAX-20210924[0], EOS-PERP[0], HUM-PERP[0], LTC-20210924[0], OMG-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01868346 | | ETH[.151], ETHW[.151], USD[0.88] | | |
| 01868349 | | BNB[0], BTC[0], MANA[0], USD[0.00], USDT[0] | | |
| 01868352 | | ATLAS[2379.561366], FTT[9.79815453], POLIS[31.39421298], USD[6.15] | | |
| 01868357 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[11.78], YFII-PERP[0] | | |
| 01868358 | Contingent | ADA-20211231[0], ATLAS-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-20211231[0], ETC-PERP[0], FIL-20211231[0], LINK-20211231[0], LRC-20211231[0], LTC-20211231[0], LUNA2[0.00700938], LUNA2_LOCKED[0.01635522], LUNCI.0032871], POLIS[0], TRX[.000777], USD[3.24], USDT[0.99221], XRP[0], XRP-20211231[0], XTZ-20211231[0] | | |
| 01868367 | | ATLAS[5999.86093515], POLIS[70.97171594] | | |
| 01868368 | | ATLAS[47200.558], BTC-PERP[0], CHZ[15.384], MANA[.8986], MATIC-PERP[0], RAY[.9152], SRM[1.2154], TRX[.000137], USD[-0.01], USDT[0] | | |
| 01868372 | | BNB[.00000001], SOL[.00000001], STEP[-0.00000001], USD[0.00] | | |
| 01868377 | | EUR[0.00], USD[0.00] | | |
| 01868378 | | USD[0.95] | | |
| 01868386 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[-10], AVAX-PERP[0], BCH[0.00023280], BTC[.0119], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFT (29711810300280355O/The Hill by FTX #36904)[1], SLP-PERP[0], SOL[.10229351], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[358.08], USTC-PERP[0] | Yes | |
| 01868387 | Contingent | FTT[780.009845], INDI_IEO_TICKET[2], JOE[0.11086049], MATIC[5], NFT (4552043120560400618/FTX AU - we are here! #33208)[1], NFT (5247665945741644923/FTX AU - we are here! #33229)[1], SRM[10.56591779], SRM_LOCKED[120.47408221], USD[0.00], YGG[.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01868389 | Contingent | ATLAS[1380.16718092], AUDIO[65.97323142], BNB[0], BTC[0], CONV[1376.81412689], CQT[88.17459897], ENS[.21139749], ETHW[.335], FTT[14.06093835], KSHIB[1000], LUNA2[0.77606278], LUNA2_LOCKED[1.81081316], LUNC[2.5], POLIS[8.63672222], RUNE[8.58841502], TLM[764.15712451], USD[0.00] | | |
| 01868392 | | SOL[.3783109], USDT[0] | | |
| 01868396 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01868398 | | ATLAS[133.37241613], POLIS[5], USD[0.58] | | |
| 01868400 | | USD[1.68] | | |
| 01868401 | | AVAX-PERP[0], USD[0.51], USDT[0] | | |
| 01868403 | | FTT[0.08271688], MNGO[739.8668], USD[1.69], USDT[0] | | |
| 01868404 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], SOL[0], SRM[0], SRM_LOCKED[.00000576], USD[0.24] | | |
| 01868409 | | ATLAS[230], AURY[2], TRX[.000001], USD[0.00], USDT[0] | | |
| 01868410 | | DENT[1], USD[0.01] | | |
| 01868411 | | FTT[0.20602958], USD[0.36] | | |
| 01868412 | | BNB[0.00018288], BTC[0], DOGE[0], ETH[0], HT[0], SHIB[0], SOL[0], TRX[0.44235300], USD[0.00], USDT[0] | | |
| 01868421 | | FTT[0], USD[0.54], USDT[0] | | |
| 01868422 | Contingent | EUR[0.00], FTT[6.27413113], LUNA2[5.77060960], LUNA2_LOCKED[13.46475574], LUNC[1256562.39], USD[0.06], USDT[0.03772257] | | |
| 01868424 | | APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.00059975], DOGE[0], FIDA-PERP[0], GMT-PERP[0], JASMY-PERP[0], POLIS[0.09274000], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01868431 | | USD[3.56], USDT[0.00109000] | | |
| 01868436 | | BTC[.00004067], DOGEBULL[0.00477495], ETH[.325], ETHBULL[47.289], ETHW[.325], FTT[127.58940237], USD[0.00], USDT[0.00521770] | | |
| 01868437 | | USD[25.00] | | |
| 01868443 | | THETABULL[.08049012], USD[0.01] | | |
| 01868452 | | ATLAS[0], FTT[0], STEP[0], USD[0.00], USDT[0] | | |
| 01868455 | | ALGO[310.17880326], ALPHA[1], ATLAS[.04908912], BAO[4], BAT[1.00583344], BCH[1.80288102], BTC[.00000006], DENT[4], DOGE[649.08778515], ETH[.55649721], ETHW[.51791918], EUR[0.00], FTT[4.51791229], KIN[8], RSR[1], SXP[1.02482342], TRX[2], UBXT[2], USD[26.09] | Yes | |
| 01868458 | | KIN[1700], USD[3.90] | | |
| 01868463 | | AKRO[1.59712597], ALPHA[1.00311903], BAO[12.42538704], BICO[0.00268123], BTC[0.00611882], CVC[.00104532], DENT[3766.05882025], EUR[0.00], FRONT[1.00540258], FTT[0.00052353], HXRO[2.00451584], IMX[0.00022799], KIN[121.54660154], KSHIB[0], LEO[0], LINA[0], LRC[0], MANA[0], MATH[1.00330223], MATIC[1.04360198], OMG[0], RAY[0.00007717], REEF[1226.50886155], RSR[381.13888444], SAND[0], SECO[0.00000926], SHIB[4735894.02520547], SOL[2.61868308], SPELL[0], TRU[0], TRX[.00516887], UBXT[5.01537607], USD[0] | Yes | |
| 01868464 | | BTC[0], TRX[0.05413591], USD[0.00], USDT[0] | | |
| 01868467 | | FTT[0.06441387], USDT[0] | | |
| 01868474 | | USD[0.00], USDT[0] | | |
| 01868475 | | AKRO[2], AUD[0.77], BAO[2], BAT[1.01638194], DENT[1], FTT[7.23749039], KIN[2], RSR[1] | Yes | |
| 01868478 | | USD[0.70] | Yes | |
| 01868481 | | AKRO[1], ATLAS[2141.32053840] | | |
| 01868482 | | USD[0.00] | | |
| 01868484 | | AGLD-PERP[0], EOS-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01868488 | | BNB[0], BTC[0] | | |
| 01868491 | | USD[25.00] | | |
| 01868494 | | HT[.0026354], TRX[.121001], USDT[3.46822746] | | |
| 01868496 | | BTC[0], FTT[0.06478755], GBP[0.00], MANA[0], STEP[0.03257270], USD[0.00], USDT[0] | | |
| 01868499 | | ATLAS[253.92874326], USDT[0] | | |
| 01868500 | | USDT[.00000001] | | |
| 01868501 | | ATLAS[50000], AXS[2.3], USD[1.72] | | |
| 01868503 | | EUR[0.00], FTT[.00000001], MNGO[240], USD[0.00] | | |
| 01868505 | Contingent | AVAX[.0241389], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048773], MATIC-PERP[0], NFT (411341587564163796/FTX Crypto Cup 2022 Key #18927)[1], TRX[0.76738700], USD[0.15], USDT[0], USDT-PERP[0] | | |
| 01868507 | | BAO[2], ETH[.00568008], ETHW[.00561163], KIN[2], SOL[.03515535], USD[0.00] | Yes | |
| 01868511 | Contingent, Disputed | AKRO[1], DENT[1], SOL[.00000957], TRX[1], USD[0.00], USDT[0.30155424] | | |
| 01868520 | | USD[0.00] | | |
| 01868524 | | BTC-PERP[0], CEL[0.04449964], CEL-PERP[0], TRX[.38], USD[0.05] | | |
| 01868525 | | BTC[0], EUR[0.00], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01868526 | | BNB[2], EDEN[90], USD[15.75] | | |
| 01868528 | | ETH[.03], ETHW[.03], FTT[3], MANA[20], SNX[5], SOL[1] | | |
| 01868529 | | AKRO[1], DENT[2], KIN[1], TRX[1], UBXT[1], USD[15.28] | Yes | |
| 01868531 | | ETHW[.00065573], USD[0.00] | | |
| 01868532 | | USD[0.00] | | |
| 01868539 | | BAO[1], FTM[.0000446], KIN[1], USD[0.00], USDT[0], XRP[.00005712] | Yes | |
| 01868540 | | BTC[0], GOG[0], USD[0.00] | | |
| 01868545 | | BTC[0.00508441], ETH[0], EUR[0.00], IMX[22.68926879], LINK[3.07639278], RUNE[5.13581444], USD[0.00], USDT[0] | Yes | |
| 01868548 | | BNB[.3], NFT (355828295683739284/FTX AU - we are here! #13137)[1], NFT (365877281984878171/FTX Crypto Cup 2022 Key #15786)[1], NFT (411605352199659342/FTX AU - we are here! #13145)[1], NFT (442215200978989273/FTX AU - we are here! #38874)[1], NFT (499307106582291207/The Hill by FTX #7235)[1] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01868550 | Contingent | APE[.08230182], ATLAS-PERP[0], BTC[0.44703136], ETH[11.00014949], ETHW[0], FIL-PERP[0], FTM[.47879908], FTT[25.11126298], HT[100.08473429], LUNA2[0.00706057], LUNA2_LOCKED[0.01647466], LUNC-PERP[0], NEAR-PERP[0], NFT (367951003910479771/The Hill by FTX #7746)[1], NFT (420194652502696109/FTX EU - we are here! #109409)[1], NFT (431300348931733530/FTX EU - we are here! #112140)[1], NFT (488918360744324176/FTX AU - we are here! #6547)[1], NFT (519989587219294835/FTX AU - we are here! #6561)[1], NFT (555069832747284885/FTX AU - we are here! #63755)[1], NFT (562768697073031990/FTX EU - we are here! #111965)[1], SAND[.00072447], SOL[13.27954475], TRX[0.00000109], USD[63080.34], USDT[5977.00963032], USTC[0.99945797], YFI[0] | Yes | |
| 01868552 | | ETH[.40822171], ETHW[.40805013], FTT[.05553285], LTC[.23946074], SOL[4.47183021] | Yes | |
| 01868553 | | USD[2.97] | | |
| 01868554 | | BTC[0.00000010], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], TRX[-0.02641363], USD[0.00], USDT[0] | | |
| 01868560 | | AVAX[.00000001], USD[2.46], USDT[0.00000001] | | |
| 01868561 | | FTT[2.6], POLIS[27.37624449], USD[0.00] | | |
| 01868562 | | TRX[.02958586], USD[0.00] | | |
| 01868563 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[3035.18014329], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0001999], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.07221889], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OP-PERP[0], POLIS-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.04], USD[0.04866466], USDT-PERP[0], WAVES-PERP[0] | | |
| 01868566 | | NFT (317820570996025513/Monza Ticket Stub #1699)[1], NFT (351704261028894757/FTX EU - we are here! #1205)[1], NFT (355125470778493469/FTX AU - we are here! #1205)[1], NFT (362088660172725603/Japan Ticket Stub #1350)[1], NFT (376400015950721698/FTX AU - we are here! #3088)[1], NFT (401538325614978999/France Ticket Stub #662)[1], NFT (430673985144859225/FTX EU - we are here! #10082)[1], NFT (473725928318645907/Montreal Ticket Stub #1620)[1], NFT (514768247850617807/FTX Crypto Cup 2022 Key #1243)[1], NFT (539307986256518896/FTX AU - we are here! #1208)[1], NFT (567024269111140579/FTX EU - we are here! #10131)[1], NFT (569268097008939236/The Hill by FTX #4299)[1], RAY[.00019973], SOL[.002] | Yes | |
| 01868567 | Contingent, Disputed | BNBBULL[.00007554], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01868568 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[85.79790892], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.00007418], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.00661494], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.49999496], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.99], USDT[0.00619235], VET-PERP[0], XRP[.691], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01868571 | | 0 | | |
| 01868572 | | BTC[-0.00001437], FTT[0.01649744], USDT[3.24092476] | | |
| 01868573 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.09181470], AVAX-PERP[0], BEAR[657.74], BIT-PERP[0], BNB[0.00224891], BTC[0.69766469], BTC-PERP[0], CVC-PERP[0], DOGE[0.00010801], DOT[0.00198872], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00025668], FTM[0.97004574], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0.60437648], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00019499], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.28525484], UNI-PERP[0], USD[0.16], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01868574 | | TRX[.000001] | | |
| 01868575 | | USD[0.01] | | |
| 01868578 | | ATLAS[1110], BOBA[1.5], CHZ[40], EDEN[10.8], FRONT[24], FTT[5], GRT[20], MAPS[15], OMG[1.5], POLIS[2.9], ROOK[.018], SRM[7], TRX[.000001], USD[0.93], USDT[0.01041474] | | |
| 01868579 | Contingent, Disputed | HKD[0.00], TRX[.000195], USD[0.10], USDT[0.00091481] | Yes | |
| 01868580 | | AKRO[2], ATLAS[.45884249], BAO[1], DENT[1], IMX[.22238979], RSR[1], UBXT[2], USDT[0.98054639] | | |
| 01868581 | | TONCOIN[.04], USD[0.00], USDT[0] | | |
| 01868582 | | USD[0.63] | Yes | |
| 01868583 | | BNB[0], BTC[0], FTT[10.24938], USD[16.51] | | |
| 01868585 | | ATLAS[17129.23962282], ATLAS-PERP[0], AVAX-PERP[0], RAY[.704515], SOL[0.50071715], TRX[.400001], USD[0.60], USDT[0] | | |
| 01868586 | | TRX[289.57765482], USDT[0] | | |
| 01868587 | | ATLAS[60], FTT-PERP[0], MOB[.5], POLIS[2.1], TRX[.9], USD[0.49], USDT[0.00000001] | | |
| 01868589 | Contingent, Disputed | FTT[780], SRM[6.69217214], SRM_LOCKED[90.02782786], USD[0.00] | | |
| 01868592 | | EDEN[.04276893], USD[0.00], USDT[0] | | |
| 01868599 | | FTT[0.01148786], TRY[0.42], USD[0.00] | | |
| 01868600 | | TRX[.000001], USD[0.95], USDT[0] | | |
| 01868602 | | ETH[.00000001], TLM[932.7678], USD[0.24], USDT[.004639] | | |
| 01868603 | | BAO[7], DENT[1], DYDX[.00017111], IMX[297.36599137], JOE[.00059436], KIN[10], POLIS[0.00060453], RSR[1], SECO[.00000913], UBXT[1], USD[1114.53] | Yes | |
| 01868605 | Contingent | AVAX[10], BTC[0.00080000], ETH[1.271], ETHBULL[0], ETHW[1.271], FTT[26.69832676], LINKBULL[0], LUNA2[2.50349687], LUNA2_LOCKED[5.84149271], LUNC[8.06473693], SOL[.00840412], USD[0.64], USDT[0] | | |
| 01868606 | | ATOM-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[25.00], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 01868608 | | ATLAS[0], CQT[0], FTT[0.05240957], MATIC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-2021123[0], XRP[.72995909] | | |
| 01868614 | | BAO[16], CEL[.18876928], DENT[2], DOGE[1], FRONT[1.00136151], KIN[7], SOL[.00000001], TRX[1], UBXT[1], USD[0.02], USDT[0.03018290] | Yes | |
| 01868619 | | SGD[0.00], USD[0.00] | | |
| 01868621 | | AURY[52], ETHW[.00046554], GENE[14.8], GOG[660], SOL[5.17543612], SPELL[14500], USD[0.00] | | |
| 01868628 | | NFT (360234453957671700/FTX AU - we are here! #279246)[1], NFT (441145941053665305/FTX EU - we are here! #279231)[1] | | |
| 01868630 | | ADA-PERP[0], ATLAS[1039.9031], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], MANA-PERP[0], USD[0.98], USDT[0] | | |
| 01868633 | | BNB[0.00868283], BNTX[2.22], BTC[0.19611384], ETH[0.32352860], ETHW[0], FTT[150.8810255], LUNC-PERP[0], NFT (472070944758532025/The Hill by FTX #21117)[1], SHIB[24600004], SOL[0], SPY[39.93400001], TONCOIN[1260.2], TRX[0.01378597], USD[9821.61], USDT[230932.85824503], USTC[0], USTC-PERP[0] | | BTC[.19609], ETH[.323343], TRX[.013702], USD[9732.23], USDT[229848.208512] |
| 01868635 | Contingent | FTT[775.1], IND[.XX], TONCOIN[.04], MATIC[8.87265227], NFT (315351518712758210/FTX AU - we are here! #33397)[1], NFT (315528212754386784/FTX AU - we are here! #33419)[1], SRM[10.10300647], SRM_LOCKED[117.81699353], USD[0.00], YGG[.12] | | |
| 01868640 | | AAVE[0], FTT-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01868641 | | USDT[1.76358409] | | |
| 01868644 | | TRX[.000001], USDT[0.57169810] | | |
| 01868645 | Contingent | BNB[0.00000002], BTC[.0000462], CAD[0.83], ETH[0], ETHW[0.00011401], FTT[1695.591156], LINK[0], PAXG[.31894258], SGD[0.81], SOL[.01], SRM[76.04053506], SRM_LOCKED[792.09946494], TRX[735], USD[25572.98], XRP[0.03949669] | | |
| 01868647 | | 0 | | |
| 01868648 | | ATLAS[2.37712993], AUDIO[0], BAND[0], BAO[27], CHZ[0.02739805], CRO[0.01059688], CRV[0], DENT[19], DODO[0], ETH[0], FIDA[0], GBP[0.00], GRT[0.02443912], KIN[22], MATIC[0.00311846], MKR[0], OXY[0], RAY[0], RSR[5], SOL[0], SRM[0], STEP[0], SXP[0.00419296], TLM[0.52397177], TRU[1], TRX[5], USDT[0.00000084] | Yes | |
| 01868649 | | GBP[0.00], KIN[1], USDT[.00360068] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01868650 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00158471], TRX-PERP[0], USDT[2.96], USDT[0.00160528], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01868652 | Contingent | BTC[0], FTT[0.06244416], LUNA2_LOCKED[2.66887158], LUNC[249065.316658] | | |
| 01868653 | Contingent | LUNA2[1.14380210], LUNA2_LOCKED[2.66887158], LUNC[249065.316658] | | |
| 01868655 | | 0 | | |
| 01868656 | | ATLAS[0], POLIS[0, SOL[0.00000001], USDT[0] | | |
| 01868660 | | AVAX[0], BNB[0], ETH[0], FTT[0.02152301], NFT (288564810905865353/FTX AU - we are here! #3455)[1], NFT (318685794964549817/FTX AU - we are here! #3463)[1], NFT (373734161193454819/France Ticket Stub #301)[1], NFT (481760850382285346/FTX AU - we are here! #60062)[1], NFT (570165785157909528/The Hill by FTX #32062)[1], TRX[.000009], USD[0.00] | Yes | |
| 01868660 | | RAY[0], TRX[0], USD[0.00] | Yes | |
| 01868663 | | POLIS[5], TRX[.000001], USD[0.00], USDT-PERP[0] | | |
| 01868664 | | AAVE-PERP[0], BAO[4], GALA-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.63110392] | | |
| 01868671 | | AKRO[1], BAO[4], BTC[.72709734], DENT[2], KIN[6], NFT (526016240765948284/Belgium Ticket Stub #1598)[1], RSR[4], UBXT[2], USD[48749.51] | Yes | |
| 01868676 | | FTT[540.097362], USD[2007.15], USDT[0] | | |
| 01868678 | Contingent | AMPL-PERP[0], BAO-PERP[0], BNB[.05156326], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000003], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-PERP[0], CEL-PERP[0], CUSDT-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53662060], LUNA2-PERP[0], LUNC[616.49317827], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000186], TRX-PERP[0], TRYB-PERP[0], USD[-0.15], USDT-PERP[0] | | |
| 01868679 | | 0 | | |
| 01868680 | | AAVE[0], AAVE-PERP[0], BTC[.00000878], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00158476], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MKR[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], TRX[.000049], USD[0.00], USDT[0] | Yes | |
| 01868681 | Contingent | BTC[.0291], ETH[.29], ETHW[.29], HNT[8], LUNA2[0.85987756], LUNA2_LOCKED[2.00638098], LUNC[2.77], SOL[3.5640712], USD[253.01] | | |
| 01868682 | | ATLAS[7.05507976], USD[0.07] | | |
| 01868685 | | ATLAS[9.984], USD[0.00] | | |
| 01868687 | | BTC[0.00004625], FTT[25.09979195], SHIB-PERP[0], TRX[.000001], USD[6.96], USDT[0.00000001] | | |
| 01868692 | | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], DOGE[0], MANA[0], SOL[0], USD[0.00], USDT[0] | | |
| 01868693 | Contingent | ATLAS[368.93154259], DFL[39.992], DOGE[62.9874], DYDX[.95154346], ETH[.0129974], ETHW[.0129974], FTM[3.9992], FTT[.29994], SOL[0], SRM[3.07234581], SRM_LOCKED[.05948627], USD[1.64], USDT[0] | | |
| 01868695 | | LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01868696 | | AKRO[2], BAO[4], DENT[3], EUR[0.00], KIN[6], UBXT[3], USD[0.00], USDT[0.00000001], XRP[.83276293] | Yes | |
| 01868700 | | ADABULL[0], ALGOBULL[0], BEAR[0], BNB[0.00114410], ETH[0], FTT[0], MATICBULL[0], RAY[0.00000001], SOL[0], THETABULL[0], TRXBULL[0], USD[0.00], XTZBULL[0] | | |
| 01868703 | | ATLAS[936.36815683] | | |
| 01868707 | | BTC[0], ETH[0], FTT[25], STETH[0], USD[0.00] | | |
| 01868712 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[392.34], USDT[0.00000001], USD[2.87], USDT[0.00463565], USTC[0] | | |
| 01868720 | | AAVE[.00692704], ATLAS[2942.15910842], BTC[0.00000001], USD[2.87], USDT[0.00463565], USTC[0] | | |
| 01868723 | | AGLD[183.76652], TRX[.000001], USD[1.57], USDT[0] | | |
| 01868724 | | FTT[28.81365] | | |
| 01868731 | | DFL[150], FTT[5], RAY[1.9998], SRM[440], USD[75.00] | | |
| 01868734 | | BULL[.05146479], ETHBULL[.03464499], XRPBULL[5860.343584] | | |
| 01868742 | Contingent | AAVE-PERP[0], APE[.0993792], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.000085], BNB-PERP[0], BTC[.00006184], BTC-PERP[0], COMP-PERP[0], DYDX[.07116274], ENS-PERP[0], FTT[.03154793], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[5.19025383], LUNA2_LOCKED[12.11059228], LUNC[17.0798205], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[.08908535], RAMP-PERP[0], ROOK-PERP[0], RUNE[0.09838976], SNX-PERP[0], TRU-PERP[0], TRX[.000777], USD[2.93], USDT[0.64049532], XMR-PERP[0], ZIL-PERP[0], ZRX[.959962] | | |
| 01868745 | | ATLAS[0.03286849], BAO[1], BF_POINT[200], BNB[.00000882], DENT[2], KIN[3], POLIS[0], UBXT[1] | Yes | |
| 01868748 | | USD[0.69] | | |
| 01868754 | | AXS[.099582], BTC[0.00000478], OMG-PERP[0], USD[0.00], XRP[.72], XRP-PERP[0] | Yes | |
| 01868755 | | FTT[50.82508076], SOL[0] | | |
| 01868756 | | BTC[0.00017768], POLIS[0], SOL[.00000001], USD[0.00] | | |
| 01868765 | | CRO[268], DOT-PERP[0], FTM[0], FTT[.00715077], SOL[0.00972830], SOL-PERP[0], USD[2.26], USDT[0.00173107], XRP[0] | | |
| 01868768 | | 0 | | |
| 01868773 | Contingent | AMPL[0], AURY[.00000001], BTC[0], CREAM[0], DYDX[0], ETH[0], FTT[0], SOL[0], SRM[.05375054], SRM_LOCKED[.24909773], USD[0.00], USDT[8.65762520], XPLA[930] | | |
| 01868774 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01868777 | Contingent, Disputed | 1INCH[0.00230871], AMPL-PERP[0], BTC[.00000333], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[-0.00000001], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.14], USDT[0.00837120], VET-PERP[0], WAVES-PERP[0], YFI-2021123110], YFI-PERP[0] | Yes | |
| 01868779 | | BTC[0.00000013], FTT[584.65381263], NFT (337796473408246085/The Hill by FTX #43837)[1], SOL[.00531103], USD[0.36] | | |
| 01868781 | Contingent | 1INCH-PERP[0], ALGOBULL[0], CHZ[0], CRO[0], DOT-20211231[0], DOT-PERP[0], ETHW[.17596656], FTT[0], HTBEAR[0], HTBULL[0], LINA[0], LTCBULL[0], LUNA2[0.00120499], LUNA2_LOCKED[0.00281165], OMG-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 01868783 | | ATLAS[6040], USD[0.41], USDT[0] | | |
| 01868788 | | NFT (311975760289401926/FTX EU - we are here! #179219)[1], NFT (356678096160352096/FTX EU - we are here! #179189)[1], NFT (468577615091209929/FTX EU - we are here! #179266)[1], NFT (482287430968470514/The Hill by FTX #6163)[1] | | |
| 01868796 | | ATLAS[4340.24704498], CRO[1.41584891], NFT (384313279287164046/FTX EU - we are here! #237044)[1], NFT (404492565948752389/FTX EU - we are here! #237028)[1], NFT (447061264437088948/FTX EU - we are here! #237050)[1], POLIS[54.24440767], SOL[89.41337776], USDT[1602.72486131] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01868799 | | BTC[0], FTT[0.26074634], USD[0.42] | | |
| 01868801 | Contingent, Disputed | ETH[.03], FTT[775], SRM[5.99009252], SRM_LOCKED[90.72990748], USD[0.00] | | |
| 01868803 | | ALGO-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 01868805 | | BCHBULL[15378.49019291], BULL[2.38832684], ETHBULL[.86008632] | | |
| 01868810 | Contingent, Disputed | AAPL-20210924[0], ADA-PERP[0], ATOM-0325[0], AXS-PERP[0], BIT-PERP[0], BTC[0.0002675], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[.24223054], FTT-PERP[0], GALA-PERP[0], GME-20210924[0], GOOGL-20210924[0], MANA-PERP[0], MATIC-PERP[0], NFLX-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL[.05584721], TLM-PERP[0], USD[22.64], USDT[0.00824901] | | |
| 01868811 | | BEAR[420], BNB[0], BTC[0.00000051], LTC[0.00086618], TONCOIN[.00000002], TRX[0.00002400], USD[0.00], USDT[79.00614661] | | |
| 01868812 | | 0 | | |
| 01868816 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.07040703], BAND-PERP[0], BNB[.00865], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.75], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00061059], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.30613193], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.05926], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.05], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MAPS-PERP[0], MASK-PERP[0], MATIC[.975], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00672950], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[1.31959617], TRX-PERP[0], USD[117539.38], USDT[12999.14905465], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01868817 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006620], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-CRO[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071281], ETH-PERP[0], ETHW[0.00071281], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00160276], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02047257], LUNA2_LOCKED[0.04776934], LUNC[4457.94627578], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[19.93], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01868821 | | ATLAS[4000], DOGE-PERP[0], USD[0.35], USDT[0] | | |
| 01868825 | | BTC[0], FTT[5.199064], PAXG[0], RUNE[272.750896], USD[5.67] | | |
| 01868826 | | ATLAS[1], USD[0.00], USDT[0.04237500] | | |
| 01868830 | Contingent, Disputed | FTT[780], SRM[6.69217214], SRM_LOCKED[90.02782786] | | |
| 01868832 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009990], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000848], ETH-PERP[0], ETHW[.0009848], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[268.63], WAVES-PERP[0], XRP-PERP[0] | | |
| 01868833 | | FTT[.0667302], USD[3.21] | | |
| 01868842 | | ATLAS[0], BNB[0], C98[0], DENT[0], FTT[0], SHIB[0], USD[0.00] | | |
| 01868843 | | ATLAS[1279.944], TRX[.000001], USD[1.68], USDT[0] | | |
| 01868845 | | ATLAS[1499.87964433], ATOM-PERP[0], BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01868846 | | BAO[3], DENT[1], KIN[1], TRY[0.00], USDT[0] | | |
| 01868847 | | ATLAS[0], ETH[.00000001], USDT[0] | Yes | |
| 01868848 | | AAVE-PERP[0], ALPHA[.94699], ATLAS[44131.58712308], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], POLIS[35.1], UNI[.047986], USD[0.04], USDT[39.14475528] | | |
| 01868850 | | ATLAS[4999.43], GODS[143.9], USD[10.37], USDT[0.00000001] | | |
| 01868851 | | AKRO[1], BAO[74.60474267], BF_POINT[100], BIT[0.01104696], BTC[0], FTM[0.00000896], GALA[0.00102616], HOLY[1.00000913], KIN[2], SHIB[12.26558132], TRX[0] | Yes | |
| 01868856 | | BNB[.00236067], FTT[.099905], NFT [427644943114862979/FTX EU - we are here! #19386][1], NFT [48813932849816662234/FTX EU - we are here! #19658][1], NFT [54631685560033698/FTX EU - we are here! #56473][1], POLIS[.098252], USD[0.30], USDT[2.89261314], XPLA[9.9658], XRP[.65259] | | |
| 01868859 | | ATLAS[1439.166], MNGO[19.566], MNGO-PERP[0], SOL[.009996], TRX[.000002], USD[0.03], USDT[0] | | |
| 01868860 | | USD[1.43] | | |
| 01868862 | | AAVE[.00735434], ASD[0.06353451], ATOM[.0015618], BNB[0], EGLD-PERP[0], ETH[.00390094], EUR[0.00], USD[0.03], USDT[0.97029057] | | |
| 01868865 | | USD[0.77] | Yes | |
| 01868872 | | ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], MATIC-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 01868873 | | ALCX[.000998], ALCX-PERP[0], BTC[.00000206], BTC-PERP[0], DYDX[.09574], DYDX-PERP[0], ETH[.00000025], ETHW[0.00000025], FTT[.19996], MANA-PERP[0], SHIB-PERP[0], SOL[0], USD[0.15], USDT[0] | | |
| 01868880 | | AKRO[1], BAO[3], DENT[2], DODO[0.00538389], KIN[9], LRC[.00010371], MNGO[0.01051934], RSR[0.02233235], SLP[.01927511], SOL[.00053677], UBXT[3], USD[0.00], USDT[0.00079864], ZAR[0.00] | Yes | |
| 01868887 | Contingent, Disputed | USD[8.52] | | |
| 01868889 | | NFT [36337980170493402/FTX EU - we are here! #140348][1], NFT [37711814716046944/FTX EU - we are here! #173080][1], NFT [43297513820708295/The Hill by FTX #6105][1] | | |
| 01868893 | | BNB[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], ONE-PERP[0], USD[0.00], USDT[0.00000120] | | |
| 01868895 | | BNB[0], FTM[0], LINK[0], LINKBULL[0], MATIC[0], MER[0], MNGO[0], RAY[0], SRM[0], USD[0.00], USDT[0.00000535] | | |
| 01868905 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000201] | | |
| 01868907 | | AVAX[0], BNB[0], BTC[0], ETH[0.37300000], FTT[0.03680111], LUNC[0], OMG[0], USD[0.00], USDT[434.37005125] | | |
| 01868913 | | AKRO[28.9942], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000358], TRX-PERP[0], UNI-PERP[0], USDL-2.68], USDT[5.01713902], XLM-PERP[0], YFI-PERP[0] | | |
| 01868914 | Contingent, Disputed | FTT[780], SRM[6.69217214], SRM_LOCKED[90.02782786] | | |
| 01868916 | | ATLAS[1000], TRX[.000001], USD[1.80], USDT[0] | | |
| 01868917 | | KIN[1], USDT[0.00271192] | Yes | |
| 01868918 | | 1INCH[171.55624733], AAVE[11.63477244], ATLAS[6882.9022543], DOGE[26274.94318115], FTT[46.19946586], LINK[.01038166], USD[2.43], XRP[1700.04518671] | Yes | |
| 01868919 | | BNB[0.05149175], BTC[0], USD[0.00], USDT[0.00000062] | | BNB[.049969] |
| 01868920 | | FTT[8.498385], TRX[.000001], USDT[5.214256] | | |
| 01868923 | Contingent | FTT[778], SRM[8.4241122], SRM_LOCKED[106.6558878], USD[0.00] | | |
| 01868935 | | ATLAS[0], MATIC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01868954 | | BTC[4.56659912], ETH[49.6012021], KIN[1], USD[1503.84] | Yes | |
| 01868958 | | ATLAS[3934.07162619], ATLAS-PERP[0], POLIS[29.79874], TRX[.819582], USD[0.56], USDT[0.00573980] | | |
| 01868959 | | USD[1.52] | Yes | |
| 01868960 | | BTC[0.00000186], RUNE[.055], USD[4.14] | | |
| 01868962 | | ALGOBULL[2005443.71745992], ASDBULL[4.009513], ATLAS[17.13319017], BCHBULL[16.00223], DOGEBULL[.00091203], EOSBULL[3084.46598044], GRTBULL[4.08202816], LINKBULL[5.007613], LTCBULL[10.04349], MATICBULL[26.0022385], SXPBULL[1399.677], THETABULL[22.00642905], TOMOBULL[19023.84762276], TRXBULL[10.09223], USD[0.00], USDT[0], VETBULL[7.099734], XLMBULL[17.02689194], XRPBULL[3225.04725914], XTZBULL[22.18294585], ZECBULL[.046552] | | |
| 01868964 | | FTT[5.598936], RAY[95.030135], USD[0.90] | | |
| 01868967 | | DOT[2.5], FTT[53.09525], TONCOIN[.07], USD[0.00], USDT[1.23024953] | | |
| 01868971 | | FTT[.04007009], USD[0.00] | | |
| 01868976 | Contingent | FTT[780], SRM[5.99009252], SRM_LOCKED[90.72990748] | | |
| 01868978 | | ATLAS[1350], FTT[.05557216], NFT (292509145821172825/FTX EU - we are here! #147822)[1], NFT (29318679025472343/The Hill by FTX #15525)[1], NFT (298235667095385099/FTX EU - we are here! #146650)[1], NFT (459675910555597705/FTX Crypto Cup 2022 Key #15206)[1], NFT (543475201864526749/FTX EU - we are here! #147550)[1], POLIS[30.098328], USD[0.05] | | |
| 01868979 | | USD[46.82] | Yes | |
| 01868983 | | USD[0.00] | | |
| 01868984 | | USD[2.00], USDT[0] | | |
| 01868986 | | ATLAS[4760], POLIS[28.494585], USD[0.33] | | |
| 01868987 | | ETH[0], FTT[.05679796], NFT (308136537332444260/Monaco Ticket Stub #1050)[1], NFT (367708890370935995/FTX EU - we are here! #261789)[1], TRX[.00169], USD[0.00], USDT[482.84524724] | | |
| 01868988 | | BTC[0], TRX[.000002], USDT[0.00029944], XRP[.009452] | | |
| 01868990 | | BTC[0.00001972], EUR[0.00], TRX[.000778], USD[0.01], USDT[1414.37623093] | | BTC[.000007] |
| 01868992 | | STETH[0.39211353] | Yes | |
| 01868993 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOMBEAR[10000000], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00415745], LUNA2_LOCKED[0.00970073], LUNC[905.29550434], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ORBS-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 01868996 | Contingent, Disputed | FTT[775], SRM[6.69217214], SRM_LOCKED[90.02782786] | | |
| 01868998 | | ETH-PERP[0], SOL-PERP[0], USD[27.04] | | |
| 01869002 | | ATLAS[228.10501233], ETH[.00000001], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01869003 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009329], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065323], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.538097], USD[0.48], USTC-PERP[0], XRP-PERP[0] | | |
| 01869008 | | USD[0.00] | | |
| 01869011 | Contingent | ATLAS[0], AVAX[0], BTC[0], FTT[0], IMX[0], LUNA2[0], LUNA2_LOCKED[0.14598386], NFT (373232955456290804/FTX AU - we are here! #40528)[1], NFT (574542183711353053/FTX AU - we are here! #40685)[1], USD[0.39], XRP[0] | | |
| 01869015 | Contingent | FTT[0], LTC[0], LUNA2[2.26695472], LUNA2_LOCKED[5.28956101], LUNC[493634.16351604], LUNC-PERP[0], SHIB[0], USD[0.00], USDT[0.00001924] | | |
| 01869018 | Contingent | ADABULL[.00022794], ATOMBULL[10.1825], BEAR[327.55], BULL[0.00000621], FTT[0], LUNA2[4.78541939], LUNA2_LOCKED[11.16597859], LUNC[1042035.1482574], MATICBULL[1.140947], THETABULL[.0050236], USD[3590.80], USDT[0.00000001], XTZBULL[8.5659] | | |
| 01869019 | | AGLD[0], ALPHA[0], ATLAS[0], AXS[0], BLT[0], BNB[0], BTC[0], CHR[0], DENT[0], DMG[0], DODO[0], DOGE[0], DYDX[0], ETH[0], EUR[0.00], FTM[0], FTT[12.19999999], GODS[0], JST[0], KIN[0], LTC[0], MANA[0], MATIC[0], MNGO[0], OMG[0], POLIS[0], RUNE[0], SAND[0], SHIB[861161.7211000], SLP[0], SOL[0], SPELL[73.88786285], SRM[0], STORJ[0], SUN[0], TULIP[0], USD[0.01], | | |
| 01869024 | | NFT (348817712769597190/FTX EU - we are here! #211949)[1], NFT (402315498617868859/FTX EU - we are here! #21203 1)[1], NFT (527381989701155780/FTX EU - we are here! #212182)[1] | | |
| 01869025 | | AVAX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0001537], ETH-PERP[0], ETHW[0.00015370], USD[-0.02], USDT[0.00004283] | | |
| 01869026 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GAL-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[9.43], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01869027 | Contingent | FTT[774], SRM[8.424122], SRM_LOCKED[106.6558878], USD[0.00] | | |
| 01869031 | | USD[0.00], USDT[1022.82455122] | | USDT[1022.80704] |
| 01869034 | | ADABULL[.13540118], DOGEBULL[1.71508284], XRPBULL[160498.84352538] | | |
| 01869036 | | ATLAS[9.946], BNB[.00547545], ETH[0.00060000], ETHW[0.00060000], MATIC[9.984], USD[0.01], USDT[0] | | |
| 01869037 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC[.00482766], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01869038 | | AUDIO[133.07443425], BTC[0.00937879], ETH[.30936798], ETHW[.30918176], LINK[33.89986235], LTC[4.39816191], REN[558.28148234], RSR[0], SOL[10.40800208], USD[0.00], USDT[0] | Yes | |
| 01869039 | | ETH[.00000967], ETHW[.00000967], USD[0.00] | | |
| 01869042 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[630.83], WAVES-PERP[0] | | |
| 01869044 | | ATLAS[19700.0985], ATLAS-PERP[0], FTT[150.09400696], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01869046 | | ATLAS[38426.148], BTC[.6238], SOL[.00840657], USD[0.74], USDT[848.94490287] | | |
| 01869050 | | USD[0.64] | Yes | |
| 01869052 | | ATLAS-PERP[0], USD[0.99], USDT[0] | | |
| 01869055 | | TONCOIN[.07017531], USD[0.38] | | |
| 01869056 | | AXS[37.09258000], BTC[0.00898733], USD[0.00], USDT[0] | | |
| 01869063 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00002030], ETH-PERP[0], ETHW[.00015674], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[155.36], USDT[0.00000416], VET-PERP[0] | | |
| 01869068 | | NFT (434419605786194319/The Hill by FTX #22843)[1] | Yes | |
| 01869072 | | 0 | | |
| 01869074 | | FTT[0.00124028], FTT-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01869085 | | ALGOBULL[5988023.9520958], BCHBULL[3327.25578713], BULLSHIT[1.00040822], DOGEBULL[2.07195203], USD[0.00], XRPBULL[53623.32696556] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01869086 | | TRX[.000001], USD[0.88], USDT[.005143] | | |
| 01869089 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01869091 | | ETH[.035], MATIC[.00257484], TRX[.000004], USD[0.01], USDT[.41] | | |
| 01869094 | | ATLAS[999.81], USD[4.50] | | |
| 01869098 | | LTCBEAR[0], LTCBULL[762.40438969], LTCHEDGE[0], THETABULL[4.28848536], USD[0.03], USDT[0], VETBEAR[0], VETBULL[87.22815084] | | |
| 01869100 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], ATOM[1.1], ATOM-PERP[0], DOGE-PERP[0], EDEN[.0106886], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.56883952], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SLP[.8404], SRM[20.97208899], SRM_LOCKED[104.66791101], TRX[.000001], USD[14.32], USDT[5.34192465], ZIL-PERP[0] | | |
| 01869102 | | ATLAS[2999.4], USD[62.19] | | |
| 01869104 | | AURY[0.00359707], SOL[.53], USD[1.76] | | |
| 01869105 | | ATLAS[2107.38065107], ATLAS-PERP[0], BTTPRE-PERP[0], USD[0.45], USDT[0] | | |
| 01869108 | | USD[0.00], USDT[0] | | |
| 01869109 | | BNB[-0.00001092], USD[0.01] | | |
| 01869111 | | USD[0.00] | | |
| 01869116 | | ATLAS[1200], BTC[0], COMP[0.00000001], DOT-PERP[0], POLIS[0.00987313], POLIS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01869119 | | USDT[0.00000890] | | |
| 01869123 | | BNB[0], CEL[.0196], USD[0.00], USDT[0] | | |
| 01869125 | | NFT (300486722540864679/FTX EU - we are here! #152947)[1], NFT (361474686668059341/FTX EU - we are here! #152367)[1], NFT (390174079567651312/FTX AU - we are here! #10842)[1], NFT (430319782934190473/FTX Crypto Cup 2022 Key #19011)[1], NFT (435483515828529935/Austria Ticket Stub #1617)[1], NFT (476952975688656748/The Hill by FTX #5358)[1], NFT (492611948480849779/FTX EU - we are here! #153453)[1], NFT (501444587032395485/FTX AU - we are here! #10918)[1] | | |
| 01869132 | | ATLAS[0], BNB[0], BOBA[0], BTC[0], CRO[0], ETH[0], EUR[0.00], FTM[0], FTT[0], LUNC[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01869139 | | ATLAS[8925.1222], USD[0.00], USDT[-0.00000326] | | |
| 01869140 | | BTC[0], FTT[158.89643017], NFT (293704169490332452/FTX EU - we are here! #277513)[1], NFT (361664611830366488/FTX EU - we are here! #277529)[1], NFT (531694985934563153/FTX EU - we are here! #277489)[1], USD[0.00], USDT[0] | | |
| 01869144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[4.62], USDT[0.00000001] | | |
| 01869146 | Contingent, Disputed | FTT[770], SRM[6.67439728], SRM_LOCKED[90.04560272], USD[0.00] | | |
| 01869147 | | AVAX-PERP[0], BTC-PERP[0], SOL[0.00319095], SOL-PERP[0], USD[0.00], USDT[0.00386091] | | |
| 01869149 | | USD[0.00], USDT[0.49725307] | | |
| 01869152 | | TRX[.000001] | Yes | |
| 01869153 | | ATLAS[470], CQT[162.14506432], FTM[90.67320123], POLIS[20.00361311], USD[1.95] | | |
| 01869155 | | BNB[.72], BTC[0.04940000], CRO[1440], ETH[.283], ETHW[.283], EUR[17.47], EURT[299.9259], FTT[6.599848], LTC[.02525562], SHIB[399924], USD[17.88], USDT[0] | | |
| 01869159 | Contingent | FTT[780], SRM[8.4241122], SRM_LOCKED[106.6558878], USD[0.00] | | |
| 01869161 | | ATLAS[12369.33], GENE[64.38712], GODS[179.66406], USD[1.60] | | |
| 01869162 | | BNB[0], BTC[0], FTT[0.00605509], SOL[0.00217592], USD[3.33], USDT[0] | | |
| 01869166 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[77.90000000], SPELL-PERP[0], TULIP-PERP[0], USD[1.21], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01869169 | | ATOM-PERP[0], BCH[0], ETH[0.00270489], ETHW[0.00270489], FTM-PERP[0], FTT[0], LINK[7.44663495], LTC[0], QTUM-PERP[0], SNX[0.09051491], SOL[0.01389919], USD[0.24], USDT[0.50889455], XRP[0] | | |
| 01869171 | | BTC[0.05882038], ETH[1.44753507], FTM[1844.64945], USD[0.00], USDT[0.00007226] | | |
| 01869172 | | FTT[.09952], TRX[.000001], USD[0.00], USDT[0] | | |
| 01869173 | | 0 | | |
| 01869175 | | BTC[0], FTT[0], JOE[.00000001], USD[0.00], USDT[0] | | |
| 01869177 | | ATLAS-PERP[0], RAMP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01869180 | | APT[9.51719273], APT-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[.0701345], EDEN[.006144], ETH-PERP[0], ETHW[.0002362], FTM[0], FTM-PERP[0], MASK-PERP[0], POLIS[.08598747], SOL[.00739862], TRX[10.786], USD[0.26], USDT[3709.15683511], USTC-PERP[0] | | |
| 01869181 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01869183 | Contingent | ALGO-PERP[0], BTC[0.03734006], BTC-PERP[0], BULLSHIT[217.7410455], CELO-PERP[0], CHZ[.00145], CRV-PERP[0], DOT-PERP[0], ETH[0.00243329], ETH-PERP[0], ETHW[0.00243329], FTT[150.4], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[53], LINK-PERP[0], LTC[.01615094], POLIS-PERP[0], RAY[142.95561898], SLP-PERP[0], SOL[10.96692493], SOL-PERP[0], SRM[513.40962289], SRM_LOCKED[9.85508352], SRM-PERP[0], TRX[.500022], USD[29.66], USDT[0.00864703], XRP[.716634], XRP-PERP[0] | | |
| 01869184 | | ATLAS[52273.658], USD[5.44] | | |
| 01869187 | | 0 | | |
| 01869189 | | APE[.03952007], APE-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], ENS-PERP[0], ETH[.00018360], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00081287], FTT[25.05289897], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (295144664518771078/FTX AU - we are here! #31419)[1], NFT (299566169254642338/FTX AU - we are here! #31467)[1], NFT (312724146365801311/FTX EU - we are here! #119677)[1], NFT (331382580598295163/FTX EU - we are here! #119572)[1], NFT (467960031254621999/FTX EU - we are here! #120375)[1], SAND-PERP[0], SOL-PERP[0], TRX[.00004], USD[682.75], USDT[0.00000001] | Yes | |
| 01869192 | | ATLAS[9.9696], ETH[0], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 01869193 | | TRX[.000858] | | |
| 01869199 | | CEL[.0947], USD[0.64], USDT[3.43253152] | | |
| 01869202 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.07], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01869204 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00002289], BTC-PERP[0], CHZ[2.6026], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00000001], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[16.98], USDT[0.38973717], VET-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01869206 | | FTT[11.05295711], IMX[150.6214351], PAXG[0.00002650], SOL[.12997478], TRX[58.988554], USD[0.02], USDT[17.36646730] | | |
| 01869208 | | BTC-PERP[0], USD[0.06] | | |
| 01869217 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[.00007539], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[2.49524277], LUNA2_LOCKED[5.82223313], RUNE-PERP[0], SOL-PERP[0], USD[15.26], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01869218 | | ADA-PERP[0], ATLAS[0], AURY[.99886], BNB[0], USD[0.00] | | |
| 01869219 | | AKRO[3], ATLAS[0.00534303], BAO[4], DENT[1], FTM[432.04286852], FTT[43.2532131], GALA[3121.43598443], GBP[0.00], KIN[7], MATH[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01869220 | | FTT-PERP[0], TRX[.000001], USD[2.17], USDT[.25] | | |
| 01869221 | | ATLAS[0] | | |
| 01869223 | | 0 | | |
| 01869224 | | ATLAS[469.838], GODS[3.9992], SXP[14.1957], USD[0.54], USDT[.00884506] | | |
| 01869231 | | USDT[1.288] | | |
| 01869239 | Contingent, Disputed | FTT[780], SRM[6.69217214], SRM_LOCKED[90.02782786] | | |
| 01869241 | | AKRO[2], BAO[5], BNB[0.00000106], DENT[1], DOGE[.00030293], KIN[12], LINK[.00001383], TRX[1], UBXT[1], USD[10.47], USDT[0.66141355] | Yes | |
| 01869242 | | POLIS[25.80848934], USD[0.00], USDT[0.00000001] | | |
| 01869245 | | SHIB[1.02446483], SOL[.04326548], USD[0.00] | | |
| 01869248 | | ATLAS[0], CAKE-PERP[0], DYDX[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01869250 | | ATLAS[29563.7307961], USD[0.00], USDT[0] | | |
| 01869251 | | ATLAS[209.5945725], DFL[196.21692821], NFT (313038784183633489/FTX AU - we are here! #44455)[1], NFT (319777882834261420/FTX EU - we are here! #138816)[1], NFT (484222757213207966/FTX EU - we are here! #139457)[1], NFT (527833364731643363/FTX AU - we are here! #138978)[1], NFT (553455306718025489/FTX AU - we are here! #44408)[1], USDT[0.30995763] | | |
| 01869252 | | ATOM-PERP[0], USD[0.00] | | |
| 01869253 | | TRX[.00001], USD[0.43], USDT[0.00000001], WAXL[230] | | |
| 01869256 | | ATLAS[411.05616939], KIN[1], USDT[0] | | |
| 01869257 | | ATLAS[22751.55139037], POLIS[246.26549938], TRX[.000001], USDT[0.00000009] | | |
| 01869259 | | BTC[.0000772], FTT[3.9992] | | |
| 01869263 | | SUSHIBEAR[49990500], USD[0.01], XRPBEAR[3999240] | | |
| 01869266 | | ETH[.00000014], ETHW[.00000014], FTT[0.02915440], KIN[1], TRX[.001555], USDT[0], XRP[0] | Yes | |
| 01869267 | | USD[0.41] | Yes | |
| 01869279 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.21976788], USD[124.05] | | |
| 01869281 | | USD[0.61], USDT[0] | | |
| 01869282 | | ATLAS[619.876], USD[0.43], USDT[0] | | |
| 01869286 | | DENT[1], DOGE[339.00229249], SHIB[286008.19912932], SOL[.05640536] | Yes | |
| 01869291 | | ATLAS-PERP[0], FTT[0], USD[0.03], USDT[0.00000001] | | |
| 01869294 | | 0 | | |
| 01869296 | Contingent | FTT[775], SRM[8.4241122], SRM_LOCKED[106.6558878], USD[0.00] | | |
| 01869298 | | AKRO[1], ATLAS[4427.99347606], BAO[14], BNB[.36605444], DENT[1], EUR[0.00], IMX[0.00005779], KIN[8], POLIS[56.84031764], SOL[.67224755], UBXT[44], USDT[0.00000133] | Yes | |
| 01869301 | | THETABULL[.07308538], USD[0.00], XRPBULL[672.73146545] | | |
| 01869302 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ[1733.67054], ENJ-PERP[0], ETH[.60789113], ETH-PERP[0], ETHW[.15897644], EUR[1.00], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.28492153], LUNA2_LOCKED[0.66481691], LUNC-PERP[0], MATIC[1689.8366], NEAR[486.8], NEAR-PERP[0], SOL[51.8181988], SOL-PERP[0], SRM-PERP[0], USD[190.75], USDT[0.00290001], XRP-PERP[0] | | |
| 01869303 | | ATLAS[0], CRO[0] | | |
| 01869310 | | AURY[8.9982], USD[12.90], USDT[0] | | |
| 01869316 | | FTT[0.04233808], NFT (290232038299698170/FTX EU - we are here! #99008)[1], NFT (305481508715465791/FTX AU - we are here! #43162)[1], NFT (360768006912276339/FTX EU - we are here! #98280)[1], NFT (407758559583698257/FTX AU - we are here! #43125)[1], NFT (556217164232333828/FTX EU - we are here! #98162)[1], USDT[0.00000001] | | |
| 01869317 | | ATLAS[2849.8537], TLM[26.99487], TRX[.000001], USD[0.02], USDT[0.96000000] | | |
| 01869318 | | USD[0.00] | | |
| 01869323 | | AGLD[42.98845164], ATLAS[918.64552841], BAO[71123.19984784], BF_POINT[300], CRO[505.63952375], DENT[1], EDEN[80.22252106], KIN[142008.6736693], MNGO[1194.20227143], RAY[6.9380992], SHIB[1830766.96404388], SPELL[9609.83870959], TRX[1], USD[0.00] | Yes | |
| 01869328 | | AURY[.00132444], SOL[0], USD[0.18], USDT[-0.00404079] | | |
| 01869329 | | USD[0.00] | | |
| 01869333 | | 0 | | |
| 01869338 | | ATLAS[0], CRO[0], POLIS[0], SOL[0], TRX[.000157], USD[0.00], USDT[0] | | |
| 01869341 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[43.7], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[.4858268], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00110202], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], RAY[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00297791], SOL-PERP[0], TRX[.000786], USD[0.00], USDT[0.00000004], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01869342 | | ETH[5.85471613], ETHW[5.91671613], EUR[0.00] | | |
| 01869344 | | NFT (271390447105690867/FTX EU - we are here! #203366)[1], NFT (294820804377701446/FTX EU - we are here! #203266)[1], NFT (447125764316694943/FTX EU - we are here! #203449)[1], TRX[.300013], USD[0.01], USDT[1.19235447] | | |
| 01869345 | | ETH[0], NFT (310955226176997040/FTX AU - we are here! #42464)[1], NFT (445702322349837243/FTX AU - we are here! #42422)[1], TRX[.334833], USDT[3.04160039], XRP[.846] | | |
| 01869349 | | FTT[1.71984906], SAND-PERP[0], SOL[.5407973], TOMO[1.8], USD[1564.64], USDT[0], XRP[16.57165597] | | |
| 01869350 | | LTC[.00988924], USD[0.00] | | |
| 01869353 | | ATLAS[910], BTC[0.00011296], USD[1.57] | | |
| 01869356 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.05358166], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[67.4], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[263], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[172], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[101.70], USDT[13.81180933] | | |
| 01869362 | | USD[4.69] | | |
| 01869365 | Contingent | ALGO[.00006943], APT[.0811], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ[8.4678048], DOGE[.77773041], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.0000278], FTT[0], GMT-PERP[0], GST-PERP[0], IP3[.0171276], LUNA2[0.00000012], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUSD[.0057513], MATIC[0.66121629], MPLX[1.527857], NFT (515004681926739371/Filipino Punkz #361)[1], NFT (536328449470031499/FTX AU - we are here! #63401)[1], SAND[0], SAND-PERP[0], SOL[0.00427158], TRX[.811776], USD[10.67], USDT[0.04488252], USTC-PERP[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01869367 | | ETHW[.00166971], FTT[.12469256], SPELL[45.82380198], USD[0.00], USDT[3.76741100] | | |
| 01869370 | Contingent | BTC[0], BTC-PERP[0], ETHBULL[31.7439675], FTT[0.00153491], LUNA2[46.90713027], LUNA2_LOCKED[109.4499706], PAXG[0], TRX[.000043], USD[0.18], USDT[0.41874627], VETBULL[205560.936] | | |
| 01869373 | | USD[0.87] | | |
| 01869374 | | BTC-PERP[0], USD[1.55] | | |
| 01869375 | | BLT[.19063584], IMX[0], NFT (321503207099505858/Austria Ticket Stub #104)[1], NFT (347863161702245768/Monaco Ticket Stub #131)[1], NFT (351061238454245175/FTX AU – we are here! #34288)[1], NFT (366235073532846826/FTX AU – we are here! #817)[1], NFT (369140066870728601/Belgium Ticket Stub #289)[1], NFT (399722683018459917/Silverstone Ticket Stub #259)[1], NFT (467789092622362004/Austin Ticket Stub #246)[1], NFT (468760683754303701/Netherlands Ticket Stub #1175)[1], NFT (485267835507776139/France Ticket Stub #49)[1], NFT (492219785230379167/FTX AU – we are here! #812)[1], NFT (510897559395010945/The Hill by FTX #1806)[1], NFT (522076832230220924/FTX Crypto Cup 2022 Key #390)[1], NFT (526146083910595221/FTX EU – we are here! #69398)[1], NFT (527182597644113210/FTX EU – we are here! #205311)[1], NFT (528686525383198910/Hungary Ticket Stub #566)[1], NFT (545995243161546252/Monza Ticket Stub #131)[1], NFT (562452347698483557/Montreal Ticket Stub #225)[1], NFT (565695128189262566/FTX EU – we are here! #205283)[1], UBXT[1] | Yes | |
| 01869376 | | USDT[2.79904264] | | |
| 01869377 | | 1INCH[0], ATLAS[3166.17619142], AURY[18.89858490], AVAX-PERP[0], AXS[0], BNB[0], BTC[.0046], BTTPRE-PERP[0], ETH[.02466542], ETHW[.02466542], FLOW-PERP[0], GODS[23.24699301], LINA[0], MANA[0], MATIC[0], POLIS[0], SHIB[1177276.40078481], SLP[1394.58012776], SOL[0], TRX[0.00000100], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 01869379 | | TRX[.000001], USDT[3.2053383] | | |
| 01869382 | Contingent | BTC[0], ETH[.00000001], LUNA2[0.04897619], LUNA2_STEP[0.11427779], LUNC[10664.67], PUNDIX[.00000001], REEF-PERP[0], STEP[-0.00000001], USD[0.00], USDT[0] | | |
| 01869384 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[.00419771], ETHW[0.00080053], EUR[0.00], FTT[.00001322], MATIC[.0982], USD[0.00], USDT[0], USTC[0] | | |
| 01869385 | | ADA-PERP[0], DOGE-PERP[0], NFT (341497117784806423/FTX AU – we are here! #278902)[1], NFT (487109292104295865/FTX EU – we are here! #278885)[1], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01869388 | Contingent | BAO[2], DENT[1], GBP[0.00], KIN[1], LUNA2[0.33979540], LUNA2_LOCKED[0.78985707], LUNC[1.09151904], USDT[1.31], USD[0.00] | Yes | |
| 01869389 | Contingent | ADABULL[0.71533201], ALGOBULL[12180713], ATLAS[9.8518], ATOMBULL[3684.19693], BNB[0.00938259], DOGE[11392.4693295], DOT[.07196797], EOSBULL[58388.904], ETHBULL[0.00341651], FTT[159.7], GRTBULL[38.092761], LINKBULL[85.90091], LUNA2[0], LUNA2_LOCKED[18.3435286], MATICBULL[83.084211], SUSHIBULL[323938.44], THETABULL[.5], TRX[26.000093], TRXBULL[8.554156], UBXT[9.9981], USD[0.02], USDT[0.28123343], VETBULL[145.183489], XRPBULL[9019.0109] | | |
| 01869392 | | AKRO[1], ATLAS[2634.44013215], AURY[12.87777585], DENT[1], USDT[0.00000022] | | |
| 01869393 | | APE[26.59982], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[10.15], VET-PERP[0] | | |
| 01869397 | Contingent | ETH[0], LINK[.0852], LUNA2[0.00030129], LUNA2_LOCKED[0.00070302], MATIC-PERP[0], USD[1983.28], USDT[0], USTC[.04265004] | | |
| 01869399 | | BNB[.0005], RON-PERP[0], USD[0.00], USDT[0] | | |
| 01869405 | | AMPL[0], BICO[30], BTC[0], SAND[.87859], SHIB[13964451], SOL[2.5787479], SPELL[6100], SUSHI[352.179025], USD[0.42], USDT[0] | | |
| 01869408 | | SOL[0], USD[0.00], USDT[0] | | |
| 01869411 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.00001202], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.34092615], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[-4.46], VET-PERP[0], XRP[23.48560657], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01869412 | | BCH[0.00001417], BNB[0], BTC[0.00010902], COMP[0], CREAM[0], DOGE[.69495], ETH[0], FTT[.07523897], LINK[.03433725], LTC[0.00212922], ROOK[0], SOL[0.00193186], SUSHI[.39562405], TRX[.002027], UNI[0.06655640], USDT[0], XRP[.9993818] | | |
| 01869415 | | USD[0.37] | Yes | |
| 01869419 | Contingent, Disputed | FTT[775], SRM[6.69217214], SRM_LOCKED[90.02782786] | | |
| 01869422 | Contingent | APE-PERP[0], BIT-PERP[0], DOGE-0624[0], ETH-PERP[0], FTT[155.90391535], FTT-PERP[0], LINK-0624[0], LUNC-PERP[0], NFT (443684563842348825/FTX EU – we are here! #85242)[1], SRM[.01155078], SRM_LOCKED[.10940078], UNI-0624[0], USD[706.64] | | |
| 01869423 | | NFT (447730192525553468/FTX EU – we are here! #207579)[1], NFT (496993796021358619/FTX EU – we are here! #207562)[1], NFT (506386989369855559/FTX AU – we are here! #31567)[1], NFT (530911706988273985/FTX EU – we are here! #207542)[1], NFT (552126090665086636/FTX AU – we are here! #630)[1], NFT (555570464184249531/FTX AU – we are here! #629)[1], USD[0.01], USDT[.05696266] | Yes | |
| 01869427 | | BNB[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[3039.79], WAVES-PERP[0] | | |
| 01869428 | | BNB[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[.0015], STX-PERP[0], TLM-PERP[0], USD[0.05], USDT[0.05685887] | | |
| 01869429 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], AUDIO-PERP[0], BEAR[9866.34], BULL[0.00078100], GRTBEAR[1874.4], KNCBULL[9.416], USD[6.27] | | |
| 01869432 | | ATLAS[5152.4672584], SOL[.00025], USD[1.10], USDT[0.00000001], XRP[.00735992] | | |
| 01869436 | | BTC[.00000001], KIN[1], NFT (323058546451893419/FTX AU – we are here! #54622)[1], NFT (339304740798623447/FTX AU – we are here! #2462)[1], NFT (350659431233498641/FTX EU – we are here! #105810)[1], NFT (407350351087859833/FTX EU – we are here! #105664)[1], NFT (484977498104128043/FTX AU – we are here! #105971)[1], NFT (530187738289518786/FTX AU – we are here! #105971)[1], NFT (530187738289518786/FTX AU – we are here! #105971)[1], USD[0.00] | Yes | |
| 01869437 | | ATLAS[200], DENT[500], TRX[.000001], USD[0.21], USDT[0] | | |
| 01869439 | | BAO-PERP[0], BTC[0.00009998], BTC-PERP[0.00019999], BTT-PERP[0], CONV-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], NFT (353052903929430750/JAM art #12)[1], NFT (396933271394863179/PandaHasAnIdea)[1], SOS-PERP[600000], STMX-PERP[0], SUSHI-PERP[0], USD[-0.54] | | |
| 01869442 | Contingent | FTT[.9998], RAY[23.47190046], SRM[10.17868764], SRM_LOCKED[.1542449], USD[2.41], USDT[.5] | | |
| 01869444 | | NFT (322076367804141480/FTX EU – we are here! #175541)[1], NFT (346228013014761064/FTX AU – we are here! #175742)[1], NFT (508443635374135109/FTX EU – we are here! #163500)[1] | | |
| 01869446 | | AUD[0.00], USDT[36.7977619] | | |
| 01869447 | Contingent | AKRO[12], AUD[0.00], BAO[19], BTC[0.00515235], CEL[0], DENT[11], ETH[0.06078941], ETHW[0.06625432], FIDA[1.02801016], FRONT[2.03323121], HXRO[1], IMX[.05371939], KIN[23], LUNA[23.75660067], LUNA2_LOCKED[8.45476628], PAXG[0.56112799], RSR[5], SAND[0.42914733], SOL[4.88593708], SRM[0.00974430], TOMO[2.09023147], TRX[6], UBXT[9], USD[895.38], USDT[0], USTC[439.22412979] | Yes | |
| 01869448 | | BTC[0.00022542], BTC-PERP[0], ETH[0.31014772], ETHW[0.31014772], FTM[0.00000001], FTM-PERP[0], LINA[0.00000007], USD[0.18], XRP[1.91827559] | | |
| 01869452 | | AURY[3], LINK[2.7], THETABULL[2.0331084], USD[0.02], USDT[0] | | |
| 01869453 | | ATLAS[1363.20699442], CQT[137.55357437], EUR[0.00], KIN[2], TRX[1] | Yes | |
| 01869454 | | TRX[.000001], USDT[8.56449169] | | |
| 01869455 | | FTT[0], USD[0.00], USDT[0] | | |
| 01869457 | | ATLAS[1621.06470797], USD[25.51], USDT[0.00094823] | | |
| 01869459 | | USD[655.00], USDT[0] | | |
| 01869460 | | ETH[-0.00007134], ETHW[-0.00007088], USD[0.67], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01869463 | | ATLAS[8503.67404175], USD[0.18] | | |
| 01869467 | | USD[0.45] | | |
| 01869472 | | BTC[0.00001016], TRX[.000016] | | |
| 01869473 | | USDT[.00310507] | Yes | |
| 01869475 | | ATLAS[1039.792], LINA[9.38], POLIS[11.4977], USD[1.70], USDT[0.00000010] | | |
| 01869477 | Contingent | AURY[.66932551], AVAX[.095086], BNB[.01], ETH-PERP[0], ETHW[.0003771], GALA[9.7948], LTC[.008258], LUNA2[0.19236856], LUNA2_LOCKED[0.44885998], LUNC[41888.66], MATIC[9.4924], MBS[.67152], STARS[.9973], TRX[.000007], USD[0.00], USDT[0] | | |
| 01869479 | | ATLAS[460.169], TRX[.000015], USD[0.00], USDT[0] | | |
| 01869482 | Contingent | DOT-PERP[0], ETH[0], ETH-PERP[0], RNDR[0], SHIB-PERP[0], SRM[.00069576], SRM_LOCKED[.40191763], TRX[13539.05896], USD[0.00], USDT[0.02128591] | | |
| 01869483 | | BTC[0], ETH[0.00000001], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01869488 | | EUR[192.00], USD[0.00] | | |
| 01869495 | | SOL[0], TRX[.000003], USD[0.00] | | |
| 01869496 | | ICP-PERP[0], USD[0.00] | | |
| 01869497 | Contingent | LUNA2_LOCKED[584.2157004], TRX[.000001], USD[0.48], USDT[0.01184391] | | |
| 01869499 | | MATIC[1.9] | | |
| 01869501 | | BTC[.00042459], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], USD[1.04], USDT[0], XRP-PERP[0] | | |
| 01869508 | | EDEN[9.998], USD[0.00], USDT[0.00000001] | | |
| 01869511 | | USD[5.52] | | |
| 01869512 | | ALGO[0], BNB[0.00000001], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01869519 | Contingent | LUNA2[1.25226197], LUNA2_LOCKED[2.92194460], LUNC[2.02200667], USD[0.00], USDT[0], USTC[176.366343] | | |
| 01869520 | | AXS[0], CRO[0], FTT[0.01422185], IMX[0], SAND-PERP[0], USD[0.03], USDT[0.58002182] | | |
| 01869522 | | USD[0.33] | Yes | |
| 01869523 | | BRZ[81.15343867], USD[0.00] | | |
| 01869525 | | OMG[0.02364447], USD[-0.05], USDT[6.96288438] | | |
| 01869527 | | ATLAS[0], FTT[0], POLIS[0], SOL[0], USD[0.00] | Yes | |
| 01869530 | | ETH[.12613964], ETHW[.12613964], FTT[75], TRX[.000001], USDT[0.00001347], XRP[1230.735211] | | |
| 01869531 | | BTC[0], NFT (318200957983165507/FTX AU - we are here! #54870)[1], NFT (344540463254596053/FTX EU - we are here! #146853)[1], NFT (453129338361630124/FTX EU - we are here! #147118)[1], NFT (568541618960809683/FTX EU - we are here! #146772)[1], SOL[0], SPELL[0], USD[2.37], USDT[0.00000050], XRP[0] | | |
| 01869534 | | AKRO[1], BAO[5], DENT[3], FTT[16.9015147], KIN[8], NFT (289631189241170669/Mexico Ticket Stub #1590)[1], NFT (344638421826102649/FTX AU - we are here! #1774)[1], NFT (350485077431754288/FTX EU - we are here! #139804)[1], NFT (419101920392798883/FTX EU - we are here! #139882)[1], NFT (440949966533883802/Austin Ticket Stub #962)[1], NFT (444619815719075539/FTX EU - we are here! #139581)[1], NFT (454275962110537537/FTX AU - we are here! #52568)[1], NFT (469263875932601673/Netherlands Ticket Stub #1443)[1], NFT (470772001947081617/Hungary Ticket Stub #1217)[1], NFT (487182485191906534/The Hill by FTX #4114)[1], NFT (494996527303316374/FTX AU - we are here! #1772)[1], NFT (497078810469645724/Singapore Ticket Stub #1929)[1], NFT (519304369332558659/FTX Crypto Cup 2022 Key #396[2])[1], SOL[2.73591499], TRX[3.000048], USD[208.206.20], USDT[104.28628193] | Yes | |
| 01869536 | Contingent | AGLD-PERP[0], ANC-PERP[0], APT[1.00338348], APT-PERP[0], ASD[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00998017], BTC[0.00004412], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], ETH[0.00482708], ETH-PERP[0], ETHW[0.00978144], ETHW-PERP[0], FTT[0.89453583], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], KAVA-PERP[0], LTC[0], LUNA2[0.00163405], LUNA2_LOCKED[0.00381279], LUNA2-PERP[0], LUNC-PERP[0], NFT (299816835201474483/FTX EU - we are here! #108125)[1], NFT (325979162498763176/FTX EU - we are here! #108285)[1], NFT (390160259285187282/FTX EU - we are here! #107697)[1], NFT (394327298785040104/The Hill by FTX #7506)[1], PUNDIX-PERP[0], RVN-PERP[0], SOL[0.04763897], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.020999], TRX-PERP[0], USD[0.29], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.13058635], XRP-PERP[0], YFI-PERP[0] | | |
| 01869543 | | ATLAS[2720], POLIS[1521.1336], USD[0.50], USDT[0] | | |
| 01869551 | | NFT (488385924145248261/The Hill by FTX #3404)[1] | Yes | |
| 01869553 | | THETABULL[.18173896], USDT[0.00000254] | | |
| 01869557 | | AVAX[.27125034], BTC[0.00000528], EUR[0.00], USD[-3815.44], USDT[0.03261044], XRP[27893.86855883] | | |
| 01869560 | | BAO[4], DENT[3], EUR[0.00], KIN[4], MANA[.07562345], RSR[1], USD[0.04] | Yes | |
| 01869565 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GOOGL[.00304293], GOOGLPRE[-0.00000001], HBAR-PERP[0], MID-PERP[0], PRIV-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01869568 | | ATLAS[.9465764], BNB[.01100126], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000102] | | |
| 01869569 | Contingent | FTT[515.0105268], MAPS[2500.0125], NFT (292645380094755358/The Hill by FTX #8078)[1], NFT (450337979301585400/FTX AU - we are here! #33536)[1], NFT (492339451156826302/FTX AU - we are here! #33536)[1], SRM[8.28304474], SRM_LOCKED[102.38905278], USD[0.60] | | |
| 01869570 | | AKRO[1], BTC[0], FTT[0], NFT (341589894934393550/FTX EU - we are here! #240631)[1], NFT (401394277257380721/FTX EU - we are here! #240655)[1], NFT (561398957736709804/FTX EU - we are here! #240646)[1], TRX[.000029], USD[0.25], USDT[0.00099750] | | |
| 01869572 | | USD[25.00] | | |
| 01869581 | Contingent | FTT[0], GST[.02], LUNA2[0.00299118], LUNA2_LOCKED[0.00697942], SRM[.33495336], SRM_LOCKED[10.36562339], TRX[.9516446], USD[23.18], USTC[.423416] | Yes | |
| 01869586 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01815469], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC[2], LUNC-PERP[0], OMG-PERP[0], SRM-PERP[0], USD[256.14], XTZ-PERP[0] | | |
| 01869587 | | ATLAS[21046.0005], ETH[.3625], ETHW[.363], POLIS[231.755958], USD[5.49] | | |
| 01869592 | | 0 | | |
| 01869603 | | LUNC-PERP[0], USD[0.00] | | |
| 01869606 | | AKRO[1], RSR[1417.82180785], UBXT[1], USD[0.00] | Yes | |
| 01869611 | | BOBA[12.3], BTC[.1], FTT[2], KIN[3679541.15], LTC[.2622396], SOL[40.06150225], TRX[.000016], USD[0.00], USDT[573.79558149] | | |
| 01869621 | | ETH[.23], ETHW[.1], MATIC[10.00000002], NEAR[119.15], USD[1001.96] | | |
| 01869627 | Contingent | LUNA2[12.47265168], LUNA2_LOCKED[29.10285392], LUNC[2715946.1634293], USD[0.00] | | |
| 01869628 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 01869630 | | STEP[0.70461356], USD[0.00], VET-PERP[0] | | |
| 01869631 | | USD[1.21] | | |
| 01869638 | | NFT (326807486631207106/FTX EU - we are here! #284620)[1], NFT (392385596665228947/FTX EU - we are here! #284615)[1], USDT[0.00000831] | | |
| 01869639 | | BTC[.00006941], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01869640 | | USD[0.15] | Yes | |
| 01869641 | Contingent, Disputed | FTT[780], SRM[6.69217214], SRM_LOCKED[90.02782786] | | |
| 01869644 | | AKRO[2], BAO[17], BTC[.00000015], DENT[4], ETH[.00000084], ETHW[.00000084], EUR[0.00], KIN[21], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 01869648 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.02780923], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00415776], LUNA2_LOCKED[0.00970145], LUNC[7.98920876], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[15294.48], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01869650 | | EUR[2.20], OXY[.9062], USD[0.00], USDT[0] | Yes | |
| 01869651 | | NFT (381698829746947937/FTX EU – we are here! #61405)[1], NFT (394035590107226327/FTX EU – we are here! #60804)[1], NFT (396855129122781640/FTX Crypto Cup 2022 Key #6143)[1], NFT (517768408373297357/FTX EU – we are here! #61070)[1], SAND-PERP[0], USD[2.70] | | |
| 01869652 | | NFT (320856701254254394/The Hill by FTX #9335)[1], NFT (332745110128777933/FTX Crypto Cup 2022 Key #3967)[1], NFT (352216659042142489/FTX EU – we are here! #129104)[1], NFT (353537192159564119/FTX EU – we are here! #129983)[1], NFT (390918277901649146/FTX AU – we are here! #42400)[1], NFT (467272470217678283/Austria Ticket Stub #1424)[1], NFT (473388327745588182/FTX AU – we are here! #10409)[1], NFT (530830341221203759/FTX EU – we are here! #129764)[1], NFT (569555189372569546/FTX AU – we are here! #10382)[1] | | |
| 01869659 | | 0 | | |
| 01869662 | Contingent | FTT[780], SRM[8.4241122], SRM_LOCKED[106.6558878], USD[0.00] | | |
| 01869667 | | ATLAS[2409.624], USD[1.35] | | |
| 01869670 | | BTC[0], MANA[4.68459561], USD[0.00000001] | | |
| 01869671 | | FTT[.16896], NFT (292073847930625738/FTX EU – we are here! #277185)[1], NFT (372633919009232396/FTX EU – we are here! #277174)[1], NFT (375316852018805735/FTX EU – we are here! #277194)[1], NFT (410189055093945243/FTX AU – we are here! #15362)[1], NFT (412730152085136285/FTX AU – we are here! #30213)[1], NFT (420603602517548926/FTX Crypto Cup 2022 Key #21239)[1], NFT (497300661812228801/The Hill by FTX #18233)[1], USD[0.01], USDT[5.772299] | | |
| 01869681 | | ATLAS[4.6320388], POLIS[.05593308], TRX[.000009], USD[0.01], USDT[0] | | |
| 01869696 | Contingent | ALICE-PERP[0], AMZN-0624[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-0713[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.41924210], LUNA2_LOCKED[0.97823156], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (319065629177276755/Japan Ticket Stub #1410)[1], NFT (360722218817044917/Monaco Ticket Stub #736)[1], NFT (501900607439681157/Singapore Ticket Stub #1180)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM-0624[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[772.45], USDT-PERP[0], USO-0624[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01869701 | | AKRO[1], ATLAS[45481.3963063], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01869702 | | BTC[0], ETH[0], FTT[0.03000156], USD[0.00], USDT[0] | | |
| 01869706 | | FTT[5], SOL[0], USD[903.85], USDT[2375.43503290] | | |
| 01869708 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.03], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092568], SHIB-PERP[0], USD[0.63], XRP[.42148], XRP-PERP[0] | | |
| 01869710 | | 0 | | |
| 01869712 | | USD[25.00] | | |
| 01869713 | | FTT[0.00344703], LTC[.00294492], USD[2.51] | | |
| 01869714 | | AVAX-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 01869718 | | FLM-PERP[0], FTT-PERP[0], USD[0.58], USDT[0.00471352] | | |
| 01869725 | | ADA-PERP[0], ATLAS[0], DOT-PERP[0], ETH[0], IMX[0], LINK[0], MATIC[0], RUNE[0], SUSHI[0], USD[0.00] | | |
| 01869726 | | ATLAS[174.55893972], BAO[1], CHF[0.00], KIN[1], USD[0.01] | Yes | |
| 01869729 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005372], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000041], USD[1567.36], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01869739 | | TONCOIN[.09194], USD[0.01], USDT[0] | | |
| 01869742 | | FLOW-PERP[0], FTT[0.00395186], USD[0.00], USDT[0] | | |
| 01869743 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01869744 | | DOGE-20210924[0], USD[0.03] | | |
| 01869746 | | TRX[.000001] | | |
| 01869747 | | HT[.09864], REEF[9.204], USD[0.00], USDT[0] | | |
| 01869748 | | AAVE-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[5.23], USDT[0.00000001], ZIL-PERP[0] | | |
| 01869751 | | APE[3.0836932], LTC[.10766398], NFT (291243610965585735/FTX Crypto Cup 2022 Key #14157)[1], NFT (403752744091159640/The Hill by FTX #4529)[1], NFT (418875684192407217/France Ticket Stub #1224)[1], NFT (434718766178032843/Montreal Ticket Stub #1633)[1], NFT (467906826057372294/Japan Ticket Stub #1561)[1], NFT (528165419045328890/Hungary Ticket Stub #1135)[1], NFT (537555852033633605/Baku Ticket Stub #861)[1] | Yes | |
| 01869756 | | TRX[10] | | |
| 01869757 | | ATLAS[0], SOL[.07] | | |
| 01869762 | | AR-PERP[0], ATOM-PERP[0], BNB[0], BTC[.0053], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.01900000], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.08879716], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.99460000], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[0.32], USDT[291.37000001], XRP-PERP[0] | | |
| 01869771 | | USD[1.17], USDT[0] | | |
| 01869775 | | ATLAS[6.83169133], USD[0.00], USDT[0] | | |
| 01869779 | | ATLAS[2889.47], USD[55.79] | | |
| 01869780 | Contingent | BTC[0.00778761], ETH[.08899164], ETHW[.08899164], LUNA2[0.07748278], LUNA2_LOCKED[0.18079316], LUNC[16872.0399259], SOL[1.3917259], USDT[4.87290328] | | |
| 01869781 | | AUD[0.00], DOT[0], SOL[0], USDT[0.00000036] | | |
| 01869786 | | ATLAS[349.9601], USD[0.57], USDT[0] | | |
| 01869787 | | ATLAS[0], BTC[0.00000157], ETH[0], FRONT[0], FTM[0], MNGO[0], POLIS[0], RUNE[0], SHIB[0], SOL[0], SPELL[0], STARS[0], TOMO[0], TRX[.000001], USDT[0.00043294] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01869789 | | AAPL[28.994], ALPHA[1], ATLAS[14083.58735571], BTC[0], ETH[.0005456], ETHW[.10019975], FTT[551.39189497], GST-PERP[0], HXRO[1], RSR[2], SOL[.00714163], USD[0.02], USD[0.00613601] | Yes | |
| 01869791 | | BNB-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01869795 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00001741], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.05722324], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5.21047721], SRM_LOCKED[40.58952279], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0000011], USDt[-0.98], USDT[0.00032157], VET-PERP[0], XLM-PERP[0], XRP[.961332], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01869799 | | BTC[0], FTT[5], RAY[34.50936382] | | |
| 01869801 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00002370], BTC-MOVE-WK-0218[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0.00099483], ETH-PERP[0], ETHW[0.00099483], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090916], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[23472.68], USD[0.34719763], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01869803 | | ATLAS[9.52], MATIC[.26845553], USD[0.47], USDT[0.00000001] | | |
| 01869806 | | ATLAS[839.8404], USD[0.48] | | |
| 01869811 | | AAVE[.30658308], ALICE[5.77398790], ATLAS[583.23514478], AUDIO[24.11810625], AURY[1.49092011], CHZ[199.70898459], CRO[82.66161341], EN[22.07701934], ENS[1.209662], ETHW[.52012785], EUR[0.00], FTT[6.50444634], GALA[78.89695592], LINK[.00009286], LTC[.0000115], MATIC[.00104341], MNGO[233.89435683], OXY[12.88611753], RAY[8.56754746], SRM[20.96644583], STEP[86.22268436], TRX[.01385561], TULIP[3.86356151], UNI[4.48045413] | Yes | |
| 01869812 | | BTC-PERP[0], CRO-PERP[0], EUR[6.26], RAY[8.22101067], RAY-PERP[6], USD[-3.08] | | |
| 01869813 | | USD[11.11] | | |
| 01869819 | | 1INCH[.00000935], AKRO[8], BAO[52], BIT[.00558205], BTC[.00000061], DENT[12], ETH[.00001982], ETHW[.00001982], FRONT[1], HXRO[1], KIN[46], RSR[5], SECO[3.25816699], UBXT[18], USD[0.00] | Yes | |
| 01869821 | | TRX[.000001], USD[0.00] | | |
| 01869830 | | ATLAS[0], BTC[0], CRO[0], DOGE[.01467937], FIDA[0], FTM[0], SAND[0], SHIB[0], USD[0.00], USDT[2.27929830] | | |
| 01869833 | Contingent | ATLAS[2010.25507584], AURY[32], CRO[401.55081176], FTM[56.20478259], FTT[3.6], POLIS[230.69627011], SRM[10.21581356], SRM_LOCKED[.17970716], USD[0.14], USDT[0] | | |
| 01869834 | | ETH[-0.00000224], ETHW[-0.00000222], MATIC[0], SOL[0.00001912], USD[0.00], USD[.00221657], XRP[0.00366215] | | |
| 01869835 | | ATLAS[2029.88154043], ATLAS-PERP[0], POLIS[3.71356674], USD[0.53] | | |
| 01869836 | | USD[0.68] | | |
| 01869837 | Contingent | AKRO[2], ATLAS[74.28813489], BNB[.00000044], BOBA[2.06392294], FTT[0.00002814], KIN[2], LUNA2[0.00031949], LUNA2_LOCKED[0.00074549], LUNC[69.57149659], MATIC[22.79908246], OMG[0], REN[32.57353969], RSR[1], SHIB[714966.13919941], SPELL[634.25424465], TRX[323.72042284], USDT[0] | Yes | |
| 01869839 | | TRX[.000001], USD[2.57] | | |
| 01869840 | | AVAX[0], BNB[0], BTC[0], FTT[0.00116021], USD[0.00], USDT[0] | | |
| 01869843 | | BNB[0] | | |
| 01869845 | | ATLAS[300], FTT[0], KIN[1e+06], MANA[60.33151163], MATIC[50.72671226], SAND[20.60000000], SHIB[0], SLP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01869846 | | TRX[.000001], USDT[.19230457] | | |
| 01869847 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], EUR[10.16], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], IMX[.3], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[0], USD[-154.91], USDT[162.99999999], XLM-PERP[0] | | |
| 01869848 | | ATLAS[9.8651], BTC-PERP[0], LTC-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01869849 | | SOL[4.74], USD[0.42] | | |
| 01869852 | | USD[0.00] | | |
| 01869853 | | ATLAS[814.07951367], USDT[0.00000001] | | |
| 01869855 | | 1INCH[31.97544789], AGLD[7.45751764], AKRO[2], ATLAS[1306.02481549], AUDIO[243.74167126], BAO[6], CHZ[295.23283791], DENT[2], ETH[.09312209], ETHW[.09212138], FTT[5.78527163], KIN[6], PRISM[2202.5977142], RSR[3], SOL[.75887709], SRM[4.85955027], TRX[4.0000011], TULIP[1.90913215], UBXT[3], USD[0.00], USD[0.09323478] | Yes | |
| 01869856 | | ATLAS[507.30354718], SOL[.02139524], USD[0.00], USD[.007256] | | |
| 01869857 | Contingent | LUNA2[0.19889939], LUNA2_LOCKED[0.46409858], TRX[.001559], USD[0.00], USDT[16.30662365] | | |
| 01869864 | | ATLAS[999.81], USD[24.01] | | |
| 01869865 | Contingent | BTC[.14116403], FTT[553.61376539], NFT (301174242306486053/FTX AU - we are here! #55361)[1], NFT (326747368173671071/FTX AU - we are here! #23524)[1], NFT (414707538372088592/FTX EU - we are here! #23480)[1], NFT (456476715400997991/FTX EU - we are here! #23478)[1], NFT (484946401057925092/FTX EU - we are here! #23434)[1], SRM[10.59652165], SRM_LOCKED[120.44347835], SUSHI[289.5014475], TRX[.000001], USD[0.00], USDT[0.00031462] | | |
| 01869867 | Contingent | BTC[0], CRO[175.37528335], SOL[.61221626], SRM[28.23346186], SRM_LOCKED[.18972598], USD[0.00], USDT[1.51312480] | | |
| 01869870 | | BNB[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01869871 | | BTC-PERP[0], ETH-PERP[0], LTC[.03], USD[0.89], USDT[0.00000001], XRP-PERP[0] | | |
| 01869872 | | FTT[0.00985079], USD[0.00], USDT[0] | | |
| 01869877 | | SPELL[27.69111016], USD[0.00], USDT[0] | | |
| 01869879 | | AUD[0.00], SOL[.00000001], USD[0.58] | | |
| 01869886 | | ADABULL[.01020591], USD[15.94] | | |
| 01869889 | | AKRO[2], BAO[21], BTC[0], DENT[1], KIN[24], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01869891 | | 0 | | |
| 01869893 | | ATLAS[2039.643816], FTT[11.367623], USD[0.00], USDT[0] | | |
| 01869894 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-20211231[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FB-20211231[0], FTM-PERP[0], GOOGL-20211231[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MRNA-20211231[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TSLA-20211231[0], USD[0.86], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01869895 | Contingent | ATLAS[36036.97322189], ATLAS-PERP[0], CONV-PERP[0], CRO[4264.80263955], FTT[.03477335], IMX[1026.24987720], ONE-PERP[0], SRM[.02854184], SRM_LOCKED[.14679329], SRM-PERP[0], STARS[692.99790401], USD[0.00], USDT[0], XRP-PERP[0] | | |

Supplemental Schedule F-17 Nonpriority Unsecured Claims Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01869897 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000014], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[43.61198464], LUNC[.0009981], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001723], TRX-PERP[0], UNI-PERP[0], USD[100.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01869903 | | TRX[.403361], USD[1.96] | | |
| 01869905 | | SOL[.00064528] | | |
| 01869909 | | BNB[0.00705858], BTC[0.11168515], FTT[.09715], NFT (322795014094302059/FTX AU – we are here! #10819)[1], NFT (427842466970674937/FTX EU – we are here! #142992)[1], NFT (520951853684974494/FTX EU – we are here! #143691)[1], NFT (542335519604946131/FTX EU – we are here! #144399)[1], NFT (561867560701322268/FTX AU – we are here! #10859)[1], NFT (573637850937695275/FTX AU – we are here! #29400)[1], SOL[.005], TRX[.000001], USD[0.36], USDT[0.14292622] | | |
| 01869912 | | C98-PERP[0], CAKE-PERP[0], EDEN-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 01869914 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMB-PERP[0], ATOM-PERP[0], AVAX[0.06011900], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00079062], ETH-PERP[0], ETHW[.00079062], FTM-PERP[0], FTT[0.00013761], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[31.34365258], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[.000001], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], USD[3231.08], USDT[0.00050200], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01869915 | | ATLAS[2920], LTC[.0097667], POLIS[64.4], SHIB[75825.24335137], USD[5.24], USDT[0.00152000] | | |
| 01869919 | | BTC-PERP[0], LUNC-PERP[0], USD[2.53] | | |
| 01869921 | | NFT (454850262366784325/FTX AU – we are here! #42851)[1], NFT (518993275343281598/FTX AU – we are here! #42944)[1] | | |
| 01869922 | | DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], NFT (335275226919038130/The Hill by FTX #37260)[1], OP-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 01869923 | Contingent | FTT[765], SRM[8.4241122], SRM_LOCKED[106.6558878], USD[0.00] | | |
| 01869924 | | SLRS[12.78001961], USDT[0.20000000] | Yes | |
| 01869925 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], USD[0.61] | | |
| 01869929 | | FTT[1], USDT[12.65228172] | | |
| 01869938 | | BAT-PERP[0], BTC-20211231[0], CRO-PERP[0], FTM-PERP[0], GRT-PERP[0], TRX[.000001], USD[-2.91], USDT[8.39] | | |
| 01869939 | | USD[0.00], USDT[0] | | |
| 01869944 | | ATLAS[6960], USD[0.83], USDT[0] | | |
| 01869954 | | ALTBULL[.0031688], DOGEBULL[.0018948], USD[0.21], USDT[0.79676916] | | |
| 01869955 | | ETH[.00003923], ETHW[.28943923], FTT[0.01818518], GALA[.56466543], GBP[0.00], USD[0.40], USDT[0.00006138], XRP[955.69871103] | | |
| 01869957 | | BTC[0], SHIB[0], SOL[0], TRX[0.00781807], USDT[0.44789900] | | |
| 01869959 | | SOL[.0095], USDT[1.87335703] | | |
| 01869962 | | TRX[.000001], USD[0.01] | | |
| 01869963 | Contingent | ADABULL[0.00010000], ALTBEAR[6000], ATOMBULL[.09518], ETHBULL[0.05004403], EUR[0.00], FTT[25.0853139], GALA[10], LUNA2[9.23209833], LUNA2_LOCKED[21.54156279], LUNC[11010308.85], SUSHIBULL[29.48], TRX[.000001], USD[740.13], USDT[0.00000001], VETBULL[1] | | |
| 01869972 | | HNT[.35278089], MTA[.87578108], RSR[1], SXP[1.03651658], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01869973 | | FTT[0], SHIB-PERP[0], TRX[12.54754999], USD[-0.05], USDT[-0.00363687] | | |
| 01869974 | Contingent | CAKE-PERP[0], GALA[259.96], POLIS[36.34873736], SLRS[273.919077], SOL[0.26754710], SRM[30.62369972], SRM_LOCKED[.53033374], TRX[.000006], USD[0.00], USDT[0] | | |
| 01869976 | | AUD[0.01], BTC[.00004332], USDT[0.00493069] | | |
| 01869985 | Contingent | 1INCH[1458.77125043], AXS-PERP[0], BNB[3.39023588], BTC[0.00050000], CRO[7810.10895], CRV[3519.238315], DOGE[3225.57549907], ETC-PERP[0], ETH[127.99169688], ETH-PERP[0], ETHW[0.00041288], FTM[5082.77509467], FTT[168.30138095], GALA[29521.829115], LUNA2[13.27087608], LUNA2_LOCKED[30.96537752], LUNC[2889761.20629288], MANA[2165.77848], RAY[33.92751235], SAND[1079.409371], SHIB[3302046311], SOL[179.68933894], SPELL[280911.0585], TONCOIN[338.82326], TRX[.000001], USD[43440.56], USDT[0.00000738] | | 1INCH[1458.494194], ETH[50], TRX[4211.243693], USD[1857.40] |
| 01869989 | | TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01869990 | | BIT[3.99982], BTC[.00100957], SOL[.02135392], USD[0.03], USDT[.0701419] | | |
| 01869991 | Contingent | CHR[14.7768], ETH[0], FTM[0], LUNA2[0.02557022], LUNA2_LOCKED[0.05966385], SGD[0.00], USD[0.05], USDT[0] | | |
| 01869994 | Contingent | AKRO[21], AMPL[0], ANC[1.04069134], APE[.81571454], AUD[0.00], AUDIO[1], AXS[.01521058], BAO[40], BNB[.00000034], BTC[.00000002], BTT[324658.93226414], DENT[19], ENJ[1.86815485], ETH[.81393589], ETHW[.00000508], EUR[0.00], FTM[.00040522], FTT[.00000565], GALA[1.71220924], GBP[0.00], GMT[1.10412587], GRT[1], KIN[59], LUNA2[4.07610684], LUNA2_LOCKED[9.17386049], LUNC[581.69077181], MAGIC[.00057246], MANA[2.04219998], MATIC[.00020331], PAXG[.00000106], RSR[11], SHIB[7.53939286], SOL[.00000294], SPY[.06347782], TRX[133], UBXT[155], USD[1190.15], USDT[3007.46939537] | Yes | |
| 01869996 | | SOL[0] | | |
| 01869997 | | AKRO[1], ATLAS[1050.48121073], USD[0.00] | | |
| 01870000 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONDO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.48], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01870003 | | ATLAS-PERP[0], AURY[.6517405], BEAR[482.6], BTC-PERP[0], DOGEBULL[.008], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000094], TRX-1230[28629], USD[-1547.79], USDT[0.00000001] | | |
| 01870009 | | USD[3.50] | | |
| 01870014 | | BTC[0.01043576], ETH[.092], ETHW[.047], EUR[0.00], FTT[3.00289532], RAY[25.88461526], SOL[.39998745], USD[0.00], USDT[0] | | |
| 01870025 | | ATLAS-PERP[0], BTC-PERP[0], DENT-PERP[0], USD[1.02], USDT[0] | | |
| 01870029 | | FTT[2] | | |
| 01870031 | | BTC[.32742742] | Yes | |
| 01870037 | | FTT[0.0105887], USD[2.91], USDT[0] | | |
| 01870043 | | ATLAS[89.9829], NFT (316906724508968542/FTX AU – we are here! #72454)[1], NFT (320869202297530486/FTX EU – we are here! #72276)[1], NFT (396138054641146837/FTX EU – we are here! #72561)[1], SLP[139.9734], USD[0.53] | | |
| 01870046 | | ALGO-PERP[0], AXS[0], CHZ[0], FTT[6.73856664], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01870047 | Contingent | DENT[1], FTT[0.02013745], LUNA2[0], LUNA2_LOCKED[1.13562782], RAY[10.76664326], SOL[2.42088447], USD[151.99] | | |
| 01870051 | | ATLAS[0.082], BEAR[814], BTC-PERP[0], DOGEBULL[.03680496], DOGE-PERP[0], ETH-PERP[0], HTBULL[.06182], ICP-PERP[0], MEDIA[.00195], TRX[.000003], TRX-PERP[41029], TULIP[.06204], USD[-2006.63], USDT[0] | | |
| 01870053 | | ATLAS[930], USD[0.85], USDT[0.00000001] | | |
| 01870054 | Contingent, Disputed | ALGO-PERP[0], ASD-PERP[0], ATOM-20211231[0], BIT-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-20211231[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01870055 | | ATLAS[11842.51209021], EUR[0.00], FTT[0.00776786], SAND[0], USD[0.00], USDT[151.26491984] | Yes | |
| 01870060 | | FTT[3.02715497], IMX[425.25297311], USD[0.00], USDT[0] | | |
| 01870071 | Contingent | BNB[0], BTC[0], DYDX-PERP[0], FTT[790.18005802], GALA-PERP[0], LUNA2[0.11878712], LUNA2_LOCKED[0.27716995], LUNC[25866.14589837], NFT[501871820056220346/The Hill by FTX #10246][1], NFT[561196850764881338/FTX Crypto Cup 2022 Key #5129][1], SRM[.80674894], SRM_LOCKED[71.76340709], USD[0.00], USDT[0] | | |
| 01870076 | | 0 | | |
| 01870077 | | ATLAS[470], USD[0.23], USDT[0] | | |
| 01870084 | | ETH[0], ETHW[1.81463700], FTM[0], SOL[0], TRX[0], USD[5.66] | | |
| 01870086 | | AUDIO[.000916], FTT[.00001347], LINK[0], RAY[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01870093 | | BTC[0], NFT[436877954998370276/The Hill by FTX #44110][1], USD[0.00] | | |
| 01870094 | Contingent | ATOM-PERP[0], AVAX[0.08312800], AXS-PERP[0], CRO[7.8948], CRV[.19161], EUR[0.00], GALA[1.8819], GALA-PERP[0], GODS[.012892], LTC[.007], LUNA2[0.24725400], LUNA2_LOCKED[0.57692602], ONE-PERP[0], SAND[.56401], SAND-PERP[0], SLP-PERP[0], SOL[.27], USD[11.69], USDT[0], USTC[35] | | |
| 01870097 | | MER[74], USD[0.06], USDT[0] | | |
| 01870100 | Contingent | ATLAS[99.981], LUNA2[0], LUNA2_LOCKED[2.604873], REEF[1260], USD[0.01] | | |
| 01870105 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00006205], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.02826849], FTT-PERP[-500.4], FXS-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-95.77000000], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5336.28], USDT[0.00568909], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01870106 | | NFT[363688174113096732/FTX AU - we are here! #13242][1] | | |
| 01870109 | | ETH[0], SOL[0] | | |
| 01870111 | | SOL[0] | | |
| 01870115 | | AURY[.9988], USD[0.00] | | |
| 01870117 | | BTC[0.00002049], C98[.24103], ETH[0], REEF[4.9669], SHIB[98727], USD[0.91], USDT[0.00000001] | | |
| 01870125 | | BTC[0.00010040], ETH[0], EUR[0.00], FTT[.9585371], GRT[21.59549946], LTC[0.13656969], USD[0.00], USDT[0] | Yes | |
| 01870135 | | USD[25.00] | | |
| 01870138 | | ATLAS[192973.11883914], AUD[0.03], AVAX[0], BAO[2], BAT[1.00012329], BCH[1.01528006], BTC[0.00000771], CRV[0], DENT[3], DOGE[0], DYDX[0], ETH[0], ETHW[0.00000854], FIDA[.00002746], FTM[0.01107516], FTT[0], GALA[111990.51861257], GRT[556.32368533], KIN[1], KNC[.00000985], LINK[0.00458281], LRC[.00000001], MANA[0], MATH[3.00055282], MATIC[0], MNGO[.00316869], NEAR[0.00006274], NFT[302568614152712584/Damon the Startraveler][1], NFT[325823352250415959/Moai #47][1], NFT[390789040750624738/Dalila the Hard Disk][1], NFT[419124448499834089/Orata the Bookshelf][1], NFT[434664911040254212/Mareggiata-Tuscany HandMade Paintings][1], NFT[443870532078920786/Half the Life][1], NFT[475526375592971927/Fisicar the Foil][1], NFT[533452215701635017/JAM art #13][1], NFT[547149951069679530/Octane the Strongwind][1], NFT[557984933804677503/Moai #58][1], POLIS[520.34926575], REEF[0], REN[.00000001], RSR[5], RUNE[103.68557524], SAND[87.33005323], SHIB[270676.95121964], SOL[0], STG[49.87312374], TLM[2109.09813627], UBXT[3], USD[0.00] | Yes | |
| 01870145 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[9.29825067], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HGET[241.3110785], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], POLIS[129.68461], REN-PERP[0], SLP-PERP[0], SLRS[475.90956], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.02] | | |
| 01870146 | | ATOM[10.00269876], BTC[1.00011338], ETH[3.01036830], EUR[0.00], FTT[150.02221431], SOL[.00060754], USD[2.73], USDT[425.88710032] | Yes | |
| 01870147 | | AKRO[4], BAO[10], BF_POINT[1000], BTC[0.00033000], CEL[.0002036], CRO[0.00029043], DENT[6], DOGE[1], ETH[0.00000017], ETHW[0.00000017], FIDA[1.02374784], FRONT[1], FTT[0.00002737], GALA[0], HOLY[0.00000918], KIN[16], LTC[0], RSR[2], TRU[1], TRX[1.00000600], UBXT[3], USD[33.48822117] | Yes | |
| 01870148 | | ATLAS[0.658], USD[0.00], USDT[0] | | |
| 01870153 | | FTM-PERP[0], USD[-0.06], USDT[1.02] | | |
| 01870154 | | BTC[0], FTT[25.7], GST-PERP[0], SOL[.00206262], USD[0.76], USDT[0.00009149] | | |
| 01870156 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01870166 | | NFT[338869642377996066/FTX AU - we are here! #19908][1], USD[5.11], USDT[0] | | |
| 01870171 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], ROOK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01870173 | | BAO[1], BNB[.65258185], USD[10.01] | | |
| 01870174 | | AVAX-PERP[0], BTC[0], RUNE[0], SLP-PERP[0], USD[2194.19] | | |
| 01870175 | Contingent | ATLAS[44958.538], LUNA2[4.96402001], LUNA2_LOCKED[11.58271337], LUNC[580925.81], USD[105.05], USDT[0.00000001] | | |
| 01870181 | | ATLAS-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[.24911686], FTT-PERP[4.1], SOL[0.19170166], USD[35.81], USDT[0.01114103] | | |
| 01870188 | | ALPHA-PERP[0], AXS-PERP[0], BNB[.73436327], DENT-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[3.9], HBAR-PERP[0], ICP-PERP[0], KIN[390000], LINA-PERP[0], MATIC[28.32714889], OMG-PERP[0], SOL[1.01], TRX[.000017], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01870190 | Contingent | FTT[775], SRM[8.4241122], SRM_LOCKED[106.6558878], USD[0.00] | | |
| 01870191 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], LINK-20210924[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 01870192 | | NFT[461610291798322432/FTX EU - we are here! #166688][1] | | |
| 01870193 | | BNB[.00000001], ETH[.09911], ETHW[.09911] | | |
| 01870194 | Contingent | LUNA2[26.26921235], LUNA2_LOCKED[61.29482882], LUNC[.295888], SOL[0.00000001], USD[0.00], USDT[0.00708900] | | |
| 01870196 | | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BNB[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.05], YFI-PERP[0], ZEC-PERP[0] | | |
| 01870199 | | BTC[0.00353827], EUR[0.00], FTT[.93963751] | Yes | |
| 01870201 | | USD[0.07] | Yes | |
| 01870203 | | 0 | | |
| 01870204 | | ATLAS[3999.2], MNGO[379.924], USD[0.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01870210 | | ATLAS-PERP[0], DFL[2060], GALA[99.984], TRX[.000002], USD[0.76], USDT[0.00000001] | | |
| 01870211 | | ATLAS[1449.71], BTC[.00461031], USD[0.00] | | |
| 01870214 | | ATLAS[0], BAO[2], BTC[0], FTT[0], KIN[2], POLIS[0], RSR[1], SOL[0], UBXT[1] | Yes | |
| 01870215 | | USD[0.00], USDT[0] | | |
| 01870218 | | AGLD[28.2], ATLAS[1239.7644], POLIS[132.8], USD[0.09], USDT[0] | | |
| 01870223 | | AVAX[0.00000001], BNB[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01870225 | | NFT (507546846496103188/The Hill by FTX #27357)[1], TRX[157.325693], USD[0.00], USDT[2.2410737] | | |
| 01870226 | | 0 | | |
| 01870231 | | ATLAS[9.996], BNB[.01], CRO[180], POLIS[20.3], USD[0.07], USDT[-0.00557862] | | |
| 01870233 | Contingent, Disputed | FTT[775], SRM[6.69217214], SRM_LOCKED[90.02782786] | | |
| 01870237 | Contingent | ATLAS[0], BTC[0.00007575], FTT[0.00863332], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026431], USD[0.00], USDT[0] | | |
| 01870238 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00789125], BTC-PERP[0], CRO[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01870239 | | AUDIO-PERP[0], C98-PERP[0], DENT-PERP[0], OMG-PERP[0], REN-PERP[0], USD[0.41], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01870241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-20211123[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00585336], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[672.3847209], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20211123[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-0.11], USDT[2.62507437], USTC-PERP[0], VET-PERP[0], VGX[.9933652], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01870243 | | AGLD[.097796], BTC-PERP[0], ETH[.0000203], ETHBULL[0.00033334], ETH-PERP[0], ETHW[0.00002029], EUR[0.08], MATICBULL[.090177], SOL-PERP[0], USD[0.00], XTZBULL[4.384711] | | |
| 01870244 | Contingent, Disputed | USD[0.08], USDT[0] | | |
| 01870245 | | USDT[2.2] | | |
| 01870246 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01870247 | | USD[4.43] | | |
| 01870248 | | FTT-PERP[-1178], JST[.8424], TRX[.000001], USD[7572.55], USDT[0.25750848] | | |
| 01870252 | | ABNB-0325[0], ADA-PERP[0], AMD-0624[0], ARKK-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COIN[10], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[3034.09], FTM[225], FTM-PERP[0], FTT[0.00000234], FTT-PERP[0], GALA-PERP[0], GOOGL[5.960], LRC-PERP[0], LUNC-PERP[0], MATIC[550], MATIC-PERP[0], NVDA-0325[0], ONE-PERP[0], SAND[385.8595053], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SQ-0325[0], USD[-3954.44], USDT[0], USDT-PERP[0], VET-PERP[0], XRP[351], XRP-PERP[0], ZIL-PERP[0] | | |
| 01870253 | | BTC-PERP[0], FTT[0.32334909], USD[0.00], USDT[0.00000038] | | |
| 01870255 | | OXY[69], USD[0.31], XRP[20] | | |
| 01870259 | | BAO[1], DENT[1], RSR[1], USD[0.00], USDT[0] | | |
| 01870260 | | ATLAS[4840.89330616], BTC-PERP[0], ETH[.1869422], POLIS[518.17538705], USD[-2.25], USDT[3.40034161] | Yes | |
| 01870262 | | XRPBULL[3193.54439374] | | |
| 01870263 | | USD[25.00] | | |
| 01870265 | | ATLAS[0], BOBA[3.5], DYDX[1.4], MNGO[30], OMG[3.5], SLRS[17], STEP[10.6], USD[10.99] | | |
| 01870268 | Contingent | ETH[0.10467792], ETHW[0.10467792], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069964], SOL[.0053222], USD[0.00] | | |
| 01870269 | | ALICE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[168.20], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01870271 | | ATLAS[9.81], USD[0.00], USDT[0.00000397] | | |
| 01870272 | | BTC[0], ETH[8.04622499], ETHW[8.04622499], LDO[1926.6146], LINK[1959.95566728], MNGO[0], USD[0.86] | | |
| 01870274 | | BRZ[.00023767], USD[0.00], USDT[0] | Yes | |
| 01870275 | | APE[2.6], AVAX[3.1], BTC[0.00837854], ETH-PERP[0], ETHW[.58797929], FTM[76], MANA[51.99012], SAND[97], SOL[2.39921366], USD[1.06] | | |
| 01870277 | | ETH[.032], ETHW[.032], SAND[53], SLP-PERP[0], SOL[1.38659759], USD[0.57] | | |
| 01870278 | | RAY[.05879], USD[0.00] | | |
| 01870279 | | ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], JASMY-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.60], USDT[0.0070468] | | |
| 01870283 | | SOL[0], SUN[0], TRX[0] | | |
| 01870287 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[77.90341289], DOGE-PERP[0], ETH[.00002266], ETH-PERP[0], ETHW[.00042266], FTT-PERP[0], GALA-PERP[0], GMT[0.99789748], LINK-PERP[0], NEO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[22.95], USDT[0.03044972] | | |
| 01870293 | | ATLAS[6623.35403191], FTT[.99981], GODS[14.297283], MAPS[74.98575], POLIS[14.99715], SRM[2.99943], USD[0.00], USDT[289.90298631] | | |
| 01870294 | | BNB[.00277597], SOL[0], USD[0.28] | | |
| 01870296 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COPE[1.52566055], CRO-PERP[0], ENS[.0098036], FTT-PERP[-1.3], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], USD[14.36], WAVES-PERP[0] | | |
| 01870297 | | REEF[879.8328], USD[0.08] | | |
| 01870302 | | AAVE[.8398488], ADA-PERP[0], CRV[.99532], FTM[.99496], FTM-PERP[0], FTT[.49991], LINK[1.99964], SUSHI[9.9982], USD[-201.17], USDT[250], XRP[.38] | | |
| 01870303 | | ETH[0], GBP[0.00], SHIB[0], USD[0.00], USDT[0.00000548], XRP[0.77730373] | | |
| 01870310 | | USD[10.00] | | |
| 01870320 | | APE-PERP[0], AURY[.664366], NEAR-PERP[0], USD[100.00], USDT[1434.25645862] | | |
| 01870322 | | ATLAS[297.07117022], AUD[0.00], BAO[34739.20041656], LUA[.0028422], POLIS[0], RSR[1], SOL[0.30613363], USDT[0] | Yes | |
| 01870324 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01870329 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.06409594], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.80], USDT[0.01843684], VET-PERP[0] | | |
| 01870330 | | TRY[0.27], USD[0.00] | Yes | |
| 01870331 | | USD[0.13], USDT[0.00369152] | | |
| 01870332 | Contingent | ATLAS[0], AVAX[0], AVAX-PERP[0], FTT[0], LUNA2[0.00641886], LUNA2_LOCKED[0.01497734], LUNC[1397.72109237], TRX[.000001], USD[0.79], USDT[0.00000015] | | |
| 01870335 | | ALICE-PERP[0], CRO-PERP[0], FLOW-PERP[0], SOL-PERP[0], USD[2.10], XRP-PERP[0] | | |
| 01870336 | | ATLAS[24000.73111668], USD[0.76], USDT[0] | | |
| 01870337 | Contingent | BNB[7.77582333], BTC[0.30058813], ETH[0.00051496], ETHW[0.00051496], FTT[25.001175], FTT-PERP[0], SRM[1.2970275], SRM_LOCKED[7.71370758], TRX[.000835], USD[0.01], USDT[1461.3.59198480] | | BTC[.300534], USDT[14602.951398] |
| 01870339 | | SOL[3.46931], TRX[.000001], USD[0.01], USDT[0.19863427] | | |
| 01870340 | | ATLAS[709.7473], SKL[1350.45527], USD[0.71], USDT[0] | | |
| 01870342 | | BTC[0], ETH[0], KIN[1], NFT (558178941840288459/The Hill by FTX #34730)[1], USD[0.00], USDT[0] | Yes | |
| 01870343 | Contingent | BNB[6.51], FTT[.06000241], SRM[16.39565182], SRM_LOCKED[210.64434818], USD[3.29], USDT[0.00000001] | | |
| 01870344 | Contingent, Disputed | ETH[.03], FTT[775], SRM[6.69217214], SRM_LOCKED[90.02782786], USD[0.00] | | |
| 01870345 | | ALGO[.0003198], BTC[0.00000027], CHZ[.00009202], CRO[0.00045287], ETH[0], ETHW[0], FTT[.0000097], KIN[11], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 01870347 | | BAO[3], EUR[0.00], KIN[3], MATIC[1.05765851], USD[0.00] | Yes | |
| 01870350 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01870351 | | AKRO[4], ATLAS[.00389593], BAO[25], BTC[.0000001], DENT[6], DFL[337.35717269], ENS[.00007638], EUR[0.01], GALA[.00368987], GODS[.00014436], KIN[20.47583313], RSR[0.09963343], SAND[.00226952], SHIB[429.4081025], SLP[.0158273], TRX[9], UBXT[8], USD[0.00] | Yes | |
| 01870352 | | NFT (554032198410256111/Azelia #99)[1] | | |
| 01870353 | | TRX[.000001] | | |
| 01870358 | | ATLAS[9.278], BNB[.00000001], USD[0.05], USDT[0] | | |
| 01870359 | | AURY[28], BTC[0], POLIS[0.08711982], USD[1.78] | | |
| 01870361 | | ATLAS[2199.40353608], USD[0.00] | | |
| 01870369 | | ATLAS-PERP[0], BTC-PERP[0], LUNC-PERP[0], SRM-PERP[0], TRX[.000001], USD[5.09], USDT[0] | | |
| 01870375 | | ATLAS[9.526], USD[0.25] | | |
| 01870377 | | USD[0.01], USDT[9.98] | | |
| 01870378 | | BNB[0.00000024], ETH[0.00000127], ETHW[0.00000127] | | |
| 01870380 | | ATLAS[225.50496776], BAO[1], USD[0.00] | Yes | |
| 01870383 | | NFT (334853725213162970/Monza Ticket Stub #1946)[1], NFT (378751802319067305/FTX Crypto Cup 2022 Key #1886)[1], NFT (408338500229678840/Baku Ticket Stub #992)[1], NFT (429305895139018860/FTX EU - we are here! #123071)[1], NFT (447208239986771596/FTX AU - we are here! #54373)[1], NFT (479208242491444537/FTX EU - we are here! #123135)[1], NFT (487063144783455101/The Hill by FTX #2561)[1], NFT (532357776483653091/Singapore Ticket Stub #1913)[1], NFT (535890287266882934/Austin Ticket Stub #1533)[1], NFT (536700710312093210/FTX EU - we are here! #123353)[1], NFT (544817851776963723/Silverstone Ticket Stub #837)[1], USD[0.00] | | |
| 01870385 | | AUD[0.00], HUM[0], LTC[0] | | |
| 01870387 | | USD[0.09] | | |
| 01870395 | | AKRO[8], AURY[.00009139], BAL[.00001786], BAO[25], BTC[0.01012123], DENT[1], DYDX[9.98613101], ETH[0.04523114], EUR[0.00], FTT[5.00159842], GENE[.0000457], IMX[19.56244975], KIN[28], LINK[4.61151061], LOOKS[70.11465847], PAXG[0.20307335], SXP[1], UBXT[1], USD[0.00], USDT[10.00008458], XRP[25.01899729] | Yes | |
| 01870396 | | SOL[0.61496266], USD[0.90] | | |
| 01870397 | | USD[0.93], USDT[.000098] | | |
| 01870398 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0915[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01870399 | | ATLAS[2344.92194773] | | |
| 01870403 | | FTT[.00118873] | Yes | |
| 01870410 | | SOL[13.20725448] | Yes | |
| 01870413 | | ATLAS[0], BNB[0], POLIS[0] | Yes | |
| 01870414 | | USD[0.00], USDT[.00396] | | |
| 01870415 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], LRC-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.30], USDT[0.09455243] | | |
| 01870417 | | ATLAS-PERP[0], BNB[.00218089], MNGO[400], TRX[.000001], USD[0.00] | | |
| 01870424 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0024], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[16.89848], KNC-PERP[0], LRC-PERP[0], LTC[.0069365], LUNA2[0.08740873], LUNA2_LOCKED[0.20395370], LUNC[18716.843124], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[6.05], USDT[0.00576690], USTC[.205808], USTC-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01870430 | Contingent | BNB[.002457], ETH[.9885734], ETHW[0.00099318], ETHW[0.00099318], FIDA[17.99658], FTT[2.59951056], MNGO[329.9373], PAXG[0.00006944], SRM[12.24774248], SRM_LOCKED[20928064], USD[1.06], USDT[0.08197321] | | |
| 01870436 | Contingent | BCH[0.00380906], BTC[0.00049181], CHZ[59.638772], COMP[0.00594359], DOT[.0924437], ETH[0.00190078], ETHW[0.00190078], FIDA[1.9962], FTT[17.38722744], KNC[.06371817], LINK[18.394124], LTC[5.0289987], RUNE[.88289696], SOL[3.07865890], SRM[9.15910802], SRM_LOCKED[.17459632], SUSHI[6.46144805], SXP[.09154063], TRU[1.939181], UNI[17.24369789], USD[2.31], USDT[1407.16776525], YFI[0.00099926] | | |
| 01870437 | | NFT (345323998563512427/FTX AU - we are here! #45859)[1], NFT (472624897378486283/FTX AU - we are here! #45883)[1] | Yes | |
| 01870438 | | AURY[7.6376088], GOG[99.99], POLIS[.2962], POLIS-PERP[0], SPELL[3430.37564745], USD[62.66] | | |
| 01870439 | Contingent, Disputed | BTC[0], FTT[.09463877] | | |
| 01870441 | | ATLAS-PERP[0], USD[1.71], USDT[0] | | |
| 01870444 | | USD[0.79] | | |
| 01870445 | | ETH[.1007], ETHW[.1007], USD[0.28] | | |
| 01870446 | | USD[0.00] | | |
| 01870449 | | ADA-PERP[0], BTC-PERP[0], ETH[.00144952], ETH-PERP[0], ETHW[.00144952], SOL-PERP[0], USD[-0.49] | | |
| 01870450 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDt-0.07], USDT[0.09244485], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01870451 | | ATLAS[0], BNB[0], C98[0], DENT[0], DENT-PERP[0], FTT-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.04], USDT[0] | | |
| 01870461 | | ATLAS[5508.93106], FTT[10.9978], SOL[.0073], USD[1.49], USDT[0.00212735] | | |
| 01870463 | | COPE[199], STEP[625.8], USD[91.11], USDT[0.00643164] | | |
| 01870464 | | MER[.00006], USD[0.56], USDT[0] | | |
| 01870465 | | DOGE[3.52047856], USD[0.00], USDT[0.00613840] | | |
| 01870469 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09861119], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.87], VET-PERP[0], XTZ-PERP[0] | | |
| 01870472 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01870473 | | BNB[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.12816952], SGD[0.00], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.78], USDT[0], XLM-PERP[0], WAVES-PERP[0] | | |
| 01870474 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], FTT[151.18275491], GMT-PERP[0], GST-PERP[0], LTC[0], NFT [29592165481131684/FTX AU - we are here! #57568][1], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.83], USDT[0], WAVES-PERP[0] | Yes | |
| 01870475 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[3747.42], LUNA[20.46002891], LUNA2_LOCKED[1.071735], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000149], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01870476 | | ETH[.004], ETHW[.004] | | |
| 01870477 | | BAO[3], TONCOIN[.0001343], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 01870481 | Contingent | AVAX[0], ETH[0], FTT[0], LUNA2[0.00069515], LUNA2_LOCKED[0.0016201], NFT [388651697124499636/FTX AU - we are here! #59646][1], NFT [462658123297331534/FTX EU - we are here! #63378][1], NFT [517065364191385876/FTX EU - we are here! #63518][1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000149], USTC[.098403] | | |
| 01870483 | Contingent | ADA-PERP[0], BTC-PERP[-0.00229999], DOT-PERP[0], ETH-PERP[0], FTT[1], FTT-PERP[0], LUNA2[0.05949021], LUNA2_LOCKED[0.13881050], LUNC[12954.12], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SOL[2.32], SOL-PERP[0], USD[135.33], VET-PERP[419] | | |
| 01870484 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.005735] | | |
| 01870489 | | ATLAS[549.7682], ATLAS-PERP[0], TRX[.000001], USD[0.12], USDT[0] | | |
| 01870490 | | USD[0.27], USDT[0] | | |
| 01870492 | Contingent | ETH[0], LUNA2[0.05429766], LUNA2_LOCKED[0.12669454], SHIB[4764.14543972], SOL[0], TRX[0], USD[0.06], USDT[0.00424347] | | |
| 01870494 | | NFT [499879841763049564/The Hill by FTX #3613][1], NFT [572558703269492978/Austria Ticket Stub #1777][1], USD[0.00], USDT[.23201606] | | |
| 01870502 | | AURY[2.65758959], GOG[168.76177377], USD[0.00] | | |
| 01870507 | | BTC[0], ETH[.000317], ETH-PERP[0], ETHW[.000317], USD[1691.54], USDT[0], XRP-PERP[0] | | |
| 01870510 | | USD[0.17], USDT[0.43000000] | | |
| 01870511 | Contingent | AAVE[0], BTC[0], CREAM[0], DOGE[0], ETH[0], EUR[0.00], FTT[26], GRT[0], LUNA2[0.03661806], LUNA2_LOCKED[0.08544214], LUNC[7973.66], MATIC[0], SHIB[0], TRX[.000001], USD[0.04], USDT[0.00000001], XRP[0.26308541] | | |
| 01870512 | | ATLAS[9.922], GAL-PERP[0], MBS[18], USD[0.00], USDT[0] | | |
| 01870513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.89], USDT[212.17992250], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00004012], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01870514 | | TRX[.478723], USD[0.06], USDT[0.91338522] | | |
| 01870515 | | BTC[0.00665243], EUR[0.00], FTT[7.9998], USD[0.00] | | |
| 01870523 | | SOL[.0098936], USDT[1.43989487] | | |
| 01870526 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00802434], BNB-PERP[0], BTC[0.00270000], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[7.47509], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.046], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[5.54049343], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[8.4], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00936416], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3635.20], USDT[0.00007509], VETBULL[286.6], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9050855], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01870527 | | BTC[.04456051], ETH[.621], ETHW[.621], EUR[0.00] | | |
| 01870531 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00270005], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.763938], XRP-PERP[0] | | |
| 01870534 | Contingent | ALICE-PERP[0], APE-PERP[0], ATLAS[4.314], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00091809], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE[.99253481], DOGE-PERP[0], ENS[.00363], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.0806], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC[.0091419], LUNA2[0.00000429], LUNA2_LOCKED[0.00001002], LUNC[.935646], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE[1.366], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.002626], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01870537 | | EUR[1000.00], GRT[11966.21554432], KIN[1] | | |
| 01870538 | | TRX[.000001], USD[2.18], USDT[0] | | |
| 01870541 | | ATLAS[15250.58588775], AUD[0.01], BAO[1], DENT[0], HOLY[1.09566653], UBXT[1] | Yes | |
| 01870544 | | ATLAS[3460], ETH[.00000001], TRX[.000001], USD[2.97], USDT[0.16009622] | | |
| 01870545 | | ATLAS[8370], USD[3.02] | | |
| 01870546 | | APE-PERP[0], ATLAS[200], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-1230[0], USD[16.24], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01870550 | | ATLAS[10240], USD[0.07], USDT[0.00562527] | | |
| 01870552 | | AAVE[0], AKRO[1], ATLAS[0.94478380], BAO[14], BNB[0], CHZ[0.00091334], DENT[2], ETH[0], FIDA[.00006279], KIN[16], RSR[1], SOL[0], SXP[1], TRU[1], TRX[4], UBXT[1], USD[0.00], USDT[0.00123981], XRP[0] | Yes | |
| 01870553 | Contingent | APE[.00768072], APE-PERP[0], ATLAS[10579.19914358], LUNA2[0.00012877], LUNA2_LOCKED[0.00030046], LUNC[28.04], TONCOIN[89.76275649], TONCOIN-PERP[0], TRX[.000782], USD[0.00], USDT[424.19447018] | | |
| 01870554 | | AKRO[1], AUD[0.00], BAO[1], DOGE[0], KIN[1], SOL[0.00113046], TRX[1], UBXT[2] | | |
| 01870555 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01870559 | | AKRO[1], BAO[4], BTC[.0001], DENT[1], EOSBULL[420], ETH[0], ETHBULL[40.96711918], EUR[0.00], KIN[2], TRU[1], TRX[1], UBXT[2], USD[2.56], USDT[0.00000004] | | |
| 01870560 | | BTC[0.00169498], GENE[1.87373562], GOG[39.16723189], USD[0.11] | | |
| 01870561 | | BTC[0], USD[0.00], USDT[100.81769422] | | |
| 01870562 | | ATLAS[22990], USD[0.89] | | |
| 01870564 | | ATLAS[2454.60937126], USDT[0] | | |
| 01870565 | | USD[1.27], USDT[0] | | |
| 01870566 | | ATLAS[1199.772], USD[195.97], USDT[0] | | |
| 01870567 | | ATLAS[0], FTT[0], USD[0.47] | | |
| 01870568 | | BLT[6], USD[0.00], USDT[0] | | |
| 01870569 | | ADA-20211231[0], ADA-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[10.74], USDT[0.00000001] | | |
| 01870570 | | ATLAS[1768.76809282], TOMO[1.05446587], USD[1.42] | Yes | |
| 01870573 | | MATIC[0], SOL[.0002293], USD[0.00], USDT[0.00000046] | | |
| 01870575 | | ATLAS[11690], USD[25.30] | | |
| 01870576 | | USD[14.29], USDT[0] | | |
| 01870577 | | USD[0.00], USDT[0.00000001] | | |
| 01870579 | | ATLAS[8.6605], BNB[.00481863], BTC[0], CRO-PERP[0], DOT-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01870580 | | ATLAS[1770], TRX[.000001], USD[1.63], USDT[0] | | |
| 01870584 | | USD[0.47], USDT[0] | | |
| 01870588 | Contingent | LUNA2[0.00015761], LUNA2_LOCKED[0.00036775], LUNC[34.32], SOL[0], USD[0.00] | | |
| 01870590 | Contingent | BNB[0.00150000], BTC[0.00310000], EGLD-PERP[0], ETH[.00000001], FRONT[169.96979], FTT[30.4], IMX[167.7], LUNA2[1.02313081], LUNA2_LOCKED[2.38730524], NFT (393576569274737218/The Hill by FTX #23150)[1], SAND[0], SOL[0], SOL-PERP[0], TRX[.000125], UMEE[2119.5972], USD[255.02], USDT[0.00100074], XRP[.170033] | | |
| 01870591 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.05682615], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.03578284], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 01870593 | | ATLAS[846.35979384], USD[0.00] | | |
| 01870594 | | AKRO[1], ATLAS[1.36619774], AURY[0.00343033], BAO[9], BRZ[0], CRO[.12903893], DENT[4], FIDA[2.0384447], GRT[1], POLIS[.03286027], RSR[1], SPELL[.05934941], TRX[2], UBXT[1], USDT[0.00000916] | Yes | |
| 01870597 | | USD[0.00], USDT[87.96020638] | | |
| 01870598 | | USD[2.93] | | |
| 01870601 | | ATLAS[259.9506], USD[1.05], USDT[0] | | |
| 01870602 | | CONV[15137.2748], TRX[.000001], USD[0.51] | | |
| 01870603 | Contingent, Disputed | ATLAS[3.38567477], BEAR[754.7], BTC-PERP[0], DOGEBULL[.9918075], DOGE-PERP[0], ETH[.00014827], ETH-PERP[0], ETHW[0.00014826], LINKBULL[2.2009], TONCOIN[.04613026], TRX-PERP[0], USD[0.00], USDT[0.00073098], XRPBULL[10.168505] | | |
| 01870605 | Contingent | FTT[775], SRM[5.99009252], SRM_LOCKED[90.72990748], USD[0.00] | | |
| 01870608 | | 1INCH[0.90993358], 1INCH-PERP[0], USD[0.00] | | |
| 01870609 | | ATLAS[80], USD[2.93], USDT[0] | | |
| 01870613 | | USD[1.40], USD[0] | | |
| 01870616 | | APE[0], BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000106] | | |
| 01870617 | Contingent, Disputed | TRX[.000001] | | |
| 01870619 | | ATLAS[9000], IMX[1385.4], USD[0.08], USDT[0] | | |
| 01870621 | | BTC-PERP[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 01870623 | | AKRO[2], ATLAS[668.8023172], KIN[1], USDT[0] | | |
| 01870625 | | ATLAS[8775.55003324], POLIS[145.12804981], USD[0.00], USDT[0.00000001] | Yes | |
| 01870626 | | ALPHA-PERP[0], BTC-PERP[0], ONE-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.13576742], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01870628 | | ATLAS[1000], USD[0.00], USDT[0] | | |
| 01870629 | | USD[0.15], USDT[0.00485627] | | |
| 01870632 | | ATLAS[19360], USD[1.45], USDT[1] | | |
| 01870633 | | NFT (444963413393118301/FTX EU - we are here! #227852)[1], NFT (499319190779171638/FTX EU - we are here! #227885)[1] | | |
| 01870636 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01870638 | | DYDX[.09972], FIDA[.9988], TRX[.000001], USD[0.00], USDT[0] | | |
| 01870640 | | ETH[.0005324], ETHW[0.00053239], SOL[.00003], TONCOIN-PERP[0], TRX[.000246], USD[-0.51], USDT[0.00421000] | | |
| 01870641 | | 0 | | |
| 01870645 | | 1INCH-PERP[0], AKRO[.69454], ASD[.081568], BTC[0.00009994], CEL[.09703], COMP[0], GARI[.98254], GST[.087364], RSR[9.8236], TRX[1.98614], USD[2.03], VGX[31.98758] | | |
| 01870649 | | ATLAS-PERP[0], DENT[99.981], SOL[0], TRX[.000015], USD[0.00], USDT[0.00000001] | | |
| 01870650 | | AGLD[39.597372], SHIB[11904972.70560225], USD[0.65] | | |
| 01870656 | | ATLAS[4.72458225], USD[0.01], USDT[0] | | |
| 01870657 | Contingent | BTC[0.00007105], ETHW[.37696773], LUNA2[0.11564280], LUNA2_LOCKED[0.26983321], LUNC[25181.4646125], USD[1.59], USDT[0.00584782] | | |
| 01870659 | | ATLAS-PERP[0], TONCOIN[.1], TONCOIN-PERP[0], USD[0.97], USDT[0] | | |
| 01870660 | | BTC[.00006064], FTT[0.06383654], LTC[.00074889], SOL[.005] | | |
| 01870661 | | ATLAS[.02072783], DENT[1], USD[0.00], USDT[0] | Yes | |
| 01870664 | Contingent | NFT (427570016923298796/FTX AU - we are here! #50990)[1], NFT (433593773751842231/FTX AU - we are here! #50984)[1], NFT (548450821519031964/FTX Crypto Cup 2022 Key #3038)[1], SRM[1.69180926], SRM_LOCKED[13.42819074], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01870665 | | USD[0.46] | | |
| 01870666 | Contingent, Disputed | ATLAS[16790], USD[26.23], USDT[0] | | |
| 01870670 | | ATLAS[108.92684346], BAO[1] | Yes | |
| 01870671 | | USD[0.00] | | |
| 01870677 | | ATLAS[1000], USD[1.96], USDT[0] | | |
| 01870679 | | BEAR[4074995.35931443] | | |
| 01870682 | | ATLAS[1800], USD[0.32], USDT[0] | | |
| 01870683 | Contingent, Disputed | FTT[.0983938], USD[0.00] | | |
| 01870685 | Contingent, Disputed | ATLAS[324.65325092], BAO[1], USD[26.46], USDT[0] | Yes | |
| 01870688 | | ATLAS-PERP[0], BCH[.00009361], BTC[.00002704], TONCOIN[121.89167039], USD[0.08], USDT[.03760493] | | |
| 01870689 | | BAO[2], CHZ[.00029036], KIN[3], LINK[0], TRX[0.02742644], USD[0.00] | Yes | |
| 01870691 | | BAO[1], KIN[2], SOL[.0000674], TRX[1], USD[0.10] | Yes | |
| 01870692 | Contingent | FTT[780], SRM[8.4241122], SRM_LOCKED[106.6558878] | | |
| 01870695 | | 1INCH[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FIL-0624[0], FIL-PERP[0], FTT[0], LTC[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0.00007814] | | |
| 01870698 | | LTC[.004], USD[-0.07], USDT[0.00368130], XRP[.731] | | |
| 01870700 | | NFT (346498201916080067/FTX EU - we are here! #238545)[1], NFT (543017725333052040/FTX EU - we are here! #238566)[1], NFT (544203615593964191/FTX EU - we are here! #238522)[1] | | |
| 01870701 | | FTT[1.899639], USDT[5] | | |
| 01870702 | | ATLAS[2080], USD[1.74] | | |
| 01870704 | | EDEN[.00006706], USD[0.59], USDT[0] | | |
| 01870705 | | ATLAS[3288.50154331] | | |
| 01870709 | Contingent, Disputed | SRM[.1505142], SRM_LOCKED[13.7284858], USD[0.90] | | |
| 01870711 | | ATLAS[849.8917], USD[0.68] | | |
| 01870712 | | BNB[0], DMG[0], SAND[0], USD[0.00], USDT[0.00000036] | | |
| 01870713 | | TRX[.000001], USD[-0.09], USDT[0.09518553] | | |
| 01870714 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00500458], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], UNI[0], USD[0.11], USDT[0.00000001], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | USD[0.11] |
| 01870721 | | ATLAS[50.56277971], USD[0.00] | | |
| 01870722 | | USD[0.00] | | |
| 01870723 | | ALT-PERP[0], CAKE-PERP[0], DRGN-PERP[0], EOS-PERP[0], EUR[0.59], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], VET-PERP[0] | | |
| 01870727 | | AAVE[.0149867], ALPHA[9.9981], COMP[.030981], ETH[.01500001], FTT[.09506], MATIC[1.70057209], UNI[.25981], USD[0.00], USDT[2.24744817] | | |
| 01870728 | | TONCOIN[.0194], USD[0.00], USDT[0] | | |
| 01870729 | | ATLAS[3700], USD[0.23], USDT[0.00000001] | | |
| 01870732 | | USD[0.00], USDT[0] | | |
| 01870734 | | LUNC-PERP[0], NEAR-PERP[0], OXY[0], SOL-PERP[0], USD[25.36], USDT[15.57000000] | | |
| 01870740 | | ATLAS[0.0889], ETH[.00070115], ETHW[0.00070114], FTT[.00831], USD[0.00] | | |
| 01870742 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0991], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.585413], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[17.99676], THETA-PERP[0], TOMO-PERP[0], USD[39.24], USDT[0.82000001], XRP[.554016], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01870743 | | ATLAS[130], USD[1.00], USDT[0] | | |
| 01870746 | | USD[0.91], USDT[0] | | |
| 01870749 | | ATLAS[1030], USD[0.04], USDT[0] | | |
| 01870751 | | ATLAS[4930.97945097], USDT[0] | | |
| 01870752 | | ATLAS[590], TRX[.000003], USD[0.15], USDT[0] | | |
| 01870753 | | DODO[.01198], IMX[.01826], POLIS[2399.3141636], USD[8.74], XRP[.962264] | | |
| 01870755 | | ATLAS[4199.64525596], USDT[0] | | |
| 01870756 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.32], USDT[4.57] | | |
| 01870761 | | BTC[.00005], FTT[.097169], USD[0.00], USDT[.94] | | |
| 01870766 | | ATLAS-PERP[0], USD[1.92] | | |
| 01870767 | | ATLAS[649.8765], USD[1.25] | | |
| 01870770 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[6], C98-PERP[0], DOGE[.97435], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00010416], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-0.17], USDT[0], VET-PERP[0] | | |
| 01870771 | | ATLAS[15197.112], USD[0.04], USDT[0] | | |
| 01870774 | Contingent | BTC[0.00000001], DOGE-PERP[0], ETHW[.049], EUR[4347.52], IOTA-PERP[0], LUNA2[0.39423989], LUNA2_LOCKED[0.91989308], SOL[1.00032876], SRM[3], TRX[864], USD[49.25], USDT[0] | | |
| 01870775 | Contingent | BTC[0.02080499], BTC-PERP[0], EGLD-PERP[0], ETH[.09093086], EUR[0.01], FTM-PERP[0], GMT-PERP[0], LUNA2[1.80278572], LUNA2_LOCKED[0.01222294], SLP-PERP[0], STG[11.56126244], USD[1256.88], USDT-PERP[0], USTC-PERP[0], XRP[178.0348561] | Yes | |
| 01870776 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX[3], LTC-PERP[0], OXY[1.4345681], SHIB-PERP[0], THETA-PERP[0], USD[0.56] | | |
| 01870777 | | USD[0.00] | | |
| 01870782 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01870783 | | ATLAS[1249.8], USD[0.02], USDT[0] | | |
| 01870785 | | USD[0.00] | | |
| 01870788 | | ATLAS[9.734], USD[0.00], USDT[0] | | |
| 01870789 | | ATLAS[8.47940285], USD[0.00] | Yes | |
| 01870790 | | CEL-PERP[0], USD[0.45], USDT[0] | | |
| 01870799 | | AVAX-PERP[0], BEAR[0], BTC[0], DYDX[0], DYDX-PERP[0], FTT[0], GALA[0], USD[0.00], USDT[0], XRP[0] | | |
| 01870800 | | USD[-0.01], USDT[0.05159512] | | |
| 01870801 | | AKRO[8], AUDIO[1], BAO[31], BAT[1], DENT[11], GMT-PERP[0], HUM-PERP[0], HXRO[1], KIN[30], MATIC[3.13059962], POLIS-PERP[0], RSR[4], RUNE[1.04366604], SOL[.00369511], SOL-PERP[0], TRU[1], TRX[4], UBXT[12], USD[0.00], USDT[0] | Yes | |
| 01870802 | | ADABULL[1], BTC[.00004438], BTC-PERP[0], ETH[.0008], ETHW[.0008], FTT[.02], USD[24.60], XRP-PERP[0] | | |
| 01870803 | Contingent | AURY[4.9998], FTT[0.09829343], GENE[2.3], GOG[100.9986], SRM[.00162], SRM_LOCKED[.01040779], USD[0.09] | | |
| 01870807 | | DENT[2], MATIC[1.04081328], TOMO[1.03686681], TRX[1], USD[0.01], USDT[0] | Yes | |
| 01870808 | | ATLAS[9.604], TRX[.000001], USD[0.00], USDT[0] | | |
| 01870812 | Contingent | ATLAS[280], DFL[400], ETH[1.00514734], ETHW[1.00514734], FTM[182], LUNA2[0.29074783], LUNA2_LOCKED[0.67841161], LUNC[63310.95306264], MANA[99], SHIB[5200000], SOL[2.07570755], USD[1.26] | | |
| 01870814 | | ATLAS[9.6219], USD[0.00], USDT[0.00350408] | | |
| 01870815 | Contingent | ATLAS[419.8992], BTC[0], CHZ[30], CRO[129.9856], DOT-20211231[0], ETH[0], FTT[1.55068040], LUNA2[0.49047167], LUNA2_LOCKED[1.14443391], POLIS[2], SLP[430], USD[2.52], USDT[0.00264333] | | |
| 01870817 | | ATLAS[660.90901556], BAO[2], KIN[1], USD[0.00], USDT[0.00039119] | Yes | |
| 01870818 | | ATLAS-PERP[0], BAND-PERP[0], FTT[.099601], MATIC[269.9658], MATIC-PERP[0], USD[-24.61], USDT[0] | | |
| 01870820 | Contingent, Disputed | SRM[.21101039], SRM_LOCKED[19.24638074], USD[1.44] | | |
| 01870823 | | ATLAS[8589.7701], USD[0.27], USDT[0.00376001] | | |
| 01870826 | | ADA-PERP[-1328], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], KAVA-PERP[0], SRM-PERP[0], USD[3055.73], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01870832 | | BAO[1], EUR[0.00], KIN[1] | Yes | |
| 01870836 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00428877], LUNA2_LOCKED[0.01000714], LUNC[933.89], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01870837 | | ATLAS[88013.2838], USD[2.04] | | |
| 01870838 | | USD[0.00] | | |
| 01870840 | | ATLAS[1864.57613373], AUD[0.00] | | |
| 01870843 | | ATLAS[4139.31870539], DOGEBULL[34.792], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01870844 | | BTC[.0009998], USDT[3.88] | | |
| 01870847 | | ATLAS[2000], BNB[.00886174], POLIS[39.992], USD[85.48] | | |
| 01870848 | | ATLAS-PERP[0], USD[0.64], USDT[0] | | |
| 01870851 | | ATLAS[339.932], USD[0.68], USDT[0] | | |
| 01870852 | | TRX[0] | | |
| 01870853 | | NFT (354316266102265751/FTX AU - we are here! #50016)[1], NFT (398827885149564377/FTX AU - we are here! #16387)[1] | | |
| 01870857 | | ATLAS[1582.10125691], USDT[0] | | |
| 01870858 | | TRX[.000001] | | |
| 01870859 | | ATLAS[1974.29203269], USD[0.00], XRP[.28] | | |
| 01870861 | | ATLAS-PERP[0], BTC[.00000513], USD[0.01] | | |
| 01870863 | | ATLAS[19.9964], MNGO[9.9496] | | |
| 01870865 | | ATLAS-PERP[0], TRX[.000001], USD[0.00] | | |
| 01870867 | | ATLAS[1000], USD[259.50] | | |
| 01870869 | | ATLAS[1672.51531451], ETH[.01997606], ETH-PERP[0], ETHW[.01997606], USD[16.62], USDT[0.00530200] | | |
| 01870872 | | BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.01435887], FTM[.9934], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATICBULL[183.35532], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0], VETBULL[97.5] | | |
| 01870875 | | ATLAS[5150], TRX[.000008], USD[0.00], USDT[4] | | |
| 01870878 | | ATLAS[2449.83017563], USD[0.00], USDT[0.00000001] | | |
| 01870879 | | SHIB[1300000], USD[1.29], USDT[0.00423661] | | |
| 01870885 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000054], ETH-PERP[0], ETHW[0.00000053], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[14.29], USDT[0.89762554], WAVES-PERP[0], XRP-PERP[0] | | |
| 01870887 | | USD[0.01] | | |
| 01870888 | | ADA-PERP[0], DYDX-PERP[0], LUNC-PERP[0], POLIS[7.2], USD[0.30] | | |
| 01870889 | | USD[0.00] | | |
| 01870890 | Contingent | ATLAS-PERP[0], LUNA2[0.71075207], LUNA2_LOCKED[1.6584215], POLIS[26.7], TRX[.000001], USD[0.24], USDT[0.00000253] | | |
| 01870892 | | AUD[0.00], BTC[.00383078], ETH[.29504831], ETHW[.29504831], RUNE[11.77200542] | | |
| 01870894 | | ATLAS[0], BF_POINT[300], DENT[1], KIN[1], POLIS[14.43069391], RSR[1], USD[0.00] | Yes | |
| 01870896 | | ATLAS[0.00041720], BNB[0], EUR[0.00], REN[0], SOL[0], USD[4.32], USDT[0.00000074] | | |
| 01870897 | | BNB[0], USD[0.00] | | |
| 01870899 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01870902 | | ATLAS[510], FTT[1.599886], USD[0.00], USDT[0] | | |
| 01870903 | | USD[0.00], USDT[0] | Yes | |
| 01870904 | | USD[0.00], USDT[0] | | |
| 01870911 | Contingent | BNB[.00435977], CRO[90], CRO-PERP[0], ETH[0], FTT[13.71128984], MANA-PERP[0], MATIC[117.76793695], SRM[1.02346026], SRM_LOCKED[.01873627], TRX[.000111], USD[1078.96], USDT[121.97820139] | | |
| 01870916 | | EUR[0.00], KIN[1], MNGO[27.80125949] | Yes | |
| 01870920 | | ATLAS[3850], POLIS[5], USD[3.40], USDT[0.67784600] | | |
| 01870923 | | ATLAS-PERP[0], AVAX[0.03411384], BTC-PERP[0], DOGE[.94053], DOT[.09962], FTM[57.18041399], FTT[.099981], IMX[.09677], PAXG-PERP[0], RAY[.88638], SOL[.0085009], SRM[.99981], TRX[.000003], USD[60.18], USDT[242.17675890], XRP[.15] | | |
| 01870924 | | ATLAS[0], BNB[0], DYDX[0], FTM[0], GRT[0], SOL[0], USD[0.00] | | |
| 01870927 | | TRX[.000001], USD[0.00], USDT[.00496] | | |
| 01870930 | | ATLAS[7276.69030976], POLIS[42.15495415], USD[0.00] | | |
| 01870931 | | NFT (322245180347327734/FTX EU - we are here! #163427)[1], NFT (486008319574279205/FTX EU - we are here! #163509)[1], NFT (505972621558680659/FTX EU - we are here! #163362)[1], USD[0.00], USDT[1.4], USDT-PERP[0] | | |
| 01870934 | | GRT[102], USD[0.00] | | |
| 01870935 | | SLP[0], USD[0.71], USDT[0] | | |
| 01870937 | | ATLAS[5870], TRX[.000001], USD[1.96] | | |
| 01870938 | | USD[0.00], USDT[0] | | |
| 01870940 | | ETH[.00053457], ETHW[0.00053456], FTT[0.00052274], TRX[.023504], USD[0.00], USDT[0] | | |
| 01870941 | | 0 | | |
| 01870942 | | ENS-PERP[0], HUM-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], STEP-PERP[0], TRX[.00006], USD[0.00], USDT[0] | | |
| 01870943 | | USD[0.01] | | |
| 01870944 | | AKRO[1], BAO[1], DENT[1], TRX[1], USD[0.00], USDT[0.00022831] | Yes | |
| 01870946 | | AVAX-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01870947 | | ETH[.00013036], ETHW[.00018189], USD[0.00] | | |
| 01870949 | | BTC[.00030988], ETH[.0045201], ETHW[.0045201], USD[0.00] | | |
| 01870950 | | BAO[3], ETH[0], HT[.00000001], KIN[2], TRX[0], USD[0.00] | Yes | |
| 01870952 | | AKRO[1], BAO[2], NFT (575329059376091071/The Hill by FTX #19225)[1], SOL[.00000985], TRX[.000018], USD[0.00], USDT[0] | Yes | |
| 01870955 | | MNGO[20.73096419] | | |
| 01870962 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01870965 | | USD[47.42] | | |
| 01870968 | Contingent, Disputed | BCH[.00001571], BNB[.00408385], BTC[0.00000072], DOGE[3.11014031], ETH[0], LTC[0], TRX[4.81052542], USDT[0.36637119], XRP[.31931788] | | |
| 01870972 | | LTC[.00865157], USDT[0] | | |
| 01870975 | | USD[1.70] | | |
| 01870977 | | 0 | | |
| 01870978 | | TRX[.000001], TRXBEAR[3200000], USD[0.00], USDT[0] | | |
| 01870979 | | ATLAS[669.8727], USD[0.82], USDT[0.20000000] | | |
| 01870980 | | DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], USD[17.40], USDT[0], VET-PERP[0] | | |
| 01870986 | | AAVE[4.859028], BTC[0.00003566] | | |
| 01870987 | | ATLAS[5090.57605656], USD[0.00] | | |
| 01870990 | | BTC[0.00753840], FTT[.0986], USD[0.00] | | |
| 01870995 | | USD[0.00] | | |
| 01871002 | | 0 | | |
| 01871004 | | ATLAS[53.13976503], TRX[.000001], USD[0.00], USDT[0] | | |
| 01871005 | | AKRO[1], BAO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 01871007 | | USD[25.00] | | |
| 01871008 | | CEL[.08022], CRV[.985], EDEN[.0796], HGET[.04063], KIN[20779088], TRX[.000005], USD[0.52], USDT[.009009] | | |
| 01871012 | | FTT[.094091], TRX[.000001], USD[0.85], USDT[0.00398158] | | |
| 01871014 | | BTC[.1209], ETH[1.07393483], ETHW[1.07393483], EUR[2.42] | | |
| 01871017 | | 0 | | |
| 01871018 | | APT[0], EUR[0.00], SOL[0.00199999], USD[0.00] | | |
| 01871023 | | ALCX-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], PERP-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 01871027 | | ALT-PERP[0], BTC-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 01871029 | | KIN[1], TRX[1.00017953], USD[24.56] | Yes | |
| 01871031 | | ATLAS[119.9772], USD[0.17] | | |
| 01871032 | | ATLAS[6.54641723], USD[0.00], USDT[0] | | |
| 01871036 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.11], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01871039 | | ATLAS-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01871042 | | ATLAS[9.6846], MANA[35.9970512], USD[0.00], USDT[0] | | |
| 01871044 | | FTT[.9998], TRX[.988003], USDT[0] | | |
| 01871045 | | 0 | | |
| 01871049 | | AUD[0.00], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01871050 | | ATLAS[8.4154], FLOW-PERP[0], PERP[.096352], USD[0.00] | | |
| 01871053 | | ATLAS[1654.97365716], USDT[200] | | |
| 01871054 | | ATLAS[1030], USD[0.19], XRP[.75] | | |
| 01871057 | | TRX[.000001], USD[0.00] | | |
| 01871058 | | CEL[.0258], SOL[0], USD[0.00], USDT[.00000024] | | |
| 01871061 | | ETH[.002], ETHW[.002], USD[2.15] | | |
| 01871064 | | ATLAS-PERP[0], FTT[0], USD[0.22], USDT[11.11730301] | | |
| 01871069 | | POLIS[10], USD[1.72] | | |
| 01871073 | | ATLAS[1160], USD[0.53], XRP[.584] | | |
| 01871074 | | AUDIO[.9878], POLIS[.09788], USD[0.00], USDT[-0.00000226] | | |
| 01871075 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[72], ANC-PERP[0], APE[1.9], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00550000], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.08936], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[.199981], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HUM-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[.19], LUNA2[0.79898217], LUNA2_LOCKED[1.86429173], LUNC[173980.05], LUNC-PERP[0], MANA[.99601], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[900000], SHIB-PERP[0], SHIT-0624[0], SKL-PERP[0], SLP-PERP[0], SOL[.1599145], SOL-PERP[0], SPELL[700], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0624[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[37.34], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[29.99658], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01871077 | | BTC[.02121333], DENT[2], EUR[6210.22], KIN[3], USD[2549.28] | Yes | |
| 01871080 | | ETH[2.00728925], ETHW[2.00728925], TRX[.000001], USD[3.73], USDT[0] | | |
| 01871085 | Contingent, Disputed | BTC[0], FTT[0], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 01871088 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01871089 | Contingent | FTT[780], SRM[8.4241122], SRM_LOCKED[106.6558878], USD[0.00] | | |
| 01871094 | Contingent | BTC[0.00011258], GOG[90], IMX[0], SOL[3.01926505], SPELL[36204.34469812], SRM[69.96973042], SRM_LOCKED[.83039476], USD[0.00] | | |
| 01871096 | | ATLAS[2920], TRX[.000001], USD[0.76], USDT[0.00000001] | | |
| 01871098 | | USD[0.53] | | |
| 01871100 | | NFT [321696717577581197/FTX EU - we are here! #274271][1], NFT [390947206571667988/FTX EU - we are here! #274267][1], NFT [500479544427613137/FTX EU - we are here! #274262][1] | | |
| 01871101 | | ATLAS[156.41058430] | | |
| 01871103 | | KIN[1], TRX[450.53577776] | Yes | |
| 01871105 | | ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTT-PERP[0], NFT [320647412788551249/FTX EU - we are here! #182699][1], SOL[.00010527], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01871106 | | BTC[.05349876], BTC-MOVE-2021Q4[0], BTC-PERP[0], ETH[.042], ETHW[.042], FTT[25.09512], TRX[.000002], USD[695.98], USDT[48.88667510] | | |
| 01871107 | | APE-PERP[0], BTC[0.00009980], ETH[0.00030640], ETH-PERP[0], ETHW[0.00030640], FTT[.04266649], MATIC[4.35541626], POLIS[.02678012], SOL[.00516548], SOL-PERP[0], TRX[.000071], USD[290.37], USDT[0.00508395] | Yes | |
| 01871108 | | USD[0.74], USDT[0.27055389] | | |
| 01871110 | | XRP[2] | | |
| 01871111 | | BNB[.00022925], USD[25.71] | | |
| 01871114 | | USD[0.16] | | |
| 01871118 | | 0 | | |
| 01871120 | | BNB[0], BTC[0], USD[0.00] | | |
| 01871122 | | FTT[0.00029603], TRX[.000001], USD[0.00], USDT[0] | | |
| 01871123 | | ADA-PERP[0], BTC[0], BTC-MOVE-20210906[0], BTC-PERP[0], FTT[.00321955], FTT-PERP[0], USD[0.00] | | |
| 01871124 | | ATLAS[759.88], USD[1.04] | | |
| 01871128 | | BNB[0], TRX[.003951], USD[0.00], USDT[0] | | |
| 01871130 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004651], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODGE-PERP[0], DOT[.00293341], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00097029], ETH-PERP[0], ETHW[0.00097030], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2287.65], USDT[0.00037299], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01871131 | | ATLAS[9.6295], TRX[.000001], USD[0.00], USDT[0] | | |
| 01871132 | | NFT [321861298436602385/FTX AU - we are here! #32631][1], NFT [330246454149646975/The Hill by FTX #9453][1], NFT [443438135287170568/FTX Crypto Cup 2022 Key #3852][1], NFT [445002115789462918/FTX AU - we are here! #21822][1], NFT [453355240516324893/FTX AU - we are here! #32683][1], NFT [550150115457983217/FTX EU - we are here! #21666][1], NFT [563908561069128940/FTX EU - we are here! #21535][1] | | |
| 01871136 | | ATLAS[4.02297259], BNB-PERP[0], USD[0.73], USDT[0] | | |
| 01871138 | | APT[.20050874], APT-PERP[0], BNB[0], ENS[.00363209], ETH[0], FTM[0], FTT[.09596312], IP3[.1], MATIC[.52], NFT [315281165883168149/FTX AU - we are here! #38810][1], NFT [315654732791910920/FTX EU - we are here! #37365][1], NFT [327305084369893319/FTX AU - we are here! #37887][1], NFT [357438621044248703/FTX Crypto Cup 2022 Key #18406][1], NFT [485157323124021472/FTX EU - we are here! #38742][1], NFT [569974947309361633/FTX AU - we are here! #37832][1], SAND[.01805944], SOL[0.00000001], TRX[1813.26288712], USD[0.12] | Yes | |
| 01871151 | Contingent, Disputed | LTC[.001] | | |
| 01871158 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00141592], LUNA2_LOCKED[0.00330381], LUNC[308.32], MANA-PERP[0], SOL-PERP[0], TRX[.000038], USD[0.99], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01871161 | Contingent | CRO[1003.17571004], EUR[0.00], FTT[0], LUNA2[1.86210897], LUNA2_LOCKED[4.34492094], LUNC[405478.14996687], SOL[3.01], USD[0.00], USDT[0.00000001], XRP[100] | | |
| 01871167 | | BNB[.585287], DOGE[155.2381], SOL[4.07119132], SRM[0.48154917], USD[2.46] | | |
| 01871172 | | USD[0.00], USDT[0] | | |
| 01871175 | | GALFAN[512.77532], INTER[106.16756], TRX[.000012], USD[828.76] | | |
| 01871176 | | USD[0.00], USDT[0] | | |
| 01871177 | | FTT[.19034532], TRX[.000001] | | |
| 01871178 | | ETH[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01871179 | | ALGO[1.74834009], BAO[30970.52173266], BNB[.04116697], BTC[.0047727], DOGE[410.62030576], ETH[.01840489], ETHW[.01817216], EUR[0.00], KIN[128518.30476494], LTC[1.51663456], MTA[11.48070923], PAXG[.00532836], SHIB[390682.77597228], TRX[1151.39678316], UBXT[5], USDT[2051.25877812] | Yes | |
| 01871180 | | ATLAS[261.85454106], POLIS[4.00062570] | | |
| 01871183 | | POLIS[12], TRYB[70], USD[0.47] | | |
| 01871188 | | USD[0.00], USDT[0] | | |
| 01871190 | | BOBA[20.58226993], BTC[0.04092247], DOGE[1004.10014665], ENJ[146.9729079], ETH[0.03024366], ETHW[0.03009073], FTT[51.0923905], OMG[38.77436499], SAND[69.987365], SHIB[5199041.64], SOL[5.27021480], USD[5.09], USDT[0.51933811] | | ETH[.029688], OMG[37.832387], SOL[1.00012], USD[2.73], USDT[.514727] |
| 01871191 | | HMT[.12349248], USD[0.24] | | |
| 01871192 | | ATLAS[9.802], USD[0.00], USDT[0] | | |
| 01871195 | | KIN-PERP[0], POLIS-PERP[0], USD[0.65], USDT[0] | | |
| 01871196 | | USD[0.61], USDT[0] | | |
| 01871197 | Contingent | FTT[775], SRM[7.13274532], SRM_LOCKED[98.94725468], USD[0.00] | | |
| 01871198 | | EUR[0.00] | | |
| 01871201 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CRO-PERP[0], DFL[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0.16748541], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GODS[0], LUNA2[0], LUNA2_LOCKED[22.0145109], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[.00664827], SRM_LOCKED[.0629706], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0] | | |
| 01871205 | | DOGE-PERP[0], NFT [428805795011872534/FTX EU - we are here! #161459][1], TRX[.000066], USD[0.00] | | |
| 01871206 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA[91.10557098], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01871207 | Contingent, Disputed | ATLAS[410], USD[26.42], USDT[0] | | |
| 01871208 | | ETH[0.00000003], ETHW[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01871210 | | ADA-PERP[0], APE[.3], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1341.77], GALA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[10.05], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01871214 | | 1INCH-202112310], 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.80011698], FTT-PERP[0], USD[0.01] | | |
| 01871219 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01871227 | | ADABULL[0.02999845], BCHBULL[3416.57810255], BULL[0.00784687], FTT[1.199796], SRM[6], TRX[.000003], USD[1.10], XRPBULL[24359.98217618] | | |
| 01871228 | | USD[0.01] | | |
| 01871232 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01871235 | | ATLAS[0], POLIS[0], USD[0.00] | | |
| 01871241 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[1], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.098236], FTT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-22.33], USDT[0.00303070] | | |
| 01871244 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.25676226], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00540158], LUNA2_LOCKED[0.01260369], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[-0.00307481], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[-0.47854647], USD[38.95], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01871247 | | USD[0.00] | | |
| 01871249 | | ATLAS[1969.6162], USD[0.00], USDT[5.84080415] | | |
| 01871251 | | BIT-PERP[0], EUR[0.38], FLOW-PERP[0], HBB[47.7707006], MER-PERP[0], MYC[102.3749], NFT [396349491889163360/FTX AU - we are here! #40243][1], NFT [451607627321179619/FTX AU - we are here! #40254][1], OMG-PERP[0], SYN[.693], TRX[1136.00017], USD[2.66], USDT[0], WAXL[5.346], XRP-PERP[0] | | |
| 01871252 | | FTT[.01187632], POLIS[13.3996], SPELL[5900], USD[200.35], USDT[0] | | |
| 01871254 | | AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[-6.16], USDT[7.03299877], XRP-PERP[0] | | |
| 01871255 | | NFT [319274864582585756/FTX EU - we are here! #223695][1], NFT [407402701184386673/FTX EU - we are here! #223588][1], NFT [546632949788278427/FTX EU - we are here! #223743][1], USD[3.95], USDT[0.00933297] | | |
| 01871257 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 01871260 | | AKRO[1], AUD[0.00], FTT[0.00006125], MATIC[.00007544], TRX[.0008804] | Yes | |
| 01871261 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[20], BTC[.0345], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.01437192], ETH-PERP[1.325], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[300], LRC-PERP[0], LTC-PERP[0], LUNA2[5.56679587], LUNA2_LOCKED[12.96585703], LUNC[1210004], LUNC-PERP[0], MANA[290], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[1250.20], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01871263 | | USD[67.59] | | |
| 01871264 | | ATLAS[4100], USD[0.11] | | |
| 01871265 | | AVAX-PERP[0], BTC[0], KSM-PERP[0], LTC[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[10.01], USDT[0.00000405] | | |
| 01871266 | | AMPL[0.03165282], FTM-0930[0], TRX[0.03991385], USD[0.00], USDT[0] | | |
| 01871267 | | USD[25.00] | | |
| 01871268 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR[1], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01871272 | | USDT[15.04137290] | | |
| 01871274 | | AVAX[0.00388371], BNB[.009], BTC[0.10279219], BTC-PERP[0], ETH-PERP[0], EUR[3.01], FTM[199], FTM-PERP[0], MEDIA[11.5], SOL[.0019565], USD[2.47], USDT[5.86567647] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01871275 | | BAO[1], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[ 34], SOL-PERP[0], TRX[.000245], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01871279 | | BTC[.00001854], POLIS[26.7], USD[1.17] | | |
| 01871283 | | ATLAS[3500], POLIS[23.56216654], USD[0.12] | | |
| 01871286 | | FTT[0.08685186], USD[0.48] | | |
| 01871287 | | USD[1.16], USDT[0] | | |
| 01871288 | | AAVE[0], ASD[.00271829], ATLAS[0.00926456], BAND[0.00001316], BAO[56], BLT[0.00018739], BNB[0], BTC[0], CHZ[.00278823], CRO[0], DAI[.00009079], DENT[0], DYDX[.00000686], ETH[0], EUR[0.00], GRT[0], KIN[56], MNGO[0.00335972], OMG[0], PERP[0], SLP[.00194206], SOL[0.00000626], SRM[0.00008883], STEP[0.00078552], TRX[1], TULIP[.00008163], UBXT[2], UNI[0], USD[0.00], USDT[0] | Yes | |
| 01871289 | | CRV[34.99335], STEP[197.1], USD[105.61], USDT[.009188] | | |
| 01871292 | | USDT[0] | | |
| 01871293 | | USD[0.00], USDT[3.00749907] | | |
| 01871297 | | BTC[0.01748578], FTT[20.1], USD[27.41] | | |
| 01871306 | | TRX[.000001] | | |
| 01871313 | | ASD[190.3], BAL[4.3791678], DODO[63.787878], FRONT[77.99487], KIN[989811.9], USD[0.42] | | |
| 01871316 | | DOGE[12.53841272], ETH[0.17181784], ETH-PERP[0], ETHW[0.17089869], EUR[8.18], FTT[.26337149], FTT-PERP[0], LTC-PERP[0], SHIB[405388.10882688], SHIB-PERP[0], SOL[0.06536518], SOL-PERP[0], SUSHI-PERP[0], USD[-3.99] | | DOGE[10], ETH[.167684], EUR[0.00], SOL[.00081211] |
| 01871320 | | CRV[.98233], SHIB-PERP[0], SRM[.99791], TRX[.000001], USD[0.00], USDT[0] | | |
| 01871330 | | SOL[0], USD[0.00] | | |
| 01871331 | | BTC[0.00054669], GOG[213.49240477], SHIB[15605.85580701], USD[0.00], USDT[0] | | |
| 01871334 | | USD[25.00] | | |
| 01871338 | | TONCOIN[.07], USD[0.01] | | |
| 01871339 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC-MOVE-20210917[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01871342 | Contingent | AVAX[0], BTC[0.00159970], BTT[159421294.711008], FTT[27.07752905], LUNA2[0.03676120], LUNA2_LOCKED[0.08577614], LUNC[8004.83], SRM[109.11112522], SRM_LOCKED[10571046], TRX[.000002], USD[0.00], USDT[0.00206800] | | |
| 01871345 | | ATLAS[6150], POLIS[126.791756], USD[0.24], USDT[.000574] | | |
| 01871350 | | IMX[125.1], POLIS[30.29406], SOL[2.62], USD[0.24], XRP[.5] | | |
| 01871354 | | ATLAS[5.3735], USD[0.00], USDT[0] | | |
| 01871356 | Contingent | AVAX[.044983], BNB[.0039983], LUNA2[0.34440948], LUNA2_LOCKED[0.80362214], SOL[22.871], SOL-PERP[0], TRX[99.983013], USD[0.11], USDT[77.94636374] | | |
| 01871361 | | 1INCH[101.9796], BNB[.14760847], BTC[.0201957], ETH[1.99992001], ETHW[0.14852000], LTC[.0007], SOL[18.186238], TRX[.000279], USD[1.73], USDT[22.43685937] | | |
| 01871362 | | SOS-PERP[0], USD[0.87] | | |
| 01871364 | | USD[0.00] | | |
| 01871365 | | ATLAS[3329.44], ATLAS-PERP[0], BTC-PERP[0], POLIS[.09998], USD[0.17], USDT[.004538] | | |
| 01871366 | Contingent | ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], CREAM[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.01523331], GAL-PERP[0], IMX[0], LOOKS-PERP[0], MATIC[.00000001], NEAR-PERP[0], POLIS[0.09012820], POLIS-PERP[0], RAY[155.20872325], ROSE-PERP[0], SHIB[0], SOL[20.13575589], SRM[101.09405483], SRM_LOCKED[.33143802], SRM-PERP[0], USD[0.13], USDT[0] | | |
| 01871369 | | BNB-PERP[0], BTC-PERP[0], USD[-13.28], USDT[19.20869078] | | |
| 01871370 | Contingent, Disputed | GRT-PERP[0], USD[-0.04], USDT[1.54020292] | | |
| 01871371 | | EUR[0.00] | | |
| 01871372 | | ATLAS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], NEAR-PERP[0], PROM-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[-0.01], USDT[.04729584], XMR-PERP[0] | | |
| 01871373 | | ATLAS[7368.526], MCB[3.63933], USD[0.56], USDT[0] | | |
| 01871374 | | USD[0.00] | | |
| 01871380 | | AGLD[0], APE-PERP[0], ATLAS[0], FTT[0], GMT-PERP[0], POLIS[0], SHIB[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 01871382 | | ETH[.0106248], ETH-PERP[0], ETHW[.0006248], USD[-0.06] | | |
| 01871384 | | BNB[.00563257], BTC[.00002261], USD[-1.45] | | |
| 01871390 | | AKRO[2], BAO[3], KIN[4], LRC[0], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 01871393 | | BF_POINT[400], BTC[0.45624247], BTC-PERP[0], ETH[.025], ETH-PERP[0], TRX-PERP[0], USD[143.48], USDT[2000.56] | | |
| 01871398 | Contingent | BTC[0.34180845], ETH[0.72345380], ETHW[0], EUR[0.00], FTM[512.14952936], FTT[2.06932304], LINK[0], LUNA2[0.00035895], LUNA2_LOCKED[0.00083756], LUNC[4.84495141], SOL[0], USD[1.60], USDT[0] | | FTM[505.503043] |
| 01871402 | | ATLAS[18270], ATLAS-PERP[0], USD[-0.12], XRP-PERP[3] | | |
| 01871405 | | USD[0.00] | | |
| 01871409 | | ATLAS[529.894], USD[2.57] | | |
| 01871410 | | POLIS[.09404], TRX[.000001], USD[0.00], USDT[0] | | |
| 01871412 | | KIN[.00000001], USDT[0] | | |
| 01871413 | | BAO[2], KIN[3], USD[0.00] | Yes | |
| 01871414 | | BRZ[10.32187366] | Yes | |
| 01871415 | | ATLAS[1840.40298318], EUR[0.00], KIN[1] | Yes | |
| 01871419 | | USDT[0] | | |
| 01871420 | Contingent, Disputed | USD[1994.50] | | |
| 01871422 | | TRX[.000001], USD[0.18], USDT[0] | | |
| 01871423 | | LTC[0], USD[0.00] | | |
| 01871426 | Contingent | AURY[3], GENE[3.2], GOG[101], IMX[14.5], LUNA2[0.16452531], LUNA2_LOCKED[0.38389239], LUNC[.53], POLIS[9], SPELL[4400], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01871429 | | BNB[1.02805025], EUR[0.00] | | |
| 01871431 | | ATLAS[39.9924], AURY[0], BTC[.00000115], SOL[0], USD[0.00] | | |
| 01871437 | | BTC[0.75778535], DAI[.981], USD[11.22] | | |
| 01871440 | | AKRO[1], AUD[0.15], BAO[6], BTC[.00000217], DENT[1], DOGE[.02467416], FIDA[1.02928503], KIN[2], RSR[1], SPELL[.22049838] | Yes | |
| 01871441 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], SOL[0], USDT[0], XRP-PERP[0] | | |
| 01871442 | | ATLAS[779.8518], TRX[.000001], USD[0.35], USDT[.004831] | | |
| 01871448 | | ETH-PERP[0], USD[-0.06], USDT[0.06240930], XRP-PERP[0] | | |
| 01871455 | | ATLAS[969.806], KIN[9998], REEF[539.892], USD[0.20], USDT[0] | | |
| 01871457 | | TRX[.000001], USD[1.02], USDT[0] | | |
| 01871459 | | ATLAS-PERP[0], BOBA[.077115], ETC-PERP[0], GALA-PERP[0], HUM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.47776725], XRP-PERP[0], ZEC-PERP[0] | | |
| 01871462 | | ATLAS[45.67091656], FTT[.6085422], POLIS[28.95063903], RAY[1.20591879], SOL[.28809118], TRX[.552627], TULIP[.099981], USD[0.38] | Yes | |
| 01871463 | | SOL[53.91947892], TRU[.63767], TRX[.000084], YGG[165.7812] | | |
| 01871464 | | USD[0.77], USDT[0] | | |
| 01871466 | | USD[0.00] | | |
| 01871467 | | USD[0.01], USDT[-0.00840639] | | |
| 01871468 | | BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-43.37], USDT[72.786207], XRP-PERP[0] | | |
| 01871470 | | BTC[.005] | | |
| 01871472 | | FTM[12688.24003117] | Yes | |
| 01871475 | | LOOKS[.95421], TRY[1.03], USD[873.50], USDT[.003934], VGX[.6618] | | |
| 01871478 | | NFT (382232964419117776/The Hill by FTX #24697)[1] | | |
| 01871479 | | USD[0.00] | | |
| 01871485 | | USD[0.00], USDT[98.46663618] | | |
| 01871488 | | IMX[.0471], TRX[.000001], USD[0.00], USDT[0] | | |
| 01871492 | | ATLAS[78317.5094], SOL[40.1800896], USD[1.45] | | |
| 01871500 | | ATLAS[0], BNB[0.00732192], TRX[.000001], USD[0.00], USDT[0] | | |
| 01871501 | | AGLD[0], ATLAS[0], BNB[.00000001], BTC[0], CHZ[0], CRO[0], ETHE[0], FTM[0], GALA[0], GBP[0.00], KIN[0], LINK[0], LOOKS[0], MANA[0], MATIC[0], NEXO[0], REEF[0], SAND[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01871502 | | DENT[1], STEP[357.04832396], USD[0.01] | Yes | |
| 01871505 | | ATLAS[80], BULL[0.00081985], ETH[.0001935], ETHBULL[.0035], ETHW[0.00019349], USD[0.38] | | |
| 01871511 | | ATLAS[2690], USD[1.19] | | |
| 01871512 | | ATLAS[0], BAO[1], BF_POINT[200], EUR[0.00], MATIC[1], POLIS[122.58644190], TOMO[1], TRX[2], UBXT[1], USD[0.00] | | |
| 01871516 | | USD[0.84] | | |
| 01871518 | Contingent | BNB[0], BRZ[0.00356927], BTC[0], DOGE[0.00007674], ETHBULL[487.596048], ETHW[.00050747], LTC[0], LUNA2_LOCKED[83.80349537], MATICBULL[37.5], SHIB[418.80799251], SXPBULL[338332180], TRX[0.18320500], USD[0.52], USDT[0], XLMBEAR[0.56634973], XLMBULL[.0070469], XRP[0], XRPBULL[3882] | | |
| 01871519 | | RUNE[.00073318], TRX[17.59298413], USDT[0.06175007] | | |
| 01871524 | Contingent | BNB[0.06642108], BTC[.00001961], CRO[739.852], ETHW[.431], LUNA2[1.36878958], LUNA2_LOCKED[3.19384237], LUNC[296612.680944], SGD[0.00], TRX[8047.01190511], USD[0.57], USDT[806.78843546], USTC[0.93879276] | | TRX[8013.113801] |
| 01871526 | | TRX[.5], USD[0.21] | | |
| 01871530 | | AURY[16], IMX[10.2], POLIS[3.9], SPELL[2700], USD[0.36] | | |
| 01871531 | | ATLAS[0.698], FTT[.09964], USD[0.00], USDT[0] | | |
| 01871532 | | AURY[18], FTT[0.00708551], GENE[27], GOG[173], USD[0.70] | | |
| 01871536 | | ETH[.00000272], ETHW[0.00000271], RSR[1], SOL[0], USD[0.01] | Yes | |
| 01871537 | Contingent | C98[.81266], FTT[.01], LUNA2[0.18866880], LUNA2_LOCKED[0.44022721], LUNC[41083.03], NFT (37770755749065628/The Hill by FTX #21642)[1], USD[0.00], XRP[.110578] | | |
| 01871538 | | CHF[2275.24], FTT[.00471303], SRM[212.62226182] | | |
| 01871539 | | AVAX[0.00174542], USD[0.20], USDT[0] | | |
| 01871543 | | AKRO[1], DENT[1], KIN[1], RSR[1], SGD[1284.81], UBXT[1], UNI[29.98840247] | Yes | |
| 01871547 | | BNB[0], BTC[0.00000592], C98-PERP[0], CRO[8.7175], CRV[.78036], CRV-PERP[0], DOT-PERP[0], ETH[0.00019420], ETHW[0.00019420], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND[.56179], SAND-PERP[0], SHIB[91222], SKL[.65613], SOL[.00323077], STARS[.97359], STORJ[.080094], THETA-PERP[0], USD[1825.52], USDT[.7509161] | | |
| 01871548 | | AUDIO-PERP[0], BTT[.0000004], OMG-PERP[0], TRX[.002444], USD[1.62], USDT[0], XRP[10] | | |
| 01871549 | | ATLAS[7448.51], FTM[.8894], MBS[563], SHIB[2499500], TRX[.000001], USD[1.62], USDT[0.00380000] | | |
| 01871550 | | 0 | | |
| 01871551 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[.000016], USD[95.52], USDT[0.00000001], XRP-PERP[0] | | |
| 01871554 | | BRZ[0], BTC[0.00000019], ETH[0], ETHW[0], USD[0.00] | | |
| 01871560 | | ATLAS[9.48], NFT (408809252975990527/FTX EU - we are here! #65901)[1], USD[0.00] | | |
| 01871562 | Contingent, Disputed | USDT[0.06786520] | | |
| 01871563 | | 0 | | |
| 01871571 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00624], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[31.88], VET-PERP[0], XRP[.578], XRP-PERP[0] | | |
| 01871572 | | SOL[.0078359], SRM[57.98898], TRX[.000001], USD[0.11], USDT[0.53104687] | | |
| 01871574 | | ATLAS[4600.97848650] | | |
| 01871575 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.02], USDT[3.70717048] | | |
| 01871580 | | ATLAS[1425.14496553], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01871585 | | ALGO-PERP[0], ALICE-PERP[0], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[68.38], USDT[40.08], XLM-PERP[0] | | |
| 01871587 | | POLIS[154.1044259], USD[0.25] | | |
| 01871588 | | AKRO[1], ATLAS[5904.73749772], AUD[0.30], BAO[1], DENT[1], IMX[109.24301745], TRU[1] | Yes | |
| 01871589 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00429719], LUNA2_LOCKED[0.01002677], LUNC[935.722179], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[6.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01871590 | | NFT (370799878415282605/The Hill by FTX #14459)[1], USD[0.00] | | |
| 01871596 | | RUNE[196.076], TRX[.000001], USD[2.82], USDT[99] | | |
| 01871598 | | BTC[0.12551988], ETH[.5], EUR[110.13], SOL[.00000001], USD[0.76], USDT[801.77029778] | | |
| 01871605 | | BLT[.6], TRX[.000149], USD[90.00], USDT[0] | | |
| 01871606 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-MOVE-0118[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0210[0], BTC-MOVE-0215[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], USD[66.65], USDT[0] | | |
| 01871609 | | USD[405.78], USDT[0] | | |
| 01871610 | | ETH[0.01093126], ETHW[0.01093126], GOG[37.76208607], USD[0.23] | | |
| 01871611 | | AURY[5], GOG[211.9576], POLIS[.09718], SPELL[816.80805829], USD[0.24] | | |
| 01871618 | | USDT[.0256679] | | |
| 01871619 | | ATLAS[7.2544], BTC[0], C98-PERP[0], COPE[.775778], FTT[0], GENE[.00033864], MBS[.542385], MNGO[.000009], NFT (505710138323919071/FTX Crypto Cup 2022 Key #25110)[1], POLIS[.032952], SLRS[.659267], USD[1973.75], USDT[1.97848055] | | |
| 01871622 | | ATLAS[1960], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], MANA-PERP[0], USD[381.90], VET-PERP[0] | | |
| 01871623 | | ATLAS[8668.266], POLIS[27.89442], USD[0.00] | | |
| 01871626 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[8.7156], BTC-PERP[0], COMP-PERP[0], DOGE[.04094853], ETCBULL[.2], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.14553001], FTT-PERP[0], LRC-PERP[0], LUNA2[0.00095971], LUNA2_LOCKED[0.02323932], LUNC[2168.747859B], LUNC-PERP[0], NEO-PERP[0], RSR-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.001621], USD[0.11], USDT[0.24968341], XRP[6.50264501], XRP-PERP[0], XTZ-PERP[0], ZECBULL[4], ZIL-PERP[0] | | |
| 01871627 | | FTT[0.00350609], USD[1.92], USDT[-1.10853125] | | |
| 01871632 | | USDT[1009.512785] | | |
| 01871634 | | ADA-PERP[0], APE-PERP[0], AUD[507.36], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USDI-216.38], USDT[0] | | |
| 01871638 | Contingent | ATLAS[.4734], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008505], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01871639 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01871640 | | 1INCH[0], AKRO[4], ATLAS[0.00330727], BAO[6], CITY[0.00002191], GRT[0], KIN[5], MATH[0.00067918], NEAR[1.85312254], SLP[0], SNX[0], TRX[1], UBXT[1] | Yes | |
| 01871642 | | ATOM-PERP[0], BTC[.0507158], ETH[.00093871], EUR[0.00], USD[1905.13], USDT[5561.11906462] | Yes | |
| 01871644 | Contingent | ALICE[0], ALPHA[0], ATLAS[0], AVAX[0], BAL[0], BAO[0], BNB[0], BTC[0], CHZ[0], COPE[0], DENT[0], DOGE[0], DOT[0], EN4[0], ETH[0], FIDA[0], FTM[0], FTM-PERP[0], FTT[0], GRT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MANA[0], NEAR[0], QI[0], RAY[0], REEF[0], SAND[0], SLP[0], SOL[0], SRM[0.00032148], SRM_LOCKED[0.01466134], SXP[0], TRX[0], TRY[0.00], USD[0.00], USDT[0], YGG[0] | | |
| 01871647 | | RAY-PERP[0], USD[0.00], USDT[1.91604729] | | |
| 01871648 | | ALICE[0.85483056], ATLAS[.00082194], AUDIO[.00023355], BAT[.00007306], BNB[.13497805], CHZ[21.79229778], FTM[3.16796813], FTT[0], RAY[0], REEF[237.70321028], SOL[0.04333613], SUSHI[1.08702658], TLM[11.37649736], USD[0.00], USDT[10.77430163], VGX[.00040203] | Yes | |
| 01871649 | Contingent | ATLAS-PERP[0], DOT[51.8], LUNA2[0.21505936], LUNA2_LOCKED[0.50180519], SOL[8.72], USD[20.82] | | |
| 01871650 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.01940868], BAT-PERP[0], BTC[0.00018388], BTC-PERP[0], CRV-PERP[0], DAI[0], DYDX[.0937], DYDX-PERP[0], EGLD-PERP[0], ETH[0.59897106], ETH-PERP[0], ETHW[0], EUR[0.02], FTM-PERP[0], FTT-PERP[0], GBP[0.00], HNT-PERP[0], ICP-PERP[0], LUNA2[0.01728603], LUNA2_LOCKED[266.02870107], LUNC[3764.06971843], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0.21132911], ONE-PERP[0], SAND-PERP[0], SUSHI[0.29171639], TULIP-PERP[0], USD[85.98], USTC[16136.54526205], YFI-PERP[0] | | BTC[.000106], ETH[.59827], USDT[85.28] |
| 01871652 | | BNB[.0195] | | |
| 01871655 | | SGD[0.00], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 01871657 | | ETH[1.092], ETHW[1.092], FTT[30.9959066], FTT-PERP[0], SOL[4], TRX[.000001], USD[3.14], USDT[2.18911734] | | |
| 01871662 | | FIDA-PERP[0], FTM-PERP[0], FTT[0], GENE[.00000001], ICX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SOL[.00000001], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.07], USDT[2.11811502] | | |
| 01871664 | | NFT (382145078396973293/FTX EU - we are here! #247689)[1], NFT (420521561908597647/FTX EU - we are here! #247667)[1], USD[0.00], USDT[0] | | |
| 01871666 | | BAO[4], KIN[4], RSR[1], UBXT[1], USD[0.00], USDT[.0033874] | | |
| 01871669 | | ETH[.164699], ETHW[.164699] | | |
| 01871672 | | AKRO[1], ATLAS[0], BAO[6], BTC[0], GBP[0.00], KIN[2], UBXT[1] | Yes | |
| 01871673 | | ETH[.00012837], ETHW[8.97572431], FTT[139.47943006], KIN[2], USD[5239.39], USDT[0] | Yes | |
| 01871675 | Contingent | ETH[0.00025762], ETHW[0.00025761], SOL[135.35138771], SRM[205.85521152], SRM_LOCKED[2.9963828], USD[1.90] | | |
| 01871676 | | ATOM[.16077341], DOT[.00000001], EUR[0.00], GMT[0], SOL[105.05277512], USD[56.66], USDT[0] | | |
| 01871677 | Contingent | AVAX[.00872], BTC-PERP[0], DOGE[.00393904], DOT-20211231[0], LUNA2[1.10169671], LUNA2_LOCKED[2.57062567], LUNC[239896.78], SHIB[.73513287], SOL[.00231984], TRX[.000125], USD[0.85], USDT[0.51125164], XRP[.42] | | |
| 01871681 | | ATLAS[9.976], ATLAS-PERP[0], TRX[.000001], USD[0.47], USDT[.008] | | |
| 01871683 | | ETH[-0.00059867], ETHW[-0.00059491], USDT[2.56762522] | | |
| 01871684 | | ATLAS[879.404], AURY[10.9978], BADGER[.00894], POLIS[.08194], SPELL[97.94], TRX[.000002], USD[0.00], USDT[0.00001355] | | |
| 01871685 | | ATLAS[1.69451343], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01871687 | | ATLAS[240], USD[0.37], USDT[0.00000001] | | |
| 01871688 | | ATLAS-PERP[0], TRX[.000002], USD[0.01], USDT[10.41902430] | | |
| 01871693 | | FTT[5.28771157], POLIS[0], USD[0.00], USDT[0] | | |
| 01871698 | | FIDA[7], LUNC-PERP[0], SOL[.009846], SOL-PERP[0], USD[-0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01871700 | | NFT (324295698503992574/FTX EU - we are here! #36028)[1], NFT (36079515017308342/FTX EU - we are here! #35643)[1], NFT (480723701534949907/FTX EU - we are here! #35935)[1] | | |
| 01871701 | | NFT (322001334852936095/FTX AU - we are here! #52359)[1] | | |
| 01871702 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.000997], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (426616523673655172/FTX EU - we are here! #79968)[1], NFT (446692227889227878/FTX EU - we are here! #79767)[1], OMG-PERP[0], ORBS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSM[.00004982], UNI-PERP[0], USD[-15.45], USDT[18.41000002], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01871704 | | ETH[1.78014], ETHW[1.78014], TRX[.000001], USDT[2122.3245331] | | |
| 01871705 | | ATLAS[9.8955], SPELL[99.43], SPELL-PERP[0], USD[0.11] | | |
| 01871711 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[82], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.30], ZEC-PERP[0] | | |
| 01871714 | | NFT (428780028503136842/FTX Crypto Cup 2022 Key #25286)[1] | Yes | |
| 01871719 | | BNB[0], SOL[0] | | |
| 01871720 | | ETH[1.69443726], ETHW[1.69443726], USD[0.95] | | |
| 01871721 | | AAVE-PERP[0], ATLAS[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], USD[0.00] | | |
| 01871724 | | FTT[155.18], USD[0.00] | | |
| 01871728 | | BRZ[.00971108], USD[0.00] | | |
| 01871730 | | NFT (371157277158578633/FTX EU - we are here! #179644)[1], NFT (378335063350597706/FTX EU - we are here! #179766)[1] | | |
| 01871734 | | USD[0.00] | | |
| 01871735 | | ATLAS[9.762], TRX[.000001], USD[0.00], USDT[0] | | |
| 01871737 | | BTC[.00000035] | Yes | |
| 01871738 | | NFT (301204242942123844/FTX EU - we are here! #230521)[1], NFT (355286834555571082/FTX EU - we are here! #230258)[1], NFT (366749557141083631/FTX EU - we are here! #230535)[1] | | |
| 01871740 | | ETH[0], SAND[330.97784171], SOL[26.85107758], USD[0.07], XRP[.0333203] | Yes | |
| 01871743 | | ADA-PERP[0], SOL[0], USD[0.00], USDT[0.00053255], USDT-PERP[0] | | |
| 01871745 | | KIN[1], TRX[.001151], USDT[0] | | |
| 01871746 | | ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], HOT-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-20210924[0], SLP-PERP[0], USD[-0.07], USDT[1.091951] | | |
| 01871750 | | BAO[1], BCH[0], ETH[0], FTM[0], KIN[1], SHIB[591.23248523], TRX[1], USD[0.01] | Yes | |
| 01871753 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-MOVE-0217[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0330[0], BTC-MOVE-0629[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[1093.30526507], VET-PERP[0], XRP-PERP[0] | | |
| 01871754 | | ATLAS[16190], USD[0.55] | | |
| 01871757 | | ATLAS[159.9696], USD[0.27], USDT[0] | | |
| 01871759 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01871761 | | ATLAS[0.00000001], ATLAS-PERP[0], ETH[0], USD[1.74] | | |
| 01871762 | Contingent | LUNA2[0], LUNA2_LOCKED[11.17353281], LUNC[15.426126], SAND-PERP[0], USD[339.22] | | |
| 01871764 | | BNB[0], ENJ[119.977884], ETH[0], FTT[198.996257], SOL[7.44558054], USD[0.01], USDT[8.40138588] | | |
| 01871766 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.96231], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[.098347], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[1.06765293], USDT-PERP[0], ZIL-PERP[0] | | |
| 01871767 | | USD[0.00], USDT[0] | | |
| 01871770 | | FTT[281.157801], LUA[.054022], USDT[113.78411009] | | |
| 01871771 | | SOL[.00800439], TRX[.002674], USD[0.00], USDT[0.93886048] | | |
| 01871773 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[13.3], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[8228.332], SLP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.29], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01871774 | | UBXT[1], USDT[0] | Yes | |
| 01871775 | | USD[107.14] | | |
| 01871778 | | ETH[0.00000001] | | |
| 01871779 | | BTC[0.10000000], ETH[0.84584273], ETHW[0.84584273], EUR[4030.38], FTT[25.09535811], SOL[2.53], USD[0.27] | | |
| 01871781 | | ATLAS[769.846], USD[1.91] | | |
| 01871785 | | 0 | | |
| 01871786 | | FTT-PERP[0], TRX[.000001], USD[0.03] | | |
| 01871787 | | BTC-PERP[0], USD[0.00], XRP[0] | | |
| 01871792 | Contingent | ETH[.0007627], ETHW[0.00076270], FTT[198.53], SRM[3042.69548552], SRM_LOCKED[39.7056447], TRX[.001264] | | |
| 01871793 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[9.493657], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.04637447], LUNA2_LOCKED[0.10820709], LUNC[10098.13857], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SRM[.55535091], SRM_LOCKED[2.53545317], SUSHI-PERP[0], TONCOIN[123.9565071], TONCOIN-PERP[0], USD[47.54] | | |
| 01871794 | | LOOKS[.40289], NFT (388376625887473845/FTX EU - we are here! #214702)[1], NFT (403466902983834582/FTX EU - we are here! #214685)[1], NFT (451904928823883115/FTX EU - we are here! #214793)[1], SOL[.0096697], USD[0.00], USDT[0.00000001] | | |
| 01871796 | | DOGE-PERP[0], FTT[0.00006836], GALA[459.22155955], MANA[133.9732], RAY[5.01872496], SAND[24832931], SOL[2.83730005], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01871798 | | POLIS[20.29941929], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01871803 | | DOGE[0], MTA[0], USD[0.00], USDT[0] | | |
| 01871804 | | TRX[.000001], USDT[9] | | |
| 01871805 | | ATLAS[279.944], TRX[302.9394], USD[1.53], USDT[5.1971] | | |
| 01871806 | | ATLAS[387.67056994], BAO[1], USD[0.00] | Yes | |
| 01871807 | | STEP[3254.45694], USD[0.18] | | |
| 01871811 | | ATLAS[2789.442], SRM[18.9962], USD[149.35], USDT[2.81596492] | | |
| 01871812 | | AVAX[0], MATIC[3.88004078], USD[0.00], USDT[3.63575440] | | |
| 01871813 | | BTC[.01177218], LTC[.54359984], USD[1.10] | Yes | |
| 01871814 | | EUR[10.00] | | |
| 01871815 | | USDT[0] | | |
| 01871816 | | ATLAS[2300], TRX[.000004], USD[0.01], USDT[0] | | |
| 01871821 | | AURY[.00000001], BTC[0], USD[6.06], USDT[0.00000001] | | |
| 01871824 | | ATLAS[1889.622], FTT[.04179], USD[1.72] | | |
| 01871828 | Contingent | NFT (292977225503328167/FTX Crypto Cup 2022 Key #3044)[1], NFT (398397278206941302/FTX AU - we are here! #36286)[1], NFT (528568776416306822/FTX AU - we are here! #36269)[1], SRM[1.69594615], SRM_LOCKED[13.42405385], XRP[.001] | | |
| 01871829 | | FTT[53.37617], USDT[0] | | |
| 01871833 | | FTT[0.02695185], USDT[0] | | |
| 01871837 | | ETH[.03800005], USD[0.00], USDT[0] | | |
| 01871838 | Contingent | ATLAS[70], FTT[1.9996], SRM[11.09851731], SRM_LOCKED[.08945953], TRX[.000001], USD[0.23] | | |
| 01871839 | | USD[0.00], USDT[0] | | |
| 01871840 | | ADA-PERP[0], AKRO[1], AUDIO-PERP[0], BAO[6], BTC[0.00127389], BTC-PERP[0], DENT[1], ENJ-PERP[0], ETH[0.00087264], ETH-PERP[-0.07000000], ETHW[0.00087264], EUR[29.95], FTT[0], FTT-PERP[0], KIN[6], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[2.002558], TRX-PERP[0], USD[85.73], USDT[0.00000001], XRP[0] | | |
| 01871844 | | USD[950.60] | Yes | |
| 01871847 | | ATLAS[9.982], USD[0.00], USDT[0] | | |
| 01871848 | | USD[3.07] | | |
| 01871850 | | USD[0.81], USDT[0] | | |
| 01871853 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], BADGER-PERP[0], BAT[0.00000001], BAT-PERP[0], C98-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT[0.00000002], GRT-PERP[0], HUM[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAMP-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01871854 | | USD[1.30], XRP[91] | | |
| 01871856 | | BNB[4.00166265], BTC[.0217], FTM[309], MANA[13.99734], USD[0.00] | | |
| 01871859 | Contingent | BTC[0], FRONT[.98632], SRM[3.03625452], SRM_LOCKED[.04669174], USD[0.00], USDT[0] | | |
| 01871863 | | NFT (501693886796108253/FTX Crypto Cup 2022 Key #8315)[1] | | |
| 01871865 | | DYDX[38.192742], FTM[440.91621], RUNE[327.655978], SHIB[599886], SOL[33.036632], SPELL[55589.436], USD[520.28], USDT[26.7412] | | |
| 01871870 | Contingent | ATLAS[0], ATLAS-PERP[0], LUNA2[0.01061830], LUNA2_LOCKED[0.02477603], LUNC[2312.1578], SOL-PERP[0], USD[0.00] | | |
| 01871875 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.10511802], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000845], TRX-PERP[0], UNI-PERP[0], USD[-26.93], USDT[29.84126112], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01871879 | | ATLAS[2379.524], POLIS[33.29334], USD[9.39], USDT[0] | | |
| 01871880 | | ETH[.00067383], ETHW[.00067383], NFT (320883220781085926/FTX EU - we are here! #247404)[1], NFT (363521987348822123/FTX EU - we are here! #247441)[1], REAL[.095383], SOL[.00986192], STG[.99005], TRX[.000001], USD[8.88], USDT[0] | | |
| 01871881 | | BAO[2], BNB[.22185051], BTC[.03371466], CRV[33.83413963], ETH[.80554723], ETHW[.8052089], KIN[2], LOOKS[30.55254384], RSR[1], SOL[1.05022657], UBXT[1], USD[54.67] | Yes | |
| 01871882 | | BTC[.01796195], LTC[3.71838074] | Yes | |
| 01871883 | | BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01871886 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01871887 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01871891 | | AURY[.998], GALA[339.932], GOG[148], NEAR[2.2], SPELL[2300], USD[0.38] | | |
| 01871892 | | PUNDIX-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.00], USDT[0] | | |
| 01871895 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COIN[0.69135792], DOGE-PERP[0], ETH[.000002], ETH-PERP[0], ETHW[.000002], FTT[.03669089], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LUNA2[2.2497596], LUNA2_LOCKED[5.24943906], LUNC[489889.8894372], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE[30153.84800517], PEOPLE-PERP[0], RON-PERP[0], SOL-PERP[0], USD[2691.07], USDT[13.22276892], WAVES-0624[0], WAVES-PERP[0], XRP-0624[0] | | COIN[.690003] |
| 01871896 | | ATLAS[1193.61621668], USDT[0] | | |
| 01871901 | | AVAX[.8], SOL[.00569167], USDT[5.87396215] | | |
| 01871906 | | AKRO[1], ATLAS[2159.088], BAO[2], FTT[36.27388176], POLIS[.097074], TRX[.000778], USD[609.20], USDT[.0030199] | | |
| 01871908 | | USD[3.08] | | |
| 01871911 | | TONCOIN[.091306], USD[0.00], USDT[0] | | |
| 01871913 | | DOGE[19.8], USD[0.17] | | |
| 01871917 | | BTC[0], ETH[16.94063739], ETHW[16.94063739], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01871919 | | FTT[.01556], USDT[0.65713405] | | |
| 01871934 | | BAO[1], EUR[0.00], KIN[1] | | |
| 01871937 | | ALPHA[43.66798307], AXS[.00090589], CONV[308.05573383], CRO[27.08410582], DENT[4315.73555324], FTT[0.60046098], GRT[11.789817], KIN[141216.84967675], MANA[3.08329285], SHIB[543229.04529916], SOL[1.42025680], SRM[3.30998314], TRX[.00615498], USD[0.90], USDT[0.00000023] | Yes | |
| 01871939 | | ADA-PERP[0], EGLD-PERP[0], EUR[0.00], SOL-PERP[0], USD[4.35] | | |
| 01871943 | | BNB[0], BTC[.01748882], CRO[0], ETH[0.23560971], ETHW[0], EUR[0.00], FTM[0], FTT[42.07518671], HT[0], KIN[0], MATIC[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000766] | | |
| 01871945 | | ATLAS[2293.3525827], POLIS[38.49876216], USDT[0.00000003] | | |
| 01871953 | | BOBA[34.3799774], BTC[0], GODS[3.07849252], GOG[27.91990328], IMX[73.81877071], USD[4.54] | | |
| 01871962 | | BNB[1], DOT-PERP[0], ETH[.1], ETHW[.1], FTT[3.9992], LINK[14.4952064], LTC[3.0096], USD[-7.13], USDT[0.32261865], XRP[200.9212] | | |
| 01871963 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.32], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01871966 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[11.49] | | |
| 01871967 | | ATLAS[10], USD[0.61] | | |
| 01871968 | | ATLAS[5174.62627928], STEP[1024.59051881], TRX[2] | Yes | |
| 01871972 | | HMT[80.98461], TRX[.000001], USD[0.75], USDT[0] | | |
| 01871975 | | ETHBULL[.22427011], TRX[.000002] | | |
| 01871977 | | SHIB[54389120], SLP[47900.418], UNI[61.86], USD[1056.55], USDT[.00495] | | |
| 01871978 | | ATLAS[5298.33530037], MCB[.462417], TONCOIN[.00858266], USD[0.01], USDT[0.33205430] | | |
| 01871982 | | ATLAS[190], FTT[1.62919793], POLIS[3.3], USD[0.44], USDT[0.00000001] | | |
| 01871983 | | SHIB[148733.34364754], USD[0.00], USDT[0.00000001] | | |
| 01871984 | | DOGE[931.65625] | | |
| 01871985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01871986 | | USD[1.10] | | |
| 01871988 | | BTC[0.10420000], DOGE[29286.19422627], ETH[2.45621194], ETHW[2.45621194], MANA[348.7022], RUNE[366.22052], SAND[5657.828155], TRX[.004415], USD[106.31], USDT[4.22245360], XRP[5832], YGG[3456.954325] | | |
| 01871989 | | ATLAS[1415.41359090], POLIS[80.00564629], USD[0.05] | | |
| 01871993 | | ATLAS[1600.43346551], SOL[0.00000001], USDT[0] | | |
| 01871996 | | BTC[.0089982], ETH[.0159968], ETHW[.0159968], USD[0.00] | | |
| 01871997 | | ATLAS[1740], USD[0.50], USDT[0] | | |
| 01872002 | | ATLAS[9.8138], POLIS[16.696827], USD[0.36], USDT[.00322] | | |
| 01872003 | | ATLAS[0], ETH[0], LINK[0] | | |
| 01872004 | | AAVE-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0713[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[789.02] | | |
| 01872007 | | ATLAS[572.39095325], ATLAS-PERP[0], TRX[.000001], USD[-0.01], USDT[0.29614829] | | |
| 01872008 | | BTC[0], ETH[1.011], ETHW[1.011], FTT[37.0603301], SOL[16.41204814], USD[1.01], USDT[0] | | |
| 01872017 | | ATLAS[15288.906], POLIS[32.9], TRX[.000001], USD[0.12], USDT[0] | | |
| 01872021 | | FTT[.09964], GODS[.09884], LTC[.39600664], STEP[.07558], USD[0.05] | | |
| 01872023 | | THETABULL[3.05927788], TRX[.000001], USD[0.00] | | |
| 01872025 | | AAVE[0], BNB[0], BTC[0], ETH[0], EUR[0.00], LINK[0], SOL[0], UNI[0], USD[-0.01], USDT[0.54786428] | | |
| 01872028 | | ATLAS[27408.728], USD[0.13], USDT[0] | | |
| 01872031 | | ATLAS[40629.764], TRX[.000002], USD[0.03], USDT[0] | | |
| 01872033 | | HBAR-PERP[0], USD[5.74] | | |
| 01872035 | | BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01872036 | | ADABULL[.18421924], ATOMBULL[457.38291547], BCHBULL[1704.77447655], BULL[.10059266], DOGEBULL[1.76788451], ETHBULL[2.89156684], XRPBULL[3190.06691145] | | |
| 01872039 | | GOG[49.87974633], MBS[34.99753], USD[0.16] | | |
| 01872040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000806], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[1907.86905183], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01872041 | | APT[10], NFT [4178263564443040860/FTX EU - we are here! #6148][1], NFT [4901012489459124407/FTX EU - we are here! #6778][1], NFT [5457127660577399674/FTX EU - we are here! #7313][1], USD[0.00] | | |
| 01872042 | | STEP[.04894], USD[0.00], USDT[0] | | |
| 01872044 | Contingent | BTC[0], CHZ[0], FTT[0], FTT-PERP[0], SOL[0], SRM[1.36022274], SRM_LOCKED[24.9516276], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01872045 | | ENJ[0], ETH[.00000001], USD[0.00] | | |
| 01872049 | | BNB[.00776], BTC-PERP[0], CRO-PERP[0], ETH[0], LTC[0], LUNC-PERP[0], SHIB[1000000], SOL[0.00611120], SOL-PERP[0], USD[-0.88], WAVES-PERP[0] | | |
| 01872052 | | AURY[11.5323783], IMX[40.79546], SPELL[10908.22174379], USD[0.19] | | |
| 01872053 | | FTT[0.21880393], USD[26.41], USDT[0] | | |
| 01872054 | | BTC[0.00001068], USDT[0.89034927] | | |
| 01872057 | | ATLAS[990.7836996], BNB[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01872058 | | ATLAS[3.8256], POLIS[.057275], USD[0.00] | | |
| 01872059 | | ATLAS[126000], FTT[2], POLIS[500], SOL[.54], USD[1734.77] | | |
| 01872067 | | AGLD[4.54333271], ATLAS[2.18005538], EDEN[16.7], FTM[.35470642], POLIS[2.31330774], SLP[248.84981747], USD[0.03], USDT[0] | | |
| 01872072 | | BNB[.00379825], COPE[0.69903890], EUR[4.62], SHIB[19599563], USD[0.86], USDT[.00844686] | | |
| 01872076 | | AKRO[1], KIN[1], TULIP[.00060526], USDT[0.00000029] | Yes | |
| 01872078 | | POLIS[11.2], USD[0.79] | | |
| 01872079 | | BTC[.1449], ETH[1.201], ETHW[1.201], EUR[4950.18], FTT[96.2], SOL[52.97], SRM[700], USD[6752.15] | | |
| 01872082 | Contingent | ADA-PERP[0], BTC[.0588], ETH[.088], ETHBULL[.1579], FTT[25.095421], LINKBULL[250], MATICBULL[350], ONE-PERP[0], SRM[.60208326], SRM_LOCKED[4.90177917], USD[116.21], USDT[0] | | |
| 01872084 | Contingent | AUDIO[1410.9757055], BTC[0.01838609], BTC-PERP[.0482], BULL[0], CHZ[3460.0114], FTT[151.19835425], RAY[38.29930694], SHIT-PERP[0], SOL[102.20048025], SRM[644.26062264], SRM_LOCKED[13.1527043], USDI-975.68] | | |
| 01872087 | | SOL[0], USD[0.00] | | |
| 01872089 | | 1INCH[242.9557542], 1INCH-PERP[0], AAVE[2.29868396], ALGO-PERP[0], ALICE[80.07836706], AUDIO[235.6503266], AVAX-PERP[0], AXS[18.19289954], AXS-PERP[0], BTC-PERP[0], CEL[.31202518], CHZ[748.790256], COMP[2.01112525], CRV-PERP[0], DOGE[65.504605], DYDX[43.53905776], ENJ[287.7637662], FIL-PERP[0], FTM[217.6504166], FTT[4.59465526], FTT-PERP[0], GALA[2438.732404], LINK[31.49155494], LINK-PERP[0], LRC[498.8390188], LTC[4.60869095], LUNC-PERP[0], MANA[135.7162138], MKR[0.07893400], REN[510.4150234], SAND[375.7873372], SOL[1.88786246], STX-PERP[0], SUSHI[.4563896], TRX[40.76619741], UNI[5.68473726], USD[0.89], USDT[0.00000001], XRP[439.6789646] | | |
| 01872090 | | FTT[9.598], TRX[.000003], USD[0.25], USDT[0] | | |
| 01872091 | | BNB[.00000001], USD[2.26] | | |
| 01872093 | | ETH[0], MATIC[0], NFT (321062243566995450/The Hill by FTX #9738)[1], NFT (331916956933669670/FTX EU - we are here! #256588)[1], NFT (342133280938612052/FTX Crypto Cup 2022 Key #4613)[1], NFT (530014759611808297/FTX EU - we are here! #256567)[1], NFT (559171595533634084/FTX EU - we are here! #128304)[1], RAY[0], SOL[0], USD[0.00], XRP[0] | | |
| 01872094 | | 0 | | |
| 01872095 | | TRX[59.431556] | | |
| 01872098 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01872101 | | ATLAS[170], ETH[.00550648], ETHW[.00550648], USD[0.00] | | |
| 01872107 | | BTC[0.00006958], USD[0.14] | | |
| 01872112 | | USD[25.00] | | |
| 01872114 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01872117 | Contingent, Disputed | CHZ[3.51979362], SOL[0], USDT[0] | | |
| 01872122 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[37900], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.0007962], ETH-PERP[0], SOL-PERP[0], USD[4607.59], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 01872129 | | USDT[0.00000107] | | |
| 01872134 | | USD[3.23] | | |
| 01872135 | | ATLAS[610], POLIS[8.7], TRX[.000025], USD[0.19], USDT[0] | | |
| 01872137 | | LTC[.0003734], USD[0.00], USDT[0] | | |
| 01872139 | | TRX[.56693], USD[0.00] | | |
| 01872144 | | BNB[.11246137], FTT[0], USD[0.25], USDT[0.00000052] | | |
| 01872150 | | 0 | | |
| 01872154 | | ATLAS[4999.05], REN[522.90063], USD[8.85] | | |
| 01872155 | | 0 | | |
| 01872156 | | ADABULL[2195.809442], BNB[0.00000001], BTC[0], ETH[0], ETHBULL[2.78], THETABULL[7416.79], USD[0.00], USDT[0.00000042], VETBULL[69300], XLMBULL[8800], XRPBULL[18112254] | | |
| 01872158 | | POLIS[2.59948], USD[0.26] | | |
| 01872160 | | ATOM[6.2288333], AVAX[4.67535403], BAO[23], BNB[.51128502], BTC[.02607081], DENT[2], DOGE[1231.11862407], DOT[8.08428753], ETH[.45174576], FTT[16.75009562], KIN[18], SOL[1.81376954], TRX[23], UBXT[2], USD[3777.36] | Yes | |
| 01872161 | | FTT[78.1856816], USDT[3.49779] | | |
| 01872162 | | NFT (288426166877125068/FTX EU - we are here! #135786)[1], NFT (380121995633647350/FTX EU - we are here! #135639)[1], NFT (393600912507448120/FTX EU - we are here! #135714)[1] | | |
| 01872163 | | 0 | | |
| 01872164 | | ADA-PERP[0], ATLAS[1139.772], AXS[4.09864], BTC[.0181921], ENJ[67], ETH[.4579084], ETHW[.4579084], FTM[.97], HT[.09482], MANA[78.9842], MATIC[329.934], SAND[87.9824], SUSHI[.4951], TRX[.000001], USD[2.41], USDT[.007239] | | |
| 01872166 | | AVAX[5.39806], BTC[.00007431], ETH[.0002], ETHW[.0002], FTT[16.5967436], SOL[.0097963], USD[0.14], USDT[3.7112046] | | |
| 01872170 | | DOGE[116.9836], USDT[0] | | |
| 01872171 | | LINK[6.4], USD[1.81] | | |
| 01872174 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 01872176 | | SOL[6.30933301] | | |
| 01872177 | Contingent | FTT[150.32102928], LUNA2[10.68082983], LUNA2_LOCKED[24.0387793], LUNC[2326899.16526548], TRX[.000008], USD[12.44], USDT[0] | Yes | |
| 01872179 | | BTC[.00553456], ETH[.1065026], ETHW[.1065026] | | |
| 01872180 | | DOGE[5840.1] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F-57 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01872181 | | AKRO[1], ATLAS[0], BAO[3], DENT[1], FIDA[.00000913], KIN[5], NFT (536246063483447789/Magic Eden Pass)[1], POLIS[5505.34778070], RSR[2], RUNE[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01872187 | | ADABEAR[294850834.384202], ADA-PERP[0], ETC-PERP[0], ETH[.00095697], ETHBEAR[475775], ETH-PERP[0], ETHW[.00095697], SAND[.9886], SAND-PERP[0], SOL-PERP[0], USD[0.94], USDT[0.67469934], USDT-20211123[0], WAVES-PERP[0], XRP[.464165], XRP-PERP[0] | | |
| 01872189 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01872191 | | AUD[0.00], BTC[0.01960000], CRV[.94186], ETH[.331], ETHW[.331], OMG[114.97815], REN[2104.80449], SOL[.0095518], STEP[4623.82462307], USD[954.61] | | |
| 01872193 | | ADA-PERP[0], FTM[224.20502915], GALA-PERP[0], LRC-PERP[0], NEAR-PERP[0], POLIS[.096181], USD[1.58], ZIL-PERP[0] | | FTM[222.813573] |
| 01872194 | | BAO[2], DOGE[0], ETH[0], KIN[1], RSR[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01872197 | Contingent | ATLAS[40], FTT[5.6988792], HMT[21.9976], RAY[1.20398742], SOL[.15914172], SRM[12.18254367], SRM_LOCKED[.15234447], TRX[.000001], USD[29.98], USDT[84.606407] | | |
| 01872199 | | ETH[0], SOL[.00576964], TRX[.000094], USD[0.00], USDT[0.00000004] | | |
| 01872200 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[3239480.91090335], SOL-PERP[0], USD[0.82], USDT[0.00000001] | | |
| 01872202 | | NFT (435695778263559289/FTX AU - we are here! #60348)[1] | | |
| 01872204 | | NFT (504748348794362883/FTX EU - we are here! #238194)[1], NFT (524094529606585491/FTX EU - we are here! #238200)[1], NFT (529348003731936538/FTX EU - we are here! #238190)[1], USD[1.40], USDT[.441375] | | |
| 01872211 | | ATLAS[9.702], USD[0.00], USDT[0] | | |
| 01872212 | | USDT[0] | | |
| 01872219 | | HNT-PERP[3.2], USD[-4.52], USDT[7.45869975] | | |
| 01872224 | | TRX[.375312], USD[2.93] | | |
| 01872225 | | 1INCH[1], DENT[1], ETHW[0], FIDA[1], KIN[2], MANA[.02075235], NFT (305224525900462253/FTX AU - we are here! #48401)[1], NFT (403530036627088575/FTX Crypto Cup 2022 Key #5341)[1], NFT (523397218799338962/The Hill by FTX #9799)[1], NFT (543574642722095664/FTX AU - we are here! #48240)[1], SOL[.00002939], TRX[968.38494012], UBXT[1], USD[0.00], USDT[.97844608], XRP[0.11555759] | Yes | |
| 01872226 | | SLRS[3348.50572337] | | |
| 01872231 | | NFT (328057658586932207/FTX AU - we are here! #16350)[1] | | |
| 01872232 | | BTC[0], USD[0.00], USDT[1.20200829], XRP[0] | | |
| 01872233 | | ATLAS[57968.404], EGLD-PERP[0], MANA-PERP[0], POLIS[405.01898], SOL[34.9120146], TRX[.000001], USD[1.40], USDT[0] | | |
| 01872238 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MTA[0], RAY[0.00000001], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00116928], SRM_LOCKED[0.0583807], TRX-PERP[0], USD[1.96], USDT[0], WAVES-PERP[0] | | |
| 01872240 | | ADA-PERP[0], BTC[0], ETH-PERP[0], EUR[0.81], USD[0.00] | | |
| 01872241 | | USD[0.35] | | |
| 01872242 | | ATLAS[2142.29338839], KIN[1], USD[0.00] | Yes | |
| 01872243 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[45.79], USDT[0], USTC-PERP[0] | | |
| 01872246 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0124], ETH-PERP[0], ETHW[.0124], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006954], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SOL[1], SOL-PERP[0], TRX[.001314], TRX-PERP[0], USD[4148.80], USDT[81.21185750], XRP-PERP[0] | | |
| 01872248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], ETH-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL[.000001], USD[0.00], USDT[48.06006029] | | |
| 01872249 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[87.57], USDT[6.93416758], ZIL-PERP[0] | | |
| 01872250 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[-372.7], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00725227], LUNC-PERP[0], MATIC[4.63820000], MATIC-PERP[0], SOL[.00000001], USD[3781.91] | | USD[1656.53] |
| 01872251 | | APE[.899847], AVAX[.099898], BAT[3.99932], BCH[.0329898], BNB[.029915], BTC[0.00029994], DOGE[193.96702], ETH[.02198657], ETHW[.00999286], FTT[2.199422], LINK[.399847], LTC[.049983], MANA[.99966], MATIC[18.9881], SHIB[1999960], SOL[1.09004793], TONCOIN[1.399575], USD[32.73], USDT[0.15102436] | | |
| 01872252 | | ETH[.00010862], ETHW[.00010862] | Yes | |
| 01872253 | Contingent, Disputed | FTT[0.01071107], NFT (390826197537417365/FTX Crypto Cup 2022 Key #13987)[1], TRX[.000077], USD[0.06], USDT[0] | Yes | |
| 01872257 | | USD[0.11] | | |
| 01872260 | | NFT (415625228678844059/FTX EU - we are here! #145714)[1], NFT (469540081157957286/FTX EU - we are here! #145836)[1], NFT (477565370322461255/FTX AU - we are here! #29739)[1], NFT (539438517402446202/FTX AU - we are here! #10941)[1], NFT (543943306948864968/FTX EU - we are here! #145993)[1], NFT (548142161695582440/FTX AU - we are here! #10948)[1] | | |
| 01872262 | | USD[0.01], USDT[0.00018286] | | |
| 01872263 | | USD[0.00], USDT[0] | | |
| 01872265 | | USD[0.00], USDT[0] | | |
| 01872267 | | BAO[1], BNB[.59655393], BTC[.15724604], DENT[1], ETH[.47237582], FTT[17.55021546], KIN[1], TRX[2], USD[0.00], USDT[725.14200841] | Yes | |
| 01872268 | | ATLAS[2586.52833833], BNB[.00090793], POLIS[1702.06541230], USD[0.03], USDT[0.00648400] | | |
| 01872269 | | FTT[0], SOL[0], USD[7.21], USDT[0] | | |
| 01872271 | | ATLAS[94981], NFT (464726913837331249/FTX EU - we are here! #210746)[1], USD[12.97] | | |
| 01872273 | | ADA-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01872275 | | ATLAS[3998.0254], MNGO[9.8128], USD[0.48] | | |
| 01872278 | | BNB[0], EUR[0.00], FTT[.00009195], TRX[2] | Yes | |
| 01872280 | | USD[4.35] | | |
| 01872281 | | FTT[0.04324108], USD[3.03], USDT[0] | | |
| 01872284 | | AKRO[17.72208741], USD[0.00] | | |
| 01872294 | | GOG[190], USD[0.43] | | |
| 01872296 | | BCH[3.43219], ETH[.91102], ETHW[.91102], LTC[3.77889], USD[1.40], XRP[950.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01872299 | | FTT[0] | | |
| 01872301 | | AXS-PERP[0], ETH[0.00110883], ETHW[0.00110883], FTM-PERP[0], FTT[0.03540631], GALA[9.892], GALA-PERP[0], LUNC-PERP[0], MATIC[0], SPELL-PERP[0], STX-PERP[0], USD[-0.07] | | |
| 01872302 | | AKRO[1], APT[.73058], BAO[2], BAT[1], CHZ[5.51783873], DENT[2], HXRO[1], KIN[1], RSR[1], SECO[1], SGD[0.00], SOL[0.00000001], TOMO[1], TRX[2.000844], UBXT[1], USD[0.00], USDT[14.03119743] | | |
| 01872304 | | USDT[3.20196655] | | |
| 01872306 | | ATLAS[10070], BTC[0.00009769], CRO[0], FTT[12.9], USD[0.28], USDT[0] | | |
| 01872308 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[3329.3673], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09987459], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CQT[82], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[10.99797527], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.99924000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0.00893612], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[42.9933652], PEOPLE-PERP[0], REEF[1839.708846], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP[105.8], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.86], USDT[271.71273244], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01872309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.00032861], FTM-PERP[0], FTT[0.00032861], FTT-PERP[0], GALA[2.218], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0.09098], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0.958], SLP-PERP[0], SNX-PERP[0], SOL[0.009988], SOL-0930[0], SOL-PERP[0], SPELL[70.22], SUSHI-PERP[0], TRX[0.00806], TRX-PERP[0], UNI-PERP[0], USD[-0.74], USDT[120.07757800], WAVES[4.564], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01872314 | | BNB[.00599], BNB-PERP[0], DAI[.000657], FTT[5], IMX[251.3], SGD[0.44], USD[0.00], USDT[0.00255333] | | |
| 01872321 | | ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01090001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], VET-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01872323 | | NFT (531274770287569176/FTX AU - we are here! #28638)[1] | | |
| 01872325 | | ETH[0], USD[0.00], USDT[0] | | |
| 01872328 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | Yes | |
| 01872331 | | IMX[21.4], KNC[.06459529], POLIS[41.7], TRX[.000001], USD[0.73], USDT[.00255316] | | |
| 01872332 | | BNB[0.00269508], ETH[-0.00000961], ETHW[-0.00000955], FTT[0.21197577], USD[1.49], USDT[0.76180384] | | USDT[.755297] |
| 01872333 | | 1INCH[104], ATLAS[1650], DYDX[29.294433], EXCH-PERP[0], SNX[50.190462], TONCOIN[227.669961], USD[6.04], USDT[0.00000001], ZRX[292] | | |
| 01872334 | | USD[25.00] | | |
| 01872337 | | AVAX[1.07765303], USD[0.00], USDT[0] | | |
| 01872339 | | ATLAS[2609.6713], IMX[11.197872], MNGO[509.9031], SOL[0], USD[0.56], USDT[0] | | |
| 01872340 | | ATLAS[700], CRO[129.974], POLIS[7.6], USD[0.67] | | |
| 01872345 | | BTC[0], FTT[0.00000153], USD[0.00], USDT[1205.43614013] | | |
| 01872346 | | ATLAS[430], BTC[.00000148], CQT[421], POLIS[7.9], POLIS-PERP[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[1660] | | |
| 01872350 | | ETH[0.00000281], ETHW[0.00000281], FTM[.015675], KIN[1] | Yes | |
| 01872355 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], GRT-PERP[0], USD[-0.01], USDT[.52558993] | | |
| 01872356 | | ATLAS[33853.01346682], GOG[2307.41431076], LINK[.1], MATIC[1.00697517], TRX[.000032], USD[0.01], USDT[241.28486719] | | |
| 01872357 | | USD[0.00], USDT[0] | | |
| 01872359 | Contingent | BAO[1], BTC[.00000175], DENT[1], DOGE[0], LUNA2[0.05654049], LUNA2_LOCKED[0.13192782], RSR[1], RUNE[.00137839], SOL[0], USDT[6.00358069] | Yes | |
| 01872360 | Contingent | AGLD[79.05415977], AKRO[3], APT[1.55775373], ATLAS[1728.02411161], ATOM[1.00870431], AVAX[3.38886336], AXS[.09490728], BAO[47], BNB[.07248285], BTC[.00480886], CRO[10442.68308465], DENT[6], DOT[2.11617323], ETH[.57569743], ETHW[1.66923837], KIN[45], LINK[17.65767202], LUNA2[2.29659392], LUNA2_LOCKED[5.16881271], LUNC[500334.85855132], MATIC[284.06770776], MNGO[501.1344597], NEAR[6.94992721], RAY[92.7300881], SOL[3.34525286], SPELL[201.68075919], SWEAT[81.45188013], TRX[3], UBXT[4], USD[0.00], USDT[1.9869733], XRP[203.645971] | Yes | |
| 01872361 | | ATLAS[0], POLIS[0], SOL[0] | | |
| 01872363 | | ATLAS[3980], USD[2.03], USDT[0] | | |
| 01872364 | | USD[118.62] | | |
| 01872365 | | LUNC-PERP[0], SHIB[21480.1], SOL[.52], USD[3.96] | | |
| 01872367 | | TRX[.000001], USD[1.15], USDT[0] | | |
| 01872368 | | ATLAS[0], BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01872370 | | ATLAS[69883982], SHIB[399920], USD[2.48] | | |
| 01872371 | | USD[0.00] | | |
| 01872372 | | USD[186.10] | | |
| 01872374 | | ATLAS[8.472], POLIS[58.99116], TRX[.000001], USD[0.01], USDT[0] | | |
| 01872375 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[8.75], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01872378 | | FTT[7], POLIS[.088581], USD[5.31], USDT[.009523] | | |
| 01872379 | | ATLAS[8.578], USD[0.01], USDT[0] | | |
| 01872384 | Contingent | AAVE[0.00994655], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[19.365932], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.1973875], AVAX-PERP[0], BAL-PERP[0], BNB[0.00981790], BNB-PERP[0], BTC[0.00003547], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.948396], CHZ-PERP[0], COMP[0.00006376], COMP-PERP[0], CRV-PERP[0], DENT[97.21707], DENT-PERP[0], DODO-PERP[0], DOGE[1.7698587], DOGE-PERP[0], DOT[1.19672231], DOT-PERP[0], DYDX[.09795427], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00094287], ETH-PERP[0], ETHW[0.00094286], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.19388257], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.09858080], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00815745], LUNA2_LOCKED[0.01903405], LUNC[1158.15914484], LUNC-PERP[0], MANA-PERP[0], MATIC[.66087084], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[9.29844865], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99410.24], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.02468392], SOL-PERP[0], SRM[6.00584935], SRM_LOCKED[0.0656852], SRM4-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI[.09915222], UNI-PERP[0], USD[1.63], USDT[457.81150687], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01872385 | | ATLAS[2739.0215], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01872388 | Contingent | BTC-PERP[0.99999996], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.08990039], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00476415], LUNC-PERP[0], TRX-PERP[0], USD[28614.36], USDT[0], USTC-PERP[0] | Yes | |
| 01872390 | | BTC[0], CRO[0], ETH[0], FTT[27.48173338], LINK[0], USD[0.00], USDT[0] | | |
| 01872391 | | USD[25.00] | | |
| 01872394 | | ATLAS[191.072638], USD[0.00] | | |
| 01872400 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01872403 | | TRX[.000001], USD[0.00] | | |
| 01872406 | | BNB[0], BTC[.06204294], EUR[2701.40], MATIC[2.9994], TRX[.00001], USD[4300.00], USDT[2000.00151964] | Yes | |
| 01872409 | | ATLAS[0], THETABULL[.0009536], USD[0.00], USDT[0] | | |
| 01872410 | | EUR[50.00] | | |
| 01872412 | | CRO[617.97549707], DENT[1], RSR[1], UBXT[1], USD[0.04], XRP[402.12512477] | Yes | |
| 01872415 | | ATLAS[0], BTC[0], CRO[0], ETH[.0003045], EUR[0.00], MATIC[0], RAY[1061.3262134], SAND[1.02947257], SLP[501711.65570807], SOL[0], USD[2.28], USDT[0], WAXL[8.55290000], XLMBULL[0] | | |
| 01872416 | | ATLAS[220], USD[0.59], USDT[.006758] | | |
| 01872418 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[8.8942], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0304[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0707[0], BTC-MOVE-0714[0], BTC-MOVE-0917[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01879866], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0885404], SRM_LOCKED[.80759823], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.00006], USD[0.00], USDT[0.00000285], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01872419 | | USD[0.83], USDT[0] | | |
| 01872422 | | BNB[0], BTC[0], ETH[0], SOL[22.08726135], USDT[-3.82038708] | | |
| 01872424 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000222], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ.98746], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00998776], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.92], USDT[0.00575074], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01872425 | | AURY[2.9994], CRO[70], FTT[.19996], POLIS[5.5], SPELL[3999.48], USD[3.19], USDT[0] | | |
| 01872427 | | NFT (428277535770179774/FTX EU - we are here! #99903)[1], NFT (428800898229149957/FTX EU - we are here! #100164)[1], NFT (433074222968295792/The Hill by FTX #4792)[1], NFT (513473463608692271/FTX Crypto Cup 2022 Key #16531)[1], NFT (569111861502672144/FTX EU - we are here! #99605)[1] | | |
| 01872432 | Contingent | ATLAS[0.03249260], BTC[0.00007020], BTC-PERP[0], GARI[0.47488241], RAY[0], SOL[0.01008342], SRM[.14646243], SRM_LOCKED[.63943205], TRX[0], USD[1.82], USDT[0.00045333], XRP[0] | | |
| 01872433 | Contingent | NFT (335335887104899946/FTX EU - we are here! #182524)[1], NFT (378110660420332768/FTX EU - we are here! #182578)[1], NFT (392439711639699551/FTX EU - we are here! #182450)[1], NFT (396171057375639435/FTX AU - we are here! #28032)[1], NFT (505657688361420180/Austria Ticket Stub #1506)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 01872437 | | CRO[200], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01872445 | | SGD[0.00], USDT[0] | | |
| 01872448 | | BULL[2.86762880], DOGEBULL[14.513194], GRTBULL[.5556], MATICBULL[3000.53644], SUSHIBULL[16734934], THETABULL[96.68066], TRXBULL[.96], USD[0.13], USDT[0], XLMBULL[216.57508] | | |
| 01872449 | | TRX[.768417], USD[3.35] | | |
| 01872450 | | ATLAS[13783.07514116], USD[0.00] | | |
| 01872453 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[10.46513132], LUNA2_LOCKED[24.41863974], LUNC-PERP[0], RUNE[.078447], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000808], USD[2.17], USDT[10.21151135], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01872457 | | ATLAS[1839.666], AURY[7.9984], BIT[69.986], GENE[9.7], IMX[159.46852], POLIS[20.39592], PTU[71.9856], TRX[.000001], USD[0.47], USDT[0.00000001] | | |
| 01872458 | | FTT[13.99734], USDT[.81796] | | |
| 01872462 | | BOBA[.499905], BTC[0], BTC-PERP[0], ENJ-PERP[0], LRC-PERP[0], SLP-PERP[0], USD[0] | | |
| 01872463 | Contingent | ATLAS[7.4931], BTC[0], FTM[.84343], FTT[61.36943616], GALA[4.2886], LTC[502.58249593], NFT (369435605277721854/FTX EU - we are here! #31694)[1], NFT (400891610823791380/FTX EU - we are here! #33983)[1], SRM[8.03628748], SRM_LOCKED[37.56371252], TRX[1100.000027], USD[0.18], USDT[0], XRP[.6499216] | | |
| 01872464 | | CRO[361.18979114], CRO-PERP[0], USD[0.00] | | |
| 01872466 | | 0 | | |
| 01872477 | | AUDIO[23.9983413], BNB[1.06856332], BTC[.0132981], DOGE[102.98043], ETH[0], FTT[8.9983242], HNT[1.5], SOL[.00525823], TRX[.000947], UNI[4.099221], USD[4.10], USDT[467.15399268] | | |
| 01872479 | | APE[50.2], ATLAS-PERP[0], ENJ-PERP[0], ETH[.037], FTM[0], FTT[0.00000059], TRX[0], TRX-20211231[0], USD[0.32], USDT[1.22550626], XRP[390] | | |
| 01872480 | | BTC[.00217738], BTC-PERP[0], EUR[0.00], USD[0.19] | | |
| 01872483 | | ATLAS[830], USD[1.31] | | |
| 01872486 | | 0 | | |
| 01872489 | | ATLAS[1051.8], POLIS[37.88842288] | | |
| 01872490 | | FTT[.03186], USD[0.00] | | |
| 01872491 | | ATLAS[11447.71], AUD[0.00], POLIS[80.38392], PORT[69.986], SRM[27.9944], STARS[157.9684], USD[1.30] | | |
| 01872492 | | FTT[27.10349638], SOL[3.97238304], USD[0.00], USDT[0.00039870] | | |
| 01872495 | | USD[25.00] | | |
| 01872497 | | NFT (497837770134324101/FTX EU - we are here! #211929)[1], NFT (541994426268717571/FTX EU - we are here! #211867)[1], NFT (559456456168237477/FTX EU - we are here! #211792)[1], TRX[.615804], USD[8.51], USDT[0.00000001] | | |
| 01872498 | | ATLAS[9.754], BNB[0], ETH[0], TRX[161.66780414], USD[2.98], USDT[0.00000027] | | |
| 01872499 | | GLXY[.06836], SOL[.00901999], TRX[.000015], USD[0.01] | | |
| 01872500 | | BNB[.00554661], USDT[0.00477163] | | |
| 01872504 | | POLIS[7.7], USD[0.00], USDT[0.00144508] | | |
| 01872506 | | ATLAS[104862.9063], ATLAS-PERP[0], ETH-PERP[0], SOL[0], TRX[.000001], USD[1.06] | | |
| 01872514 | | AUD[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01872516 | | AURY[5.9988], GOG[60.9878], POLIS[14.39824], SAND[.9998], SPELL[99.98], USD[51.87] | | USD[50.26] |
| 01872517 | | BAO[2], BTC[.00000025], ETH[.00000001], ETHW[0.28336400], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01872522 | | ATLAS[0], BAO[1], DENT[1], USDT[0] | Yes | |
| 01872523 | | APE[.079481], CRO[650], ETH[.00020998], ETHW[.00020998], FTT[0.43654755], SOL[0], USD[0.00], USDT[0] | | |
| 01872524 | | BTC[0.00005249] | | |
| 01872527 | | AURY[20.14523617], POLIS[2.48], SPELL[5900], USD[0.32], USDT[0] | | |
| 01872532 | | USD[10.05], USDT[0] | | |
| 01872535 | | ATLAS[0], GALA[27.1291246], HUM[0.26806967], SHIB[0], SPELL-PERP[0], USD[0.01] | | |
| 01872540 | | ATLAS[79.02879388] | | |
| 01872541 | | BNB[3.15953661], BTC[.11028748], DOGE[1], ETH[.80093147], ETHW[.80059526], FTT[217.29407061], REAL[29.88195561], SOL[1.65223234], USD[3.95] | Yes | |
| 01872545 | | ATLAS[0], BAO[1], KIN[1], TRY[0.00], UBXT[1] | Yes | |
| 01872548 | | C98[124], USD[0.97], USDT[0] | | |
| 01872551 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[9.8], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNC-PERP[0], OP-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 01872558 | | ETH[0.00115327], ETHW[0.00115327], MATIC[.81160866], USD[0.00], USDT[0] | | |
| 01872559 | | AMC[0], GME[.00000001], GMEPRE[0], USD[480.98] | | |
| 01872561 | | ETH[0], SOL[0], USD[0.00] | | |
| 01872564 | | POLIS[55.4], USD[0.97] | | |
| 01872565 | | ATLAS[26587.7352], ATLAS-PERP[0], FTT[.0981], TRX[.000091], USD[0.00] | | |
| 01872569 | | BRZ[256.09021644], ETH-PERP[0], USD[0.42], USDT[0] | | |
| 01872579 | | BTC[0], ETH[0], FTT-PERP[0], ONT-PERP[0], USD[1.98] | | |
| 01872580 | | DOGE[0], ENJ[0], ETH[0], IOTA-PERP[0], USD[0.01], USDT[0] | | |
| 01872586 | | ATLAS[160], USD[1.32], XRP[22] | | |
| 01872587 | | ATLAS[276.6035239], AUD[0.00], BAO[2], BF_POINT[100], DENT[1], FTM[226.07709418], GRT[8.98139363], KIN[3], OXY[1.01762896], RUNE[6.27997775], SHIB[2008449.91386028], TRX[2] | Yes | |
| 01872589 | | USD[0.18] | | |
| 01872590 | | FTT[153.68092005], USD[3.61] | | |
| 01872594 | | ALGO-PERP[0], APE-PERP[0], APE-PERP[0], BNB[18.988], BNB-PERP[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0815[0], BTC-MOVE-0901[0], BTC-MOVE-0904[0], BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0925[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1009[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1020[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1111[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[5228.39], FTT[150.095482], FTT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSM-PERP[13.39], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL[.006], SOL-PERP[0], TRX[35], USDt-5422.66], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-062400, WAVES-PERP[0] | | |
| 01872595 | | ATLAS[2302.47251394], POLIS[80.9196803], TRX[.002855], USD[0.55], USDT[0] | | |
| 01872596 | | USDT[109.6146942] | Yes | |
| 01872597 | | FTT[0.17571354], USD[0.01] | | |
| 01872600 | | ATLAS[1180], ATLAS-PERP[0], TRXBEAR[4600000], USD[0.67] | | |
| 01872602 | | IOTA-PERP[0], POLIS[9.998], USD[0.12], USDT[0] | | |
| 01872604 | | BNB[0], USD[1.14] | | |
| 01872605 | | STMX-PERP[0], TRX[.000001], USD[1.68], USDT[3.185892] | | |
| 01872610 | | ATLAS[7010.8101], BCH[0.57436571], FTT[0], USD[0.20], USDT[0] | | |
| 01872611 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01872612 | | ATLAS[619.876], USD[0.98], USDT[0] | | |
| 01872613 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.20756255], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00088], FTM-PERP[0], FTT[25.9975585], GALA[.24673191], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[108.0157662], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000249], USD[3.08], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01872614 | Contingent, Disputed | BTC[.00000029], LINK[.00063916], SOL[.00016873], USDT[0] | Yes | |
| 01872615 | | DOGEBULL[24.553], GODS[387.5], USD[0.08], USDT[0] | | |
| 01872616 | Contingent | BTC-PERP[0], DOT[500], FTT[0.06950256], LUNA2[37.26681152], LUNA2_LOCKED[86.95589355], LUNC[.00266711], MANA[2000.38811502], SAND[4000.06082288], SOL[250.972605], USD[0.00], USDT[11286.62883817] | | |
| 01872617 | | FTT[.0263854], USD[0.00] | | |
| 01872619 | | USD[0.00] | | |
| 01872621 | | NFT (503482528629029740/FTX AU - we are here! #28109)[1] | | |
| 01872626 | | ATLAS[259.948], TRX[.000001], USD[0.22], USDT[0] | | |
| 01872636 | Contingent | AVAX[.0800664], ETH[166.485618], ETHW[49.993198], LUNA2[7.70557050], LUNA2_LOCKED[17.9796645], LUNC[1677904.2], LUNC-PERP[0], SAND[.48772184], TRX[.102132], USD[0.11], USDT[61735.09806637] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01872637 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00202184], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01872639 | | AAVE-PERP[0], ADABULL[1218], ADA-PERP[0], ALGOBULL[96900000], ALGO-PERP[0], AR-PERP[0], ATOMBULL[5810000], ATOM-PERP[0], AVAX-PERP[12.7], BTC[.00005654], BTC-PERP[0.01540000], BULL[3.223], DEFIBULL[13347.516], DOGEBULL[661], DOT-PERP[111.7], ENJ-PERP[323], ETHBULL[58.658758], ETH-PERP[0.19500000], FLOW-PERP[122.59], GALA-PERP[0], IOTA-PERP[64], LINKBULL[459000], LINK-PERP[0], MANA-PERP[184], MATICBULL[231050], MATIC-PERP[0], NEAR-PERP[45.1], SAND-PERP[0], SOL-PERP[0], USD[43.88], USDT[0.00013544], XRPBULL[3690000] | | |
| 01872640 | | ATLAS[1249.75], POLIS[52.68946], TRX[.000779], USD[0.00], USDT[0.03450993] | | |
| 01872641 | | USD[2.65], USDT[-0.00006611] | | |
| 01872642 | | AGLD[.06824], ATLAS[9.428], TRX[.000007], USD[0.00], USDT[10.43399556] | | |
| 01872644 | | APE[0], BAO[1], BNB[0], BTC[0], CRO[0], ETH[0], EUR[0.00], FTT[0], GMT[0], LUNC[0], RUNE[0], SHIB[0], SOL[0], SPELL[0], STG[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 01872646 | | AUDIO[1.01186896], BAO[7], BTC[.08982951], CEL[1.04672047], DENT[5], HXRO[2], KIN[4], RSR[1], SXP[2.07691939], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01872653 | | ATLAS[3000], CRO-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], POLIS[27], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[-44.89], USDT[50.02645434], ZRX-PERP[0] | | |
| 01872658 | | EUR[0.00], FTT[0], LTC[0], USD[0.22], USDT[0] | | |
| 01872661 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.01], USDT[-0.00814823] | | |
| 01872668 | | AURY[.00000001], BTC[0.03582547], DENT[1], FTT[25.29632335], KIN[1], NFT (292743784930645534/FTX AU - we are here! #64008)[1], NFT (307463352639863931/FTX EU - we are here! #112175)[1], NFT (385084103440232018/FTX EU - we are here! #111963)[1], NFT (401921881448575154/The Hill by FTX #8140)[1], NFT (429564145411335780/FTX EU - we are here! #112252)[1], NFT (458785671604559751/FTX AU - we are here! #15877)[1], SOL[0], TRX[.000001], USD[0.99], USDT[9976.87432827] | Yes | |
| 01872669 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01872677 | | ATLAS[3619.276], USD[0.00], USDT[0] | | |
| 01872678 | Contingent | ALICE[.00675623], ATLAS[0.33689653], AURY[22.01981], BTC[.00000517], CHR[.14546342], COPE[1471.42202747], DFL[0.70229575], LUNA2[0.00164901], LUNA2_LOCKED[0.00384771], TLM[0], TRX[0.00019900], USD[0.00], USDT[0.05948696], USTC[0.23342660] | | |
| 01872680 | | USD[0.00] | | |
| 01872681 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], SNX-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000056], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01872684 | | ATLAS[2079.6048], NFT (396910974926522631/FTX EU - we are here! #25751)[1], NFT (407215689809108383/FTX EU - we are here! #257603)[1], NFT (570661311012567423/FTX EU - we are here! #257620)[1], USD[0.00], USDT[0] | | |
| 01872685 | | ATLAS[0], BNB[0], MATIC[0], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 01872686 | | ADA-PERP[307], USD[-2.19] | | USD[340.04] |
| 01872687 | | BNB[0], USD[0.00], USDT[0] | | |
| 01872689 | Contingent | ATLAS[9.3646], GALA-PERP[0], LUNA2[0.00066176], LUNA2_LOCKED[0.00154411], LUNC[144.1], LUNC-PERP[0], POLIS[.045824], USD[0.00], USDT[0] | | |
| 01872691 | | EUR[350.00] | | |
| 01872694 | Contingent | ATLAS[5.87128964], SRM[83.33415753], SRM_LOCKED[.25707467], TRX[.000001], USD[0.58], USDT[2.68140633] | | |
| 01872695 | | BNB[0], BTC[0.19160164], CRO[0], DOT-PERP[0], ETH[0.00000001], FTT[2.99943], MANA[659.47974087], RUNE[259.81119242], SOL[0], USD[5.02] | | |
| 01872696 | | FTT[15.08715239], IMX[849.73414843], TRX[.000001], USD[13.37], USDT[1.73878448] | | |
| 01872699 | Contingent | DOGE[0], ETH[0], ETHW[0.63249523], FTM[0], FTT[0.33723406], LUNA2_LOCKED[78.79161081], RUNE[.052], SRM[71.91045862], SRM_LOCKED[1.25982838], USD[0.00], USDT[0] | | |
| 01872702 | | BNB[0], USD[0.00] | | |
| 01872705 | | NFT (291748898335134724/FTX EU - we are here! #206819)[1], NFT (511234146458768221/FTX EU - we are here! #206907)[1] | | |
| 01872706 | | USD[-0.03], USDT[1.13534333] | | |
| 01872709 | | ATLAS-PERP[0], AURY[22], POLIS-PERP[0], TRX[.000086], USD[0.00] | | |
| 01872710 | | BTC[.0014], BTC-PERP[0], EUR[0.00], GAL-PERP[0], USD[2.09], USDT[0.00021290] | | |
| 01872714 | | AURY[5.02777814], USD[0.03], USDT[0.00000012] | | |
| 01872719 | | ADABULL[.25393978], ATOMBULL[.63291], BEAR[401.71650055], BULL[0.06486537], DOGE[.80145], DOGEBEAR2021[.003409], DOGEBULL[9.31733745], ETHBULL[0.00022617], FTT[.53316865], GRTBULL[.078894], LTCBEAR[811.55], LTCBULL[.275013], MATICBEAR2021[5.6099], MATICBULL[635.192207], SHIB[94908], THETABULL[.00064495], USD[0.28], VETBULL[.095351], XRPBULL[4793.74759329], XTZBULL[1607.35303] | | |
| 01872732 | | DOT-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.72], USDT[0], ZIL-PERP[0] | | |
| 01872733 | | BTC[.0000625], C98[.0727], CRO[2.49674887], DENT[46], DOGE[.70885565], ENJ[.38152964], ETH[.43783], ETHW[.00083], FTT[.03801475], GALA[5.94662767], LTC[.004], NFT (503179943725634993/The Hill by FTX #22925)[1], RAY[.50133597], SAND[.53580283], USD[0.00], USDT[5541.57986771] | | |
| 01872737 | | BTC-PERP[0], GBP[7.12], USD[-1.98], XRP-PERP[0] | | |
| 01872738 | | EOSBULL[1], LINKBULL[16.63909457] | | |
| 01872742 | | ALGO-PERP[0], ATLAS[1559.6656], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00003036], COPE[29.9943], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3713.41], USDT[0] | | |
| 01872745 | | AUDIO[438.9321381], BAND[76.34844413], BAO[1], RSR[1], SGD[0.00], XRP[1109.69133885] | Yes | |
| 01872746 | | ETHW[.003], TRX[.00613], USD[0.01], USDT[0.03048952] | | |
| 01872748 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03017087], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000134], TRX-PERP[0], USD[-0.64], USDT[0.84677832], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01872753 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], RUNE-PERP[0], TRX[.001032], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01872755 | | USD[0.00], USDT[0] | | |
| 01872756 | | AAVE-PERP[0], ADA-PERP[22], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[10], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[4.2], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[3], ROOK-PERP[0], RUNE-PERP[0], SOL-2021092410, SOL-PERP[0], USD[122.53], USDT[123.06013426], XRP-PERP[0], ZEC-PERP[0] | | |
| 01872758 | | BTC[0], BULL[.99982], ETHBULL[.99982], EUR[0.00], USD[0.00], USDT[7.60456304] | | |
| 01872762 | | ATLAS[100.000009], USD[0.00], USDT[0] | | |
| 01872769 | | BTC[.01519956], DOGE[1], ETH[.001], ETHW[.001], LTC[.01], TRX[.86], USD[0.01], USDT[3.53066146], WRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01872770 | | 0 | | |
| 01872772 | | 0 | | |
| 01872773 | Contingent | ATLAS[1289.767155], AVAX[.18318865], BAL[.008195], BNB[.11], BTC[0.01579714], DOGE[2630.1556944], ETH[0], FTM[311.9009055], FTT[0], MATIC[549.831185], SOL[0.00244922], SRM[581.52398048], SRM_LOCKED[.07585902], TRX[.000015], USD[900.03], USDT[0.15012711] | | |
| 01872780 | | POLIS[.5], USD[2.13], USDT[0] | | |
| 01872784 | | ADABULL[.65.1], ADA-PERP[0], BCH-PERP[0], BNB[1.00065754], BNBBULL[7.0000314], BTC-20211231[0], BTC-PERP[0], BULL[4.38573034], ETH[1.00099872], ETH-20211231[0], ETHBULL[28.19968900], ETH-PERP[0], ETHW[1.00099872], FTT[30.03346964], FTT-PERP[0], KSM-PERP[0], LTC[5], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[20], UNI-PERP[0], USD[131.46], USDT[1302.17868287], XRP-PERP[0] | | |
| 01872785 | | ATLAS[1019.796], USD[0.00], USDT[0] | | |
| 01872788 | | ATLAS[352.03277169], BAO[3], DENT[1], EUR[0.00], KIN[1], RSR[1], SHIB[14562975.75519442], USD[0.00] | Yes | |
| 01872790 | | USD[0.00] | | |
| 01872794 | | ETHW[1.498] | | |
| 01872795 | | FTT[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01872799 | Contingent | FTT[0], GBP[0.00], JOE[194.09441576], LUNA2[2.68641811], LUNA2_LOCKED[6.26830893], LUNC[584973.2], SOL[28.28966343], USD[2.26] | | |
| 01872800 | | BAO[1], DENT[1], EUR[0.00], KIN[4], RSR[1], USDT[0.00000015] | Yes | |
| 01872803 | | ATLAS-PERP[0], BNB[0], TRX[.000001], USDT[0] | | |
| 01872804 | | AURY[9.72028916], POLIS[8.21309298], TRX[.000004], USDT[27] | | |
| 01872810 | | ATLAS[4.628], USD[0.64] | | |
| 01872811 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR[0], NEAR-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000096], USD[0.00], USDT[0] | | |
| 01872814 | | USD[9.85] | | |
| 01872818 | Contingent | ATLAS[0], BTC[0], ETHW[.20556268], FTM[0], FTT[0], LUNA2[4.19241608], LUNA2_LOCKED[9.78230419], LUNC[13.50540242], POLIS[0], SAND[0], SOL[.80341275], USD[260.96], USDT[0.00000019] | | |
| 01872824 | Contingent | BF_POINT[100], BTC[0], ETH[0.00000091], ETHW[0.09876376], EUR[0.00], LUNA2[0.00000015], LUNA2_LOCKED[0.00000036], USDT[0], USTC[0.00002208] | Yes | |
| 01872829 | | USDT[0] | | |
| 01872830 | | ETH[2.33], FTT[25.0952823], NFT (317243923153027059/FTX EU - we are here! #204034)[1], NFT (326824450489101665/FTX AU - we are here! #12061)[1], NFT (441925874864376500/FTX EU - we are here! #203934)[1], NFT (551259900351692820/FTX AU - we are here! #12291)[1], USD[30.10], USDT[3.15453328] | | |
| 01872831 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01872832 | Contingent | 1INCH-PERP[0], AAVE[.00924], AGLD-PERP[0], AGS-PERP[0], CHR[.91944], CHR-PERP[0], CHZ-PERP[0], DFL[9.9962], DOT[.08651], EDEN-PERP[0], ETH[.00077447], ETHW[.00077447], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[2.28297485], LUNA2_LOCKED[5.32694133], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA[.97568], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP[8.7954], SOL[.0091849], STARS[.99278], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[.02], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01872840 | | ATOMBULL[806300], THETABULL[1215.368], TRX[.000001], USD[0.01], USDT[0.00593794], VETBULL[202.6], XRPBULL[1382500] | | |
| 01872844 | | BNB[.00451209], FTT[.099563], POLIS[34.393464], SOL[0.84589993], USD[3.79] | | |
| 01872846 | | FTT[0], XRP[0] | | |
| 01872851 | | USD[0.00] | | |
| 01872852 | | BLT[.98461], USD[0.00] | | |
| 01872855 | | ATOM-PERP[0], AURY[.00000001], CEL[16.4582], USD[0.83], USDT[0] | | |
| 01872856 | | ATLAS[200.01816965], USDT[0] | | |
| 01872858 | | ATLAS[1870], BTC[0], ETHW[.33197264], EUR[1.75], IMX[58.1], LTC[.2], RUNE[44.6], SHIB[100000], SOL[.46], USD[0.10] | | |
| 01872859 | | BRZ[.99575], TRX[.96169], USD[0.00], USDT[0.01671741] | | |
| 01872861 | Contingent | BLT[.22124327], BTC[0.44700223], EDEN[.054032], ETH[0], FTT[155.9915518], GAL-PERP[0], GST-PERP[0], LUNA2[0.00004987], LUNA2_LOCKED[0.00011637], SUSHI[0.18149221], TRX[.00008], USD[790.96], USDT[0], USDT-PERP[0], USTC[.00706] | | |
| 01872864 | Contingent | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095846], NFT (294717313869134283/The Hill by FTX #10950)[1], NFT (321422837629696144/FTX EU - we are here! #210388)[1], NFT (442989946162419572/FTX Crypto Cup 2022 Key #19388)[1], NFT (465791410897724294/FTX AU - we are here! #46557)[1], NFT (483708774119434837/FTX EU - we are here! #210377)[1], NFT (510836153802517191/FTX AU - we are here! #46577)[1], NFT (516566896792733114/FTX EU - we are here! #210368)[1], TRX[.000067], USD[0.00], USDT[0] | | |
| 01872865 | | NFT (495532893497633786/FTX AU - we are here! #24971)[1], USD[1.04] | | |
| 01872867 | | ATLAS[8.43418], ATLAS-PERP[0], CRO[2597.37996898], CRO-PERP[0], POLIS[.07866], SOS[35438147.80908151], USD[0.00] | | |
| 01872868 | | FTT[20.0960406], USDT[4.177284] | | |
| 01872870 | | AVAX-PERP[0], BOBA[0], BTC[0], LINK[0], LINK-0325[0], LUNC-PERP[0], MATIC[0], MKR[0], USD[-2.64], XRP[12.31001444], XRP-PERP[0] | | |
| 01872872 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.36], USDT[529.9192962] | | |
| 01872875 | | USD[0.00] | | |
| 01872876 | | CEL[.04481608], RUNE[29.86509053], TRX[.000001], USDT[161.5602308] | Yes | |
| 01872877 | | ADA-PERP[0], ATLAS[9.8328], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000001], USD[74.71], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01872878 | | FTT[.09876], FTT-PERP[-0.1], USD[3.01], USDT[3.26126067] | | |
| 01872883 | | USDT[9.89067147] | Yes | |
| 01872886 | | ETH[.001], ETHW[.001], USD[0.01], USDT[0] | | |
| 01872887 | | EUR[0.00], ROOK[4.63316588], USDT[.92285738] | | |
| 01872896 | | FTM[36], USD[1.78] | | |
| 01872898 | | AGLD[.03243393], AKRO[6], ALICE[0.00016201], ATLAS[0], AUDIO[1.01338428], AURY[0], BAO[21], CREAM[0], CRO[0], CRV[0.00294347], DENT[18], FIDA[0], FTM[.01837224], FTT[0], GBP[0.00], IMX[0.00113602], KIN[24], MANA[0], MATH[1.01109296], MER[0], MNGO[0.06457802], RAY[0], REN[0], RSR[6], SECO[0], SOL[.00004131], SRM[0], STARS[0], TOMO[1.0358828], TRX[15.69918355], TULIP[0], UBXT[14], USD[0.02], USDT[0] | Yes | |
| 01872903 | Contingent | FTT[150.25471011], LUNA2[1.90609454], LUNA2_LOCKED[4.44755394], LUNC[415056.1007698], SGD[0.00], USD[0.09], USDT[0] | | |
| 01872904 | | ATLAS[90], TRX[6.998671], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 01872906 | | BNB[14.28582934], BTC[.00000033], C98[525.54096427], ETH[.00000525], ETHW[0.00000524], FTT[408.33542174], GT[2278.68703409], LTC[.78957205], XRP[1393.99420808] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01872910 | | BNB[.00000001], TRX[.000001], USD[0.00], USDT[-0.00000009] | | |
| 01872911 | | USD[1.78], XRP[.75] | | |
| 01872913 | | APT-PERP[0], USD[0.00] | | |
| 01872916 | Contingent | AAVE[.59489725], AKRO[13349.60422786], ATOM[3.28252611], BTC[.00480075], DENT[1], ETH[.10075054], ETHWI[.10719216], GALA[3327.13213049], LRC[874.68655163], LUNA2[271.46611337], LUNA2_LOCKED[0.00000027], REN[1283.61579209], SUSHI[106.70597], SXP[82.90415357], USD[511.35], USDT[0], USTC[.00001644], YGG[332.71321327] | Yes | |
| 01872917 | | AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ANC-PERP[0], BCH-20211231[0], BIT[0], BIT-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211101[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211101S[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211024[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], EOS-20211231[0], ETH[.00000675], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000674], FTT-PERP[0], LINK-20211231[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[.00003], TRX-20211231[0], USD[0.00], USDT[0.00000001], XRP-20211231[0] | | |
| 01872919 | | FTT[0.01803711], SOL[-0.00317406], USD[10.90], USDT[0] | | USD[10.75] |
| 01872924 | | NFT (422987518685345777/FTX EU - we are here! #132100)[1], NFT (483338657453517762/FTX EU - we are here! #132561)[1], NFT (516700520319737976/FTX EU - we are here! #132642)[1] | | |
| 01872929 | | USD[0.11] | | |
| 01872930 | | APE-PERP[0], BOBA-PERP[0], BTC[0], DOGE-0325[0], DOGE-20211231[0], FTT[.092514], LOOKS-PERP[0], OMG-20211231[0], SLP-PERP[0], SOL-0325[0], USD[1.01], WAVES-0325[0], YFI-0325[0] | | |
| 01872932 | | BOBA[.069598], USD[0.00], XRP[.7] | | |
| 01872934 | | DOGE[-0.00000108], FTT[25], TSM[4.89], USD[5.36], USDT[0] | | |
| 01872936 | | BAO[1], BIT[0], BTC[0.06086868], ETH[.91707853], ETHW[0.91669349], FIDA[.00000928], KIN[3], USDT[0] | Yes | |
| 01872937 | | ADA-20210924[0], BTC-PERP[0], USD[0.43] | | |
| 01872939 | | BAO[1], KIN[1], STEP[2494.44156258], TRX[.000002], USDT[0] | Yes | |
| 01872940 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000001], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20210920[0], BTC-PERP[0], CRO-PERP[0], CVC[0], CVC-PERP[0], DEFIBULL[.798], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.67.767576], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00011808], SOL-PERP[0], SPELL-PERP[0], SRM[0.00150510], SRM_LOCKED[.0117542], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRXBULL[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01872942 | | ATLAS[340], CHR[1.29389793], POLIS[12], SAND[30.99411], USD[0.72] | | |
| 01872947 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01872949 | Contingent | ALGO-PERP[0], APE[0], AXS[0], BNB[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], HBAR-PERP[0], KNC[0], LUNA2[1.80473665], LUNA2_LOCKED[4.21105218], LUNC[0.00000001], MATIC[0], NEAR-PERP[0], SOL[0], USD[0.00], USDT[0.00000145] | | |
| 01872951 | Contingent | LUNA2[0.61973320], LUNA2_LOCKED[1.44604414], SOL[292.52687620], USD[1277.40] | | |
| 01872960 | | ATLAS[4179.166], USD[0.07], USDT[0] | | |
| 01872965 | | AKRO[.28546709], BTC[.00001194], BTT[191722396.629], ENJ[.9512], FTT[.097726], LINK[.09943], SHIB[78752.2903999], SPELL[3200], SRM[.9914], SRM-PERP[0], TRX[.000165], USD[2.88], USDT[0.00000001] | | |
| 01872967 | | DOGE[4], TRX[.000001], USDT[0] | | |
| 01872968 | | ATLAS[40], SOL[.009876], STEP[.00626], USD[3.00] | | |
| 01872971 | | ATLAS[0], BTC[0], FTT[0], USD[0.02], USDT[0] | | |
| 01872974 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[20], ETH-PERP[0], EUR[150.00], IOTA-PERP[0], LUNC-PERP[0], MANA[24.99982], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND[26.99982], SOL-PERP[0], SUSHI-PERP[0], USD[0.91], XTZ-PERP[0] | | |
| 01872975 | | XRP[1.446949] | | |
| 01872976 | | NFT (306169105446389373/The Hill by FTX #24588)[1], USD[0.00] | | |
| 01872979 | | BTC-PERP[0], EGLD-PERP[0], FTT[26.3191066], NFT (296843907200641410/FTX EU - we are here! #236616)[1], NFT (306074766993563396/FTX AU - we are here! #44156)[1], NFT (367924360474228031/FTX AU - we are here! #14112)[1], NFT (405470124323181784/FTX AU - we are here! #236601)[1], NFT (412462399451107094/FTX AU - we are here! #14090)[1], NFT (568208463981621297/FTX EU - we are here! #236586)[1], OMG-PERP[0], SLND[.05821], SOL[0.03882900], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000053] | | |
| 01872980 | | NFT (377260752731531052/FTX EU - we are here! #144894)[1], NFT (406820833187245072/FTX EU - we are here! #145050)[1], NFT (434432163177494860/FTX AU - we are here! #10907)[1], NFT (508537999229020396/FTX EU - we are here! #144772)[1], NFT (535970205810572003/FTX AU - we are here! #29670)[1], NFT (564176936793320036/FTX AU - we are here! #10926)[1] | | |
| 01872982 | | LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[2.36300343] | | |
| 01872995 | | FTT[2] | | |
| 01873004 | | NFT (344985180036165388/FTX EU - we are here! #134597)[1], NFT (383848971164104238/FTX EU - we are here! #134770)[1], NFT (483649262870724852/FTX EU - we are here! #134911)[1] | | |
| 01873005 | | C98-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTT-PERP[0], IMX-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], USD[0.00], USDT[0] | | |
| 01873009 | | RUNE[20], XRP[0] | | |
| 01873017 | | ATLAS[240], EUR[0.00], FTT[62.58057888], USD[1.71], USDT[1.65356606] | | |
| 01873018 | | ATLAS[11734.61], FTT[.01694217], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01873019 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 01873026 | | ETH[0.10271221], ETHW[0.10271221], SOL[0], USD[0.12] | | |
| 01873027 | | TRX[4.845625] | | |
| 01873031 | | 1INCH-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTT[0.00038956], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KIN-0325[0], LRC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.03], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01873035 | | USDT[0] | | |
| 01873036 | | ATLAS[9.5725], USD[0.00], USDT[0] | | |
| 01873041 | | ATLAS[0], BNB[.00927545], POLIS[0], STG[3.17070901], USD[0.00] | | |
| 01873042 | | POLIS[3.69926], USD[0.33] | | |
| 01873043 | | ATOMBEAR[21748280.04856331], BEAR[608.74327209], USD[0.70] | | |
| 01873044 | | ATLAS[25410], ATLAS-PERP[0], TRX[.000001], USD[0.30], USDT[0.00000001] | | |
| 01873054 | Contingent | BNB[.00000001], BTC[.1499715], ETH[1.99962], ETHW[1.99962], FTM[2067.60708], FTT[0.43720083], LUNA2[18.92970271], LUNA2_LOCKED[44.16930632], LUNC[1515.4520094], MATIC[5688.9189], RUNE[1237.364856], SOL[54.6392368], SRM[0.418984], SRM_LOCKED[.26696756], TRX[.2079], UNI[0], USD[5326.79], USDT[0.00000001] | | |
| 01873055 | | FTM[45], USD[25.35] | | |
| 01873056 | | THETABULL[.0006322], USD[0.00], USDT[0.00550552] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01873057 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[74.08353794], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BICO[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00279999], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.75518054], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[5744.43859736], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[188.05116431], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA4-PERP[0], LUNC[.0023005], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[2244.76841915], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR[325.72086769], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PTU[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[775.65237584], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[50.10034212], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR,J[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-7491.97], USTC-PERP[0], VET-PERP[0], VGX[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01873058 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0004844], ETH-PERP[0], ETHW[.0005484], FTM-PERP[0], FTT[0.01864100], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.0016], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01873063 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[02], DOGE-PERP[0], ETH[0.00082862], ETH-PERP[0], ETHW[.50082862], FTM-PERP[0], FTT[.09283985], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052069], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], TRX[.002504], USD[-61.35], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01873064 | | BNB[.00180057], RUNE[.5], USD[0.00], USDT[0.00000001] | | |
| 01873065 | | ATLAS[2.24213040], ATLAS-PERP[0], ETH[0], LUNC[0.06], USDT[0.80338938] | | |
| 01873066 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0.19937338], AVAX-PERP[0], BNB[1.29489717], BTC[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[1.355], FTM[552.9346096], FTM-PERP[0], FTT[9.12191151], FTT-PERP[0], LINK-PERP[0], LTC[1.27796], LUNA2[0.00040908], LUNA2_LOCKED[0.00095454], LUNC[89.08], LUNC-PERP[0], MATIC[670], MATIC-PERP[0], RUNE[70.59541093], RUNE-PERP[0], SAND[76], SAND-PERP[0], SHIB-PERP[0], SOL[15.056423], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[951.32], USD[0.01674983], USDT-PERP[0], VET-PERP[0] | | |
| 01873068 | | AKRO[2], BAO[2], BAT[1], CRV[0], DENT[1], DOGE[0], KIN[1], NFT [436002005690974935/FTX AU - we are here! #25423][1], USD[765.36] | Yes | |
| 01873069 | Contingent | LUNA2[0], LUNA2_LOCKED[3.90894533], USD[0.00], USDT[0.00001063] | | |
| 01873071 | | BTC[.00009148], FTM[.87908], USD[0.00] | | |
| 01873076 | | ATLAS[9888.7746932], USD[0.00], USDT[0] | | |
| 01873077 | | BOBA[.4886], GBP[342.00], OMG[.4886], USD[0.91], USDT[0] | | |
| 01873078 | | BNB[0], FTT[0], SUSHIBULL[1383000], USD[0.00] | | |
| 01873082 | Contingent | BTC[0.16257609], ETH[1.65051723], ETHW[0], FTT[.088212], LINK[.00000754], LUNA2[4.89047971], LUNA2_LOCKED[11.41111934], LUNC[.00087502], SHIB[1999611.4], SOL[2.717756], USD[0.50], USDT[295.77882433] | | |
| 01873083 | Contingent | ADA-PERP[0], ATLAS[849.9982], BNB-PERP[0], BTC[0.03061428], BTC-PERP[0], ETH[0.01301009], ETH-PERP[0], FTT[1.199856], FTT-PERP[0], LEO-PERP[0], LUNA2[0.21350894], LUNA2_LOCKED[0.49839753], LUNC[46511.62], MANA-PERP[0], MNGO[179.9892], POLIS[7.599208], SOL[0.12429535], SUSHI[4.39891641], SXP[20.89370685], TRX-PERP[0], TULIP[1.9], USD[58.71], USDT[0] | ETH[.013], SOL[.123002], SUSHI[4.394768], USD[58.43] | |
| 01873085 | | DOGEBULL[.04118447], USD[0.00], USDT[0.13536446] | | |
| 01873087 | | BNB[0], SOL[.00000001], TRX[0], USD[0.00] | | |
| 01873088 | | RUNE[0.00000001] | | |
| 01873091 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETHBULL[.00094205], FTT[.058944], FTT-PERP[0], LUNC-PERP[0], NFT [315705771529997131/The Hill by FTX #18861][1], NFT [391006804252917584/FTX Crypto Cup 2022 Key #3949][1], NFT [393024950570790011/FTX EU - we are here! #22664][1], NFT [404736149216455016/FTX AU - we are here! #32235][1], NFT [479756972737542362/FTX EU - we are here! #22453][1], NFT [485607545103714057/FTX AU - we are here! #32224][1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.629589], USD[0.01], USTC-PERP[0], XPLA[9.7131] | | |
| 01873093 | | BNB[0], BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 01873094 | | USD[0.00] | | |
| 01873095 | | MATIC[0], OXY[0], THETABULL[0.66863556] | | |
| 01873096 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 01873097 | | ATLAS[5970], TONCOIN[709.8651], USD[1.28] | | |
| 01873102 | | ATLAS[151.20149826], BOBA[13.27613822], FTT[.00076465], MBS[0], MNGO[46.530672], SPELL[0], TULIP[.4044255] | | |
| 01873104 | | ETHW[.0007958], FTT[0.02441432], LINK[.09974], USD[0.06], USDT[0.08746271] | | |
| 01873109 | | MBS[.93274], USD[0.00], USDT[0] | | |
| 01873110 | | ATLAS-PERP[0], BTC-PERP[0], HBAR-PERP[0], SHIB-PERP[0], SOL[4.85036114], SOL-PERP[0], SUSHI-PERP[0], USD[1.04] | | |
| 01873114 | | EUR[0.00], FTT[3.12681214], GOOGL[2.1174156], USD[0.00000014] | | |
| 01873115 | | NFT [544844618284526591/FTX Crypto Cup 2022 Key #13708][1], USD[0.00] | | |
| 01873118 | | SGD[0.00], SOL[39.18666341], SWEAT[14100], UMEE[43240], USD[1.30] | | |
| 01873121 | | AAVE[0], FTT[0.00000481], SOL[0], USDT[0] | | |
| 01873124 | | ATLAS[11307.738], TRX[.182], USD[1.30] | | |
| 01873126 | | TRX[.000001], USD[0.87], USDT[0] | | |
| 01873130 | | TRX[.000018], USD[0.00], USDT[0] | | |
| 01873132 | | BTC-PERP[0], SOL-PERP[0], USD[-7.41], USDT[12.97] | | |
| 01873133 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[2.18], USDT[0.00000033], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01873135 | | ATLAS[179.964], USD[1.12], USDT[.000817] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01873137 | | APE[.05122], APE-PERP[0], BTC[0.00055669], BULL[0], ETH[2.007], ETHBULL[.05063424], ETHW[8.6441984], FTT[0.14546786], MANA[.737], MATIC[9], POLIS[.04258], SAND[.8102], SOL[.003474], USD[3.71], USDT[0] | | |
| 01873138 | | 0 | | |
| 01873139 | | AURY[9], GENE[10], GOG[188], IMX[30.5], POLIS[.09788], USD[0.64] | | |
| 01873142 | | ALICE-PERP[0], ALPHA-PERP[0], ATLAS[474.41569826], ATOM-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], OMG-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01873145 | | AKRO[2], BAO[4], EUR[0.00], KIN[1], SRM[.00074548], TULIP[2.34246356], USD[0.00], USDT[0] | Yes | |
| 01873146 | | NFT (403900668791083715/FTX EU - we are here! #74239)[1], NFT (517992136002266910/FTX EU - we are here! #74373)[1], NFT (547830834037565121/FTX EU - we are here! #74503)[1] | | |
| 01873147 | | ATLAS[2240], ETH[.00017], LOOKS[1132.78473], USD[0.27] | | |
| 01873154 | | USD[0.01] | | |
| 01873156 | | BTC[.0002797], FTT[59.9886], TRX[.008746], USD[0.00], USDT[-0.00502726] | | |
| 01873160 | | ATLAS[320], BNB[.0076975], BTC[0], USD[0.88] | | |
| 01873164 | | ATLAS[2911.42333585], BAO[4], KIN[2], POLIS[9.95378413], TRX[2], UBXT[1], USDT[55.15229503] | Yes | |
| 01873169 | | STEP[9.2], USD[0.02] | | |
| 01873171 | | BTC[0], EUR[0.00], USDT[0.00703056] | Yes | |
| 01873172 | Contingent | RUNE[306.20840033], RUNE-PERP[0], SOL[3.99428254], SRM[.00028296], SRM_LOCKED[.24518484], TRX[34.99335], USD[119.69], USDT[0] | | |
| 01873173 | | USD[0.38] | | |
| 01873177 | | BNB[0], BTC[0.00006647], TRX[0.56373085], USDT[7.99233085] | | |
| 01873178 | Contingent | BAL[0], CITY[0], COPE[0], FTM[0], GALFAN[0], IMX[0], SRM[13.22264984], SRM_LOCKED[.13837725], TRX[0], USD[0.00], USDT[0] | | |
| 01873181 | | ATLAS[0.00616160], BAO[2], DENT[1], KIN[1], POLIS[0.00008159], UBXT[1] | Yes | |
| 01873182 | | POLIS[8.2338214], TRX[.000001], USDT[0.00000010] | | |
| 01873185 | | BNB[0], BTC[0], NFT (333489206658708912/FTX Crypto Cup 2022 Key #3535)[1], NFT (417933578317450554/FTX EU - we are here! #195578)[1], NFT (426732522709035070/FTX EU - we are here! #195377)[1], NFT (480411368380464438/FTX EU - we are here! #194627)[1], NFT (531472601307127147/The Hill by FTX #5801)[1], TRX[.000019], USD[0.00], USDT[0.60142998] | | |
| 01873187 | | USD[1.37], USDT[0] | | |
| 01873188 | | BNB[.00000001], CEL-PERP[0], ETH[.00000065], FTT[0], LTC[.00776532], LUNC-PERP[0], MATIC[.00000001], TRX[.01488507], USD[0.00], USDT[8.52778298] | | |
| 01873189 | | ATLAS-PERP[440], USD[0.60] | | |
| 01873194 | | USD[0.40], USDT[.0061] | | |
| 01873196 | | ATLAS[1670], REEF[70], TONCOIN[41.3], USD[0.07], USDT[0] | | |
| 01873201 | | USD[3.31] | | |
| 01873202 | Contingent, Disputed | USD[25.00] | | |
| 01873208 | | BTC[0.00336036], ETH[0.00089373], ETHW[0.00089373], FTT[10.3945952], USD[676.98] | | |
| 01873213 | | ORBS[69.9881], USD[0.10], USDT[0] | | |
| 01873214 | | AVAX[0], BTC[0], ETH[.00000001], FTM[0], FTT[0.00000048], LUNC[.0005918], SLP[29811.89787663], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01873215 | | USD[25.00] | | |
| 01873218 | | ATLAS[191.43246372], TRX[.000001], USDT[0] | | |
| 01873221 | | FTT[34.7793238], RAY[164.9847], SHIB[3000000], SOL[19.5563726], SRM[140.11921], TRX[.000001], USD[3.14], USDT[.495609] | | |
| 01873224 | | ETH[0.87136243], ETHW[0.86699811], FTM[1365.75867262], FTT[25], SOL[10.51979259], USD[0.00] | | SOL[.28764355] |
| 01873226 | | 1INCH[11.948396], AAVE[0.24916512], AXS[.19872833], BAND[4.67777342], BCH[0.02342127], BNB[0.00983378], BOBA[4.49179865], BTC[0.03029351], C98[8.9660888], CEL[1.17338708], CHZ[189.240684], COMP[0.14089356], CREAM[0.21877993], CRO[99.319933], CRV[20.9629557], ENJ[35.9345735], ETH[0.97792088], ETHW[0.97792088], FTM[4.414268], FTT[3.19305759], GRT[9.9428871], LINK[3.28525999], LTC[13.00869597], MATIC[109.841749], OKB[3.69340795], OMG[4.49179865], PERP[9.3934206], RUNE[2.27035734], SHIB[93460.39], SOL[0.59343730], SUSHI[6.4880205], TRX[10.3626237], UNI[1.88592993], USD[1.24], WAVES[.49548465], WBTC[0.00109630], XRP[46.58727631], YFI[0.00298857], ZRX[14.77864] | | |
| 01873232 | | ADABULL[1.727992], ATLAS[3979.564], BTC[.0012995], FTT-PERP[0], SLP[5159.68], TRX[10591.17389], TRX-PERP[0], USD[0.10], USDT[-19.05546415], XTZBULL[7.028] | | |
| 01873238 | | NFT (345899365824437714/FTX Crypto Cup 2022 Key #8232)[1], NFT (347274408905850283/FTX EU - we are here! #269999)[1], NFT (353387553597231409/FTX EU - we are here! #270004)[1], NFT (417733325351696659/FTX EU - we are here! #270007)[1], NFT (545104245648567642/The Hill by FTX #12960)[1] | | |
| 01873239 | | ATLAS[11053.11338752], AURY[0.00312520], BNB[0], BRZ[0], BTC[0], DENT[1], DOGE[1], KIN[1], MATIC[1.03900899], POLIS[0.00374366], RSR[2], SAND[176.11398179], SPELL[2.15159692], TRU[1], TRX[1], UBXT[1] | Yes | |
| 01873243 | Contingent | ATLAS[159.7796], BAO[948.51], BCH[.18646], BNB[1.57886], DOGE[746.92799], LTC[3.63614], LUNA2[1.52347615], LUNA2_LOCKED[3.55477769], LUNC[331740.14], MANA[.98708], MATIC[60], MER[.96428], RAMP[.92913], SHIB[3599354], SPELL[93.179], STMX[9.6485], USD[3.10], USDT[0], XRP[279.29468] | | |
| 01873245 | | POLIS[3.7], USD[0.41] | | |
| 01873249 | | ATLAS[407.9453997], USD[0.00], USDT[0] | | |
| 01873251 | | TRX[.000001], USDT[4] | | |
| 01873252 | Contingent | ASD[0], AURY[.00000001], AVAX[2], AVAX-PERP[0], AXS[0.10024347], BNB[0], BNT[0], BTC[0], BULL[0], ETH[0], ETHW[1], FTM[0], LUNA2[0.00289191], LUNA2_LOCKED[0.00674779], LUNC[.074596], LUNC-PERP[0], MATIC[0], OMG[0], SOL[0], SXP[0], TRX[0], USD[0.01], USDT[384.99806109], XLM-PERP[0], XRP[0] | | AXS[.099202] |
| 01873254 | | ATLAS[20880], CONV[133940.00000001], FTT[71.08433803], IMX[2.7593827], USD[0.93], USDT[0.00000005] | | |
| 01873255 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[61.58661733], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[8.07693342], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[11.10610729], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-0118[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0613[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0713[0], BTC-MOVE-0823[0], BTC-MOVE-2021206[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[8.07693341], DYDX-PERP[0], ENJ[484.6160054], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[25.99506], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0303[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC[146.39441832], KNC-PERP[0], LDO-PERP[0], LINK[12.11540018], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.51442503], LUNA[24.63667677], LUNA2_LOCKED[10.71351295], LUNA2-PERP[0], LUNC[1009646.11775833], LUNC-PERP[0], MANA[61.58661734], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[514.91952003], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[.99129632], OMG[31.79880112], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[51.49045052], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[24.23080023], SNX-PERP[0], SOL-PERP[0], SPELL[4642.77962724], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3514.65], USDT[0.00638102], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZRX[228.17336923] | | |
| 01873256 | | USD[0.00] | | |
| 01873258 | | TRX[.000001] | | |
| 01873260 | | ATLAS[330], POLIS[5.8], USD[0.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01873263 | Contingent | AVAX[0], BNB[0], BTC[0], DOGE[0], DOT[248.71445585], ETH[0], ETHW[16.13107878], FTT[297.34052], HT[169.02675368], LTC[0.00000001], LUNA2[3.72953584], LUNA2_LOCKED[8.70225029], LUNC[811975.71920461], SOL[731.50194884], SUSHI[0], TRX[.006078], USD[0.00], USDT[42.35000004], USTC[0.09007545] | | |
| 01873265 | | BTC[.01], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[2100.00], SOL[.00000001], USD[-433.07], USDT[26] | | |
| 01873266 | | EUR[0.00], FIDA[.000003], USD[0.01], USDT[0.00000064] | | |
| 01873267 | | USD[0.00] | | |
| 01873275 | | BNB[.00020937], TRX[.000001], USDT[0] | | |
| 01873276 | | ETH[0], FTT[25], NFT [334472357436305533/FTX EU - we are here! #30372][1], NFT [406768052595100270/FTX EU - we are here! #30283][1], NFT [521595532364238077/FTX EU - we are here! #30153][1], TRX[.000176], USDT[0.72104005] | | |
| 01873278 | | AURY[.00000001], FTT[0.00284910], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01873282 | | ATLAS[2529.533721], BNB[0], BTC[0], ETH[0], SAND[0], SHIB-PERP[0], TRX[.000531], USD[1668.97], USDT[0.00000001] | | |
| 01873286 | | 1INCH[.00096698], AKRO[4], BAO[26], BNB[.00004876], BTC[0], CLV[0], DENT[8], DOGE[0], ETH[0.00000001], KIN[9445.82434324], MATIC[0.00044628], SGD[0.00], SOL[0], TRX[15.6231732], UBXT[7], UNI[.00025409], USD[0.00] | | |
| 01873287 | | ALGO[150], APE[49.51514031], HMT[150], TRX[499.000001], USD[200.67] | | |
| 01873288 | | FTT-PERP[0], ICP-PERP[0], STEP[139.38182], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01873289 | | EUR[10.98] | Yes | |
| 01873291 | | ADA-PERP[0], BTC[.00620165], BTC-PERP[0], DYDX-PERP[0], ETH[.02331742], ETH-PERP[0], ETHW[.02331742], EUR[0.00], FTT[0.00000618], SOL[.15555022], USD[0.01] | | |
| 01873293 | | DENT[1], FTT[.00174117], NFT [334732699489679634/FTX EU - we are here! #108650][1], NFT [362051467385360819/FTX Crypto Cup 2022 Key #14210][1], NFT [367177136556722113/FTX AU - we are here! #24479][1], NFT [415250691622338907/FTX AU - we are here! #1072][1], NFT [426716850052573801/FTX EU - we are here! #108859][1], NFT [499532938002127112/FTX EU - we are here! #108793][1], NFT [518234617592793836/FTX AU - we are here! #1041][1], NFT [547406647556188130/The Hill by FTX #4754][1], TRX[1], USD[0.00] | Yes | |
| 01873296 | | AURY[6], SPELL[2600], USD[1.90], USDT[0] | | |
| 01873303 | | ATLAS[2020], USD[0.13] | | |
| 01873304 | Contingent | FTT[11.24913282], LUNA2[0.35889905], LUNA2_LOCKED[0.83743112], LUNC[78151.0248964], USD[268.43] | | |
| 01873306 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000008], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01873310 | | BF_POINT[300] | Yes | |
| 01873311 | | ATLAS[2088.17326789], BTC[.00008038], CHR[.814559], ETH[.00077137], ETHW[.0009], EUR[0.00], SAND[.00982709], TRX[.000001], USD[0.01], USDT[.56918683] | Yes | |
| 01873312 | | CEL[0], USD[0.00] | | |
| 01873319 | | TONCOIN[.052], TRX[.000001], USD[0.00], USDT[0] | | |
| 01873321 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01873322 | | AURY[5], BNB[.009], FTT[.1], SPELL[4200], USD[3.84] | | |
| 01873324 | | BAO[8], KIN[46.26618258], NFLX[0], USD[0.00], XRP[.00016815] | Yes | |
| 01873328 | | FTT[8.398404], LTC[7.66269739], LTC-PERP[0], SRM[41.99202], USD[3.16] | | |
| 01873329 | | NFT [322421339146801446/FTX EU - we are here! #20400][1], NFT [429338394397002300/FTX EU - we are here! #20299][1], NFT [501256918002623056/FTX EU - we are here! #20458][1] | | |
| 01873331 | | ATLAS[2.834], TRX[.000848], USD[0.21], USDT[266.28000000] | | |
| 01873335 | | AKRO[1], ATLAS[611.46369249], BAO[2], DENT[1], EUR[0.01], GODS[5.71627548], KIN[2], LTC[.00000069], NFT [557791322587453905/FTX AU - we are here! #18553][1], RSR[1], SOL[0.13165005], TRX[1], UBXT[1], USD[0.00000004] | Yes | |
| 01873337 | Contingent | BNB[0], KIN[1], LUNA2[0.00000287], LUNA2_LOCKED[0.00000671], LUNC[.62682151], TONCOIN[12.42660958], USD[0.00], USDT[0.00000001] | Yes | |
| 01873340 | | ATLAS[34706.04065669], POLIS[134.392647], SXPBEAR[42000000], TRX[.000001], USD[0.72], USDT[0] | | |
| 01873341 | | GOG[88], SPELL[1200], USD[0.77] | | |
| 01873346 | Contingent | LUNA2[0.00239335], LUNA2_LOCKED[0.00558449], TRX[.000818], USD[0.01], USDT[.000384], USTC[.338791] | | |
| 01873348 | | AGLD[.481285], TRX[.000002], USD[1.99], USDT[0] | | |
| 01873350 | | USD[0.00] | | |
| 01873352 | | ATLAS[139.972], CAKE-PERP[0], FTT[.59988], TRX[.000001], USD[30.19], USDT[0] | | |
| 01873355 | | ETH[0], LTC[0], USD[0.00], USDT[0.00000013] | | |
| 01873358 | | POLIS[0], USDT[0] | | |
| 01873362 | | FTT[13.60110459], USD[8577.11], USDT[0] | Yes | |
| 01873365 | | USDT[0.00000085] | | |
| 01873367 | | BTC[.00000244], USD[0.00] | | |
| 01873369 | | BNB[.0087009], SGD[0.01], SOL[.00876804], UNI-PERP[0], USD[0.02], USDT[.0050675] | | |
| 01873370 | | ALGO-PERP[0], AMPL[0], BAO[0], BAO-PERP[0], BRZ[0], BTC[0], DAI[0], ETH[.00003699], ETHW[.00003699], LTC[0], SHIB[0], SOL[0.00530151], USD[0.00], USDT[0] | | |
| 01873371 | | EUR[0.00], UBXT[1] | Yes | |
| 01873372 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO[9.8423], ETH-PERP[0], ETHW[2.35869461], LUNA2[1.53050183], LUNA2_LOCKED[3.57117094], LUNC-PERP[0], SOL[0.00763857], TRX[.000017], USD[3807.79], USDT[0] | | |
| 01873380 | | ETH[.75951848], ETHW[.75951848], USDT[681.04759519] | | |
| 01873381 | | USD[0.16] | | |
| 01873382 | | BTC[0.00750871], ETH[0.05130523], ETHW[0.05130523], FTT[25.1194899], TRX[.000016], USDT[191.97459963] | Yes | |
| 01873383 | | ATLAS-PERP[0], FTM[18.80112792], USD[-0.39], USDT[0] | | |
| 01873386 | | USD[0.00] | | |
| 01873387 | | LUNC-PERP[0], USD[-0.03], USDT[.54725117] | | |
| 01873388 | | ATLAS[0], ATLAS-PERP[0], MNGO[729.8613], NFT [341218772376807127/FTX EU - we are here! #146266][1], NFT [356390638090317309/FTX EU - we are here! #146357][1], NFT [474245683708423977/FTX EU - we are here! #146026][1], POLIS[0], STEP[0], USD[0.04], USDT[0.00000001] | | |
| 01873392 | | BNB[.001], ETH[.00083761], ETHW[.0008376], NFT [380764763700386441/FTX EU - we are here! #20005][1], NFT [404513107678587729/Medallion of Memoria][1], NFT [414369538615537194/FTX EU - we are here! #19778][1], NFT [441155044899574299/The Reflection of Love #3320][1], NFT [462486728567345014/FTX EU - we are here! #19913][1], NFT [489358893323823149/Medallion of Memoria][1], TRX[.000122], USD[0.00], USDT[2.56842170] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01873398 | | ATLAS[390], USD[2.02], USDT[0] | | |
| 01873399 | | FTT[25], USDT[12.4554216] | | |
| 01873401 | | BNBBULL[.00031368], BULL[.0002], DOGEBULL[0.00100000], ETHBULL[44.03], MATICBULL[0.03450906], OKBBULL[0], SHIB[0], USD[0.06], USDT[0.00019775], VETBULL[0], ZECBULL[0] | | |
| 01873402 | | BAND[969.19941723], BNB[0.35395668], DOGEBULL[6.6], ETH[0.03547914], ETHBULL[.00046492], FTT[78.3], SOL[0.00639270], USD[184.97], USDT[425.65864406] | | BAND[962.606219] |
| 01873403 | | EUR[10.00] | | |
| 01873405 | | AVAX-PERP[0], FTT[168.37010633], SOL[10.1], SOL-PERP[0], USD[-4660.44], USDT[5732.55965776] | | |
| 01873407 | | ATLAS[117.62725131], TRX[.000001], USDT[0] | | |
| 01873410 | | ETHBULL[.02898352] | | |
| 01873417 | | IMX[.09902], SOL[1.19007616], USD[0.00], USDT[.000614] | | |
| 01873418 | | ATLAS[2958.49449722], BAO[1], USD[0.00] | Yes | |
| 01873420 | | ATLAS-PERP[0], ETH[.0035002], ETHW[.0035002], USD[0.36] | | |
| 01873421 | | ATLAS[3.8489], AVAX[0.12552923], COMP[.00002514], ETH[0], PAXG[.00007274], TRX[.000001], USD[0.00], USDT[0] | | |
| 01873422 | | SOL[.00377996], USDT[0] | | |
| 01873424 | | FTT[6.73567827], USD[0.01] | | |
| 01873425 | | ATLAS[1530], SOL[.08], USD[0.11] | | |
| 01873428 | | BTC[.02688132], CRO[478.54093118], ETH[.33097411], ETHW[.33080801], EUR[1088.08], SOL[4.28778643], USD[3108.47], USDT[0] | Yes | |
| 01873429 | | USDT[0] | | |
| 01873431 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00002710], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11289461], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[44900], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.44], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01873432 | | AVAX[0], BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTM[0], FTT[3], MATIC[0], SOL[8.29446636], TRX[.000001], UNI[0], USD[0.09], USDT[0.00018959], XRP[0] | | |
| 01873435 | | USD[0.00] | | |
| 01873436 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], MID-PERP[0], USD[1.35], USDT[0] | | |
| 01873438 | | SPELL[102879.42], USD[2.64] | | |
| 01873439 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[1.40403547], BNB-PERP[0], BTC[0.04587733], BTC-MOVE-0107[0], BTC-MOVE-0125[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0217[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-1109[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20211006[0], BTC-MOVE-20211027[0], BTC-MOVE-20211108[0], BTC-MOVE-20211028[0], BTC-MOVE-20211101[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[451.80879806], DOT-PERP[0], ETH[0.56925387], ETH-PERP[0], ETHW[0], FTT[25.04314544], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], MNGO-PERP[0], SOL[.58], SOL-PERP[0], TONCOIN-PERP[0], USD[12280.78], USDT[0.00000011], USTC-PERP[0] | | BNB[1.3] |
| 01873443 | | EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 01873444 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], ICP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.48] | | |
| 01873445 | | ATLAS[3.72723847], BOBA[3.7], USD[0.29], USDT[0] | | |
| 01873451 | | AKRO[1], ATLAS[310.33542824], DENT[1], POLIS[11.07551395], USD[0.00] | Yes | |
| 01873452 | | SOL[.00000001], USDT[1.24639810] | | |
| 01873453 | | POLIS[99.2119523], TRX[.000046], USD[0.46], USDT[0] | | |
| 01873459 | | USD[0.00], USDT[.007995] | | |
| 01873461 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SXP-PERP[0], USD[4.90], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01873470 | | BTC[.00021305], KIN[1], USDT[0.00008519] | Yes | |
| 01873471 | | USD[0.00] | | |
| 01873473 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1033.03], XRP-PERP[0] | | |
| 01873474 | | ATLAS[3310], USD[0.37] | | |
| 01873481 | Contingent | ETHW[.07], FTM[.99905], FTM-PERP[0], FTT[1.19981], PERP[.6], SOL[.00004903], SOL-PERP[0], SRM[1.02234956], SRM_LOCKED[.0185153], TRX[200.000016], USD[996.67], USDT[235.56407778] | | |
| 01873483 | | SOL[0] | | |
| 01873491 | | ATLAS[5.5098], BOBA[.0534964], BOBA-PERP[0], TRX[119.94797926], TRX-0325[0], USD[-1.33], USDT[-0.00090598], XRP-PERP[0] | | |
| 01873493 | | ADA-PERP[0], APE[0], BRZ[96.76088806], BTC[0], CRO[0], DOGE[0], ETH[0], FTM[0], GALA[0], MATIC[0], NEAR[0], POLIS[0], SAND[0], USD[0.00], USDT[0], XRP[0] | | |
| 01873495 | | ATLAS[539.954], POLIS[20.69586], USD[0.87] | | |
| 01873496 | | 1INCH[1.02979162], AAVE[.00117283], AKRO[7], AUDIO[1.01637767], AVAX[.00390078], BAO[5], BNB[.00001794], CHZ[1], DOGE[1], ETH[0.00000004], ETHW[0.00000004], FTT[.00206251], GENE[0], GRT[1], IMX[.10212461], KIN[6], MATIC[.16806363], MNGO[.42032987], MSOL[.01601012], RAY[0], RSR[1], SAND[.03970676], SECO[3.20751958], SOL[0.00780441], SXP[1.02822431], TOMO[2.10054196], TRU[1], TRX[68], UBXT[3], USD[0.00], USDT[0.03847130] | Yes | |
| 01873502 | | BTC[0.06095094], MATIC[9.9447] | | |
| 01873506 | | ATLAS[549.9468], USD[0.84] | | |
| 01873507 | | FTT[10.0966466], TRX[.000001], USDT[0.23021011] | | |
| 01873508 | | TONCOIN[259.7], USD[0.03], USDT[0.00000001] | | |
| 01873509 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[13115.40082408], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[8.25501442], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MSTR-0624[0], NEAR-PERP[0], NFLX-0930[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0930[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[420.90], USDT-PERP[0], USO-1230[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01873511 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01873513 | | ATLAS[1239.7644], USD[0.09], USDT[0] | | |
| 01873518 | | ATLAS[106.57039855], CRO[20], LTC[.002], POLIS[.03946638], USD[3.68], USDT[0] | | |
| 01873519 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDt-2.05], USDT[0.00182700], VET-PERP[0], YFI-PERP[0] | | |
| 01873522 | | 0 | | |
| 01873523 | | USD[0.00] | | |
| 01873524 | | BTT[1170.89421359], ETH[0], GBP[0.00], LUNC[0], SHIB[0], USD[0.00] | Yes | |
| 01873525 | | FTT[0], GBP[0.00], USDT[0] | | |
| 01873528 | | DOGE-PERP[0], FTT[0], SLP-PERP[0], USD[1.03], USDT[0.00000001] | | |
| 01873532 | | ATLAS[0], BNB[0], FTT[0], KNC[0], LINK[2.46798967], MATIC[0], UNI[0], USD[0.02], USDT[0] | | |
| 01873534 | | ATLAS[3190], FTT[25.13], NFT (340405853044388080/FTX EU - we are here! #164055)[1], NFT (461729471652765031/Ape Art #263)[1], NFT (505731490546025368/FTX EU - we are here! #164268)[1], USD[0.72] | | |
| 01873537 | | USD[0.01] | | |
| 01873547 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[4.05955779], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK[1.57162241], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND[8], SHIB-PERP[0], SOL[.0811434], SOL-PERP[0], SUSHI-PERP[0], USD[0.85], USDT[0.00865621], VET-PERP[0] | | |
| 01873548 | | BAO[7], DENT[2], KIN[1], POLIS[.00076912], USDT[0.00000003] | | |
| 01873551 | | POLIS[10.5], USD[1.44] | | |
| 01873552 | | ATLAS[79296.8425], TRX[.000001], USD[0.00], USDT[0] | | |
| 01873554 | | TRX[1], USD[0.00] | Yes | |
| 01873555 | | ATLAS[510], ATOM[51.9], BICO[120], BTC[.05491287], CONV[51260], CRO[1100], ETH[1.00363768], ETHW[1.00363768], EUR[0.00], FTM[1703], FTT[61.83531835], GALA[6769.793584], GRT[1632.8004031], POLIS[7.7], SOL[10.27], TRX[.000001], USD[1.31], USDT[0] | | |
| 01873556 | | AURY[2.69050252], BTC[.00006], USD[0.00] | | |
| 01873557 | Contingent | APT-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], FTT[0.03002921], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[0.48323063], NEAR-PERP[0], NFT (332424971599611845/The Reflection of Love #167)[1], NFT (352527408420632894/Medallion of Memoria)[1], NFT (416536115956789002/FTX EU - we are here! #187743)[1], NFT (454917395529632756/FTX EU - we are here! #187672)[1], NFT (502774960367267625/Medallion of Memoria)[1], NFT (523726650124292328/FTX EU - we are here! #187803)[1], NFT (543082906274016448/The Hill by FTX #6204)[1], SOL-PERP[0], SRM[1.60034753], SRM_LOCKED[10.64434719], TRX[0.00000800], TRX-PERP[0], USD[159.32], USDT[0.00380801], USDT-PERP[0], USTC[20], USTC-PERP[0], XRP-PERP[0] | | |
| 01873559 | | ATLAS[449.43667658], POLIS[5.71459856], TRX[.00803], USD[0.00], USDT[0] | | |
| 01873560 | | TONCOIN[0.00137729], TRX[0.00003100], USD[0.00] | | |
| 01873561 | | BTC-20210924[0], BTC-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[-0.01], USDT[0.11392453] | | |
| 01873564 | | ATLAS[2589.706963], BTC[0.00080000], FTT[0.04439850], NEO-PERP[0], POLIS[26.59743823], SOL[1.16757277], USD[0.01], USDT[0.00000001] | | |
| 01873569 | | BTC[0], GBP[0.85], USD[0.71] | | |
| 01873571 | Contingent | DOGE[473.005], FTT[593.02594], LUNA2[0.00044412], LUNA2_LOCKED[0.00103629], SOL[75.60179823], SRM[20.51038645], SRM_LOCKED[160.64478007], USDT[73.73565203], USDT[.062868] | | |
| 01873572 | Contingent | LUNA2[0], LUNA2_LOCKED[0.64123027], USD[0.00] | Yes | |
| 01873574 | | USD[0.00] | | |
| 01873582 | | ATLAS[0], USDT[0] | | |
| 01873583 | | FTT[0.03338270], USD[0.10], USDT[0] | | |
| 01873584 | | ATLAS[12821.5627281], AVAX[1.00263034], IOTA-PERP[0], LINK[14.58717293], POLIS[61.0932], USD[0.00] | | |
| 01873585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[.8750275], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[1], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01873586 | | EUR[0.00], USD[0.17] | | |
| 01873591 | | AURY[133.9842], MTA[1993.8244], SOL[9.42], TRX[.000001], USD[12.43], USD[0.11032716] | | |
| 01873593 | | ADA-PERP[375], AR-PERP[5], ATOM-PERP[0], ENJ-PERP[0], ENS-PERP[5], FTM-PERP[0], FTT-PERP[0], GRT-PERP[350], HNT-PERP[0], HOT-PERP[35000], LINK-PERP[0], LRC-PERP[0], LTC[0.125408], LTC-PERP[0], LUNC-PERP[0], MATIC[19.9962], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[400], TRX[.001556], USD[-562.87], USDT[408.82255631], VET-PERP[7000], XRP[1.8461448], XTZ-PERP[0] | | |
| 01873600 | | POLIS[.0991], STEP[.00876309], USD[0.00], USDT[0] | | |
| 01873603 | | 0 | | |
| 01873604 | | TONCOIN[153.83549041], USD[0.05], USDT[0] | | |
| 01873605 | | TRX[.740001], USD[0.00], USDT[0] | | |
| 01873608 | | BTC[1.0331628] | | |
| 01873611 | | ATLAS[4967.35701019], POLIS[65.86713985], USDT[0.00207403] | | |
| 01873613 | | NFT (473752459508515049/FTX EU - we are here! #77742)[1] | | |
| 01873616 | | ATOMBULL[6253.2], BEAR[597.42], COMPBULL[1339745.4], EOSBEAR[3997.9], ETHBULL[.0033474], GRTBEAR[9175.4], MATICBEAR2021[2751.6], THETABULL[1.5323], TRX[.020086], USD[0.00], USDT[5.26917993] | | |
| 01873619 | | EUR[0.31], FTT-PERP[0], USD[0.00] | | |
| 01873620 | | USD[0.00] | | |
| 01873621 | | USD[0.00], USDT[0.00042633] | | |
| 01873622 | | ATLAS[30202.02698152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01873624 | | USDT[0] | | |
| 01873626 | | AAPL-20210924[0], USD[0.00], USDT[0] | | |
| 01873629 | | EUR[0.00], FTT[3.45900728], USD[0.00], XRP[36.84771822] | | |
| 01873637 | | KIN[1], USDT[0.00629351] | | |
| 01873638 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[261.54012373], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.41639644], LUNA2_LOCKED[0.97159171], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1005.32877914], SRM_LOCKED[19.2027996], SRM-PERP[0], SRN-PERP[0], SUSHI-2021123 1[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[21.01], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01873640 | Contingent | AKRO[1], BAO[2], KIN[3], LUNA2[1.12625750], LUNA2_LOCKED[2.57465158], SOL[0], TONCOIN[0], UBXT[1], USD[0.32], USDT[0] | Yes | |
| 01873642 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-MOVE-0210[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.46547938], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000806], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[3.73763457], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01873643 | | ATLAS[3007.7058], MANA[21.45214704], USDT[0.00000001] | | |
| 01873647 | Contingent | ETH[.00077058], ETHW[.00077058], FTT[0.05404167], LUNA2[0.00428326], LUNA2_LOCKED[0.00999428], LUNC[.000026], NFT (367584714421837177/FTX AU - we are here! #25740)[1], TRX[.000974], USD[0.00], USDT[0], USTC[.606317], USTC-PERP[0] | | |
| 01873648 | | FTT[.099981], NFT (525751056647663503/Peter's landscapes)[1], TRX[.000001], USD[2.24], USDT[0] | | |
| 01873651 | | EUR[0.01], USD[0.00] | Yes | |
| 01873653 | | ATLAS[789.8499], USD[0.55] | | |
| 01873656 | | ATLAS[387.50832803], USD[0.00] | | |
| 01873657 | | KIN[1], RSR[1] | | |
| 01873667 | | BTC[0.00744022], ETH-PERP[0], USD[0.00] | | |
| 01873668 | | BTC[0.00007242], CHF[22800.00], ETH[4.28845346], ETHW[4.28845346], FTT[.084173], LINA[669732.7097], RAY[.986833], SRM[.862174], TRX[3093.000001], USD[3.83], USDT[55926.39032361] | | |
| 01873672 | | ATLAS[3899.259], CRO[1339.9981], TRX[.000001], USD[0.20] | | |
| 01873673 | | AKRO[2], BAO[1], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01873675 | | USD[0.00], USDT[0] | | |
| 01873678 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01873682 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[-0.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01873685 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[21.29] | | |
| 01873686 | | ATLAS[20055.29], ATLAS-PERP[0], USD[0.98], USDT[0.00000001] | | |
| 01873687 | | BTC[0], DAI[.00000001], ETH[4.25652711], ETHW[4.12497267], USD[0.00], USDT[0] | | |
| 01873689 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0] | | |
| 01873693 | | ALICE[.08972], DOGE[.3062], DOGE-20211231[0], SAND[.5918], SLP[.248], SXP[.09428], TRX[.000001], TULIP[.04962], USD[32.54], USDT[0.00000001] | | |
| 01873694 | | BNB[.00127978], EMB[550], USD[0.00], USDT[.00812137] | | |
| 01873695 | | POLIS[47.8992], USD[0.10], USDT[0] | | USD[0.10] |
| 01873702 | | BNB[0], USD[0.00] | | |
| 01873706 | Contingent, Disputed | TRX[.000001] | | |
| 01873708 | Contingent | BTC[9.74967489], DOT[6998.62184], ETH[8.456], ETHW[8.456], EUR[-4.66], LUNA2[0.10461327], LUNA2_LOCKED[0.24409763], LUNC[22779.76], USD[0.68], USDT[-157127.91625186] | | |
| 01873711 | | APE-PERP[0], BNB[0.00000002], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], GMT-PERP[0], MATIC[0], NFT (320456586678110759/FTX EU - we are here! #87275)[1], NFT (476713322626731650/FTX EU - we are here! #87848)[1], NFT (547350128153355918/FTX EU - we are here! #87665)[1], RUNE-PERP[0], SOL[0.00000002], TRX[0.00000600], USD[0.00], USDT[0.00000059], USDT-PERP[0], XRP[0] | | |
| 01873720 | | NFT (328277472913711000/FTX EU - we are here! #231085)[1], NFT (403535744689263558/FTX EU - we are here! #231099)[1], NFT (415962310369337747/FTX EU - we are here! #231113)[1] | | |
| 01873725 | | ATLAS[80], USD[0.41] | | |
| 01873729 | | ATLAS[2619.476], USD[1.09] | | |
| 01873730 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000078], XRP-PERP[0] | | |
| 01873735 | | USD[0.00] | | |
| 01873736 | | APE-PERP[0], ETH[2.69823965], ETH-PERP[0], USD[7.94] | | |
| 01873738 | | ATLAS[5620], USD[0.03], USDT[0] | | |
| 01873747 | | EUR[0.01] | | |
| 01873749 | | ATLAS[6455.920741], FTT[0.00396718], SOL[.0044346], USD[0.38] | | |
| 01873750 | | STEP[.062524], TRX[.000263], USD[0.00], USDT[0] | | |
| 01873756 | | SPELL[37448.45254932], USD[4.52], USDT[0.00000001] | | |
| 01873757 | | USD[0.00], USDT[0] | | |
| 01873758 | | AURY[1], POLIS[6.9], SPELL[199.96], USD[1.19] | | |
| 01873763 | | BNB[0], USD[0.03], USDT[0] | | |
| 01873764 | | ATLAS[510], USD[0.29], XRP[.75] | | |
| 01873767 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01873769 | | 0 | | |
| 01873770 | | ATLAS[0], BNB[0], FTT[0], USD[0.33], USDT[0], WRX[0] | | |
| 01873772 | | 1INCH[0.00000001], 1INCH-2021123[0], 1INCH-PERP[0], AAPL[0], AAVE[0], ALT-0624[0], ALT-1230[0], ALT-2021123[0], ALT-PERP[0], AMC-0930[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BAL-0624[0], BAL-20210924[0], BAL-2021123[0], BAL-PERP[0], BCH[0], BNB-2021123[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-0325[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00006843], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0325[0], CEL-0624[0], CEL-2021123[0], CEL-PERP[0], COMP-PERP[0], CUSDT[0], DAWN-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-2021123[0], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-2021123[0], DRGN-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-2021123[0], EXCH-PERP[0], FB[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01934401], FTT-PERP[0], GBTC[0], GBTC-0624[0], GDX[0], GMT-PERP[0], GRT-0325[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT[6.798708], LEO-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MID-0624[0], MID-1230[0], MID-2021123[0], MID-PERP[0], MVDA25-PERP[0], NFLX-0624[0], OKB[0.00000001], OKB-2021123[0], OKB-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-0624[0], PRIV-0930[0], PRIV-2021123[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], QTUM-PERP[0], REEF-0325[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-0325[0], SXP-0624[0], SXP-PERP[0], TRX[0.00000001], TRX-0325[0], TRX-0624[0], TRX-PERP[0], TSLAPRE[0], TWTR[0], UNI-0325[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[3189.51], USDT[0.00848300], USDT-0624[0], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-2021123[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-PERP[0] | | |
| 01873776 | Contingent | BF_POINT[300], BNB[.007154], BTC[0.00004722], BTC-PERP[0], DOGE[24.90434], EUR[248.75], FTT[.07629], IMX[.06122907], IMX-PERP[0], LINK[.093], LUNA2[1.39143120], LUNA2_LOCKED[3.24667280], LUNC[1.073742], MATIC[.28937093], SOL[.00424602], SOL-PERP[0], TRX[8.8438], USD[3798.67], USDT[0.00398852] | | |
| 01873777 | | ALPHA[170], FTT[3.9992], IMX[60.6975556], USD[0.52] | | |
| 01873778 | | ATLAS[0], AVAX[0], BTC[0], JOE[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01873780 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.06884668], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.74], SOL-PERP[0], SUSHI-PERP[0], USD[.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01873782 | | POLIS[16.46555898], USD[0.00] | | |
| 01873789 | | USD[549.52] | Yes | |
| 01873790 | | ALGOBULL[1781745.860165], ATLAS[220], USD[0.07], USDT[0.00836210] | | |
| 01873791 | | BEAR[644.36], BULL[.00027879], EDEN[.072969], FTT[175.6], USD[0.63], USDT[0.00072501] | | |
| 01873793 | | FTM[2], SAND[58], USD[1.36] | | |
| 01873804 | | AVAX[0], USD[0.00], XRPBULL[2814775.49433700] | | |
| 01873805 | | ATLAS[8978.204], FTT[.08692], POLIS[130.07398], SOL[.00790859], USD[7.93], USDT[0] | | |
| 01873808 | | ATLAS[2199.848], USD[0.40], USDT[0] | | |
| 01873811 | | AKRO[5], BAO[47], DENT[5], FTT[28.24494284], KIN[40], RSR[4], SOL[.0001537], SRM[102.49408463], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 01873814 | | BAO[3], EUR[0.00], GODS[.00005709], KIN[1], MATIC[8.47800512], SOL[.00000117], TRX[1], USD[0.00] | Yes | |
| 01873816 | | APE[7.38572], AUDIO[137.97516], BAT[.40012], BTC[0], CRO-PERP[0], DOGE[1744.6859], ETH[0], FTM[.8848], FTT[0.06297546], GALA[1409.7462], GRT[.8228], IMX[.01703], SAND[.91], SOL[0], TONCOIN[.01], USD[1.81], USDT[4.47815908] | | |
| 01873817 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[.00697588], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01873818 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC[.000107 1], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01873819 | | BNB[.45953966], BTC[1.02237604], BTC-PERP[0], CRO[857.97920204], ETH[.13246451], ETH-PERP[0], ETHW[.13139944], TRX[1.000004], USD[11.88], USDT[52.99928095] | Yes | |
| 01873826 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01873827 | | ATLAS[658.5085], TRX[.090719], USD[79.41] | | |
| 01873829 | | ATLAS[1338.63593321], POLIS[27.19236], SPELL[5335.00664131], USD[0.72] | | |
| 01873833 | | CQT[.9812], USD[0.00], USDT[0] | | |
| 01873836 | | DOGE[0], ETH[.00000001], FTM[0], MATIC[0], SOL[0], USD[1.17], USDT[0.39519835] | | |
| 01873838 | | AUDIO[0], USDT[0.00000001] | | |
| 01873839 | | AAVE-PERP[0], ALICE-PERP[0], AMPL[0.05774914], AMPL-PERP[0], ATLAS-PERP[0], BTC-PERP[0], COMP[0.0000 4719], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.4849444], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], OKB[-0.10351205], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.459929], USD[1.44], USDT[100.05599323] | | USD[1.44], USDT[97.41533] |
| 01873840 | | ETH[0], ETHW[0.00028286], FTT[0.01105187], USD[0.00], USDT[0] | | |
| 01873841 | | FTT[2.09958], LUNC[6.99], SOL[2.9994], USD[0.25] | | |
| 01873846 | | ATLAS[530], POLIS[15.4], USD[0.63] | | |
| 01873847 | | AVAX-20210924[0], BTC-PERP[0], DOT-20210924[0], FTT[0], RUNE-PERP[0], USD[0.00], USDT[0.39512117] | | |
| 01873854 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FTT[0.08040910], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000288], SRM_LOCKED[.00063572], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01873860 | | ETH[5.22], ETHW[5.22] | | |
| 01873862 | | ATLAS[250], BNB[.0065], POLIS[4.4], USD[0.10] | | |
| 01873866 | | BNB[0], ETH[0], USDT[0.00000170] | | |
| 01873868 | | ATLAS[2.46376812], POLIS[.02463768], USD[0.00], USDT[24.28209868] | | |
| 01873873 | | ATLAS[1172.45181253], USD[0.10] | | |
| 01873877 | | DOGE[2444], FTM[696], GRT[-9.10022941], MNGO[2.14178476], RUNE[.05034291], USD[-0.14], USDT[0.00000124], XRP[0.84863134] | | |
| 01873878 | | NFT (369759154444986 4979/FTX EU - we are here! #25329)[1], NFT (396813317181126630/FTX EU - we are here! #25472)[1], NFT (425111153780026030/FTX EU - we are here! #25527)[1] | | |
| 01873881 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[300.82], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01873882 | | AAVE[0], BTC[0], DOGE[0], USD[66.51], USDT[0.00000001] | | |
| 01873883 | | DOGE[1.9996], USD[0.00], USDT[0.00000216] | | |
| 01873885 | | BNB[-0.00898730], FTT[.098974], USD[6.20] | | |
| 01873886 | | LOOKS[14], POLIS[2.6], USD[1.20], USDT[0] | | |
| 01873888 | | ATLAS[7909.2381], AVAX[14.597226], BIT[1142.78283], TONCOIN[1333.433952], USD[0.01], USDT[.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01873889 | | BIT[.76027966], USD[0.99], USDT[145.61441656] | | |
| 01873891 | | AKRO[2], BAO[4], BNB[0.00000001], HXRO[1], KIN[6], MATH[1], REN[.04818329], RSR[2], SHIB[323.11667210], SXP[1], TRX[4], USD[0.00], USDT[0.00000655], ZAR[0.01] | Yes | |
| 01873894 | | SRM[57], USD[8.61] | | |
| 01873895 | | ATLAS[176.27959231], POLIS[3.26480357], USDT[0] | | |
| 01873900 | | 0 | | |
| 01873901 | | CGC[2.4], CGC-0325[0], FB[.09], POLIS[0], USD[1.18] | | |
| 01873904 | | 1INCH[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HT[0], USD[0.16], USDT[0] | | |
| 01873909 | | LOOKS[678.8587], TRX[.000001], USD[0.00], USDT[0] | | |
| 01873915 | | BNB[4.24849395] | | |
| 01873918 | | ETH[.02830829], ETHW[.02830829], SOL[.86901675], USD[0.00] | | |
| 01873920 | | ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[447.33], XRP-PERP[0] | | |
| 01873923 | | ATLAS[2450], USD[1.19] | | |
| 01873933 | | TRX[.000001], USDT[10] | | |
| 01873937 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[0.00201119], SOL[0.00004868], USDT[0] | | |
| 01873939 | | TRX[.000001], USD[1.87], USDT[0], XRP-PERP[0] | | |
| 01873944 | | AKRO[2], ALPHA[1], AUDIO[1], BAO[1], DENT[1], DOGE[.0040125], ETH[2.14537887], ETHW[2.14475199], FRONT[1], HOLY[1.04119232], KIN[2], RSR[1], RUNE[1.04142708], SAND[0], SGD[0.00], SXP[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01873948 | | ATLAS[20], AVAX[.1], COMP[.00673393], DOT[.3], DYDX[2], FTT[0], HOLY[0], LINK[0], RUNE[1.5], SLRS[0], SOL[0.20000000], SRM[0], USD[0.00] | | |
| 01873949 | | ATLAS[0], BNB[0], USD[0.38], USDT[0] | | |
| 01873951 | | ATLAS[7.0113], USD[0.00], USDT[0] | | |
| 01873955 | | BNB[0], CONV[0], SOL[0], USD[0.00], USDT[0] | | |
| 01873959 | | APE-PERP[0], BNB[0], BRZ[.07707839], FTT[0], POLIS[.0469], USD[0.00], USDT[0] | | |
| 01873959 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01873966 | | ATLAS[31353.728], ATLAS-PERP[10], USD[0.17] | | |
| 01873967 | | ALGO[32.01023217], USD[0.00], USDT[0] | | |
| 01873969 | Contingent | APE[9.00370472], AVAX[0], BTC[.00002036], CRO[101.22460871], DOGE[162.78394324], FTM[154.93844253], FTT[7.49105346], GALA[166.16785845], GRT[31.0186173], JOE[150.01273957], LINK[7.27560121], LUNA2[0.09973853], LUNA2_LOCKED[0.23272324], LUNC[1301.13777837], NEAR[8.99534139], RAY[17.08971951], RNDR[4.12954742], RUNE[6.72479381], SHIB[1926489.35452052], SOL[.00068029], SRM[27.14094025], USD[148.00], USDT[0.08000218] | | |
| 01873970 | | ETH[0], FTT[0], GALA-PERP[0], NFT (315539935196253302/FTX EU - we are here! #270952)[1], NFT (552435906481695890/FTX EU - we are here! #270957)[1], NFT (569907655322142220/FTX EU - we are here! #270961)[1], SLP-PERP[0], SOL[0], TLM-PERP[0], USD[0.04], XRP[3.09516646] | | |
| 01873971 | | ATLAS[549.8993], POLIS[6.698518], USD[0.84], USDT[0.008917] | | |
| 01873976 | Contingent | NFT (336805905020530669/FTX Crypto Cup 2022 Key #3075)[1], SRM[1.69594615], SRM_LOCKED[13.42405385] | | |
| 01873977 | | ATLAS[38879603], USD[0.93], USDT[0] | | |
| 01873985 | | FTT[0], KIN[1] | | |
| 01873986 | | WRX[24.805] | | |
| 01873989 | | 1INCH-PERP[0], BTC[0.01880847], BTC-20211231[0], CQT[4033.32234346], DYDX[.036519], DYDX-PERP[0], ETC-PERP[0], ETH-20211231[0], FTT[157.69970636], SAND-PERP[0], SHIB-PERP[0], USD[0.79], USDT[47.06618939], XRP[0] | Yes | |
| 01873990 | | SRM[57], USD[8.38] | | |
| 01873992 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], LINK-PERP[0], USD[10.28], XRP-PERP[0] | | |
| 01873993 | | AURY[0.07931614], GENE[10.6], GODS[.09764], GOG[239.989], IMX[11], MOB[1.5], POLIS[4.3], RON-PERP[0], SPELL[16162.53634991], UBXT[724], USD[59.73], USDT[0.00000001] | | |
| 01873994 | Contingent, Disputed | USD[25.00] | | |
| 01873997 | | BCH[.00183842], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[2.84], LUNC-PERP[0], USD[-1.16], XRP-PERP[0] | | |
| 01874000 | Contingent | BNB[.00291112], BNB-PERP[250], BTC[0.00001319], DOGE[.8196], DOGE-PERP[0], FTM[1445.383], FTT[150.36], ROOK[.001], RUNE[.097], SRM[8.1837176], SRM_LOCKED[41.6162824], USD[2596.26], USDT[0.00402820], XRP[.1] | | |
| 01874002 | | BNB[.00000001], GOG[100], POLIS[118.9975], TRX[.000191], USD[0.03], USDT[0] | | |
| 01874003 | | USD[0.74] | | |
| 01874006 | | SPELL[600], USD[1.07] | | |
| 01874010 | Contingent | DOT[99.98], FXS[49.99], LUNA2[0.00350535], LUNA2_LOCKED[0.00817916], USD[0.00], USDT[5311.97960361], USTC[.4962] | | |
| 01874012 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[58], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[113], MID-PERP[0], NEAR-PERP[20.9], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[47], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[120], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDT[-1000.81], USDT[1444.36087608], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01874017 | | BF_POINT[200], EUR[0.00], FTM[0], USDT[0] | Yes | |
| 01874020 | | USDT[1] | | |
| 01874022 | Contingent | 1INCH[759.73508475], AAPL[1.01588704], ASD[1165.34223536], CRO[2000.005], FTT[380.808679], MATIC[538.52578410], RAY[122.24715225], SOL[5.14079067], SRM[1025.87871738], SRM_LOCKED[19.71177906], SUN[10000.05], TRX[0.00020200], USD[12.66], USDT[1001.65854740], XRP[1037.62888387] | | 1INCH[739.34232], AAPL[1.005661], USDT[.00334] |
| 01874024 | | ALEPH[297.942188], AURY[0], BTC[0.01149723], FTT[3.69926], GENE[6.7986712], GOG[191.62704273], SOL[.96984947], USD[433.98], USDT[0.40886500] | | |
| 01874025 | | USD[0.00], USDT[0.00000001] | | |
| 01874027 | | BTC[3.17546908], CLV[2021.35743478], LINK[1329.52015684], PERP[111.58110603], REEF[225069.84211619], RUNE[137.98402431] | Yes | |
| 01874034 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0.00006793], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0330[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01874036 | | STEP[.0789], USD[0.01], USDT[0.07582687] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01874042 | | STARS[2], USD[5.39], USDT[2.13883796] | | |
| 01874044 | Contingent | ETH[13.03584009], LUNA2[5.50351969], LUNA2_LOCKED[12.84154595], SOL[0], UNI[250.5], USD[0.00] | | |
| 01874045 | | FTT[.00004341], FTT-PERP[0], USD[0.00] | | |
| 01874048 | | SOL[0] | | |
| 01874051 | | ATLAS[219.9582], TRX[.000001], USD[0.09], USDT[2.40000000] | | |
| 01874059 | | ATLAS[11439.496], TRX[.000001], USD[1.11], USDT[0] | | |
| 01874063 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 01874064 | | USD[1.55] | | |
| 01874071 | | USD[1.49] | | |
| 01874075 | | ATLAS[10990.33734298], BTC[.0406892], EDEN[57.01227826], ETH[.45251934], ETHW[.45232936], FTM[106.38798962], MNGO[1371.30398942], NFT (324704141397737662/FTX AU - we are here! #15696)[1], NFT (327426276395510295/FTX AU - we are here! #54836)[1], NFT (388528991697587418/FTX EU - we are here! #203024)[1], NFT (431877626092229603/FTX EU - we are here! #202998)[1], NFT (512359719974836649/FTX Crypto Cup 2022 Key #18950)[1], NFT (519698424773802642/Montreal Ticket Stub #155)[1], NFT (521280153217092201/FTX EU - we are here! #203050)[1], NFT (566368985271412743/Monza Ticket Stub #1782)[1], NFT (567664617866944513/The Hill by FTX #3103)[1], POLIS[109.9033738] | Yes | |
| 01874076 | | AURY[.3141682], FTM[3.9992], FTM-PERP[0], USD[0.00], USDT[1173.70939945] | | |
| 01874078 | | BAO[1], DENT[1], EUR[0.00], MATIC[0], SHIB[55.20884500], SOL[.00000001] | Yes | |
| 01874086 | | NFT (3051220009990237710/The Hill by FTX #4952)[1], NFT (312725815166713882/FTX AU - we are here! #29923)[1], NFT (419306571892181833/FTX EU - we are here! #199510)[1], NFT (520817684943316325/FTX EU - we are here! #199382)[1] | | |
| 01874087 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000002] | | |
| 01874088 | | ATLAS[5360], BOBA[705.3], FTT[25.6], LOOKS[172], SOL[.0023], USD[2.38] | | |
| 01874089 | | TRX[.000004], USDT[0] | | |
| 01874092 | | NFT (394664423297640022/FTX EU - we are here! #66170)[1], SOL[.00926853], TRX[.000817], USDT[0.99434822] | | |
| 01874093 | Contingent | DOGE[0], ETH[9.60969721], ETHW[0], FTT[239.60596163], LINK[0], LUNA2[0.00000642], LUNA2_LOCKED[0.00001500], LUNC[1.4], MANA[0], OKB[0], SAND[0], SHIB[145.5], SOL[4.22297121], SRM[.00198636], SRM_LOCKED[0.01170921], TRX[0], USD[239.87], XAUT[0], XRP[0] | | |
| 01874094 | | ATLAS[919.816], USD[0.24] | | |
| 01874095 | | ALGOBULL[30000], BAO[999.81], BCHBULL[20.99601], BSVBULL[10997.91], CRO[10], DENT[99.981], EOSBULL[799.848], KIN[9998.1], REEF[19.9962], SUSHIBULL[6800], SXPBULL[160], TOMOBULL[4400], USD[0.33], USDT[0] | | |
| 01874096 | | ATLAS[770], USD[0.73], USDT[0] | | |
| 01874098 | | C98-PERP[0], CHR-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01874100 | | ATLAS[2120], USD[0.08], USDT[.007358] | | |
| 01874103 | | NFT (321076999215007193/FTX AU - we are here! #270579)[1], NFT (428146898312744001/FTX EU - we are here! #270522)[1], NFT (453865825087256183/FTX EU - we are here! #270550)[1], USD[0.00] | | |
| 01874104 | | USD[0.00], USDT[0] | | |
| 01874107 | Contingent | ANC[682.99646354], BAO[5], DENT[4], EUR[2.59], FRONT[1], GRT[1], HXRO[1], KIN[3], LOOKS[0], LUNA2[0.00129671], LUNA2_LOCKED[0.00302566], LUNC[282.36176836], MATIC[2.0848011], POLIS[0], PRISM[4.92529277], PROM[0], RSR[1], SECO[.52593792], SLP[5.12329910], SRM[0], TRX[.28466175], TRX[1], UBXT[1.05784502], USD[0.00], USDT[0] | Yes | |
| 01874108 | | USD[0.00] | | |
| 01874110 | Contingent | LUNA2_LOCKED[114.8725904], TRX[.000043], USD[0.05], USDT[0.50000132] | | |
| 01874111 | | 1INCH[58.32017359], AAVE[5.42006136], ALICE[14.5985199], ALICE-PERP[0], ATOM-PERP[0], AVAX[4.10244306], AXS[.09929605], BAL[0], BNB[0], BTC[0.09190170], CAKE-PERP[0], COMP[0], CRV[33.993863], CRV-PERP[0], EGLD-PERP[0], ENJ[.9879065], ETH[0.98603425], ETH-PERP[0], ETHW[0.48250911], EUR[0.00], FTT[103.78716879], KSM-PERP[0], LUNC-PERP[0], MANA[119], OP-PERP[0], RUNE[39.84469061], SAND[81], SAND-PERP[0], SLP[9.54875], SNX[81.962497], SOL[24.03897967], SOL-1230[0], SOL-PERP[0], SPELL[55992.5634], SPELL-PERP[0], STEP[511.40767425], STG-PERP[0], USD[27764.90], USDT[7662.97270241], XLM-PERP[0], XRP[4052.37107110], YFI[0.00934604] | | |
| 01874112 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[160], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[50], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[21.71], USDT[0], VET-PERP[0], XRP[.05], XRP-PERP[0] | | |
| 01874114 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00012096], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00525145], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[5.59], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01874115 | Contingent | BTC[0.00638113], BTC-PERP[0], ETH[.001], ETHW[.001], LUNA2[0.22651904], LUNA2_LOCKED[0.52854444], LUNC[49325], SHIB[100000000], TRX[7150.000057], USD[3.86], USD[0.28485206] | | |
| 01874116 | | AKRO[1], BAO[6], DENT[4], DOT[.00008065], GBP[0.00], KIN[14], RSR[3], SOL[.00000677], STEP[0.00486250], TRX[.000001], UBXT[5], USD[0.00] | Yes | |
| 01874121 | | SOL[3.29704022], USD[5.00] | | |
| 01874123 | | TRX[450.000001] | | |
| 01874124 | | ATLAS[1998.44060097], USD[0.00], USDT[0] | | |
| 01874127 | | ATLAS[6320], USD[-0.35], XRP[.932203], XRP-PERP[0] | | |
| 01874131 | | RAY[0], USD[1.27], USDT[0] | | |
| 01874133 | Contingent | AKRO[1], BAO[1], BTC[.07825573], DENT[1], DOGE[1], EDEN[.03845329], ETH[1.7012338], ETHW[.00000241], FIDA[1], FTT[.00597019], KIN[4], REN[2.22941897], RSR[1], SRM[.98021984], SRM_LOCKED[35.01978016], SXP[1], TOMO[1.02524693], TRX[2], UBXT[1], USD[0.06], USDT[11753.44447872] | Yes | |
| 01874135 | | USD[0.00], USDT[0] | | |
| 01874138 | | USD[0.00], USDT[0] | | |
| 01874140 | | KIN[1], OXY[13.03157798], USD[0.00] | Yes | |
| 01874143 | | DOGE[.7036], ETH[0.00099997], ETH-PERP[0], ETHW[0.00099997], USD[0.00], USDT[0] | | |
| 01874147 | | USD[0.06] | | |
| 01874148 | | ATLAS[1139.50946191], ATLAS-PERP[0], KSHIB[36.91503516], USD[0.00], USDT[0] | | |
| 01874153 | | ATLAS[176.48943382], POLIS[1.11494184], USD[0.92], USDT[0.00000006] | | |
| 01874159 | | USD[0.01] | | |
| 01874164 | | USD[0.00], USDT[0] | | |
| 01874168 | | ETHW[.09744346], TRX[.000103], USD[2820.96], USDT[.007103] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01874174 | | AUDIO[.53525666], BNB[0.00090404], FTT[.02780399], MATIC[0.08647665], MNGO[.54891485], RAY[0.28213840], RUNE[0.03435529], SOL[.00083721], TULIP[.03996816], USD[1144.56] | | |
| 01874176 | | USD[25.00] | | |
| 01874182 | | USD[0.26] | | |
| 01874183 | | MANA[0], SHIB[39496559.66], SOL[0], USD[0.00], USDT[0] | | |
| 01874184 | | DOT-20210924[0], FTT-PERP[0], USD[-35.18], USDT[43.07830189] | | |
| 01874186 | Contingent | BNB[0], GENE[0], LUNA2[0.00057710], LUNA2_LOCKED[0.00134658], LUNC[125.66669496], SOL[0.02367368], TRX[0], USD[11.30], USDT[0] | | |
| 01874187 | | AKRO[1], EUR[0.00], RSR[1], SHIB[14565.397497] | Yes | |
| 01874191 | | FTT[4.22072915], USD[0.00], USDT[0.00000031] | | |
| 01874192 | | DAI[0], FTT[0.09091806], POLIS[54], USD[1.59] | | USD[0.65] |
| 01874194 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.38], XRP-20210924[0] | | |
| 01874197 | | GENE[69.88602], GOG[3342.3314], POLIS[64.38712], USD[0.42] | | |
| 01874198 | | BOBA[69], FTT[9.9], ROOK[0.00088224], TRX[.000001], USD[0.16], USDT[0.54636822] | | |
| 01874201 | | USD[0.00], USDT[0] | | |
| 01874203 | | ENS[.000062], FTM-PERP[0], TRX[22], TRX-1230[0], TRX-PERP[0], USD[6035.47], USDT[5183.06048938] | | USDT[5122.890602] |
| 01874204 | | AGLD[.76714274], AGLD-PERP[0], USD[1.81], XRP[133.4562389] | | |
| 01874205 | | SOL[0], TRX[.000779], USDT[0.00000072] | | |
| 01874208 | | FTT[0.05634077], SOL[0], USD[0.00], USDT[0] | | |
| 01874213 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001252], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02996466], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.05307636], LUNA2_LOCKED[0.12384484], LUNC[11557.49], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.01000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.06324222], TRX-PERP[0], USD[17.06], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01874216 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[829.998], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00717941], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01874217 | Contingent | ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[.00000808], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02348671], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00797023], SOL-PERP[0], SPELL-PERP[0], SRM[.23719385], SRM_LOCKED[.16848235], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.0008], USDT[0.01107423], YFI-PERP[0] | | USD[85.00] |
| 01874218 | | ATLAS-PERP[0], USD[0.00], USDT[0.02251991] | | USDT[.021435] |
| 01874220 | | USD[0.36] | | |
| 01874221 | | KIN[1], USD[0.00] | | |
| 01874222 | | REAL[36.83057917], USD[0.36] | | |
| 01874226 | | CQT[479], FTT[.4], POLIS[216.27104589], USD[1.19], USDT[0.00000011] | | |
| 01874227 | | EUR[10.00] | | |
| 01874229 | | USD[1.31] | | |
| 01874230 | | ATLAS[380], BAT-PERP[0], MANA-PERP[0], POLIS[6.4], POLIS-PERP[0], USD[2.60] | | |
| 01874231 | | ATLAS[34.69418712], USDT[0] | | |
| 01874233 | | ATLAS[0], ATLAS-PERP[0], USD[0.00] | | |
| 01874234 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], MER-PERP[0], ONE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01874237 | | ATLAS[.6846], BOLSONARO2022[0], POLIS[.005516], TRX[.500027], USD[11.63], USDT[212.24383216] | | |
| 01874238 | | AURY[.00000001], ETH[0], FTT[0.02452957], NFT (360406306457707933/The Hill by FTX #6927)[1], NFT (498499009971072082/FTX Crypto Cup 2022 Key #19362)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00001052], XRP[0] | | |
| 01874239 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE[.050838], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.0677523], BNB-PERP[0], BTC[0.00114993], BTC-PERP[0], CEL-PERP[0], DFL[8060], DOGE-PERP[0], DOT[.003137], ETH[0.00063448], ETH-PERP[0], ETHW[.00010705], FLM-PERP[0], FTM-PERP[0], FTT[.02672868], FTT-PERP[0], GMT-PERP[0], GRT[.41741], GST-PERP[0], LOOKS[.23279], LOOKS-PERP[0], LUNA2[0.00995095], LUNA2_LOCKED[0.02321889], LUNC[.00004765], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL[.0023], SOL-PERP[0], SPELL[44.558], SPELL-PERP[0], SRM[26.71306644], SRM_LOCKED[169.36693356], SUSHI[.04876], SWEAT[29], TONCOIN[.0263], TRX-PERP[0], UNI-PERP[0], USD[18891.68], USDT[484.13029047], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01874241 | | SXP[.1812148], USD[0.01], USDT[0.87880528] | | |
| 01874242 | | ATLAS[5050], USD[0.96], USDT[0] | | |
| 01874244 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AURY[.00000001], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LTC[.00003557], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01874247 | Contingent | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNA2[6.46964516], LUNA2_LOCKED[12.76250538], RSR-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.35], USDT[0] | | |
| 01874248 | | USD[25.00] | | |
| 01874249 | | ATLAS[14.6202179], USDT[2.10000000] | | |
| 01874250 | | GOG[2764.5634], USD[1.90] | | |
| 01874252 | | BTC[.03836047], ETH-PERP[0], USD[1.77], USDT[0] | | |
| 01874254 | | ATLAS[19.922], FLOW-PERP[0], SXPBULL[149.97], USD[0.01], USDT[0.02999400] | | |
| 01874255 | | ETH[1.6461688], ETHW[1.6461688], FTM[200.94], FTT[5.699], SOL[8.4361731], TRX[4000.000001], USD[278.11] | | |
| 01874257 | | 0 | | |
| 01874260 | | CELO-PERP[0], MATIC-PERP[0], TRX[.93445], USD[-0.03], WAVES-PERP[0] | | |
| 01874266 | | BTC[0.00011773], ETH[.005], ETHW[.005], USD[1.15] | | |
| 01874269 | | AURY[7.99848], BABA[.299943], FTT[1.999772], POLIS-PERP[0], SPELL[8498.727], TSLA[.1499715], USD[8.86] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01874270 | | USD[0.01], USDT[1.22423790] | | |
| 01874273 | | FTM[50.00057438], USD[435.50] | | |
| 01874275 | | BNB[0], ETH[.00000001], FTT[.00000001], USDT[0.00000015] | | |
| 01874277 | | ETH[0.76373464], ETH-PERP[0], ETHW[0.04525332], USD[0.00], USDT[13223.10110308] | | |
| 01874281 | | ATLAS[54.89830724], USDT[0] | | |
| 01874282 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01874283 | | ETH[.79786358], GENE[25], HNT[.099734], IMX[272.2], POLIS[.09335], SAND[.96846], SOL[.0081551], SPELL[96.77], STETH[1.87431127], USD[1.78], USDT[.004683] | | |
| 01874284 | | BTC[0], USD[0.00], USDT[0] | | |
| 01874285 | | ATLAS[110], TRX[.000001], USD[3.98], USDT[0] | | |
| 01874286 | | AURY[5.51079997], GOG[17], USD[0.49] | | |
| 01874287 | Contingent | SRM[.00781327], SRM_LOCKED[.04369754], TONCOIN[.055], USD[0.44] | | |
| 01874293 | | ATLAS[9], USD[1.01] | | |
| 01874296 | | SHIB[1900000], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 01874297 | | SHIB[0.00000762], SLRS[45.67089420], USD[0.00] | | |
| 01874300 | | BTC[.16329215], ETH[1.54851034], NFT [311670939374949669/The Hill by FTX #21887][1], TRX[.000212], USD[2.02], USDT[2872.74493076] | Yes | |
| 01874301 | | ATLAS[76.99171963], TRX[.000001], USDT[0] | | |
| 01874302 | | CQT[4014.41974003], CTX[0], USD[0.03], XPLA[.00000003] | | |
| 01874305 | | SOL[0], USD[0.00], USDT[0.00000046] | | |
| 01874308 | Contingent, Disputed | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-2021123[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01874311 | | AXS[3.3], FTT[3.799278], MANA[78.98499], SAND[51.99012], SUSHI[36.99297], USD[3.52] | | |
| 01874315 | | ENS[6.538692], ETH[.1], IMX[67.3], USD[17.94], USDT[0] | | |
| 01874317 | | STEP[.09], TRX[.000001], USD[0.00], USDT[0.00097598] | | |
| 01874318 | | ATLAS[2199.744], BTC[0.01710836], POLIS[34.9964], SOL[0.48321990], USD[0.10] | | |
| 01874319 | | ATLAS[880], TRX[.000002], USD[1.81] | | |
| 01874320 | | BTC[0.03227098], DOGE[457.53422066], ETH[0.44863608], ETHW[0.44684947], FTT[2.1165157], SAND[29.99422611], SOL[1.31697513], TRX[.000001], USD[6.11], USDT[0], XRP[43.86853675] | | DOGE[453.799721], ETH[.444905], SOL[1.269927], USD[6.05], XRP[42.89517] |
| 01874326 | | ATLAS[0], TRX[.000099], USD[0.00], USDT[0] | | |
| 01874328 | | NFT [350596031576856089/FTX AU – we are here! #4517][1], NFT [426033457997253380/FTX AU – we are here! #38039][1], NFT [516679192688995202/FTX AU – we are here! #4502][1], USD[0.43] | | |
| 01874331 | | AURY[0], USD[0.09] | | |
| 01874333 | | ATLAS-PERP[0], BTC[0.01463841], DYDX-PERP[0], FTT[25.695682], MSOL[.00000003], NFT [354285936488105321/FTX EU – we are here! #92573][1], NFT [514795601626834195/FTX EU – we are here! #93053][1], PRISM[22500], RAY[0.74367900], SOL[0], SOL-PERP[0], TRX[1.66464], USD[-383.20] | | BTC[.014] |
| 01874336 | | AURY[12.44097782], BTC[.00888938], ETH[.09983466], ETHW[.09983466], EUR[0.00], FTT[0.00000001], SAND[28.50295050], SOL[1.04018832], USD[0.06], USDT[0] | | |
| 01874340 | | ATLAS[1270], USD[2.27], USDT[0] | | |
| 01874342 | | FTM[0], NEAR-PERP[0], USD[0.01], USDT[0] | | |
| 01874347 | | APE[279.9468], BNB[0], BTC[0.00006671], FTT[0.31575401], MATIC[19.7986], SHIB[122276763], USD[2.51], USDT[0], XRP[656.87517] | | |
| 01874350 | | ATLAS[0], CRO[41.39584567], FTT[0], FTT-PERP[0], POLIS[0], SHIB[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01874351 | | 1INCH-20211231[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[10.27], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-0930[0], UNISWAP-PERP[0], USD[195.18], VET-PERP[0], XMR-PERP[0] | | |
| 01874354 | | BF_POINT[200], ETH[0], USD[0.00] | | |
| 01874355 | | USD[0.10] | | |
| 01874361 | | ATLAS[1.71], ETH[.00086277], ETHW[.00086277], POLIS[.0996], SOL-PERP[0], TRX[.720063], USD[0.00], USDT[0.25896567] | | |
| 01874365 | Contingent | ALICE[0.08306563], ATLAS[480], ETH[0.00005144], ETHW[0], FTT[2.9994], SHIB[83121.27], SRM[12.27293073], SRM_LOCKED[.22475195], TRX[.000001], USD[0.00], USDT[0], XRP[0.84623682] | | |
| 01874366 | | USD[7.34], USDT[0.00000001] | | |
| 01874369 | | ATLAS[0.05935653], BAO[1], CRV[0], FTM[23.12328889], FTT[.00000187], GBP[0.00], IMX[5.02333185], SHIB[0], SOL[0.10572918], SPELL[0], TULIP[.00000206], USD[0.00] | Yes | |
| 01874371 | | ATLAS[0], BTC[0], ETH[0], SAND[0] | | |
| 01874372 | | DOGE[ 96107667], POLIS[.7750494], USD[2.07], USDT[0] | | |
| 01874376 | | BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.0984092], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SXP-PERP[0], TRX[15.56674368], USD[-1.02], USDT[0.00395890], YFI-PERP[0] | | |
| 01874379 | | ATLAS[879.8328], USD[109.99] | | |
| 01874382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1578.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01874385 | | FTM[.70640855], FTT[.1], RNDR[.04825311], USD[0.00], USDT[0.52103391] | | |
| 01874386 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01874387 | | ETHW[2960.88520096], TRX[.000085], USD[0.00] | | |
| 01874389 | | BNB[3.94992411], BTC[0], ETH[0.30900000], ETHW[0.30900000], FTT[35.13730277], LTC[20.819], SOL[0], USD[96.53], USDT[0] | | |
| 01874390 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH[.00280853], ETH-PERP[0], ETHW[0.00280852], FTM-PERP[0], FTT[25.0838], LUNA2[2.83724356], LUNA2_LOCKED[6.62023498], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.29], USDT[0], ZIL-PERP[0] | | |
| 01874391 | | ETH[0], TRX[40353.509288], XRP[7385.12516] | | |
| 01874395 | | AKRO[4], ATOM[0], AVAX[.00000155], BAO[52], BNB[0], BTC[.01696333], DENT[8], ETH[0.21475448], ETHW[0], EUR[1.60], FTM[0], FTT[12.26590305], GRT[750.03812963], KIN[62], MANA[0.00047936], RSR[4], SAND[.00005691], SOL[.00000341], TRX[6], UBXT[7], USD[0.00], XRP[.01723224] | Yes | |
| 01874396 | Contingent, Disputed | BNB[3.30732804], DOGE[0], DYDX[0], ETH[0.76090513], FTT[0], USD[0.00], USDT[0] | Yes | |
| 01874399 | | USD[0.49], USDT[2.1655] | | |
| 01874400 | | BNB[0], BTC[0], ETH[0], FTT[0], GMT[0], SOL[0], USD[0.17], USDT[0] | Yes | |
| 01874402 | | ADA-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTM[0], SHIB[55060.6], SOL[0.75485257], SOL-PERP[0], USD[0.89] | | |
| 01874403 | | ATLAS[1030], POLIS[40.39914], TRX[.000001], USD[0.01], USDT[0] | | |
| 01874404 | | ATLAS[5986.15862772], PORT[371.2648], USD[0.44], USDT[0] | | |
| 01874405 | | RAMP-PERP[0], TRX[.000001], USD[-0.01], USDT[.11599641] | | |
| 01874412 | | USD[0.01] | | |
| 01874413 | | BTC[0], SGD[0.00], USD[0.00], USTC[0] | | |
| 01874417 | | ATLAS[0] | | |
| 01874418 | | ADA-PERP[0], AVAX-PERP[2], AXS-PERP[2], BCH-PERP[.5], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOT[11.09978], DOT-PERP[300], ENJ-PERP[335], EOS-PERP[15], ETH-PERP[0.05000000], ETHW-PERP[10], FTT-PERP[10], ICP-PERP[10], KSM-PERP[5], LUNA2-PERP[0], LUNC-PERP[0], MTA[4200.0832], MTA-PERP[65], PEOPLE-PERP[0], POLIS-PERP[100], QTUM-PERP[0], REN-PERP[0], SAND[125.9], SAND-PERP[100], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[2], STORJ-PERP[0], SUSHI-PERP[0], USD[-2058.53], USDT[264.26672817], ZEC-PERP[1] | | |
| 01874420 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], MANA-PERP[0], TONCOIN[.04621511], TONCOIN-PERP[0], TRX[.000781], USD[0.67], USDT[2330.66491902], XRP-PERP[0] | | |
| 01874421 | | ATLAS[1160], USD[0.19] | | |
| 01874422 | | BEAR[608.98], BULL[.0005503], ETHBULL[.0044371], NFT (393914377158388467/FTX Beyond #324][1], NFT (418058971550843732/FTX Night #324][1], NFT (428403051987711953/FTX Moon #324](1], TRX[.000002], USD[0.67], USDT[1841.25241150] | | |
| 01874423 | | GST[.04403643], TONCOIN[.02], USD[0.06], USDT[0] | | |
| 01874429 | | ATLAS[7644.94678798], IMX[915.41094205], USD[0.00] | | |
| 01874434 | Contingent, Disputed | BTC[.0000063], DENT[1], USD[0.00] | Yes | |
| 01874435 | | FTT[.99981], MER[360], USD[5.07] | | |
| 01874439 | | USD[0.57] | | |
| 01874440 | | ATLAS-PERP[0], USD[0.91], USDT[.002357] | | |
| 01874452 | | BTC[0.09684651], BULL[1.24276], ETHBULL[7.5994], FTT[98.79487], NFT (299689699922524730/FTX EU - we are here! #273808][1], NFT (429117492331080566/FTX EU - we are here! #273798][1], NFT (566236154810487999/FTX EU - we are here! #273813][1], POLIS[434.3], SLND[117.3], SOL[140.35833951], TRX[0.00000115], USD[1826.02], USDT[921.66768961], XRP[1.45058461] | | TRX[.000001] |
| 01874462 | | USD[0.00] | | |
| 01874463 | | ATLAS[939.8613], POLIS[41.7], USD[0.04] | | |
| 01874464 | | ATLAS[129.10510673], MANA[28.84263295], USD[0.08] | | |
| 01874466 | Contingent | BTC[0], FTT[776.65242308], NFT (371310470818213375/FTX EU - we are here! #100613][1], NFT (415283012141603668/FTX EU - we are here! #100706][1], NFT (553954920866980224/FTX EU - we are here! #100063][1], SRM[.3475037], SRM_LOCKED[120.44478259], USD[0.00], USDT[0] | Yes | |
| 01874467 | | ATLAS[2369.5497], USD[0.80], XRP[.353] | | |
| 01874468 | | ADA-PERP[0], BNB[0.00385881], BNB-PERP[0], BTC[0.01056788], BTC-PERP[0], CAKE-PERP[0], COMP[4.3161], DOT[.76098], DOT-PERP[0], DYDX[77.7], ETH[9.97599778], ETH-PERP[0], ETHW[29.00807150], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.07054484], SOL-PERP[0], USD[10.57], USDT[0.00004582], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01874479 | | USD[0.00] | | |
| 01874480 | | AVAX[3.4991], MATIC[1067.6697626], RUNE[125.0564], SAND[.998], SOL[2.4995], USD[105.97] | | |
| 01874484 | Contingent | LUNA2[0.24461563], LUNA2_LOCKED[.57076982], LUNC[53265.57], SOL[0], USD[0.00], USDT[0.00000012] | | |
| 01874489 | | AR-PERP[6.9], CRV[209.132463], ETH[0.42180000], ETHW[0.42180000], FTM[895.1872015], FTT[10.198062], LTC[4.88594211], SOL[14.12881789], SRM[68.98689], USD[-337.51], USDT[200] | | |
| 01874493 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0116[0], BTC-MOVE-0626[0], BTC-MOVE-0703[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-20211114[0], BTC-MOVE-20211123[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-20211231[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01874494 | | NFT (312636859486707907/FTX EU - we are here! #236547][1], NFT (457253043827541196/FTX EU - we are here! #231980][1], NFT (489803929967752001/FTX EU - we are here! #236418][1] | | |
| 01874496 | | BTC[0.00000001], FTT[0.01733431], TRX[0], USD[0.00], USDT[0.00000018] | | |
| 01874501 | | AGLD-PERP[0], USD[0.28] | | |
| 01874507 | | ATLAS[0], BAO[4], DENT[1], RAY[0], TRX[0] | Yes | |
| 01874508 | | NFT (470893142865667812/FTX EU - we are here! #227878][1], USD[0.00] | | |
| 01874509 | | ATLAS[0], BRZ[0], ETH[0], GALA[0], GOG[0], LUA[0], MBS[0], MNGO[0], POLIS[0.00008097], PRISM[0], SAND[0], SHIB[0], USD[0.00], USDT[.00587035] | | |
| 01874511 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01874512 | | ATLAS[0], PERP[0], POLIS[.09902], SHIB[0], USD[0.00], USDT[0] | | |
| 01874522 | | SOL[0], TRX[.377948], USD[0.00], USDT[0.00001063] | | |
| 01874527 | Contingent | ATLAS[2179.57708], BNB[.089982], CRO[39.992], DOT[.2987], ETH[.8806268], ETHW[.8806268], GMT[.9776], KIN[3309338], LUNA2[1.44165800], LUNA2_LOCKED[3.36386867], MATIC[9.764], NEAR[.06606], SHIB[499900.6], SLP[6.40712], SOL[.00429765], USD[2.51], USDT[0.79869829] | | |
| 01874528 | | USD[-0.35], USDT[3.97246824] | | |
| 01874529 | | ETH[.01658357], ETHW[.01658357], SHIB[709063.60045721], SHIB-PERP[0], USD[0.00] | | |
| 01874530 | Contingent | ATOM-PERP[5.99905], BNB[.00274899], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089138], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000221] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01874531 | | USD[0.00] | | |
| 01874532 | | AKRO[1], ATLAS[0], BAO[1], BRZ[0], KIN[2], USDT[0] | Yes | |
| 01874534 | | NFT (359368831888166902/FTX EU - we are here! #191986)[1], NFT (380467123430830891/FTX EU - we are here! #191899)[1], NFT (532771937996959589/FTX EU - we are here! #191950)[1] | Yes | |
| 01874541 | | ATOM-PERP[0], BTC[0.00009976], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA[0], NEO-PERP[0], USD[26.63], WAVES-PERP[0], XRP[-5.00344378], XRP-PERP[0] | | |
| 01874548 | | IMX[.010804], USD[12.80], USDT[0.00000001] | | |
| 01874553 | | BTC[0], ETH[0.00069355], FTT[13.88204208], USD[0.00], USDT[0.00000019] | | |
| 01874558 | | USD[0.01] | | |
| 01874560 | | KIN[1], USD[2.05], USDT[0] | | |
| 01874562 | | ETH[4.01871445], ETHW[4.01523696], RNDR[1772.363396], USD[0.00], USDT[0.00000554] | | |
| 01874563 | | 0 | | |
| 01874564 | Contingent | AAPL-20210924[0], AVAX-PERP[0], BTC[.3000006], BTC-PERP[0], BTT-PERP[0], DOGE[.99982], EUR[0.00], FTT[.08307723], FTT-PERP[0], LRC[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC2[10], LUNC-PERP[0], SHIB-PERP[0], SOL[30.05998865], SOL-PERP[0], USD[-0.53], VET-PERP[0] | | |
| 01874566 | | BAO[2], BTC[.00036145], KIN[2], TSLA[.06316239], USD[0.00] | Yes | |
| 01874568 | | ETH[0.00069839], ETHW[0.00069839], SOL[3.32093014], USD[0.60] | | |
| 01874573 | Contingent | ALPHA[0.41260377], ETH[0], FTT[119.90699294], FTT-PERP[0], GALA[2.86651462], LINK[0.00119935], LUNA2_LOCKED[0.00000001], LUNC[.00102515], NFT (464103646561382739/Stone Cold Frogs #1)[1], RAY[252.21455303], SGD[0.00], SHIB[156.5], SOL[278.23426190], SOL-PERP[0], STEP[0], USD[0.20], USDT[2.16839036], XRP[.307546] | | |
| 01874581 | | USD[1.66] | | |
| 01874582 | | USDT[1.24759652] | | |
| 01874583 | | ATLAS[3200], EUR[10.00], SHIB[1400000], USD[0.28] | | |
| 01874586 | | TRX[1], USDT[0] | | |
| 01874589 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01874592 | | ATLAS[2859.43], NFT (344415021228613715/FTX EU - we are here! #130033)[1], NFT (479579101828086062/FTX EU - we are here! #127873)[1], SOL[2.07013038], USD[0.14], XRP[.072808] | | |
| 01874593 | | BTC[0.00202268], USD[0.00] | | |
| 01874596 | Contingent | LUNA2[0.06938948], LUNA2_LOCKED[0.16190878], LUNC[15109.70557292], TRX[.000002], USD[0.51], USDT[0.00000002] | | |
| 01874597 | Contingent | LUNA2[0.67289471], LUNA2_LOCKED[1.57008765], LUNC[146524.24], SHIB[4412.02284527], USD[0.01], USDT[0] | | |
| 01874599 | Contingent | BOBA_LOCKED[27500], USD[17622.49] | | |
| 01874603 | | ATLAS[3079.1906], FTM-PERP[0], FTT[12.00115272], IMX[86.70743724], JOE[1675.7574612], LINK[17.1], MATIC[129.976041], MBS[1518.8410764], RAY[288.24809931], RNDR[241.76783965], USD[0.06], USDT[0.00535503] | | |
| 01874608 | | ATLAS[9.996], TRX[.000001], USD[1.13], USDT[0] | | |
| 01874609 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[12798.54], XRP-PERP[0] | | |
| 01874613 | | AGLD[66.3], ETH[.0865], ETHW[.0865], USD[1.00] | | |
| 01874616 | | SLRS[297], SNY[99.04993415], STEP[337.1], USD[0.00], USDT[0] | | |
| 01874617 | | USD[0.00], USDT[.002036] | | |
| 01874623 | | ENJ-PERP[0], FTT[0.03633535], USD[0.00], USDT[0] | | |
| 01874624 | Contingent | ATLAS[1972.0080524], ATLAS-PERP[0], IMX-PERP[0], LUNA2[0.09323574], LUNA2_LOCKED[0.21755007], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01874630 | | ATLAS[.13703856], USD[1.08] | | |
| 01874632 | | ATLAS[539.89200000], IMX[3.59928], SOL[1.48826205], SOL-PERP[0], USD[0.83] | | |
| 01874634 | | USDT[0] | | |
| 01874636 | | MANA[142.9714], MATIC[0], USD[0.05], USDT[100] | | |
| 01874637 | | BRZ[5700], POLIS[139.3], USD[0.69] | | |
| 01874638 | Contingent | ATLAS[1999.8], ATOM[31.55341], ATOM-PERP[0], BF_POINT[100], CRO[1960], EUR[0.35], LUNA2[1.31429999], LUNA2_LOCKED[3.06669997], LUNC[286191.59], RNDR[126.7], SOL[.001], USD[0.74], USDT[0.00000471] | | |
| 01874639 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SIL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.75], USDT[0.75544094], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01874640 | | FTT[.09794], SOL[.001], TRX[.000001], USDT[1.83623278] | | |
| 01874642 | | ALGOBULL[40000], ATOMBULL[.8], BTC[0.00009968], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BULL[0.00015734], FLOW-PERP[0], FTT[.01634511], GRTBULL[.6], OXY[.9841407], THETABULL[0.00197371], TRX[.001555], USD[0.00], USDT[0], XLMBULL[.9] | | |
| 01874644 | | USD[0.02] | Yes | |
| 01874646 | | BNB[0], HT[0] | | |
| 01874648 | | ATLAS[23848.424], ATLAS-PERP[0], USD[0.15], USDT[-0.12809169] | | |
| 01874649 | | POLIS[.73068931], USD[0.00] | | |
| 01874650 | | BAO[1], SKL[42.05121391], USDT[0] | | |
| 01874651 | Contingent | AKRO[1], ATOM[.09598226], AVAX[.0939503], BAO[6], BTC[0.03123208], DOGE[.90765], ETH[0], ETHW[0.00034234], EUR[0.30], FTT[1.01258545], KIN[4], LDO[.9939181], LUNA2[1.34184864], LUNA2_LOCKED[3.13098016], LUNC[292190.36659023], NEAR[.09432622], SOL[0.00945078], STARS[208.992628], USD[23.74], USDT[216.57894019], WAXL[.992628], XRP[.977884] | | |
| 01874653 | | ADA-PERP[0], BNB[0], ICP-PERP[0], POLIS[.08066], USD[0.00], USDT[0] | | |
| 01874654 | | NFT (312769066608505118/FTX EU - we are here! #36787)[1], NFT (335995848922648204/FTX EU - we are here! #36900)[1], NFT (517699024666940962/FTX EU - we are here! #36959)[1], SOL[0.06881166] | | |
| 01874657 | | USD[0.12], USDT[0] | | |
| 01874663 | Contingent | LUNA2[3.01318464], LUNA2_LOCKED[7.03076416], LUNC[656127.3], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01874664 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE[.097207], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.06843], DOGE-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM[.95155], FTM-PERP[0], FTT-PERP[0], GALA[9.8252], GALA-PERP[0], GMT-PERP[0], GST[.056376], GST-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LUNA2[0.00024989], LUNA2_LOCKED[0.00058309], LUNA2-PERP[0], LUNC[.0066656], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONT-PERP[0], OP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[.000001], USD[-0.59], USDT[0], USTC[.03537], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01874665 | | USD[0.17], USDT[0.00896300] | | |
| 01874669 | | ATLAS[5229.2134], USD[2.99], USDT[0] | | |
| 01874675 | | NFT (539904385486818194/The Hill by FTX #25864)[1], REEF[50], UMEE[269], USD[0.30], USDT[0] | | |
| 01874678 | | POLIS[.889246], SHIB[96219], TRX[1.005002], USD[1.27], USDT[0.81782301] | | |
| 01874679 | | COMPBULL[.5], USD[0.00], USDT[0], XLMBULL[.3] | | |
| 01874680 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], USD[51.68], USDT[0.00000001], VET-PERP[0] | | |
| 01874681 | | EUR[0.00] | | |
| 01874686 | | ATLAS[800], USD[82.90] | | |
| 01874687 | | ALPHA[35.83117584], GENE[.51573514], GOG[59.77501977], USD[7.18], USDT[0.00000017] | | |
| 01874688 | | ETH[.601], JOE[5672], TONCOIN[599.3], USD[1.03], USDT[0.00000001] | | |
| 01874689 | | SOL[.00141983], USD[0.00], USDT[0] | | |
| 01874690 | | COMPBULL[448.04902], FTT[.9998], TRX[.000001], USDT[0.12580102], VETBULL[735.91804], XRPBULL[176654.662], XTZBULL[9754.83546] | | |
| 01874692 | | ATLAS[5009.2856], FTT[9.598176], SPELL[56989.4949], SRM[76.9858089], USD[1.34], USDT[0] | | |
| 01874693 | | ATLAS[1687.12148318], USD[0.04], USDT[.0041] | | |
| 01874694 | | BTC[.226078], TRX[.000001], USD[0.00], USDT[0.00719409] | | |
| 01874695 | Contingent, Disputed | BABA[.004998], BNB[.00000001], CAKE-PERP[0], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], SRM[1.75518018], SRM_LOCKED[7.24481982], USD[0.59], USDT[0.82000002] | | |
| 01874698 | | EUR[0.00], USDT[0] | | |
| 01874699 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00097573], ETH-PERP[0], ETHW[0.00097573], EUR[0.65], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND[.9683974], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.01344049], SRM_LOCKED[.06812216], SRM-PERP[0], THETA-0624[0], THETA-PERP[0], TRU-PERP[0], USD[65.05], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01874704 | | TRY[0.42], USD[0.00], USDT[0.07700272] | | |
| 01874706 | | ATLAS[8118.376], NFT (406621278580909649/FTX EU - we are here! #35614)[1], NFT (456272115067038469/FTX EU - we are here! #35223)[1], NFT (546410327380110844/FTX EU - we are here! #35714)[1], USD[0.61] | | |
| 01874707 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06682869], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.44484854], SRM_LOCKED[7.8408337], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.66], USDT[0], VET-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01874710 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.095424], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00673313], BNB-20211231[0], BNB-PERP[0], BTC[0.00004386], BTC-0325[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.055], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[.470375], FTM-PERP[0], FTT[0.09938250], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00002560], LUNA2_LOCKED[0.00005974], LUNC[0.00008247], LUNC-PERP[0], MANA-PERP[0], MATIC[.916355], MATIC-PERP[0], NEAR-PERP[0], SAND[.21554475], SAND-PERP[0], SOL[0.00419553], SOL-0325[0], SOL-0624[0], SOL-PERP[0], STORJ[.098575], THETA-PERP[0], TRX[.8921865], TRX-PERP[0], USD[0.00], USDT[3.41000000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01874712 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-6.89], USDT[7.66413568] | | |
| 01874713 | | ALGO-PERP[0], BTC[0], ETH[1.316292], ETHW[1.316292], HNT[22], MATIC[2259.6246], SAND[117.97758], USD[2.36] | | |
| 01874714 | | LUNA2[.27551353], USD[0.00] | | |
| 01874716 | | USD[0.59] | | |
| 01874717 | | AAVE[1.00171838], BAO[1], EUR[120.86], FTM[2.53222654], SHIB[222547.06983261] | Yes | |
| 01874720 | Contingent | BNB[0.02109105], BTC[.00007664], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079404], SAND[.32363], SHIB[105162738.41953467], SOL[.0045964], USD[1.00], USDT[0], XRP[.624203] | | BNB[.02] |
| 01874722 | | APE-PERP[0], ETH-PERP[0], FTT[25.52501914], USD[504.18] | | |
| 01874723 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.091], AVAX-PERP[0], AXS-PERP[0], BNB[.0695], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS[.002682], EOS-PERP[0], ETH-PERP[0], ETHW[2.225], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[2.30959688], LUNA2_LOCKED[5.38905938], LUNC[.001982], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[663.19], USTC[326.9346], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01874726 | | ATLAS[989.802], POLIS[47.69046], USD[0.41] | | |
| 01874728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1436.55], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[127.61487016], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01874730 | | ASDBULL[.950000], BULL[.0009991], GRTBULL[399928], USD[0.58], XRP[.00000001] | | |
| 01874731 | | USD[0.10] | | |
| 01874732 | | POLIS[141.27176], USD[2.57], USDT[0] | | |
| 01874733 | | TRX[.000026], USD[0.00], USDT[0] | | |
| 01874734 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[9.8708], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.99696], FTT-PERP[0], GMT[.9829], ICP-PERP[0], KSM-PERP[0], POLIS[.099278], SLP[9.4471], TRX[.000001], USD[0.07], USDT[-0.15317113] | | |
| 01874735 | | NFT (363335861190439491/The Hill by FTX #10937)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01874737 | | FTT[0], USD[0.00], USDT[0] | | |
| 01874738 | | ATLAS[0], CHZ[7.08641634], DOGE[.00000001], DOGEBULL[0], ETHBULL[0], SAND[1.34814135], STARS[26.99772], USD[0.00] | | |
| 01874743 | | BTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 01874750 | | USD[1.64] | | |
| 01874753 | | BNB-0325[0], GARI[.99981], USD[0.05], USDT[4.97349236] | | |
| 01874754 | | FTT[28.4943], RUNE[222.0457], SOL[22.71681296], USD[0.00], USDT[3.4] | | |
| 01874758 | | AKRO[3], ALPHA[1], BAO[2], BTC-PERP[0], DOGE[1], ETH-PERP[0], FIDA[1], FRONT[2], FTT[25], GALA[.71281509], GALA-PERP[0], KIN[44], RSR[1], SOL[.0008125], SOL-PERP[0], SUSHI[1.00376699], SXP[11], TOMO[1], TRX[2], TRX-PERP[0], UBXT[4], USD[0.23], USDT[0], USDT-PERP[0] | Yes | |
| 01874759 | | USD[0.70], USDT[0.00665800] | | |
| 01874761 | | ATLAS[10058.9512], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.0001], USD[4.89], USDT[25.48822301] | | |
| 01874762 | Contingent | PSY[14476.548856], SOL[.00625032], SRM[1.75437661], SRM_LOCKED[10.36562339], USD[0.31], USDT[0.00000001] | | |
| 01874763 | Contingent | ATLAS[609.8812], ATLAS-PERP[0], CAKE-PERP[0], FTT[.2], LUNA2[0.14585414], LUNA2_LOCKED[0.34032632], LUNC[999.8236], MANA-PERP[0], SXP[5], SXP-PERP[0], UNI-PERP[0], USD[5.14], USDT[0.00000001], USTC[19.9964], XRP-PERP[0] | | |
| 01874766 | Contingent | ATLAS[2.60291779], BTC[0], FTT[0.12390571], GODS[51.3], IMX[95.60107698], LUNA2[0.36556734], LUNA2_LOCKED[0.85299048], LUNC[79603.06], MBS[261], SPELL[14600], TLM[1120], USD[0.07] | | |
| 01874769 | | CRV[15.9968], SPELL-PERP[0], USD[0.00] | | |
| 01874773 | | ATLAS[2021.74266593] | | |
| 01874775 | | 0 | | |
| 01874776 | | CAD[0.00], DENT[2], TLM[1259.94964293], TRX[1], USDT[0] | | |
| 01874780 | | EUR[0.00], MATIC[197.30726752], USD[0.00] | | |
| 01874782 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE[25.1], APE-PERP[0], AR-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC[-0.00008905], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], COMP-0624[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03120710], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[10.0086468], FIDA-PERP[0], FIL-PERP[0], FTT[22.85873556], FTT-PERP[0], GMT-PERP[0], IMX[7], KNC-PERP[0], LINK-PERP[0], LOOKS[16], LUNA2[0.00028077], LUNA2_LOCKED[0.00065514], LUNC[61.14], LUNC-PERP[0], MASK[1], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-0624[0], OKB-0930[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00512581], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.16386346], SRM_LOCKED.12983587], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[10.31], USDT[1350.76460431], XRP-PERP[0] | | |
| 01874783 | | AKRO[1], BLT[35.22674090], EDEN[9.89142639], KIN[1], USDT[0.00000004] | Yes | |
| 01874784 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[6.37407620], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000005], XMR-PERP[0] | | |
| 01874787 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01874790 | | ATLAS[400], POLIS[4.5], USD[1.08] | | |
| 01874791 | | BTC[.01483234], EUR[200.00], USDT[43.84246509] | | |
| 01874793 | | 1INCH-PERP[0], ADA-PERP[0], ALCA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.41], ZEC-PERP[0] | | |
| 01874796 | | ALCX-PERP[0], AMZNPRE-0624[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.12], USDT[0.06761310], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01874799 | | ATLAS[9.6884], ATLAS-PERP[0], BNB[0], SOL[.00113825], USD[0.00], USDT[0] | | |
| 01874800 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.26], XRP-PERP[0] | | |
| 01874801 | | ATLAS[5818.16104255], BTC[0.45245563], BTC-PERP[0], DOGE[.40584224], ETH[.00057587], ETHW[.76638411], FTT[4.71146851], FTT-PERP[0], NFT (360669087165227434/Netherlands Ticket Stub #1772)[1], SOL[4.11237074], SOL-PERP[0], TRX[.002229], USD[751.33], USDT[1217.54600985] | Yes | |
| 01874802 | | ATLAS[0], AXS[0], BTC[0], ETH[0], EUR[0.00], FTM[0], GALA[0], POLIS[0], SAND[0], SOL[0], USD[0.00], XRP[0] | | |
| 01874804 | | TRX[.7239], USD[0.00] | | |
| 01874805 | | SOL-20210924[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01874811 | | FTM[0], SOL[0.14734828] | | |
| 01874813 | | BTC[0], ETH[0.00071075], ETHW[0.00071075], FTT[.09949099], LINK[.09817543], TRX[.000001], UNI[.04653877], USD[0.27], USDT[0.39332518], XRP[.9442293] | | |
| 01874814 | | USD[0.00], USDT[0] | | |
| 01874818 | | ADA-PERP[0], ATLAS[118.86306897], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.73009123], WAVES-PERP[0] | | |
| 01874821 | | BTC[0], POLIS[307.73844], POLIS-PERP[0], TRX[.023801], USD[0.00], USDT[0] | | |
| 01874824 | | USD[0.66] | | |
| 01874826 | | NFT (291444953698528239/FTX EU - we are here! #129964)[1], NFT (425699259835661017/FTX EU - we are here! #130341)[1], NFT (455906052305418233/FTX EU - we are here! #129367)[1] | Yes | |
| 01874831 | | USD[0.00] | | |
| 01874832 | | SOL[0] | | |
| 01874835 | | BOBA[88.9844606], BTC[0.00959886], ETH[0.17895128], ETHW[0.17895128], FTT[9.9982], RAY[90], RUNE[6.2], SHIB[7798638.12], SOL[27.1966826], USD[0.31], XRP[.72] | | |
| 01874836 | | CEL-PERP[0], FTT[0.07335416], LDO-PERP[0], LOOKS[.00000001], LUNC-PERP[0], OP-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01874840 | | ATLAS[1964.93539562], BNB[3.16516586], ETH[3.93144657], ETHW[.00001508], FTM[693.02940441], FTT[3.16519999], LTC[6.11381955], MATIC[7.00556383], NFT (329439472451775740/FTX AU - we are here! #39573)[1], SOL[10.03346357], USD[0.00], USDT[0.00000001], XRP[326.80884461] | Yes | |
| 01874841 | | IMX[82.19246550], MBS[482.88847342], SPELL[27299.60852121] | | |
| 01874848 | | AURY[8], BRZ[0.35224219], GENE[4.3], GOG[218], JOE[7.998448], LOOKS[19], POLIS[21.8], RAY[.64185829], TRX[.000016], USD[39.48], USDT[0] | | |
| 01874849 | | DOGE[0.49257484], ETH[.000905], ETHW[.000905], FTT[40.49178535], SAND-PERP[0], TRX[.000016], USD[77.64], USDT[0], WRX[1280.653332] | | |
| 01874858 | | USD[0.37] | | |
| 01874861 | | ASD[43.2], BAO[962.38], BNB[.01312314], BOBA[8.59715], BOBA-PERP[0], BTC[.002], CONV[1649.6865], DOGE[.93844], EDEN[.094718], EMB[9.9639], JST[9.8803], KIN[9832.8], LINA[9.5459], MNGO[9.9753], OMG[.498765], OXY[.99563], REEF[9.0082], SHIB[900000], SKL[.97416], SLP[9.8727], SNX[.099164], SPELL[2300], STEP[59.6], SUSHI[5.498955], TRYB[.016536], USD[0.24], XRP[46.95782] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01874862 | | ATLAS[120], POLIS[30], SOL[.1499715], USD[1.02] | | |
| 01874863 | | BNB[.0045], OXY[24.995], USDT[1.9410176] | | |
| 01874864 | | ATLAS[25608.79875598], TRX[.000068], USD[0.07], USDT[.001285] | | |
| 01874866 | | ALTBULL[20.58], BULL[.00000912], USD[0.10], XRP[.899078], XRPBULL[261270] | | |
| 01874867 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], APE[1.2], ATLAS[0], ATOM-PERP[0], AURY[.80679078], AVAX[0.09215327], AVAX-PERP[0], AXS-PERP[0], BAT[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CONV[276.38847707], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.36], FRONT[1], FTM[0], FTM-PERP[0], FTT[.08450242], FTT-PERP[0], GENE[1.24864971], GODS[14.6], HGET[0.66046144], HT[0], HXRO[0], IMX[6.20207567], IMX-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.70465293], LUNA2_LOCKED[1.64419018], LUNC[153439.66], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (435306100040327424/FTX Night #78)[1], NFT (479962761683075595/FTX Moon #121)[1], OKB[0], POLIS[49.30000000], POLIS-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SAND[0.00000001], SOL[0.13000000], SOL-PERP[0], SPELL[74.88166255], SRM-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[499.97], WAVES-PERP[0], XRP-PERP[0] | | |
| 01874872 | | ATLAS[2140], USD[0.92], XRP[.339214] | | |
| 01874875 | | AKRO[1], BAO[7], DENT[2], KIN[7], RSR[1], USD[0.00] | | |
| 01874879 | | FTT[.09998], USDT[2.7141] | | |
| 01874886 | | BTC-PERP[0], ETH[.00000001], FTM[0], SOL[0], SOL-PERP[0], SPELL[6799.04], STEP[1985.797258], USD[0.00], USDT[0], XRP[0] | | |
| 01874888 | | POLIS[15.8], USD[0.51] | | |
| 01874890 | | BTC-PERP[0], SOL[11.06] | | |
| 01874891 | | AKRO[1], ATLAS[.04329648], BAT[1.01638194], MATH[1.01348726], RSR[1], STMX[.00004463], UBXT[1], USDT[0] | Yes | |
| 01874892 | | ATLAS[9.168], ETH[.00086816], ETHW[0.00086815], USD[0.00] | | |
| 01874893 | | ATLAS[5101.12010023], USD[0.00], USDT[746.37000001] | | |
| 01874896 | | ATLAS[5907.4445], BTC[.00007518], USD[1.04], USDT[0] | | |
| 01874898 | | AKRO[4], BAO[4], BF_POINT[100], BTC[0], ETH[.00000001], KIN[5], RSR[1], SGD[0.00], SHIB[18.54618323], USD[0.01], XRP[15.85227302] | Yes | |
| 01874900 | | USD[0.56] | | |
| 01874901 | | ATLAS[0], AURY[0], BTC[0], FTT[0], SOL[0], USD[1.95], USDT[0] | | |
| 01874903 | | ATLAS[310], USD[0.85] | | |
| 01874906 | | NFT (466871422852796486/FTX AU - we are here! #62654)[1] | | |
| 01874907 | | BAO[3], BLT[.002344], BNB[.00934796], ETH[.00000949], ETHW[.00000949], KIN[6], MNGO[7.50948021], POLIS[.29159044], SHIB[.29886555], USD[0.00], USDT[0] | Yes | |
| 01874910 | | ATLAS[80], AURY[1], IMX[6.6], POLIS[4], SPELL[1400], USD[0.52], USDT[0.00000001] | | |
| 01874911 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.24], USDT[0] | | |
| 01874912 | Contingent | 1INCH[0], AAVE[1.90200464], AURY[49.9905], BNB[0], BTC[0.00000001], DODO[299.94], DOGE[0], ETH[0.00000001], ETHW[15.49867431], FTT[25.09523195], GRT[1029.13252537], LTC[0], NFT (499913606534154619/FTX Crypto Cup 2022 Key #18711)[1], SOL[46.94596214], SRM_LOCKED[1.83259108], SUSHI[0], USD[0.00], USDT[0.00000001] | | SOL[10.006164] |
| 01874913 | | USDT[3.335226] | | |
| 01874915 | | 0 | | |
| 01874919 | | TRX[.000001], USD[141.47], USDT[0] | | |
| 01874922 | | ATLAS[530], POLIS[77.7], USD[0.40], USDT[0] | | |
| 01874923 | | ADA-PERP[0], BTC[0.06385697], FTM-PERP[0], FTT[.00000001], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SOL[0], SUSHI-PERP[0], USD[9.89] | | |
| 01874924 | | ATLAS[2320], USD[1.11] | | |
| 01874925 | Contingent | ANC[199.964], APE[21.998128], BTC[0], CRO[1229.8218], DOT[9.299262], ETH[.18097426], ETHW[.18097426], EUR[212.19], FTM[98.9892], LUNA2[0.62079435], LUNA2_LOCKED[1.44852015], LUNC[1.99682], MANA[60.99262], SAND[15], USD[0.00], USDT[0], VET-PERP[0], XRP[1438.74098] | | |
| 01874926 | | GBP[5.00] | | |
| 01874930 | | BTC[.00019899] | | |
| 01874931 | | 0 | | |
| 01874932 | | GODS[1.7], TRX[.000001], USD[0.58], USDT[0.00003065] | | |
| 01874934 | | ATLAS[370], TONCOIN[61.388429], TRX[.00001], USD[11.02], USDT[0] | | |
| 01874937 | | ATLAS[12380], FTT[3], KIN[3500000], MER[90], MOB[11.5], SLRS[199.9986032], USD[93.61] | | |
| 01874941 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001460], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.04620777], ETH-PERP[0], ETHW[.00020105], FIL-PERP[0], FTM[.52963829], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00158829], LUNA2_LOCKED[0.00365936], LUNA2-PERP[0], LUNC[.0001635], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (542705232464309976/The Hill by FTX #37367)[1], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.18319], SAND-PERP[0], SNX-PERP[0], SOL[.0083992], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.18], USD[0.01341668], USDT-PERP[0], USTC[.222], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01874942 | | AVAX[0], USD[185.76] | | |
| 01874953 | | TRX[.1839], USD[0.04], USDT[0.09857230] | | |
| 01874956 | | USD[0.00] | | |
| 01874958 | Contingent | ADA-0325[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20210930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[50000], SHIB-PERP[0], SOL-PERP[0], SOL[2.61033353], SOL-PERP[0], SRM_LOCKED[.00691213], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[3.67], USD[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01874963 | | POLIS[.03378], USD[1.61], USD[0.00550301] | | |
| 01874966 | | ATLAS[2590], POLIS[22.397549], ROOK[1.271], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01874968 | | ATLAS[123907.292], BTC[0], SOL[.00000001], TRY[0.00], USD[0.13], USDT[0.00000001] | | |
| 01874969 | | ATLAS[310], USD[0.21] | | |
| 01874973 | | TRX[.000001], USD[0.35], USDT[0] | | |
| 01874974 | | ADABULL[0.01755610], BULL[0], DOGEBULL[801.09810568], ETHBULL[44.14422778], USD[0.00], USDT[0.00000013], XRP[0], XRPBULL[10679864.81387671] | | |
| 01874977 | | POLIS[1.4], USD[0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01874978 | | ATLAS[8.726], TRX[.000001], USD[0.00], USDT[0] | | |
| 01874986 | | AURY[2.09485614], SPELL[2813.45413793], USD[0.00] | | |
| 01874987 | | EUR[0.35], RAY[14.47006380], SOL[0.02986573], USD[0.03] | | |
| 01874988 | | ALGO[0], BNB[.00000001], CHZ[0], POLIS[12.09758], TRX[.000001], USD[0.26], USDT[0.00000288], VETBULL[0] | | |
| 01874991 | Contingent | AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00000016], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00000013], FTT[0.00027500], GMT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00205615], LUNC-PERP[0], NEAR-PERP[0] - we are here! #44151[1], NFT (494289016605733466/FTX AU - we are here! #44196)[1], OMG[0], RAY-PERP[0], SOL[.00055872], SRN-PERP[0], TRX[0.00078000], TRX-PERP[0], USD[0.00], USDT[0.00002467], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01874992 | | ETH[.14759545], ETHW[.14673254], FTT[26.43601019], GMT[0], POLIS[5.32286958], SRM[83.62527984], USD[9276.70] | Yes | |
| 01874993 | | ATLAS[439.09747835], USDT[0] | | |
| 01874995 | | USD[0.00], USDT[3.58712793] | | |
| 01874996 | | ATLAS[0], POLIS[37.12552908] | | |
| 01874997 | | AAVE[.00349525], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], HUM-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000039], WAVES-PERP[0], XRP[.546952] | | |
| 01875000 | | 1INCH[531.73], ADA-PERP[0], ATOM-PERP[0], AVAX[.001349], BADGER[.001], BAL[5.67117335], BF_POINT[100], BTC[0.00009184], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00086818], ETH-PERP[0], ETHW[30.00090676], FTT[186.1493798], LINK[.0000001], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[59.25], SUSHI-PERP[0], TRX[.000823], TRX-PERP[0], USD[1.46], USDT[0.00312604], WBTC[0], YFI[0], ZRX[.06356844] | | |
| 01875002 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[.00000001], SOL[3.19519381], USD[0.00] | | |
| 01875003 | | ADA-PERP[0], DOGE-PERP[0], LINK-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[.00264003] | | |
| 01875008 | | SGD[0.00], USD[1.86], USDT[0] | | |
| 01875010 | | BF_POINT[400], ETH[.84661025], GBP[471.85], GRT[154.39070277], SOL[4.54285958], USD[0.00], USDT[806.14138920] | Yes | |
| 01875015 | | MER[.89949], USD[0.00], USDT[0] | | |
| 01875017 | | BTC[0.00799912], ETH[.039], ETH-PERP[0], ETHW[.039], LRC[38], USD[202.00], USDT[0] | | |
| 01875024 | | ATLAS[589.998], USD[0.64], USDT[0] | | |
| 01875025 | | FTT[31.362], USDT[0] | | |
| 01875027 | | FTT[0], USD[0.00], USDT[0] | | |
| 01875028 | | BAO[1], BTC[.00000002], LTC[0.02019959] | Yes | |
| 01875030 | | BTC[.00225239], BTC-PERP[0], USD[-1.79] | | |
| 01875031 | | PTU[101], USD[0.28], USDT[0.03273900] | | |
| 01875033 | | ATOMBULL[0], BTC[.0591], FTM[101.64704472], SOL[156.1], USD[2174.79] | | |
| 01875037 | | ATLAS[2.24890409], USD[9.85] | | |
| 01875039 | | BRZ[0], BTC[0], USD[0.00] | | |
| 01875041 | | NFT (338537834542515976/FTX EU - we are here! #281804)[1], NFT (366082880905824231/FTX EU - we are here! #281800)[1] | | |
| 01875043 | | SOL[0], TONCOIN[.07], USD[0.00], USDT[0], XRP[0] | | |
| 01875045 | | ATLAS[2250], FTM[616], FTT[.089341], NFT (419506603272706620/FTX EU - we are here! #192161)[1], SOL[0], TRX[.000001], USD[0.31], USDT[12.41653500] | | |
| 01875050 | | BIT[458.91279], BTC-PERP[0], CHZ[609.8841], DOT[20], DYDX[99.981], FTT[25], TONCOIN[99.98383285], TONCOIN-PERP[0], TRX[.000006], USD[141.04], USDT[0.25255493] | | |
| 01875051 | | USD[0.00] | | |
| 01875052 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00024177], BNB-PERP[0], BOBA-PERP[0], BTC[0.00030926], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00395430], ETH-PERP[0], ETHW[.0048369], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[155.81], USDT[0.02125786] | | |
| 01875055 | | BAO[2], CUSDT[0], DENT[1], KIN[3], SOL[.00000609], UBXT[1], USDT[0.00000123] | Yes | |
| 01875059 | | BIT-PERP[0], BTC-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH-PERP[0], GENE[2], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], SAND[.303], UMEE[3570], USD[-103.17], USDT[114.76256025], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01875060 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[.97], XEM-PERP[0], XRP-PERP[0] | | |
| 01875061 | | BTC[0.27364235], BTT-PERP[0], CEL[.0621], ETH[7.07856018], ETHW[7.05041648], MATIC[0.12964644], SOL[0], USD[9811.82], USDT[0.00299800], XRP[.07] | Yes | |
| 01875062 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008168], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[68], DOT-PERP[0], DYDX-PERP[0], EUR[0.53], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-5.63], XLM-PERP[0] | | |
| 01875064 | | ATLAS[270], POLIS[7.7], TRX[.000001], USD[0.11] | | |
| 01875068 | | BNB[.00000001], DYDX-PERP[0], ETH[0.00837565], ETH-PERP[0], ETHW[0.00790000], FTT[25.29518969], NFT (538727550409135950/FTX AU - we are here! #11220)[1], NFT (561360995132428013/FTX AU - we are here! #11195)[1], USD[0.00], USDT[0] | | |
| 01875070 | Contingent | BTC[0], ENS[0], ETH[0], ETHW[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], USD[0.18], USDT[0] | | |
| 01875071 | | FTT[2], LTC[.00963604], LTC-PERP[0], USD[0.34] | | |
| 01875072 | | NFT (428982536943447626/FTX AU - we are here! #18795)[1] | | |
| 01875073 | | ATLAS[1062.58736357] | | |
| 01875076 | | AVAX[0], BNB[7.68929518], BTC[.00001059], ETH[.10746585], ETHW[0], FTT[25.62588949], NFT (318201447436996003/FTX EU - we are here! #132930)[1], NFT (322841861718007611/FTX Crypto Cup 2022 Key #561)[1], NFT (409358167545800392/FTX EU - we are here! #133516)[1], NFT (412885687854030223/Monza Ticket Stub #1516)[1], NFT (537536996459087066/FTX EU - we are here! #132517)[1], USD[0.00], USDT[0.00975186] | Yes | |
| 01875077 | | POLIS[.0845], USD[0.00], USDT[0] | | |
| 01875085 | | ETH[.00000001], NFT (313753735370885906/FTX EU - we are here! #32091)[1], NFT (432207307275510905/FTX EU - we are here! #31628)[1], NFT (484419338333451256/FTX EU - we are here! #32018)[1], NFT (556518138513878142/FTX Crypto Cup 2022 Key #3990)[1], SOL[1.19962], TRX[.808526], USD[2.14] | | |
| 01875089 | | EUR[0.00], KIN[1], MATH[1], USD[0.00], USDT[0.07021479] | Yes | |
| 01875093 | | BTC[.00859656], EDEN[199.38414738], FTT[1.48743169] | Yes | |
| 01875095 | | BTC[.25778009], ETH[0], MATIC[0], USDT[0] | | |
| 01875103 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[0.00999783], SOL-20210924[0], TRU-PERP[0], USD[0.08], USDT[0] | | |
| 01875106 | | ATLAS[2700], USD[400.01] | | |
| 01875107 | | BAO[3], DENT[1], ETH[0], KIN[2], TRX[0], USDT[0.00000232] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01875108 | | KIN[2], USDT[0] | | |
| 01875109 | | EUR[0.00] | | |
| 01875111 | | RAY[.232252], TRX[-0.22386600], USD[0.27] | | |
| 01875113 | | SOL[0] | | |
| 01875116 | | TRX[.000001] | | |
| 01875118 | | BEAR[746734.16890977] | | |
| 01875120 | | DOGEHEDGE[.9302], RSR[7.446], USD[801.87], USTC-PERP[0], XRPBULL[11190000] | | |
| 01875121 | | BTC[0], USD[0.00] | | |
| 01875123 | | USD[0.00] | | |
| 01875127 | | AKRO[1], BAO[7], CRO[0.01869594], DENT[3], FTM[.00183684], FTT[0.00011012], KIN[7], RSR[1], SOL[0.00009176], TRX[0], UBXT[1], USDT[0] | Yes | |
| 01875129 | | FTT[0.03126840], GENE[6.58986357], GOG[69], USD[0.04], USDT[0] | | |
| 01875133 | | ATLAS[9.944], SOL[.00013284], USD[0.78] | | |
| 01875134 | | FTT[.77803387], RAY[9.60978389], SOL[1.58364583] | | |
| 01875139 | | HXRO[132.67136408] | | |
| 01875140 | | DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 01875141 | | USD[0.01], USDT[0.00155901] | | |
| 01875142 | | BAT[281.9842], FIDA[26], SOL[3.685908], USD[0.15] | | |
| 01875144 | Contingent, Disputed | BTC[.00002299] | | |
| 01875148 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01875151 | | BTC[.019137], EUR[0.00], SHIB[220825.44393673], USD[0.00] | | |
| 01875157 | | ATLAS[300.88503941], BNB[0.00491661], BTC[0.00009343], CRO[5.52855552], GALA[27.44244611], GMT[0], USD[125.97] | | BTC[.000092] |
| 01875158 | | ALPHA[1], BTC[0.00001959] | Yes | |
| 01875161 | | APE[0], GMT[0], GST[916.08568751], GST-PERP[0], TRX[.001554], USD[0.01] | | |
| 01875162 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BSV-0325[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-20210924[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01875163 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01875165 | | USD[0.00] | | |
| 01875167 | | BTC[.00001066], ETH[.00011721], KIN[1], SOL[46.19597911] | Yes | |
| 01875170 | | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC[0.00000046], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[.00064001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC[0.00377590], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.01788881], SOL-PERP[0], SPELL-PERP[0], USD[-0.14], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01875173 | | BNB[3.11308173], ETH[1.85050219], ETHW[1.85050219], LTC[5.15418290], TRX[.000002], USDT[430.47727464], XRP[499.5] | | BNB[3.019], LTC[4.999], USDT[420.740753] |
| 01875176 | | USD[1.13] | | |
| 01875180 | | ADA-PERP[0], AVAX-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01875181 | Contingent | EUR[0.00], FTT[2.9], RAY[3.71986711], SOL[.0257936], SRM[6.15487445], SRM_LOCKED[.12540223], STEP-PERP[0], TRX[.000012], USD[2.71], USDT[0.00147314] | | |
| 01875186 | | ETH[.000067], ETHW[.000067] | | |
| 01875187 | | BNB[0], USDT[0.00000002] | | |
| 01875188 | | POLIS[12.5], USD[1.31] | | |
| 01875192 | | USD[0.02], USDT[0.00000001] | | |
| 01875197 | | KIN[.00002101], USD[0.00] | | |
| 01875198 | | DOGE[17] | | |
| 01875203 | | AAVE-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], DYDX[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000186], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01875204 | | APT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05261406], TRX[1.672269], USD[1.37], USD[0.82388824], XRP[0] | | |
| 01875206 | | USD[1.96] | | |
| 01875208 | | FTT[0.02100138], USD[2.72] | | |
| 01875210 | | BNB[.00014496], POLIS[9.99867], USD[0.00], USDT[0.00834249] | | |
| 01875215 | | NFT (299993305870156808/FTX EU - we are here! #45022)[1], NFT (427651550128345441/FTX EU - we are here! #44556)[1], NFT (525779915586008271/FTX EU - we are here! #44773)[1], SOL[0] | | |
| 01875218 | | ATLAS[1190], USD[4.80] | | |
| 01875225 | | BNB[.00976], FTM[.8224], USD[0.00] | | |
| 01875230 | | BF_POINT[200], DENT[2], GBP[0.00], KIN[2], SOL[0.00009802], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01875235 | | AKRO[2], BAO[1], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01875237 | | ATLAS[400], THETABULL[1.99981], USD[0.47] | | |
| 01875238 | | AVAX[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FTT[0], LUNC[0], MATIC[0.00000001], NEAR-PERP[0], SOL[0.00000001], UNI-PERP[0], USD[0.02], USDT[0.00000003], WAVES-PERP[0] | | |
| 01875240 | | FTT[166.359578], FTT-PERP[0], TRX[.338236], USD[0.00], USDT[1.01174005], XRP[.490629] | | |
| 01875241 | | GALA[6.49689255], SOS[.00625], USD[0.00], USDT[0.00000001] | | |
| 01875243 | | GBP[0.00], MANA[0] | | |
| 01875244 | | EUR[0.00] | | |
| 01875248 | | FTT[0.00437990], USD[0.00], USDT[0.00000004] | | |
| 01875249 | Contingent | ADA-0325[0], ADA-0624[0], AVAX[2.41116134], BNB[0.55730560], BTC[0.02832521], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOT-0624[0], ETH[0.45000875], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHW[0.44876866], FTT[25.07226966], LUNA2[0.03729627], LUNA2_LOCKED[0.08702464], LUNC[1.14657210], LUNC-PERP[0], SOL[1.59215744], SOL-0624[0], USD[512.14], XRP[127.77844490], XRP-0325[0], XRP-0624[0] | | AVAX[2.41115], BNB[.557303], BTC[.028324], ETH[.449987], ETHW[.443734], SOL[.00421], USD[511.92], XRP[127.777933] |
| 01875250 | | SOL[.04], TRX[.000001], USDT[0] | | |
| 01875252 | | ATLAS[770], USD[1.37], XRP[.75] | | |
| 01875255 | | AKRO[13], ALPHA[1.0093309], AUDIO[1.04023361], BAO[26], CHZ[1], DENT[9], ENS[.00012628], FIDA[1.05436957], FTT[.00004526], GALA[.0837601], GRT[1], HXRO[1], KIN[22], MATH[1.01276571], RSR[2], SHIB[2910.49157244], SOL[.00026682], SXP[1.03448535], TRX[9.00087675], UBXT[12], USD[0.00] | Yes | |
| 01875257 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01875258 | | AVAX[9.24305856], ETH[0.29639630], ETHW[0.29633397], EUR[0.00], LTC[0], SOL[1.05781678], USD[1.06], USDT[0] | Yes | |
| 01875260 | | FTT[3.936256] | | |
| 01875261 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01875266 | | NFT (291593568398178638/FTX EU - we are here! #212113)[1], NFT (303402899687793123/FTX EU - we are here! #171925)[1], NFT (541538870210661226/FTX EU - we are here! #212072)[1] | | |
| 01875274 | | POLIS[.00036], USD[0.01], USDT[0] | | |
| 01875275 | | AXS-PERP[0], BCH[0], BTC[0], CAKE-PERP[0], ETH[.00088638], ETHW[.00088638], FTT[22.55152508], LINK[0], SOL[.00385], UNI[.00205], USD[0.00], USDT[0] | | |
| 01875277 | | TRX[.199], USD[409225.19], USDT[0] | | |
| 01875279 | | ATLAS[430.73725551], BAO[1], BNB[.125], DENT[2], FTM[33.49757707], KIN[2], USD[0.00], USDT[4.79012506] | | |
| 01875280 | | BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01875281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000745], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[-1.05071962], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01875287 | | ALGO[5.79972796], ATLAS[37.80599924], SHIB[2138.57385398], USD[0.00] | | |
| 01875288 | Contingent | LUNA2[0.86947831], LUNA2_LOCKED[2.02878273], LUNC[189330.73321], POLIS[.098404], USD[0.00], USDT[0] | | |
| 01875290 | | USD[0.00] | | |
| 01875291 | | HT[.6998642], TRX[4.429224], USD[0.09] | | |
| 01875292 | | ATLAS[210], TRX[.000001], USD[0.49], USDT[0] | | |
| 01875295 | | EUR[0.03] | Yes | |
| 01875302 | | SOL[3.03861076], USD[500.01] | | |
| 01875308 | | ATLAS-PERP[0], TRX[.000001], USD[0.22], USDT[.003055] | | |
| 01875310 | | BTC[.01167172], ETH[.4988366], ETHW[.4988366], FTT[1.9996], MATIC[20.28], USD[1.68] | | |
| 01875311 | | ATLAS[890], ETH[.001], ETHW[.001], TONCOIN[.0821], TRX[.000001], USD[0.00] | | |
| 01875312 | | ATLAS[1340], AURY[6], DFL[220], SOL[.73555618], USD[0.16], USDT[0] | | |
| 01875313 | | ETH-PERP[0], TRX[.000037], USD[0.00], USDT[4.17326955] | | |
| 01875314 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.01], BTC-MOVE-0104[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], MATIC[.11604785], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[3.92], USDT[0.00337035], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01875324 | | BTC[0], ETH-PERP[0], FTT[0.76604384], LUNC-PERP[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000044], XTZ-20210924[0] | | |
| 01875328 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 01875333 | | ATLAS[6621.57286078], TRX[2], USD[0.02] | Yes | |
| 01875336 | | BNB-PERP[0], BTC[0.00009473], BTC-PERP[0], DOGE[.894], DOGE-PERP[0], ETH-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[25.57], USDT[0.00000001] | | |
| 01875338 | | ATLAS[66489.77687048], AVAX[0], BAO[0], BNB[0], POLIS[0], RAMP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01875340 | | 0 | | |
| 01875341 | | BRZ[0], SOL[.53], USD[0.00], USDT[0] | | |
| 01875342 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.50], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01875343 | | ATLAS[1250], USD[1.37], USDT[0] | | |
| 01875344 | | AKRO[2], ATLAS[0], BAO[2], GBP[0.00], HXRO[1], KIN[4], POLIS[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01875347 | | USDT[1.35622297] | | |
| 01875348 | | BTC[0], ETH[0], EUR[0.00], MATIC[0], SOL[18.26002121], TSLA[.00000002], TSLAPRE[0], USD[0.00] | | |
| 01875351 | | ATLAS[42040.392], BTC[.00015198], USD[-1.49] | | |
| 01875357 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01875364 | | ETH[0], FTT[0], USD[0.00] | | |
| 01875366 | | BRZ[4.85715742], USD[0.00] | | |
| 01875367 | | NFT (409129029909514707/FTX EU - we are here! #279048)[1], NFT (571199430146281296/FTX EU - we are here! #279039)[1] | | |
| 01875369 | | TRX[.000001], USD[0.73], USDT[0] | | |
| 01875372 | | NFT (352465793538996657/FTX EU - we are here! #112345)[1], NFT (395467765502484613/FTX EU - we are here! #112685)[1], NFT (452663163247628714/FTX AU - we are here! #22021)[1], NFT (506416947162367652/FTX EU - we are here! #71517)[1], USD[0.00], USDT[2.08416184] | | |
| 01875376 | | DENT[1], SOL[0.00164985] | Yes | |
| 01875377 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0.00035091], SOL-PERP[0], USD[1.06], USDT[.05602325], XRP[2122.5754] | | |
| 01875378 | | SOL[.00000001], USD[0.00], USDT[900.79833715] | | |
| 01875380 | | POLIS[.085508], REAL[.747446], TRX[.000009], USD[0.00], USDT[0] | | |
| 01875384 | | ATOM[1], BTC[.0473964], DAI[.09111049], DOT[7.959584], ETH[1.00023044], ETH-PERP[0], ETHW[1.24542521], FTT-PERP[0], KAVA-PERP[0], TONCOIN[25], TRX[19.1419653], USD[-182.19], USDT[2113.02579016] | | |
| 01875387 | | OXY[200.962], USD[1.93], USDT[0] | | |
| 01875394 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01875398 | | 1INCH[.00045376], AKRO[458.21460572], ALPHA[12.66795192], ASD[234.04222043], ATLAS[894.59509706], BAO[29], BAT[17.42036044], BF_POINT[900], BOBA[1.03180706], BRZ[66.54202306], BTC[.54185425], C98[10.17718634], CEL[1.05664807], CONV[452.42469498], CRO[105.76504031], CUSDT[590.6381691], DENT[2602.95515726], EUR[0.00], FIDA[10.68752818], FTM[6.42531898], HMT[12.45854926], HOLY[1.07467255], HT[8.7646420 1], JST[31.0095294], KIN[33], KNC[35.79950107], KSHIB[121.44328730], LINA[261.76511367], LRC[10.73186059], MANA[38.99920312], MAPS[1.00430197], MER[19.53160749], MNGO[3.84146726], OMG[1.0737043], ORBS[94.58553247], RAMP[427.21451744], REEF[527.41342024], RSR[5], RUNE[1.07333289], SECO[1.07346925], SHIB[2134888.48757658], SKL[29.89599185], SLP[1074.03129869], SLRS[12.27411763], SOL[.00001 05], STEP[9.87619523], STMX[384.7768777], SUN[.02049057], SXP[9.52774473], TRX[.04195185], TRYB[104.71846206], UBXT[102.46490425], UNI[.0000289], WAVES[.00001192], WRX[93.34507659], XRP[2100.65861175] | Yes | |
| 01875402 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20211204[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.90189961], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01875407 | | BIT[200.96181], BTC[0.04729101], DOGE[1493.5], USD[36.26], USDT[0] | | |
| 01875408 | | BNB[0], BTC[0], FTM[0], SHIB-PERP[0], SPELL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP[0], YFI[0] | | |
| 01875409 | | ATLAS[850], USD[2.59] | | |
| 01875419 | | USD[0.00], USDT[0] | | |
| 01875420 | | AURY[.34090463], POLIS[0], POLIS-PERP[0], USD[0.00] | | |
| 01875425 | | AKRO[1], AMPL[0], BAO[1], DENT[1], EUR[0.00], FTT[542.38251853], UBXT[1], USD[0.00] | Yes | |
| 01875426 | Contingent | BNB[.062112], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01875429 | | BTC[.01397887], ETH[.20196162], ETHW[1.599696], MATIC[49.9905], NEAR[18.096561], USD[0.39] | | |
| 01875436 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[.0019], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[.012], FTM-PERP[0], IOTA-PERP[0], KSHIB-PERP[136], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[5.2], SHIB-PERP[100000], SOL-PERP[.19], USD[157.11], XLM-PERP[140], XRP-PERP[0] | | |
| 01875440 | | 0 | | |
| 01875441 | | ATLAS[3460], USD[0.43], USDT[0] | | |
| 01875444 | | ATLAS-PERP[0], AVAX[0.00032836], TRYB-PERP[0], USD[0.00] | | |
| 01875445 | | LINK[.4462014], LINK-PERP[0], USD[1.11] | | |
| 01875446 | | ALICE[.096364], BTC[0], GRT[302], LINA[4960], LINK[9.1], MANA[66], SOL[.87], TLM[.7453], TRX[.000001], USD[2.01], USDT[0], VGX[64] | | |
| 01875449 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[-5.00], USDT[8.63], WAVES-PERP[0], XRP-20211231I[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01875450 | | ATLAS-PERP[0], TRX[.000001], USD[-6.65], USDT[11.18] | | |
| 01875453 | Contingent | LUNA2[0.00509802], LUNA2_LOCKED[0.01189539], USD[0.00], USDT[0], USTC[.72165] | | |
| 01875459 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01875461 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.0020041], SOS[11497815], TRX[.40844], USD[0.02], USDT[0.00284310] | | |
| 01875462 | | ASD[0], ATLAS[79.54756073], CLV[0], DENT[0], GBP[0.00], KIN[0], LINA[0], SAND[0], SHIB[0], SOL[0], STEP[0], USD[0.00] | | |
| 01875465 | | SOL[0], TRX[.000001], USD[0.00], USDT[.001199] | | |
| 01875468 | | 1INCH-PERP[0], BTC-PERP[0], FTT-PERP[0], MTL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0.06871798] | | |
| 01875469 | | AAVE[0], APT[0], BNB[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], FTT-PERP[0], MATIC[0], SOL-PERP[0], STG[0], UNI[.00000001], USD[0.00], USDT[0.00000004] | | |
| 01875472 | | CEL[0] | | |
| 01875476 | | RAY[99.99601], USD[0.03] | | |
| 01875484 | | LRC[8.66087225], RAY[100.83807731], SOL[0] | | |
| 01875490 | | ATLAS[279.99], TRX[.000001], USD[0.00], USDT[0.73583272] | | |
| 01875493 | | AKRO[1], ATLAS[.02243213], BAO[2], FTM[16.93788396], KIN[1], USD[0.00] | Yes | |
| 01875495 | | AXS[0], ETH[-0.00000001], ETHW[-0.00000001], SOL[-0.00430484], USD[0.86], USDT[0.00004288] | | |
| 01875496 | | BTC[.0271], EUR[1.33], FTT[0], SHIB[4370629.37062937], USD[1605.73], USDT[0] | | |
| 01875497 | | ATLAS[899.847], ETH[.033], ETHW[.00096478], NFT (313197664838078163/The Hill by FTX #21469)[1], NFT (457784566755817105/FTX Crypto Cup 2022 Key #13935)[1], POLIS[12.397892], TRX[.0000311], USD[2.89], USDT[0.73920297] | | |
| 01875498 | | BTC[0], ETH[0], ETHW[13.38610137], MANA[0], SOL[0], TRX[.000028], USD[0.00] | | |
| 01875499 | | GBP[0.00], SC-PERP[0], USD[0.00], USDT[0] | | |
| 01875500 | | FTT[0], SOL[0], USD[0.01], USDT[0.00903900] | | |
| 01875501 | | ADA-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0.07000000], USD[3.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01875504 | | APE-PERP[0], ETH[0], ETHW[0], LUNC-PERP[0], NFT (31846617796026981 7/FTX AU - we are here! #48862)[1], NFT (355795165404029378/FTX AU - we are here! #48851)[1], SOL[0.00501418], USDt-0.03], USDT[0] | | |
| 01875507 | | ATLAS[100], POLIS[31], SPELL[5200], TRX[.000001], USD[1.03], USDT[0] | | |
| 01875508 | | BIT[2125], SPELL[73700.884], TRX[.000002], USD[0.01], USDT[108.57406895] | | |
| 01875512 | | ATLAS[200.54266008], TRX[.000002], USDT[0] | | |
| 01875513 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[840], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[.09748], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.05780169], LUNA2_LOCKED[0.13487061], LUNC[35.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000196], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01875515 | | HKD[7.96], USD[0.09], USDT[0] | Yes | |
| 01875515 | | USDT[0] | | |
| 01875523 | | POLIS[12.84892721] | | |
| 01875524 | | BTC[0], EUR[0.00], IMX[149.9715], SOL[0], USD[0.00], USDT[0.00000305] | | |
| 01875525 | | BRZ[0], BTC[0], CRO[550.24012495], DOGE[0], ETH[.10595], ETHW[.10595], FTT[0], GALA[0], LEO[0], LINA[0], LTC[0.83944007], MAPS[0], PUNDIX[0], REAL[0], SPA[.00014777], USD[0.00], USDT[0], XRP[0] | | |
| 01875528 | | USD[0.00] | | |
| 01875529 | | AURY[3.9998], LTC[.003], POLIS[15.3], SPELL[600], USD[0.03], USDT[0] | | |
| 01875532 | | ETH[0], USD[0.00] | | |
| 01875533 | Contingent | ETH[.144], ETHW[.144], FTT[35.074943], LUNA2[0.81245782], LUNA2_LOCKED[1.89573491], LUNC[100000], NFT (363730389315770694/FTX EU - we are here! #31308)[1], NFT (405191750361972670/FTX EU - we are here! #31385)[1], NFT (567408380152181119/FTX EU - we are here! #30996)[1], USD[5.66], USDT[0.31818875], USTC[50], XRP[.903352] | | |
| 01875534 | | ATLAS[144.73947234], BAO[1], KIN[1], TRX[.786946], USD[0.00] | Yes | |
| 01875541 | | BTC[.09619024], ETH[.3639368], ETHW[.3639368], EUR[0.89], MATIC[59.988], SOL[18.71629864], USD[0.92] | | |
| 01875544 | | ATLAS[0], SOL[0], USDT[0] | | |
| 01875545 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CLV[2271.39782784], CRO[2599.48], CRO-PERP[0], CRV[549.14140888], CRV-PERP[0], FTM-PERP[0], GODS[462.80265244], LUNA2[1.87943745], LUNA2_LOCKED[4.38535406], LUNC[409251.463334], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[8.568286], SRM-PERP[0], USD[1212.10], USDT[23330.68716899], VET-PERP[0] | | |
| 01875546 | | ATLAS[1322.10700276], SOL[0], TRX[.13389209], USD[0.23], USDT[0.15293382] | | |
| 01875550 | Contingent | AVAX-PERP[0], BTC[.00101908], BTC-PERP[0], ETHW[1.86709201], EUR[0.00], LUNA2_LOCKED[52.31834261], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01875551 | Contingent | AVAX[2.4995], BTC[.0217979], CRO[709.86226], DOT[3.81420072], ENJ[74.985], ETH[0], FTM[115.36044129], FTT[2.0403076], LINK[4.999], LUNA2[33.75317895], LUNA2_LOCKED[78.75741754], LUNC[7348441.32], NEAR[9.47955674], NFT (453855966795757526/FTX EU - we are here! #104159)[1], SAND[50], SOL[.01441164], TRX[.000046], USD[214.56], USDT[145.17807656], USTC[.9] | | USDT[100] |
| 01875553 | | FTT[.0922], FTT-PERP[0], MER[1], USD[0.05] | | |
| 01875555 | | ATLAS[200], LOOKS[16.42992], POLIS[100.79803081], USD[0.00] | | |
| 01875557 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01875563 | | NFT (291780717715983605/FTX AU - we are here! #25627)[1], NFT (351639197407242761/FTX AU - we are here! #21338)[1] | | |
| 01875566 | | ATLAS[0], ATLAS-PERP[0], FTT-PERP[0], SOL[.0119864], USD[0.00], USDT[0] | | |
| 01875567 | | ADABULL[.0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01875571 | | MEDIA[1.63], MNGO[40], SOL[.006325], USD[3.28] | | |
| 01875576 | | ATLAS[106.71465695], AURY[9.33953214], ENJ[9], IMX[4.9], MANA[22], SAND[22], SOL[0], SPELL[4700], USD[0.34] | | |
| 01875577 | | AKRO[1], DENT[0], DOGE[.00004], KIN[1], RSR[2], SAND[11.94583966], TRX[4], UBXT[2], USD[4.43] | | |
| 01875578 | | TRX[.000001], USD[0.00], USDT[.00309319] | | |
| 01875581 | | BCH-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.67], USDT[5.00320305] | | |
| 01875583 | | ALGOBULL[5190000], ALTBULL[25.679], BNBBULL[1.3198], BULL[.03716], DOGEBULL[213.804], EOSBULL[854300], ETCBULL[9.76], ETHBULL[.3472], LTCBULL[19320], OKBBULL[8.22], TRX[.000029], TRXBULL[3039], USD[0.14], USDT[0.00000001] | | |
| 01875585 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.037525], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09991], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00016213], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00099546], ETH-PERP[0], ETHW[.00099546], FIL-PERP[0], FTM-PERP[0], FTT[0.00557849], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00307519], LUNA2_LOCKED[0.00717545], LUNC[.0099064], LUNC-PERP[0], MANA-PERP[0], MATIC[0.994762], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00247363], SOL-PERP[0], SPELL-PERP[0], SRM[.01632822], SRM_LOCKED[.01166172], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1218.51], USDT[.004189], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01875586 | | BNB[.0091898], BTC[.00000774], ETH[.00075804], ETHW[.00075804], LINK[.05760389], LTC[.008856], SUSHI[.494], USDT[0], XRP[.3442] | | |
| 01875587 | | ATLAS[0], BTC[0], RAY[7.72187317], USD[1.04], USDT[0] | | |
| 01875600 | | BAO[2], DENT[2], HXRO[1], KIN[5], MAPS[.17708302], OXY[.10185584], TRX[2.000052], USD[0.00], USDT[99.07832692] | Yes | |
| 01875602 | | BTC[0.01499717], ETH[.10997812], ETHW[.10997812], FTT[2.7464743], LTC[.59650905], SOL[1.00982016], USD[0.00] | | |
| 01875604 | | ETH[.12264172], ETHW[.12264172], USDT[3.52291632] | | |
| 01875610 | | BAO[1], DENT[1], GBP[0.00], KIN[2], TRX[1] | Yes | |
| 01875611 | | EUR[1000.00], USD[0.92] | | |
| 01875613 | | EUR[0.00] | | |
| 01875614 | | USD[0.34] | | |
| 01875620 | | ATLAS-PERP[0], BF_POINT[200], BTC[.00000012], USD[1.63] | | |
| 01875621 | | ALPHA[1], BAO[2], BAT[114.311421], BTT[13187428.58587778], EUR[0.00], FIDA[.00000928], KIN[2], LRC[19.73588192], SAND[59.05672404], SHIB[1095782.77829244], SOL[2.1252608], TRX[.000001], UBXT[1], USDT[327.29519407] | Yes | |
| 01875623 | | ETH[0], USD[0.00] | | |
| 01875630 | | BTC[0.00097621], ETH[.0006245], ETHW[.0006245], USD[3104.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01875642 | | USD[0.04] | | |
| 01875646 | | AURY[.83742942], POLIS[1.9], USD[0.00] | | |
| 01875649 | | POLIS[76.5], USD[0.56] | | |
| 01875660 | | USDT[0] | | |
| 01875661 | | HNT[.0866854], POLIS[13.9], TULIP[2.5], USD[0.41], USDT[0] | | |
| 01875662 | | AAVE[0], AKRO[2], ALCX[.00053369], ATLAS[12723.71442399], BAO[1], EDEN[317.26660145], ETH[.00000001], EUR[0.01], IMX[351.47540946], KIN[3], RSR[1], TRU[1], USDT[0.05465207] | Yes | |
| 01875664 | | MATIC[20], USD[2.37] | | |
| 01875674 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01875675 | | ATLAS-PERP[0], USD[0.00] | | |
| 01875676 | | ALPHA-PERP[0], ATLAS-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NFT (290563280718209615/FTX EU - we are here! #273767)[1], NFT (44034582310992053 4/FTX EU - we are here! #273760)[1], NFT (485319083112859517/FTX EU - we are here! #273752)[1], OMG-PERP[0], USD[1.52] | | |
| 01875677 | | AKRO[2], ATLAS[5729.59929931], BAO[4], KIN[2], RAY[.00593516], USD[0.00] | Yes | |
| 01875678 | Contingent | ALGO[0.00062360], ALICE[.00005893], ATLAS[.01941328], AVAX[.00001217], AXS[0.00002271], BAO[22], BTC[0.00934266], DENT[5], ETH[.00000008], FRONT[1], GBP[0.00], KIN[22], LTC[0.00000315], LUNA2[0.96283101], LUNA2_LOCKED[2.16698876], LUNC[30928.72464812], POLIS[.00026218], RSR[1], SAND[.00011459], TRX[22], UBXT[2], XRP[0.00015515] | Yes | |
| 01875679 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01875685 | | AVAX[5.72824322], BNB[0.26583084], BTC[0.03461696], DOGE[270.15188439], EUR[0.00], FTM[206.71333646], LINK[3.63134553], USD[0.00], XRP[79.71800037] | | |
| 01875686 | | ATLAS[.79516494], ATLAS-PERP[0], BIT[109.89018], DFL[6706.257], FTT[5.798898], RAY[151.480525], RAY-PERP[0], SOL[.0087574], SOL-PERP[0], TRX[.00143], USD[1.12], USDT[1.85800001] | | |
| 01875687 | | ATLAS[9.468], SOL[.002], USD[0.01], USDT[1.44880151] | | |
| 01875691 | | CRO[.00112103], KIN[2], USDT[5.36711168] | Yes | |
| 01875694 | | BAO[7], BTC[.00064758], EUR[0.00], KIN[6], SOL[.00004464], USD[0.00] | Yes | |
| 01875697 | | USD[0.00], USDT[0] | | |
| 01875700 | | USD[0.48], USDT[0] | | |
| 01875708 | | BTC-PERP[0], FTT[2.87314796], LINK-PERP[0], SOL[0.00298235], SOL-PERP[0], USD[629.32], USDT[206.27562918] | | |
| 01875711 | | REEF-20210924[0], REEF-20211231[0], USD[-0.06], USDT[1.4481] | | |
| 01875712 | | ETHW[1.27], GENE[246], SOL[8.5], USD[0.52], USDT[0] | | |
| 01875713 | | AXS[.0976535], BAO[1], BTC-PERP[0], KIN[1], LTC[.004], TRX[.000004], USD[0.00], USDT[0.08132618] | | |
| 01875714 | | PSY[.9656], SOL[.00179423], TRX[.000001], USD[0.01], USDT[1.18474387] | | |
| 01875716 | | AAVE-PERP[0], BOLSONARO2022[0], CHZ[.00000019], ETH-PERP[0], GOG[.07592529], POLIS[.42082225], POLIS-PERP[0], SOL[.00000395], USD[0.97], USDT[0.00000001] | | USD[0.97] |
| 01875717 | | BTC[0], USD[0.00], USDT[0] | | |
| 01875720 | | USD[1719.74] | | |
| 01875721 | | BTC[0], RUNE[.098404], SOL[.0097663], SUSHI[.18982088], TRX[.25034805], UNI[.0478245], USDT[0.12629199] | | |
| 01875724 | | BNB[0], BTC[.0144954], ETH[.28639382], ETH-PERP[0], ETHW[.28639382], IMX[100.892115], RNDR[52.8], SOL[34.53218114], USD[0.00], USDT[633.07483240] | | |
| 01875725 | Contingent | ALGO[63.44382958], ATLAS[2879.92471895], AURY[41.2618751], BTC[.00863519], CHZ[613.24780702], ETH[.08427052], GBP[0.00], LUNA2[.34589427], LUNA2_LOCKED[0.80370987], LUNC[77798.15014605], POLIS[257.88948527], USD[0.00], XRP[457.17207814] | Yes | |
| 01875728 | | ATLAS[9270], CONV[28080], KIN[9800000], MEDIA[16.59], ROOK[3.124], TRX[.000001], USD[0.00], USDT[0.07671071] | | |
| 01875730 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], USD[1.05], USDT[0.22209564], XRP-PERP[0] | | |
| 01875731 | | SAND[0], TRX[.000002], USDT[0.00019178] | | |
| 01875734 | | ATLAS[8.297], BTC[0.00000370], DOT[.02371943], ETHW[.00078758], FTM[.76636], FTT[.005645], IMX[.85692], MANA[.08016], MNGO[9.0676], NEAR[.061601], RUNE[.081478], SAND[.67192], SHIB[94800], SRM[.6660], STARS[.96598], STEP[.04], TLM[.040003], USD[0.00], USDT[24.19000000], XRP[.702488] | | |
| 01875740 | | DOGE-20211231[0], FTT[0], PERP[0], USD[0.00], USDT[0.00000001], XTZ-20211123-1[0] | | |
| 01875742 | Contingent | AVAX[.00000001], CELO-PERP[0], ETH-PERP[0], HBAR-PERP[0], HT[11.597796], LUNA2_LOCKED[0.00000001], LUNC[.001105], NEAR[.04958592], SUSHI-PERP[0], TRX[51.751048], USD[787.36], USDT[0] | | |
| 01875745 | | ATLAS[3010], BNB[10.95604715], ETH[.71072288], ETH-PERP[0], ETHW[.71072288], FTT[9.7], LINK[35.3299], MBS[85], POLIS[135.4], SAND[175], SHIB[8000000], TRX[.000001], USD[1.72], USDT[-1.03190671], XRP[2556.15] | | |
| 01875746 | | ATLAS[1310], USD[1.00], USDT[0] | | |
| 01875749 | | FTT[0], NEAR[0], USD[0.00], USDT[0] | | |
| 01875753 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01875757 | | BNB[.05346596], USDT[0.00000293] | | |
| 01875759 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00004783], BTC-MOVE-0327[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05691600], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[0], USD[0.10], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[0.09] |
| 01875760 | | BTC[0], ETH[.00000001], TRX[0], USDT[0] | | |
| 01875761 | | POLIS[10], USD[0.00] | | |
| 01875762 | | NFT (339577320160002201/FTX EU - we are here! #212201)[1], NFT (505496155321935937/The Hill by FTX #27937)[1] | | |
| 01875764 | | USD[0.30] | | |
| 01875765 | | ATLAS[591.36568701], MNGO[238.9411], ONE-PERP[0], RAY[0], SOL[0.00318904], STEP[22.74474889], TRX[.000001], UBXT[0.12], USD[1.42], USDT[0] | | |
| 01875767 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[3], AVAX-PERP[0], BNB-PERP[0], BTC[0.06386950], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[.3541], CAKE-PERP[0], DOT-PERP[0], ETH[0.12299999], ETH-PERP[0], ETHW[0.62500000], FTT[26.06336469], LINK-PERP[0], LTC[.00891], LUNC-PERP[0], SOL[7], SOL-0325[0], SOL-PERP[0], TRX[10.002618], USD[-7320.06], USDT[1419.30955812] | | |
| 01875778 | Contingent, Disputed | USD[0.22], USDT[0], USDT-PERP[0] | | |
| 01875783 | | BTC-PERP[0], EOS-PERP[0], FTT[5.9], FTT-PERP[0], STEP[1012.6], STEP-PERP[0], USD[537.11], USDT[0] | | |
| 01875786 | | FTT[2.799468], USD[8.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01875788 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-2021123I[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MPL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00960001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01875790 | | BCHBULL[125976.06], BNB[0.0094091], BNBBULL[.00492508], TRX[.008771], USD[1.88], USDT[695.19790424] | | |
| 01875795 | | AAVE[.0035894], AVAX[.056072], BTC[0.00018491], FTT[25.08365457], LINK[.0499], LTC[.0054038], MAPS[2532], SOL[.0177145], SUSHI[.308225], TRX[.000001], UNI[.49544], USD[5251.85], USDT[0], XRP[.30469] | | |
| 01875798 | | FTT[.70377098], USD[0.00] | | |
| 01875799 | | 0 | | |
| 01875806 | | NFT (324584600941012411/FTX EU – we are here! #269234)[1], NFT (482657249000505623/FTX EU – we are here! #269241)[1], NFT (51009225492104499I/FTX EU – we are here! #269230)[1] | | |
| 01875807 | | IMX[196.23688276], MATH[1.00124273], TRX[1] | Yes | |
| 01875810 | | FTT[.096228], SOL[.0037405], USD[0.00], USDT[0] | | |
| 01875811 | | AGLD-PERP[0], ATLAS-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01875815 | | ANC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[24.99999999], GMT-PERP[0], LUNC-PERP[0.00000001], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.48], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01875818 | | KIN[2], RSR[1], STEP[.01165256], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01875819 | | POLIS[.093654], USD[0.85] | | |
| 01875820 | | CRO[399.92], USD[0.82] | | |
| 01875823 | | ATLAS[2.66638863], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01875826 | | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000000], UNI-PERP[0], USD[0.84], USDT[0.00000001] | | |
| 01875832 | | SOL[.00153747], TRX[.000001], USD[100.53], USDT[0.00145700] | | |
| 01875834 | Contingent | APT[..02], BNB[.00854664], BTC-PERP[0], BTT[.0000061], CEL-PERP[0], CQT[.72153643], DOGE[.650308], ETH[0], ETH-PERP[0], FTT[0.04407297], HUM-PERP[0], LINK[.0185084], LUNA2[0.00379113], LUNA2_LOCKED[0.00884598], LUNC-PERP[0], MANA-PERP[0], NFT (292541652907465934/FTX EU – we are here! #20293)[1], NFT (487152653370639120/FTX Swag Pack #783 (Redeemed))[1], NFT (567730765005897114/FTX EU – we are here! #20200)[1], OP-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.11], USDT[0.00057780], USTC[.53665], USTC-PERP[0], XRP[.29269], XRP-PERP[0] | | |
| 01875844 | Contingent | AVAX[0], BTC[0], FTT[0.03286515], RAY[7.39283999], RUNE[2.4997381], SOL[.56895055], SRM[9.21909648], SRM_LOCKED[.17953536], USD[3.71] | | |
| 01875846 | | BTC[.00000001], USD[0.98], USDT[0] | | |
| 01875848 | Contingent, Disputed | USDT[0.00025275] | | |
| 01875855 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[0.07400000], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.23756973], LUNA2_LOCKED[0.55432938], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-1258.36], USDT[1955.30674988], USTC-PERP[0], VET-PERP[0], VGX[1], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01875858 | | FTT[0.00993005], IMX[11.09778], POLIS[10.6], USD[0.40] | | USD[0.39] |
| 01875859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.099829], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XM-PERP[0], XAR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-I-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01875861 | | BNB[0], BTC[.00003656], CEL[0.22238937], CHZ[299.943], GRT[19.9962], LTC[.03230999], LUNC[0.00017116], MATIC[0], USD[0.00], USDT[0.00216257] | | |
| 01875864 | | USD[2.12] | | |
| 01875865 | | USD[0.07] | | |
| 01875869 | | AKRO[1], AUDIO[17.01750701], BAO[164224.72774837], DENT[1], EUR[0.03], KIN[5], SLP[678.71270569], UBXT[1] | Yes | |
| 01875870 | | USDT[.00213616] | Yes | |
| 01875873 | | USD[1.51] | | |
| 01875875 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC[.00007892], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT[1.69996327], GALA[2368.0083954], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.22898087], LUNA2_LOCKED[5.20095536], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.03219727], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[-0.20], USDT[0], XRPBULL[2507651.63845964], XRP-PERP[0] | | |
| 01875877 | | ETH[5.15337145], USD[710.00], USDT[1745.95372469] | | |
| 01875881 | | EUR[0.73], FTT[28.89494], USD[1.31] | | |
| 01875887 | | BNB[0], ETH[0.44663932], ETHW[0], FTT[5.12384109], SOL[1.02953878], USD[0.05], USDT[0] | | |
| 01875888 | | ATLAS[0], BTC[.000057], ETH[0], LOOKS[.9968], USD[0.00] | | |
| 01875891 | | USD[0.00] | | |
| 01875892 | | ETH[0], FTT[25.09335], SAND[198.9639], SHIB[15097274.45], STMX[25715.1132], USD[0.00], USDT[25.98380946], WRX[131.97492] | | |
| 01875894 | | BTC[0.00439872], GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01875895 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.0000001], USD[0.00], USDT[-0.00000004] | | |
| 01875898 | Contingent | AAVE[.47489362], ATOM[12.52911705], AVAX[.00000001], BTC[0.01788140], LUNA2[0.00114302], LUNA2_LOCKED[0.00266704], LUNC[248.8951908], STETH[0.37138964], USD[0.00], USDT[0] | Yes | |
| 01875901 | | ATLAS[90], TRX[.000002], USD[0.32], USDT[.000958] | | |
| 01875902 | | ETH[0], USD[0.00] | Yes | |
| 01875907 | | APT-PERP[0], ATOM-0930[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL[.0005357], SOL-PERP[0], USD[0.57], USTC-PERP[0], XRP-PERP[0] | | |
| 01875908 | | ATLAS-PERP[0], FLOW-PERP[0], GBP[0.00], USD[0.00] | | |
| 01875921 | | ATLAS[14900], TRX[.000001], USD[0.46], USDT[0] | | |
| 01875929 | | BTC[3.16882894], BTC-0325[0], BTC-0331[0], BTC-1230[0], ETH[2.85443438], ETH-0325[0], ETH-20211231[0], ETHW[2.84228636], EUR[19996.01], USD[26954.83] | | |
| 01875930 | | USD[0.00], USDT[0] | | |
| 01875931 | | BNB[0.00000002], BTC[0.00000009], ETH[0], MATIC[1.09599078], SOL[0], TRX[0.85015800], USD[0.00], USDT[0.02337875] | | |
| 01875935 | | USDT[0.00012272] | | |
| 01875936 | | BTC[0], ETHW[.00088314], EUR[0.00], USD[0.00], XRP[171.65974089] | | |
| 01875939 | | ATLAS[2717.77396118] | | |
| 01875942 | | USD[0.00], USDT[0] | | |
| 01875943 | | BTC[0.00190720], FTT[6.5] | | |
| 01875944 | | NFT (510120193403070775/The Hill by FTX #34070)[1] | | |
| 01875945 | | ATLAS[239.952], STEP[71.5], TRX[.000001], USD[0.04], USDT[0] | | |
| 01875949 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01875954 | | AMC[0], BNB[0], HOOD[0], LTC[0], SXP[0], USD[0.00], XRP[0] | | |
| 01875957 | | ATLAS[2629.6523], BTC-PERP[0], MATIC[9.9829], SOL-PERP[0], TRX[.592366], USD[283.18], USDT[0] | | |
| 01875965 | | FTT[0.00571410], USD[0.00] | | |
| 01875966 | | ATLAS[9.6618], USD[0.00], USDT[0] | | |
| 01875968 | | ATLAS[2529.766], POLIS[171.99196536], USD[2.33] | | |
| 01875971 | Contingent | BTC[0.00129976], FTM[7.99856], FTT[.099982], LTC[.00030816], LUNA2[0.11495939], LUNA2_LOCKED[0.26823859], LUNC[27.1051202], MATIC[25.0092], RUNE[.052], USD[0.00], USDT[2.3518573] | | |
| 01875979 | | USD[0.44] | | |
| 01875982 | | USD[25.00] | | |
| 01875991 | | EUR[0.00], FTT[0], USDT[0.00000117] | | |
| 01875998 | | AURY[0], CRO[217.38228282], CRV-PERP[0], ENJ[29], ETH-PERP[0], FTT[0.09869672], GOG[396.10641318], LUNC-PERP[0], MANA[34.99981], POLIS[23.77682376], RON-PERP[0], SAND[44.9943], SNX[15.55966895], SOL[0], USD[0.34], USDT[76.40000006] | | |
| 01876000 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0603[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.31039334], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[22.37258709], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SQ[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01876003 | | AKRO[1], BAO[1], CAD[0.00], CREAM[1.06651601], DENT[2], DOGE[1], FIDA[1.03678153], FRONT[1.0028157], KIN2[1], MATH[1.00185009], POLIS[26569.96598354], RAY[3247.87531774], RSR[1], TOMO[1.02709971], TRX[2] | Yes | |
| 01876004 | | ATLAS[170], UNI[0.09990499], USD[0.41] | | |
| 01876005 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00079295], ETH-PERP[0], FTT-PERP[0], GBP[0.10], IMX-PERP[0], KSHIB-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG[.04000946], SOL-PERP[0], TONCOIN-PERP[0], TWTR[0], TWTR-1230[0], USD[-0.58] | | |
| 01876006 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01111774], LUNC-PERP[0], USD[0.03], USDT[0] | | |
| 01876008 | | AURY[27.12921160], SPELL[48586.90279624], USD[5.87] | | |
| 01876018 | | ETH[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 01876021 | | 0 | | |
| 01876022 | | BTC-PERP[0], POLIS[10.47147649], SHIB-PERP[0], USD[0.35], USDT[0] | | |
| 01876026 | | ETH[.0019996], ETHW[.0019996], USDT[.5942] | | |
| 01876027 | | ATLAS[12867.574], POLIS[172.57192], USD[0.02] | | |
| 01876030 | | USD[30.53], USDT[.002415] | | |
| 01876035 | | 1INCH[0], AGLD-PERP[0], AMPL[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], CLV-PERP[0], CREAM[0], DMG[0], DOGE[0], FIDA-PERP[0], FTM[0], GALA-PERP[0], HXRO[0], IMX[0], IMX-PERP[0], LEO-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.74], WRX[0], XRP-PERP[0] | | |
| 01876038 | | SOL-PERP[0], USD[-0.03], USDT[0.02963088] | | |
| 01876039 | | BTC[.000082], ETHW[1.17], EUR[67.42], MANA[0], USD[2830.30] | | |
| 01876042 | | DOGEBULL[.822], GRTBULL[46.7], LTC[0], SUSHIBULL[531200], TRXBULL[153.1], USD[0.01], USDT[0] | | |
| 01876047 | | ATLAS[650], USD[0.64], USDT[.007059] | | |
| 01876051 | | ATLAS[1083.73797536], USD[0.13], USDT[0.00000001] | | |
| 01876052 | Contingent | ALPHA[1029.794], BTC[.00002733], ETH[.00605844], ETHW[10.33605844], FTM[.0662], IMX[.0119], LUNA2[0.00312727], LUNA2_LOCKED[0.00729697], LUNC[294.05808], MATIC[.192], POLIS[.08658], RUNE[99.98], SOL[1.009412], SPELL[74.4], TRX[.000003], USD[149.47], USDT[0.00703000] | | |
| 01876053 | | BLT[97.56148488], BTC[0.00009191], BTC-PERP[0], FTT[0], PAXG[0], SOL[0.07417596], USD[0.39], USDT[1.06205561] | | |
| 01876055 | | TRX[.000001], USD[7.54], USDT[0] | | |
| 01876062 | | DAI[.0549575], SOL[0.01228047], TRX[.000001], USD[3.63], USDT[0] | | SOL[.011985] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01876063 | | ATLAS[60], AURY[3], FTT[.03553354], GOG[52], SPELL[4900], SPELL-PERP[0], USD[0.75], USDT[0] | | |
| 01876065 | | CRV[888], ETH[3.77538275], OMG[.4901], SAND[1387.6534], SOL[742.485398], USD[20.69], USDT[9.67697200], XRP[1949.7396], XRPBULL[37392.61440814] | | |
| 01876066 | Contingent | LUNA2[0.00105238], LUNA2_LOCKED[0.00245557], LUNC[229.16], USDT[0.02012561] | | |
| 01876070 | Contingent | 1INCH[807.84648], ETH[0], FTT[15.78107491], LUNA2_LOCKED[263.483119], SHIB[922251350], SXP[2301.362658], TRX[.000001], USD[7.14], XRP[3087.381528] | | |
| 01876071 | | DAI[172.63812758], USDT[0] | | |
| 01876073 | | USD[0.46], USDT[0.00000665], XRP[0] | | |
| 01876078 | | AGLD[73.494566], ATLAS[1009.8081], TRX[18.996391], USD[0.15], USDT[0.00000001] | | |
| 01876082 | | BAO[3], KIN[1], TRX[0], USD[0.00] | Yes | |
| 01876085 | | ETH[.0000012], ETHW[0.00000120], KIN[2475432.38000962] | Yes | |
| 01876086 | | BAO[1], DENT[1], SLND[27.80305375], USD[0.01] | Yes | |
| 01876087 | | AKRO[1], ATLAS[206.29252928], BAO[9], DENT[5], KIN[7], USD[0.00] | Yes | |
| 01876088 | | SOL[0], USD[0.60], XRP-PERP[0] | | |
| 01876092 | | ATLAS[8358.4116], USD[0.97], USDT[0] | | |
| 01876094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OGN-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[45.14], USDT[63.66727987], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01876095 | | ATLAS[137783.17608478], TRX[.000106], USD[0.02], USDT[.008288] | | |
| 01876099 | | ATLAS[1472.40171891], BNB[0], DFL[0], GHS[0.00], IMX[4.40453763], SHIB[0], SLP[1047.45336914], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01876100 | | BAO[4], DENT[4], EUR[0.00], KIN[6], MANA[.00137642], RSR[1], STEP[.00739135], USDT[0] | | |
| 01876101 | | USD[0.00] | | |
| 01876102 | | EUR[0.00] | | |
| 01876107 | | FTT[.071329], USDT[0] | | |
| 01876109 | | ATLAS[640], MNGO[380], USD[0.38], USDT[0] | | |
| 01876113 | | BTC[0], FTT[1.62035862], USD[0.00], USDT[0] | | |
| 01876118 | | ATLAS[180], USD[0.07] | | |
| 01876120 | | ADA-20211231[0], ADA-PERP[0], BTC[-0.00001781], DOGE-20210924[0], DOGE-PERP[0], DRGN-20210924[0], DRGN-2021-1231[0], DRGN-PERP[0], ETH[0.00002054], ETH-PERP[0], ETHW[0.00002054], SAND-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SXP-2021123[0], TRX[1.44959978], USD[0.00], USDT[0.31948591], USDT-PERP[0] | | |
| 01876121 | | AURY[3.63392001], GOG[116.68779179], POLIS[0], RON-PERP[0], SPELL[2391.85257855], USD[0.00], USDT[0] | | |
| 01876124 | | BNB[0], POLIS[0], POLIS-PERP[0], TRX-PERP[0], USD[0.57], USDT-PERP[0] | | |
| 01876128 | | USD[1.10], USD[0.00] | | |
| 01876131 | | SOL[0], USD[0.00] | | |
| 01876135 | | SPELL[2600], USD[1.98], USDT[0.76051200] | | |
| 01876140 | | AGLD[129.60415815], AKRO[6], BAO[2], BTC[.00000185], ETH[.00001147], ETHW[1.25671375], EUR[0.00], FTT[2.42096847], UBXT[3246.48312648], USD[0.00], USDT[0.00000026] | Yes | |
| 01876141 | | ATLAS[129.974], POLIS[7.48], USD[0.24] | | |
| 01876152 | | ANC-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.380031], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], OP-PERP[0], SNX-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 01876153 | | BTC[.00106596], IMX[1.09978], TRX[.000001], USD[10.86], USDT[0.07710870] | | |
| 01876157 | | 1INCH[5.53813036], BAO[4], BNB[.05078069], DENT[3], DYDX[.9310367], ETH[.00268395], ETHW[.00265657], FTM[11.00370435], FTT[.46190532], GRT[12.14909436], KIN[4], MANA[12.76647376], MATIC[10.05623344], RSR[1], SECO[4.43953607], SNX[1.10099721], SOL[.13301676], TRX[1], USD[0.00] | Yes | |
| 01876159 | | TRX[.000001] | | |
| 01876160 | | ETH-PERP[0], USD[-0.03], USDT[.15469642], XRP-PERP[0] | | |
| 01876164 | Contingent, Disputed | BTC[0], FTT[0.00000001], LUNC[0], USD[0.57], USDT[0] | | |
| 01876166 | | USD[0.00], USDT[0] | | |
| 01876169 | | DOGE[4.55925388], USD[0.00] | Yes | |
| 01876171 | | EUR[1.08] | Yes | |
| 01876172 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[.0000912], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[1.75299999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00007461], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00309], TRX-PERP[0], UNI-PERP[0], USD[2650.87], USDT[0.00637372], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01876174 | | SOL[.00000001], TRX[.7], USD[0.51] | | |
| 01876180 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01876182 | | ALGOBULL[19220000], GRTBULL[846.27474], MATICBULL[177.17724], THETABULL[19.9706716], USD[16.74], USDT[0], VETBULL[537.09296], XRPBULL[43518.96] | | |
| 01876188 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01876189 | | ATLAS[12.594], BTC[.0000745], POLIS[.07194], PORT[.06], USD[0.35] | | |
| 01876190 | | BTC[.0138], ETH[.117], ETHW[.117], SOL[.54], USD[1.38] | | |
| 01876191 | | BNB[0.44757233], BTC[0.03199411], DAI[0], ETH[0], EUR[4.85], FTT[30.13847589], MATIC[0], USD[0.00], USDT[0] | | |
| 01876195 | | ADA-PERP[0], EUR[0.00], TRX[.000001], USD[0.46], USDT[0.00000145] | | |
| 01876198 | | BAO[2], DENT[1], GBP[0.78], SHIB[1692307.69230769], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01876199 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], ETC-PERP[0], FTT[0.00008976], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], MNGO-PERP[0], TONCOIN-PERP[0], USD[-4.27], USDT[5.79331717], USTC-PERP[0], XRP-PERP[0] | | |
| 01876203 | | SOL[.00992], USD[1.15] | | |
| 01876204 | | SHIB[499900], USD[0.57], USDT[0] | | |
| 01876206 | | ATLAS[0], AVAX[0], FTT[0.00009971], SOL[0, USD[0.50], USDT[0] | | USD[0.49] |
| 01876207 | | ATLAS[6012.46376812], POLIS[67.42463768], USD[0.79] | | |
| 01876208 | | LUNC[0], USDT[0] | | |
| 01876212 | | 0 | | |
| 01876214 | | SOL[.36439071], USD[0.00], USDT[0.14070488] | | |
| 01876217 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.009992], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0009132], FIDA-PERP[0], FTM-PERP[0], FTT[0.01845561], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0098], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[13113], USD[366.81], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRPBULL[9524], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01876230 | | BTC[.00106642], GBP[0.00], STEP[0], USD[0.01] | | |
| 01876233 | | IMX[12.2], POLIS[1.5], USD[0.64] | | |
| 01876236 | | LOOKS[317.887], LOOKS-PERP[0], USD[4.34], USDT[0] | | |
| 01876240 | | TRX[.000001], USDT[.853619] | | |
| 01876247 | | ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KSHIB[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PEOPLE[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.35], USDT[0], VETBULL[0], XRP[0], XRP-PERP[0] | | |
| 01876249 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[10.68990000], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.08537852], GBP[-0.86], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02079994], SRM_LOCKED[4.97936814], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TSLAI-0.03859087], USDI-13.01], USDT[0], XTZ-PERP[0] | | |
| 01876251 | | BCH[0], BTC[0], USDT[0.00000142] | | |
| 01876254 | | ALCX-PERP[0], ATLAS-PERP[0], CRO-PERP[0], FXS-PERP[0], GLMR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], OP-PERP[0], POLIS-PERP[0], SLP-PERP[0], TRX[.000001], USD[5000.58], USDT[3637.39025163], USTC-PERP[0] | | |
| 01876257 | | USD[0.00], USDT[0] | Yes | |
| 01876262 | | ATLAS[2310], POLIS[65.6], TRX[.000001], USD[0.54], USDT[750.23995843] | | |
| 01876263 | | AVAX[.0000691], BAO[66], BF_POINT[100], DENT[100], DOGE[.00637185], ETH[.00000225], FTM[.00086099], FTT[.00001711], GODS[.00275184], HMT[.00074023], KIN[71], LINK[.00000001], MANA[.0085525], NEAR[.0002928], SAND[.0011526], SOL[.00002735], SUSHI[.00017588], UBXT[11], USD[370.99] | Yes | |
| 01876264 | | ATLAS[336.53341580], BAT[132.62883445], BTC[0.00000068], DENT[1], ETH[0.00000489], ETHW[0.53524359], EUR[0.00], IMX[17.58761595], KIN[1], RSR[1], SAND[19.88771510], TRX[1], XRP[.00345062] | Yes | |
| 01876266 | | AURY[15.03750437], BTC[.00184867], FTT[2.50820083], IMX[41.6585406], POLIS[0], SOL[0.17985782], SPELL[99.67400511], USD[127.40] | | |
| 01876272 | | DOGEBULL[37.508], ETHBULL[.4756], FTT[100], USD[182.27], USDT[0] | | |
| 01876278 | | ATLAS[136.49625036] | | |
| 01876281 | | BTC[.00009334], EUR[0.00], SOL-PERP[0], SUSHI[.48299], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01876282 | | AKRO[1], DMG[0], JPY[0.00], KIN[3], SHIB[0] | Yes | |
| 01876285 | | 0 | | |
| 01876286 | | USDT[.06780606] | | |
| 01876287 | | SOL[1.98575828], USD[0.00] | | |
| 01876288 | | USD[1000.00] | | |
| 01876296 | | ATLAS[6449.4699], SPELL[20800], TRX[.000001], USD[1.48], USDT[0.00000001] | | |
| 01876298 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-0930[0], ADA-1230[0], ADA-20211231[0], ADABEAR[57050026869.68204], ADABULL[90.36585776], ADA-PERP[0], ALGO-0930[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20211231[0], ATOMBULL[579902.33472], ATOM-PERP[0], BCH-PERP[0], BTC[0.00001149], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BULL[0.49992464], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], DOGEBULL[2080.64623], DOGE-PERP[0], ENS-PERP[0], EOSBULL[.55989800], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETHBULL[8.00929014], ETH-PERP[0], GMT-0930[0], GMT-PERP[0], HUM-PERP[0], IOST-PERP[0], LINK-0325[0], LUNA2[0.08348355], LUNA2_LOCKED[0.19479495], LUNC[18178.7190923], MANA-PERP[0], MATICBEAR2021[22.055], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0624[0], THETA-PERP[0], USD[-1.13], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XRP[0.30633340], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01876302 | | USD[0.00] | | |
| 01876303 | | ATLAS[369.866], USD[0.01], USDT[2.09000000] | | |
| 01876305 | | POLIS[.09532], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01876308 | | ATLAS[.00625617], BAO[2], DENT[1], KIN[2], POLIS[.00012565], UBXT[1], USD[0.00] | Yes | |
| 01876309 | | POLIS[10.59788], USD[0.23] | | |
| 01876314 | | BAO[83735.14814553], REEF[3249.66419976] | | |
| 01876317 | | AKRO[1], BAO[1], GBP[0.00], KIN[4], LINK[5.30678819], TRX[1], USD[0.00] | Yes | |
| 01876320 | | ATLAS[14957.242], BOBA[139.972], JOE[199.96], MNGO[3809.238], POLIS[99.08018], SLND[37.59248], USD[796.31] | | |
| 01876328 | | ATLAS[0], CRO[0], SRM[0], TRX[.000001], USD[1.22], USDT[0] | | |
| 01876329 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01876332 | | BTC[0], DOGEBEAR2021[0], ETHBULL[0.00029641], ETHHEDGE[0.11], USDT[0.00046097], XRP[0], XRP-PERP[0] | | |
| 01876337 | | BTC[0], THETABULL[4.044], TRX[.000001], USD[1.03], USDT[0] | | |
| 01876338 | | USD[0.01] | | |
| 01876343 | Contingent | BNB[.00085282], BTC-PERP[0], ETH[.00000001], ETHW[0.00079973], FTT-PERP[0], LTC[.07396418], LUNA2[0.00004293], LUNA2_LOCKED[0.00010017], LUNC[9.348317], LUNC-PERP[0], SOL[0], TRX[.000001], USD[15.79], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01876344 | Contingent | ALCX-PERP[0], ALTBULL[1.69], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB[.40924456], BTC[.00260955], BTC-PERP[0.07790000], BULLSHIT[1.28], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGEBULL[3.4], DYDX-PERP[0], ETCBULL[25.2], FLM-PERP[0], GMT-PERP[0], GRTBULL[3300], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTCBULL[1590], LUNA2[1.35132804], LUNA2_LOCKED[3.15309877], LUNC[11209.53], MATICBULL[350], MEDIA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIVBULL[.47], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1568.914905], TRXBULL[133], TRX-PERP[0], USD[-1419.44], USDT[0.00000002], USTC[184], VETBULL[508], XRPBULL[95730], XRP-PERP[0], ZECBULL[11], ZEC-PERP[0] | | |
| 01876348 | | C98-PERP[0], EOS-PERP[0], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01876350 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], FTM-PERP[0], GALA-PERP[0], GBP[0.02], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0], YFI-PERP[0] | | |
| 01876356 | | ATLAS[4380], TRX[.00000001], USD[0.47], USDT[0] | | |
| 01876357 | | ATLAS[1437.6905], IMX[22.59548], SOL[.009926], USD[1.56], USDT[0], XRP[.450219] | | |
| 01876358 | | ATLAS[7886.69889989], USD[1.69] | | |
| 01876360 | | EUR[0.81], TRX[.000001], USDT[0] | | |
| 01876361 | | ALGO[11], AVAX[.05], FTM[71], TONCOIN[426.76806955], TRX[.00006], USD[74.50], USDT[924.34086686] | | |
| 01876362 | | 0 | | |
| 01876363 | | ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 01876373 | | ATLAS[110], TRX[.000001], USD[0.11], USDT[0] | | |
| 01876374 | | BTC[0.00003322] | | |
| 01876375 | | ATOMBULL[3759.8], ETHBULL[.1806], LTCBULL[4180], THETABULL[.461], USD[83.97], USDT[0.21158700], XTZBULL[87.7] | | |
| 01876377 | | ATLAS[30.94408640], POLIS[1.05429406] | Yes | |
| 01876383 | | ATLAS[4830], SOL[.00993735], USD[1.68] | | |
| 01876384 | | ATLAS[1023.99433772], KIN[1], USD[0.00] | | |
| 01876385 | | USD[0.00] | | |
| 01876388 | | TRX[.000001] | | |
| 01876389 | Contingent | ADABULL[7.099297], AMD[.03], ASDBULL[8269.923], ATOMBULL[100000], BALBULL[122972.83], BCHBULL[430000], BNBBULL[0.98463714], BSVBULL[14800000], BULL[0.17970647], COMPBULL[429982.9], DRGNBULL[123.98404], EOSBULL[9399430], ETCBULL[125.96827], ETHBULL[3.4896485], FTT[0], GOOGL[.10498556], HNT[0], KNCBULL[1699.582], LTCBULL[28996.2], RAY[0], SOL[0], SOL-0325[0], SRM[0.00109915], SRM_LOCKED[.00772569], USD[0.09], XLMBULL[1039.8404], XRPBULL[9988.6], XTZBULL[107996.2] | | |
| 01876390 | Contingent | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.76821114], LUNA2_LOCKED[1.79249266], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-1.19], USDT[1.39427883], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01876391 | | BNB[0.00895999], USD[2.64], USDT[0.00088376], XRP[1.26759420] | | BNB[.008476], USD[2.58], XRP[.75] |
| 01876393 | | ALPHA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[11.52], XRP-PERP[0] | | |
| 01876396 | | ATLAS[342.5324534], BAO[1], GODS[10.59943774], RSR[1], USD[0.02] | | |
| 01876397 | | ETH[.00336711], ETHW[.00336711], SOL[14.73921674], USD[0.00] | | |
| 01876404 | | ATLAS[16190], USD[0.55] | | |
| 01876407 | | BTC[.0074] | | |
| 01876410 | | DOGE[1979], LTC[.005], USD[0.77], USDT[0.00189526] | | |
| 01876413 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-2021092410], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[.14855079], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0088369], GALA-PERP[0], GRT[.2199774], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[1.02035500], LUNA2_LOCKED[3.88082833], LUNC[222184.45], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021092410], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-2021092410], SRM[0.00000003], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123110], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], UNISWAP-2021123110], USD[0.00], USDT[0.00158009], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01876415 | | BTC[0.00250049] | | |
| 01876427 | | FTM[19.26131956], USDT[0] | | |
| 01876428 | | BNB[0.00000048], ETH[0.29146045], ETHW[0.29030438], LTC[.005], MATIC[1061.42199173], SOL[6.23271744], USD[9.72], USDT[0] | | ETH[.287888] |
| 01876433 | | CQT[95], MER[197], USD[0.16] | | |
| 01876441 | | NFT (307894780841591858/FTX EU - we are here! #265557)[1], NFT (458797800288415229/FTX EU - we are here! #265550)[1], NFT (544886254503359803/FTX EU - we are here! #265565)[1] | | |
| 01876442 | | EUR[0.01], USD[0.00] | | |
| 01876443 | | ATLAS[1939.722], TRX[.000001], USD[0.01], USDT[.013822] | | |
| 01876446 | Contingent | CRV[3.9993016], FTT[0], SOL[0], SRM[0.01468730], SRM_LOCKED[.07232067], USD[0.30], USDT[0] | | |
| 01876457 | | NFT (363870193614396958/FTX EU - we are here! #283955)[1], NFT (418993117041298812/FTX EU - we are here! #283943)[1] | | |
| 01876458 | | ATLAS[3082.57132601], BAO[3], KIN[3], OXY[630.8000589], RAY[10.16357655], TRX[1], USDT[0] | Yes | |
| 01876461 | | ADA-PERP[0], BNB-PERP[0], BTC[.0005], BTC-PERP[0], EUR[109.49], USD[0.00] | | |
| 01876465 | | TRX[.000001] | | |
| 01876466 | | BTC[.00006218], BTC-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.75] | | |
| 01876472 | | ATLAS-PERP[0], BNB[0], GOG[73.89873], POLIS[0], USD[0.20], USDT[2] | | |
| 01876473 | | USD[25.00] | | |
| 01876476 | | BTC[.00116449], DOT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01876480 | | 0 | | |
| 01876490 | | APE[0], BTC[0], ETH[0.06000000], ETHW[.06], EUR[0.00], FTT[25], LOOKS[0], MATIC[0], SHIB[2700000], SOL[1], USD[0.00], USDT[0.00002400] | | |
| 01876494 | | BNB[2], NFT (471219403004515733/FTX Night #134)[1], USD[686.49] | | |
| 01876496 | | ATLAS[1.08332343], ATLAS-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01876497 | | BTC[.01241601], ETH-PERP[0], GENE[.8747312], GOG[44.40058474], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01876498 | | ATLAS[7833.39954419], SECO[1.09759923], USDT[0] | Yes | |
| 01876505 | Contingent, Disputed | BNB[0], SOL[0] | | |
| 01876507 | Contingent | ATLAS[0], BNB[0], ETH[0], GENE[0.00384716], HT[0], LUNA2[0.29357586], LUNA2_LOCKED[0.68501034], LUNC[26.76209], MATIC[0.00211132], SLRS[0.11459006], SOL[0], TRX[0], USD[0.01], USDT[0.05515244] | | |
| 01876513 | | AKRO[3], ATLAS[.0104326], BAO[11], DENT[2], EUR[0.00], FTT[.00001888], GMT[.00095132], KIN[17], RSR[4], TRX[3], UBXT[3], USDT[0] | Yes | |
| 01876515 | | ATLAS[3.91647609], SOL[.00444673], TRX[.000001], USD[0.05], USDT[0.00000020] | | |
| 01876516 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00005943], CHR-PERP[0], DOGE[.81946], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.0005402], ETHW[0.00054020], FTT[26.195284], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.46], USDT[4830.15], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01876517 | | AAVE-PERP[0], ADABULL[.144], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BICO[12], BNB[0], BTC[0.01195363], BTC-PERP[0], DOT-PERP[0], ENJ[88], EUR[2.13], FTT-PERP[0], IMX[14.6], LTC[.00295], LTC-PERP[0], LUNC-PERP[0], SHIB[859398.4962406], SOL-PERP[0], SPELL[1500], SRM[18], USD[11.29], XRP[10.04], XRP-PERP[0] | | |
| 01876521 | | TRX[.000001], USD[0.09] | | |
| 01876527 | | ATLAS[0], USD[0.97], USDT[0.09] | | |
| 01876528 | | AAVE[.00000227], BAO[13], BTC[0.00000002], DAWN[0], DENT[1], ETH[0], KIN[2], RSR[1], SECO[0], TRX[1], TULIP[.00000542], UBXT[1], USDT[0] | Yes | |
| 01876530 | | USD[0.00] | | |
| 01876532 | | USD[14.61] | | USD[14.07] |
| 01876533 | | NFT (300387707324125099/FTX EU - we are here! #274481)[1], NFT (318015316170166363/FTX EU - we are here! #274466)[1], NFT (393502706972376130/FTX EU - we are here! #274487)[1] | | |
| 01876534 | | FTT[0], USD[0.00] | | |
| 01876535 | | ATLAS[9.4927], ETH-PERP[0], NFT (306589292548225869/FTX EU - we are here! #172822)[1], NFT (330445492767648296/FTX EU - we are here! #171783)[1], NFT (450354310784975872/FTX EU - we are here! #172658)[1], TRX[.000001], USD[2.95], USDT[0] | | |
| 01876538 | | AKRO[3], ATLAS[972.38717548], BAO[3], KIN[280.60957651], TRX[1], UBXT[1], USD[0.02], USDT[0] | Yes | |
| 01876539 | | USD[1.92], USDT[0] | | |
| 01876541 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[16.73209594], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01876542 | | USD[0.01], XRP[1925.27377438] | | |
| 01876543 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210924[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01876546 | | USD[0.00] | | |
| 01876547 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 01876550 | | POLIS[24.86607947], USD[0] | | |
| 01876555 | | ATLAS[2401.544], USD[0.03], USDT[0] | | |
| 01876556 | | USD[8.99], USDT[0] | | |
| 01876557 | | BNB[0.86157720], GBP[0.00], SOL[206.23309764], SOL-PERP[0], USD[1392.15], USDT[0.00242412] | | BNB[.849268], SOL[202.113409], USD[1379.30] |
| 01876558 | | USD[148.18] | | |
| 01876561 | | GBP[0.00], SOL[10.19138916], USDT[0] | | |
| 01876564 | | ETH[.03299373], ETHW[.03299373], EUR[0.00], HNT[8.09411], SOL[.2098651], USDT[103.90000000] | | |
| 01876569 | | ATLAS-PERP[300], USD[0.98] | | |
| 01876570 | | ADA-PERP[0], AVAX-PERP[10.1], BTC-PERP[0], DOGE[49.9905], DOGE-PERP[0], ETH-PERP[.217], FLOW-PERP[0], LUNC-PERP[0], MTA-PERP[0], SOL-PERP[4.18], USD[-1497.40], USDT[1976.117353] | | |
| 01876577 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH[.07443979], ETH-PERP[0], ETHW[.07443979], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.75] | | |
| 01876579 | | FTM[51.32958296], SPELL[49582.59403422], USD[0.00] | | |
| 01876584 | | POLIS[5.9], USD[0.97], USDT[0] | | |
| 01876589 | | EUR[1030.38] | | |
| 01876590 | | BNB[0], ETH[0.00000001], FTT[0], USD[0.09], USDT[0] | | |
| 01876591 | | ATLAS-PERP[0], USD[0.00] | | |
| 01876594 | | DENT[1], USD[0.00] | Yes | |
| 01876595 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[21.73], USDT[0.00863463], XTZ-PERP[0] | | |
| 01876597 | | FTT[.09943], USD[2.62], USDT[0.00000001] | | |
| 01876600 | | BTC[0.00105016], FTT[0.04694087], USD[2.32], USDT[0] | | |
| 01876601 | | BTC[.00017299], TRX[147.000016], XRP[2.55] | | |
| 01876603 | | ATLAS[1069.9183], USD[0.53] | | |
| 01876606 | | APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.77], USDT[1.89] | | |
| 01876607 | | BNB[.00000001], HT[0] | | |
| 01876613 | | BNB-PERP[0], BTC[-0.00004915], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[1.36], USDT[0], XRP-PERP[0] | | |
| 01876614 | | USD[23.53], USDT[0] | | |
| 01876615 | | USD[0.54], USDT[0] | | |
| 01876620 | | SHIB[7299760], USD[0.55] | | |
| 01876622 | | 0 | | |
| 01876627 | | FTT[0.03320610], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01876631 | | USD[25.00] | | |
| 01876632 | | ATLAS[9.992], USD[2.20] | | |
| 01876642 | | EUR[0.00], FTT[3.47477338], RUNE[4.38657326], SOL[4.74567341], USDT[1.14011681] | | |
| 01876644 | | TRX[.000001], USDT[50.48710000] | | |
| 01876646 | | BIT-PERP[0], BTC-PERP[0], DOGE[.00000001], FTM[-0.06908039], USD[1.59], USDT[0] | | |
| 01876647 | | USD[0.00] | | |
| 01876653 | | AAPL-0624[0], AAPL-20211231[0], ABNB-20211231[0], ALICE-PERP[0], AMZN-20211231[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIL[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BNB-20211231[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20211231[0], COIN[0.00983943], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], FB-0624[0], FB-0930[0], FTM-PERP[0], FTT[0.02511114], GALA-PERP[0], GOOGL-0624[0], GOOGL-0930[0], GRT-20211231[0], HUM-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFLX-0930[0], NIO-0930[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], TLM-PERP[0], TSLA[.00000002], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR-0624[0], USD[613.32], USDT[100.00206615], ZEC-PERP[0] | | |
| 01876657 | | ATLAS[336.13026306], AVAX-PERP[0], FTM[14.20824593], MANA[11.01039273], MATIC[27.15323371], SOL[.44433905], TRX[304.000001], USD[0.36], USDT[0.00656834] | | |
| 01876658 | | ATLAS[2388.97686801], DENT[1] | Yes | |
| 01876662 | | XRP[1679.66772203] | Yes | |
| 01876663 | | BCH[0], BTC[0], USD[0.00], XRP[.115111] | | |
| 01876665 | | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000681], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.15], USDT[0.00000001], VET-PERP[0], XRP[2.5], XRP-PERP[0] | | |
| 01876670 | | NFT (380301103885496824/FTX Crypto Cup 2022 Key #19541)[1], USD[0.00] | | |
| 01876673 | | ATLAS[286.44495102], AURY[2.00001601], AVAX[.1], CRO[439.71814918], FTT[1.96165877], GOG[206.61564539], SPELL[8304.61756915], USD[0.01] | | |
| 01876674 | Contingent | AAVE[.00586054], ADA-PERP[0], ALGO-PERP[0], ALICE[195.11524085], ALICE-PERP[0], ATOM[.06218433], ATOM-PERP[0], AUDIO[.16655775], AUDIO-PERP[0], AURY[15.39483097], AVAX[54.86100919], AVAX-PERP[0], AXS-PERP[0], BAL[3.89260345], BNB[.0036869], BTC[0.07470025], BTC-MOVE-0126[0], BTC-MOVE-0302[0], BTC-MOVE-0308[0], BTC-MOVE-0321[0], BTC-MOVE-0325[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0429[0], BTC-MOVE-0504[0], BTC-MOVE-0527[0], BTC-MOVE-0723[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.0000493], CRO-PERP[0], CRV[.03126591], CRV-PERP[0], DOGE-PERP[0], DOT[.09323541], DOT-PERP[0], EGLD-PERP[0], ETH[.12740775], ETH-PERP[0], ETHW[.12630144], EUR[0.55], FLOW-PERP[0], FTM[.51317438], FTM-PERP[0], FTT[50.51840992], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.06837201], LINK-PERP[0], LOOKS[267.03876121], LOOKS-PERP[0], LRC-PERP[0], LTC[.35947533], LUNA2[0.51030990], LUNA2_LOCKED[1.17062517], LUNC[112202.9802999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[7.18950515], ONE-PERP[0], RAY[59.29706053], RAY-PERP[0], REN[286.55531156], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[1452.82449687], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.03562688], SOL-PERP[0], SPELL-PERP[0], SRM[15.12625932], SRM_LOCKED[.11633842], SUSHI-PERP[0], TRX[5], USD[3485.27], USDT[0.21531227], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01876676 | | USD[25.00] | | |
| 01876683 | | BTC-PERP[0], USD[0.53] | | |
| 01876684 | | AGLD[46.7], USD[93.26] | | |
| 01876686 | | FTT[15.75978656], NFT (395354071632855683/FTX AU - we are here! #26093)[1], NFT (451743640821473989/FTX AU - we are here! #43813)[1], TRX[.000001], USDT[1800] | | |
| 01876687 | | ADA-PERP[0], ATLAS-PERP[0], BAO[5], BTC[.00006268], COPE[29], DOGE[1231.81942827], EUR[0.00], FTM-PERP[0], KIN[4], MATIC[2.14750061], MEDIA[.16566355], SOL[1.76051163], SOL-PERP[0], SRM-PERP[0], TRX[1], USD[0.03] | Yes | |
| 01876691 | | TRX[.000001], USD[0.03], USDT[.003787] | | |
| 01876692 | | BTC[.00481161], ETH[.10667657], ETHW[.10667657], FTT[1.32848271], SOL[7.04797675], SOL-PERP[0], USD[2.03] | | |
| 01876695 | | ATLAS[9.9278], USD[0.00], USDT[0] | | |
| 01876696 | | AKRO[1], BAO[2], MKR[.00000044], RSR[1], USD[0.00] | Yes | |
| 01876699 | | USDT[0] | | |
| 01876702 | | USD[31.26] | | |
| 01876703 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859], USD[1.29], USDT[6374.86000000] | | |
| 01876704 | | ETH[0], TRX[.953301], USD[1.28], USDT[0.16393160] | | |
| 01876707 | | ETHBULL[.0144981], USD[2.02], USDT[0] | | |
| 01876711 | | ALICE[52.59079473], SXP[0], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 01876713 | | CHZ[109.9802], FTT[15.02151754], GBP[0.00], TRX[993.8248276], USD[3.77], USDT[0.38653393] | | |
| 01876718 | | TRX[.000001], USDT[0.00000002] | | |
| 01876720 | | SOL[0], USDT[1.1617] | | |
| 01876722 | | AURY[7], POLIS[19.24669943], SPELL[3398.936], USD[0.05], USDT[0.00000005] | | |
| 01876730 | | ATLAS[3711.86915237], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01876733 | | USD[0.34], USDT[0.86748185] | | |
| 01876737 | | USD[0.00] | | |
| 01876738 | | EUR[0.00], MATIC[0.02721081] | Yes | |
| 01876739 | | ATLAS[1030], ATLAS-PERP[0], USD[4.89] | | |
| 01876741 | Contingent | ADABULL[1.2], LUNA2[0.23368550], LUNA2-PERP[0], LUNA2_LOCKED[0.54526617], LUNC[50885.51], MATICBULL[47.4], UNISWAPBULL[1], USD[0.11] | | |
| 01876744 | | USD[0.00], USDT[0.29774085] | | |
| 01876745 | | USD[0.00] | | |
| 01876748 | | ATLAS-PERP[0], BF_POINT[100], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01876750 | | BNB[0], BNB-PERP[0], FTT[.1928756], FTT-PERP[0], USD[546.12], USDT[0] | | |
| 01876764 | | ATLAS[0], AURY[0], BAO[1], BNB[0], BRZ[0], BTC[0], FTT[0], KIN[3], MCB[0], POLIS[0], SOL[0], UNI[0], USDT[0] | Yes | |
| 01876765 | | THETABULL[0.23155599], USD[0.17] | | |
| 01876767 | | BRZ[0.00192629], USD[0.00] | | |
| 01876769 | | AXS[0], BNB[0], ETH[0], FTT[0.10588263], LTC[0], MANA[60.9878], MATIC[0], RAMP[0], SAND[44.991], SOL[0], USD[0.00], USDT[0], USTC[1714.775898] | | |
| 01876772 | | ADA-PERP[0], BTC-PERP[0], FTT[1], GRT-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TRX[.001882], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01876774 | | ATLAS[0], SOL[0], USDT[0] | | |
| 01876776 | | LTC[0.00100000], USD[416.41] | | |
| 01876777 | | POLIS[.096276], USD[0.57] | | |
| 01876778 | | ATLAS-PERP[0], TRX[.000001], USD[0.04], USDT[-0.00145192] | | |
| 01876781 | | TRX[.000655], USD[0.00], USDT[1300] | | |
| 01876783 | | SGD[0.22], USD[0.00], USDT[0] | Yes | |
| 01876785 | | 0 | | |
| 01876789 | Contingent | BNB[.02897349], BTC[0], CRV[10], LTC[1.03094331], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00972715], MANA[0], SAND[0], SOL[0], USD[3591.43], USDT[0.00000001] | | |
| 01876791 | Contingent | AKRO[1012.52522278], ATLAS[1012.54368061], BAO[2819.72439148], DENT[1000], REEF[1012.53446994], RSR[1012.53446994], SPELL[1005.45773691], TRX[1], USDT[0] | Yes | |
| 01876795 | | ADABULL[0], ALGOHALF[0], ATOMHALF[0], BLT[.63007], BNBBULL[0], BULL[0], BVOL[0], COMP[0], CUSDTBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0], KNCHEDGE[0], LEOBULL[0], LTCHEDGE[0], STETH[0], SXPHEDGE[0], THETABULL[0], THETAHALF[0], UNISWAPBULL[0], USD[0.00], XTZHALF[0] | | |
| 01876798 | | LINK[.70149033], USD[0.00] | | |
| 01876799 | | ATLAS[729.812014], AXS[.9998157], BTC[0.00160000], DOGE[97.9819386], DOT-PERP[0], ENJ[29.994471], ETH[0.02300057], ETHW[0.02300057], FTT[2.62754656], GODS[15.49714335], MANA[40.992628], REEF[2519.98157], RUNE[10.0370445], RUNE-PERP[0], SAND[69.972355], SHIB[1299760.41], SOL[.5], USD[8.92] | | |
| 01876800 | | TRX[.000001], USDT[1.10033128] | | |
| 01876803 | | BNB[0], FTM[0], GBP[0.00], SOL[.00000002], USD[0.00], USDT[0.00000001] | | |
| 01876805 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01876806 | | ATOM[9.23587796], LINK[0], USD[565.61] | | |
| 01876808 | | USD[4.25] | | |
| 01876818 | | SHIB[170319.44588743], TRX[.000001], USDT[0] | | |
| 01876827 | | USD[0.00], USDT[8.96917012] | | |
| 01876829 | | TRX[.000001] | | |
| 01876832 | | FTT[45], USDT[21.29751216] | | |
| 01876835 | | AVAX-20211231[0], SOL[.00269353], USD[0.04], USDT[0.00298651] | | |
| 01876836 | | ATLAS[9.782], POLIS[.09716], RUNE[.1], RUNE-PERP[0], THETABULL[.0008464], USD[0.57], USDT[0] | | |
| 01876841 | | ATLAS[6183.40234969], AURY[.00000001], DFL[0], EUR[0.00], POLIS[101.87677322], SHIB[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 01876842 | | BTC[.21317662] | Yes | |
| 01876851 | | ETH-PERP[0.09], YFI-PERP[0] | | |
| 01876853 | | USD[0.00] | | |
| 01876854 | | SOL[.31407973] | | |
| 01876857 | | BTC[0.00001781] | | |
| 01876859 | | NFT (338524215770352027/FTX EU - we are here! #275057)[1], NFT (432154019734211673/FTX EU - we are here! #275068)[1], NFT (564347316632434372/FTX EU - we are here! #275086)[1] | | |
| 01876861 | | BNB[.0035429], BTC[0], ETH[.05798898], ETHW[.05798898], EUR[1.11] | | |
| 01876862 | | AURY[0] | | |
| 01876865 | | ATLAS[1040], USD[0.84], USDT[0] | | |
| 01876871 | | USDT[0.00000454] | | |
| 01876873 | | ATLAS[970.37763441], USD[0.76], USDT[0] | | |
| 01876876 | | ALGO-PERP[0], AVAX-PERP[0], DYDX-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[3.83] | | |
| 01876879 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.0429914], ETH-PERP[0], ETHW[.0429914], FTT[1.06015083], HXRO[129.949], LINK-PERP[0], LUA[219.846], LUNC-PERP[0], MATIC-PERP[0], OXY[3.9992], RAY[8.62094206], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[329.43], USDT[0], WAVES-PERP[0], XAUT-PERP[0] | | USD[100.00] |
| 01876880 | Contingent | APT[0], ATOM[0], BNB[0], BTC[0], DYDX[0], ETH-PERP[0], ETH-PERP[0], FTT[0], LOOKS[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00336997], LUNC-PERP[0], MATIC[0], NEAR[0.17514933], NEAR-PERP[0], NFT (470908317258843597/The Hill by FTX #20560)[1], SOL[0], TONCOIN[0], TRX[.000059], USD[0.10], USDT[0], XRP[0] | | |
| 01876882 | Contingent | FTT[0], SRM[1.00186436], SRM_LOCKED[.00530304], USD[0.00], USDT[0.00000058] | | |
| 01876884 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.30758838], FIDA-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-20210924[0], SOL[.01046866], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[-0.011, USDT[0.00233200], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01876889 | | LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01876890 | | 1INCH[0], AAVE[0], AGLD[0], ALICE[0], ALPHA[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BTC[0.00000001], CHR[0], CLV[0], CREAM[0], DENT[0], DOGE[0], DYDX[0], EDEN[0], FIDA[0], FTM[0], FTT[0.00000026], GALA[0], HNT[0], IMX[0], KNC[0], MANA[0], MATIC[0], MNGO[0], OMG[0], PERP[0], POLIS[0], RAMP[0], REN[0], SHIB[0], SLP[1.04700000], SOL[0], SPELL[0.10400102], STEP[0], STMX[0], SUSHI[0], TLM[0], UNI[0], USD[0.00] | | |
| 01876896 | | BNB[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 01876898 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM[3161.30050038], AVAX[0], BNB[0], BTC[3.04495376], DOT-PERP[0], ETH[10.00073692], ETHW[10.00073294], FIL-PERP[0], FLOW-PERP[0], FTT[4020.87125227], GBP[25000.00], LINK-PERP[0], LTC[79.49127104], LTC-PERP[0], MATIC[0], NEAR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[591.67323555], SRM[143.22042774], SRM_LOCKED[1218.9520796], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[30035.5], USD[-36702.70], USDT[0.00528514] | | ATOM[2698.65], BTC[3.014514], ETH[.000727], LTC[77.089113] |
| 01876899 | | C98[1669.71611], POLIS[1872.0214335], TRX[.376202], USD[0.00], USDT[0] | | |
| 01876902 | | AURY[10], POLIS[21.59068], SPELL[4700], USD[1.48] | | |
| 01876904 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00014795], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SKL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01876905 | | USD[0.14] | | |
| 01876909 | | ATLAS[52.7874018], USDT[0] | | |
| 01876912 | | BNB[0], DFL[95284.80475152], FTT[0], GBP[0.00], GENE[25.86308183], KIN[1], USD[0.00], USDT[0.00000029] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01876913 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.1507777], BNB-PERP[0], BTC[0.00538213], BTC-PERP[.0121], CRV-PERP[0], DOT-PERP[0], ETH[.10541247], ETH-PERP[.169], ETHW[.07746529], FTM[1.20556242], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00307240], LUNA2_LOCKED[0.00716893], LUNC[.0098974], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.01503125], SOL-PERP[0], SRM-PERP[0], UNI[.006067], USDI-478.09], USDT[0.00138904] | Yes | |
| 01876914 | | TRX[.000001], USD[2.83], USDT[0] | | |
| 01876917 | | BTC[.00289629], KIN[1], USD[0.93] | Yes | |
| 01876921 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01876924 | | BTC-PERP[.0196], EUR[1500.00], USD[-1313.74] | | |
| 01876927 | | APT-PERP[0], BNB-PERP[0], DOGE[.0036], DOGE-PERP[0], ETH[.00017956], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-0.18], USDT[0] | | |
| 01876931 | Contingent | SOL-PERP[0], SRM[73.63814976], SRM_LOCKED[1.36336984], USD[2.48] | | |
| 01876933 | | USD[0.00] | | |
| 01876936 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01876940 | | USD[0.00], USDT[0] | | |
| 01876941 | | AUDIO[18.19599709], FTT[1.2474611], MATIC[28.92449856], MKR[.01284364], MNGO[124.02086149], NFT (3590100609011146930/Layer 1 #2)[1], NFT (375293879902703040/Layer 1 #6)[1], NFT (386344579439745445/Layer 1 #5)[1], NFT (423455492404942171/Layer 1 #4)[1], NFT (462448299903271337/Melt)[1], NFT (499304741235949443/Layer 1)[1], NFT (556540003704340235/Layer 1 #3)[1], POLIS[3.81111884], RAY[3.90218968], SLRS[75.68698732], SOL[.25], SRM[8.73658192], USD[0.24] | | |
| 01876942 | | BTC[0], TRX[.001024], USD[0.00], USDT[.23531428] | | |
| 01876945 | | ATLAS[0], ETH[0], USD[1.99] | | |
| 01876947 | | BTC[0.00000675], TRX[0], USDT[0] | | |
| 01876951 | | USD[0.00], USDT[0] | | |
| 01876955 | | COPE[686], TRX[.000001], USD[2.82], USDT[0.91012380] | | |
| 01876958 | | USDT[0.00001458] | | |
| 01876966 | | ALCX[.05886028], AXS[.3], BTC[0.00058080], FTT[.57994912], IOTA-PERP[0], SAND[.00243721], SOL[.25], USD[0.00], USDT[0.00000084] | | |
| 01876971 | | USD[0.45], USDT[0] | | |
| 01876977 | | BTC[.05317485], DYDX[.09922], FTT[30.02584811], HT[125.80483786], TRX[.000001], USD[1.38], USDT[0.00027830] | | HT[118.894978] |
| 01876986 | | FTT[0], SPELL[67500], USD[0.00] | | |
| 01876992 | | CHZ[20096.8289], DOT[276.861848], DOT-PERP[0], ETH[3.20336315], ETHW[3.20336315], EUR[1.33], USD[1.94], USDT[3.6337475] | | |
| 01876994 | | AKRO[4], ATLAS[24355.58797197], BAO[1], KIN[1], MATIC[1.05790917], REAL[17.15984889], RSR[1], TRU[1], USDT[0.00914579] | Yes | |
| 01876995 | | ATLAS[7.62696957], AUDIO[68.21189296], USD[0.00], USDT[0] | | |
| 01877000 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.149801], TRX-2021092400], USD[0.13], XRP-PERP[0] | | |
| 01877002 | | ATLAS[3628.738], USD[1.01], USDT[0] | | |
| 01877003 | | ATLAS[.001945], ATLAS-PERP[0], USD[0.22], USDT[0.00602634] | | |
| 01877004 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01877006 | | ATLAS[12122.46812618], USD[4.38] | | |
| 01877007 | | USD[23.72], XRP-PERP[0] | | |
| 01877010 | | BF_POINT[100], BIT[0], ETH[0], ETHW[0], FTT[0], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 01877011 | | BTC[.00011548], POLIS[10], USD[0.00] | | |
| 01877014 | | 1INCH[56], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1000], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.00203546], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[491], ETC-PERP[0], FTT[1], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI[18.5], SUSHI-PERP[0], TLM-PERP[0], USD[40.35], USDT[12.72613656], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01877021 | Contingent | SOL[.4772823], SRM[6.054665], SRM_LOCKED[.0170159], USD[0] | | |
| 01877023 | Contingent | ALGO[.119801], ATLAS[1679.9658], AUDIO[9.99892], BTC[0], ETH[.005], ETHW[.005], FTT[3.199568], GRT[4.9991], LUNA2[0.62513536], LUNA2_LOCKED[1.45864918], REEF[109.9424], RUNE[.099892], TRX[.000001], USD[0.02], USDT[0.00000001], WRX[56.06863683] | | |
| 01877032 | | BOBA-PERP[0], BTC-PERP[0], ETH[0.01050012], ETHW[0.01050012], FTM[7.00530645], FTT[0], FTT-PERP[0], NEAR-PERP[0], OMG[0], SOL-PERP[0], USD[0.17], USDT[0.00001589] | | |
| 01877033 | | ATLAS[9.81], USD[0.00], USDT[0] | | |
| 01877036 | | FTT[.09654], TRX[.000001], USD[0.70], USDT[0] | | |
| 01877038 | | ATLAS[4569.474], ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 01877039 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00005615], ETH-PERP[0], ETHW[0.00005615], FTM-PERP[0], LUNA2[0.00113179], LUNA2_LOCKED[0.00264084], LUNC[246.45], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.54], USTC-PERP[0], YFI-PERP[0] | | |
| 01877041 | | KIN[1], RSR[2], UBXT[1], USD[0.00], USDT[0.00002647] | Yes | |
| 01877044 | | 1INCH-PERP[0], ATLAS[9.09], ATLAS-PERP[0], BIT[.9818], CAKE-PERP[0], CRO[9.97], DOT-PERP[0], EN[J.9964], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS[.07326], POLIS-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USD[0], YFI[.0008] | | |
| 01877048 | | DENT[1], KIN[1], UBXT[1], XRP[0] | Yes | |
| 01877054 | | ADABULL[28.4253138], USD[0.86] | | |
| 01877057 | | BTC-PERP[0], ETHW[.00345], LINK-PERP[0], USD[-1084.57], USDT[1259.94936811] | | |
| 01877058 | Contingent | ETH[.00345], ETHW[.00345], SRM[31.06265553], SRM_LOCKED[.47186924] | | |
| 01877062 | | USD[25.00] | | |
| 01877063 | | TRX[.000032], USD[0.75] | | |
| 01877065 | | USD[0.00] | | |
| 01877067 | | DENT[76681.82], USD[3.99], USDT[0] | | |
| 01877072 | | BNB[.00123279], SPELL[3900], USD[0.00] | | |
| 01877077 | | ATOM[160.0732], AURY[3502.2994], FTM[4999], GENE[69], GOG[1063], LOOKS[649], SOL[57.988], USD[0.18], USDT[0] | | |
| 01877079 | | ATLAS[70], POLIS[.9], TRX[.000009], USD[0.00], USDT[0.86352612] | | |
| 01877083 | | ASD[780.2], ATLAS[1070], ENS[5.83], ETH[.071], ETHW[.071], FTT[14.4], LRC[28], POLIS[14], STARS[73], SUSHI[16], USD[0.12], USDT[2.84821970] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01877084 | | FTT[0.00205300], USD[0.44], USDT[0] | | |
| 01877089 | | GBP[0.00], SOL[9.48603229], USD[0.00], USDT[0.00000001] | | |
| 01877090 | Contingent | ATLAS[18780], FTT[42.9943], KIN[7055], LUNA2[0.00005864], LUNA2_LOCKED[0.00013683], LUNC[12.77], USD[0.04] | | |
| 01877093 | | USD[0.00] | | |
| 01877094 | | EUR[0.00] | | |
| 01877097 | | AURY[16.2402999], SOL[.13], USD[0.00] | | |
| 01877098 | | STEP[212.441005], USD[0.05] | | |
| 01877100 | Contingent | ALGO[0.00008091], LUNA2[1.22932678], LUNA2_LOCKED[2.86843381], NFT [563304686936369840/The Hill by FTX #15031/1], SOL[0.0212125], TRX[.000013], USD[0.01], USDT[0] | | |
| 01877102 | | FTM[204], MATIC[9.37302229], USD[1.94] | | |
| 01877105 | | ADABULL[0], BTC[0.00366778], BTC-PERP[0], BULL[0], BULLSHIT[0], ETH-PERP[0], FTT[3.46721106], MATICBULL[0], TRX[.000002], TRXBULL[0], USD[0.00], USDT[0.00000021], XRPBULL[0] | | |
| 01877108 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], EDEN[10.698074], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], EUR[26.08], FTM[.9964], FTT-PERP[0], GMT-PERP[0], KIN[39996.4], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], PRISM[100], RSR[99.982], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL[199.964], TRX[29], TRX-PERP[0], UNI-PERP[0], USD[331.81], XRP-PERP[0] | | |
| 01877111 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], EUR[0.03], FTM-PERP[0], LUNA2[0.00020919], LUNC[19.52223238], LUNC-PERP[0], USD[0.00], USDT[0.00010694], USTC-PERP[0] | | |
| 01877112 | | ADA-2021123[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00014524], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-1.97], VET-PERP[0], XRP-PERP[0] | | |
| 01877114 | | ETH[0], FTT[25.00000017], USD[0.00], USDT[0] | | |
| 01877116 | | ADA-PERP[0], ALGOHEDGE[0], ETH[0], LRC[61.68976261], SHIB[529.48202846], SOL[20.68782203], USD[0.00] | | |
| 01877117 | | USD[1.62] | | |
| 01877120 | | ATOM[0], BTC[.00393616] | | |
| 01877121 | | FTT[.1], INTER[.3], TRX[.616849], USD[0.56], USDT[.00324585] | | |
| 01877122 | Contingent, Disputed | BTT[103913560.07504836], ETH[0], GBP[0.00], LTC[.00000001], SOS[289114111.41167512], USD[0.00], USDT[0] | Yes | |
| 01877123 | | ATLAS[9.106], USD[0.00], USDT[0] | | |
| 01877127 | | AAVE[0], BNB[0], ETH[0], FTM[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000028] | | |
| 01877129 | | ATLAS[1650], USD[0.59] | | |
| 01877135 | | AR-PERP[0], AVAX-PERP[0], BTC[0.00004147], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], SGD[0.00], SOL-PERP[0], SUSHI-PERP[0], TRX[.0018731], UNI-PERP[0], USD[1.80], USDT[25.83846609], XTZ-PERP[0] | | |
| 01877136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.11], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01877141 | | BTC[0], FTT[0.20566072], USD[0.21], USDT[0] | | |
| 01877143 | Contingent, Disputed | ADA-0325[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00007986], ETH-PERP[0], ETHW[0.00007985], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001853], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01877145 | | ETH[0.00000001], ETHW[0.00000001], TRX[.00002] | | |
| 01877146 | | AURY[2], POLIS[15.9], SPELL[900], USD[13.93] | | |
| 01877157 | | BTC[.02729766], ETH[.2369784], ETHW[.2369784], USDT[3263.05279041] | | |
| 01877159 | | BNB[0], DOT[.06392], ROSE-PERP[0], SOL[.00367661], TRX[.000001], USD[0.00], USDT[0] | | |
| 01877160 | | MATIC[.01563943], SOL[.00009129], USDT[406.85605366], XRP[.06631287] | Yes | |
| 01877163 | | AKRO[1], ATLAS[95.86222968], BAO[1], ETH[0], KIN[1], SOL[.00000001], TRX[.000032], USDT[0.00000002] | | |
| 01877166 | | BAO[2], TRX[.000001], USDT[0] | | |
| 01877167 | | CRO[0], POLIS[0], SOL[0.00269780], USD[0.00] | | |
| 01877173 | | BTC-PERP[0], LINK-PERP[0], USD[0.00], USDT[2066.11748100] | | |
| 01877179 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01877186 | | BTC[0.00069994], DOGE[38], ETH[.001], ETHW[.001], SOL[.03], USDT[0.51000000] | | |
| 01877191 | | ATLAS[7979.47930929], ATOM-PERP[35.34], EUR[0.00], LUNC-PERP[0], USD[-46.71] | | |
| 01877193 | | BTC[0], DOT[.06847193], ETH[0], ETHW[.0009501], FTM[0], FTT[0], LRC[0.00009434], USD[0.00], USDT[0.00000007] | | |
| 01877199 | Contingent, Disputed | EUR[0.00], MKR-PERP[0], REEF-PERP[0], SXP-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01877201 | | BNB[0.00000001], CHR-PERP[0], FTM[-0.00061011], LINK-PERP[0], SOL[0], TRX[0.00000054], USD[0.01], USDT[0.00966870] | | |
| 01877208 | | AURY[9], DENT[2600], GOG[105], POLIS[7.59652], SPELL[4700], STEP[71.3], TRX[.000001], USD[0.37], USDT[0.40170767] | | |
| 01877209 | | ETH-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.03], USDT[0.00000002], XRP-PERP[0] | | |
| 01877210 | | BTC[.0065], BTC-PERP[0], ETH[.0139972], ETHW[.0139972], EUR[0.00], LUNC-PERP[0], SHIB[2568620.78370694], TRX[.793253], USD[98.90], USDT[-141.68404907] | | USD[98.21] |
| 01877217 | | BNB[.00000001], TRX[1.00000001], USD[0.00], USDT[0] | | |
| 01877218 | Contingent | CRO[0], ETH[0], FTT[1.08495556], IMX[0.06403824], POLIS[0], SRM[.00001548], SRM_LOCKED[0.00007883], TRX[.000001], USD[0.00] | | |
| 01877228 | | 1INCH[.01048564], AKRO[8], ALCX[.0001021], ALPHA[.07836993], AMPL[0.00244330], APE[.00001642], ATLAS[1.39758882], AUDIO[1.00116961], BADGER[.0029632], BAO[17], CREAM[.00038375], DENT[7], ETH[.0012419], ETHW[.00122821], HOLY[.00009933], KIN[15], KNC[.0221933], LINK[.00270853], MATH[1], MTA[.03703319], NFT [464350326615483615/FTX EU - we are here! #76354/1], NFT [479264434739245977/FTX EU - we are here! #76185/1], ROOK[.00009766], RSR[6], SECO[.00001865], SHIB[1.59073038], SNX[.00909359], TRU[1], UBXT[5], UNI[.00022195], USD[0.00], USDT[58.24679118], YFI[.00000129] | Yes | |
| 01877229 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01877230 | | ATLAS[40], CRO[690], POLIS[305.9], USD[0.99] | | |
| 01877236 | | ATLAS[2688.57107451], DENT[1], RSR[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01877240 | Contingent | BTC[0.61766970], ETH[2.00959745], ETHW[2.00959745], FTT[25.07012746], LUNA2[0.02356891], LUNA2_LOCKED[0.05499412], LUNC[5132.18], USD[8451.05] | | |
| 01877242 | | ATLAS[8.58898655], USD[0.00], USDT[0] | | |
| 01877243 | | NFT (396837403407904644/FTX EU - we are here! #31695)[1], NFT (460921582983326565/FTX EU - we are here! #31445)[1], NFT (569581588758930031/FTX EU - we are here! #31575)[1], USD[0.99], USDT[0] | | |
| 01877245 | | USD[0.56], USDT[0] | | |
| 01877246 | | ATLAS[5069.0367], EUR[0.00], USD[0.94], USDT[0] | | |
| 01877252 | Contingent | APE[0.08589756], ATOM[-0.01578082], BTC[0.00004780], DYDX[.023867], ENS[.0047942], EUR[2641.28], FTT[0.51291036], LUNA2[0.06945706], LUNA2_LOCKED[0.16206647], LUNC[14538.63208], SAND[.69372], SOL[-0.00064990], SUSHI[-0.07279844], UNI[0.08084127], USD[60.54] | | |
| 01877256 | | SHIB[0], USD[0.00] | | |
| 01877257 | | BTC[0.00001689], USDT[0.20471404] | | |
| 01877262 | | AURY[3], POLIS[.09778], USD[12.62] | | |
| 01877265 | Contingent | SRM[1.91739291], SRM_LOCKED[7.48387203] | | |
| 01877268 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01877270 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00008452], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02511867], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.01], VET-PERP[0], VGX[.75], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01877271 | Contingent | BTC-MOVE-0126[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0208[0], FB-0325[0], LOOKS-PERP[0], LUNA2[0.06656989], LUNA2_LOCKED[0.01532974], SCRT-PERP[0], SPY-0325[0], SRM[.9662], USD[81.41], USDT[0], USTC[.93] | | |
| 01877273 | | ATLAS[0], FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01877274 | | USD[25.00] | | |
| 01877281 | | ATLAS[679.03942338], BNB[.00095947] | | |
| 01877286 | | ATLAS-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], USD[0.16], USDT[0], XLM-PERP[0] | | |
| 01877289 | | BAO[1], FTT[.47758493], KIN[1], USDT[0.00000035] | | |
| 01877291 | | BTC[0], EUR[0.58], USD[0.20] | | |
| 01877294 | | ATLAS[9.542], LINA[7.984], USD[0.01], USDT[-0.00931764] | | |
| 01877298 | | ATLAS[1489.7169], POLIS[22.395744], USD[0.28] | | |
| 01877303 | | ATLAS[260], USD[0.47] | | |
| 01877307 | | USD[0.00], USDT[0] | | |
| 01877308 | | BTC[.00002819], SHIB[11690660], USD[0.39], USDT[0.00531580], XLMBULL[13306.99886828], XRPBULL[1961597.46], XRP-PERP[0] | | |
| 01877309 | | ETH[0], EUR[0.00], FTT[0], GENE[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01877315 | | ATLAS[373.44306379], USD[0.00] | | |
| 01877317 | | ATLAS[22140], USD[0.39], USDT[0.00000001] | | |
| 01877318 | | EUR[0.01], SRM[.9976], TRX[.000007], USDT[0] | | |
| 01877320 | | POLIS[49.496295], TRX[.000001], USD[0.94], USDT[0] | | |
| 01877322 | | ATLAS[0.00000283], USD[0.00], USDT[0] | | |
| 01877323 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.37871749], LUNA2_LOCKED[5.55034081], LUNC[16970.741993], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00795356], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[22347.67], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01877325 | | AURY[3], POLIS[6.31163386], SPELL[2999.4], USD[0.65] | | |
| 01877326 | | 1INCH[46.99107], AAVE[0.08998290], ADA-PERP[0], ALICE[12.597606], APE[3.699297], ATOM[.39992628], AVAX[3.69937414], AXS-PERP[0], BAT[38.99677], BNB[0], BNB-PERP[0], BTC[0], BTT[8998290], CHZ-PERP[0], COMP[0.15230000], DENT[13999.107], DOGE-PERP[0], DOT[1.899753], DOT-PERP[0], ETH[0], ETHW[0.10398259], FTM[17.99658], FTT[.99981], FTT-PERP[0], GALA[739.8898], GMT[38.49533102], HNT[11.99781899], LINK[.699867], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA[36.99297], MATIC[19.996257], MATIC-PERP[0], MKR[.0359943], NEAR[3.999658], NEXO[20.99658], SHIB[31999924], SOL[0], SOL-PERP[0], SUSHI[22.99563], THETA-PERP[0], TRX[.381496], TRX-PERP[0], USD[189.64], USDT[0.84033487], XRP-PERP[0] | | |
| 01877327 | | SOL[-0.00001079], TRX[0], USD[0.00], USDT[0] | | |
| 01877328 | | ATLAS[3360.42588233], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01893485], ETHW[0.01893485], FLOW-PERP[0], UNI-PERP[0], USD[-0.41], USDT[2.43363706] | | |
| 01877331 | | ADA-PERP[0], ATLAS[80000], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHF[0.00], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[79.47], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[1000], RAY-PERP[0], SAND-PERP[0], SOL[.3], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], UMEE[62850], USD[608.92], USDT[0], ZEC-PERP[0] | | |
| 01877336 | | APT[0], BNB[0], ETH[0], ETHW[0.00004009], HT[0], MATIC[0.01579383], NFT (409587371651461101/FTX EU - we are here! #34604)[1], NFT (434807728088099309/FTX EU - we are here! #34092)[1], NFT (555112920291877880/FTX EU - we are here! #33687)[1], SOL[0], USD[0.00] | | |
| 01877338 | Contingent | BTC-PERP[0], ETH[0.26929500], ETH-PERP[0], ETHW[0.00053040], LUNA2[0], LUNA2_LOCKED[8.51190011], SOL[0], SOL-PERP[0], TRX[.000068], USD[0.00], USD[0.00821201], USTC[0] | | |
| 01877342 | | LINK[3.59928], RUNE[.30000168], USDT[0.00000003] | | |
| 01877345 | Contingent | APE-PERP[0], APT-PERP[0], ETH[.08919966], ETH-PERP[0], FTT[30], LUNA2-PERP[0], NEAR-PERP[0], SGD[0.17], SRM[99.75852834], SRM_LOCKED[1.52526392], TRX[.012352], USD[-1.37], USDT[0.00115561] | | |
| 01877346 | | ATLAS[740], USD[1.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01877347 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.25], USDT[0.00000884], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01877350 | | ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], EDEN-PERP[0], EUR[0.37], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.000011112], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], VET-PERP[0], XRP[.52267856], XRP-PERP[0], ZIL-PERP[0] | | |
| 01877352 | | ATLAS[1020], BNB-PERP[0], SXP[0.03929102], USD[0.00], USDT[0] | | |
| 01877355 | | AURY[51], GOG[843.9124], POLIS[65.4855], USD[5.93] | | |
| 01877356 | | USDT[0] | | |
| 01877358 | | AVAX-PERP[0], COPE[142.96067], MATIC[2.73112], USD[2.36] | | |
| 01877361 | | XRP[.00005536] | Yes | |
| 01877362 | | USDT[0] | | |
| 01877363 | | BNB[0.00000073], USD[0.00], USDT[0.88508231] | | |
| 01877365 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000781], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01877367 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.82] | | |
| 01877368 | | USD[0.00] | | |
| 01877372 | Contingent | 1INCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00048273], LUNA2_LOCKED[0.00112639], NFT (370153146165427623/FTX EU - we are here! #33415)[1], NFT (431054674469144729/FTX AU - we are here! #35558)[1], NFT (433801868011415452/FTX AU - we are here! #35594)[1], NFT (448258672921696420/FTX EU - we are here! #33603)[1], NFT (460277905908307585/The Hill by FTX #11684)[1], NFT (504348457800343424/FTX EU - we are here! #33684)[1], NFT (519295930836499933/FTX Crypto Cup 2022 Key #3086)[1], RAY-PERP[0], SOL[0], TRX-123[0], TRX-PERP[0], USD[0.00], USDT[0.00000548], XRP-PERP[0] | Yes | |
| 01877376 | Contingent | ETHBULL[20.35493], LUNA2[1.95218686], LUNA2_LOCKED[4.55510268], RUNE-PERP[0], TRX[.000004], USD[0.36], USDT[0] | | |
| 01877378 | | BNB[0], ETH[0], MER[.8644], NFT (297227020881107410/FTX EU - we are here! #27844)[1], NFT (318324324632962312/FTX AU - we are here! #38759)[1], NFT (346327189786309298/FTX AU - we are here! #28054)[1], NFT (348311989871661963/FTX EU - we are here! #27994)[1], NFT (535448022130344052/FTX AU - we are here! #38025)[1], SLRS[.8564], SOL[0], SXP[.06504], TRX[.000016], USD[0.00], USDT[0.00003829] | | |
| 01877380 | | TRX[.000777], USD[0.18], USDT[.006] | | |
| 01877383 | | GMT-PERP[0], SLRS[182.9598], TRX[.000016], USD[0.02], VET-PERP[0], ZIL-PERP[0] | | |
| 01877385 | | AURY[13], POLIS[.0939], SPELL[11497.7], USD[12.05] | | |
| 01877388 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.12], VET-PERP[0], ZRX-PERP[0] | | |
| 01877390 | | C98-PERP[0], GST-0930[0], LINA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01877391 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000433], TRX-PERP[0], UNI-PERP[0], USD[-56.46], USDT[60.78819141], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01877395 | | POLIS[.09848], SOL[.159968], USD[0.25], USDT[0] | | |
| 01877399 | | SOL-PERP[0], USD[1.24] | | |
| 01877401 | | BTC[0], CEL[.0658] | | |
| 01877407 | | ATLAS[386.90228241], MNGO[410], USD[0.00], USDT[0] | | |
| 01877410 | | USD[0.00], USDT[0] | | |
| 01877416 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01877418 | Contingent | BNB[0], BTC[0], ETH[0], FLOW-PERP[0], FTT[.05], LUNA2[0.00184583], LUNA2_LOCKED[0.00430695], SOL[.00187423], TRX[.000001], USD[0.00], USDT[0], USTC[.261287] | | |
| 01877419 | | USD[0.81], USDT[0] | | |
| 01877420 | | BTC[.0176], CRO[250], DOGE[68], DOT[1.6], ETH[.283], ETHW[.283], MANA[23], SAND[69], SHIB[100000], SLP-PERP[0], SOL[3], SPELL[2600], STARS[60], USD[0.27], XRP[608] | | |
| 01877421 | | MER[.989], STEP[.0897], USD[0.01], USDT[0] | | |
| 01877426 | | ATLAS[2403.46535035], ATLAS-PERP[0], SOL[0], USD[0.21], USDT[2.28088003] | | |
| 01877427 | Contingent | BAL[0], LUNA2[70.34251554], LUNA2_LOCKED[164.1325363], USD[0.00], USDT[0.00000001] | | |
| 01877429 | | EUR[0.63], SOL-PERP[0], USD[0.00] | | |
| 01877432 | | BULL[.000052], DEFIBULL[8.69147857], GRTBULL[1073.562977], USD[0.00], USDT[0] | | |
| 01877434 | | AURY[2.78013777], USDT[0.00000017] | | |
| 01877438 | | USD[0.00] | | |
| 01877440 | | ETH[0.00057457], ETHW[0.00057189], EUR[0.00], USD[1.31] | | ETH[.000574], ETHW[.000571], EUR[0.00], USD[1.31] |
| 01877445 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BOLSONARO2022[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01877447 | | NFT (438611615950600398/FTX EU - we are here! #245342)[1], NFT (485070811341769370/FTX EU - we are here! #245364)[1], NFT (545112645870703760/FTX EU - we are here! #245374)[1] | Yes | |
| 01877450 | | ATLAS[6110.89654639], SHIB[1399734], SRM-PERP[0], USD[0.24], USDT[0.00602600] | | |
| 01877452 | | AURY[3], POLIS[.09928], SOL[.35], USD[0.00], USDT[.000914] | | |
| 01877453 | | ATLAS[7358.528], SOL[.009435], USD[2.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01877455 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01877456 | | USD[0.00] | | |
| 01877457 | | GENE[7.5], GOG[189], USD[0.30] | | |
| 01877458 | | C98-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 01877459 | | AURY[2.17068688], POLIS[5.5], USD[0.00] | | |
| 01877462 | | BTC[0], TRX[.042316] | | |
| 01877465 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[0], BTC[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTT-PERP[0], HUM[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01877467 | | KIN[4006701.72459] | | |
| 01877469 | | ATLAS[3791.67868441], AVAX[0], BAO[2], GBP[0.00], KIN[5], RSR[2], USD[0.01], XRP[.08916526] | Yes | |
| 01877470 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.50022471], ETH-PERP[0], ETHW[0.50022470], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SOL[7.05], SOL-20211231[0], SOL-PERP[0], STG[500.32507011], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0] | | |
| 01877472 | | USD[0.00], USDT[0.00000004] | | |
| 01877474 | | ATLAS[49.99], TRX[.000014], USD[0.00], USDT[0] | | |
| 01877475 | | TRX[.000001], USD[16.74], USDT[0] | | |
| 01877477 | Contingent | BNB[.00284637], LUNA2_LOCKED[89.65833051], TRX[.000826], USD[0.41], USDT[0] | | |
| 01877479 | | ATLAS[1919.45219496], KIN[1], RSR[1], USDT[0.00095921] | Yes | |
| 01877480 | | DOT-20211231[0], FTT[1], HOT-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[3.39], USDT[0] | | |
| 01877483 | | AURY[2], POLIS[1.3], USD[11.74] | | |
| 01877487 | | SLP[7.72790538], SLP-PERP[0], USD[1.42], XRP[.732206] | | |
| 01877488 | | ETH[.03763638], ETHW[.03763638], FTT[1.00739343], MATIC[0], SAND[30.80848494], SLP[2198.55236319], USD[0.00] | | |
| 01877494 | | POLIS[3.8], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01877497 | Contingent | ETH[.00033996], ETHW[.00026713], LUNA2[0.00462153], LUNA2_LOCKED[0.01078357], USD[0.00], USTC[.6542] | | |
| 01877498 | | BTC[.00000938], EUR[0.00], USD[-0.01] | | |
| 01877501 | | ATLAS[9.998], BICO[4933.8802], BNB[.039992], DOGE[.02690365], DYDX[2.09936], ENS[.0046], ETH[.0159968], ETHW[.0159968], FTM[10.9968], GAL[.095], GMT[.96], GST[.0524], IMX[.06102], LINK[19996], MANA[.942], MER[.0079984], SHIB[99980], SOL[.225406], SRM[.9998], TRX[.82007], UNI[.39992], USD[0.23], USDT[0] | | |
| 01877503 | | AAVE-PERP[0], ADA-PERP[0], AURY[.02510638], AXS-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.19] | | |
| 01877504 | | ATLAS[2.1974901], POLIS[.07604857] | | |
| 01877509 | | SOL[.57329667], UBXT[1], USD[3.13] | | |
| 01877510 | | ATLAS[180], POLIS[2.07570543], USD[6.29] | | |
| 01877515 | | HMT[770.36295095], USD[0.07], USDT[0] | | |
| 01877518 | | BTC[.00002657] | | |
| 01877522 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009999], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.50000403], SRM_LOCKED[.00001853], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.004122], UNI-PERP[0], USD[777.28], USDT[0.00484781] | | |
| 01877525 | Contingent | LUNA2[0], LUNA2_LOCKED[10.70483335], POLIS[.07817365], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01877529 | | USD[0.00], USDT[0] | | |
| 01877530 | | BAO[2], UBXT[1], USD[0] | Yes | |
| 01877539 | | BAO[1], EUR[0.00], KIN[4], STEP[19.38049460] | Yes | |
| 01877541 | | AKRO[1], ATLAS[2877.53781692], BAO[1], COPE[184.76601723], MATH[1.00620181], MATIC[1.05499565], TRX[1], USDT[0.00000002] | Yes | |
| 01877544 | | BNB-PERP[0], BTC[0.00001750], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[2.06], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.99544], SRM-PERP[0], USD[0.20], USDT[0.00000001], XRP-PERP[0] | | |
| 01877545 | | BTC-PERP[0], USD[11002.66] | | |
| 01877546 | | ATLAS[2479.6162], ATLAS-PERP[0], USD[0.06], USDT[0] | | |
| 01877547 | Contingent | ATLAS[40], AVAX-PERP[0], DENT[1300], EUR[278.00], LUNA2[0.01579727], LUNA2_LOCKED[0.03686030], SOL-PERP[0], SRM-PERP[0], SUN[37.593], TRX[.9818], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01877552 | | ATLAS[9.5022], BOBA[104.380164], USD[0.39] | | |
| 01877555 | | ATLAS[314.91951781], POLIS[6.5], USD[0.52], USDT[0] | | |
| 01877559 | | ATLAS[7.74], USD[0.00], USDT[0] | | |
| 01877561 | | ATLAS[5008.998], USD[1.76], USDT[0] | | |
| 01877562 | | ATLAS[.83117807], BAO[3], DENT[1], EUR[0.00], KIN[1], POLIS[0.01061498], RAY[35.30033864], TRX[.000022] | Yes | |
| 01877563 | | FTT[0.12632137], USD[1.13], USDT[0] | | |
| 01877564 | | ATLAS[292.93347292], XRP[44.486398] | | |
| 01877567 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[.00299892], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[5.59546643], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM[.26938], FTM-PERP[0], FTT[2.798074], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.33716872], LUNA2_LOCKED[0.78672702], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NFT [563236597812032731/mustang #41[1]], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STOR-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[134.71], UTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01877569 | | ATLAS[860], TONCOIN[72.1], USD[0.03] | | |
| 01877570 | | ATLAS[1010], SLND[116.73048305], USD[0.00], USDT[.001276] | | |
| 01877573 | | BAO[1], ETH[.40633688], ETHW[.40637769], GRT[1], UBXT[1], USD[79.37] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01877574 | Contingent | BRZ[4.56], BTC[0.01519711], ETH[0], LTC[0], LUNA2[0.26608959], LUNA2_LOCKED[0.62087572], LUNC[.57], LUNC-PERP[0], USD[1.01] | | |
| 01877575 | | USD[25.00] | | |
| 01877577 | | BAO[1], EUR[107.21], KIN[2] | Yes | |
| 01877584 | | GMT[1.56874044], SOL[.00000548], USD[0.00], USDT[0.00000071] | Yes | |
| 01877585 | | USD[0.00] | | |
| 01877589 | | FTT[8.6], OXY[139], TRX[.1], USD[0.65], USDT[1.41859724] | | |
| 01877603 | | ATLAS[6890], USD[0.03] | | |
| 01877604 | | ATLAS[2459.5345], USD[0.60], USDT[0] | | |
| 01877606 | | ATLAS[1119.915222], ETH[0], FTT[.69901257], TRX[.9], USD[0.10], USDT[0] | | |
| 01877608 | | USD[0.82], USDT[0] | | |
| 01877609 | | BRZ[0], KIN[2], POLIS[2.42938116] | | |
| 01877610 | | TRX[.000017], USDT[1.6132426] | | |
| 01877611 | | ATOMBULL[0], ETHBULL[.20945095], KNCBULL[0], LINKBULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01877612 | | SLP-PERP[0], USD[0.09] | | |
| 01877613 | | TRX[.7013171], USD[0.37], USDT[0.00051500] | | |
| 01877614 | | 1INCH[1], ADA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EOS-PERP[0], LINK[.096998], SOL-PERP[0], SRM-PERP[0], USD[-0.23], VET-PERP[0] | | |
| 01877616 | | ATLAS[50.32939272], CHZ[4.2143881], DENT[36.22366201], DOGE[15.78385328], FTM[.51238761], FTT[.06712663], GALA[.72532589], SHIB[26542.20115951], SLP[31.49033409], STEP[.24230377], TLM[7.44606198], USD[0.02], XRP[.96025207] | Yes | |
| 01877617 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[690], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[3.02040739], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.60], USDT[0], XTZ-PERP[0] | | |
| 01877618 | | ATLAS-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 01877620 | | 0 | | |
| 01877626 | Contingent | AUDIO[0], AVAX[.09621059], EUR[272.96], FTT[.09582712], KIN[1], SRM[13.12079275], SRM_LOCKED[.11064612], TRX[.000001], USD[0.25], USDT[0.65143998] | Yes | |
| 01877627 | | FTM[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01877628 | | ATLAS[5260], USD[2.21], USDT[0] | | |
| 01877630 | | FTT[0], USD[0.00], USDT[0] | | |
| 01877631 | | EUR[0.00], USD[0.00] | | |
| 01877634 | | BTC[.00066056], BTC-PERP[0], SKL-PERP[0], USD[-8.00] | | |
| 01877637 | Contingent | ATLAS[6.74132], FTT-PERP[0], FTXDXY-PERP[0], LUNA2[2.58505955], LUNA2_LOCKED[6.03180563], POLIS[.0594612], USD[0.00], WRX[.490124] | | |
| 01877640 | Contingent | AKRO[2], BAO[1], DENT[3], ETH[0], KIN[6], LUNA2[0.61821953], LUNA2_LOCKED[1.44251224], LUNC[134618.60465637], RAY[269.66321529], RSR[1], SNY[0], TRX[4], UBXT[11], USD[0.00] | | |
| 01877644 | | 1INCH[41.98423], ALGO-PERP[0], BAL[13.397454], BNT[66.387384], BTC[.02699487], CHZ[519.8974], COMP[.99981], DODO[192.96333], DOGE[1583.69904], ETH[.28794528], ETHW[.28794528], FTT[8.698347], GRT[305.94186], HT[27.494775], KIN[2800000], LTC[1.7296713], USD[402.53], USDT[0.63297267] | | |
| 01877649 | | BTC[0], DOGE[.9], DOGEBULL[.09762209], SXPBULL[23.9827], TRX[.000005], USD[43.51], USDT[0.00000001], XRPBULL[88.0639] | | |
| 01877652 | | ATLAS[1250], USD[1.95] | | |
| 01877658 | | ADA-PERP[23], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[410], AUDIO-PERP[0], BOBA-PERP[0], BTC[0.00025144], CHR-PERP[0], CRO-PERP[60], DFL[169.982], DOGE-PERP[355], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHW[.0039992], FTM-PERP[0], GALA-PERP[70], GRT-PERP[0], HOT-PERP[7900], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[10], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[11], SHIB-PERP[900000], SLP-PERP[0], SOL[.46], SOL-PERP[0], SUSHI-PERP[4], TLM-PERP[0], USDR-80.58], USDT[68.05387351], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01877660 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01877661 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01877662 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.17662309], LUNA2_LOCKED[0.41212054], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SPELL[0], SRN-PERP[0], TRX-PERP[0], USD[16.50], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01877663 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00035304], ETHW[.00035304], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0097245], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-28.15], XMR-PERP[0], XRP[126.03954049], ZEC-PERP[0] | | |
| 01877664 | | AURY[4], POLIS[.09788], USD[4.16] | | |
| 01877670 | | BULL[0.08122375], USDT[.748] | | |
| 01877671 | | THETABULL[.00056648], USD[0.00], USDT[4.05109404] | | |
| 01877674 | | ATLAS[600], AURY[28101039], BAO[13789.98787488], MATIC[1.39375], POLIS[5], RAY[4.85005650], USD[0.00], USDT[0] | | |
| 01877676 | | BTC[0.00428442], FTT[2], RAY[1], SOL[4], SRM[5], USD[9.11] | | |
| 01877679 | | AKRO[1], BAO[2], BTC[.00000008], DENT[1], ETH[.00000017], ETHW[.00000017], KIN[1], SOL[2.53749342], TRX[1], ZAR[0.00] | Yes | |
| 01877682 | | ALICE[6.02378829], ATLAS-PERP[0], BTC[0.00000902], HNT[0], IOTA-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01877685 | | USDT[0.49], USDT[0.00002634] | | |
| 01877689 | | USD[0.49], USDT[0.00002634] | | |
| 01877693 | | ATLAS[0], BNB[0], CRO[0], DOGE[0], EUR[0.00], POLIS[0], SAND[0], SOL[0], SPELL[1968.51981141], USD[0.00], USDT[0] | | |
| 01877696 | | ETH[0], SOL[0], TRX[.000077], USD[0.00], USDT[0.00001673] | | |
| 01877697 | | USD[25.00] | | |
| 01877703 | | AKRO[.00263197], BAO[31], DENT[4], GALA[.00132256], HXRO[1], IMX[49.62335467], KIN[27], MANA[48.97492287], MNGO[.00229231], RSR[5], SAND[54.39062692], SHIB[9985437.218098], SLP[.01898937], TRX[.49812462], UBXT[2], USD[10.01] | Yes | |
| 01877705 | | BTC[0.11617908], FTM[1111.79984], SOL[16.6080902], USD[3.24] | | |
| 01877707 | | DMG[.089077], LUA[.075014], USD[0.00], USDT[2.50095484] | | |
| 01877715 | | USD[3.06], USDT[0] | | |
| 01877717 | | TRX[.000001], USD[4.16] | | |
| 01877720 | | FTT[0.09013960], POLIS[1645.5371246], TRX[.018288], USD[0.39], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01877722 | | BTC[0.00010041], ETH[.00097161], ETHW[.00097161], USD[0.74], USDT[0.73008813] | | |
| 01877726 | | OXY[.45933758], TRX[.000001], USDT[0] | | |
| 01877727 | | ADA-PERP[0], BTC[.0087], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2], USD[2.85] | | |
| 01877728 | | ALGO[617.99], APE[3.49937], ATLAS-PERP[0], ATOM[3.05], BTC[.0045], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], MBS[104], RAMP-PERP[0], SAND-PERP[0], SOL[0.00978782], SOL-PERP[0], USD[-179.81], XRP[6.98673424] | | |
| 01877729 | | DOT-20211231[0], DOT-PERP[0], MATICBULL[1411.2], NEAR-PERP[0], OXY-PERP[0], THETABULL[11.822], USD[12.74], USDT[.91244219], VETBULL[573.5] | | |
| 01877730 | | USDT[.66461] | Yes | |
| 01877731 | | BNB[.00071482], USD[0.00], USDT[17.50463926] | | |
| 01877733 | | USD[0.09] | | |
| 01877742 | | FTT[.0964958], GENE[.6], GOG[34], USD[10.63] | | |
| 01877745 | | BLT[.987], TRX[.000001], USD[0.00], USDT[0.00000028] | | |
| 01877753 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], ROOK[1.99962], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.03], USDT[2.45279471] | | |
| 01877754 | | AGLD[39.78980821], AURY[13.9987099], BNB[3.68086603], FTT[11.2558341], SRM[39.53], USD[379.79], USDT[0] | | |
| 01877755 | | ATLAS[249.98], USD[0.15], USDT[0] | | |
| 01877758 | | ATLAS[2920], POLIS-PERP[0], SRM-PERP[0], STG[66.996], USD[0.32] | | |
| 01877761 | Contingent | ATLAS[561065.82248515], BAO[1], BTC[0], ETH[.00020068], ETH-USD[0.32], FTT[150.08346438], IMX[.07659508], RAY[.738604], SHIT-20211231[0], SRM[22.35591393], SRM_LOCKED[206.04517918], USD[69181.79], USDT[0.00945463] | Yes | |
| 01877763 | | AURY[71], IMX[140.1], SPELL[37600], USD[0.33], USDT[0] | | |
| 01877765 | | USD[0.00] | | |
| 01877766 | | ATLAS[1.0540753], TRY[0.00], USDT[0] | Yes | |
| 01877768 | | FTT[9.21994696], USD[0.00], USDT[1.23000000] | | |
| 01877771 | | TRX[.000001], TULIP[.00032], USD[0.00], USDT[0.00000001] | | |
| 01877774 | | USD[10.20] | | |
| 01877777 | | ATLAS[8.8689], TRX[.000001], USD[0.00], USDT[0] | | |
| 01877781 | | AURY[5.9988], SPELL[1099.78], USD[0.21] | | |
| 01877784 | | ATLAS[2959.8651], POLIS[10.9], RUNE[.094129], TRX[.000001], USD[1.32], USDT[0.00377400] | | |
| 01877789 | | APT-PERP[0], AVAX[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LTC[0], NFT (373550139230735965/FTX EU - we are here! #132279)[1], NFT (500368861427395141/FTX EU - we are here! #133458)[1], TRX[2.050745], TRYB[.01], USD[0.00], USDT[0.00000001] | | |
| 01877793 | | ATLAS-PERP[0], RAY-PERP[0], SOL[0], USD[0.00] | | |
| 01877794 | | 0 | | |
| 01877796 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0005339], ETH-PERP[0], ETHW[.00053389], FTM-PERP[0], FTT[.0737849], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[400.71600645], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2390.00584644], XRP-PERP[0], ZEC-PERP[0] | | |
| 01877798 | | KIN[2], STEP[43.76297666], USDT[0] | | |
| 01877800 | | ATLAS[.00590646], BAO[4], BRZ[0], MANA[0], POLIS[0.00300761] | Yes | |
| 01877801 | | ATLAS[3129.374], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01877803 | | USD[0.01], USDT[.06205] | | |
| 01877804 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01877808 | | USD[0.00] | | |
| 01877810 | | FTT[0.07552123], USD[0.52] | | |
| 01877812 | Contingent | FTT[.099867], GRT[.7253], HT[1.5], LUNA2[6.53531187], LUNA2_LOCKED[15.24906104], LUNC[1423077.92], PTU[1], USD[0.50], USDT[0], XRP[.173014] | | |
| 01877813 | | POLIS[9.89802], USD[1.33] | | |
| 01877814 | Contingent | AKRO[1], AVAX[3.22512458], BAO[3], BNB[0.00000135], BTC[0.04242039], DENT[1], ETH[1.36043178], ETHW[0.34845362], EUR[0.00], FTT[0.00004788], GRT[1], KIN[2], LTC[1.01218324], LUNA2[2.22716144], LUNA2_LOCKED[5.01254473], LUNC[6.92731382], MATH[1.01342246], MATIC[1.00001826], RSR[1], SOL[2.82816793], TRX[1] | Yes | |
| 01877817 | Contingent | AAVE[0.12997730], ATLAS[909.828892], AVAX[5], BTC[0.00005398], CRO[1910], FTT[25.25482023], GENE[9.3], GOG[1011], LINK[8.19792226], LUNA2[0.30189958], LUNA2_LOCKED[0.70443236], LUNC[365739.27], POLIS[25.59750322], SOL[20.03823052], SRM[35.59648952], SRM_LOCKED[.51813484], USD[996.16], USDT[0.00000001] | | USD[500.00] |
| 01877819 | | USD[0.21] | | |
| 01877829 | | ATLAS[1429.802], USD[0.41], USDT[0] | | |
| 01877830 | | ATLAS[1079.974], POLIS[35.7998], USD[0.02], USDT[0.00000001] | | |
| 01877831 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01877832 | Contingent | GOG[25], SOL[.14724815], SPELL[1999.74], SRM[7.13059894], SRM_LOCKED[.11104386], USD[0.41] | | |
| 01877836 | | SOL[0.00000001], TRX[0] | | |
| 01877840 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[288.72377738], BTC[.0112429], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA[3.68091562], MATIC-PERP[0], RNDR-PERP[0], SAND[2.23699099], USD[120.83], USDT[0.00050776], VET-PERP[0], XRP-PERP[0] | | |
| 01877844 | | ATLAS[1630], TRX[.000001], USD[0.26], USDT[0] | | |
| 01877845 | | ATLAS[509.9031], USD[1.43], USDT[0] | | |
| 01877847 | | SOL[0], USD[0.10] | | |
| 01877848 | | INTER[.0003379] | Yes | |
| 01877850 | | ATLAS[410], BNB[0], BTC[0.97880732], DENT[44716.63685853], ETH[8.32451667], ETHW[8.32453029], FTT[77.97289955], GBP[0.00], LINK[59.83338224], USD[4.18], XRP[1070.86088487] | Yes | |
| 01877863 | | BTC[0], USDT[0.00053347] | | |
| 01877866 | | ATLAS[619.8822], USD[1.67], USDT[0] | | |
| 01877868 | Contingent, Disputed | ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.27], XTZ-PERP[0] | | |
| 01877870 | | TRX[.000001], USD[1.78], USDT[.002299] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01877872 | | KIN[2], USDT[0.00000904] | | |
| 01877876 | | ATLAS[.03187859], BAO[1], USD[0.00112133] | Yes | |
| 01877877 | | BTC[0.00103628], USDT[0.00010512] | | |
| 01877881 | | ATLAS[15234.923922], BLT[34], POLIS[63.995402], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01877885 | | COPE[0], SPELL[8242.16240451], USD[0.00] | | |
| 01877887 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.55], WAVES-PERP[0], XRP-PERP[0] | | |
| 01877892 | | USD[25.00] | | |
| 01877895 | | ATLAS[330], USD[1.80] | | |
| 01877896 | | ADA-PERP[0], ATLAS[4100.00254905], ATOM-PERP[0], BNB-PERP[0], BTC[0.18958012], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.07910105], ETH-PERP[0], ETHW[1.07910105], EUR[0.00], FTM-PERP[0], FTT[.096295], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STARS[0], USD[0.02], USDT[4.25109194], VETBULL[0], VET-PERP[0] | | |
| 01877897 | | ETHW[88.191289], USD[10.45] | | |
| 01877898 | | TONCOIN[1.21] | | |
| 01877899 | | LUNC-PERP[0], POLIS[0], SOL[0.62958207], USD[0.00], USDT[0] | | |
| 01877904 | | ATLAS[0], BAO[1], BRZ[10], DENT[1], KIN[3], POLIS[936.19022838] | Yes | |
| 01877905 | | BTC-PERP[0], ETH-PERP[0], EUR[0.01], FTT[4.24687515], LINK-PERP[0], USD[21.18], USDT[10], XRP[12.76483441], XRP-PERP[0] | | |
| 01877908 | | BTC[0.00000001], NFT (318456071142110934/FTX EU - we are here! #276112)[1], NFT (470690882492867485/FTX EU - we are here! #276128)[1], NFT (508504534281115568/The Hill by FTX #34552)[1], NFT (568857125268805203/FTX EU - we are here! #276122)[1] | | |
| 01877909 | | AKRO[1249], USDT[0] | | |
| 01877911 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE[.90047], DOGE-PERP[0], DOT-PERP[0], FTM[.547648], FTM-PERP[0], FTT[.093806], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SLP[8.3837], SLP-PERP[0], TOMO-PERP[0], TRX[.000069], USD[55.39], USDT[866.00858973] | | |
| 01877927 | | AAVE[7.47301549], BTC[0.45234614], ETH[7.58195954], ETHW[7.54747491], FTM[1250.38117178], FTT[5.82478497], GBP[0.00], HNT[.09219538], LINK[104.33176477], LTC[0], MATIC[1435.65890105], SOL[57.56651225], TRX[426.92314], UNI[107.21046223], USD[0.00], USDT[0.33902325] | | |
| 01877929 | Contingent | ATLAS[4.61341475], NFT (467581258966972107/FTX EU - we are here! #283967)[1], NFT (507429504704408281/FTX EU - we are here! #283906)[1], SHIB[0], SRM[.28880606], SRM_LOCKED[.01008244], TRX[.000002], USD[0.00], USDT[0] | | |
| 01877932 | | ATLAS[1179.916], RAY[4], USD[0.00], USDT[0.00000001] | | |
| 01877935 | | BAO[2], BRZ[0], KIN[1], SPELL[4209.41885332], UBXT[1], USDT[0.00000007] | Yes | |
| 01877939 | | BAO[4], ETH[0], FTM[0], KIN[4], MATIC[0], SOL[0], TRX[.000008], USDT[0.00000202] | | |
| 01877942 | Contingent | ATLAS[9.904], ETH[.0439912], LUNA2[0.59114085], LUNA2_LOCKED[1.37932866], TRX[.000001], USD[0.31], USDT[0] | | |
| 01877943 | | ATLAS[8.8955], TRX[.000001], USD[0.00], USDT[0] | | |
| 01877945 | | CHZ[.00000001], MATIC[.15942319], RAY[0], SOL[0.00092499], TRX[0], USD[-0.01], USDT[0.32150145] | | |
| 01877951 | | 1INCH[.11064643], POLIS[24.47765945], POLIS-PERP[0], SHIB[12662.08078101], TRX[.000001], USD[-0.45], USDT[0.54826565], USDT-PERP[0] | | |
| 01877957 | | AKRO[16666.42406], BTC[0.00009692], CHR[161], CHZ[9.983], COMP[0.00008594], COMPBEAR[48026997.9], DOT[9.45085], ETH[.00098861], ETHW[.00098861], LINA[1019.6022], LTC[.15], SUSHI[.499235], SXP[46.485533], TLM[.9677], TRU[2483.36528], TRX[2.666871], USD[0.32], USDT[8.11462946] | | |
| 01877958 | | FTT[0.00005462], NFT (308660146366148079/FTX EU - we are here! #158902)[1], NFT (361425123353163345/FTX EU - we are here! #157603)[1], NFT (435998119870515678/FTX EU - we are here! #158794)[1], TRX[0], USDT[0] | | |
| 01877959 | | BAO[4], DENT[1], KIN[2], USD[0.00], USDT[0] | | |
| 01877960 | | ATLAS[2690], USD[1.47] | | |
| 01877961 | | BTC[.00000465], ETHW[1.50272622] | Yes | |
| 01877966 | | TRX[.000001], USDT[0] | | |
| 01877970 | Contingent | ATLAS[5.644], BTC-PERP[0], EOSBULL[27700000], FTM[.9572], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003438], MATIC[8.926], POLIS[.02828], STEP[.07191144], STEP-PERP[0], TRX[.001001], USD[0.05], USDT[0] | | |
| 01877971 | | ATLAS[0], FTT[2.04249092], POLIS[10.4979], USD[0.12], USDT[0] | | |
| 01877972 | | ATLAS[44137.31583171], FTT[.09726], POLIS[514.704502], POLIS-PERP[0], TRX[.000002], USD[0.45], USDT[0] | | |
| 01877973 | | BTC[.11159475], EUR[0.86], USD[1.10] | | |
| 01877974 | | USD[1.92] | | |
| 01877978 | | USDT[0.00000019] | | |
| 01877979 | | ATLAS[0], FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 01877981 | | FTT[1.29974], MOB[6], USDT[7.179022] | | |
| 01877982 | | ATLAS[89.09106542], SLP[191.45944954] | | |
| 01877983 | | ATLAS[1420.22618292], RAY[16.31313851] | | |
| 01877991 | | 0 | | |
| 01877993 | Contingent | ATLAS[6.166], ATLAS-PERP[0], DOGE[.70113], FTM-PERP[0], LUNA2[0.01900996], LUNA2_LOCKED[0.04435658], LUNC[4139.46], RAY-PERP[0], SOL[3.0034339], USD[0.01], USDT[0.00000001] | | |
| 01877994 | Contingent, Disputed | BTC[0], COPE[0], DOGE[0], EUR[0.00], USD[21.17], USDT[0] | | |
| 01877996 | | SOL[0], USD[0.01], USDT[0] | | |
| 01878004 | | ATLAS[240], USD[1.98] | | |
| 01878006 | | AURY[5.9988], GOG[194.961], POLIS[22.2], SPELL[19996], USD[0.39], USDT[0] | | |
| 01878008 | | AURY[4.999], GOG[1028.815], USD[0.85] | | |
| 01878012 | | OXY[1457], USD[0.47547870] | | |
| 01878015 | | ATLAS[9.99], CVC[.984], TRX[.000001], USD[0.00], USDT[0] | | |
| 01878016 | | ATLAS[5073.07723042], POLIS[120.1237488], SPELL[2.07220085], TULIP[15.83955482], USDT[138.07321008] | Yes | |
| 01878019 | | SNY[0], USDT[0.00000023] | | |
| 01878028 | | AXS[19.40943400], BTC[0.07443368], DOGE[9160.91031500], ETH[-0.00643419], ETHW[-0.0639403], FTT[18.096561], LTC[26.87836179], SOL[29.35444635], USD[0.00] | | |
| 01878030 | | FTT[0], USD[0.00] | | |

Schedule F197 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01878034 | | ATLAS[294.47622251], USD[0.11], XRP[.6] | | |
| 01878036 | Contingent, Disputed | 0 | | |
| 01878038 | | AGLD[0.02683057], EUR[0.08] | Yes | |
| 01878039 | | POLIS[.07245496], TRX[.000001], USD[0.00], USDT[0] | | |
| 01878040 | Contingent | BULL[612.34726241], ETH[.04], FTM[4121.52456104], FTT[1641.52455647], GRT[701393.36723], SOL[1489.01083189], SRM[62.64953138], SRM_LOCKED[509.604306], TLM[5918479.0461], TRX[.000061], USD[74102.28], USDT[0], WBTC[0] | | FTM[39607.39607] |
| 01878042 | | ATLAS[70], AURY[9], GOG[25], POLIS[6.49796], SPELL[2900], USD[0.03] | | |
| 01878045 | | ATLAS[50038.2637], CRO[14370], GST[.05], SXP[600.385905], TRX[.000001], USD[0.00], USDT[0.99509172] | | |
| 01878046 | Contingent | FTT[0.04929360], RAMP[.972355], SOL[0], SRM[.00757201], SRM_LOCKED[.04981875], USD[0.14], USDT[0] | | |
| 01878047 | | ATLAS[1030], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.99], USDT[0] | | |
| 01878050 | | NFT (347747812611332504/FTX EU - we are here! #226401)[1], NFT (426886494338440378/FTX EU - we are here! #225462)[1], NFT (446086226929692053/FTX EU - we are here! #226395)[1], USD[0.00] | | |
| 01878051 | | ETH[0], STARS[0], USD[0.22] | | |
| 01878052 | | FTT[3.81601], USD[2.49], USDT[0.20799097] | | |
| 01878053 | | BAO[3], BTC[0.00000001], CEL[.0766], EUR[0.00], KIN[2], TRX[1.000001], USD[0.00], USDT[0.00001213] | Yes | |
| 01878055 | | BTC[.00006346], LINA[1030], MNGO[130], SNX[16.8], SXP[46.5], USD[118.20] | | |
| 01878057 | | USD[0.00], USDT[0] | | |
| 01878058 | | FTM[11.83994440], FTT[.08395813], USD[0.00], USDT[0] | | |
| 01878060 | | ATLAS[2100], BTC[.0024], ETH[.0479904], ETHW[.0479904], HT[15], OKB[6], USD[0.55], USDT[55.16136] | | |
| 01878063 | | ETH[0], USDT[0.00002328] | | |
| 01878064 | | USDT[111.42] | | |
| 01878066 | | ATLAS[514.41117477], USD[0.00], USDT[.00209] | | |
| 01878068 | | ATLAS[8.68], FTT[0.01752340], LOOKS[364.9468], SRM[.99], USD[0.58] | | |
| 01878073 | | USD[0.00], USDT[0] | | |
| 01878074 | | ATLAS[4869.5022], TRX[.814143], USD[0.29], USDT[0.00000001] | | |
| 01878078 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.26993503], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.31], USDT[0], XLM-PERP[0] | | |
| 01878080 | | BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DYDX-PERP[0], FIL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LRC-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.02000000], SRM-PERP[0], USD[3.10], XRP-PERP[0], ZIL-PERP[0] | | |
| 01878083 | | POLIS[10.9978], TRX[.000001], USD[2.72], USDT[0] | | |
| 01878084 | | FTT[.099924], TRX[.000003], USDT[0] | | |
| 01878085 | | GRTBULL[5069.58588], USD[2.45] | | |
| 01878087 | | BAO[4], DENT[1], ETH[0], KIN[9], SHIB[1025.53503184], SOL[0], USD[0.00], USDT[0] | | |
| 01878089 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000142] | | |
| 01878090 | | ATLAS[470.85373992], USD[1.76], USDT[0] | | |
| 01878091 | | 1INCH[1.1565912], ATLAS[350], FTT[.1], USD[0.01], USDT[0] | | 1INCH[1.095856] |
| 01878092 | | ATLAS[9.7416], GODS[.097454], SOL[0], USD[0.01], USDT[.00829671], XRP[.865528] | | |
| 01878093 | | USD[0.01] | | |
| 01878094 | | BTC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[262.49863053] | | |
| 01878095 | | EUR[0.00], FTT[47.29630894] | | |
| 01878103 | | ATLAS[530], USD[0.71] | | |
| 01878105 | | MNGO[269.12101406], SRM[11], USDT[1.32867790] | | |
| 01878107 | | LINK[.09184] | | |
| 01878108 | | BTC[.00000448], EUR[36.08], USD[3.49], USDT[0.23000001] | | |
| 01878111 | | USD[0.00], USDT[.21772116] | | |
| 01878112 | | ATLAS[9.8385], MNGO[2119.6219], POLIS[.099544], USD[0.27], USDT[0.00147900] | | |
| 01878113 | | GENE[22.77250046], USD[0.62] | Yes | |
| 01878123 | | ETH[0], USD[1.08] | | |
| 01878124 | | BULL[0.04089057], USD[0.91] | | |
| 01878125 | | ATLAS-PERP[0], USD[0.00] | | |
| 01878133 | | BTC-20211231[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.090766], FTT-PERP[0], TRX[.000001], USD[-1.58], USDT[6.36151339], XTZ-PERP[0] | | |
| 01878134 | | BAO[1], ETH[.0170982], ETHW[.016885], FTM[36.35087775], KIN[1], USD[0.00] | Yes | |
| 01878138 | | BULL[0.03869063], USD[2.19] | | |
| 01878141 | | BTC[0], FTT[0.05138321], USD[17955.94], USDT[0.00115705] | | |
| 01878142 | | AVAX-PERP[0], BAND-PERP[0], DYDX-PERP[0], ETH[.008], ETHW[.008], FTT[0.02303398], FTT-PERP[0], SOL[.00813785], SOL-PERP[0], SRM-PERP[0], USD[1.44] | | |
| 01878143 | | AKRO[1], AUDIO[38.75505398], USD[0.00] | Yes | |
| 01878147 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02628684], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01878149 | | AKRO[1], CLV[0.00214971], RSR[1], TRX[0] | Yes | |
| 01878150 | | BTC[0.00106697], HNT[0], USD[1.37] | | |
| 01878151 | | BNB[.00075072], BTC-PERP[0], ETH[0.0000001], ETH-PERP[0], HNT[2.12112935], SAND[163.10888466], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01878154 | | AGLD-PERP[0], ALGO-PERP[0], AVAX[.099867], AVAX-PERP[0], CITY[10.897929], CREAM[1.38943], EDEN[.08062], EDEN-0325[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], MANA[25.99506], RAY[31.99506], REEF-PERP[0], RUNE[26.191659], RUNE-PERP[0], SAND[14.99715], SHIB[2299259], SKL-PERP[0], SRN-PERP[0], STEP[1511.302172], STEP-PERP[0], SUSHI[.491355], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP[6], TULIP-PERP[0], USDi-69.33], USDT[0] | | |
| 01878156 | | AMPL[0], EUR[0.00], USDT[0.00000001] | | |
| 01878158 | | ATLAS-PERP[0], USD[0.00] | | |
| 01878160 | | 1INCH[0.00002720], AKRO[1], ANC[55.52939706], ASD[18.66922662], BAO[2], CEL[2.49768469], CLV[9.88877230], COMP[.0365231], DENT[0], DOGE[48.45669764], FTT[0.18683585], KIN[1], LTC[0], LUA[93.72826474], MATIC[5.95103797], MCB[0.27351448], MKR[0], ORBS[97.10621170], PUNDIX[7.64194707], SHIB[217596.14104151], SKL[49.95823872], SLRS[26.70960189], SNX[1.16912105], SOL[.00000061], SPELL[802.36748172], STEP[0], TRX[186.22127759], UBXT[0], USD[0.00], YFI[0.00029804] | Yes | |
| 01878167 | | MNGO[0], USD[0.09], USDT[0] | | |
| 01878172 | | BTC[0], ETH[0], EUR[0.00], SOL[0], USD[0.14] | | |
| 01878174 | | RUNE[18.70857206], USD[0.09], USDT[0.00000001] | | |
| 01878175 | | STARS[26], USD[5.63], USDT[0.00000001] | | |
| 01878177 | | ATLAS[2578.97129265], USD[0.00] | | |
| 01878186 | | EUR[0.00], FTT[.10114052] | Yes | |
| 01878190 | | POLIS[46.29074], SPELL[26094.78], USD[0.22] | | |
| 01878193 | | LUA[.00000001], USDT[0] | | |
| 01878197 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01878205 | | AUDIO[10.9978], BTC[0], SMR[.1150444], TRX[.10577861], TRYB[.01062], USD[0.00], USDT[0.00000001] | | |
| 01878206 | Contingent, Disputed | USD[0.00], USDT[0.00000159] | | |
| 01878211 | | USD[25.00] | | |
| 01878214 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01878215 | | GBP[0.00], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 01878217 | | ATLAS[1470], TRX[.000001], USD[0.37], USDT[.006] | | |
| 01878230 | | FTT[0], POLIS[3.3], USD[0.00], USDT[0] | | |
| 01878237 | | BAO[1], KIN[1], POLIS[0], RSR[1], USDT[0.00162904] | Yes | |
| 01878239 | | USDT[1.23264872] | | |
| 01878240 | Contingent | ATLAS[94100], ATLAS-PERP[0], FTT[0.00002904], LUNA2[0.00005803], LUNA2_LOCKED[0.00013541], LUNC[12.63718644], MNGO[0.21468706], POLIS[140], TRX[.000001], USD[0.01], USDT[0] | | |
| 01878242 | | ATLAS[.88311243], TRX[1], USDT[0] | | |
| 01878243 | | BNB[.0098005], FTT[.09962], USD[0.26], USDT[0] | | |
| 01878244 | | AKRO[1], ATLAS[237.33270811], BAO[1], KIN[2], MATH[1], SRM[78.5048753], TULIP[40.51764], USDT[432.00476612] | Yes | |
| 01878246 | | AURY[.83688424], USD[0.00] | | |
| 01878247 | | FTT[43.0640443], USD[0.10], USDT[0.00000001] | Yes | |
| 01878248 | | USD[0.00], USDT[0] | | |
| 01878249 | | MNGO[10], USD[0.01], USDT[0] | | |
| 01878250 | Contingent | CONV[5814.49063651], SRM[0.01713482], SRM_LOCKED[.00033505], STEP[.00001682], USD[0.00], USDT[0] | | |
| 01878253 | | AVAX[4.099031], SOL[.85011577], TRX[.000018], TRY[2.76], USD[179.72], USDT[611.97625713] | | |
| 01878254 | | ETH[0], TRX[.000001], USDT[0.00001439] | | |
| 01878256 | | FTM[8.2590204], USD[0.03] | | |
| 01878258 | | POLIS[1.19976], TRX[.000001], USD[0.20], USDT[0] | | |
| 01878263 | | BNB[0], USD[0.00] | | |
| 01878268 | Contingent | AAVE[1.05462408], LOOKS-PERP[0], LTC[.15886569], LUNA2[2.30098147], LUNA2_LOCKED[5.36895677], LUNC[145892.99686382], NEAR[11.3], USD[0.00], USDT[0.37000000], USTC[162.46293384], WAVES[6.05927043] | | |
| 01878269 | | TRX[.000001], USDT[0] | | |
| 01878271 | | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[118.01], LUNC-PERP[0], OMG-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], USD[-90.88], USDT-PERP[0] | | |
| 01878272 | | APT[98], APT-PERP[0], ETH[0], ETHW[0], FTT[0], MATIC[0], SOL[0], TRX[.000004], USD[2.35], USDT[0.00534323], USDT-PERP[0] | | |
| 01878274 | | ATLAS[0.00261097], BAO[3], FTT[.00063408], GBP[51.28], KIN[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01878276 | | USD[0.01], USDT[0] | | |
| 01878277 | | AVAX[5.19933215], FTT[49.51549935], LUNC-PERP[0], USD[2.44], USDT[0.00000001] | | |
| 01878284 | | NFT (4594674606103243 11/FTX EU - we are here! #284464)[1], NFT (516548752069198394/FTX EU - we are here! #284460)[1] | | |
| 01878288 | | AKRO[1], BAO[2], CRO[0.59929962], EUR[0.00], RSR[2], SOL[39.75214803], UBXT[1], USDT[0.14637926] | Yes | |
| 01878289 | | DOGE[0] | | |
| 01878290 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01878293 | | ATLAS[4.993], NFT (356849427561561560/FTX EU - we are here! #275417)[1], NFT (435724639467760746/FTX EU - we are here! #274718)[1], NFT (568070780414456775/FTX EU - we are here! #275424)[1], USD[0.00] | | |
| 01878294 | | ATLAS[624.98417468], BNB[0], USD[0.00], USDT[0] | | |
| 01878296 | Contingent | 1INCH[50.98176], ADA-PERP[0], ANC-PERP[0], AR-PERP[30], AUDIO-PERP[0], BICO[99.98157], BOBA[84.48442665], BOBA-PERP[99.3], CAKE-PERP[0], CHF[0.00], DOT-PERP[0], EUR[0.00], FTM[802.7179408], FTM-PERP[1146], FTT[20.09252286], IMX[134.9751195], JOE[199.96314], LINK-PERP[0], LUNA2[0.22962917], LUNA2_LOCKED[0.53580139], LUNC[50002.2355], LUNC-PERP[0], OXY[187.9653516], OXY-PERP[700], RAY[18.19403579], RNDR-PERP[0], RSR[73.9863618], RNDR-PERP[0], SAND[39.99278], SOL[8.0069727], SOL-PERP[0], SRM[20.992628], SUSHI-PERP[0], UMEE[999.8195], USDi-719.59], USDT[0], WAVES[9.998157] | | |
| 01878297 | | ALGO[57.9884], BTC[0.00329603], DOT[4.4993], ETH[.0459948], ETHW[.0229964], LINK[.9998], USD[10.81], USDT[0] | | |
| 01878299 | | BTC[0.07438628], EUR[1.06], FTT[16.096998], USD[2.54] | | |
| 01878300 | | BAO[2], BTC[0.04971594], BTC-PERP[0], DENT[2], KIN[4], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[226.84613359] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01878302 | | USD[25.00] | | |
| 01878303 | | USD[0.01] | | |
| 01878304 | | USD[12.00], USDT[0.00000065] | | |
| 01878305 | | ATLAS[5100], CUSDT[1], FTT[39], UBXT[53.9892], USD[0.80], USDT[.00119826] | | |
| 01878306 | | ATLAS[3.28], DYDX[.09658], DYDX-PERP[0], MNGO[29.554], USD[-0.01], USDT[.00917784] | | |
| 01878311 | | BNB[0], ETH[0.00003514], ETH-PERP[0], FTT[0.00005834], POLIS[0], USD[0.00], USDT[0] | | |
| 01878312 | | USD[190.72] | | |
| 01878313 | | ATOM[.39858], BAO[9], BNB[.059914], BTC[.0039179], DENT[2], DOT[.79432], ETH[.0325014], ETHW[.02719044], EUR[528.64], KIN[7], LINK[4.19704], LTC[.029846], RSR[1], SOL[.049212], TRX[9.66721], USD[0.00], USDT[22.93970955] | Yes | USD[0.94] |
| 01878314 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01878317 | | BTC[.0000184], USD[0.03], USDT[0.00001691] | | |
| 01878319 | | 0 | | |
| 01878322 | | ATLAS[3149.4015], SLRS[.96181], TRX[.000002], USD[1.42], USDT[0.0000001] | | |
| 01878323 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB[.00017803], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00030519], LUNA2_LOCKED[0.00071212], LUNC[66.45737707], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0] | | |
| 01878334 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[5.25], ATLAS-PERP[0], AVAX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-1230[0], BAND-PERP[0], BCH[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[0.01991629], DEFL[7.9917], DOGE-PERP[0], DOT-PERP[0], DYDX[.075642], ENJ[.85997], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-0930[0], FB-1230[0], FTM-PERP[0], FTT[.00237535], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[.86817], GOOGL-1230[0], HNT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX-1230[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPY-0930[0], SPY-1230[0], THETA-PERP[0], TSLA-1230[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01878336 | | LINK[.00000001], USD[0.00] | | |
| 01878337 | | POLIS[5.96461656], TRX[.000001], USD[0.00], USDT[0] | | |
| 01878341 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.03448045], FTT-PERP[5000], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00437994], LUNA2_LOCKED[0.0121988], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.06], TRX-PERP[0], TULIP-PERP[0], USD[-6392.11], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01878342 | | AVAX-PERP[0], TRX[.000002], USD[0.31], USDT[0.00750996] | | |
| 01878343 | | FTT[.1], FTT-PERP[0], TRX[.000001], USD[0.01], USDT[0.00391384] | | |
| 01878344 | | USD[0.04], USDT[0.44103299] | | |
| 01878346 | | FTT[0.02079628], STEP[.07696], USD[0.00], USDT[0] | | |
| 01878348 | | DOGE[0], DOGEBULL[.002235], TRX[.000001], USD[0.00], USDT[0.00396134] | | |
| 01878352 | Contingent | AVAX[5.900073], ETH[.00119267], ETHW[.00119267], FTT[155.071506], INDI[2300], RAY[66.53374878], SOL[5.00588165], SRM[71.79507822], SRM_LOCKED[1.4546598], USD[3.32], USDT[0.00001044] | | |
| 01878358 | | BAT[.0005765], CHR[.0059925], ETH[.02469522], ETHW[.02469522], MANA[.0073995], SHIB[1594702.8628302], TLM[23.45950638], USD[0.13], XRP[0] | | |
| 01878360 | | ETH[0], FTT[0], USD[0.00], USDT[0.00002758] | | |
| 01878361 | | APT-PERP[0], ATOM[.00000001], ATOM-PERP[0], BNB[.00000006], FTT[1.02478204], FTT-PERP[0], NFT (389643731485625537/The Hill by FTX #21173)[1], USD[-0.01] | | |
| 01878368 | | ALCX[0], CRV[1.01960041], ETH[.00000001], GBP[0.00], IMX[.07362372], SOL[25], USD[1938.89], USDT[0.00733273] | | |
| 01878373 | | AVAX-0325[0], NFT (295790264788980351/FTX EU - we are here! #110199)[1], NFT (434991523010702830/FTX EU - we are here! #110690)[1], NFT (570087964611926302/FTX EU - we are here! #110436)[1], USD[0.00], USDT[0] | | |
| 01878380 | | BULL[0], SOL[0], USD[0.00], USDT[0] | | |
| 01878381 | | AVAX[.097], AVAX-0930[0], NEAR-PERP[0], SPELL[98.46], USD[0.41], USDT[0.67799750] | | |
| 01878382 | | POLIS[20.69586], STEP[220.22726549], USD[0.03], USDT[0.00000001] | | |
| 01878383 | | BTC-PERP[.0025], ETH[.00085408], ETHW[.00085408], EUR[0.00], LINK-PERP[0], SOL[.08], USD[11.05], USDT[0], XRP-PERP[0] | | |
| 01878384 | | ATLAS[29.9943], USD[1.79] | | |
| 01878387 | | AVAX-PERP[7.8], BTC[.041], BTC-PERP[.0412], ETH-PERP[0], EUR[4632.73], LOOKS[171], SAND[38], USD[-2975.77] | | |
| 01878388 | | USD[25.00] | | |
| 01878391 | | BAO[4], DENT[4], GBP[0.00], KIN[2], STEP[714.33179531], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 01878394 | | GST-PERP[0], SOL[.00000001], USD[0.00], USDT[0.22229391] | | |
| 01878396 | | ATOM[41.39258328], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.06146951], BTC-PERP[-0.0028], BULL[0.00069271], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[34.29625312], DOT-PERP[0], DRGN-20211231[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[100.77740766], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[97.52], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01878397 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], USD[0.00] | | |
| 01878398 | | MNGO[480], TRX[.000001], USD[1.88], USDT[0] | | |
| 01878399 | | BRZ[.9702632], BTC[.0024], SHIB[100000], USD[0.31], USDT[0.00298725] | | |
| 01878405 | | AURY[30], BNB[.0061], CRO[160], GOG[94], USD[92.82] | | |
| 01878409 | | BTC[.0015], BTC-PERP[0], CRO-PERP[0], ETH-0930[0], ETH-PERP[0], USD[-51.36], XAUT[.0435], XAUT-0325[0], XAUT-PERP[0] | | |
| 01878410 | | USD[0.00] | | |
| 01878412 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[979.8138], TRX[.000001], USD[0.71], USDT[0] | | |
| 01878414 | | USD[0.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01878420 | | ATLAS[4089.3027], CQT[71], MBS[51], RAY[6], USD[0.67], USDT[15.00000001] | | |
| 01878422 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.01230384], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[7.29], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT[.00005674] | | |
| 01878425 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[1800], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[2153], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[445.5751632], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[4400000], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[47828.55651265], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-34.98], USDT[0.00000001], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01878429 | | ATLAS[790], AURY[1], SPELL[1000], USD[2.94] | | |
| 01878432 | | BTC[.00000134], ETH[.00008903], ETHW[.00008903], SOL[6.64432298], SUSHI[0], USD[0.00] | | |
| 01878435 | | USD[0.62], USDT[0] | | |
| 01878438 | | USD[0.93], XRP[144] | | |
| 01878440 | | AURY[35], IMX[63.58728], POLIS[22.69546], POLIS-PERP[0], SPELL[20895.82], TRX[.000001], USD[1.07], USDT[1.44971000] | | |
| 01878453 | | ATLAS[970], USD[1.82], USDT[0] | | |
| 01878456 | | AURY[4], USD[0.02] | | |
| 01878459 | | UBXT[1], USD[0.00] | | |
| 01878461 | | TRX[.000001] | | |
| 01878462 | | CRO-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01878463 | | ATLAS[41.22103333], BAO[1], KIN[102449.50077462], TRX[0.00132392], USD[0.00] | Yes | |
| 01878466 | | USD[25.00] | | |
| 01878467 | | ATLAS[.00417447], POLIS[.00009759], USD[0.00], USDT[0] | Yes | |
| 01878468 | Contingent | FTT[0.00341168], LUNA2[0.42567077], LUNA2_LOCKED[0.99323181], USD[0.00], USDT[0] | | |
| 01878472 | | ATLAS[510], TRX[.000001], USD[0.38], USDT[0] | | |
| 01878474 | | TRX[0], USD[0.01], USDT[0] | | |
| 01878477 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01878479 | | USD[26.46] | Yes | |
| 01878481 | | ATLAS[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], FTT[3.00886621], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL[1.9], THETABULL[0], TRX[.000001], USD[1.76], USDT[0.38579701] | | |
| 01878483 | | AKRO[2], BAO[20], DENT[4], FTT[0], GBP[0.00], KIN[7], MANA[.0009525], POLIS[.00003507], RSR[2], RUNE[.00004645], SAND[0], SHIB[79.60128277], TRX[4], UBXT[3], USD[0.02] | Yes | |
| 01878485 | | BNB[0], USD[0.00], USDT[0] | | |
| 01878487 | | AVAX[.0184263], FTT[0.01689656], USD[0.00], USDT[2.4060268] | | |
| 01878491 | Contingent | BAT-PERP[0], ETH[0], ETHBULL[0], FTT[0.03129328], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], LRC[0], LTC-20211231[0], LUNA2[1.60131190], LUNA2_LOCKED[3.73639444], LUNC[348689.038242], RUNE[.00000001], SAND-PERP[0], USD[0.06] | | |
| 01878497 | | ATLAS[580], THETABULL[2712], TRX[.000002], USD[0.00], USDT[0], XRPBULL[2530] | | |
| 01878501 | | ATLAS[.72380994], LOOKS[.19852036], NFT (354837572065674816/FTX EU - we are here! #194641)[1], NFT (400110249975674660/FTX EU - we are here! #194533)[1], USD[0.00], USDT[0] | | |
| 01878505 | | FTT[0.06153990], IMX[.1], USD[1.84] | | |
| 01878508 | | AKRO[2], ATLAS[2031.29489769], BAO[1], DENT[2], IMX[0], KIN[3], RSR[1], SOL[2.25575535], TRX[3], UBXT[1], USD[0.00], USDT[0.00000004] | | |
| 01878509 | Contingent, Disputed | BNB[.00000762], BTC[0.00000037], ETH[0.00004658], USD[0.00] | Yes | |
| 01878510 | | ETH[0], SOL[0.00090453], TRX[.891627], USD[0.00], USDT[219.82248670] | | |
| 01878511 | | BTC[0], BTC-PERP[0], FTT[0], LTC[0], USD[0.03], USDT[0.00000084] | | |
| 01878514 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[5.16282841], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.18205849], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[172.50604196], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00271014], SRM_LOCKED[.01221162], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], USD[-262.19], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01878515 | Contingent | LUNA2[3.73529597], LUNA2_LOCKED[8.71569061], LUNC[813368.563746], USD[0.02] | | |
| 01878517 | | ATLAS[9.905], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], POLIS-PERP[0], USD[1.16], USDT[0] | | |
| 01878518 | | ETH[.17013007], ETHW[.17013007], EUR[0.00], POLIS[109.33541363], SAND[25], USD[2.85], USDT[0] | | |
| 01878522 | | FTT[.00160898], KIN[1], SNX[.00491055], UBXT[1], USD[0.00] | Yes | |
| 01878525 | | 0 | | |
| 01878528 | | AKRO[1], BAO[2], CEL[.00261769], ETH[0.00000124], ETHW[0.13480021], IMX[27.36023721], USD[0.00], USDT[0.00001233] | Yes | |
| 01878529 | | ATLAS[9.7872], SOL[1.55], USD[0.67] | | |
| 01878533 | | CQT[.24415533], FTT[.02487], RAMP[1937.18456], USD[34.06] | | |
| 01878539 | | SOL[0], USD[0.40] | | |
| 01878541 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NFT (387189025463686556/FTX EU - we are here! #31555)[1], NFT (458800203953376720/FTX EU - we are here! #31955)[1], NFT (479445727998643833/FTX EU - we are here! #33133)[1], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP[.09196], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-0.52], USDT[0.68854391] | | |
| 01878542 | | ETH[0] | | |
| 01878544 | | ATLAS[349.962], ETH[.003], ETHW[.002], USD[1.61], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01878549 | | ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MVDA10-PERP[0], NEO-PERP[0], USD[54546.81], XLM-PERP[0] | | |
| 01878564 | Contingent | AURY[0], BNB[.00000001], FTT[0.35474062], GOG[141], JET[153], POLIS[81], SPELL[8098.461], SRM[.09919364], SRM_LOCKED[1.75412468], USD[0.00] | | |
| 01878565 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-03250], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01878568 | | BNB[.00000001], CHZ[0], FTT[0], SAND[0], SOL[0], USD[0.00] | | |
| 01878570 | | NFT (320235925730874317/The Hill by FTX #22326)[1] | | |
| 01878572 | | USD[3.62] | | |
| 01878573 | | CEL[.09], RAY[33], SRM[45], USD[8.26] | | |
| 01878574 | | ATLAS[113576.87128], DOGE[0.26090515], USD[0.12] | | DOGE[.258], USD[0.12] |
| 01878577 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], EUR[1914.70], FTM[0], FTT[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], SOL-PERP[0], USD[6840.97], USDT[0] | | |
| 01878583 | | ATLAS[6510], OXY[593], SOL[.00584], USD[1.32] | | |
| 01878585 | | APE-PERP[0], BNB[0], BRZ[0.00421506], GALA[0], GMT-PERP[0], POLIS[0], SOL[0], TRX[.76018], USD[0.10], USDT[0] | | |
| 01878586 | | ATLAS[49.99], BNB[.00308443], USD[0.03] | | |
| 01878589 | | ATLAS[1350], USD[0.19] | | |
| 01878590 | | ATLAS-PERP[0], BTC[0.00009596], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00003067], FTT-PERP[0], ICP-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01878592 | | FTT[25.02954467], SGD[0.00], USD[0.00], USDT[0] | | |
| 01878593 | | ATLAS[209.9601], LTC[.0099958], USD[0.70] | | |
| 01878598 | | ATLAS[3496.59446341], POLIS[14.897169], USD[0.00], USDT[.00000001] | | |
| 01878600 | | ATLAS[219.9784], BTC[.03609883], ETH[.45799892], ETHW[.30099892], FTT[3.399388], IMX[3.9], POLIS[28.698632], USD[294.96] | | |
| 01878603 | | ATLAS[880.33653790], MANA[0], TRX[0], XRP[0.00000001] | | |
| 01878606 | | TRX[.000002], USD[0.30], USDT[0] | | |
| 01878614 | | ANC-PERP[0], BTC-MOVE-0613[0], USD[0.00], USDT[0] | | |
| 01878616 | | ETH[1.32400000], FTT[25.19527014], USD[13988.02] | | |
| 01878617 | | DYDX-PERP[0], EUR[0.64], SOL[.00000001], USD[1.88], USDT[1.33046679] | | |
| 01878618 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FTM[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL[.24583706], USD[-0.12], ZIL-PERP[0] | | |
| 01878620 | | ATLAS[656.78981387], FTT[1.199962], POLIS[5.599848], RAY[.001462], TRX[.000001], USD[0.88], USDT[0.68782919] | | |
| 01878621 | | BAT[.97815], BNB[.00241137], USD[0.00] | | |
| 01878626 | | BTC[0.00021270], ETH[0.00471437], ETHW[0.00465961], GRT[6.77325545], RUNE[3.43239224], SAND[0.94733537], SOL[0.03233769], UNI[1.34451684], USD[0.00] | Yes | |
| 01878627 | | ATLAS[9.15], IMX[.08812], TRX[.000001], USD[-0.08], USDT[1.32022913] | | |
| 01878628 | | ALGO-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], MKR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.38], USDT[0.46391296] | | |
| 01878638 | | USDT[2.569103] | | |
| 01878639 | | GOG[0], USD[600.35] | | |
| 01878644 | | BTC-PERP[0], SOL[.04738009], SOL-PERP[0], USD[-0.21], USDT[0.94460118] | | |
| 01878645 | | 0 | | |
| 01878649 | | FTT[0], USD[0.00], USDT[0.00003062], XRP[0] | | |
| 01878650 | | USD[0.09], USDT[0] | | |
| 01878652 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.09912], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01878653 | | SLRS[7551.18438883], SOL[6.01159343], USD[0.08] | | |
| 01878659 | | ATLAS[9.6046], AURY[.99962], MNGO[9.9506], SOL[.0098955], USD[0.01], USDT[6.33190155] | | |
| 01878665 | | AXS[5.694167], ETH[.104], ETHW[.104], FTT[59.688657], USD[11.62] | | |
| 01878670 | | APE[0.00029097], BAO[11], DENT[2], EUR[45.16], FRONT[1], FTM[.27529106], KIN[10], MANA[.00000741], MAPS[2.87890149], SAND[.00020907], SHIB[7928.42457401], SOL[.00087677], SRM[.00002988], TRU[1], TRX[.00004952], UBXT[1], USD[0.00] | Yes | |
| 01878674 | | BNB-PERP[0], BTC-PERP[0], C98-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01878679 | | KIN[2], USD[0.00] | Yes | |
| 01878681 | | FTT[0], SRM[0], USD[0.00] | | |
| 01878684 | | USD[1.63] | | |
| 01878689 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA[0], TSLA-20211231[0], TSLAPRE[0], USD[0.57], USDT[0.00000001], VET-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01878690 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], HBAR-PERP[0], HOLY[0], HOLY-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.02], USDT[0], XRP[.06593437] | | |
| 01878695 | | ATLAS[8297.13302730], ETH[0], EUR[0.00], FTT[0.00001458], SOL[1.87624228], USD[0.00] | Yes | |
| 01878696 | | BNB[0], BTC[-0.00000031], CAKE-PERP[0], ETH[0], FTT[1.4997006], USD[83.04], USDT[56.13788921] | | |
| 01878697 | | POLIS[57.7], USD[0.62] | | |

Schedule F-31 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01878699 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[18.67], USDT[0.00000002] | | |
| 01878701 | | STEP[44140.45178], USD[6.94], USDT[0.00000001] | | |
| 01878704 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000009], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01878706 | | ATLAS[259.9506], SPELL[200], USD[0.57] | | |
| 01878707 | | ATLAS[3509.298], POLIS[58.9882], USD[0.21], USD[0] | | |
| 01878708 | | ALGOBULL[132981.76], ALPHA[3.99924], AMPL[2.34789642], ATOMBULL[78.98499], BCHBEAR[12000], BCHBULL[106.97967], BSVBEAR[60000], BSVBULL[21000], ETCBEAR[19996200], ETHBEAR[8000000], LINKBEAR[59988600], LINKBULL[4.899639], STEP[9.9981], SUSHIBEAR[50000000], SUSHIBULL[5100], USD[0.01], USDT[0.00966654], XRPBEAR[7000000], XRPBULL[999.81], XTZBEAR[70000], XTZBULL[440] | | |
| 01878712 | | ATLAS[0], BNB[0], DOGE[0], HBAR-PERP[0], HOLY-PERP[0], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01878720 | | BRZ[.9086], FTT[25.2], USD[7870.57], USDT[1132.39400035] | | |
| 01878721 | | LUNC-PERP[0], MATIC[0], SOL[.00271344], USD[-0.17], USDT[0.44533343] | | |
| 01878722 | | USD[0.84] | | |
| 01878724 | | USD[2.37], USDT[0] | | |
| 01878728 | Contingent | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], SOL[0], SRM[.51706534], SRM_LOCKED[2.57087208], USD[-0.02], USDT[0.00000001] | | |
| 01878730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[345.7], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[25775], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[1.7], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[-16650], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MVDA25-PERP[.0082], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2943.02], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01878731 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BILI-0325[0], BILI-0624[0], BILI-1230[0], BILI-2021123[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.02229938], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00323237], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[10760], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNY[0], SOL[0], SOL-PERP[-54.09], SOS-PERP[0], SPELL-PERP[0], SRM[68], SRM-PERP[-1572], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[6028.0088572], SUSHI-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.26666599], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], TULIP[0], TULIP-PERP[0], TWTR-1230[0], USD[2710.20], USDT[0.00084600], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-0624[0], ZRX-PERP[0] | | |
| 01878733 | | USDT[0.00000028] | | |
| 01878734 | | ATLAS[2340], FTT[4.21351826], TRX[.000001], USD[0.00], USDT[0] | | |
| 01878735 | Contingent | ETH[0], ETH-PERP[0], FTM[456], FTM-PERP[0], FTT[0], LINK[40.3915], LUNA2[0.12976328], LUNA2_LOCKED[0.30278100], LUNC[28256.228808], USD[0.11], USDT[0] | | |
| 01878736 | | ATLAS[419.9221], MNGO[99.981], USD[0.03], USDT[0] | | |
| 01878737 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.06], USDT[0.19090701] | | |
| 01878741 | | USD[5.19] | | |
| 01878744 | | AURY[11.1865209], USD[0.00] | | |
| 01878746 | | ATLAS[370], TRX[.000001], USD[0.04], USDT[0] | | |
| 01878748 | | POLIS[2.5], USD[1.24] | | |
| 01878755 | | AKRO[1], CRO[642.85243739], DENT[1], KIN[2], RAY[0.02940006], SOL[.03191609], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01878759 | | 1INCH[0], ATLAS[0], BTC[0], EUR[0.00], LTC[0.00593468], LUNC-PERP[0], SOL[0], USD[0.67], XRP[0] | | |
| 01878760 | | COPE[0], SOL[5.35165775], USDT[0.00000232] | | |
| 01878762 | | TRX[.000001], USDT[0.56395445] | | |
| 01878764 | | AURY[3], IMX[28.9], POLIS[46.8], SPELL[9100], USD[0.06] | | |
| 01878766 | | ALICE[0], CHZ[0], SUSHI[0], USD[9.19], USDT[0] | | |
| 01878778 | | ADA-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLUX-PERP[0], KSHIB-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[1993395.2], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK[0], LUNC-PERP[0], MATICBULL[9912.3], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], THETABULL[2609.286], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.18], USDT[0.68933250], VETBULL[78026.6], VET-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[71390], XRP-PERP[0], YFII-PERP[0] | | |
| 01878782 | | USD[0.00] | | |
| 01878784 | | BTC[0], TRX[.000001], USD[0] | | |
| 01878787 | | BTC[.03914441], BTC-PERP[.0148], FTT[1.09927322], LTC[.73], RAY[27.07098862], SOL[8.37825904], SRM[12], USD[-361.03], USDT[0] | | |
| 01878788 | | USD[1.46070642] | | |
| 01878790 | | CAD[-186.37], ETH[0.00086601], ETHW[0.00086601], RUNE[309.19914481], SOL[73.02455248], USD[0.00] | | SOL[71.727451] |
| 01878791 | | BRZ[0.00327025], FTT[0.02030896], GALA[0], TRX[0], USD[0.00] | | |
| 01878796 | | TRX[.000001] | | |
| 01878800 | | AKRO[1], ATLAS[1519.05966849], BAO[6], DENT[1], GBP[0.01], HOLY[1.08314114], KIN[4], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01878801 | | ATLAS[3100.76038939], TRX[.000001], USDT[0] | | |
| 01878805 | | BNB[2.19419938], BTC[0.05064817], BTC-PERP[0.0174], ETH[0.41308100], ETHW[0.41086737], FTT[21.2], OP-PERP[0], SOL[3.14172533], SOL-PERP[0], TRX[.000004], USD[-41.19], USDT[139.16487974] | | BNB[2.177655], BTC[.050588], ETH[.411925], SOL[3.095759] |
| 01878809 | | USD[0.00] | | |
| 01878814 | | ETH[.03056], ETHW[.03056] | | |
| 01878816 | | USD[0.02] | | |
| 01878822 | | USD[3.14], USDT[.34329884] | | |
| 01878823 | | ZAR[0.00] | | |
| 01878826 | | 1INCH-0930[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ABNB-0325[0], ABNB-20211231[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ARKK-20211231[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0930[0], BCH-PERP[0], BIL-20211231[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BNB-PERP[0], BSV-0930[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETHBULL[0.00099908], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GOOGL-20211231[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-20211231[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-0930[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-0930[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-1230[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-0325[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00371822], XRP-0624[0], XRP-0930[0], XRPBULL[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], YFI-0930[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 01878828 | | ETH[.00000001], FTT[0.12662657], USD[0.00] | | |
| 01878830 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.10010788], BTC-PERP[0], CEL-20210924[0], CEL-PERP[0], DOGE-PERP[0], DOT[150.3344533], DOT-PERP[0], EGLD-PERP[0], ETH[3.50547113], ETH-PERP[0], ETHW[3.50547113], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[24], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-12479.07], USDT[0], VET-PERP[0], XRP[7839.31331], XRP-PERP[25000] | | |
| 01878832 | | BTC[0.00003471], ETH[.00000001], USD[0.00] | | |
| 01878834 | | BAO[2], BAT[1.01637951], LTC[.00005524], USD[0.00], XRP[0.11530132] | Yes | |
| 01878836 | | USD[12.54] | | |
| 01878840 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01878842 | | BAO[1], CRO[2343.86941566], DAI[0], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], LINK[2.12149066], MATIC[14.59392141], SHIB[954826.83942956], SOL[2.08237818], SUSHI[15.516751], TRX[.000014], USD[0.01], USDT[0.04761691], XRP[239.85812709] | Yes | |
| 01878847 | | FTT[0.13907050], USD[0.71], USDT[0] | | |
| 01878849 | | GBP[0.00] | | |
| 01878851 | | AVAX[.10062072], SOL[.00557486], USDT[0.15701732] | Yes | |
| 01878854 | | USD[0.00] | | |
| 01878856 | | ATLAS[313.27558914], BAO[2], BRZ[.02191812], FTT[0.86410378], KIN[2.64799124] | Yes | |
| 01878857 | | BOBA-PERP[0], BTC-20210924[0], BTC-PERP[0], FTT[0], LUNC-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], USD[1.22] | | |
| 01878863 | | ETH[0], KIN[7340.00225277], RAY[.78322901], SOL[.009844], TRX[.000001], USD[0.00], USDT[0] | | |
| 01878866 | | BRZ[1], GOG[7], USD[0.58] | | |
| 01878868 | | BNB[0.00261530], ETH[0], SOL[0], TRX[.000029], USD[0.00], USDT[1.06378293] | | |
| 01878872 | | ATLAS[5216.67176361], TRX[3.000001], USD[0.76], USDT[0.00000001] | | |
| 01878876 | | USD[0.28] | | |
| 01878877 | | EOSBULL[444859.61914162] | | |
| 01878880 | | AUD[0.00] | Yes | |
| 01878882 | | TRX[.000001], USD[0.03], USDT[0] | | |
| 01878889 | | USD[0.00] | | |
| 01878894 | | USD[0.00] | | |
| 01878895 | | ATLAS[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CONV[0], DFL[0], ETH[0], FTT[0], KSHIB[0], POLIS[0], RAY[5408.34129584], SLP[0], SRM[0], TRX[0], USD[0.00], USDT[0] | | |
| 01878896 | | ATLAS[2489.502], USD[1.29] | | |
| 01878897 | | CHZ[5050], STEP[1687.979223], USD[-5.40], USDT[2.48184419], XMR-PERP[.05] | | |
| 01878898 | | ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[313.89], USDT[.64] | | |
| 01878899 | | FTM[202], TRX[.000001], USD[0.01], USDT[0] | | |
| 01878901 | | USDT[0.00001403] | | |
| 01878903 | | GOG[206.99278], USD[0.50] | | |
| 01878905 | Contingent | AURY[0], BRZ[0.26827174], BTC[0.09220000], GALA[40], LUNA2[0.00187915], LUNA2_LOCKED[0.00438469], LUNC[409.19], TRX[.000009], USD[0.23], USDT[0.00979832] | | |
| 01878911 | | AUD[0.00], BAO[1], MATH[1.00956822], SOL[0.09204283] | Yes | |
| 01878914 | | BTC-PERP[0], ETH-PERP[0], USD[0.39] | | |
| 01878915 | | ATOM-PERP[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.21], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01878916 | | BNB[0], TRX[.000001], USDT[-0.00000001] | | |
| 01878920 | | ATLAS[0], BTC[.06043928], ETH[1.02627521], ETHW[1.02584419], SOL[1.66175495], USD[0.00], USDT[0.00004403] | Yes | |
| 01878921 | | FTT[.0446022], THETABULL[6.65189671], USD[0.00], USDT[0.60399484] | | |
| 01878922 | | TRX[.001554], USDT[0] | | |
| 01878923 | | AURY[6.44874883], SPELL[9498.1], USD[1.01] | | |
| 01878925 | | BTC[0], CHF[3638.43], ETH[-0.00000001], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01878928 | Contingent | BTC[0.00007928], ETH[0], FTM[.10000365], KNC[0.11999991], LUNA2[0.02121332], LUNA2_LOCKED[0.04949776], MATIC[1.3], NEAR[.00300025], SAND[1], SHIB[1.063], TRX[0.06953004], USDT[3.00000005] | | |
| 01878929 | | BF_POINT[200], DENT[1], EUR[0.00] | Yes | |
| 01878935 | | USDT[0.00000251] | | |
| 01878937 | | POLIS[13.2], USD[0.32], USDT[0] | | |
| 01878938 | | BTC[0], ETH[0], FTT[0.00000041], LINK[0], MATIC[0], SOL[0], TRX[.001555], USD[0.00], USDT[0.00000070] | | |
| 01878945 | | ATLAS[92.07440849], USDT[0] | | |
| 01878948 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[5.26], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01878950 | | ATLAS[7844.69511906], EUR[0.00] | | |
| 01878952 | | AURY[4], IMX[27.6], POLIS[15.29822], USD[0.06] | | |
| 01878953 | | ATLAS[0.07172950], BAO[1], USD[0.00] | Yes | |
| 01878955 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00000247], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0012451], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.08], USDT[0.48125466], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01878956 | | KIN[70000], KIN-PERP[0], USD[1.11] | | |
| 01878957 | | POLIS[13], USD[1.27] | | |
| 01878958 | | BTC[.02764379], USD[0.00] | | |
| 01878959 | | AVAX[0], BTC[0], ETH[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC[.86699474], SOL[0.00059428], SPELL-PERP[0], TRX[.000778], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01878960 | | USD[0.40], USDT[.0068] | | |
| 01878961 | | ATLAS[4.00847559], BOBA[.01897741], CQT[5000.0025], ETH[0], FTT[150.04971823], GODS[1500.007469], IMX[1500.003934], NFT [465876208919587547/FTX EU - we are here! #21625][1], NFT [469165142552457115/FTX EU - we are here! #21402][1], NFT [492727622382799748/The Hill by FTX #8747][1], NFT [531780345923596835/FTX EU - we are here! #21277][1], TRX[.427994], USD[0.14], USDT[0] | | |
| 01878963 | | USDT[9] | | |
| 01878964 | | ADABULL[.05828834], ALGOBULL[4889022], BNBBULL[.05078984], DEFIBULL[.5078984], JOE[0], LINKBULL[17.9964], MATICBULL[.07258], MIDBULL[.2459508], USD[2.10], USDT[3.14850283], VETBULL[296.97192] | | |
| 01878965 | | ATLAS[7.23664812], USD[0.01], USDT[0] | | |
| 01878970 | | ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], USD[2996.03], XLM-PERP[0] | | |
| 01878974 | | ATLAS[62], ETHW[6], USD[0.15], USDT[0] | | |
| 01878975 | | AKRO[7], ATLAS[0], BAO[12], BTC[.00000933], DENT[3], DOGE[1.00108075], ETH[.00000391], ETHW[.00000391], EUR[0.01], FTT[0.00127816], KIN[21], MATH[1], POLIS[0.00022451], RSR[3], SPELL[.16315422], TOMO[1.03909439], TRX[8], UBXT[9], USD[0.22], USDT[0] | Yes | |
| 01878977 | | ALGOBULL[.5407710.994], ASDBULL[37.78934746], ATOMBULL[1278.7642803], CHZ[10.33206587], CRV[0.33404031], DENT[4000], DFL[109.979727], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[3.9974198], FTT[0.00043604], GRTBULL[113], IMX[1.097358], LINKBULL[1.61.08873927], LTCBULL[1.0], PORT[8.89835973], SOL[.00000001], SOL-PERP[0], STARS[0], THETABULL[8.99184560], TOMO[0], USD[99.29], USDT[0.00000001], VETBULL[661.09605817] | | |
| 01878978 | | FTT[0.28452010], TRX[.000169], USDT[0] | | |
| 01878983 | | AURY[4], BTC[0], GODS[4.4], GOG[11], IMX[12.5], USD[1.59] | | |
| 01878984 | Contingent, Disputed | AVAX[0], BTC[0], FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01878985 | | AURY[1], GOG[97], SOL[1.09984], SPELL[900], USD[0.57] | | |
| 01878987 | | BTC[.00001014], POLIS[2.5], TRX[.000002], USD[0.00], USDT[0] | | |
| 01878988 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01878996 | | USD[0.00], USDT[0.00012355] | | |
| 01878997 | Contingent | ATLAS[749.908], GT[.09998], SRM[5.1284484], SRM_LOCKED[.10468746], TRX[.000002], USD[0.17] | | |
| 01878999 | | BNB[0], BTC[0.00051298], MATIC[0], NFT [299380217759597398/FTX EU - we are here! #62828][1], NFT [328071089664444319/FTX EU - we are here! #63590][1], SOL[0], TRX[.000985], USD[0.00], USDT[0.00000124] | | |
| 01879001 | | FTT[10.07146552], NFT [355628115564630505/FTX AU - we are here! #20158][1], UNI[12.200061], USDT[0.00000001] | | |
| 01879003 | | BNB[0.03442174], STEP[0], USD[0.00] | | |
| 01879005 | | BCH-PERP[.004], BTC[.00001542], DASH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.009994], LTC-PERP[0], USD[1.89], ZEC-PERP[0] | | |
| 01879006 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS[0.03487904], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01879007 | | BRZ[50.6635385], BTC[.00007673], ETH[.01108126], ETHW[.01108126], USD[0.00] | | |
| 01879008 | | ALICE[.08494], ATLAS[5.698], TRX[.000001], USD[0.00], USDT[.05675172] | | |
| 01879011 | | ATLAS[10490], BLT[54], TRX[.000001], USD[0.00], USDT[2.12310511] | | |
| 01879015 | | ADA-PERP[0], BNB-PERP[0], BTC[.020298], BTC-PERP[0], CHZ[3009.699], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK[118.88811], LINK-PERP[0], MANA[866.9133], MANA-PERP[0], NFT [556784588848132768/Magic Eden Plus][1], SAND-PERP[0], SOL[0.00473200], SOL-PERP[0], USD[16698.29], USDT[0.00000130] | | |
| 01879016 | | TRX[.100001], USDT[0.92642143] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01879023 | | AURY[5], SPELL[3400], USD[8.03] | | |
| 01879024 | | ATLAS[9.8575], AVAX-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.29994300] | | |
| 01879025 | | FIL-PERP[0], LINA-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01879028 | | TRX[.000055], USD[0.00], USDT[0] | | |
| 01879031 | | LTC[0], SOL[.00000001] | | |
| 01879032 | | BNB[0], SNY[.9994], TRX[.000066], USD[1.45], USDT[0] | | |
| 01879033 | | ETH[0.00778088], ETHW[0.00778088], STETH[0.00078942], USD[0.00] | | |
| 01879037 | Contingent | BTC[0.02069606], HBAR-PERP[5334], LUNA2[12.30253898], LUNA2_LOCKED[28.70592428], LUNC[2678903.7642226], TONCOIN[410.571804], USD[-194.69] | | |
| 01879041 | | BTC[0], PERP[2.12621653], RON-PERP[0], USD[0.45] | | |
| 01879043 | | GBP[32.05], KIN[2], LOOKS[13.34499502], USD[48.16] | Yes | |
| 01879056 | | USD[0.00], USDT[0] | | |
| 01879059 | | AKRO[2], BAO[1], DAWN[.00284635], DENT[1], ETH[.07657678], ETHW[.0756254], GBP[0.00], KIN[1], SOL[.36252752], USD[0.00] | Yes | |
| 01879063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.58], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01879064 | Contingent | LUNA2[0.01167148], LUNA2_LOCKED[0.02723345], LUNC[1449.8589155], TRX[.000002], USD[0.04], USTC[.70964] | | |
| 01879067 | | ADA-PERP[0], ALPHA[.38549373], FTM[2], POLIS[6.9986], SPELL[2999.4], USD[-0.04] | | |
| 01879068 | | ADA-PERP[0], BTC[0], ENJ-PERP[0], FTT[0], SHIB[46446.55873018], USD[0.00], USDT[57.26080898] | | |
| 01879069 | | BTC[0], LUNC-PERP[0], SRM[0], USD[0.01] | | |
| 01879075 | | USD[25.00] | | |
| 01879076 | | ATLAS[520], POLIS[7.9], USD[0.43], USDT[0] | | |
| 01879078 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00081518], BTC[.00017961], BTC-PERP[0.15109999], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.36763988], ETH-PERP[0], ETHW[0.00063989], FIL-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR[.01805328], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.03328271], SOL-PERP[0], USD[-2663.18], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01879080 | | AGLD-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (508743712031373587/Dead Reject #347)[1], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[8.27613625], SOL-PERP[0], THETA-PERP[0], USD[3683.39], USDT[0.00777130], WAVES-PERP[0], XRP-PERP[0] | | |
| 01879082 | | 1INCH-0930[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[5398.974], ATOM[1.16428], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00098404], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL[.949637], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[.138], FTM-PERP[0], FTT-PERP[0], GALA[9.7799], GBP[0.00], KAVA-PERP[0], KSM-PERP[0], LINK[.176839], LINK-PERP[0], LTC[0], MATIC[59.8214], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[143847.788], SPELL-PERP[0], TRX-PERP[0], TULIP[.054254], USD[1.83], USDT[0.00000002], XMR-PERP[0] | | |
| 01879083 | | FTT[0.09778557], USD[0.00], USDT[0] | | |
| 01879085 | | FTM[30], TRX[.000001], USD[0.19], USDT[0] | | |
| 01879087 | | POLIS[21.7], USD[0.72] | | |
| 01879092 | | ATLAS[709.858], AUD[0.00], AXS[5.797114], BTC[0.00300220], FTT[.07883], IMX[331.13030404], POLIS[140.0653446], USD[4.45], USDT[0.00974322] | | |
| 01879093 | | ATLAS[4.13845956], POLIS[10.89782], USD[0.93], USDT[0] | | |
| 01879097 | | BOBA[40.99221], CQT[.66541], EUR[0.00], USD[2.65], USDT[0.00000708] | | |
| 01879098 | | DENT[2], TRX[2], UBXT[1], USD[0.72], USDT[0.00017353] | Yes | |
| 01879099 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.202], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[71.2], ETH[1.44313581], ETH-PERP[0], ETHW[1.43533387], FTM-PERP[0], KIN-PERP[0], MANA[743], MANA-PERP[0], MATIC[1436.6568143], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[10973.38], VGX[983], XRP[2398.1165526], XRP-PERP[0], XTZ-PERP[0] | | ETH[1.424113], MATIC[1386.102001], XRP[2336] |
| 01879104 | | USD[0.14] | | |
| 01879108 | | ATLAS[4509.1431], ATLAS-PERP[0], USD[0.35], USDT[0] | | |
| 01879109 | | AGLD[.00000001], BNB[0.00000001], BTC[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 01879116 | | CHZ[9.9297], DENT[66], ETH-0325[0], USD[0.00], USDT[0.06174545] | | |
| 01879122 | | ATLAS[4329.75774582] | | |
| 01879123 | | USD[21.54] | Yes | |
| 01879124 | | SOL[.85], USDT[5.73282001] | | |
| 01879125 | | SOL[.15] | | |
| 01879126 | | BNB[.0048738], LINK[13.64672137], USD[0.24], USDT[0.57297970] | | |
| 01879127 | | AURY[23.9998], LOOKS[160.9686], POLIS[.08866], SPELL[55.68], USD[1.48] | | |
| 01879128 | | AURY[17.57334267], GOG[492], SPELL[92.138997], USD[0.77] | | |
| 01879132 | | ETH[.08798328], ETHW[.08798328], EUR[0.00], SOL[2.199582], USDT[.46446555] | | |
| 01879134 | | 0 | | |
| 01879135 | | FTT[1.9994414], NFT (418684126527907754/FTX EU - we are here! #225959)[1], NFT (479497333543190242/FTX EU - we are here! #225948)[1], NFT (568269995842795349/FTX EU - we are here! #225980)[1], USD[0.04], USDT[0], WAXL[92.99088] | | |
| 01879136 | | FTM[6.51974666], USD[0.00] | | |
| 01879138 | | ATLAS[9.9316], POLIS[7.59924], TRX[.000001], USD[0.74], USDT[.000096] | | |
| 01879139 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[421.00], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00574047], LUNA2_LOCKED[0.01339443], LUNA2-PERP[0], LUNC[1250], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], USD[-0.24], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01879144 | Contingent, Disputed | ATLAS[2850], BTC[0], RSR[4150], USD[0.20], USDT[0] | | |
| 01879145 | | AKRO[2], ATLAS[0], AVAX[0], BAO[15], BIT[0], BNB[0], BOBA[0.00047293], CRO[0], DENT[1], FRONT[1], GMT[0], HXRO[1], KIN[14], LUNC[0], POLIS[0], RAY[0], RSR[1], SOL[0], STARS[0], TRX[0], USD[0.00] | Yes | |
| 01879151 | | AURY[4], SPELL[13200], USD[1.47] | | |
| 01879153 | | GENE[11.1], GOG[913], USD[0.50] | | |
| 01879154 | | AKRO[1], ATLAS[.00129916], BAO[4], DENT[1], EDEN[.00011578], EUR[0.00], KIN[2], SAND[.00101168], USD[11.00] | Yes | |
| 01879157 | | USD[0.00], USDT[0] | | |
| 01879163 | | STEP[24.299981], USD[0.01] | | |
| 01879165 | | 0 | | |
| 01879170 | | AKRO[1], BAO[2], BNB[.14668724], EUR[0.00], KIN[4], MATIC[0], SHIB[1850365.38623089], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 01879171 | | ATLAS[10902.52792153], IMX[71.73815331], STARS[28.23818818], USD[0.00] | | |
| 01879172 | | STEP[798.1], STEP-PERP[0], USD[0.05] | | |
| 01879175 | | AKRO[1], BAO[1], BNB[.00006435], DENT[2], KIN[1], RSR[1], SOL[0.00000048], USD[0.00] | Yes | |
| 01879178 | | AKRO[7513.04048681], ATLAS[7832.04509095], DEFIBULL[1.18483527], DMG[1722.886415], POLIS[143.64312992], SPELL[24098.879], SRM[88.65263316], USD[0.00], USDT[0] | | |
| 01879180 | | ATLAS[1000.906], TRX[.000001], USD[0.49], USDT[.0092] | | |
| 01879185 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB[0.01021046], BNB-PERP[0], BSV-20211231[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.043], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-20211231[0], TRX-PERP[0], USD[1.73], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01879186 | | FTT-PERP[0], TRX[.000002], USD[0.35], USDT[0] | | |
| 01879188 | | TRX[.000001], USDT[0] | | |
| 01879190 | | ADA-PERP[0], AR-PERP[0], CHZ-PERP[0], DMG[0], DOGE[0.52644459], DOGE-PERP[0], GST-PERP[0], KLV-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-123[0], SOL-PERP[0], SPELL-PERP[0], USD[15.42], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01879193 | | ATLAS[750], ETH[.365], ETHW[.365], USD[1.79], USDT[1.62292693] | | |
| 01879194 | | BTC[0.00001422], FTT[.07131], LUNC[.0006757], RUNE[.0116945], STG[.08305], TRX[.001555], USD[6.77] | | |
| 01879196 | | MATIC[1.19309865], TRX[.000004], USD[0.01], USDT[0.79362129] | | |
| 01879197 | | SOL[2.81532662], USD[0.13] | | USD[0.13] |
| 01879198 | | ATLAS[859.828], TRX[.301102], USD[0.66] | | |
| 01879199 | | POLIS[8.1], USD[0.74] | | |
| 01879202 | | 1INCH[0], CITY[1.099], DENT[90.9], DOGE[0.70826347], GALFAN[.09676], HOT-PERP[0], SLP[4.390845], TRX[.000017], USD[0.00], USDT[0.49096960] | | |
| 01879203 | | BTC[.00487928] | Yes | |
| 01879204 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[77.32], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01879206 | | USD[0.00] | Yes | |
| 01879208 | | ATLAS[9.396], USD[0.01], USDT[0] | | |
| 01879214 | | BTC-PERP[.0371], ETH-PERP[0], USD[-411.27], USDT[0.00000002] | | |
| 01879215 | | TRX[.000001], USD[0.01] | | |
| 01879221 | | ATLAS[0], BAO[1], KIN[2], POLIS[.00004888], TRY[0.00] | Yes | |
| 01879222 | | ATLAS[200], BTC[0.00000178], DENT[1400], DOGE[75], ETH[.01249141], ETHW[.01249141], EUR[0.00], FTT[.099905], IMX[14.2], LINK[1.51850986], LRC[58.00002199], POLIS[2], SLP[300], SOL[.25], SRM[3], STEP[75], USD[1.49] | | |
| 01879223 | | BTC[.0005], ETH[.025], ETHW[.025], SOL[.7], USD[5.11] | | |
| 01879228 | | FTT[2], USD[31.20], USDT[0] | | |
| 01879229 | | ATLAS[9.99600000], USD[0.08], USDT[0.00000001] | | |
| 01879231 | | FTT[1.75756979], USD[39.67] | | USD[39.16] |
| 01879237 | | POLIS[40.992362], TRX[.20157], USD[0.76] | | |
| 01879242 | | AURY[31.18803842], BTC[0], SPELL[25256.8508897], USD[0.00] | | |
| 01879244 | | ATLAS[250], POLIS[5.5], USD[0.80], USDT[0.00472635] | | |
| 01879246 | | ATLAS[1146.07365216], FTT[0], POLIS[21.08730800], USD[1.50], USDT[0] | | |
| 01879247 | | POLIS[11.9976], USD[2.78] | | |
| 01879248 | | BTC[.00639885], ETH[0.07199406], EUR[1.49], FTT[0.00000130], PAXG[0], USDT[0] | | |
| 01879250 | | LTC[.00217278], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01879251 | Contingent, Disputed | SOL[.00399], USD[0.15] | | |
| 01879252 | | SOL[.10507794], USD[13.34] | | |
| 01879254 | | STEP[.01862], USD[2.99], USDT[.0072] | | |
| 01879259 | Contingent, Disputed | USDT[0.00023305] | | |
| 01879263 | | ATLAS[2000], MANA[325.0131232], USD[0.00], USDT[0] | | |
| 01879266 | | NFT [331539544731135068/FTX Crypto Cup 2022 Key #13105][1], NFT [407031086522435657/The Hill by FTX #32570][1] | | |
| 01879269 | | USD[1.21] | | |
| 01879271 | | USD[0.83], USDT[0] | | |
| 01879273 | | DOGE[16.9966], FTT[.00000001], USD[0.11] | | |
| 01879276 | | 0 | | |
| 01879279 | | BAO[139.59331018], CAKE-PERP[0], CLV-PERP[0], LINKBULL[715.878077], TRX[.000001], USD[0.00], USDT[0], VETBULL[719.264831] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01879280 | Contingent | CEL[1.5], FTM[2.99712], GOG[7], LOOKS[39], LUNA2[3.21466467], LUNA2_LOCKED[7.50088423], NEAR[1.5], REAL[2.2], STG[22], USD[0.00], USDT[.34438788] | | |
| 01879281 | | AURY[6], FTT[.5], IMX[2], POLIS[20], SPELL[2000], USD[0.61] | | |
| 01879283 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000267], FTT-PERP[0], HXRO[0], LTC-PERP[0], MATIC[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000789], XRP[0] | | |
| 01879289 | | FTT[.4], IMX[2.4], UMEE[30], USD[0.05], USDT[0.00000099] | | |
| 01879291 | | SOL[.00000001], USD[0.00] | | |
| 01879292 | | BNB[.00582002], SOL[.00000001], TRX[.000001], USDT[0] | | |
| 01879294 | | ATLAS[458.7797445], POLIS[5.5], USD[0.09] | | |
| 01879296 | | FIDA[141.9716], KSM-PERP[2.89], TRX[.000002], USD[-55.14], USDT[101.05302] | | |
| 01879298 | | AGLD[.08226915], USD[0.01], USDT[4.95057660] | | |
| 01879303 | | APE[.0881], APE-PERP[0], APT[81.31230729], AVAX[.00000001], BTC[0.00029666], DOGE[.6778], DOGE-PERP[0], LUNC-PERP[0], MATIC[10.18889933], NFT (344920980959336206/FTX AU - we are here! #33914)[1], NFT (423636633900507616/FTX EU - we are here! #24654)[1], NFT (443790683772326667/FTX AU - we are here! #33891)[1], NFT (483458525956030861/FTX EU - we are here! #24328)[1], NFT (551089722822113030/FTX EU - we are here! #24913)[1], OKB-PERP[0], SOL[.10877485], TRX[.68068], USD[761.49], USDT[0], USTC-PERP[0], XPLA[398.19234795] | Yes | |
| 01879305 | | ATLAS[0], AXS[0], BNB[0], BTC[0.00003999], ETH[0], FTM[0], LTC[0], SNX[0], SOL[0], USD[0.00], USDT[0] | | |
| 01879307 | Contingent | ATLAS[9.6599], LUNA2[0.02549142], LUNA2_LOCKED[0.05947998], LUNC[5550.8109891], TRX[.8565], USD[0.00], USDT[0.03326000] | | |
| 01879310 | | BOLSONARO2022[0], USD[0.55] | | |
| 01879312 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.62], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01879313 | | USD[185.09] | | |
| 01879317 | | USD[0.43] | | |
| 01879319 | | BNB[0], POLIS[0] | | |
| 01879320 | Contingent | ATLAS-PERP[0], AURY[.17024678], LUNA2[0.13918730], LUNA2_LOCKED[0.32477037], LUNC[30308.3286188], LUNC-PERP[0], NFT (339872721147669971/FTX EU - we are here! #91025)[1], NFT (348586938080838473/FTX AU - we are here! #41517)[1], NFT (357973627485655402/FTX EU - we are here! #90957)[1], NFT (509620435888474941/FTX EU - we are here! #90840)[1], NFT (546026881076162494/FTX AU - we are here! #41491)[1], SOL[.00841522], TRX[.006038], USD[0.06], USDT[0.00797005], XRP[.887679] | | |
| 01879323 | | GBP[0.08], TRX[.000001], USD[27.68], USDT[0] | | |
| 01879327 | | CAKE-PERP[0], DODO-PERP[0], USD[0.01], USDT[1.15] | | |
| 01879329 | Contingent, Disputed | USDT[0.00026574] | | |
| 01879332 | Contingent, Disputed | FTT[0.03905643], GOG[0], USD[0.00], USDT[0] | | |
| 01879334 | | ATLAS[0], SOL[0], USD[0.22] | | |
| 01879343 | | ALICE[1.0994], BTC-PERP[0], CRO[29.984], DOT-20211231[0], FTT[2.04813044], HUM-PERP[0], LTC-PERP[0], SPELL[1700], USD[1.02], USDT[0] | | |
| 01879346 | | THETABULL[1.0592], USD[0.06] | | |
| 01879347 | | 1INCH[.9214882], BTC[0], GRT[1], KIN[3], SOL[0], TRX[1.000001], UBXT[1], USD[0.89], USDT[.004893] | | |
| 01879349 | | AKRO[1], ATLAS[170], TRX[.00001], USD[0.00], USDT[0.00369900] | | |
| 01879350 | | SOL[0.84063479], USD[0.00] | | |
| 01879351 | | BTC[0], DEFI-PERP[0], ETH[0], MID-PERP[0], SHIT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000273] | | |
| 01879362 | | ATLAS-PERP[0], BNB-PERP[0], FRONT[.9448], USD[1.90], USDT[0.58648950] | | |
| 01879365 | | ATLAS[0], TRX[.000001], USD[0.17], USDT[0.00000001] | | |
| 01879368 | | ADA-20211231[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01879371 | | NFT (461518276418564847/FTX EU - we are here! #229152)[1], NFT (468035617910555232/FTX EU - we are here! #229157)[1], NFT (504368364901197348/FTX EU - we are here! #229114)[1], USD[0.00] | Yes | |
| 01879377 | | LEO[.03245034], TRX[.000001], USD[0.00], USDT[0] | | |
| 01879380 | | BTC[0.00221314], KIN[2], POLIS[.00515255], USD[0.00001949] | Yes | |
| 01879384 | | ATLAS[5270], POLIS[130.7], USD[0.32], USDT[0.00999946] | | |
| 01879389 | | AURY[3], BTC[0.00066477], USD[0.00] | | |
| 01879390 | | SOL[.829834], USD[0.27] | | |
| 01879391 | Contingent | LUNA2[1.06472646], LUNA2_LOCKED[2.48436175], TRX[.000001], USDT[264.72393169] | | |
| 01879396 | | DEFIBULL[2.99946], FTM[360], FTT[.09748], USD[4.54] | | |
| 01879399 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BAND-PERP[0], BRZ[16.45042374], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00318557], ETHW[.06318557], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[.4927], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUN[.0003998], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[8.76], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01879400 | | SOL[0], STEP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01879403 | | ATLAS[4.3], FTT[.09285045], SLRS[.10643], TRX[.00029], USD[0.00], USDT[0] | | |
| 01879405 | | BTC[.00000005], USD[0.01] | Yes | |
| 01879407 | | GST-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01879410 | | BAO-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000163] | | |
| 01879412 | | TRU[.99563], USD[0.42], USDT[0] | | |
| 01879415 | | DFL[1], GENE[1.70003500], USD[1.40] | | |
| 01879417 | | AURY[.53596483], FTT[0.21391252], GENE[17], POLIS[0], USD[803.13], USDT[0.00000007] | | |
| 01879421 | | ATLAS[947.56057636], FTT[.14853594], MANA[90.75162896], USD[0.00] | | |
| 01879424 | | BTC[0.00003566], EUR[2.22] | | |
| 01879426 | | AAVE[.04], ATLAS[110], BTC[0.00092283], ETH[.00099982], ETHW[.00099982], FTT[.1], HNT[.3], LINK[.7], POLIS[4.8401002], SHIB[199982], SOL[.0899946], TRX[.000001], USD[2.00], USDT[4.89948935] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01879435 | | BAT[374.63466609], CHZ[1454.80534794], CRO[7897.85637193], DOGE[829.63152202], ETH[.01054842], EUR[0.00] | Yes | |
| 01879439 | | USD[7.36] | | |
| 01879440 | | CAKE-PERP[0], EUR[0.04], FLOW-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01879444 | | TRX[.000001] | | |
| 01879447 | | ATLAS[5.2177], BEARSHIT[8320.7], BNBBULL[36.47], BULL[1.149], DOGEBULL[2302.80008886], GODS[.02173246], LINKBULL[222370], TRX[.000004], USD[0.14], USDT[3.21796419], XRPBULL[8311188.3986] | | |
| 01879449 | | ETH[.0065], ETHW[.0065], USD[13.22] | | |
| 01879453 | | ETH-PERP[0], USD[0.00] | | |
| 01879458 | | ATLAS[4459.108], BNB[.00687058], BTC[.00005884], POLIS[110.19172], SPELL[4800], USD[0.85], USDT[.001911], XRP[.97] | | |
| 01879466 | | USD[0.00] | | |
| 01879467 | | ETH[0] | | |
| 01879468 | | SHIB-PERP[0], USD[0.00] | | |
| 01879471 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09978], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.64], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01879473 | | USD[4.99] | | |
| 01879476 | | ATLAS[269.9487], USD[0.44], USDT[0] | | |
| 01879477 | Contingent | SRM[.05084754], SRM_LOCKED[.35821551], USD[0.00], USDT[0] | | |
| 01879478 | | ATLAS[279.944], FTT[.01318277], USD[0.00] | | |
| 01879483 | | EUR[0.27], SHIB-PERP[0], SRM[5], USD[0.02], USDT[0.00000001] | | |
| 01879485 | | ATLAS[5790], HT[.1], POLIS[.07728], USD[1.36], XRP[.582615] | | |
| 01879493 | | ATLAS[0], BRZ[0], BTC[0], SHIB[0] | Yes | |
| 01879494 | | AVAX-PERP[0], BAL-PERP[0], ETCBULL[.02], PERP-PERP[0], RUNE-PERP[0], SECO[.00000001], SRM-PERP[0], TRYB[0], USD[0.00], USDT[-0.00334532] | | |
| 01879505 | | BNB[0], SOL[0], USD[0.00] | | |
| 01879506 | Contingent | ATLAS[600], LUNA2[0.26873329], LUNA2_LOCKED[0.62704434], POLIS[1170.113325], SHIB[99164], USD[0.00], USDT[0] | | |
| 01879508 | | SOL[0] | | |
| 01879511 | | BYND[.56], C98-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.27], USDT[5.48941032] | | |
| 01879517 | | GENE[14], GOG[114], SPELL[8292.45], USD[0.72], USDT[0.12144461] | | |
| 01879518 | Contingent | ADA-0930[0], ATLAS[66770], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CRO[30008.1811], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00078901], ETH-PERP[0], ETHW[.000789], FTT-PERP[0], LUNA2[0.00054663], LUNA2_LOCKED[0.00127547], LUNC-PERP[0], MANA-PERP[0], NIO-1230[0], POLIS-PERP[0], RNDR[2134.78088], SHIB-PERP[0], SRM[.00000076], SRM_LOCKED[.0006647], SRN-PERP[0], TSLA-1230[0], USD[3.83], USDT[0.00000002] | | |
| 01879520 | | USDT[1.29315383] | | |
| 01879521 | | ATLAS[6000], FTT[7.52141185], GENE[40.11335595], LEO[35], POLIS[100], USD[6.27] | | |
| 01879522 | | ATLAS[2999.90998805], TRX[.000001], USDT[0] | | |
| 01879524 | | ATLAS[13972.20636331], DENT[1], EUR[0.00] | | |
| 01879526 | | 0 | | |
| 01879535 | | ADA-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[.73188862] | | |
| 01879545 | | TRX[.00079], USDT[6.5763652] | | |
| 01879549 | | ATLAS[0], AXS[0], CHZ[0], CRO[0], ENJ[0], ETH[0], FTT[0], SHIB[0], SOL[0], SPELL[0], TRX[0], USD[0.00] | | |
| 01879552 | Contingent, Disputed | USDT[0.00045550] | | |
| 01879555 | | ATLAS[960], ATLAS-PERP[0], AURY[3], GOG[3], POLIS[19.1], USD[1.43] | | |
| 01879557 | | USD[0.21] | | |
| 01879563 | | ATLAS[0], BNB[0], BTC[0], FTM[49.99018772], LTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01879564 | | ATLAS[49.9928], USD[0.52] | | |
| 01879569 | | BAO[7], DENT[3], FTM[50.03900099], KIN[8], LRC[33.03471391], RSR[1], SHIB[0], TRX[2], USD[0.00] | Yes | |
| 01879571 | | FTT[0], USD[1.90] | | |
| 01879572 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01879578 | | ATLAS[100], POLIS[1], USD[34.30] | | |
| 01879579 | | AKRO[1], RSR[1], USD[0.00] | Yes | |
| 01879581 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[.095231], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.98] | | |
| 01879582 | | BTC[0], EUR[0.55] | | |
| 01879583 | | BTC[0.00001037], CEL[.09626], USD[0.00] | | |
| 01879585 | | ATLAS[297], USD[0.00], USDT[0] | | |
| 01879587 | | ATLAS[.0337347], BAO[7], DENT[3], KIN[4], RAY[0], SOL[0], TRX[3], USDT[3], USDT[0] | Yes | |
| 01879589 | | MNGO[7154.44586066], RSR[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01879595 | | USD[0.00], XRP[6.28497829], XRPBULL[100643.44809464], XRP-PERP[0] | | |
| 01879597 | | BTC[0.13670000], DAI[5.5352863], ETH[.03424649], ETH-PERP[0], ETHW[.03424649], LTC[.11324152], SOL-PERP[0], TRX[.001094], USD[0.67], USDT[1.22135057], USTC-PERP[0] | | |
| 01879602 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[1.9636288], CRO-PERP[0], DENT[45.12154077], ENJ-PERP[0], ETH-PERP[0], FTT[0.04991829], GALA-PERP[0], KBTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[65.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01879603 | | ADA-PERP[0], USD[0.64], USDT[0] | | |
| 01879604 | | TRX[.000001], USD[0.01], USDT[.82] | | |
| 01879620 | | USD[49.90], USDT[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01879622 | | USD[0.01] | | |
| 01879623 | | USD[0.00] | | |
| 01879624 | | USD[8.99] | | |
| 01879627 | | EDEN-PERP[0], USD[0.00] | | |
| 01879629 | | AUD[0.00], BNB[5.15545], BTC[.16383174], ETH[.10858815], ETHW[.10858815], FTT[13.09], RUNE[0.22509102], SOL[8.619982], USD[0.00], USDT[0.05343172] | | |
| 01879630 | | ETH[.00000001], SOL[0, SOL-20211231[0], USD[0.00], USDT[0.00000065] | | |
| 01879631 | | ATLAS[1989], MATIC[0], POLIS[13.9], USD[0.00], USDT[5.59321385] | | |
| 01879634 | Contingent | BNB[.1749601], BTC[0.90112956], ETH[14.47066148], ETHW[14.47066148], LUNA2[6.35796022], LUNA2_LOCKED[14.83524053], TRX[369.929701], USD[35009.54], USDT[0], USTC[900] | | |
| 01879639 | | BNB[0.24683707], BTC[0.00647633], ETH[0.07857113], ETHW[0.07857113], USD[0.11] | | |
| 01879641 | | BTC[2.38077786], ETH[.284], ETHW[3.094], FTT[25], SOL[246.06], USD[15.13], USDT[0.00000001] | | |
| 01879643 | | TRX[.000001], USD[0.01], USDT[-0.00709491] | | |
| 01879652 | | USD[0.00] | | |
| 01879653 | | USD[11.98] | | |
| 01879658 | | DENT[182.96225349], KIN[8.87478493], USD[0.00] | Yes | |
| 01879659 | | USD[0.00], USDT[.00000001] | | |
| 01879660 | | USD[0.36], USDT[0.00000001] | | |
| 01879661 | | ATLAS[349.9335], USD[0.32], USDT[0] | | |
| 01879668 | | FTT[0], USD[0.00] | | |
| 01879675 | | ATLAS[720], CONV[3480], TRX[.000001], USD[0.01], USDT[0] | | |
| 01879679 | | SOL[0], USD[0.00] | | |
| 01879683 | | USD[0.00], USDT[0] | Yes | |
| 01879687 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00237419], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GST-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00285649], LUNA2_LOCKED[0.00666514], LUNA2-PERP[0], LUNC-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.77], USDT[0.00], USTC[.40435], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01879692 | Contingent | BTC[0], LUNA2[0.00029382], LUNA2_LOCKED[0.00068560], LUNC[63.9819706], USD[251.06], USDT[0.00000001] | | |
| 01879696 | | ATLAS[1010], POLIS[12.4], USD[0.41] | | |
| 01879697 | | CEL[0], FTT[1.0161327], SNX[0] | | |
| 01879699 | | ATLAS[24697.47908834], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01879700 | | LRC[2350], USD[0.28] | | |
| 01879701 | | AURY[5], BNB[0], CHZ[0.71043198], ENJ[43], FTT[0], LINK[0], SUSHI[0], TRX[.000001], UNI[0], USD[0.00], USDT[0] | | |
| 01879702 | | ATLAS[9.9563], NFT (302586616400847817/FTX EU - we are here! #231931)[1], NFT (470237834028872586/FTX EU - we are here! #231950)[1], NFT (542697294003810712/FTX EU - we are here! #231941)[1], USD[0.32], XRP[63] | | |
| 01879704 | | BRZ[0], USD[0.00] | | |
| 01879705 | | BTC[.23447046], DENT[2], GMT[.00000001], GST[.00041191], SOL[18.29641115], TRX[.000017], USD[1178.32], USDT[1615.44381446] | Yes | |
| 01879716 | | TONCOIN[.07294], TRX[.000017], USD[0.07], USDT[0] | | |
| 01879717 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], DYDX-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[8.44], USDT[2313.42819655] | | |
| 01879718 | | 0 | | |
| 01879721 | | USD[0.00], USDT[1.41105778], USDT-PERP[0] | | |
| 01879725 | | FTT[4.99692985], TONCOIN-PERP[0], USD[0.02] | | |
| 01879726 | | ATLAS[30], USD[0.04] | | |
| 01879731 | Contingent, Disputed | FTT[.04399106], USD[0] | | |
| 01879732 | | BTC[0], ETHBEAR[857795946.18659], LTC[31.84763088], USD[0.26], USDT[0], XRPBULL[237173289.32827749] | | |
| 01879737 | Contingent | BNB[.005], BTC[0.00009679], DOT[.07619999], ETH[.002], FTT[.00000007], LTC[.00287245], LUNA2[20.47987711], LUNA2_LOCKED[47.78637992], LUNC[6343.44], MATIC[2], SOL[.24], TRU[166], TRX[.000001], USD[110.83], USDT[0.00175101], USTC[2731] | | |
| 01879739 | Contingent | ETH[.00000001], ETH-PERP[0], LUNA2[0.27941736], LUNA2_LOCKED[0.65197385], USD[0.00], USDT[0] | | |
| 01879740 | | BTC[0.00869827], DOGE[34.96], ETH[0.03598826], ETHW[0.03598826], FTT[3.29934], USD[1.80], USDT[8.92022801] | | |
| 01879743 | | BAO[3], DENT[1], KIN[1], TRX[4], UBXT[2], USD[0.00] | | |
| 01879744 | | LTC[0.00019585] | | LTC[.000189] |
| 01879749 | | MATIC[0], USD[0.07], XRP[-0.04818907] | | |
| 01879750 | | EUR[0.73], FTT[.08593468], LTC[.004602], NEAR[537.4], RUNE[.023547], USD[182.52], USDT[5.19473582], XMR-PERP[0], XRP[.75] | | |
| 01879751 | | AURY[.7381593], GENE[15.99824], GOG[194.961], SPELL[93.6], USD[0.00] | | |
| 01879752 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00134502], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00965651], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[462.43], USDT[-414.71661822], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01879754 | | AURY[11], BTC[0.00003017], ETH[0.00096532], ETHW[0.00096532], SOL[2.14957], SPELL[22000], USD[0.69] | | |
| 01879755 | | BTC[0], FTM[.996], FTT[0.05974791], POLIS[.03736], SHIB[99700], USD[0.00], USDT[0] | | |
| 01879756 | | ATLAS[650], USD[0.28], USDT[0] | | |
| 01879763 | | ADA-093[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[4010.5.92], AVAX-PERP[0], BNB-0325[0], BNB-0624[0], BNB-1230[0], BSV-0624[0], BTC-1230[0], CEL-0930[0], CHZ-0930[0], DOGE-0930[0], DOGE-2021123[10], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.03822738], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-1230[0], LUNC[0], LUNC-PERP[0], OXY-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01879769 | | ATLAS[740], POLIS[11.2], USD[0.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01879778 | | BTC[0.00008969], FTT[0.13312218], LRC-PERP[0], MATIC[0], SECO-PERP[0], SOL-PERP[0], USD[-1.55], USDT[0] | | BTC[0.00008989], USD[0.90] |
| 01879782 | Contingent | BTC-PERP[0], COMP-20211231[0], CRV[57.729], ETH-PERP[0], FTT[0.02229626], GBP[1.00], GRT[89.06], LINK-PERP[0], LUNA2[0.02260543], LUNA2_LOCKED[0.05274600], LUNC[4922.38], USD[1.28], XRP[1700.63973238], XRP-PERP[0] | | |
| 01879783 | | ATLAS[710.27226517], SOL[0], USDT[0], XRP[0] | | |
| 01879785 | | RSR[1], TRX[1], USD[208.80] | Yes | |
| 01879788 | | BAO[2], BNB[0], FTT[0.00002812], KIN[1], LTC[0.00000247], TOMO[1.03688575], TRX[.000001], USDT[0.00000045] | Yes | |
| 01879790 | Contingent | CAKE-PERP[0], LUNA2[9.36894068], LUNA2_LOCKED[21.86086161], LUNC-PERP[0], USD[0.73], USDT[0], XEM-PERP[0] | | |
| 01879793 | | ALGO[91.9816], FTT[0.04977641], GALA[459.908], GENE[12.69746], GMT[15], GOG[100], IMX[58.8], LEO[8], USD[25.06], USDT[0] | | |
| 01879795 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.80], USDT[0] | | |
| 01879796 | | DOGE[192.84664676], DOT-PERP[0], ETH[.042], ETHW[.042], LINK[3.69555224], USD[176.59] | | |
| 01879797 | | MATH[.098], TRX[.000001], USDT[0] | | |
| 01879798 | | BTC[0], NFT (307581750006271309/FTX EU - we are here! #279852)[1], NFT (53284901409835366/FTX EU - we are here! #279845)[1], SHIB-PERP[0], USD[0.56], USDT[0.00000001] | | |
| 01879806 | | AURY[153.9692], GOG[4612.0774], POLIS[.02356], USD[1.44] | | |
| 01879807 | | SOL[.00000001], USD[0.10] | | |
| 01879813 | | RUNE[71.99721263] | | |
| 01879814 | | BTC[.00006168], STEP[.06634], STEP-PERP[0], TRX[.000002], USD[0.94] | | |
| 01879815 | | USDT[13] | | |
| 01879821 | | ATLAS[500], BNB[.0001], USD[41.60] | | |
| 01879822 | | BTC[0], TRX[.030585], USD[4810.65], USDT[0], XRP[256.95117] | | |
| 01879823 | | ATLAS[50], AURY[2.91470811], BTC[.00105712], FTT[5359136], MEDIA[.26129943], POLIS[1.75169542], RUNE[0.08304058], SOL[.00903971], USD[0.00], USDT[0.00000001] | | |
| 01879829 | | USD[0.02], USDT[0] | | |
| 01879830 | | AAVE[.35777915], AKRO[14], ATLAS[814.65933505], BAO[10], BTC[.02097805], DENT[3], DYDX[5.27185843], ETH[.25366075], ETHW[.21506027], FTT[14.51147545], KIN[10], MATIC[63.49611638], RSR[1], SLP[1401.91779695], SOL[.71364057], SRM[21.71516545], TRX[1], UBXT[2], USD[6.20] | Yes | |
| 01879832 | | 0 | | |
| 01879835 | | BTC[0.00910125], TRX[.000001], USD[2.49], USDT[0.00000001] | | BTC[.008998] |
| 01879837 | | AKRO[1], BAO[3], CRO[148.45905276], DENT[1], ETH[.02636868], ETHW[.02604012], FTT[22.1929195], GALA[.01471818], KIN[6], LINK[4.35161982], RSR[1], SOL[1.51198044], UBXT[1], USD[0.00], USDT[0.07020664] | Yes | |
| 01879840 | | ADABEAR[.00000564], USD[0.00] | | |
| 01879844 | | BNB[0], BTC[.00000001], CEL[679.16287443], DOT[0], EUR[0.61], FTT[25.495155], LUNC[0], MATIC[0], USD[1663.92] | | USD[1662.35] |
| 01879845 | | ETH[0.00181614], ETH-PERP[0], ETHW[0.00181614], USD[-0.96] | | |
| 01879846 | | USD[0.00] | | |
| 01879850 | | SPELL[5900], USD[1.37] | | |
| 01879853 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DYDX[.03830991], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.67], USDT[0.00593668], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01879854 | | ETHBEAR[912095255] | | |
| 01879855 | | BTC-PERP[0], FTT[0.00000032], USD[55.53] | | |
| 01879856 | | AAVE[.0399946], ALICE[.699874], ATLAS[139.9802], BTC[0.00980215], BTC-PERP[0], ETH[.01299766], ETHW[.01299766], FTT[0], LINK[1.499064], POLIS[2.099622], SOL[0.21997558], UNI[.299946], USD[6.49], XRP[10] | | |
| 01879858 | Contingent | BTC[0], ETH[0], LTC[0], LUNA2[0.38262162], LUNA2_LOCKED[0.89278378], NFT (399502634063906059/FTX EU - we are here! #172599)[1], NFT (470525833018521496/FTX EU - we are here! #271021)[1], NFT (516721701259142425/FTX EU - we are here! #172282)[1], SOL[0], TRX[0.00020700], USD[0.00], USDT[0] | | |
| 01879860 | Contingent | ATLAS[349.76548408], BTC[0], ETH[0], ETHW[0.03903026], LINK[0], LUNA2[0.28343813], LUNA2_LOCKED[0.61355565], LUNC[61719.2511138], POLIS[4.799088], TRX[.000001], USD[0.76], USDT[56.65974917] | | |
| 01879863 | | NFT (325623904380321533/FTX EU - we are here! #136139)[1], NFT (485519786995989534/FTX EU - we are here! #130499)[1], NFT (493993846512941540/FTX EU - we are here! #130090)[1] | | |
| 01879864 | Contingent | ALCX[0.11397786], ALICE[11.85828], APE[13.89945568], BCH[0], BNB[.009152], CRO[341.68], DOGE[3206.997628], ETH[0.03099396], ETHW[0], FTT[10.5979316], LUNA2[52.71084235], LUNA2_LOCKED[122.9919655], LUNC[3144563.56783899], SAND[39.2], SHIB[1294973], SOL[5.26749864], UNI[12.99743], USD[903.83], USDT[1.51888498] | | |
| 01879873 | | BTC[0.74992728], CAKE-PERP[0], EOS-PERP[0], ETH[1.11988468], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL[184.00376462], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01879877 | Contingent | AAVE[0], AVAX-PERP[0], BNB[0.00000001], BRZ[0], BTC[0], DOGE[0], ETH[0.21816070], ETH-PERP[0], ETHW[0.21816069], LINK[0], RAY[0.00000001], RUNE[0], SOL[0], SRM[.00674232], SRM_LOCKED[.05539337], SUSHI[5.18019490], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01879879 | Contingent, Disputed | USD[0.00] | | |
| 01879883 | | NFT (531575536587934537/FTX AU - we are here! #63736)[1], TRX[31.319446], USDT[.14601337] | | |
| 01879885 | | TRX[.000001], USD[0.57], USDT[0] | | |
| 01879889 | | BAO[1], KIN[1], RSR[1], USD[0.00], USDT[.03830375] | Yes | |
| 01879891 | Contingent | ATLAS[159.970512], FIDA[2.99943], FTM[15], FTT[2.199601], MANA[9.998157], MNGO[4.03644716], SLND[30.000922], SOL[0.12992928], SRM[1.02169139], SRM_LOCKED[.01818313], TRX[.714518], USD[1.07], USDT[0] | | |
| 01879902 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], VET-PERP[0] | | |
| 01879905 | | ATLAS[0], USD[0], XRP[0] | | |
| 01879906 | | DYDX[.0942108], SAND[.996884], USD[0.00] | | |
| 01879907 | | AVAX-PERP[0], BIT-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], MTA-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP[9.7283], SOL[0.00737254], SOL-20210924[0], SOL-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], USD[0.32], USDT-PERP[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01879908 | | AAVE-PERP[0], AVAX[0.00000001], AXS-PERP[0], BIT[0], BNB[0.00984223], BNB-PERP[0], BTC[0.35725744], BTC-0325[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211011[0], BTC-PERP[0], ETH[4.82229313], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[2S], FTT-PERP[0], MATIC[0.83339005], NFT (318470229253686491/FTX EU - we are here! #160244)[1], NFT (326761380347343383/FTX AU - we are here! #18563)[1], NFT (329452485096718565/Singapore Ticket Stub #1106)[1], NFT (331572283830346836/FTX EU - we are here! #160001)[1], NFT (341603143037624235/The Hill by FTX #29124)[1], NFT (458782266771507775/FTX AU - we are here! #24194)[1], NFT (469047141097008874/FTX EU - we are here! #160325)[1], NFT (524145704717076962/Monza Ticket Stub #1601)[1], NFT (525197011607392841/Netherlands Ticket Stub #1673)[1], NFT (556788132854757591/FTX Crypto Cup 2022 Key #20145)[1], SNX-PERP[0], TRX[5.000056], USD[18894.21], USDT[0.00016898] | Yes | |
| 01879910 | | DOGEBULL[5.99886], DOGE-PERP[0], ETHBULL[.7498575], FTT[.00241506], KSHIB-PERP[0], PAXG-PERP[0], TRX[.344053], TRX-PERP[0], USD[-0.01], USDT[0], XAUT-PERP[0], XRPBULL[629880.3], XRP-PERP[0] | | |
| 01879911 | | BTC[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01879915 | | AVAX-PERP[0], BNB[.0000001], FTT[0.00353312], FTT-PERP[0], LUNC-PERP[0], USD[0.56], USDT[0] | | |
| 01879917 | | ETH[.00000001], USDT[0] | | |
| 01879920 | | ATLAS[0], BTC[0], ETH[0], SOL[0.00115578], USD[0.00], USDT[0] | | |
| 01879921 | Contingent | AURY[19], GENE[14], GOG[269], IMX[99.6], LUNA2[0.14900405], LUNA2_LOCKED[0.34767612], LUNC[.48], USD[0.82] | | |
| 01879924 | | EOSBULL[524068.43956044], XRPBULL[451257.73282503] | | |
| 01879925 | | BTC[0], DOGE[0], ETH[0], SOL[.0099601], TRX[0], USD[0.00], USDT[0] | | |
| 01879926 | | USD[0.46], USDT[0] | | |
| 01879928 | | MNGO[9.9753], SXP[.084895], USD[0.01], USDT[0.13000000] | | |
| 01879934 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01879938 | | ATLAS[700], AVAX[0], BNB[0], BRZ[5005.54636394], BTC[0], DOT[0], ETH[0], FTT[0], KIN[1], LINK[0], MATIC[351.16516800], POLIS[21.73787356], RUNE[0], SOL[9.04025418], USD[0.00], USDT[0.00060408] | | |
| 01879939 | | AURY[11], POLIS[36.59644], POLIS-PERP[0], SPELL[10499.42], TRX[4.018001], USD[0.47], USDT[0] | | |
| 01879944 | | BTC[0.00009376], ETH[0], FTM[.73092402], SOL[.00914143], SPELL[6600], USD[0.09] | | |
| 01879948 | | USD[0.01] | | |
| 01879950 | | USD[0.67] | | |
| 01879956 | | CEL[0], CHZ[1], KIN[1], RSR[1], USD[0.00] | Yes | |
| 01879957 | | ADABULL[0.00005275], BEAR[341130477.049], BTC[0.00006675], BTC-PERP[0], BULL[0.00065291], ETHBULL[0.00002640], USD[5.29], USDT[0.00568263] | | |
| 01879960 | | BTC[0.01845107], GOG[.976], USD[0.45], USDT[.00516109] | | |
| 01879961 | | TRX[.000002], USD[2.45], USDT[0] | | |
| 01879962 | | TRX[1] | | |
| 01879971 | | USD[26.46] | Yes | |
| 01879975 | | BTC[0], DOT[.08667907], USDT[0] | | |
| 01879977 | | SOL[0], TRX[.000001] | | |
| 01879980 | Contingent | ATLAS[2599.48], POLIS[8.6], SRM[34.81255672], SRM_LOCKED[.6658835], TRX[685], USD[0.06], USDT[36.40869428] | | |
| 01879981 | | AXS[.09918], FTM[0], REN[.9012], SRM[.99107], USD[1.02] | | |
| 01879983 | | BTC[0], FIDA[0], POLIS[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01879984 | | ADA-PERP[0], ALGO[0], ATLAS[0], BTC[0], CREAM[0], DOGE[0], OMG[0], SAND[0], SHIB[0], SOL[0], STARS[0], USD[0.00], USDT[12.08525304], XRP[0] | | |
| 01879985 | | ETH[.0089982], ETHW[.0089982], FTT[.39992], TRX[.000001], USD[111.14], USDT[.001263] | | |
| 01879986 | | TRX[.134984], USD[0.14] | | |
| 01879988 | | DENT[1], NFT (339956867617308347/FTX EU - we are here! #50988)[1], NFT (360828971535222511/FTX EU - we are here! #50905)[1], NFT (379905590201563785/FTX EU - we are here! #51055)[1], USD[0.00] | Yes | |
| 01879990 | | BNB[0], FTT[0] | | |
| 01879992 | Contingent | ATLAS[9.882], AVAX[.0992], BRZ[100], ETH-PERP[0], GALA[390], LUNA2[0.43053162], LUNA2_LOCKED[1.00457380], LUNC[4.23], POLIS[.02982], POLIS-PERP[0], SOL[0.0036], SOL-PERP[0], TRX[.000038], USD[24.55], USDT[46.96844968] | | |
| 01879993 | | ETH[0], FTT[0], SOL[0], TRX[0], USD[0.08], USDT[0.00000157], XRP[0] | | |
| 01879994 | | USD[0.00] | | |
| 01880001 | | FTT[.05783612], FTT-PERP[0], USD[0.28], USDT[0.00000001] | | |
| 01880002 | | 0 | | |
| 01880003 | | USD[0.04] | Yes | |
| 01880010 | | EOSBULL[28178.04375057] | | |
| 01880014 | | AKRO[1], BAO[249617.68449654], BAT[1.01514824], DENT[1963.13697388], FTT[123.85887406], KIN[115207.67956653], NFT (320804639854723544/France Ticket Stub #666)[1], NFT (327187957267311199/FTX EU - we are here! #166932)[1], NFT (338283984993746599/The Hill by FTX #8235)[1], NFT (349026836604783894/FTX EU - we are here! #166004)[1], NFT (386114307162187943/Hungary Ticket Stub #1920)[1], NFT (400337414674579981/FTX Crypto Cup 2022 Key #21298)[1], NFT (402366719476547782/FTX EU - we are here! #166634)[1], NFT (417770060199614231/Baku Ticket Stub #1640)[1], NFT (481360548687992148/Netherlands Ticket Stub #1644)[1], RSR[2], TOMO[1.03755827], TRX[5], UBXT[4], USD[396.13], USDT[.99332595] | Yes | |
| 01880018 | | BTC[.01103727], ETH[3.47697848], ETHW[3.47697848] | | |
| 01880019 | | AAVE[51.40935404], DOGE[106373.94053587], ETH[.00000001], ETHW[49.07773126], MANA[4926.45765123], TRX[.000001], USDT[1.13199395], XRP[32028.81437052] | Yes | |
| 01880021 | | BNB[0], MATIC[0] | | |
| 01880024 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AURY[4], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1.93], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-20211231[0], LINK-20211231[0], LINK-PERP[0], LTC[3.688640?], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], USD[6.69], USDT[45.41456651], VET-PERP[0], XTZ-20211123[0], XTZ-PERP[0] | | |
| 01880026 | | AVAX[59.80000000], AVAX-PERP[0], DYDX[.09506], EDEN[0], USD[-109.22] | | |
| 01880027 | | EOSBULL[3397034.22098892], USD[0.07], XRP[.052883] | | |
| 01880028 | Contingent | AURY[0], BTC[0], ETH[0], GALA[0], LINK[0], MATIC[0], SAND[0], SRM[0.00698938], SRM_LOCKED[0.09928946], UNI[0.06777747], USD[0.00] | | |
| 01880033 | | ATLAS[35106.98570179], DOGE[1.40789545], GRT[1.00364123], RSR[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01880035 | | USD[7.69] | | |
| 01880036 | Contingent | ATOM[.070002], AVAX[.092196], BNB[.009758], DOGE[.25000994], ETH[-0.00000001], ETHW[0.00035144], FTM[.78799286], FTT[25.99506], LTC[.00294428], RAY[.90979892], SGD[13.36], SPELL[99.81], SRM[.89666778], SRM_LOCKED[.06724058], USD[165.39], USDT[0] | | |
| 01880037 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[65.5], DOT-PERP[0], FTT[31.22392481], LUNA2[0.05467947], LUNA2_LOCKED[0.12758543], LUNC[1906.57], RAY[2501.12529773], RAY-PERP[0], SOL[10.67519152], TRX[.000066], USD[124.63], USDT[0.00000001], ZIL-PERP[0] | | |
| 01880038 | | NFT (404608831924802860/FTX EU - we are here! #160287)[1], NFT (413282954510168521/FTX EU - we are here! #161202)[1], NFT (551055302492057826/FTX EU - we are here! #160794)[1] | | |
| 01880041 | | POLIS[22.1], TRX[.000001], USD[0.06], USDT[0] | | |
| 01880046 | | ATLAS[2879.4528], AURY[16.99715], FIDA[16.99677], FTT[.09981], USD[0.52], USDT[.005732] | | |
| 01880052 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], ROSE-PERP[0], TRX[.001293], USD[-11.87], USDT[28.87584456] | | |
| 01880054 | | USD[0.00] | | |
| 01880058 | | POLIS[0], USD[0.03], USDT[0.00433931], XRP[0] | | |
| 01880059 | | BCHBULL[5874.28777673], XRPBULL[20621.85538124] | | |
| 01880060 | | USD[25.64] | | |
| 01880066 | | ETHW[.00068441], NFT (406644751318707416/FTX EU - we are here! #106343)[1], NFT (452691029925193904/FTX EU - we are here! #104258)[1], NFT (483651567655845212/FTX Crypto Cup 2022 Key #13918)[1], TRX[.000014], USD[0.00] | | |
| 01880073 | | BTC[.0031], ETH[.08698347], ETHW[.08698347], USD[0.76], XRP[533.45] | | |
| 01880074 | Contingent | BSVBULL[299], DOGEBULL[178.84916305], EDEN-PERP[0], EOSBULL[21091717.24], ETHBULL[.0058596], LUNA2[2.90507181], LUNA2_LOCKED[6.77850089], LUNC[632585.503665], QTUM-PERP[0], USD[3.33], XRP[4575.2632], XRPBULL[1066589.01468779], XRP-PERP[0] | | |
| 01880077 | Contingent | ETH[.03111023], ETHW[.03073923], FTT[22.58570847], LUNA2_LOCKED[11.40144346], LUNC[0], NFT (362640431933320100/FTX AU - we are here! #38432)[1], NFT (422580625726524519/The Hill by FTX #32101)[1], SOL[0.68236349], USD[0.02], USTC[0] | | SOL[.67619] |
| 01880078 | Contingent, Disputed | BNB[0], FTT[0], SUSD[0.00], USD[0.00], USDT[0] | | |
| 01880079 | Contingent, Disputed | AMD[0], AMZN[.00000001], AMZNPRE[0], APE[0], BNB[0], BTC[0], ETH[0], FTT[0], GLXY[0], LTC[0], MATIC[0], MKR[0], NFT (290523469072012272/StarAtlas Anniversary)[1], NFT (384939327160582952/StarAtlas Anniversary)[1], NFT (389987218337159064/SBF Hair & Signature #6 #15)[1], NFT (456830246486401767/StarAtlas Anniversary)[1], NFT (469572598560203961/SBF Hair & Signature #4 #80)[1], NFT (470421184748641924/StarAtlas Anniversary)[1], NFT (500348604526592969/StarAtlas Anniversary)[1], NFT (510006528363625694/SBF Hair & Signature #5 #31)[1], NFT (519701601489926126/StarAtlas Anniversary)[1], NFT (546239758180407764/StarAtlas Anniversary)[1], NFT (567492739444276250/StarAtlas Anniversary)[1], NVDA[0], SLND[0], SLRS[0], SOL[72.07494588], TSM[0], UBER[0], USD[0.00] | Yes | |
| 01880083 | | POLIS[10.39792], USD[1.38] | | |
| 01880084 | | DOT[1000.262], ETHW[2.99715153], NEAR[6.6], SOL[.25], USD[0.01], USDT[0] | | |
| 01880085 | | USD[0.05] | | |
| 01880092 | | ADA-PERP[0], AGLD-PERP[0], ALICE[.091564], ALICE-PERP[0], AR-PERP[0], AUDIO[.9045326], AVAX-PERP[0], AXS[0], BNB[6.48], BNB-PERP[0], BTC-PERP[0], CHR[.17027], CHR-PERP[0], CRO[2.50610176], CRO-PERP[0], CRV-PERP[0], DFL[30], DOGE[20156], DOGE-PERP[0], DOT-PERP[0], DYDX[.03882], ENJ[.9295974], EOS-PERP[0], ETC-PERP[0], ETH[.0084185], ETH-PERP[0], ETHW[.24184185], FTM-PERP[0], FTT[25.098556], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.07], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.5835161], MTL-PERP[0], NEO-PERP[0], SAND[0.51349820], SAND-PERP[0], SHIB[96866.9], SOL[0.00035611], SOL-PERP[0], SPELL[98.1], TLM-PERP[0], USD[15.45], USDT[.00440371], USTC-PERP[0] | | |
| 01880093 | | BNB[.000009], TRX[.000001], USD[-0.20], USDT[.4363827] | | |
| 01880105 | | SOL[0] | | |
| 01880107 | | ATLAS[1620], MANA-PERP[0], SAND[17], TRX[.000001], USD[3.60], USDT[0.00000001] | | |
| 01880116 | | AURY[20.59916174], USD[0.00] | | |
| 01880117 | | FTM[1003.7992], FTM-PERP[0], USD[2.12] | | |
| 01880123 | | AURY[1], BTC[0.00712421], DYDX[11.19776], IMX[3.9992], LTC[.00545812], PERP[2.1], POLIS[.09962], SOL[.729926], SPELL[6298.74], USD[0.23] | | |
| 01880124 | | SLRS[619.21769054], USDT[0] | | |
| 01880125 | Contingent | BTC[0], SRM[11.5762048], SRM_LOCKED[62.8237952] | | |
| 01880129 | | CEL[.0864], USD[2.24] | | |
| 01880134 | | MBS[194], RAY[16], USD[8.49] | | |
| 01880136 | | CRO[60], LOOKS[5], USD[0.00] | | |
| 01880139 | | AUDIO-PERP[0], BTC[0.00000584], BTC-PERP[0], DOGE[2.32313292], ETH[0], FTT[0], SOL-PERP[0], USD[-0.17] | | |
| 01880142 | | ADA-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], OP-PERP[0], USD[0.09], USDT[.00007232], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01880148 | | BTC[.01775825], MANA-PERP[0], TRX-PERP[0], USD[-119.64], XMR-PERP[0] | | |
| 01880153 | | XRP[10.9891333] | Yes | |
| 01880160 | | ALGO-PERP[0], ATLAS[0], BTC[0], ETH[0], ETHW[.00001357], POLIS[.048611], USD[0.00], USDT[0] | | |
| 01880161 | | POLIS-PERP[0], USD[0.00] | | |
| 01880162 | | BNB[0], SOL[0], USD[0.00] | | |
| 01880170 | | AURY[30.97080604], BTC[0.00036656], GOG[242], SPELL[25100], TRX[.000001], USD[0.56], USDT[.000487] | | |
| 01880171 | | USD[0.00], USDT[0] | | |
| 01880175 | | ATLAS[169.966], POLIS[3.2], USD[1.69], USDT[0] | | |
| 01880176 | Contingent | AMPL-PERP[0], APT-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL[0.00811064], CEL-0930[0], CEL-PERP[0], CREAM[8.80072333], CREAM-PERP[-3.5], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTT[150.095231], FTT-PERP[0], GLMR-PERP[0], GST[.03000683], GST-0930[0], GST-PERP[0], HNT-PERP[0], KBTT-PERP[328000], KNC-PERP[0], KSHIB[1.938482], KSHIB-PERP[-500000], LINA-PERP[0], LUNA2[0.00306121], LUNA2_LOCKED[0.00714283], LUNA2-PERP[0], LUNC-PERP[0], MNGO[6.67941415], MNGO-PERP[0], OMG-2021123[0], OMG-PERP[0], PUNDIX-PERP[5335], RAY-PERP[0], RNDR-PERP[-1397.3], ROSE-PERP[0], ROSS[.000006], RVN-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.896867], USD[7404.46], USDT[.00304369], USDT-PERP[0], USTC[.43333], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 01880178 | | BNB[.009586], CHR[.4774], ETH[.00073765], ETH-PERP[0], ETHW[.0007376], IMX[.03148], SOL[.006688], TRX[.001554], USD[0.00], USDT[.00278003] | | |
| 01880183 | | ATLAS[5118.976], ETH[3.3373324], ETHW[3.3373324], USD[0.00], USDT[10.20215140] | | |
| 01880184 | | SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01880187 | | ATLAS[109.978], USD[1.43] | | |
| 01880189 | | ATLAS[720], BNB[1.5], BTC[.0013], ETH[.093], ETHW[.093], FTT[1.5], LINK[1.3], POLIS[15.1], RAY[5], SOL[.73], SRM[11], USD[0.59], USDT[0.00858455] | | |
| 01880190 | | ATLAS[0], COPE[46.4320334], FTT[0.00977985], USD[0.00], USDT[0.00000001] | | |
| 01880195 | | ETH[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01880202 | | ADA-PERP[0], ATLAS[94228.41824437], ATLAS-PERP[0], IMX[.089407], POLIS[2678.23654452], POLIS-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01880214 | | ETH[0], FTT[54.4560731], NFT (343373460960115783/The Hill by FTX #3539)[1], NFT (374532380988607810/FTX AU - we are here! #4697)[1], NFT (374687888078014403/Austria Ticket Stub #1722)[1], NFT (480047763064279616/FTX AU - we are here! #31257)[1], NFT (489276139330080628/FTX EU - we are here! #79665)[1], NFT (490393307896108908/FTX AU - we are here! #4679)[1], NFT (494766877542039074/FTX Crypto Cup 2022 Key #4743)[1], NFT (512966682439453717/FTX EU - we are here! #79469)[1], NFT (558660093639717023/FTX EU - we are here! #79857)[1], USD[0.37], USDT[0.00055237] | | |
| 01880215 | Contingent | LUNA2[0.00563375], LUNA2_LOCKED[0.01314542], LUNC[0.01814851], USD[0.00] | | |
| 01880218 | Contingent | AAVE-PERP[0], APE[.0782], APE-PERP[0], AVAX[.06748], AXS[.00073], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00546], MATIC-PERP[0], SOL[.009438], SRM[.6795], USD[6.49], USDT[0] | | |
| 01880219 | Contingent | AAVE[.6398764], ATLAS[280], AURY[10], DAI[.04814785], ETH[.00096314], ETHW[.00096314], FTM[99.98157], FTT[5.2], GALA[10], LUNA2[0.64290685], LUNA2_LOCKED[1.500116], LUNC[139994.32168398], MATIC[79.985256], POLIS[5.4], SHIB[899834.13], TRX[.144797], USD[0.00], USDT[1.24752924] | | |
| 01880220 | | NFT (288793717026344818/FTX EU - we are here! #105472)[1], NFT (297669797825104296/FTX AU - we are here! #9474)[1], NFT (321559328577502152/FTX EU - we are here! #269362)[1], NFT (366680448421773787/Austria Ticket Stub #1752)[1], NFT (371662503444746856/The Hill by FTX #4321)[1], NFT (423671044420714123/FTX EU - we are here! #163111)[1], NFT (438457975832636604/FTX AU - we are here! #53502)[1] | | |
| 01880226 | | BAO[1], SOL[0] | | |
| 01880229 | | USD[100.00] | | |
| 01880232 | Contingent | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], LUNA2[5.96963229], LUNA_LOCKED[13.92914202], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01880234 | | SHIB[8900000], USD[2.20] | | |
| 01880237 | | DYDX[4.29914], POLIS[.0908], SHIB[6399640], SOL[.58377323], SPELL[2699.46], USD[0.00] | | |
| 01880239 | | FTT[3.9], RAY[8.44138504], TRX[.000001], USD[0.00], USDT[158.63227030] | | |
| 01880241 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], SAND-PERP[197], USD[27.50], XRP[.00000001], XRPBULL[1230702.11659255], XRP-PERP[0] | | |
| 01880244 | | AUD[1.27], ETH[0.43594415], ETHW[0.21995945], FTT[11.79876519], RNDR[1044.06902329], SAND[97.9819386], SOL[19.06902807], USD[1.25] | Yes | |
| 01880249 | | AURY[4], USD[0.00] | | |
| 01880250 | | USD[25.00] | | |
| 01880254 | | 1INCH-0624[0], AXS-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[0.00094586], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01880255 | | FTT[.00000027], SHIB[2.19421069], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01880256 | | APE-PERP[0], CELO-PERP[0], FIL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (299760419406470522/FTX AU - we are here! #115013)[1], NFT (389194180240035473/FTX AU - we are here! #53315)[1], NFT (477128161268209211/FTX EU - we are here! #115146)[1], NFT (496132301707959271/FTX EU - we are here! #113577)[1], NFT (505006077231174058/Baku Ticket Stub #2327)[1], NFT (558218514084208129/FTX AU - we are here! #18046)[1], NVDA[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[1.9988926], USD[4577.74], XTZ-PERP[0] | Yes | |
| 01880257 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTT[0.00000023], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (342274299435160211/FTX EU - we are here! #255445)[1], NFT (393773858498372143/FTX EU - we are here! #111345)[1], NFT (457683881228920673/The Hill by FTX #3603)[1], NFT (480952006788400959/FTX Crypto Cup 2022 Key #4697)[1], NFT (485457895476068640/FTX EU - we are here! #255421)[1], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], STG-PERP[0], USD[94.10], USDT[0.00000001], USTC-PERP[0] | | |
| 01880260 | Contingent | AVAX[.705033], BCH[.17460801], BNB[.12903003], BTC[.00290005], DOGE[408.42771327], DOT[32.42714088], ETH[.03841732], EUR[0.00], GMT[9.29052694], JST[312.39844031], LINK[.8401876], LRC[32.56087482], LTC[.68952625], LUNA2[0.08304633], LUNA2_LOCKED[0.19377477], LUNC[.26752453], MANA[6.1757794], MATIC[43.00025494], SAND[4.30035848], SHIB[1185113.16232982], SOL[.78759581], TRX[473.33558641], USD[0.00], WAVES[.48976032], XRP[165.61625911] | | |
| 01880261 | | USD[0.18], USDT[.009295] | | |
| 01880264 | | BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETHW[.0009266], FB-1230[0], FTT[0.01115131], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01880267 | | ATLAS[800], USD[0.70] | | |
| 01880268 | | USD[0.00] | | |
| 01880271 | | USD[0.00], USDT[0] | | |
| 01880272 | | USD[26.17], USDT[0] | | |
| 01880280 | | ATLAS[3.40977467], USD[0.00], USDT[0.00320001] | | |
| 01880281 | | AURY[10.9978], CRO[300], IMX[32.4935], USD[1.24] | | |
| 01880282 | | SLRS[143], USD[0.13], USDT[0] | | |
| 01880284 | | BTC[0.00002196], FTT[0.07537965], SOL[.00000001], TRX[.000066], USD[1.02], USDT[0] | | |
| 01880286 | | AURY[6.5975651], GENE[22.1], GOG[248], POLIS[24.99676], USD[0.09] | | |
| 01880289 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.00000023], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00001800], TRX-PERP[0], USD[0.00], USDT[0.15000000], USTC-PERP[0] | | |
| 01880292 | | BULL[.0767674], XRPBULL[156883.81991523] | | |
| 01880295 | | ADA-PERP[0], APE-PERP[0], EUR[0.00], SHIB-PERP[0], USD[2.19], USDT[0.90615247] | | |
| 01880296 | | ETH[.0006554], ETHW[.0006554], SOL[.0015729], USD[4.36] | | |
| 01880300 | | AURY[6], ETHW[1.35909899], GENE[4.9], GOG[109], IMX[19], SRM[22], USD[0.00] | | |
| 01880305 | | AUD[25694.98], USD[4.06] | | |
| 01880307 | | EMB[6679.1735], USD[0.75], USDT[0] | | |
| 01880308 | | MEDIA-PERP[0], STEP-PERP[0], TRX[.000001], USD[83.37], USDT[-0.00793066] | | |
| 01880309 | | 0 | | |
| 01880312 | | SOL[0], USD[0.00], USDT[0] | | |
| 01880313 | | POLIS[7.1], USD[0.23] | | |
| 01880317 | | BNB[.0210267] | Yes | |
| 01880318 | | ETH[.0228994], TRX[.178341], USD[613.93] | | |
| 01880319 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[2.56433161], LTC[.00497155], LTC-PERP[0], SHIB-PERP[0], USD[0.16], USDT[2.00901419] | | |
| 01880321 | | APE-PERP[0], BOBA-PERP[0], C98-PERP[0], ETH-PERP[0], FTT[0.36925834], IMX-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC[.00981738], LUNC-PERP[0], MANA[.91412], MATIC-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SHIB[83416.61], SHIB-PERP[0], SPELL-PERP[0], USD[735.93], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01880323 | | AURY[99], SPELL[35000], USD[15.43] | | |
| 01880327 | | TRX[.000001], USD[0.15], USDT[0.00000001] | | |

Supplemental Schedule F-7 No-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01880328 | | FTT[0], USD[0.03] | | |
| 01880336 | | LUNC-PERP[0], USD[0.75], USDT[.3392136] | | |
| 01880339 | | DENT[22000], POLIS[10, SOL[.0095], USD[0.46], USDT[0.00597921] | | |
| 01880342 | | ATLAS[9.94], EUR[0.00], USD[0], USDT[0] | | |
| 01880345 | | BTC-PERP[0], ETH-PERP[0], FTT[0], SOL[0], USD[-3.81], USDT[4.19673067] | | |
| 01880349 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETC-PERP[0], GMT-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.29], USDT[0.32938098], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01880350 | | USD[0.46] | | |
| 01880357 | | AXS[0.27296558], BTC[.00000298], BTC-PERP[0], DOGE[111.53095547], POLIS[2], USD[0.01], USDT[0] | | |
| 01880362 | Contingent, Disputed | USDT[0.00016616] | | |
| 01880363 | | NFT (336303530997325440/FTX AU - we are here! #23861)[1], NFT (337320467373045397/Netherlands Ticket Stub #1922)[1], NFT (432451309956559492/Austria Ticket Stub #763)[1], NFT (445112986858177752/FTX Crypto Cup 2022 Key #240)[1], NFT (477572244795557405/Austin Ticket Stub #184)[1], NFT (477665195557888932/Japan Ticket Stub #1217)[1], NFT (487914845537391664/Monza Ticket Stub #284)[1], NFT (521960784984711193/FTX AU - we are here! #3531)[1], NFT (525205194235693483/France Ticket Stub #1096)[1], NFT (532838416833558075/FTX AU - we are here! #3536)[1], NFT (538910633491099203/Monaco Ticket Stub #473)[1], NFT (561173448656218602/Belgium Ticket Stub #1992)[1], USD[0.00], USDT[0] | | |
| 01880365 | | POLIS[6.7], USD[1.39] | | |
| 01880367 | | ATLAS[.002], PRISM[9.8], REEF[1000], RNDR[0.00793823], USD[0.78] | | |
| 01880372 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00091784], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01880374 | | ALICE[72.68476], USD[195.36], USDT[0] | | |
| 01880375 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00030402], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-2.56], USDT[-0.00636941], XRP[0], XRP-PERP[0] | | |
| 01880378 | | AVAX[0.00044602], BTC[0], ETH[0], FTT-PERP[0], GMT-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00830000] | | |
| 01880380 | | INDI_IEO_TICKET[1], SOL[0], USD[0.00], USDT[0] | | |
| 01880382 | | ATLAS-PERP[0], USD[0.62] | | |
| 01880386 | Contingent | FTM[0], FTT[0.03788282], LUNA2[0.00007064], LUNA2_LOCKED[0.00016483], TRX[.001554], USD[391.31], USDT[0.00392121], USTC[.01] | | |
| 01880391 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01880393 | | USDT[2.09861441] | | |
| 01880399 | | ATLAS[7336.1123505], USD[0.00] | | |
| 01880402 | | BTC[.00008248], USD[20587.96] | Yes | |
| 01880403 | | USD[0.32] | | |
| 01880408 | | EOSBULL[36702.34] | | |
| 01880413 | | ALGO-PERP[0], EDEN[.07736], ETH[.0005], ETHW[.0005], FTM-PERP[0], LUNC-PERP[0], MER[.6908], OXY[1.517], RAY[.35944068], SOL-PERP[0], USD[48.68], USDT[1.57641675] | | |
| 01880414 | | BRZ[3.903122], BTC-PERP[0], LUNC-PERP[0], USD[152.75], USDT[.0052172] | | |
| 01880418 | | ALPHA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], ICP-PERP[0], LINA-PERP[0], NFT (298851292937662604/FTX EU - we are here! #6742)[1], NFT (344150392485114147/FTX EU - we are here! #67940)[1], NFT (547611716040199027/FTX EU - we are here! #67847)[1], ONE-PERP[0], RSR-PERP[0], USD[0.01], USDT[.00978953] | | |
| 01880422 | | ATLAS[74.07128054], BAO[1], FTT[0.22620793], KIN[1] | Yes | |
| 01880429 | | FTT[2.599506], TRX[.000001], USDT[.6672] | | |
| 01880432 | | AKRO[1], ATLAS[.04509608], BAO[2], CRO[.0822513], KIN[1], POLIS[43.07191976], RSR[2], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01880433 | | 0 | | |
| 01880435 | | MNGO[50], TRX[.000001], USD[1.66], USDT[0] | | |
| 01880436 | | ETHW[1.00528532], USD[0.00] | | |
| 01880441 | | POLIS[7.7], USD[1.01] | | |
| 01880444 | Contingent | BTC[0.06358865], BTC-PERP[0], LUNA2[0.00497453], LUNA2_LOCKED[0.01160725], TRX[.000777], USD[1.02], USDT[651.50945782], USTC[.70417], XPLA[501.68596318] | | |
| 01880446 | | AGLD[1.37754], BOBA[19.2923], OMG[38.4923], TRX[.000002], USD[0.02], USDT[4.650022] | | |
| 01880449 | | FTT[29.9943], FTT-PERP[0], SOL[37.4826107], USD[1.04] | | SOL[.56343744] |
| 01880450 | Contingent | BTC-PERP[0], DOT-PERP[0], FTT[0.00668369], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], SPELL[.00000001], USD[0.00], USDT[0.00078986] | Yes | |
| 01880454 | Contingent | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.69152114], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.00333289], LUNA2_LOCKED[0.00777676], LUNC[725.7457255], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-13.60], USDT[-0.00117744], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01880459 | | ADA-PERP[0], ATLAS[208.08867955], AVAX-PERP[0], BTC[0], DOT-PERP[0], FTT[0], MATIC-PERP[0], USD[0.03], USDT[0] | | |
| 01880461 | | BNB[0.45250435], BOBA[.51174186], BTC[0.12628250], BTC-PERP[0], BULL[0], DYDX[.37864], ETH[0.01371185], ETHW[0.01363845], FTT[1.73216346], MANA[232.1132], OMG[184.94749416], SAND[171.2172], SHIB[3060560], SUSHI[.4966], USD[204.52], USDT[0], XRP[823.8506] | | BNB[.424001], BTC[.000379], ETH[.013398], OMG[.505284] |
| 01880462 | | BTC-PERP[0], NFT (330383412570068750/FTX AU - we are here! #25600)[1], NFT (334562806715784716/FTX AU - we are here! #25724)[1], NFT (564161836085141441/FTX EU - we are here! #25482)[1], USD[1.30], XRP[.690075] | | |
| 01880463 | | ETH[0], SOL[0] | | |
| 01880465 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01880466 | | TRX[.000177], USD[0.80], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01880470 | | ATLAS[2014.8803], TRX[.000001], USD[0.23], USDT[0] | | |
| 01880472 | | POLIS[33.59328], USD[0.87] | | |
| 01880474 | | ATLAS[9.67], SHIB[5698860], TRX[.000001], USD[2.24], USDT[.00306206] | | |
| 01880476 | | CRO[0], ETH[0], IMX[100.00000317], MATIC[0.00002433], POLIS[44.75180581], SLP-PERP[0], SOL[0], USD[13.44], USDT[0] | | |
| 01880477 | | AMC[0], ATLAS[30505.9718094], BTC[0], ETH[1.16754303], ETHW[1.16122008], FTT[54.00446451], RAY[0], RSR[0], SOL[31.80155600], SQ[0], TRX[0], USD[0.00], USDT[.00000121] | | ETH[1.162953], SOL[1.19055315] |
| 01880482 | | ATLAS[25.23592088] | | |
| 01880483 | | USD[0.00], USDT[0] | | |
| 01880484 | | ATLAS[0], MATIC[.00000001], USD[0.44], USDT[0] | | |
| 01880486 | | FTT[0.03274080], USDT[0] | | |
| 01880490 | | DOGE[1471.70378292], USD[0.07] | | |
| 01880491 | | USD[0.00], USDT[.008846] | | |
| 01880492 | | POLIS[9.86916044], TRX[.000001], USD[1.06], USDT[0] | | |
| 01880497 | | BAO[1], BTC[0], SOL[0], USD[0.00] | Yes | |
| 01880498 | | COPE[23], USD[3.04] | | |
| 01880503 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[2.74806204], LUNA2_LOCKED[6.41214477], LUNC[294636.17132737], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00275455], SRM_LOCKED[.01346255], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1000.60], USDT[18.81000001], XRP[30], XRP-PERP[0] | | |
| 01880504 | Contingent, Disputed | USDT[0.00023867] | | |
| 01880505 | | 0 | | |
| 01880507 | | XRPBULL[9604.30412747] | | |
| 01880513 | | ATLAS[52461.3588], TRX[.687489], USD[1.09] | | |
| 01880515 | | ETHW[.11], FTT[153.15946599], RNDR[50.2], SNX[69.85788], USD[0.96], USDT[8.88299195] | | |
| 01880517 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[3.34962369], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.00699829], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[47.15], USDT[0.00803787], XTZ-PERP[0] | | |
| 01880523 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01880524 | | APE[24.55797318], ETH[0.47356721], ETHW[0.45793286], LINK[43.82362], USD[0.00] | | |
| 01880527 | | DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 01880530 | | APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[.00000013], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MSOL[.00000001], NFT (53637030122601 7665/Baku Ticket Stub #1914)[1], USD[0.78], USDT[0], USTC[0] | Yes | |
| 01880537 | | BNB[0], ETH[0], ETH-PERP[0], FTT[25], OMG[0], SOL[0], USD[0.00] | | |
| 01880539 | | BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.92], USDT[.00000001] | | |
| 01880544 | | ATLAS[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01880550 | | BTC-PERP[0], ETC-PERP[0], LUNC-PERP[0], USD[0.30], WRX[0.85510111] | | |
| 01880553 | Contingent | APE[4], BTC[.1024], ETH[.58303873], ETHW[.39003873], FTM[580], FTT[25.01090202], GENE[7.1], GOG[408], IMX[98.5], JOE[51.28860506], LINK[10.3], LUNA2[2.30021606], LUNA2_LOCKED[5.36717081], POLIS[18.4], RAY[34.64308175], RUNE[236.6], SAND[1], SHIB[10900000], SOL[.00277145], SRM[102.55651126], SRM_LOCKED[2.07813206], USD[1198.36] | | |
| 01880560 | | ATOM-PERP[0], AXS-PERP[0], BTC[0.00007723], CRV[.58814], ENJ[.59669], ENJ-PERP[0], ETCBULL[.07], ETH[.00099965], ETHW[.00099965], FTM[1.545085], FTM-PERP[0], HNT[.04201025], IMX[.08829675], LRC[.59747], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[30.327], MATIC-PERP[0], OMG-PERP[0], RAY[.82729], SAND[.78796], SOL[.004754], SOL-PERP[0], SRM[.7511], STEP[.037586], STEP-PERP[0], SUSHIBULL[805.38], TONCOIN[.0740765], USD[0.04], USDT[0], XTZ-PERP[0] | | |
| 01880570 | | USD[250.07] | | |
| 01880573 | | BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], LTC[0.00250103], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.04], VET-PERP[0] | | |
| 01880574 | Contingent | ADA-PERP[0], FTT[.04212], GMT-PERP[0], NFT (320684761492915786/FTX AU - we are here! #12299)[1], NFT (489173182037132124/FTX AU - we are here! #28219)[1], NFT (502345612118379853/FTX AU - we are here! #12307)[1], NFT (515606023948428992/FTX EU - we are here! #13726)[1], ONE-PERP[0], SOL[.02688375], SRM[2.97762663], SRM_LOCKED[24.9739946], SRM-PERP[0], TRX[.000001], USD[-43.39], USDT[50.72331934] | | |
| 01880576 | Contingent | AAVE[.01002645], BTC[0.00000082], ETHW[.51526179], FTM[49.77046654], LINK[10.36600679], LUNA2[7.59497058], LUNA2_LOCKED[0.01375222], LUNC[29.9943], MATIC[51.84620623], RUNE[4.12284601], SOL[1.56922992], USD[1889.23], USDT[25.09886415], USTC[.814799], XRP[.483023] | Yes | |
| 01880577 | | POLIS[7.44736479], SOL[0], USD[0.33] | | |
| 01880582 | | BTC[0.00005943], ETH[0.00035395], ETHW[0.00028000], FTT[0], SOL[0], SOL-PERP[0], TULIP[0], USD[4257.14], USDT[0.40580707] | | USDT[.402297] |
| 01880586 | | BNB[.00000001], DOT[.00000001], ETH[0.99843757], FTT[50], SOL[147.4105594], USD[0.37], USDT[0.00008152] | | |
| 01880587 | | AAVE[1.02], POLIS[.07867891], TRX[.000037], USD[0.00], USDT[116.78148526] | | |
| 01880591 | Contingent | BOLSONARO2022[0], FTT[.099981], GALA[9.9981], LUNA2[0.01530500], LUNA2_LOCKED[0.03571167], LUNC[3332.6966673], USD[8.66], USDT[.00925] | | |
| 01880596 | Contingent | AUD[-1.76], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LUNA2[0.15305016], LUNA2_LOCKED[0.35711706], LUNC[33326.9966673], MATIC[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 01880600 | Contingent | LUNA2[0.00469775], LUNA2_LOCKED[0.01096142], USD[0.00], USDT[1.11267600], USTC[.664499] | | |
| 01880601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[695], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[2960], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[3.1], AXS-PERP[3.2], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.1045], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ[3050], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[780], CRV-PERP[0], DEFI-PERP[0], DOGE[14414], DOGE-PERP[0], DOT-PERP[31.1], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[192], ENS-PERP[7.94], EOS-PERP[0], ETH[0.78411122], ETH-PERP[.453], ETHW[.78411122], FIDA[80], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32.295212], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[957], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[2.86], LINK[24.8], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[369], MATIC-PERP[135], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[18], SAND-PERP[255], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.82000000], SOL-PERP[4.05], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[175.1], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-989.39], USDT[-1754.23294704], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2649.734697], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01880605 | | FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], NFT (306724097230087654/FTX AU - we are here! #45254)[1], NFT (310733920616544951/FTX AU - we are here! #45267)[1], USD[0.00], USDT[0] | | |
| 01880607 | | ALGO-PERP[0], ATLAS[5.32617421], ATLAS-PERP[0], BTC-PERP[0], MATIC[3], MATIC-PERP[0], SAND[.95], SAND-PERP[0], TRX[.000029], USD[18.31], USDT[.00000001] | | |
| 01880608 | | USDT[0.00000032] | | |
| 01880609 | | USDT[.24231069] | Yes | |
| 01880610 | | ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01880612 | | NFT (3926719065182556651/FTX EU – we are here! #88693)[1], NFT (42049477982292620307/The Hill by FTX #6123)[1], NFT (48571090534308823434/FTX EU – we are here! #83099)[1], NFT (48880310076032274747/FTX AU – we are here! #26998)[1], NFT (50424272300553311944/FTX AU – we are here! #14518)[1], NFT (52415214132582196/FTX EU – we are here! #82621)[1], NFT (55574560432983148/FTX AU – we are here! #14492)[1] | | |
| 01880615 | | ETH-PERP[0], FTT[22.50000007], LOOKS[.21737178], USD[0.00] | | |
| 01880617 | | ATLAS-PERP[0], BTC[0], CRO[0], DOGE-PERP[0], FTM-PERP[0], LTC[0], LUNC-PERP[0], OXY-PERP[0], SAND[0], SHIB[0.48351458], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XRP[0] | | |
| 01880623 | Contingent | BNB[0], ETH[0], GMT[0], LUNA2[0.00014746], LUNA2_LOCKED[0.00034407], LUNC[32.11], MATIC[0], NFT (42678971595115772/NFT)[1], SOL[0], TRX[0.00000300], USD[0.00], USDT[0], WAVES[0] | | |
| 01880624 | | EUR[0.00], LOOKS-PERP[0], USD[0.02] | | USD[0.02] |
| 01880629 | | AVAX-PERP[0], FTM[.9922], GALA-PERP[0], SOL[.00987], SOL-PERP[0], USD[2.58], XRP[.9716] | | |
| 01880632 | | BTC[0], ETH[0], USD[0.25] | | |
| 01880635 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00001596], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-39.36], USDT[42.51260244], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01880641 | | AAVE-PERP[0], AURY[72.98613], BTC-PERP[0], C98-PERP[0], ETH[2.2031612], ETH-PERP[0], ETHW[2.2031612], LRC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.05], USDT[1.68597831], XRP-PERP[0] | | |
| 01880643 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01880644 | | POLIS[11.7], USD[0.10] | | |
| 01880654 | | AURY[2.07317882], GOG[46.64973442], IMX[18.45280764], MBS[6], POLIS[6.11431372], SPELL[1658.67934171], SUSHI[3.3.100238], USD[0.03] | Yes | |
| 01880657 | | FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], USD[0.28] | | |
| 01880659 | | FTT[.0988], USDT[0] | | |
| 01880660 | | ATLAS-PERP[0], BTC[0], FTT[.0994], SHIB[99980.6], USD[1.27], USDT[0] | | |
| 01880662 | | NFT (33490186341154791/Montreal Ticket Stub #1629)[1], NFT (54726549239578760/Baku Ticket Stub #1265)[1] | | |
| 01880666 | | USD[0.49] | | |
| 01880667 | | AURY[2.60807691], ENJ[17.71289513], GOG[219.21779962], POLIS[0], SPELL[53.43694539], USD[0.00] | | |
| 01880669 | | ATLAS[7.3288404], USD[1.55] | | |
| 01880678 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.02], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[12.48], USDT[0], XLM-PERP[0] | | |
| 01880680 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ARKK[0], ARKK-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK[0.00033298], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[940.10], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01880683 | | AURY[.00000001], ETH[0], GOG[236], SOL[0], USD[1.11] | | |
| 01880686 | | BTC-PERP[0], ETH[.0007437], ETHW[.0007437], USD[0.00] | | |
| 01880689 | | USD[1.84] | | |
| 01880697 | | USD[0.00] | | |
| 01880698 | | STEP[438.2391], USD[0.25] | | |
| 01880699 | | TRX[0.00000001], USD[0.00] | | |
| 01880703 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[0.01618399], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00129178], AVAX-PERP[0], AXS[0.02395063], AXS-PERP[0], BAND-PERP[0], BNB[0.00011900], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.00753320], DOT-PERP[0], ENJ-PERP[0], ETH[0.00041707], ETH-PERP[0], ETHW[0.00041707], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK[0.0705894], LINK-PERP[0], LOOKS-PERP[0], LTC[0.0081937], LTC-PERP[0], LUNA2[0.00021619], LUNA2_LOCKED[0.0050444], LUNC[0.00079260], LUNC-PERP[0], MANA-PERP[0], MATIC[0.09125603], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0.32692780], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00507593], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[167.52], USDT-PERP[0], USTC[0.03060238], USTC-PERP[0], XRP[0.0039482], XRP-PERP[0] | | |
| 01880708 | Contingent | APE[142.86734], APE-PERP[0], AVAX[.0917179], DAI[0], FTM[.7956], LUNA2[4.66080512], LUNA2_LOCKED[10.87521196], LUNC[1014900.128684], NEAR[.05124], RNDR[592.08156], SOL[0.00670400], USD[1.64], USDT[0] | | |
| 01880709 | | 1INCH-PERP[0], AAVE[.00146805], AR-PERP[0], ASDBULL[3914.5297647], AUDIO-PERP[0], BAND-PERP[0], BCH[0.00043805], BCHBULL[82540.306009], BNB[0], BNBBULL[0.17342380], BSVBULL[277396543.256], BTC[0.00000079], BTC-PERP[0], BULL[0.03552506], CEL[.05044743], CHZ[1378.880805], COMP[2.22985262], COMPBULL[1582.6111788], CUSDTBULL[0.00000224], DEFIBULL[0], DOGE[.0127587], DOGE-PERP[0], ETH[0], ETHBULL[0.16095891], ETH-PERP[0.06299999], FTT[0.07800539], GRT[240.735026], LINK[.08491153], LINKBULL[160.1133292], LTC[0.00821994], LTCBULL[4140.1304899], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00411248], SRM[.94718], STMX-PERP[0], SUSHI[.481855], SXP[.09639], TRX[.2812793], UNI[0], USD[-71.82], USDT[0.00004771], VETBULL[667.93842182], WAVES-PERP[0], XRP[.037213], XRPBEAR[958580], XRPBULL[168135.525357], XRP-PERP[0], XTZBULL[2382.8785784] | | |
| 01880713 | | FTT[.09848], GMT[.987], NFT (37767889511180441/FTX EU – we are here! #23151)[1], NFT (47778429564156255/FTX EU – we are here! #23470)[1], NFT (57090403889227155/FTX EU – we are here! #23393)[1], TRX[.495403], USD[0.00], USDT[0.00000193] | | |
| 01880716 | | AVAX[0], MATIC[49.9905], USD[1.61], USDT[10], XRP[70.98651] | | |
| 01880717 | | ETH[.06214], ETHW[.06214], LINK[30.444], USD[2.95], USDT[.004] | | |
| 01880718 | | ATLAS[6160], USD[1.62] | | USD[1.55] |
| 01880721 | | ETH[0], FTT[0.01223407], NFT (37142046013656981/FTX EU – we are here! #24195)[1], NFT (37324636741298749337/FTX EU – we are here! #23924)[1], NFT (42325802781760052/FTX AU – we are here! #34481)[1], NFT (54929147037546619/FTX EU – we are here! #24283)[1], NFT (55786528644236111/FTX AU – we are here! #34509)[1], SOL[0], TRX-20211231[0], TRX-PERP[0], USD[0.00], USDT[0.00001997] | | |
| 01880727 | | ATLAS[4859.9354], TRX[.000001], USD[0.61], USDT[0] | | |
| 01880730 | | AUD[0.00], STEP[71.46721716], UBXT[1] | Yes | |
| 01880732 | | BAO[1], ETH[0], USD[0] | | |
| 01880738 | | FTT[.00000001], USD[846.60] | | |
| 01880741 | | FTT[.02079266], USD[1.62], USDT[0] | | |
| 01880747 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00066540], ETH-PERP[0], ETHW[0.0006654], FTM-PERP[0], FTT[14.79840758], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.16023212], LUNA2_LOCKED[0.37387495], LUNC[0], LUNC-PERP[0], MAGIC[37.9475], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[13.68562818], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000094], TRX-PERP[0], USD[561.71], USDT[747.29460802], USTC[.6228111], XRP-PERP[0], ZIL-PERP[0] | | |
| 01880749 | Contingent | LUNA2[0.02984917], LUNA2_LOCKED[0.06964806], LUNC[6499.72], SUSHI[189.9924], TRX[.000001], USDT[0] | | |
| 01880751 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01880752 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001719], USD[0.06], USDT[0] | | |
| 01880753 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01880755 | | XRPBULL[81684.96457622] | | |
| 01880758 | | BTC[0], FTT[0.04385141], SOL[0], USD[0.00], USDT[0] | | |
| 01880759 | | GOG[.44], TRX[.000008], USD[0.00], USDT[0] | | |
| 01880760 | | ETH[.00214909], ETHW[.00214909], USD[8.27] | | |
| 01880763 | | FTT[.04529376], NFT (296006986471448868/FTX EU - we are here! #142442)[1], NFT (363651516239688705/FTX EU - we are here! #142229)[1], NFT (417691485751847858/FTX AU - we are here! #47884)[1], NFT (499933500630120053/FTX AU - we are here! #17664)[1], NFT (539301771393079322/FTX EU - we are here! #142571)[1], USD[2.23] | | |
| 01880764 | Contingent | ETH[0.99609636], ETHW[.1195], LUNA2_LOCKED[0.02249525], TRX[.000001], USD[1727.98], USDT[0074117] | | |
| 01880766 | | AVAX[-0.05503108], BTC[-0.00002523], BTC-PERP[0], FTT[101805.4764958], TRX[9999.507651], USD[131972.42], USDT[202877.08206999] | | |
| 01880770 | | ATLAS[0], BNB[0], ETH[0.00000001], NFT (557036217404777949/FTX Crypto Cup 2022 Key #13715)[1], SNB[0], USD[2.76], USDT[0] | | |
| 01880775 | | AURY[1.57779024], FTM[75.3063956], FTT[.5], GALA[142.4346538], POLIS[4], SAND[82.57313004], SOL[.46086312], SPELL[5200], TRX[.000001], USD[0.45], USDT[0] | | |
| 01880776 | | LINK[34.8], MER[1597.74], USD[0.22], USDT[999.02840904] | | |
| 01880779 | | AKRO[2], BAO[2], BNB[.00009969], KIN[1], LINK[.00078655], RSR[1], RUNE[.00071412], USD[0.00] | Yes | |
| 01880780 | | SWEAT[26.99404], USD[0.03], USDT[0] | | |
| 01880783 | Contingent | LUNA2[12.75193208], LUNA2_LOCKED[29.75450819], STARS[.98518], STEP[109.9791], USD[0.00], USDT[0], USTC[1805.09762] | | |
| 01880784 | | AURY[12.57086856], GOG[74], IMX[3.42341155], USD[0.31] | | |
| 01880785 | | TRX[.000002], USD[0.01] | | |
| 01880786 | | GOG[117], POLIS[112.6], TRX[.000001], USD[0.34], USDT[.00823] | | |
| 01880792 | | BTC-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000071], USD[-32.25], USDT[41.889129] | | |
| 01880794 | | FTT[0], NFT (293586015764164182/FTX AU - we are here! #48104)[1], NFT (364986082149924330/FTX AU - we are here! #16821)[1] | | |
| 01880796 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[.00000052], ETH-PERP[0], ETHW[.00000052], FTM-PERP[0], FTT[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.64], USDT[0.00300306], ZEC-PERP[0] | | |
| 01880799 | | BTC[.00259893], MATIC[9], SOL[19.14588479], USD[0.00] | | |
| 01880803 | | CRO[399.92628], FTT[22.95904584], SAND[77.9856246], SOL[10.00813857], SRM[19.9962], TRX[.000099], USD[1.20], USDT[185.4] | | |
| 01880804 | | ADA-PERP[0], BTC-PERP[0], USD[-2.67], USDT[66.70233016] | | |
| 01880809 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.27176102], SRM_LOCKED[116.23947895], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.38], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01880811 | | POLIS[2.74661668], TRX[.000001], USD[0.00000003] | | |
| 01880813 | Contingent | FTT[0], NFT (385758061522695012/FTX EU - we are here! #49045)[1], NFT (307980562485544843/FTX AU - we are here! #42391)[1], NFT (321405005952653370/Mexico Ticket Stub #1935)[1], NFT (329393225932143606/Austin Ticket Stub #1706)[1], NFT (332658582260809859/The Hill by FTX #10752)[1], NFT (352955897843145095/FTX AU - we are here! #42369)[1], NFT (397194224620113728/FTX EU - we are here! #49310)[1], NFT (457921493777927723/FTX EU - we are here! #49239)[1], NFT (497983960218774985/FTX Crypto Cup 2022 Key #3217)[1], SRM[.01840952], SRM_LOCKED[3.98796403], USD[19.09], USDT[0] | Yes | |
| 01880815 | | USD[0.00], USDT[2.24190415] | | |
| 01880816 | | ATLAS[240], USD[0.40], USDT[0] | | |
| 01880817 | | AAVE[0], BNB[0], RSR[0], RUNE[3.76718622], USD[16.96] | | USD[16.77] |
| 01880830 | | BTC[0], DOGE[480.11984727], DOGEBULL[14.25169725], ETH[.00016458], ETHBULL[1.01118909], ETHW[32.1355332], FTT[28.14085188], GALA[100224.94737879], MATICBULL[2578.52001445], THETABULL[17.54162], XRP[5.00396934], XRPBULL[176401.31221267] | Yes | |
| 01880835 | | CLV[94.981], SPELL[22395.52], TRX[.000001], USD[0.74], USDT[0] | | |
| 01880843 | | USD[0.00] | | |
| 01880844 | | FTT[15.03955643], ONE-PERP[0], USD[4733.84], USDT[0] | | |
| 01880845 | | USD[1.01] | | |
| 01880846 | | 0 | | |
| 01880847 | | POLIS-PERP[0], USD[0.00], USDT[-0.00147870] | | |
| 01880855 | | BNB[.00711342], FTT[25], USD[0.00] | | |
| 01880859 | | BTC[0.00000468], BTC-PERP[0], ETH-PERP[0], NFT (473262024491540333/FTX EU - we are here! #278471)[1], NFT (532864034527473276/FTX EU - we are here! #278450)[1], USD[0.00], USDT[0] | | |
| 01880860 | | AAVE[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[25.09534557], LINK[0], SOL[38.38137673], TRX[.000006], USD[0.00], USDT[0] | | |
| 01880867 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0327[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0421[0], BTC-MOVE-0819[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01280223], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04373652], LUNA2_LOCKED[0.10205189], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[57.61303137], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01880876 | | AURY[.0964], BTC[.00152574], GOG[115.9768], MANA[11.9976], NEAR[6.69866], POLIS[27.77416], SAND[9.998], USD[0.00] | | |
| 01880877 | | ATOMBULL[18996.78], BCHBULL[49997.71164851], BULL[.11998412], EOSBULL[1899664.14923376], USD[0.24], XRPBULL[141078.428] | | |
| 01880889 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01880894 | | AVAX[14.59428], DENT[753849.2], LINK[.0861], USD[0.00], USDT[546.47832369] | | |
| 01880897 | | CHZ-PERP[0], GMT-PERP[0], SHIB-PERP[0], TRX[.000017], USD[0.00], USDT[0.00000001] | | |
| 01880899 | | BTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01880901 | | DYDX[9.8], FTT[.89982], MNGO[399.92], POLIS[9.998], SOL[.40758], TULIP[3.9996], USD[5.57], USDT[0.00000001] | | |
| 01880902 | | RUNE[9.9834728], SRM[5.764089] | | |
| 01880903 | | ATLAS[5343.2456164], BNB[.0099183], USD[0.58], USDT[0] | | |
| 01880906 | | USD[0.00], USDT[0.00000153] | | |
| 01880907 | | USD[0.00] | | |
| 01880915 | | ATLAS[649.8765], CEL[.038896], USD[0.48], XRP[.75] | | |
| 01880918 | | ATOM-PERP[0], BTC-PERP[0], GMT-PERP[0], LRC-PERP[0], SPELL-PERP[0], USD[3.13, USDT[0] | | |
| 01880922 | | TRX[.000001], USDT[0.00000050] | | |
| 01880927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[508.36], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01880931 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.01235002], FTT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00138555], LUNC[88], LUNC-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[0.63], USDT[0.13630682], USTC[.02685], ZEC-PERP[0] | | |
| 01880934 | | AURY[10], POLIS[33.7], SPELL[3600], USD[1.81] | | |
| 01880936 | | AVAX[0], FTM[0], FTT[32.4185212], RAY[100.40785767], SRM[102.9794], STEP[1419.31608], USD[2.07], USDT[0] | | |
| 01880937 | | ETH[1.75551585], ETHW[1.75551585], USD[2259.57] | | |
| 01880947 | | BNB[.000025], DENT[1], ETH[0] | | |
| 01880950 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.95], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01880955 | | BTC[0], DOGE[.24199999], ETH[0], FTT[.39958], MANA[.998406], USD[0.10], USDT[0.78476694] | | |
| 01880959 | | DAWN[140000], ETH[.063], ETHW[.063], USDT[319.497276] | | |
| 01880960 | | ATLAS[730.58211752] | | |
| 01880965 | | NFT [314156903745537222/The Hill by FTX #5254][1], NFT [328875842120623745/FTX AU - we are here! #4124][1], NFT [342419623880806931/FTX EU - we are here! #237650][1], NFT [407903342243885659/Belgium Ticket Stub #1789][1], NFT [452643674475449713/FTX AU - we are here! #237677][1], NFT [506403517775726077/FTX AU - we are here! #4119][1], NFT [539537435216825252/FTX AU - we are here! #23547][1], NFT [564449435246845772/Singapore Ticket Stub #1575][1], NFT [571139122293499994/FTX EU - we are here! #237707][1], SRM[.00134822], USD[29.12] | Yes | |
| 01880966 | Contingent | ADA-PERP[0], APE[.025], APE-PERP[0], APT-PERP[0], ATLAS[2.31825], ATLAS-PERP[0], AVAX[.00174], BNB[.0066040?], BNB-PERP[0], BTC[.000001], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV[.15089722], DOGE-PERP[0], ETH[103.44407501], ETH-PERP[0], ETHW[0.00003954], FTM[.050195], FTM-PERP[0], FTT[150.13712779], FTT-PERP[0], KSHIB-PERP[0], LOOKS[.131575], LOOKS-PERP[0], LUNA2[0.00777085], LUNA2_LOCKED[0.01813198], LUNC[.0026535], LUNC-PERP[0], MASK-PERP[0], NEAR[.004538], OP-PERP[0], SOL[.0004963], SOL-PERP[0], USD[9.09], USDT[0], USTC[1.1], USTC-PERP[0], XRP[.75] | | |
| 01880967 | | FTT-PERP[0], SOL[0], SRM-PERP[0], TRX[.007085], USD[0.03], USDT[0] | | |
| 01880970 | | GST-PERP[0], TRX[.001559], USD[-360.71], USDT[437.1913394] | | |
| 01880971 | | ETH[0], FTT[0.01040538], NFT [338536857954465659/The Hill by FTX #9316][1], NFT [346794452669462792/FTX AU - we are here! #34118][1], NFT [365754321056168817/FTX AU - we are here! #34089][1], NFT [392224079739733981/FTX Crypto Cup 2022 Key #2576][1], NFT [407148210980953009/FTX AU - we are here! #22077][1], NFT [502574598522007876/FTX EU - we are here! #21831][1], NFT [535098479623904237/FTX AU - we are here! #22236][1], USD[4.01], USDT[0.00000001] | | |
| 01880975 | | AURY[.00000001], BTC-PERP[0], FTT[0.00152789], TRX[.765811], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01880977 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01880980 | | 0 | | |
| 01880981 | | BF_POINT[100], BTC[.00247078], DENT[1], EUR[0.00], FTT[1.72818300], HMT[.25792188], SOL[.24827464], TRX[1], USDT[0] | Yes | |
| 01880985 | | FTT[15], USDT[2.354705] | | |
| 01880987 | | MER[353], TRX[.000001], USD[0.49], USDT[0] | | |
| 01880989 | | ADA-PERP[0], APE-PERP[0], ASD[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01881002 | Contingent | LUNA2[0.00073257], LUNA2_LOCKED[0.00170934], LUNC[159.51960036] | | |
| 01881009 | Contingent, Disputed | ATOM[0], BTC[0.00007494], LUNA2[0.00463746], LUNA2_LOCKED[0.01082075], LUNC[1009.81772], SGD[0.00], USD[6468.92], USDT[0.00000001] | | |
| 01881011 | | ATLAS[0], BAO[0], C98[0], DENT[0], DOGE[0], FTT[0], HUM[0], KIN[0], USD[0] | Yes | |
| 01881012 | | NFT [360960737118013960/FTX EU - we are here! #270848][1], NFT [366355687073681168/FTX AU - we are here! #270837][1], NFT [555311645769161889/FTX EU - we are here! #270841][1], USD[0.00] | | |
| 01881015 | | BNB[.0088904], BTC[0], ETC-PERP[0], ETHW[1.45472294], USD[0.00] | | |
| 01881016 | | ATLAS[2813.33659874] | | |
| 01881023 | | USD[0.34], USDT[.008875] | | |
| 01881026 | | BTC[.0105933], ETH[.04102442], FTT[25.83549557], RAY[29.84664031], SOL[3.60308869], TRX[.682878], USD[39.27] | | |
| 01881027 | Contingent | BNB[0.00765906], BTC[0.00005824], DYDX[20.3], ETH[0.48605404], ETHW[0.48439378], FTT[20.09496595], MATIC[0], SOL[11.47249267], SRM[131.10425575], SRM_LOCKED[1.01848169], TRX[0], USD[0.00], USDT[47.75171640] | | ETH[.48305], SOL[11.259147] |
| 01881029 | | AUD[0.00], BTC[0.01179787], ETH[.12697714], ETHW[.12697714], FTT[.01035659], USD[0.00] | | |
| 01881030 | | ETH[1.99962], ETHW[1.99962], SHIB[1899639], SOL[14.27728648], TRX[.000001], USD[4963.20], USDT[0], XRP[1199.75106] | | |
| 01881035 | | USD[0.00] | | |
| 01881037 | Contingent | BLT[23.92771456], EDEN[21.32921333], EDEN-PERP[0], ETHW[10.62814785], FTXDXY-PERP[0], LUNA2[1.26333043], LUNA2_LOCKED[2.87329756], LUNC[102721.12946272], NFT [403707304386994310/FTX EU - we are here! #165578][1], NFT [424687460418611439/FTX EU - we are here! #165628][1], NFT [507221740780153807/FTX EU - we are here! #165483][1], TONCOIN[64.75388836], USD[1.66], USDT[.053274], USTC[112.05425577] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01881042 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ[0], TRX-PERP[0], USD[107.72], XRP-PERP[0] | | |
| 01881043 | Contingent | CRV[.98727], GALA[9.4243], LUNA2[8.66857690], LUNA2_LOCKED[20.22667944], LUNC[1887600.871241], MANA[.92191], MATIC[9.7359], SAND[.08914], SHIB[114074352], SOL[.0087104], USD[1.89], USDT[.0038575] | | |
| 01881044 | Contingent | FTT[2199.76976925], SRM[7.51642816], SRM_LOCKED[197.92357184], TRX[.000169], USDT[1803.4] | | |
| 01881045 | | ETH[14.856], USD[0.77] | | |
| 01881046 | Contingent, Disputed | BNB[.00000001], TRX[0] | | |
| 01881049 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00642339], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000292], TRX-PERP[0], USD[0.68], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01881050 | | ATLAS[25.65527064], BRZ[.00022831], FTT[.0414515], KIN[20411.05310738], POLIS[.26806017], SOL[.03670647], USDT[2.70975760] | Yes | |
| 01881053 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 01881056 | | AURY[4], USD[6.69] | | |
| 01881060 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DFL[169.969315], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT[2.08100502], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00740000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00000001], TULIP-PERP[0], USD[-1.85], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01881067 | | BTC[0], MBS[.513995], RUNE[.0831414], STARS[.659968], TLM[.418], TRX[.000001], USD[0.01], USDT[1266.83171039] | | |
| 01881068 | | ETH[0.00131858], ETHW[.00044432], POLIS[0.06192619], TRX[.000001], USD[0.81], USDT[0.00001019] | | |
| 01881071 | | ATLAS[5070], FTT[59.52], LTC[.0054899], RUNE[.031432], USD[1712.37], USD[0.00030206] | | |
| 01881078 | | FTT[0.03459324], USD[0.00], USDT[0] | | |
| 01881079 | | USD[0.00], USDT[0] | | |
| 01881083 | Contingent | ATLAS[3019.529351], AUDIO[101.98822], FTT[1.88964091], MNGO[1029.8081], OKB[.098043], POLIS[51.59640615], RAY[233.92548312], SRM[101.82517661], SRM_LOCKED[1.53193251], TRX[.000001], USD[0.00], USDT[0] | | |
| 01881084 | | ATLAS[10], USD[0.00], USDT[0] | | |
| 01881085 | | KIN[.00000001] | | |
| 01881087 | | AUD[.00], SOL[.0199962], USD[0.58], USDT[0] | | |
| 01881095 | | BIT[1290.75471], TRX[.00063], USD[2.47] | | |
| 01881096 | | 0 | | |
| 01881097 | | BTC[0.02166833], FTT[14.5854513], HOOD[0.00611474], PERP[.00655983], PERP-PERP[0], SOL[5.87091709], USD[25381.91] | | |
| 01881098 | | USD[0.00], USDT[0] | | |
| 01881099 | | USD[0.01] | | |
| 01881102 | | ATLAS[9400], STEP[1665.9], USD[0.01] | | |
| 01881104 | | SOL[0], USD[0.00], XRP[0] | | |
| 01881108 | Contingent | BTC[0.03720326], ETH[0], ETHW[0], FTT[150.09754189], LUNA2[0], LUNA2_LOCKED[0.67582762], MATIC[0], NFT (369176209574719876/FTX Crypto Cup 2022 Key #3570)[1], NFT (392152237630067762/The Hill by FTX #6784)[1], NFT (528425126364364821/FTX EU - we are here! #24347)[1], NFT (528781127556777891/FTX EU - we are here! #24645)[1], NFT (570316475687447414/FTX EU - we are here! #24755)[1], USD[0.00], USDT[0] | Yes | |
| 01881113 | | APE[.09732], ETH[1.24038639], ETHW[1.24038639], FTT[1.77120394], SOL[10.83739871], USD[0.04] | | |
| 01881114 | | SOL[0], USD[0.01] | | |
| 01881117 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.69], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01881122 | | AR-PERP[283], POLIS[84.084021], SUSHI[173.10127115], TRX[.000001], USD[29.18], USDT[895.42600001] | | |
| 01881126 | | NFT (403944255374224012/FTX EU - we are here! #86621)[1], NFT (431762521296915646/FTX EU - we are here! #86434)[1], NFT (495191496336882018/FTX EU - we are here! #86522)[1] | | |
| 01881129 | | USD[0.00], USDT[0.00741611], XMR-PERP[0] | | |
| 01881130 | | ATLAS[1000], POLIS[15.1], TRX[.000001], USD[0.45], USDT[0.00000001] | | |
| 01881141 | | ALPHA[.9198], ETH[.0006446], ETHW[.0006446], LTC[.0092627], SOL[.00906989], TRX[.000001], USD[0.00], USDT[.00712] | | |
| 01881142 | | ATLAS[30], USD[0.74], USDT[0.00000410] | | |
| 01881144 | | ETH[0], SOL[0], USD[0.00] | | |
| 01881145 | | EOSBULL[6045.11803998], LINKBULL[23.10361752], XLMBULL[2.02924788] | | |
| 01881150 | | SLND[.058295], TRX[.000001], USD[0.00], USDT[0] | | |
| 01881152 | | AUD[0.00], DENT[1], KIN[3], UBXT[1], USD[0.01] | Yes | |
| 01881157 | | POLIS[15.7], USD[0.26] | | |
| 01881159 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.15250000], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[214.859169], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[582.88923], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.21], XRP-PERP[0], ZIL-PERP[0] | | |
| 01881163 | | ETH[0], FTT[0.01197115], MATIC[0.0404541], USD[0.41], USDT[0] | Yes | |
| 01881164 | | AVAX-PERP[0], AXS-PERP[0], CONV-PERP[0], CRV-PERP[0], ETH[0], FTM-PERP[0], FTT[27.26011729], QTUM-PERP[0], SOL[18.27046155], USD[2.27] | | |
| 01881182 | | USD[0.00] | | |
| 01881185 | | ATLAS[2200], RAY[12.86958467], SLRS[182.50240823], SNY[27.86602953], USD[0.00] | | |
| 01881187 | Contingent | AUD[596.87], AVAX[27.65559171], BTC[0.20898691], DOT[88.97075371], ETH[2.51066535], ETHW[2.41323845], FTT[0.00000070], GALA[869.8727], LTC[.8498385], LUNA2_LOCKED[59.51350818], MATIC[101.21727537], SOL[37.24184722], SRM[314.23501484], SRM_LOCKED[1.97370122], TRX[0], USD[0.00], USDT[293.58193722], YGG[737.64115559] | | |
| 01881191 | | AURY[0.00000001], POLIS[0], SOL[.00000001], USD[0.08], USDT[0] | | |
| 01881194 | | BTC[.00006056], USD[0.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01881195 | | USD[1.06], USDT[0] | | |
| 01881202 | Contingent | BTC[0.08668918], CRO[6.06462823], ETH[.00022184], ETHW[.00036576], FTT[26.13839553], LUNA2_LOCKED[141.7561678], LUNC[4795.83], MATIC[4.19919195], SHIB[37697.23125328], USD[2076.81], USDT[.009084] | Yes | |
| 01881203 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00000364], ETHW[0], FTT[25.00000001], FTT-PERP[0], SRM[.0121212], SRM_LOCKED[10.50302279], TRX[.000002], USD[0.00], USDT[0] | | |
| 01881205 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00014194], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[1199], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.04], SOL-PERP[0], THETA-PERP[0], USD[-11.19], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01881208 | | BNB[.0038], ETHW[.09153977], MATIC[0], TRX[.001013], USD[0.03], USDT[0] | | |
| 01881224 | | BAO[1], USD[0.00] | | |
| 01881225 | | HNT[16.67434144], HNT-PERP[0], USD[0.00] | | |
| 01881231 | | ATLAS[2740], BTC[.01327553], TRX[.000001], USD[0.11], USDT[0.00018655] | | |
| 01881232 | | APE-PERP[0], BTC[0], ETH[.00000001], ETH-PERP[0], FTT[118.91615399], NEAR-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 01881233 | | ALCX-PERP[0], BTC[.0419], PEOPLE-PERP[0], PUNDIX-PERP[0], USD[0.01], USDT[1.16175604], XAUT[.00000975] | | |
| 01881234 | | AGLD[56.78864], AGLD-PERP[0], USD[0.32], USDT[0] | | |
| 01881244 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01881248 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], SGD[1336.88], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000002], USD[-909.77], USDT[30.38305353] | | |
| 01881252 | | DOGEBULL[58.42650101], USDBULL[27080000] | | |
| 01881260 | | DOGE[102], FTT[2.7], MATIC[200], TRX[309], USD[7.11], USDT[0.24223705] | | |
| 01881265 | | FTT[.30394224], USD[0.32], USDT[0] | | |
| 01881266 | Contingent | AVAX[3.14203407], BTC[0.14042789], ETH[1.06296341], ETHW[0.98842000], FTM[350.07776602], IMX[88.88222], LUNA2[0.14108884], LUNA2_LOCKED[0.32920730], LUNC[30722.39307], MATIC[237.04905177], RUNE[121.39901305], SAND[112.97], SLP[9.576], SOL[10.16109534], SRM[46.06414231], SRM_LOCKED[.87968727], USD[159.02] | | FTM[340.9318], MATIC[219.959743] |
| 01881270 | | ETH[.28369848], ETHW[.28350682], USD[1344.86] | Yes | |
| 01881272 | | BTC[.0021], POLIS[.09504], SKL-PERP[0], USD[0.38] | | |
| 01881278 | | FTT[0.00470249], MATIC[8.29959744], USD[0.45] | | |
| 01881279 | | ATLAS[8.8562], EDEN[.094072], USD[0.00], USDT[0] | | |
| 01881280 | | BNB[0.51748155], BTC[0.00022433], FTT[0], LINK[0], USD[0.00], USDT[38.91495081] | | BNB[.51748] |
| 01881282 | | CRO[1249.85820717], FTT[3.36187509], USD[0.00], USDT[0.00000001] | | |
| 01881283 | | EUR[0.00], NEAR-PERP[0], USD[-1.57], USDT[1.99391043] | | |
| 01881287 | | ATLAS[7.290933], FTT[.03484278], MANA[.87197], POLIS[.0521288], RNDR[.04438], TRX[.000001], USD[0.00], USDT[9.52103546] | | |
| 01881290 | | ADABULL[1.8516296], GRTBULL[2263.66348], THETABULL[23.0646662], USD[0.10], USDT[0], XRPBULL[143614.598] | | |
| 01881291 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.75542686], LUNA2_LOCKED[6.42932934], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01881305 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DRGN-PERP[0], FTT[.00462421], OMG-PERP[0], ROOK-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03413922], VET-PERP[0], XTZ-PERP[0] | | |
| 01881310 | | BTC[0], ETH[3.7943169], FTT[0.03809894], MATIC[4867.12376], USD[10209.70] | | |
| 01881316 | | USDT[0.00000025] | | |
| 01881318 | | ATLAS[1239.868], USD[0.24] | | |
| 01881321 | | ATLAS[373.64458816], BTC[0], DOGE[0], KIN[0], SHIB[0], SLP[0], USDT[0] | | |
| 01881326 | | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[0], LUNC-PERP[-0.00000011], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01881328 | | ATLAS[0], POLIS[75.50539304] | | |
| 01881329 | | BTC[0], GOG[329], SOL[.89], USD[10.83] | | |
| 01881332 | | EOSBULL[14083.6148289] | | |
| 01881333 | | USD[0.00] | | |
| 01881342 | | ATLAS[5820.60138679], USD[1.02] | | |
| 01881346 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01881348 | | BTC[20], FTT[0.60106856], MATIC[9.324], USD[0.80] | | |
| 01881349 | | ETHBULL[0.00006977], USDT[1.55859331] | | |
| 01881351 | | BAO[1], EUR[0.00], LOOKS[4.82608501] | Yes | |
| 01881353 | | BNB[2.03934065], BTC[.03194251], ETH[.49639993], ETHW[.49640446], GALA[4939.84558439] | Yes | |
| 01881356 | | SOL[0], USD[0.00] | | |
| 01881359 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01881360 | | USD[0.00] | | |
| 01881362 | | STEP[.083774], TRX[.79442], USD[0.01], USDT[0], XRP[.93768] | | |
| 01881363 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07145613], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01881368 | | SHIB[98387.25501062], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01881369 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], NEAR-PERP[0], NFT [320417346390270940/FTX EU - we are here! #277014][1], NFT [349062892871438756/FTX EU - we are here! #277012][1], NFT [378146446761601354/FTX EU - we are here! #277017][1], SAND-PERP[0], TRX[0.000777], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01881371 | | ATLAS[1670.72791356], BAO[1], USD[0.00] | Yes | |
| 01881373 | | FTT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01881374 | | POLIS[28.69426], USD[0.58], USDT[0] | | |
| 01881376 | | SPELL[899.506], USD[0.00], USDT[0] | | |
| 01881379 | | USDT[0.00000129] | | |
| 01881380 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.000007], USD[0.00], USDT[31200.08653675], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01881383 | | ETH[1.67143397], FTT[150], USD[0.00], USDT[2.46540673], USDT-PERP[0] | Yes | |
| 01881385 | | DOGE[4.999127], DYDX[3.59937144], FTT[3.19915112], SOL[0], SPELL[699.87778], USD[0.19] | | |
| 01881391 | | ETH[.00000001], SOL[0] | | |
| 01881394 | | BAO[2], NFT [342608954135560944/FTX EU - we are here! #51045][1], NFT [389310012277064289/FTX EU - we are here! #51512][1], NFT [545903978685330726/FTX EU - we are here! #51333][1], USD[0.00] | | |
| 01881395 | | LINK[1000] | | |
| 01881398 | | BTC[0.07994035], ETH[.32902988], MOB[.496485], TRX[.000832], USD[1.58], USDT[172.04170292] | Yes | |
| 01881403 | | ETH[3], ETH-0624[0], ETHW[3], POLIS[10.199734], SOL[0.57108215], TRX[.000001], USD[89856.48], USDT[18645.62722828] | Yes | |
| 01881406 | | BNB[0], POLIS[0], USD[0.00], USDT[0.00000005] | | |
| 01881408 | | BTC[0] | | |
| 01881414 | Contingent | ATLAS[0], FTT[0], POLIS[0], REAL[0], SRM[2.44670551], SRM_LOCKED[12.92405546], USD[0.00], USDT[0.00000001] | | |
| 01881418 | | BAO[5], FTM[10.70623909], MANA[6.11434587], SAND[11.08331695], SHIB[900544.29416924], USD[0.00] | | |
| 01881419 | | USDT[2.6409699] | | |
| 01881425 | | ATLAS[1976.5744035], FTT[.0178085], USD[0.00] | | |
| 01881430 | | 0 | | |
| 01881432 | | FTT[0.17681809], SRM[0], USD[3.65] | | |
| 01881433 | | BTC[0], ETH[0], FTM[0], TRX[0.22965800], USD[0.00], USDT[0] | | |
| 01881436 | | ATLAS[810], FTT[7.00025703], POLIS[69.8], TRX[.000001], USD[2.64], USDT[0.00221837] | | |
| 01881437 | | BTC[0], USD[0.00] | | |
| 01881442 | Contingent | ETH[.0004496], ETHW[.0004496], IMX[.06616], LUNA2[1.04372226], LUNA2_LOCKED[2.43535194], LUNC[227272.72], SOL[.00753418], USD[0.01], USDT[4.13142499], XRP[.864015] | | |
| 01881443 | Contingent | ATLAS[2069.586], AUD[0.00], BNB[0], BTC[0], FTM[28.17993252], FTT[25.53308640], GBP[0.00], MNGO[749.85], SRM[16.31100676], SRM_LOCKED[.3054634], USD[0.00], USDT[1.11145302] | | |
| 01881449 | Contingent | LUNA2[1.08920880], LUNA2_LOCKED[2.54148720], NEAR[65.371101], NEAR-PERP[0], SKL-PERP[0], USD[1409.33] | | |
| 01881453 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[2.58555398], MATIC[0], SOL[0], SRM[2.78047636], SRM_LOCKED[.01473364], TRX[.000001], UNI[0], USD[2.75], USDT[0.00000009] | | |
| 01881455 | | ATLAS[0], ATLAS-PERP[0], USD[0.42], XRP[0] | | |
| 01881459 | | BTC[.007095], ETH[.96928944], ETHW[.96928944], MATIC[60], SOL[5.22], USD[2.79] | | |
| 01881460 | | BNB[0], ETH[0], SOL[0], TRX[-0.00000011], USD[0.00], USDT[0.00000621], XRP[-0.00000073] | | |
| 01881463 | | BTC[0.00003006], NFT [384190790153936174/FTX EU - we are here! #275175][1], NFT [445370280349560419/FTX EU - we are here! #275184][1], NFT [490689924354580360/FTX EU - we are here! #275183][1], USD[0.00], USDT[174.02] | | |
| 01881464 | | ATLAS[770], ETH[1210092], ETHW[.1210092], SOL[.00030142], USD[174.02] | | |
| 01881466 | | BTC[0.00141154], ETH[0.01009585], USD[0.00], USDT[0.93277298] | | USDT[.918369] |
| 01881470 | Contingent | APT[.02855547], AVAX[-0.02775173], BTC[0.00000072], LUNA2[0], LUNA2_LOCKED[2.41885790], NFT [464815548725637603/FTX EU - we are here! #279677][1], SOL[0], USD[0.62], USDT[0.00795149] | | |
| 01881471 | Contingent | AR-PERP[0], AVAX[0.00467030], FTT[0.00897123], HNT-PERP[0], JPY[0.00], LUNA2[0.42217815], LUNA2_LOCKED[0.98508236], LUNC[1.36], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SCRT-PERP[0], USD[0.01], USDT[20.38832073] | | |
| 01881473 | Contingent | AAVE[.06955958], AKRO[10425.45495], ALEPH[129.9767155], ALPHA[1688.7653082], AXS[.19690832], BADGER[0.07714990], CHR[2.9128185], CREAM[2.93841701], ENJ[2.9777985], ENS[17.3097834], ETH[0.34154643], ETHW[0.33970609], FTT[64.08626085], GRT[188.967149], JET[255.971842], KNC[1.9853795], LINA[29.534013], LINK[9.29900725], LRC[24.8933545], LTC[0.03989711], POLIS[122.8805782], PORT[160.19691345], QI[10], RAY[46.14380339], RSR[16287.366505], SHIB[70000000], SLND[175.4984477], SOL[2.03], SRM[63.1014842], SRM_LOCKED[.94687394], SRM-PERP[0], STMX[32127.042669], SUSHI[116.91719856], SXP[3.2], TLM[545], TOMO[.7253091], TRX[1373], USD[4212.12], USDT[.00139342], XRP[6179.86282], ZRX[823] | | ETH[.335924], SUSHI[107.982244] |
| 01881482 | Contingent | ADA-PERP[0], APT-PERP[0], BTC[0.00001409], BTC-PERP[0], ETH-PERP[0], ETHW[.00014248], FTT[2000.45550316], FTT-PERP[0], SRM[475.11854534], SRM_LOCKED[3581.24145466], USD[0.00], USDT[2.42986889] | | |
| 01881485 | | USD[1.40], USDT[0] | | |
| 01881486 | | ATLAS[44794.95348889], USD[0.00] | | |
| 01881487 | Contingent | ETH[0.00000001], LUNA2[0.00071967], LUNA2_LOCKED[0.00167923], LUNC[156.71], MATIC[.00000001], SGD[0.00], SOL[.00132248], USD[1.03], USDT[0.01075126] | | |
| 01881489 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.70], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01881493 | | NFT [351729197341714368/FTX EU - we are here! #276573][1], NFT [359686451688017441/FTX EU - we are here! #276535][1], NFT [466982932038255566/FTX EU - we are here! #276561][1] | | |
| 01881496 | | SOL[-0.00001021], TRX[.000002], USD[0.73], USDT[0] | | USD[0.70] |
| 01881502 | Contingent | ATOM[0], BTC[0.00013943], DAI[0], ETH[0], FTM[0], FTM-PERP[0], LUNA2[0.07067107], LUNA2_LOCKED[0.16489916], LUNC[0], SOL[0], USD[9740.84], USTC[0.56280380], USTC-PERP[0], WBTC[0] | | |
| 01881504 | | NFT [524626065110078361/FTX EU - we are here! #118593][1], NFT [528788940670402901/FTX EU - we are here! #119083][1], USD[0.00], USDT[0] | | |
| 01881506 | | SOL[0], USD[0.00], USDT[0] | | |
| 01881507 | | USDT[0.48024064] | | |
| 01881508 | | AKRO[1], BAO[1], DENT[2], TRX[.000001], USDT[0] | Yes | |
| 01881509 | | ATLAS[137311.8751], USD[0.93], USDT[0.53047838] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01881513 | | ETH[.00029932], USD[0.00] | | |
| 01881514 | | ETH[0.04443287], ETHW[0], EUR[0.00], LUNC-PERP[0], USD[0.00] | | |
| 01881517 | | NFT (341969422314011820/FTX EU - we are here! #275570)[1], NFT (483359928873120751/FTX EU - we are here! #275556)[1], NFT (536959230279159702/FTX EU - we are here! #275565)[1], SOL[.007], USDT[0] | | |
| 01881526 | | USD[0.00] | | |
| 01881527 | | ATLAS[15428.523757], FTT[19.3], POLIS[202.5], USD[2.99] | | |
| 01881531 | | BTC[0], USD[0.88], USDT[0.00000006] | | |
| 01881532 | | ATLAS[12626.65046576], SOL[0], USDT[0] | Yes | |
| 01881533 | | CRO[9.6694], POLIS[13.9], TRX[.000128], USD[0.00], USDT[0] | | |
| 01881538 | | POLIS[10.82914025] | | |
| 01881540 | | BAO[6], BTC[.00000005], DENT[1], ETH[.00000044], GBP[0.00], KIN[3], RSR[1], UBXT[22], USD[0.00] | Yes | |
| 01881541 | | ALPHA[.03623972], AUDIO[1.01307184], BTC[0], CEL[1.0100711], CHZ[1], COMP[.0008793], DENT[1], DOGE[1], ETH[0.00010857], ETHW[0.00010857], FIDA[.00008723], HOLY[.00017452], KIN[3], LINK[0.04058775], MATH2.01378021], MATIC[1.00779764], SOL[0.00632566], SPELL[0], SXP[1.01019888], TOMO[.00012075], TRU[3.0019426], TRX[1], USDT[0.00037444] | | |
| 01881547 | | USD[428.34] | | |
| 01881548 | | AKRO[1], BNB[0], ETH[0], FXS[0], GENE[0.00000001], RAY[0], SOL[0], USD[4.82], USDT[0.00000003] | Yes | |
| 01881550 | | ATOM-PERP[0], AXS-PERP[0], STORJ-PERP[0], TRX[.000001], USD[2.99], USDT[0.00000001] | | |
| 01881551 | Contingent, Disputed | AAVE[7.49482516], BTC[.02906856], ETH[2.21023014], ETHW[1.94515568], LINK[249.48607842], LTC[14.90704724] | Yes | |
| 01881553 | | ADA-PERP[0], BEARSHIT[0.00000000], BTC-PERP[0], C98-PERP[0], DOGE[249.89], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], IOST-PERP[0], PAXG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 01881554 | | ETH[0], FTT[.098138], NFT (396404778997187532/FTX EU - we are here! #279224)[1], NFT (570062661049906274/FTX EU - we are here! #279154)[1], USDT[0] | | |
| 01881556 | | BTC[0], USD[0.03], USDT[0.00040007] | | |
| 01881557 | | AKRO[1], AUD[0.86], BAO[2], LINK[329.32454674], XRP[23.6365718] | Yes | |
| 01881558 | Contingent, Disputed | AKRO[1], AUDIO[1.03189791], BAO[2], KIN[1], RSR[0.70222217], USDT[0] | Yes | |
| 01881563 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAD[200.00], CAKE-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX[67.6], ETH-PERP[0], FLOW-PERP[0], FTT[25.31808590], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA[.3], USD[69.46], USDT[1.00000003], USDT-PERP[0], XRP-PERP[0] | | |
| 01881573 | Contingent | BTC[0.29084339], ENJ[87.98416], ETH[.87284286], ETHW[.87284286], FTM[2075.62632], LINK[35.293646], LUNA2[0.61453108], LUNA2_LOCKED[1.43390587], LUNC[1.9796436], SOL[13.4564478], UNI[7.198704], USD[1.06], USDT[0] | | |
| 01881575 | | BTC[0], FTT[.05206296], USD[0.08], USDT[0.99814249] | | |
| 01881576 | | 0 | | |
| 01881577 | | ATLAS[27500.87170905], POLIS[376.75420169] | | |
| 01881593 | | 1INCH-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[154.5], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[814.54], USDT[1026.76797938] | | |
| 01881594 | | AXS-PERP[0], FTT-PERP[0], SOL-PERP[1], USD[-8.92] | | |
| 01881604 | | TRX[.00001] | | |
| 01881606 | Contingent | FTM[.00000001], FTT[0.02204959], LUNA2[0.03574293], LUNA2_LOCKED[0.08340018], USD[0.14] | | |
| 01881607 | Contingent | LTC[0.00298201], LUNA2[8.17847109], LUNA2_LOCKED[19.08309921], MATIC[0], SOL[187.48725116], USD[0.00], XRP[0] | | |
| 01881608 | | BTC[.11947529], DOGE[1313.86795092], EDEN[1311.96339314], ENS[125.01474394], FIDA[1029.61268691], LINA[14520.60012191], MAPS[1515.62541541], NFT (303393828366382658/FTX AU - we are here! #984)[1], NFT (311406989287581251/FTX AU - we are here! #23509)[1], NFT (315845519838319388/Mexico Ticket Stub #1064)[1], NFT (349147137419337287/Japan Ticket Stub #1884)[1], NFT (411215191985105488/FTX EU - we are here! #134031)[1], NFT (446016751103775004/The Hill by FTX #3408)[1], NFT (467068093618309680/FTX EU - we are here! #133824)[1], NFT (481388690019133460/Belgium Ticket Stub #366)[1], NFT (537175426661802823/Singapore Ticket Stub #573)[1], NFT (553391489472189805/FTX EU - we are here! #133960)[1], NFT (564572665554257649/FTX AU - we are here! #986)[1], OXY[1549.74119119], STEP[935.93184741], USDT[10.88005005] | Yes | |
| 01881613 | | 1INCH[10.04657691], BTC[0.0002490], BTC-PERP[0], IOTA-PERP[0], LOOKS[.946], LTC[.000122], LTC-PERP[0], NKR-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], STEP[.09766], TRX[.000001], USD[0.00], USDT[998.33000000], XRP-PERP[0] | | |
| 01881614 | Contingent | BTC[.00009258], LUNA2[0.00022014], LUNA2_LOCKED[0.00051366], LUNC[.006548], USD[0.00], USTC[.031158], XRP[.75] | | |
| 01881616 | | USDT[0] | | |
| 01881617 | | AXS[-45.03656260], BNB[1.02773567], BTC[0.00958052], USDT[0.00029262] | | |
| 01881618 | | AUDIO[1], DENT[2], MATIC[1], RSR[2], TRX[2], USD[2246.10] | | |
| 01881620 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE[20], DOT-PERP[0], ENJ-PERP[0], ETH[.00083386], ETH-PERP[0], ETHW[.00083386], FTM[14.6405], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB[399712], SOL-PERP[0], TRX-PERP[0], USDI-1.24], XRP[.54808], XRP-PERP[0] | | |
| 01881622 | | ATLAS[0], BTC[0], IMX[0], POLIS[164.21134509], USD[0.00], USDT[0] | | |
| 01881623 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00758036], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001475], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.04], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0005544], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.24], USDT[0.01359410], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01881626 | | AKRO[1], BAO[1], ETH[0], ETHW[0.00680817], GODS[.00248082] | Yes | |
| 01881629 | | ADA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000227], BTC-0325[0], BTC-1230[0], BTC-PERP[0], BULL[0.00032393], DOGEBULL[8.03443], DOGE-PERP[0], DYDX-PERP[0], ENS[.00254458], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000559], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[212384260], SXP-PERP[0], TRX[4802.362292], UNI-PERP[0], USDI[325.52], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01881630 | Contingent | FTT[542.07670581], SRM[8.65471335], SRM_LOCKED[95.46528665], USD[0.31], USDT[0], XRP[.058867], XRP-PERP[0] | | |
| 01881632 | | AMZN[2.9], FB[1.44], USD[0.00], USDT[0] | | |
| 01881642 | | NFT (305217483676804364/FTX AU - we are here! #19762)[1], NFT (398235803059410698/FTX EU - we are here! #261972)[1], NFT (505618315459614067/FTX EU - we are here! #261852)[1], NFT (534985109813108194/FTX AU - we are here! #262059)[1], NFT (573315663907086221/FTX AU - we are here! #59885)[1] | | |
| 01881643 | | BF_POINT[200], DOGE[463.53581798], SOL[409.95657539], USD[0.02], USDT[0] | | |
| 01881648 | | FTT[.00718518], USD[0.00] | | |
| 01881650 | | USDT[0] | | |
| 01881653 | | NFT (324838059512170157/FTX EU - we are here! #101622)[1], TRX[.000012], USD[2.59], USDT[0.00790000] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01881654 | | USD[0.00] | | |
| 01881659 | | SGD[0.48], USDT[0.00028127] | | |
| 01881663 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.06127824], FTT-PERP[0], LOOKS[.15597277], LUNA2[0.04908004], LUNA2_LOCKED[0.11452011], NFT (348343654511413649/FTX EU - we are here! #68673)[1], NFT (390401592070727535/FTX AU - we are here! #34416)[1], NFT (414877903467838432/FTX AU - we are here! #4434)[1], NFT (445093227425522173/FTX AU - we are here! #4437)[1], NFT (557050396999489090/FTX EU - we are here! #68775)[1], SUSHI-PERP[0], TRX[.00000158], USD[0.10], USTC[36.94751806], USTC-PERP[0], VGX[.74331] | | |
| 01881664 | Contingent | 1INCH[.93711], ATOMBULL[.60727], BAND[55.389474], BNB[.61486595], BTC[0.00368949], BTC-PERP[0], DASH-PERP[0], DOGE[895.88239], DOT-2021123[0], ETH[.14397587], ETH-PERP[0], ETHW[.14397587], FIL-PERP[0], FLOW-PERP[0], FTM[.98822], ICP-PERP[0], LINK[.09826], LTC[.2699487], LUNA2_LOCKED[0.00000001], LUNC[.0014762], LUNC-PERP[0], ONT-PERP[0], REEF[30484.2069], USDT[1.71], YFI[.00099639] | | |
| 01881665 | | ATLAS[5420], USD[0.64] | | |
| 01881682 | | USD[0.85], USDT[0.0000288] | | |
| 01881685 | | ATLAS[2379.5478], AURY[14.99715], BOBA[16], POLIS[9.9981], USD[0.75], USDT[.0055] | | |
| 01881686 | | ATLAS[0], BNB[0], USDT[0] | | |
| 01881687 | Contingent | SLND[.0957611], SOL[.00027055], SRM[.84109719], SRM_LOCKED[2.22741555], USD[0.00] | | |
| 01881689 | | BTC-PERP[0], USD[0.01] | | |
| 01881691 | | ALGO[22.99886], ATLAS[9.9658], BIT[2], BNB[0], BTC[0], DODO[1.99962], FTT[0], POLIS[4.098822], SOL[0.00061371], TRX[.000001], USD[352.18], XRP[5.298574] | | USD[350.00] |
| 01881697 | | ADA-PERP[0], ASD-PERP[0], FTT-PERP[0], KIN[20000], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.8], SOL-PERP[0], TRX-PERP[0], USD[0.68], USDT[0] | | |
| 01881699 | | SOL[0], USD[0.00] | | |
| 01881706 | | BICO[106.76386323], FTM[.00008004], FTT[.00007677], NFT (543473424427906236/FTX AU - we are here! #54666)[1], POLIS[.00012447], SOL[.00000048], USD[10106.09] | Yes | |
| 01881709 | Contingent | BTC-PERP[0], FTT[0], LUNA2[1.09342332], LUNA2_LOCKED[2.55132108], LUNC[238095.23], NEAR-PERP[0], ONE-PERP[0], SPELL[.00000001], USD[0.00], USDT[0] | | |
| 01881711 | | BNB[0.10951570], USDT[-0.11524782] | | |
| 01881712 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20211231[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-20211231[0], THETA-20210924[0], THETA-PERP[0], USD[0.68], XLM-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 01881717 | | ALGOBULL[458969790], ALTBULL[230.4087821], LINKBULL[11009.81], LTCBULL[153641.5], USD[0.07], USDT[0.00000001], XLMBULL[56191.222], XRPBULL[12845864.54] | | |
| 01881719 | | USD[49.44] | | |
| 01881723 | | USD[0.00] | | |
| 01881725 | | AUD[0.00], USD[0.00] | | |
| 01881726 | | AUDIO[3724.14824418], BTC[0], ETH[0], USD[0.28], USDT[0] | | |
| 01881729 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.06682303], INDI_IEO_TICKET[1], LINK[0], LUNC[0], MATIC[0], RUNE[0], SOL[0], USD[26142.05] | | |
| 01881730 | | ETH[.07515223], ETHW[.07515223], RUNE[25.47148] | | |
| 01881731 | | USDT[2.001804] | | |
| 01881739 | | ADA-PERP[0], BNB[0], USD[0.76], USDT[0] | | |
| 01881742 | | USD[0.00] | | |
| 01881745 | | APE[.04714], APE-PERP[0], ATOM-PERP[0], AVAX[1088.1], BNB[.057012], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[7.72], DOGE-PERP[0], DYDX-PERP[0], ETH[.0000136], ETH-PERP[0], ETHW[.0003276], GMT-PERP[0], LOOKS[.17058302], LUNA2-PERP[0], LUNC-PERP[0], SOL[.003346], SOL-PERP[0], USD[288640.15], XRP-PERP[0] | | |
| 01881747 | | ATLAS-PERP[0], USD[0.11], USDT[3.24] | | |
| 01881749 | | BOBA[.041936], TRX[.000001], USD[0.00], USDT[0] | | |
| 01881750 | | ETH[0], FTT[.00000016], RON-PERP[0], USD[0.61], USDT[0] | | |
| 01881754 | | USD[0.00] | | |
| 01881760 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.14], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01881763 | Contingent | FTT[.25139853], NFT (304065955797694215/Austin Ticket Stub #803)[1], NFT (305347096057168990/FTX Crypto Cup 2022 Key #395)[1], NFT (314022228509465266/FTX AU - we are here! #24968)[1], NFT (337840018386937460/The Hill by FTX #5235)[1], NFT (342334915407116395/FTX AU - we are here! #2615)[1], NFT (343497549879385447/FTX EU - we are here! #163674)[1], NFT (352634049760589910/Mexico Ticket Stub #515)[1], NFT (366557642210923951/Singapore Ticket Stub #401)[1], NFT (381517331954289529/Montreal Ticket Stub #1442)[1], NFT (409474059323505637/FTX EU - we are here! #163621)[1], NFT (447461427355224994/FTX EU - we are here! #163565)[1], NFT (485621211385635443/FTX AU - we are here! #2599)[1], NFT (534103220840754208/Hungary Ticket Stub #1607)[1], NFT (571650397645562671/France Ticket Stub #636)[1], SRM[6.88630607], SRM_LOCKED[35.29392557], USD[98875.57], USDT[.94381236] | Yes | |
| 01881767 | | ETH[0], USD[2.32], USDT[3.71531268] | | |
| 01881774 | | USD[0.02], USDT[0], USDT-PERP[0] | | |
| 01881775 | | ATLAS[2190], USD[0.86] | | |
| 01881779 | | XRPBULL[7907548.93007118] | | |
| 01881784 | | 0 | | |
| 01881787 | Contingent | ATLAS[21790], FTT[36.46], SRM[1.06401956], SRM_LOCKED[.74744116], USD[5.76] | | |
| 01881791 | | SOL[1.24726076], TRX[.000009], USDT[0.00000109] | | |
| 01881792 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.93122], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE[.053763], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.1229791], SOL-PERP[0], SPELL[98.789], SPELL-PERP[0], SRM-PERP[0], TRX[.00033], USD[2.43], USDT[0], VET-PERP[0] | | |
| 01881793 | | MER[4], TRX[.000001], USD[0.29], USDT[0.00000001] | | |
| 01881801 | Contingent | ADA-PERP[0], BNB[-0.00000965], BNB-PERP[0], BTC[0.00010021], BTC-PERP[0], CEL[0], DAI[.02], ETH[0], LTC[0], LUNA2[0.00001857], LUNA2_LOCKED[0.00004333], LUNC[0.00004005], USD[-0.01], USD[0.00697344], USTC[0.00086860] | | |
| 01881805 | | FTT[180.16396], USD[600.05], USDT[0] | | |
| 01881808 | | FTT[0.02225687], HT[.080411], LOOKS[0.00000001], NFT (320616745267439701/FTX EU - we are here! #269640)[1], NFT (350702506894562931/FTX EU - we are here! #269659)[1], NFT (405059597733671256/FTX EU - we are here! #269651)[1], SPELL[49.346], USD[4318.99], USDT[0] | | |
| 01881812 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.0060000], FLOW-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01881813 | | USD[371.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01881816 | | SGD[0.00], USDT[0] | | |
| 01881819 | | ATLAS[132.49809677], ATLAS-PERP[0], BNB[.00007833], USD[0.16] | | |
| 01881823 | | USD[0.00], USDT[0] | | |
| 01881832 | Contingent | BTC[0], ETH[0.05361375], ETHW[0.05332435], LUNA2[8.41916515], LUNA2_LOCKED[19.6447187], SOL-PERP[0], TRX[.000079], USD[0.00], USDT[0], USTC[1191.77352] | | ETH[.052826] |
| 01881838 | | XPLA[1703.7] | | |
| 01881840 | Contingent | COMP[.7235454], ENJ[294.62878508], ETHW[3.17887386], FTT[20.40804981], IMX[239.51348855], LUNA2[3.20706389], LUNA2_LOCKED[7.21833221], MATIC[.00764514], SAND[107.67682354] | Yes | |
| 01881842 | | FTT[.07042], MOB[.3714], SOL[.004], USDT[0] | | |
| 01881847 | Contingent | AAVE[0], AVAX[0.00002643], AXS[0], CRO[0], DENT[1], DOGE[0], FTM[0], KIN[1], LUNA2[0.80540401], LUNA2_LOCKED[1.81267671], LUNC[0], MATIC[0], POLIS[0], SAND[0], SOL[0.36390640], UNI[0], USTC[0] | Yes | |
| 01881852 | | BAT[0], RAMP[0], TRX[.000001], USD[0.00], USDT[1.52348293] | | |
| 01881855 | Contingent | AVAX[0.00748161], BTC[0.10049340], BTC-PERP[0], ETH[2.00994528], ETH-PERP[0], ETHW[2.00994528], FTT[25.03735261], LUNA2[0.02389824], LUNA2_LOCKED[0.05576256], LUNC[5203.89228664], SOL[.00021358], SOL-PERP[0], USD[893.64], USDT[3.64103410] | | |
| 01881857 | | FTT[.00000001], SOL[0], USD[0.23], USDT[0] | | |
| 01881866 | | DOGEBULL[3.08399665], EOSBULL[370911.5503376], XLMBULL[29.15500453], XRPBULL[19689.81949037] | | |
| 01881867 | Contingent | AVAX[105.22471450], AXS[28.51264934], BNB[4.64548794], BTC[0.05654983], ETH[4.05920465], ETHW[4.03707272], FTM[3073.32863761], FTT[25.49541], LINK[50.67810222], LUNA2[104.2459026], LUNA2_LOCKED[243.2404393], LUNC[15000.70500819], MANA[100], MATIC[2117.27124488], NEAR[109.726295], RUNE[510.45715843], SAND[450], USD[0.01], USTC[14746.75979908] | | AVAX[103.713389], AXS[25.901949], BNB[4.597772], ETH[4.036869], FTM[3057.083084], LINK[50.54344], MATIC[2096.09268] |
| 01881871 | | BTC-PERP[0], SAND[0], SOL[.00000001], USD[0.46] | | |
| 01881872 | | FTT[.09738], USD[19.16], USDT[4.7] | | |
| 01881878 | Contingent | ADA-PERP[0], ALICE[.198328], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.01020496], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-20211231[0], CRO-PERP[0], DENT-PERP[0], DOGE[.8424216], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099886], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSOS-PERP[0], LINA[9.8822], LRC-PERP[0], LUNA2[1.10429767], LUNA2_LOCKED[2.57669456], LUNC-PERP[0], MANA[2.99031], MANA-PERP[0], MATIC[.7110496], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF[9.7188], ROSE-PERP[0], SAND[.99905], SAND-PERP[0], SHIB[1599848], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.57], USDT[0.00798325], VET-PERP[0], XRP-PERP[0] | | |
| 01881881 | | ETH[.72671186], ETHW[.72675835], USD[3178.26], USDT[.05912766] | Yes | |
| 01881883 | | ATLAS[599.972], POLIS[8.29956], USD[0.24], USDT[0] | | |
| 01881885 | | AKRO[1] | Yes | |
| 01881888 | | AXS-PERP[0], BNB[0.00000001], FTT[.10000017], GMT[.10000001], SOL-PERP[0], USD[0.00], USDT[.0029] | | |
| 01881896 | Contingent | BNB[.001], BTC[0], ETH[0.00018733], FTT[210.07326136], GMT[.235], SOL[0.00392616], SRM[7.69132589], SRM_LOCKED[52.05077046], TRX[109541], USD[0.15], USDT[0.00000001] | | |
| 01881898 | | ADABULL[.00002], BTC[.00000292], BULL[.00000057], USD[0.00], USDT[0], VETBULL[109.69806], XLMBULL[.039612] | | |
| 01881900 | | USD[0.17] | | |
| 01881902 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2.33], USDT[0.43844191], XRP-PERP[0] | | |
| 01881903 | | BTC[.01801873], ETH[.26442624], ETHW[.23751304], USD[1083.63] | | |
| 01881904 | | ATLAS[6828.634], POLIS[50.88982], TRX[.446863], USD[0.44] | | |
| 01881906 | | BNB[4.29268095], BTC[.00105321], CHZ[1], DOGE[3089.60906942], ETH[.38078004], ETHW[0.38063149], FRONT[1], KIN[1], RSR[1], TRX[1], UBXT[1], USDT[10329.07074684] | Yes | |
| 01881907 | | FTT[.09330535], UNI[.0429244], USD[0.00], USDT[0.06671414] | | |
| 01881909 | Contingent | GALA[24], LUNA2[0.0000002], LUNA2_LOCKED[0.00000004], LUNC[.0045031], USD[0.00], USDT[0.00474776] | | |
| 01881916 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009160], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.89208], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.096295], GMT-PERP[0], GRT-PERP[0], HNT[4.76599], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LUNA2[3.61405552], LUNA2_LOCKED[8.43279623], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000032], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01881919 | | EUR[0.00] | | |
| 01881925 | | AUDIO[396.01774378], SOL[9.67460711], USD[0.00] | | |
| 01881927 | | AR-PERP[0], AVAX-PERP[0], CHZ[7.14742451], DOT-PERP[0], DYDX[.0876], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MNGO[9.9903], SOL[.00010318], SOL-PERP[0], USD[0.00] | | |
| 01881934 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000443], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[.9998254], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-1230[0], TRX[0], UNI-PERP[0], USD[-24.75], USDT[39.93055455], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01881939 | | SRM[.99791], USD[0.01], USDT[0] | | |
| 01881942 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00001777], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[8.5], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM[5], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND[2.03509391], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00702130], VET-PERP[0] | Yes | |
| 01881959 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.10040720], LUNA2_LOCKED[0.23428347], LUNC[.00000001], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[3941.73632701], TRX-PERP[0], USD[0.69], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01881960 | | USD[0.41] | | |
| 01881961 | | ETH[.00000001], ETHW[.00000001] | | |
| 01881963 | | BTC[0.04134205], ETH[0.75441133], ETHW[0.26700716], FTM[2751], FTT[34.595119], SOL[2], TRX[.000019], USD[0.05], USDT[500.43324826] | | ETH[.37033] |
| 01881964 | | ATLAS[669.8727], BTC[0.00001875], MATIC[6.45], USD[0.09] | | |
| 01881973 | | ATLAS[2268.94], POLIS[75.57264], USD[0.15] | | |
| 01881975 | | ATLAS[6.81807554], USD[0.00], USDT[0] | | |
| 01881987 | | USD[0.02], USDT[-0.00938652] | | |
| 01881991 | | TRX[.002331], USDT[0.03539279] | | |
| 01881992 | Contingent, Disputed | AVAX[.6], TRX[.000025], USD[0.01], USDT[0.33336931] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01881994 | | FTT[6.47913366], SOL[0], TRX[1], USD[403.52], USDT[307.356527] | | |
| 01881995 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[43.01], XRP-PERP[0], ZIL-PERP[0] | | |
| 01881997 | | ATLAS-PERP[0], SHIB[400000], USD[0.00], USDT[0] | | |
| 01882000 | | ATLAS[1009.8081], USD[0.99], USDT[0] | | |
| 01882002 | | BTC-20210924[0], BTC-PERP[0], FTT-PERP[0], LUA[.059354], LUNA2-PERP[0], REEF-PERP[0], SC-PERP[0], STMX-PERP[0], SWEAT[27193.863], USD[0.68], USDT[0.00000001] | | |
| 01882003 | | ATLAS[0.49162176], USD[0.00] | | |
| 01882009 | | ADA-PERP[0], TRX[.000001], USD[10.23], USDT[0] | | |
| 01882016 | | USD[40.01] | | |
| 01882023 | | ALGO[145], ATLAS[29660], ATOM[173.9], ETH[.00047366], ETHW[.00047366], FTT[11.6662514], RAY[549.46007222], SNX[2.7], SOL[86.22924978], USD[9710.38] | | |
| 01882026 | | FTT[.00000282], USD[0.05], USDT[0] | | |
| 01882034 | | ATLAS[0], DOGE[.1241], SOL[0], USD[0.26], USDT[0.00000007] | | |
| 01882039 | | NFT (420465564813038566/The Hill by FTX #25247)[1] | | |
| 01882041 | | BTC[.00002941], NFT (381241776001110629/FTX EU - we are here! #279641)[1], NFT (469338303501816128/FTX EU - we are here! #279629)[1], USD[0.00] | | |
| 01882042 | Contingent | ETH[.02192928], ETHW[.02192928], FTT[.158739], KIN[1], LUNA2[1.03043684], LUNA2_LOCKED[2.40435264], LUNC[3.70969803], NFT (327140878167119845/FTX EU - we are here! #78394)[1], NFT (332592402834645332/FTX EU - we are here! #78471)[1], NFT (339062925556171329/FTX AU - we are here! #3724)[1], NFT (351606840471129363/FTX AU - we are here! #27307)[1], NFT (374714012084942108/FTX EU - we are here! #78302)[1], NFT (444777322006890201/FTX AU - we are here! #3721)[1], USD[0.00], USDT[0.13089115] | | |
| 01882046 | | NFT (318563597562864708/FTX EU - we are here! #272998)[1], NFT (430071817013653342/FTX EU - we are here! #273002)[1], NFT (499422836087998249/FTX EU - we are here! #273007)[1] | | |
| 01882052 | | ETH[.00000001], USD[1.35], WAXL[5.000445] | | |
| 01882056 | Contingent | AVAX[0], BEAR[944.1571], BNB[2.12547919], BNBBULL[0.00007955], BTC[0.01558842], BTC-PERP[0], BULL[0.01861905], ETH[0.07767841], ETHBULL[0.10985768], ETH-PERP[0], ETHW[0], FTT[0], MATIC[0], SRM[35.90575408], SRM_LOCKED[1.73841868], TRX[0], USD[451.37], USDT[0] | | |
| 01882057 | | USD[0.00], USDT[0] | | |
| 01882058 | | BTC[0], NFT (332368353382843813/FTX EU - we are here! #281489)[1], NFT (572191464081116587/FTX EU - we are here! #281502)[1], USD[0.00] | | |
| 01882061 | Contingent | ETHW[.26794908], LUNA2[0.02054662], LUNA2_LOCKED[0.04794211], LUNC[4474.07], SOL[.00005], TRX[.000001], USD[386.93], USDT[0.49150386] | | |
| 01882062 | | ETH[0], LUNC[.000273], SOL[0], USD[0.00], USDT[0] | | |
| 01882067 | | SAND[.0008], TRX[.82430268], USD[0.00] | | |
| 01882074 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01882075 | | DYDX[.07114], ETH[0], TRX[.876404], USD[3.61], USDT[0.00349965] | | |
| 01882080 | | ATLAS[7178.6358], GENE[39.092571], USD[2.38], USDT[.009923] | | |
| 01882086 | | NFT (505837526031239822/FTX EU - we are here! #183502)[1], NFT (516361392474632816/FTX EU - we are here! #183340)[1], NFT (518226036229211235/FTX EU - we are here! #183546)[1], POLIS[89.192818], TRX[.000001], USD[0.31] | | |
| 01882087 | | FTT[.08570797], USD[0.00], USDT[0] | | |
| 01882088 | | TRX[.000001], USDT[0] | Yes | |
| 01882092 | | FTT[4.29976041], TRX[.000001], USDT[5.35495939] | | |
| 01882093 | | FTT[11], USDT[4.87442322] | | |
| 01882095 | | TRX[.000002] | | |
| 01882105 | | FTT[.03586384], USD[0.00], USDT[0] | Yes | |
| 01882106 | | BTC[1.09883557], FTT[371.9], SOL[318.61256008], USD[-12.93] | | SOL[305.796743] |
| 01882110 | | AAVE[4.0984895], ALPHA[.82729], AXS[.0829], ETH[0.00094408], ETHW[0.00094408], FTT[128.06780165], MCB[.00261622], SOL[14.17], SRM[647.924342], STARS[344], SUSHI[.490766], SXP[.0942175], TRX[.000006], USD[1966.39], USDT[0], XRP[2470.46727821] | | |
| 01882112 | Contingent | BNB[0], LUNA2[1.16924510], LUNA2_LOCKED[2.72823857], LUNC[.0095206], NFT (494857641692251539/FTX EU - we are here! #272481)[1], NFT (543668427245562045/FTX EU - we are here! #272455)[1], NFT (566510531577003443/FTX EU - we are here! #272467)[1], USD[0.34], USTC[.32664] | | |
| 01882113 | | FTT[4.499145], HT[16.39697748], TRX[.000001], USD[0.60], USDT[5.60000000] | | |
| 01882116 | | USD[0.22] | | |
| 01882118 | | FTT[0.00231420], USD[0.00] | Yes | |
| 01882127 | | AAVE[1.74645032], AKRO[5], AUD[0.00], AVAX[4.27708544], BAO[1], BF_POINT[200], DOT[17.48449785], FRONT[1.0007948], FTM[169.81407963], KIN[1], LRC[88.4857771], SOL[13.1530271], TOMO[117.53860094], TRX[3], USD[0.00] | Yes | |
| 01882134 | Contingent, Disputed | SRM[12] | | |
| 01882136 | | AUD[0.00], USD[0.32] | | |
| 01882141 | | BTC[0], USD[0.00], USDT[0.00000245] | | |
| 01882149 | Contingent | ATLAS[3110.30081170], BNB[0.00000001], BTC[0], ETH[0], FTT[0], MATIC[0], SOL[0], SRM[.00992821], SRM_LOCKED[.04626808], USD[0.00] | | |
| 01882154 | | BAO[1], BTC[0.00025140], DOT[10], NFT (313239367220284273/FTX AU - we are here! #60355)[1], NFT (325928924612405154/The Hill by FTX #3566)[1], NFT (338106433057407443/FTX EU - we are here! #152427)[1], NFT (430756696524593860/FTX EU - we are here! #151807)[1], NFT (559217531807734286/FTX EU - we are here! #152478)[1], USD[0.00], USDT[10.92430230] | Yes | |
| 01882155 | Contingent | BTC[0.00004107], BTC-PERP[0], ETH-PERP[0], LUNA2[0.80706590], LUNA2_LOCKED[1.88315377], LUNC[175740.3], TRX[10], USD[100860.91], USDT[98.98575] | | |
| 01882163 | | MNGO[9.958], TRX[.000001], USD[0.00], USDT[1.85468381] | | |
| 01882168 | | USD[0.13], USDT[.003987] | | |
| 01882172 | | TRX[.000001] | | |
| 01882174 | | FTT[3.79928256], USDT[1] | | |
| 01882178 | | LINK-PERP[0], USD[0.01] | | |
| 01882184 | Contingent | ATOM-PERP[0], BTC[0.00002307], DFL[6.18225741], ETH[.00087235], FTT[.013124], GMT-PERP[0], LUNA2[0.00368093], LUNA2_LOCKED[0.00858884], MATIC-PERP[0], MNGO-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1307.18633640], USTC[.521054] | | |
| 01882187 | Contingent | SOL[.00907307], SRM[59.01648352], SRM_LOCKED[.68380548], USD[2.35], USDT[0] | | |
| 01882188 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01882190 | | APT[0], BNB[0], ETH[0], HT[0], LTC[0], MATIC[0], NFT (316285774484746007/FTX EU - we are here! #46945)[1], NFT (325700545920669028/FTX EU - we are here! #47895)[1], NFT (535002503344641747/FTX EU - we are here! #47707)[1], SOL[0], TRX[0.00998000], USD[0.00], USDT[0] | | |
| 01882194 | | COPE[16], USD[2.01], USDT[0] | | |

Supplemental Schedule F-17 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01882198 | | BNB[0], USD[0.00], USDT[0.00000193] | | |
| 01882200 | | DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MBS[836], USD[0.03], USDT[0] | | |
| 01882207 | | ADA-PERP[0], AVAX-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.14], USDT[0.00000001], VET-PERP[0], XRP[271.89914358] | | |
| 01882217 | | ATLAS[99.76108218], USDT[0] | | |
| 01882218 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ENJ[.99658], ICX-PERP[0], LUNC-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.03], USDT[0] | | |
| 01882220 | | BIT[.9222], FTT[.09572], MER[.696002], POLIS[.09451174], RAY[.230687], SLRS[.844424], SRM[.996314], USD[0.01] | | |
| 01882225 | | ETH[.04877808], FTT[154.62611824], TRX[606.29797309], USD[5000.13], USDT[999.99701129] | Yes | |
| 01882227 | Contingent | DOT[46.702656], FTT[664.34896], SRM[11.48119378], SRM_LOCKED[124.83880622], USD[-18.44], USDT[0] | | |
| 01882230 | | TRX[.000001], USDT[0] | | |
| 01882233 | | STEP[.017836], USD[0.00], USDT[0] | Yes | |
| 01882234 | | CITY[.08838], FTT[.09722], USD[6553.84], USDT[0.99397801] | | |
| 01882237 | | ADABULL[.28847367], ETHBULL[.61792663] | | |
| 01882239 | | DOGE[.474], DYDX[.0195], ETH[.00000001], ETH-PERP[0], ETHW[83.9000278], FTT-PERP[0], GENE[.08074], GRT[.3306], POLIS[.05208], SHIB-PERP[0], SLP[1.298], TLM[.4258], TRX[.315276], USD[8.01], USDT[0] | | |
| 01882242 | | AKRO[6], AUD[0.00], BAO[12], DENT[3], KIN[15], RSR[2], TRX[1], UBXT[2] | | |
| 01882245 | | ATLAS[9.943], POLIS[.09962], USD[0.58] | | |
| 01882246 | | SGD[0.00], TRX[.000057], USD[1884.10], USDT[0] | | |
| 01882247 | | USD[0.00] | | |
| 01882248 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GOG[1.90481], LINK[.056885], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.1404], NEAR-PERP[0], RUNE[0.03752257], RUNE-PERP[0], SOL-PERP[0], STARS[.690182], THETA-PERP[0], TRX[.001566], TRX-PERP[0], USD[262.57], USDT[2309.27727271], ZIL-PERP[0] | | |
| 01882249 | | ATLAS[2947.30318691], FTM[.03102882], USD[1.60], USDT[0.08800000] | | |
| 01882250 | | ATOM[0.00000532], AXS[0], BAND[0], BNB[0], ETH[0], FTM[0], GMT[0], MATIC[0], NFT [405717481703144306/FTX EU – we are here! #118863][1], NFT [443579523120484187/FTX EU – we are here! #118983][1], NFT [479647709656735018/FTX AU – we are here! #25259][1], NFT [536668531125405094/FTX AU – we are here! #25272][1], NFT [574007314428793936/FTX EU – we are here! #119142][1], RAY[20.90785001], USD[0.00], USDT[0.40000000] | | ATOM[.000005] |
| 01882252 | | ATLAS[3659.2172], USD[0.14], USDT[0.00332762] | | |
| 01882256 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01882257 | Contingent | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003994], USD[0.67] | | |
| 01882258 | Contingent | ATLAS[8.72328643], ATLAS-PERP[0], BAO[0], BTC[0], CONV[0], CRV-PERP[0], DENT[0], ETH[0], FTT[0], GALA[0], GMT[0.99220000], GMT-PERP[0], JASMY-PERP[0], KIN[73.94371901], LUNA2[0.00002677], LUNA2_LOCKED[0.00006247], LUNC[5.83], POLIS[0.00013376], POLIS-PERP[0], PROM[0], REEF-20210924[0], SHIB[0], SHIB-PERP[0], SOL[0], SPELL[24.34517417], SRM[.00028085], SRM_LOCKED[0.00237729], TRX[0], TRX-20211231[0], TRX-PERP[0], USD[0.52], USDT[0] | | |
| 01882261 | | BTC[.00361919], ETH[.01087164], ETHW[.01087164], USD[1.08] | | |
| 01882264 | | DOGEBULL[3.864] | | |
| 01882265 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[130], BNB[0], BNB-PERP[0], BTC[.48141906], BTC-PERP[0], BULL[.79032], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[100], ETC-PERP[0], ETH[4.5], ETH-PERP[-4], ETHW[4.5], FIL-PERP[70], FTM-PERP[0], FTT[325.82544904], FTT-PERP[0], GOOGL-20211231[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[4440], POLIS-PERP[0], RAY-PERP[0], REAL[100], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[40], SOL-PERP[0], SRM[4.62688981], SRM_LOCKED[603.51021492], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22083.58], USDT[-15300.14360860], XRP[2500], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01882269 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 01882270 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AURY[1], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY[10.46178972], REN-PERP[0], SAND-PERP[0], SOL[0.00074495], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01882274 | | NFT [379830778934845670/FTX EU – we are here! #69088][1], NFT [444365284481805179/FTX EU – we are here! #68669][1], NFT [482182626755790298/FTX EU – we are here! #69601][1] | | |
| 01882280 | | BNB[0], FTT[0], USD[0.13], USDT[0] | | |
| 01882283 | | ATLAS[590], BTC[.000054], USD[0.92] | | |
| 01882288 | | SOL[0], USDT[0] | | |
| 01882297 | | BNB[.00749232], SOL[0], USD[0.00], USDT[0.91206813] | | |
| 01882298 | | ATLAS[4685.522], AURY[28.9846], AVAX[1.8591542], CHR[492.7766], FTM[160.5431332], FTT[0.07130677], HNT[9.49098], IMX[10.44768], LTC[1.65920000], MATIC[69.26], RAY[7.9878], RUNE[1.46512], SPELL[24256.4], TRX[.220001], USD[0.00], USDT[0], XRP[342.4] | | |
| 01882303 | | FTT[7.2571143], SOL[4.59522782], SPELL[19500], USD[113.40], USDT[0.11693051], XRP[.22] | | |
| 01882304 | | BAO[1], KIN[3], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00000395] | Yes | |
| 01882306 | | FTT-PERP[0], MER-PERP[0], PROM-PERP[0], TRX[.000002], USD[1.50], USDT[0] | | |
| 01882309 | | AUD[0.00], USDT[3.83740358] | | |
| 01882315 | | NFT [292364282531147924/FTX EU – we are here! #250183][1], NFT [295605303349415450/FTX EU – we are here! #250165][1], NFT [523575683231041311/FTX EU – we are here! #250203][1] | | |
| 01882320 | | BNB[.01387133], SC-PERP[0], SOL[.00949138], SOL-PERP[0], USD[0.14], USDT[0.45748995] | | |
| 01882323 | | BNB[.00096679], BTC[.00000001], ETH[.00000001] | Yes | |
| 01882332 | | BTC[0], SHIB-PERP[0], SOL[0], TRX[.00000415], USD[0.00], USDT[0] | | |
| 01882333 | | NFT [308378684725993980/FTX EU – we are here! #273173][1], NFT [310245667526938785/FTX EU – we are here! #273156][1], NFT [457572222727210373/FTX EU – we are here! #273182][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01882336 | Contingent | GMT[3.99924], LUNA2[0.00016157], LUNA2_LOCKED[0.00037700], LUNC[35.1833842], SOL[1.3797378], USD[0.00] | | |
| 01882341 | | 1INCH-PERP[0], BTC-PERP[0], HNT-PERP[0], LTC-PERP[0], USD[-0.96], USDT[15.30022643], XRP[4.195488] | | |
| 01882342 | | FTT[.09994] | | |
| 01882344 | | BTC[.00005168], USD[0.00], USDT[0] | Yes | |
| 01882348 | | ATLAS[69.18608273], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01882350 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[2697], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.03144297], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.25873171], LUNA2_LOCKED[2.93704065], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00523011], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-725.62], USDT[0.00000212], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01882367 | | TRX[.000001], USDT[1] | | |
| 01882369 | | BAL-PERP[0], BAO-PERP[0], BNB[0], BTC[0], ETH[0], KNC-PERP[0], RAMP-PERP[0], SPELL-PERP[0], USD[0.04], USDT[0.05561262], ZIL-PERP[0] | | |
| 01882371 | | BTC[0.00000473], ETH[.00021886], ETHW[.00133312], EUR[0.03], TRX[.000029], USD[0.01], USDT[0], WBTC[0] | Yes | |
| 01882375 | | USD[0.00], USDT[0] | | |
| 01882380 | | ATLAS[1130], FTT[4.39981], TRX[.000001], USD[0.82], USDT[1.90038553] | | |
| 01882386 | | POLIS[2319.5], USD[0.01], USDT[0] | | |
| 01882387 | | GALA[9.91], STARS[.348816], USD[0.00], USDT[1.34973] | | |
| 01882388 | | ATLAS[830.85429848], POLIS[4.8], USD[0.00] | | |
| 01882395 | | BTC[.00000033], FTT[.00121386], USD[6904.47], USDT[0] | Yes | |
| 01882396 | | COPE[58.9992] | | |
| 01882401 | | SOL[.0078853], TRX[.595117], USD[455.67], USDT[0] | | |
| 01882403 | | BNB[0.56648910], ETH[0.13764313], ETHW[0.13690028], USDT[0.29900953] | | BNB[.549579], ETH[.135596], USDT[.291895] |
| 01882404 | | XRP[58.838495] | | |
| 01882405 | | ETH[0], GOG[1.20246588], USD[0.00], USDT[0.00000001] | | |
| 01882406 | | USD[0.00], USDT[0] | | |
| 01882408 | | NFT (310710736159295198/FTX EU - we are here! #137884)[1], NFT (347555638143056228/FTX EU - we are here! #138112)[1], NFT (436342609023257861/FTX EU - we are here! #137794)[1] | | |
| 01882410 | | ETH[1.027], SAND-PERP[0], USD[1.34] | | |
| 01882411 | | ATLAS[29114.4672], AURY[.20713651], TRX[.000001], USD[0.00] | | |
| 01882417 | | BICO[1946.9978], USD[1.90], USDT[.48850846] | | |
| 01882422 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00063653], ETH-PERP[0], ETHW[.00063653], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01882425 | | XRPBULL[338768.84810982] | | |
| 01882427 | | BTC[0.00680872], ETH[0.06498802], ETHW[0.06498802], FTT[5.31746547], POLIS[27.19742997], USD[1.38], USDT[0] | | |
| 01882429 | | ETH[.06197682], ETHW[.05998898], MKR[.034], USD[43.67] | | |
| 01882433 | | BTC[0], CRO-PERP[0], ENJ[19.9962], ETH[0], FTM-PERP[0], POLIS[4.99905], RUNE-PERP[0], TRX[.000783], USD[0.00], USDT[0] | | |
| 01882435 | | TRX[.000001], USD[0.00] | | |
| 01882438 | | ATLAS[2610.0011], SOL[0], USD[0.00], USDT[0.00000180] | | |
| 01882442 | | TRX[.000001], USD[0.00] | | |
| 01882450 | Contingent | FTT[846], SRM[33.64270791], SRM_LOCKED[236.71729209], USD[5205.97] | | |
| 01882451 | | NFT (483807031009816398/The Hill by FTX #17478)[1], NFT (540673852741950557/FTX Crypto Cup 2022 Key #14849)[1] | | |
| 01882456 | | BNB[0.00089094], BRZ[0], BTC[0.00000015], DOGE[0.19672061], EUR[0.00], SHIB[99860], TRX[0.72589402], USD[-0.03], USDT[0.00732614] | | BNB[.000885], DOGE[.004038], TRX[.713365], USDT[.007151] |
| 01882459 | | FTT[1.3], USDT[3.7722838] | | |
| 01882460 | Contingent | ETHW[1.66384914], GALA[1159.7796], LUNA2[3.31240687], LUNA2_LOCKED[7.72894936], LUNC[721283.5700784], MANA[143.97264], SAND[124.97625], SHIB[4299183], SOL[38.44793945], TRX[.000001], USD[0.07] | | |
| 01882463 | | ETH[.00000001], LOOKS[0.19212693] | | |
| 01882472 | | ETH[.00000001] | | |
| 01882473 | | CEL[.0205], USD[0.14] | | |
| 01882477 | | USD[26.46] | Yes | |
| 01882484 | Contingent | COMP-PERP[0], DEFI-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009608], ONE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01882485 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BRZ-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MER-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.018296], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.24], USDT[0], XRP-PERP[0] | | |
| 01882494 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], REEF-PERP[0], USD[2.24], USDT[0.00217407] | | |
| 01882500 | | BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01882507 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOMBULL[10047827.4897], ATOM-PERP[0], BTC[0.00002018], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATICBULL[.62175], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.26], XRP-PERP[0], ZIL-PERP[0] | | |
| 01882508 | | EOSBULL[506219.40468599], USD[0.00] | | |
| 01882509 | | ALICE-PERP[0], ATOM-PERP[0], DYDX-PERP[0], EGLD-PERP[0], LINK-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.07], USDT[0.00139024], XRP-PERP[0] | | |
| 01882519 | | NFT (331990565485756434/FTX EU - we are here! #141838)[1], NFT (375805172864993085/FTX AU - we are here! #48483)[1], NFT (484280216696576275/FTX AU - we are here! #17690)[1], NFT (504105942724216881/FTX EU - we are here! #141970)[1], NFT (563171618804074677/FTX EU - we are here! #141603)[1] | | |
| 01882520 | | LTC[.0022649], MNGO[1110], USD[1.59], USDT[0.00582872] | | |
| 01882523 | Contingent | AKRO[1], AUDIO[1.01194288], BAO[9], BF_POINT[100], BTC[.00000337], CRV[0.00345700], DENT[3], DOGE[2], ETH[0.90088971], ETHW[0.90102139], FRONT[1.00307309], FTT[4.55792346], GRT[1], KIN[3], LUNA2[0.32726922], LUNA2_LOCKED[0.76098967], TRX[4], USD[0.00], USDT[0], USTC[47.59590827] | Yes | |
| 01882525 | | FTT[0.01480360], USD[48.34] | | |
| 01882526 | | BNB[0.00191272], FTT[0], LTC[0.00000003], USD[1.19], USDT[0.58968698] | | USDT[.563726] |
| 01882527 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], OMG-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01882528 | | POLIS[.09966], USD[13.22] | | |
| 01882534 | | ETH[.00274802], ETHW[.00274802], FTT[2], USD[16.57] | | |
| 01882539 | | ETHBULL[.50917457] | | |
| 01882543 | | ATLAS[0], TRX[.59], USD[0.08], USDT[0.00000491] | | |
| 01882547 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0933[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00038500], LUNA2_LOCKED[0.00089833], LUNA2-PERP[0], LUNC[83.83458537], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.064300], TRX-0624[0], TRX-PERP[0], USD[-5.55], USDT[16.58999999], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-2021123100], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01882550 | | ALGO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[.00018749], BTC[0], BTC-PERP[0], DODO-PERP[0], EGLD-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.24], USDT[0.22193267] | | |
| 01882558 | | BTC[0.18048055], FTM[3578.90026015], USDT[12.88561928], XRP[7025.26445849] | | BTC[.178804], FTM[3553.98353], XRP[6870.489774] |
| 01882559 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP-0.00089999], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[16.07336895], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.46284200], TRX-PERP[0], USD-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01882560 | | ADA-PERP[0], ALGO[.4555], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.0004], ETH-PERP[0], FTT[25.02082444], LOOKS-PERP[0], LTC[.0022], LUNC-PERP[0], NFT (358321021779099210/FTX EU - we are here! #282550)[1], NFT (381527014225298752/FTX EU - we are here! #282555)[1], TRX[.000784], TRX-PERP[0], USD[1.02], USDT[0.00959454], USTC-PERP[0], XRP[.914] | | |
| 01882562 | | USD[0.00], USDT[0] | | |
| 01882565 | | AKRO[1], ATLAS[.00262553], AVAX[0], BAO[7], DENT[2], ETH[.00000168], ETHW[.00000168], FRONT[1.06607296], FTM[0], KIN[5], SAND[0.00006162], SHIB[77.16717124], SLP[.11648189], TRX[1], UBXT[1], USD[0.09], USDT[0.00000022] | Yes | |
| 01882566 | | AUD[1.14], USD[0.14] | | |
| 01882567 | | USD[0.00] | | |
| 01882569 | Contingent, Disputed | BNB[0], MATIC[.00009274], SOL[0], TRX[0.03780490], USD[0.00] | | |
| 01882570 | | BNB[0], FTM[0], SOL[0] | | |
| 01882573 | Contingent | HT[.03564156], LUNA2[0.09835871], LUNA2_LOCKED[0.22950367], LUNC[.817553], USD[0.00], USDT[.15307422] | Yes | |
| 01882574 | Contingent | BNB[1.4807792], BTC[.00949112], ETH[2.20068722], ETH-PERP[0], ETHW[0.00076259], FTT[25.05004753], FTT-PERP[0], SOL[.00072636], SOL-PERP[0], SRM[12.71104112], SRM_LOCKED[88.60992319], TRX[.000049], USD[2077.12], USDT[0.00998607] | | ETH[2.177037] |
| 01882576 | | ATLAS[15027.194], BAT[459.46728528], BTC[0.08482681], ETH[.65090151], ETHW[0.65090151], GALA[2029.594], LTC[37.97675763], SOL[5.33824], USD[0.04], XRP[102.628054] | | |
| 01882577 | | FTT[108.13672798], USDT[61336.46867837] | | |
| 01882582 | | BTC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01882587 | | GBP[0.00], SOL[.175], USD[0.00], USDT[0.83243234] | | |
| 01882589 | | TRX[.000001] | | |
| 01882597 | | ATLAS[639.753], USD[1.00], USDT[0.00000001] | | |
| 01882599 | | ATOM-PERP[0], BNB[.00183375], ETHW[.00583475], FTT-PERP[0], LUNC-PERP[0], SAND[.6], USD[0.74], USDT[1.40850136] | | |
| 01882601 | | FTT[1], STARS[2.91269664], USDT[0.00000004] | Yes | |
| 01882610 | | CRO[49.996], DFL[9.928], TRX[0.00000201], USD[3467.43], USDT[0.00000001] | | |
| 01882611 | Contingent | BTC-PERP[0], ETH[0], ETHW[0.00095714], FTT[250.203316], FTT-PERP[0], LUNA2[163.6886002], LUNA2_LOCKED[381.9400672], LUNC[0], SOL[85.53677336], SOL-PERP[-200], TRX-PERP[-20000], USDT[1270.73], USDT[8113.07539190] | | SOL[84.683292], USD[50000.00] |
| 01882612 | | GBP[5246.00], USD[1.12] | | |
| 01882613 | | BTC[.06155012], CHF[1956.37] | | |
| 01882617 | | BTC[0], BTC-PERP[0], FTT-PERP[0], SOL[0], USD[0.00] | | |
| 01882619 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.05], USDT[0.00769562], VET-PERP[0], XTZ-PERP[0] | | |
| 01882621 | Contingent | LUNA2[88.57965146], LUNA2_LOCKED[206.6858534], LUNC[405920.053455], USD[0.00] | | |
| 01882623 | | ADA-PERP[0], AVAX-PERP[0], BNB[119.999], BTC[.9999958], BTC-PERP[0], CEL-PERP[0], ETH[91.18743993], ETH-PERP[0], ETHW[.00043993], FTT[25.87192024], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-107102.16], USDT[117085.59887401], WAVES-PERP[0] | | |
| 01882624 | | AKRO[1], BAO[1], DENT[1], KIN[1], USDT[0] | Yes | |
| 01882625 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[.0956281], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF[2.07966], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.40], USDT[0.00386600], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01882627 | | NFT (356476946991981218/FTX EU - we are here! #275492)[1], NFT (520834819272402629/FTX EU - we are here! #275514)[1], NFT (553564227815497529/FTX EU - we are here! #275511)[1], USD[0.00], USDT[0.00002266] | Yes | |
| 01882629 | | NFT (323191489048199283/FTX EU - we are here! #232372)[1], NFT (336725581128891762/FTX EU - we are here! #232353)[1], NFT (569524352819048351/FTX EU - we are here! #232363)[1], USD[0.02] | | |
| 01882636 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.85], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01882638 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GARI[.98746], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.03817786], XRP-PERP[0] | | |
| 01882644 | | TRX[148.81271685], USD[0.00] | | |
| 01882650 | | BTC[0.04761283], ETH[1.9594332], ETHW[1.9594332], FTT[43.19588], LINK[195.37047244], MATIC[1069.7967], RUNE[231.1556768], SOL[15.7679669], USD[0.09], USDT[0.00202200] | | |
| 01882653 | | BNB[0.00044715], RUNE[52.11254393], TRX[.000001], USD[0.00], USDT[45.87691756] | | BNB[.000429] |
| 01882657 | | TRX[.185965], USD[2.75] | | |
| 01882662 | | SGD[7.49], USDT[0] | | |
| 01882664 | | USD[0.00] | | |
| 01882666 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01882669 | Contingent | ETH[.00082845], ETHW[0.00082844], GRT[2440.2584], LUNA2[3.97551256], LUNA2_LOCKED[9.27619597], LUNC[865676.23], SOL[.00837423], STEP[6095.1], TRX[.000001], USD[2.70], USDT[0.00452830] | | |
| 01882670 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DYDX[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], UNI[0], UNI-PERP[0.01], USDT[0] | | |
| 01882671 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[2.00116238], BTC[0.02669932], BTC-PERP[0], EOS-PERP[0], ETH[0.10797859], ETH-PERP[0], ETHW[0.10797859], LINK[0.09870616], LUNA2[0.83504355], LUNA2_LOCKED[1.94843496], LUNC[2.69], LUNA[84.983], MATIC[466.471747], MATIC-PERP[0], SAND[35], SOL[1.38980720], SOL-PERP[0], USD[299.16], USDT[89.3923815] | | |
| 01882672 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-101.18], USDT[1130], XRP-PERP[0] | | |
| 01882674 | | DOGEBULL[.000071], DOT-PERP[0], FIL-PERP[0], SLP-PERP[0], TRX[7.13737955], USD[-0.09], USDT[0.41911662] | | |
| 01882675 | | USD[2.21] | | |
| 01882680 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[.2847], C98-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.95214584], LUNA2_LOCKED[13.88834031], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-4185.16], VET-PERP[0], XMR-PERP[0] | | |
| 01882689 | | FTM[6], USD[0.31] | | |
| 01882691 | | USD[604.51] | | |
| 01882692 | | AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.251833], USD[1.91], USDT[0.00704527], VET-PERP[0], XRP-PERP[0] | | |
| 01882697 | | BTC[0.00009403], FTM[100.36906575], USD[987.46] | | |
| 01882702 | Contingent, Disputed | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00634453], ETH-PERP[0], ETHW[0.00634453], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-20211231[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.43], USDT[0.00200011], USTC[0], XRP-PERP[0] | | |
| 01882703 | Contingent | ALPHA[0], BAO[900.2], BTC[.0011], FTM[24.47261626], FTT[2.37260250], KIN[659868], LOOKS[.235767], POLIS[.09572], SPELL[0], SRM[6.13859446], SRM_LOCKED[11464316], STEP[.08114], TULIP[.09936], TULIP-PERP[0], USD[1.22] | | FTM[9.5] |
| 01882706 | | SOL[.45], USD[140.11] | | |
| 01882707 | | APT[0], ETH[0], FTT[0], SOL[0.00], USDT[0] | | |
| 01882711 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USDT[6630.50103406] | | |
| 01882715 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01882716 | | BLT[.8091], SOL[.00223382], USD[0.08], USDT[0.00654342] | | |
| 01882720 | Contingent | 1INCH[10.17777191], AAVE[.60746729], AKRO[1], ALGO[164.82516717], APE[23.91929971], APT[8.49920637], ASD[0], ATLAS[7936.78074396], ATOM[7.39969816], AVAX[1.91093991], AXS[4.59848118], BADGER[5.12682456], BAND[11.21166704], BAO[21], BAT[40.6463925], BCH[87074887], BICO[52.28844954], BIT[35.0427152], BNB[1.68805393], BTC[.0840663], CHZ[615.44382481], CRV[17.52541622], DENT[1], DOGE[1591.80064919], DOT[27.23473606], DYDX[30.26919769], ENS[0], ETH[0.99049420], ETHW[28.46931977], EUL[2.02387508], EUR[0.00], FIDA[128.6165672], FTM[177.59726745], FTT[0], GST[738.62402712], HNT[5.26657366], KIN[20], KNC[66.82383964], LDO[15.28028477], LINK[17.35477532], LOOKS[385.20271284], LRC[415.08582182], LTC[3.47614329], LUNA2.87070343], LUNA2_LOCKED[1.95964244], LUNC[138065.21014105], MANA[338.0022767], MASK[15.12522099], MATIC[415.53452842], NEAR[5.18331364], OKB[.65786427], OMG[19.90817764], REN[123.22913259], RUNE[12.29715855], SAND[52.08084517], SHIB[6730020.61232484], SOL[19.9583293], SPELL[68731.58820467], SRM[77.60350071], STEP[1343.62866999], STORJ[51.15287706], SUSH[22.40391178], SWEAT[1632.99288182], TRX[219.20662206], UBXT[3], UNI[11.80722016], USD[0.00], VGX[.00024689], XRP[1149.96484807], ZRX[87.10274987] | Yes | |
| 01882723 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.79], USDT[0.36156662], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01882727 | | BULL[.00500832], XRPBULL[37917.95017426] | | |
| 01882729 | | BTC[0], FTM[0], SOL[00000001], USDT[0] | | |
| 01882739 | Contingent | AURY[4180.4438225], BNB-PERP[0], ETC-PERP[0], LUNA2[96.15702282], LUNA2_LOCKED[224.3663866], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (453848321448716777/FTX History Moments #1)[1], SNY[.044379], SOL[1.65960477], SOL-PERP[0], USD[2.09], USDT[0.53480001] | | |
| 01882741 | | ATLAS[9.81], SLP[8.222], USD[0.10], USDT[0] | | |
| 01882742 | | POLIS[231.32703617], TRX[.000053], USD[0.00], USDT[1.64199136] | | |
| 01882745 | | ATLAS[141562.7588334], USDT[0] | | |
| 01882746 | | AURY[.7106], BICO[.0726], GODS[2709.94516451], USD[2.98], USDT[0] | | |
| 01882747 | | ATLAS-PERP[0], AVAX[.02], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000042], TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 01882749 | | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], POLIS[.004031], USD[4.20], USDT[1] | | |
| 01882752 | | BTC[0.14307985], ETH[6.22934965], MANA[92.9814], SAND-PERP[1], USD[1.12], USDT[2.84260206] | | BTC[.1415], ETH[6.132175] |
| 01882753 | | BTC[0], ETH[.000924], ETHW[.000924], FTT[0], USD[1.07], USDT[0] | | USD[1.00] |
| 01882754 | | USDT[0] | | |
| 01882756 | | FTT[163.35514] | | |
| 01882760 | | MBS[54], USD[0.80] | | |
| 01882761 | Contingent | AAVE[.9722209], ATOM[6.6576125], AVAX[4.57963362], BAO[4], BAT[1], BNB[0], BTC[0], DOGE[1042.29753781], DOT[10.89818677], FTM[318.69502884], GBP[0.27], GRT[1], KIN[2], LUNA2[0.00014278], LUNA2_LOCKED[0.00033315], LUNC[31.09101434], MATIC[99.27443367], MNGO[0], NEAR[38.87767922], RUNE[.00013387], SECO[1.02544143], SOL[0], SXP[2.04190322], TOMO[2.0890741], TRX[12], TULIP[0], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01882763 | | SHIB[14100000], USD[0.00], USDT[0] | | |
| 01882766 | | ALCX-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[.00012287], BTC-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STG[.9145], TRX[.000014], USD[-1.73], USDT[0.20000001] | | |
| 01882769 | | ATLAS[1009.8081], USD[12.97], USDT[.000571] | | |
| 01882770 | | TONCOIN-PERP[0], USD[0.00], USDT[-0.00167793] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01882772 | Contingent | BTC[.00000017], LUNA2[0.00096010], LUNA2_LOCKED[0.00224023], LUNC[209.06381951], USD[0.00] | Yes | |
| 01882775 | | BNB[0], ETH[0], SOL[0], USD[1.00] | | |
| 01882776 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.07], WAVES-PERP[0], XEM-PERP[0] | | |
| 01882780 | | USD[17.61] | | |
| 01882782 | | FTT[20.8999], NFT (290888440705481475/FTX AU - we are here! #15308)[1], NFT (373635722193995410/FTX AU - we are here! #54756)[1], NFT (442767103909930281/FTX EU - we are here! #103114)[1], NFT (513864088137224229/FTX EU - we are here! #102839)[1], NFT (535578028828688018/FTX EU - we are here! #103864)[1], NFT (556087486278552300/FTX AU - we are here! #15363)[1], SUSHI[79.4839], TRX[.000001], USDT[.31627056] | | |
| 01882783 | | USDT[0] | | |
| 01882784 | | USD[2219.86] | | |
| 01882787 | | 1INCH[0], AAVE[0], SNX[0], USD[0.00] | | |
| 01882788 | | ATLAS[4819.158428], BTC[.00622166], ETH[.10358094], ETHW[.10358094], FTT[2.56041193], FTT-PERP[0], IMX[77.587778], LTC[.41397219], PSY[2522], SOL[2.81942603], USD[0.25] | | |
| 01882790 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 01882794 | | CHZ[0], CRO[0], FTM[0], FTT[169.09893844], GALA[0], LTC[0], MANA[0], RAY[0], REN[0], SHIB[0], SOL[0], SRM[0.12507854], USD[15.00], USDT[0.00000023] | | |
| 01882797 | | HXRO[462], TRX[.000001], USD[0.33], USDT[0.03930483] | | |
| 01882800 | | USD[0.00], USDT[0] | | |
| 01882804 | | USD[6.77] | | |
| 01882806 | | USD[0.00], USDT[0.00757663] | | |
| 01882809 | | 0 | | |
| 01882810 | | BNB[0], BTC[0], CUSDT[0], DOT-20211231[0], GBP[0.00], HOT-PERP[0], HT[0], KNC[0], OKB[0], OMG[0], SXP[0], THETA-20211231[0], USD[0.00], USDT[0] | | |
| 01882811 | | ATLAS[120], USD[1.53], USDT[0] | | |
| 01882812 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[.218.9], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007024], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[.9840], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[-114], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.001995], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000884], TRX-PERP[0], UNI-PERP[0], USD[1144.44], USDT[537.47858603], USTC-PERP[0], WAVES-1230[-55.5], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01882817 | | ATLAS[499.9525], LTC[.00546907], USD[0.39] | | |
| 01882818 | | BNB[0.00825666], ETH[0], FTT[0.01558232], TRX[.000121], USD[0.00], USDT[9.16000000] | | |
| 01882823 | | MNGO[619.9696], USD[0.02] | | |
| 01882824 | | BTC[0], ETH[0.00000002], ETHW[0.00000001], SOL[0], XRP[0] | | |
| 01882826 | | TRX[.000001], USD[0.01], USDT[5.61000000] | | |
| 01882828 | | BTC[0], USDT[0] | | |
| 01882831 | | 0 | | |
| 01882839 | | STEP-PERP[0], USD[0.00] | | |
| 01882841 | | AGLD-PERP[0], APE-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 01882842 | Contingent | FTM[824.8333032], FTT[25.9950695], LUNA2[2.86641360], LUNA2_LOCKED[6.68829842], RUNE[256.74719394], SHIB[16797777], SPELL[100000], USD[114.75] | | |
| 01882846 | | USD[0.00], USDT[0.00000001] | | |
| 01882847 | | TRX[.000777], USD[0.00], USDT[0.29686195] | | |
| 01882854 | Contingent | ANC-PERP[0], ATLAS[6.70764], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.04772206], FTT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00096198], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.00000001], ONE-PERP[0], PEOPLE-PERP[0], PERP[.022906], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[-0.61], USDT[0.90693485], USTC-PERP[0], VGX[.93952], WAVES-PERP[0] | | |
| 01882859 | | AXS-PERP[0], BNB[.037531], BTC-PERP[0], USD[1.51] | | |
| 01882869 | | DOGEBULL[.84070952] | | |
| 01882873 | | BNB[.3], FTT[4977.42196], FTT-PERP[17872.4], USD[-19793.84] | | |
| 01882876 | | BNB[0], USD[0.00], USDT[0.00000080] | | |
| 01882877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00001469], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.67092], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.1], STG-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000781], UNI-PERP[0], USD[0.03], USDT[1437.30677724], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01882880 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01882881 | | BTC-PERP[0], QTUM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01882886 | | USD[1.79] | | |
| 01882887 | | ETH[.36293103], ETHW[.36293103], FTT[0.10310667], MATIC[9.8328], ONE-PERP[0], REN[2282.56623], USD[346.48] | | |
| 01882889 | | GALA[9.62], SAND[.5], USD[0.00], USDT[0] | | |
| 01882891 | Contingent | ETHW[.1749846], LUNA2[0.05668758], LUNA2_LOCKED[0.13227104], OMG[11.07597881], RAY[15.73975673], SRM[42.29982672], SRM_LOCKED[.76346711], STEP[249.98167824], USD[152.59], USDT[0] | | |
| 01882899 | | TRX[.001554], USDT[1.74514587] | | |
| 01882904 | Contingent | ETH[0], FTT[0], LUNA2[0.00259666], LUNA2_LOCKED[0.00605889], LUNC[565.43], NFT (517952560857819565/The Hill by FTX #35913)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01882905 | | BNB[.00709361], TRX[.001607], USD[0.00], USDT[0] | | |
| 01882908 | | APT-PERP[0], BNB[.00034802], BTC[.00004818], ETHW[0.00046434], LTC[.04513912], MANA[.87346], SAND[.3792], SOL[.00000001], USD[1.11], USDT[0] | | |
| 01882910 | Contingent | ATLAS[3700], FTM[3979.864], FTT[25.19496], LUNA2[1.42620435], LUNA2_LOCKED[3.32781015], MANA[.96], MATIC[47.99], SLP[27334.532], SOL[23.28273704], TRX[3], USD[75.25], USDT[29.000001], XRP[1079.25] | | |
| 01882913 | | SOL[0] | | |
| 01882914 | | USD[0.00], USDT[0] | | |
| 01882915 | | POLIS[.034621], USD[0.00], USDT[0] | | |
| 01882918 | | TRX[.000001], USDT[0.00042427] | | |
| 01882919 | | BTC[0], DOGE[.9957611], ETH[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01882920 | | ETH[0], TRX[.44], USD[2.75] | | |
| 01882922 | Contingent | BTC[0], FTM[.02631], LUNA2[0.10670819], LUNA2_LOCKED[0.24898579], LUNC[23235.9343335], RUNE[.0087016], USD[.01], USDT[0.00082833] | | |
| 01882923 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00061533], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0362637], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[6.38096732], LUNA2_LOCKED[14.88892376], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-8.48], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01882931 | | BTC-PERP[0], OP-PERP[0], USD[0.54] | | |
| 01882936 | | ALGO[0], USD[0.00] | | |
| 01882937 | | ATLAS[4249.247315], BTC[0.00099981], CREAM[0.75985993], FTT[5.29921625], POLIS[5.09906007], SPELL[299.94471], TRU[43.3918908], TRX[621.88279], USD[0.37], USDT[0] | | |
| 01882940 | Contingent | AUD[0.00], BTC[.07010401], FTT[0], GARI[1765.657396], SOL[.006576], SRM[.03751632], SRM_LOCKED[.4515055], USD[1.01] | | |
| 01882941 | | BTC[0], SOL[22.69572274], TRX[.000077], USD[4216.46], USDT[0.00000001] | | |
| 01882946 | | TRX[.000001] | | |
| 01882947 | | USD[0.12] | | |
| 01882951 | | BTC[.0363], USD[2.27], USDT[0.77627590] | | |
| 01882953 | | LOOKS[.01424774], TRX[23], USD[0.26] | | |
| 01882954 | | TRX[.000001] | | |
| 01882957 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000804], TRX-PERP[0], USD[14329.90], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01882962 | | AKRO[1116.52513604], ATLAS[1598.75087700], BAO[3], DENT[1], MTA[39.53325688], POLIS[7.8994883], TRY[0.00], USD[0.00], USDT[0] | | |
| 01882965 | | NFT (462740127235425392/KAALA)[1], NFT (495653398444157066/Gangsta # 2)[1], NFT (502062402830496953/Gangsta # 6)[1], NFT (538686570884013193/Gangsta # 7)[1], SOL[.00614908], USD[0.00], USDT[0] | | |
| 01882966 | | ATLAS-PERP[0], ATOM-2021123[0], BTC[0.04762834], FTT[0], USD[0.00] | | |
| 01882969 | | KIN[1282700.85755424], USD[0.01] | Yes | |
| 01882970 | | TRX[.220612], USDT[51.98497502] | | |
| 01882972 | | ATLAS[1408.3323702] | | |
| 01882976 | | BTC[.018], BTC-PERP[0], FTT[.1], TRX[.0013], USD[0.09], USDT[0.11058242] | | |
| 01882978 | | ATLAS[3838.5066], USD[0.41] | | |
| 01882979 | | POLIS[12], USD[9.60], USDT[10.48491436] | | |
| 01882980 | | STEP[868.3], TRX[.000001], USD[0.07] | | |
| 01882981 | | DOGE-PERP[0], ETH-PERP[0], FTT[37.56], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01882982 | | NFT (482991713898031564/John Wicks #1)[1] | | |
| 01882984 | | AUDIO[.98], AUDIO-PERP[0], GENE[.09192], IMX[.08824], NFT (409852692193852987/FTX AU - we are here! #37401)[1], NFT (430810631786877741/FTX AU - we are here! #37508)[1], RAY[.511188], USD[2.26], USDT[.004401] | | |
| 01882986 | | USDT[1.853838] | | |
| 01882988 | | USD[0.00], USDT[0.02497027] | Yes | |
| 01882989 | | ATLAS[7.062], BTC[0], CEL-PERP[0], FTM[.7858], MANA[.906], MSOL[.008328], TLM[.0548], USD[-0.33], USDT[0] | | |
| 01882990 | | BADGER[0], BTC[0], DOGE[0], DOGEBULL[0], EUR[0.00], ROOK[0], USD[0.00], USDT[0.00010211] | | |
| 01882991 | | ATOM-PERP[0], SOL[10.0780848], USD[0.02], USDT[0.71071603] | | |
| 01882992 | Contingent | DOGE[8547], FTT[28.6], GALA[65574], HBAR-PERP[0], LUNA2[1.34868583], LUNA2_LOCKED[3.14693361], LUNC[293679.18], LUNC-PERP[0], MATIC[19.996314], NEAR[281.4], TRX[.000001], USD[0.58], USDT[0.00624232], USTC-PERP[0] | | |
| 01882997 | Contingent | BTC[0.06519175], BTC-PERP[0.15], DOGE[5437.873], ETH[.98600387], ETHW[.99400583], LUNA2[192.8449781], LUNA2_LOCKED[449.9716156], LUNC[20000000], USD[4070.63], USDT[60.40818696] | | |
| 01883004 | | BTC[.00000768], BULL[82.12900921], COMP[144.9024], GMT[.52746555], GST[2599.7], SOL[255.03], TRX[.00095], USD[0.00], USDT[8194.45266862] | | |
| 01883006 | | BNB[0], ETH[0], MATIC[0.00000001], NFT (398674108793633040/FTX EU - we are here! #262358)[1], NFT (508871220765888695/FTX EU - we are here! #262372)[1], NFT (564845869425593738/FTX EU - we are here! #262367)[1], SOL[0], TRX[0.00000700], USDT[0] | | |
| 01883008 | | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], AVAX-PERP[0], CRV-PERP[0], DENT[61.54], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[10.45962602], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SOL[.009642], SOL-PERP[0], USD[0.38], XRP-PERP[0] | | |
| 01883013 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[7.35816141], LUNA2_LOCKED[17.1690433], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UniSWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01883016 | Contingent | ETH[0.19671343], FTT[2.00007212], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNA2[0.45943004], LUNA2_LOCKED[1.07200342], LUNC-PERP[0], SOL[.79], USD[-1.19] | | |

Consolidated Schedule 457 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01883022 | | TRX[.000002], USDT[0] | | |
| 01883030 | | USD[25.00] | | |
| 01883040 | | FTT[25], USD[668.38], USDT[0.00130670] | | |
| 01883041 | | AGLD-PERP[0], ALGO-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT-PERP[0], LINK-PERP[0], ONE-PERP[0], PROM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[2.32], XLM-PERP[0], XTZ-PERP[0] | | |
| 01883048 | | ATLAS[55666.72725618], AVAX[31.62739241], BTC[0.04669201], EGR[36196.71], FTT[26.57148486], IMX[1357.19013586], LTC[.00488192], MATIC[3096.02782672], POLIS[662.72821033], SOL[10.64453454], USD[0.32], USDT[1.96519812] | | |
| 01883049 | Contingent | BTC[0], DOGE[0], LUNA2[0.01832575], LUNA2_LOCKED[0.04276010], LUNC[3990.47248711], MATIC[0], SHIB[0], TRX[219.36242372], USDT[0.00000169], XRP[0] | | |
| 01883050 | | USD[0.00] | | |
| 01883054 | | AURY[1.98803], USD[0.57] | | |
| 01883057 | | SLRS[.99981], USD[0.00], USDT[0] | | |
| 01883058 | | ETHBULL[.0109], USDT[0.03992416], VETBULL[4.27] | | |
| 01883059 | | ADA-PERP[0], APE-PERP[0], AURY[.22593962], AVAX-PERP[0], AXS-PERP[0], BNB[.009672], BNB-PERP[0], BTC[5.00819042], BTC-PERP[0], CRO[6280], DAI[46.61674040], DOGE-PERP[0], ENJ-PERP[0], ETH[119.587], ETH-PERP[0], ETHW[119.587], FTM-PERP[0], FTT[210.3715], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE[3000], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000858], TSLA-20211231[0], USD[595.21], USDT[95699.36473862] | | |
| 01883060 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[13.8], LUNA2_LOCKED[32.3], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.02213387], XTZ-PERP[0] | | |
| 01883061 | | ATLAS[561.916], BNB[.33], BTC[.00409831], CHZ[153.86986608], DOGE[547], ENJ[21], GBP[0.00], GRT[199.66161155], LINA[1263.42317592], LRC[49], MANA[70.99], SAND[12.9974], SHIB[3099780], USD[0.66], XRP[450.63837986] | | |
| 01883065 | | AVAX-PERP[0], BTC[.00005223], BTC-0624[0], CRV-PERP[0], ETH-0930[0], ETH-PERP[0], GST-PERP[0], POLIS[.09964], TRX[.000009], USD[0.00], USDT[0.01764972], XRP[.61189], XRP-PERP[0] | | |
| 01883069 | | ATLAS[290], ATLAS-PERP[0], USD[0.00], USDT[0.06049935] | | |
| 01883071 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01883074 | | ATLAS[0], POLIS[19.77664436], TRX[.000001], USDT[0] | | |
| 01883075 | | USD[0.01] | | |
| 01883077 | | ADA-PERP[0], BCH[3.38208788], DOT-PERP[0], ETH[.0005216], ETHW[.1955216], LRC[.9612], MTA[.9838], RAY[10.91892238], SOL[.77135467], USD[0.00], USDT[0.00000001] | | |
| 01883078 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[30], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[.00223077], MANA-PERP[0], MASK-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.02213387], XTZ-PERP[0] | | |
| 01883083 | | ASD[1125.186174], FTT[13.397454], HT[60.9922385], OKB[22.3], SHIB[6198857.34], TRX[5999], USD[5.49], WRX[669.8727] | | |
| 01883086 | Contingent | AVAX[104.68566114], BLT[83.81121467], BTC[.31967778], DENT[1], EDEN[.55457105], ETH[6.42235295], ETHW[6.42311833], FTT[200.31898879], KIN[2], SRM[13.01134187], SRM_LOCKED[128.23062082], TRX[1], USD[2111.83] | Yes | |
| 01883088 | | ATLAS[50530], USD[0.30] | | |
| 01883090 | | BTC[0], EUR[0.00], TRX[0], USD[0.00] | | |
| 01883094 | | AUD[0.01] | Yes | |
| 01883095 | | BNB[0.00000358], DOGE[0], LINK-PERP[0], USD[0.00], USDT[0.00000001], XRP[0.04684778], XRP-PERP[0] | | |
| 01883096 | | AUD[3557.62], ETH[0], ETHW[0] | | |
| 01883099 | | IMX[33.896562], SOL[0.01949437], USD[0.38] | | SOL[.019] |
| 01883103 | | ALICE[.08632], ALICE-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], CHR[.7538], CHR-PERP[0], DODO[.05342], GALA-PERP[0], JASMY-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], STEP[.09406], TULIP[.0964], USD[123.30], USDT[0.00000001] | | |
| 01883104 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], LINK-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[-109.96], USDT[341.00000001], YFI-PERP[0] | | |
| 01883108 | | EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 01883111 | | POLIS[21.24983755] | | |
| 01883112 | | BTC-PERP[0], DYDX-PERP[0], FTT[0.00468930], HT-PERP[0], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 01883116 | | ATLAS[319.936], POLIS[4.59908], TRX[.000001], USD[0.53], USDT[0] | | |
| 01883117 | | ADABULL[.02002189], ALGOBULL[185109.87535494], BCHBULL[1029.16921959], BULL[.02015262], ETHBULL[.03469603], LINKBULL[16.12971766], LTCBULL[338.55713058], XRPBULL[.4474.96206357] | | |
| 01883118 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01883122 | | BCHBULL[771.99995011], EOSBULL[1567.45042245] | | |
| 01883124 | | NFT (399953722618933971/FTX EU - we are here! #264381)[1], NFT (428836779963673544/FTX EU - we are here! #264378)[1] | | |
| 01883126 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CRO-PERP[0], DEFI-0325[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA[102], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00003190] | | |
| 01883127 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00081000], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SPELL-PERP[0], SRM[1.63599568], SRM_LOCKED[257.74368596], SRM-PERP[0], STEP-PERP[0], STETH[974.01362197], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[14.86], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01883132 | | FTT[.14041038], KIN[100000], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01883136 | Contingent | BNB[0], ETH[0], FTM[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.02580529], MATIC[0], NFT (332310685604665468/FTX EU - we are here! #35694)[1], NFT (511344051751900836/FTX EU - we are here! #35907)[1], NFT (534093994956971808/FTX EU - we are here! #36037)[1], SOL[0.00000001], TRX[0.00468557], USD[0.00], USDT[0.00053038], WAVES[0] | | |
| 01883146 | | BEAR[861.71], USD[0.16], USDT[0.00390630], XTZBULL[60183.470796] | | |
| 01883149 | | COPE[65], ETH[0.00089435], ETHW[0.00089435], STEP[50], USD[0.10] | | |
| 01883152 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01883154 | | CHF[0.00], ETH-PERP[1.599], FTT[56.56448039], LINK-PERP[523.4], LOOKS[1000], USD[-367.25] | | |
| 01883157 | | TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 01883160 | | USD[3.17], USDT[0] | | |
| 01883162 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT[.09525], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[4.16494130], SOL-0624[0], SOL-PERP[0], STARS[0], SUSHI-PERP[0], TRX-PERP[0], TULIP[0], USD[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01883163 | | FTT[3.33204577], SAND[150.9713385], USD[0.21], USDT[0] | | |
| 01883165 | | AVAX[0.81494202], BNB[0], BTC[0.00000024], BTC-PERP[0], ETH[0.00000608], ETH-PERP[0], ETHW[0], FTM[52.54911308], FTT[152.87392546], FTT-PERP[0], GMT-PERP[0], GST[.01], GST-PERP[0], LUNC-PERP[0], MCB-PERP[0], SOL[0.20735458], SOL-PERP[0], STETH[0.85421157], USD[0.07], USDT[0] | Yes | FTM[51.686124] |
| 01883169 | | USD[0.01] | | |
| 01883172 | | BRZ-PERP[0], FTT-PERP[0], USD[0.26], USDT[0.00000001] | | |
| 01883173 | | NFT (346813438175475896/FTX EU - we are here! #118577)[1], NFT (359402117643055139/FTX EU - we are here! #118373)[1], NFT (394860437733140245/FTX AU - we are here! #17522)[1] | | |
| 01883174 | | CRO[.00005948], EUR[0.00], USD[0.10] | | |
| 01883175 | | ATLAS[553.79730630], POLIS[4.93813318], RAY[0], SOL[0.12630351], USD[0.81], USDT[0.00000001] | | |
| 01883177 | | SHIB[2506505.57101374] | | |
| 01883178 | | BTC[.00000279], EDEN[663.7], USD[0.67] | | |
| 01883179 | Contingent | ATLAS[450004.5], AVAX-PERP[0], BTC[.00003059], BTC-PERP[0], FTT[.0076065], LRC[226.38874], SOL-PERP[0], SRM[4.98570562], SRM_LOCKED[131.33429438], USD[25.04] | | |
| 01883184 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.24859267], BTC[0.01560267], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.05061141], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY[331.86624351], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[4.16494130], SOL-0624[0], SOL-PERP[0], STARS[0], SUSHI-PERP[0], TRX-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], USD[0.14], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01883189 | Contingent | FTT[846], IP3[1500], SRM[33.62814834], SRM_LOCKED[236.73185166], USD[4700.00] | | |
| 01883191 | | ETH-PERP[0], USD[13704.49], USDT[.001239] | | |
| 01883192 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01883193 | | ETH[.00049352], ETHW[.06249352], USDT[0.07869202] | | |
| 01883208 | | USTC[0] | | |
| 01883215 | | BTC[0.00005514], ETH-PERP[0], STEP[.0292], TRX[.000001], USD[3886.74], USDT[.008813] | | |
| 01883217 | | ALTBEAR[397.4], ALTBULL[.0007018], BEAR[628.8], BNB[0], BTC[0], BULL[0.01906300], DOGEBULL[.000972], FTT[0], KNCBULL[.05992], NFT (552977630038244315/The Hill by FTX #28136)[1], SLP[6.212], TRX[.000075], UNISWAPBULL[.000563], USD[0.12], USDT[0], XLMBULL[.07856], XRPBULL[36.052] | | |
| 01883223 | | AKRO[3], BAO[15], BNB[0.00001140], BTC[0], CRO[.00039768], DENT[5], ETH[.00000001], FTM[.00380839], GRT[1.00302743], KIN[12], MANA[0.00372555], RSR[2], SHIB[84.545845], SOL[0], TRX[2], UBXT[21], USD[0.01], USD[0.00015961], YFI[0.00000165], ZAR[0.00] | Yes | |
| 01883226 | | USD[0.32] | | |
| 01883231 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], C98-PERP[0], COMP-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01883234 | Contingent | BTC[0], ETH[0], SRM[.52631868], SRM_LOCKED[8.47368132], USD[0.38], USDT[0.00000001] | | |
| 01883238 | | FTT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01883239 | | ATLAS[0], BTC[0], POLIS[0], SOL[1.39756843], USD[0.00] | | |
| 01883241 | | USDT[0.00000558] | | |
| 01883242 | | BTC[0], FTT[2.99946], USD[32.88] | | |
| 01883243 | | ATLAS[9.642], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01883244 | | BTC[0.00000847], ETH[.00000001], USD[0.00] | | |
| 01883245 | | TRX[.001554], USDT[0.55271607] | | |
| 01883247 | | BTC[.0252], DOT[27.99734], EUR[0.00], USD[2.88], USDT[0] | | |
| 01883250 | | ATLAS[269.9487], USD[0.06] | | |
| 01883255 | | AKRO[1], AVAX[.08458972], BAO[1], BTC[.00136473], CRV[1.13106696], RUNE[1.02934102], USD[0.00] | | |
| 01883256 | | EUR[0.00], SOL[.20295716] | | |
| 01883265 | | ATLAS[503.08614368], NFT (389877754176389139/FTX Crypto Cup 2022 Key #11075)[1], NFT (413537672220627834/The Hill by FTX #23743)[1], TONCOIN[283.16642784], USD[0.14] | Yes | |
| 01883268 | | FTT[3.49968], NFT (340653649841170916/FTX EU - we are here! #235588)[1], NFT (451325967054795865/FTX EU - we are here! #235580)[1], NFT (466257512367901632/FTX EU - we are here! #235568)[1], NFT (535346951791580149/The Hill by FTX #26712)[1], TRX[.000001], USD[1.46], USDT[2.20395984] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01883270 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31035843], LUNA2_LOCKED[0.72416968], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[116500], PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[7442.17], USDT[0.00000002], USTC-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01883272 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], GRT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[63.35], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01883278 | | ADA-PERP[0], AUDIO-PERP[0], BTC[.00012543], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], RAY-PERP[0], USD[0.72], VET-PERP[0], XLM-PERP[0] | | |
| 01883279 | | ETH[0], FTM[0], FTT[0], SOL[0], TRX[.00000004], UNI[0], USD[0.00], USDT[0] | Yes | |
| 01883288 | | AVAX-20210924[0], DOT-PERP[0], LEO-PERP[0], LUNC-PERP[0], USD[-303.34], USDT[5548.82494950], XRP[.00014283] | | |
| 01883289 | Contingent | SRM[5.51116779], SRM_LOCKED[46.20883221], USD[0.00] | | |
| 01883290 | | FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[3.40] | | |
| 01883296 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM_00681733[, FTM-PERP[0], FTT[0.00007857], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[.78428582], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.76], USDT[0.00082536], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01883299 | Contingent | DOGE-PERP[0], FTT[0.01807287], REAL[1151.28304387], SRM[55.70777146], SRM_LOCKED[475.72582571], USD[0.36], USDT[0] | | |
| 01883300 | | ATOMBULL[806.9894], THETABULL[.51080415], USD[0.18], USDT[0.00000001] | | |
| 01883304 | | SLRS[39.992], USD[0.01] | | |
| 01883305 | | ATLAS[220], ETH[0], USD[0.07] | | |
| 01883306 | Contingent | BNBBULL[.0407], DENT-PERP[100], ETHBULL[.0182], SLP-PERP[0], SRM[37.72088551], SRM_LOCKED[.72333357], TRX[.000018], USD[-0.12], USDT[0.47308473] | | |
| 01883307 | | ETH[0.00899411], ETHW[0.00899411], TRX[.010161], USD[1.31] | | |
| 01883312 | | ATLAS[9.756], TRX[.000001], USD[0.00] | | |
| 01883314 | | ATLAS[0], USD[0] | | |
| 01883315 | | EUR[4.49], MNGO[14.47181238], SHIB[545792.9388288], USD[0.00] | Yes | |
| 01883316 | | BNB[.1011852], BTC[.0056434], RUNE[7.52773114], SOL[1.95861576], USD[0.00] | Yes | |
| 01883318 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01883319 | | USDT[0.00010734] | | |
| 01883328 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000390], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2_LOCKED[56.64256106], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000003], USDT-PERP[0], ZEC-PERP[0] | | |
| 01883331 | | BAO[2], CHZ[478.34809907], HMT[373.33088207], KIN[1], USD[0.01] | Yes | |
| 01883341 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNA2[7.17795599], LUNA2_LOCKED[16.74856399], LUNC[1563015.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[124.87], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01883342 | | ATLAS[12000], USD[0.32] | | |
| 01883344 | | TRX[.000001], USD[108.18], USDT[0] | | |
| 01883353 | Contingent | LUNA2[0.00310085], LUNA2_LOCKED[0.00723532], SRM[.00710766], SRM_LOCKED[.09777508], USD[10.09], USDT[0], USTC[.438941] | | |
| 01883359 | Contingent | AVAX[7.2], BTC[0.02189583], BTT[42207055.7803], CHZ[1734.50673804], ETH[2.96089497], ETHW[2.77892955], FTT[74.6], IMX[210.859929], LUNA2[30.83827862], LUNA2_LOCKED[71.95598345], LUNC[5118053.0967135], RUNE[201.57986], SOL[22.2879423], USD[435.85] | | |
| 01883361 | | GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 01883362 | | USD[0.00], USDT[0] | | |
| 01883364 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[.142], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[302], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04467098], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.00009], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.00004], HT-PERP[0], HXRO[.002505], ICP-PERP[0], IMX[.0001755], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[8.65], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.00109], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.9966], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (32012201606430802(FTX EU - we are here! #272654)[1], NFT (41411363884770832(FTX EU - we are here! #272451)[1], NFT (534758202247582786(FTX EU - we are here! #272658)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.02643408], POLIS-PERP[.637.8], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0097187], SOL-PERP[0], SPELL-PERP[0], SRM[1.11403191], SRM_LOCKED[5.56417706], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1545.8662], TRX-PERP[0], UNI-PERP[0], USD[239.92], USDT[83.25334182], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01883365 | | ALGO-20211231[0], AUDIO-PERP[0], DOT-PERP[0], EUR[0.00], USD[2.94], VET-PERP[0] | | |
| 01883370 | | DYDX[0], FTT[0.00000291], FTT-PERP[0], SOL[0.01871771], USD[0.03], USDT[0.33696341], XRP[0] | | |
| 01883372 | | FTT[3.73816977], TRX[44.38706347], USD[0.00], USDT[0] | | |
| 01883373 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Assets / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01883374 | | AUD[1.41], BTC[0], ETH[0], ETHW[2.73192919], FTM[0], FTT[25.03006555], IMX[0], USD[0.11] | | |
| 01883376 | | BTTPRE-PERP[0], HOT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.35], USDT[0] | | |
| 01883377 | | ADA-PERP[0], ALICE[9.2], APE[19.6], APE-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BCH[.039], BNB-PERP[0], BTC[0.22413224], BTC-PERP[0], BULL[.12259], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.04891786], ETHW[.04891785], FTM[157], FTT[62.03932716], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[1732.6], MATIC-PERP[0], NEAR-PERP[0], SAND[68], SHIB[21300000], SHIB-PERP[0], USD[-26.81], USDT[2.26223577] | | |
| 01883379 | | 1INCH[0.07671768], BNB[0], BTC[0], ETH[-0.00000021], ETHW[-0.00000021], FTT[0], LTC[0], MOB[0], SOL[0], USD[2.09], USD[0.03421064] | | USDT[.033563] |
| 01883381 | | USD[0.00] | | |
| 01883384 | | USD[0.06], USDT[0], XRP[.3064], XRPBULL[3.0861] | | |
| 01883388 | | ATLAS[2490], STEP[0.01290814], USD[0.01], USDT[0] | | |
| 01883389 | | ALGO[2500], BNB[8.66216589], BTC[0], ETH[.64], EUR[0.53], USD[1.30], USDT[0] | | |
| 01883391 | Contingent | AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00079131], FTM-PERP[0], FTT[25.00093277], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.24999390], LUNA2_LOCKED[0.58331912], LUNC[54436.7], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-9.38], USDT[0.00000001] | | |
| 01883392 | | BNB[.00132507], BNB-PERP[0], CREAM-PERP[0], FIL-PERP[0], FTT-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.12], VET-PERP[0], XMR-PERP[0] | | |
| 01883393 | | NFT (294579943224006783/FTXAdmin Metaverse #0001 #5)[1], NFT (300269401140810286/NFTMOON #1)[1], NFT (304962562812208602/FTXAdmin Metaverse #0001 #3)[1], NFT (314653703484194296/FTXAdmin Metaverse #0001 #4)[1], NFT (315685449516523987/FTX EU - we are here! #136519)[1], NFT (331014609328144144/FTX EU - we are here! #11007)[1], NFT (346342537840112967/FTXAdmin Metaverse #0001 #6)[1], NFT (366241001133608338/FTXAdmin Metaverse #0001 #8)[1], NFT (369181643450714164/FTXAdmin Metaverse #0001 #2)[1], NFT (372047853390258218/FTX EU - we are here! #136672)[1], NFT (395781192242846287/Moon #2)[1], NFT (401861757749534826/FTXAdmin Metaverse #0001 #7)[1], NFT (448373249358271342/Moon #1)[1], NFT (453290693089419512/FTXAdmin Metaverse #0001 #10)[1], NFT (465359226664532872/FTX AU - we are here! #29583)[1], NFT (482970784239198246/FTXAdmin Metaverse #0001 #9)[1], NFT (534234528941783893/FTXAdmin Metaverse #0001 #1)[1], NFT (542161870881287733/FTXAdmin Metaverse #0002 #1)[1], NFT (548975040146094967/FTX EU - we are here! #136775)[1], NFT (557402418765260918/FTXAdmin Metaverse #0001 #7)[1], NFT (561437347806740899/FTX AU - we are here! #11046)[1] | | |
| 01883395 | | ATOMBULL[2253.586663], BNBBULL[1.04099245], BTC[0.00519909], COMPBULL[135.77497206], DOGEBULL[1.13179137], FTT[0.04668136], LINKBULL[105.88048263], THETABULL[0], USD[101.88], USDT[-90.66830505], VETBEAR[14809.2] | | |
| 01883397 | | FTT[.098], KIN[5994.08], USD[0.12] | | |
| 01883402 | | XRPBULL[.593556.12716304] | | |
| 01883405 | | BIT[0], USD[0.96], USDT[0] | | |
| 01883407 | | ATLAS[5.772], USD[0.00], USDT[0] | | |
| 01883410 | | ANC-PERP[0], ASD-PERP[0], BTC[0], DOGEBEAR2021[34.19563950], DOGEBULL[0], ETC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01883412 | | ATLAS[31.60377419], FIDA[0.10541229], FTM[17.75625821], FTT[.0145018], HNT[.3405992], LRC[1.98088082], MNGO[20.34943098], OXY[.4458783], RAY[.4959414], SLRS[2.01147063], SOL[0.03887482], SRM[0.13082838] | | |
| 01883417 | | FTT[3.94430906], USDT[0.00000045] | | |
| 01883418 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03070198], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.56557840], LUNA2_LOCKED[1.31968294], LUNC[123155.88846], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-17.87], WAVES-PERP[0], XMR-PERP[0], XRP[0.53299400], XRP-PERP[0], XTZ-PERP[0] | | |
| 01883421 | | USD[0.00] | | |
| 01883422 | | AVAX[.042427], DOGE-PERP[0], FIL-PERP[0], FTT[0.05693672], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL[0.00000007], USD[0.03], USDT[0.84487369], XRP[0], XRP-PERP[0] | | |
| 01883427 | | BTC-0325[0], BTC-MOVE-0930[0], BTC-MOVE-1009[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[.00127905], FIDA-PERP[0], FTT[155], ICP-PERP[500], NFT (295781081388375228/The Hill by FTX #5142)[1], NFT (304047414354129676/FTX EU - we are here! #120726)[1], NFT (322417540438802661/FTX AU - we are here! #26399)[1], NFT (352724359483827248/Hungary Ticket Stub #994)[1], NFT (355943705761674710/Austria Ticket Stub #35)[1], NFT (380018442689600752/FTX AU - we are here! #26376)[1], NFT (381093345945428514/FTX EU - we are here! #120671)[1], NFT (381269836830081637/Monaco Ticket Stub #84)[1], NFT (381534985126670380/Belgium Ticket Stub #1069)[1], NFT (384931483868837401/Singapore Ticket Stub #1884)[1], NFT (467620296524925928/Mexico Ticket Stub #736)[1], NFT (478551988277751798/Netherlands Ticket Stub #1491)[1], NFT (529081401737992365/FTX Crypto Cup 2022 Key #321)[1], NFT (534661019583127934/Japan Ticket Stub #850)[1], NFT (538370895629532166/FTX EU - we are here! #136787)[1], SXP[6029.50809584], SXP-PERP[992.5558], TRX[.000037], USD[-2050.76], USDT[0.00025900] | | |
| 01883429 | | BNB[0], DENT[1], GALA[.06617749], SOL[0], USD[0.00] | Yes | |
| 01883432 | | FTT[.09508], USDT[0.08461587] | | |
| 01883438 | | XRPBULL[4176.24720038] | | |
| 01883440 | | USD[26.46] | Yes | |
| 01883442 | | BF_POINT[2100], FTT[1.06132484], OXY[1.02127838], TRX[.000001], USD[1.43] | Yes | |
| 01883444 | Contingent | CQT[.96618], ETH[0.00053765], ETHW[0.00053765], LUNA2[0.00228886], LUNA2_LOCKED[0.00534068], NFT (296612384557720514/FTX EU - we are here! #276437)[1], NFT (430577202595110144/FTX EU - we are here! #276433)[1], NFT (492250112808208796/FTX EU - we are here! #276428)[1], USD[0.00], USDT[0.00009793], USTC[.324] | | |
| 01883448 | | TRX[.000001], USD[0.85], USDT[0.78039238] | | |
| 01883449 | | TRX[.000001], USDT[0] | | |
| 01883450 | | ATLAS[4179.413926], POLIS[10], TRX[.000001], USD[0.55], USDT[9.47086625] | | |
| 01883451 | | USD[1.08], USDT[0] | | |
| 01883455 | Contingent | BULLSHIT[7.43356838], DOGE-PERP[0], ETH[.00098544], ETHW[.00098544], FTT[0.13281643], GMT[3.73099258], LUNA2[0.01198825], LUNA2_LOCKED[0.02797260], LUNC[.03861884], LUNC-PERP[0], SHIB[100000], SRM[.99753], USD[-1.54], USDT[0.00009151], XRP[.53072115] | | |
| 01883464 | | NFT (309136356502213189/FTX EU - we are here! #281584)[1], NFT (524416379195455757/FTX EU - we are here! #281593)[1], POLIS[.08776], USD[410.76], USDT[0] | | USD[401.94] |
| 01883465 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], NEAR-PERP[0], SRM-PERP[0], USD[0.14], USDT[0.00936223], VET-PERP[0] | | |
| 01883466 | | FTT[74.59392532], USD[1.54], USDT[0.00457065] | | |
| 01883471 | | AURY[.00000001], BNB[.00068259], SOL[0], TRX[.000001], USD[0.53], USDT[0.08420136] | | |
| 01883472 | | BEAR[55.72], BTC[.00003], BULL[11.03633840], ETHBEAR[67986800], ETHBULL[54.520302], FTM[62.9874], SOL-PERP[0], TRX[.000001], USD[0.41], USDT[1.12748341] | | |
| 01883473 | | 0 | | |
| 01883478 | | BTC[0.07559855], BTC-PERP[0], ETH[.70790669], FTT[0.00143859], HT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL[14.4195725], SOL-PERP[0], STEP[1190.173824], USD[0.80], XRP[1402.93749] | | |
| 01883480 | | NFT (307306444212713609/FTX EU - we are here! #145562)[1], NFT (351094202769356315/FTX EU - we are here! #164403)[1], NFT (433940286714421770/FTX EU - we are here! #164674)[1] | | |
| 01883485 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[.0001], ETH[.00000001], ETHBULL[0], ETH-PERP[0], SHIB[3198423], SHIB-PERP[0], USD[-0.85], USDT[0], XRP[0.00256296], XRP-PERP[0] | | |
| 01883487 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.27], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01883491 | | NFT (453408329520484909/FTX EU - we are here! #277446)[1], NFT (485438535653655148/FTX EU - we are here! #277446)[1], NFT (546000354844098751/FTX EU - we are here! #277481)[1] | | |
| 01883496 | | BCH[3.45781961], BTC[0], BTC-PERP[0], BULL[12041884], ETHBULL[.1835], SOL[2.11547929], USD[0.00], XRP-PERP[0] | | |
| 01883497 | | BNB[0], DODO-PERP[0], KIN-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01883498 | | AURY[.9196183], FTT[0.00420694], POLIS[.0303704], TRX[.000025], USD[0.01], USDT[.005748] | | |
| 01883499 | | BTC[0], FTT[0], MKR[0], SOL[0], USD[0.00], USDT[0] | | |
| 01883500 | | BTC[0], FTT[0], TONCOIN[93.59018396], USD[0.00], USDT[0] | | |
| 01883503 | | ROOK[0.00091607], USD[0.00], USDT[0] | | |
| 01883505 | | BTC[0.06944843], SOL[48.3507514], USDT[123.21430096] | | |
| 01883506 | | TRX[.000001], USDT[0] | | |
| 01883508 | | NFT (457316070507811039/FTX EU - we are here! #237780)[1] | | |
| 01883510 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[60.6], AVAX-PERP[0], AXS[.01488], BNB[.00372282], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[153], ETH[.68350591], ETH-PERP[0], ETHW[.00050591], FTM[.1085325], FTM-PERP[0], GALA[9.61386709], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00045575], LUNA2_LOCKED[0.00106342], LUNC-PERP[0], MANA[.33196], MANA-PERP[0], MATIC[3], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[.049771], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[120333], USD[2978.01], USDT[0], USTC[.064514], WAVES-PERP[0] | | |
| 01883514 | | USD[0.07], USDT[152.08401053] | | |
| 01883517 | | FTT[0.00690014], USD[0.37] | | |
| 01883519 | | ATLAS[9.947], FTT[.091414], IMX[.014304], USD[2.37] | | |
| 01883522 | | ATLAS[0], BTC[0], SHIB[104765.44958363], USD[0.00], USDT[0] | | |
| 01883525 | | BNB[0], ETH[.00000001], SOL[.00022522], USD[0.00], USDT[0] | | |
| 01883530 | | AKRO[1], ATLAS[345.36809905], EDEN[4.16521285], KIN[1], USD[0.00] | Yes | |
| 01883531 | | TRX[.000001], USD[1.77], USDT[0] | | |
| 01883532 | | SOL[0] | | |
| 01883533 | Contingent | FTM[0], FTT[0.00097646], FTT-PERP[0], SRM[.00075804], SRM_LOCKED[.43790092], TRX[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01883534 | | SOL-PERP[6.1], USD[100.00], VGX[227.16724659] | | |
| 01883537 | | ATLAS[8918.5712], POLIS[114.378264], USD[0.37], USDT[0] | | |
| 01883544 | | BTC[0.00097226], DOGE[-15.96482508], FTT[0], USD[0.00], USDT[19.72755628] | | |
| 01883547 | | STEP[.013], USD[0.00], USDT[0], ZRX[.9502] | | |
| 01883549 | | BTC[0.00000011], TRX[.052749], USD[0.04], USDT[0.00000001] | | |
| 01883552 | | MATIC[5.12023622], TRX[.04374584] | Yes | |
| 01883556 | | BTC[.03825745], ETH[2.36578889], ETHW[2.36578889], FTT[11.69568947], SOL[3.73654426], USD[38.09], USDT[1.86869938] | | |
| 01883557 | | DOGE[58.9882], FTT[1.59968], LINK[.4999], USDT[.50352] | | |
| 01883558 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0.01661649], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[1.99962], SOL-PERP[0], USD[0.19], USDT[1.46307229] | | |
| 01883559 | | ATLAS[488.9569], USD[0.84], USDT[0] | | |
| 01883562 | | ADA-PERP[0], APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 01883571 | | ALT-0325[0], APE[0], BTC-0930[0], DEFI-PERP[0], EXCH-0325[0], MID-0325[0], SHIT-0325[0], USD[0.01], USDT[247.20227992], USTC[0] | | |
| 01883572 | | ATLAS[6.3874], BTC[0], DYDX[.098632], TRX[.000001], USD[1.70], USDT[0.00340800] | | |
| 01883573 | Contingent | FTT[.07], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 01883575 | | SHIB[0.08630018], SOL[0], TRX[0] | | |
| 01883576 | | ETH[0.40474268], RUNE[8.498385], SUSHI[14.998005], USD[0.00000448] | | |
| 01883577 | | USD[0.01] | | |
| 01883585 | | BTC[0.12880427], ETHW[2.341], FTT[25], SOL[25.48572234], USD[2.10] | | |
| 01883586 | | USD[0.00], USDT[0] | | |
| 01883590 | | NFT (288813893681178255/FTX EU - we are here! #226449)[1], NFT (302278527744984026/FTX EU - we are here! #226108)[1], NFT (517212042990345007/FTX EU - we are here! #226060)[1] | | |
| 01883592 | Contingent | AKRO[0], AUDIO[0], ETH[0], ETHW[0], LTC[0], LUNA2[0.23007915], LUNA2_LOCKED[0.53685135], LUNC[50100.22], MATIC[0], POLIS[0], RUNE[.03631047], SPELL[0], USD[77.31], USDT[0.07908723] | | |
| 01883595 | | NFT (322561400992682984/FTX EU - we are here! #89004)[1], NFT (394760197564088591/FTX EU - we are here! #88876)[1], NFT (568672652188441173/FTX EU - we are here! #88749)[1] | | |
| 01883596 | | ALCX[19.23734421], ATLAS[4460], AUDIO[999.81], SOL[.0194813], USD[0.95], XRP[.86] | | |
| 01883600 | | ETH[0] | | |
| 01883603 | | CEL[.0642], USD[0.00], USDT[0] | | |
| 01883604 | | EUR[0.00], USD[0.94], USDT[10113.78842671] | Yes | |
| 01883606 | | APT-PERP[0], AVAX-PERP[0], BTC[0.00583709], BTC-PERP[0], ETH[0.30813643], ETH-PERP[0], ETHW[0.28729381], GMT[0], SOL[0], SOL-PERP[0], USD[-5.19] | | ETH[.294051] |
| 01883607 | | CHZ[0], USD[0.00] | | |
| 01883608 | | BTC[0], ETH[0], EUR[0.35], FTT[0], SNX[0], SOL[0], THETABULL[.02299563], UNI[0], USD[0.00], USDT[1.84886895] | | |
| 01883609 | | ATLAS[0.9867], ATLAS-PERP[0], BTC-PERP[0], MNGO[9.9791], MNGO-PERP[0], POLIS[.099373], POLIS-PERP[0], TRX[.000001], USD[0.00] | | |
| 01883616 | | TRX[.000001] | | |
| 01883623 | | BTC[0.00007131], FTT[58.1] | | |
| 01883625 | | ETH[.0082946], ETHW[.0082946], MNGO[620], USD[1.35] | | |
| 01883627 | | ATLAS[5159.7948], IMX[99.7], USD[0.27] | | |
| 01883632 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0.00000182], BTC-PERP[0], DOGE-PERP[0], ETH[.05061878], ETH-PERP[0], ETHW[.35261878], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-26.29], USDT[0.00149012] | | |
| 01883634 | | USD[9.09] | | |
| 01883640 | | BNB[0.00000049], NFT (352605564975919902/FTX EU - we are here! #270408)[1], NFT (397369560979724792/FTX EU - we are here! #270405)[1], NFT (490903729796333301/FTX EU - we are here! #270403)[1], USD[0.00], USDT[0.00005749] | | |
| 01883643 | Contingent | BTC[0.19996380], ETH[7.99841918], ETHW[7.99841918], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.99962], SOL[14.99715], USD[5123.82] | | |
| 01883646 | Contingent | LUNA2[0.00272685], LUNA2_LOCKED[0.00636266], USTC[.386] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01883647 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[25], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 01883649 | Contingent | BTC[0.00009990], ETHBULL[0], GOG[96.98157], LINK[0], MBS[395.90386], SRM[.000052], SRM_LOCKED[.04506455], USD[-1.24] | | |
| 01883650 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BCH-062400, BTC[0.00023323], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GENE[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[-0.30], WAVES-PERP[0], XRP-PERP[0] | | |
| 01883654 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01883655 | | ATLAS-PERP[0], EUR[1.87], USD[-1.37] | | |
| 01883656 | Contingent | BNB[.30695793], CHZ[.1305], DOGE[1.33744359], DOT[.02], ETH[.00000001], FB-0325[0], FTT[3307.60552857], GMT-PERP[0], LUNA2[0.00247364], LUNA2_LOCKED[0.00577183], LUNC[0], SHIB-PERP[0], SOL[1983.51703279], SRM[92.10756281], SRM_LOCKED[820.26715803], USD[-3850.49], USDT[5504.76007058] | | |
| 01883657 | | TRX[.000001], USD[0.00], USDT[.003814] | | |
| 01883658 | | USD[25.66] | | |
| 01883660 | | TRX[.000001], USD[0.00], USDT[.003814] | | |
| 01883666 | | USD[0.00] | | |
| 01883667 | | BTC[0.08178578], ETH[0], USD[0.01], USDT[3483.00625685] | | |
| 01883676 | | AUD[0.00], AUDIO-PERP[0], BAL-PERP[0], BTC[.0045], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[.180316], ETH-PERP[0], ETHW[.180316], FTT[1.1], ONT-PERP[0], SLP-PERP[0], USD[-85.15], USDT[0], VGX[399.9905], XRP-PERP[0] | | |
| 01883677 | | AKRO[0], ATLAS[1115.19951319], BAO[3], BAT[363.29719481], BTC[0.00000012], CHF[457.64711600], CHZ[1], CRO[0.02238804], DENT[1], ETH[0], FTM[0.03237454], KIN[184.44725401], MATIC[0.16187880], POLIS[15.73558909], RAY[0.00018469], RSR[2.27006772], SAND[71.11423168], SPELL[17.03807066], TRX[2.01905119], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01883679 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL[0.00181410], SOL-PERP[0], SRM[.00000622], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01883685 | | DOGE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01883687 | | ATLAS[4779.739], ETH[.4], ETHW[.4], IMX[398.01479674], MBS[2140.55862783], USD[0.76], USDT[0] | | |
| 01883690 | | USD[159.88] | | |
| 01883695 | | BNB[0], USDT[0] | | |
| 01883696 | | EUR[0.00], FTT[25], MID-0325[0], MID-0624[0], MID-0930[0], MID-20211231[0], MID-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20211231[0], USD[0.00], USDT[0] | Yes | |
| 01883700 | | ATLAS[934.11456934], FTT[.099145], MNGO[9.7967], USD[0.26] | | |
| 01883705 | | USD[0.67], USDT[0] | | |
| 01883712 | | ATLAS-PERP[0], SHIB[75851], USD[0.00], USDT[0] | | |
| 01883714 | | USD[0.00] | | |
| 01883715 | | BTC-PERP[0], ETH[.66952], ETHW[.67952], USD[0.78] | | |
| 01883722 | Contingent | AVAX[0], BTC[0], ETH[0], FTT[420.90205875], GMT-PERP[0], SRM[.21438846], SRM_LOCKED[16.88796494], TRX[.000929], USD[0.00], USDT[0] | | |
| 01883725 | | USD[0.01] | | |
| 01883727 | | BNB[.0108], BOBA-PERP[0], FTT-PERP[0], TRX[6345.630813], USD[700.00], USDT[1204.07248650], USDT-PERP[0] | | |
| 01883728 | | USD[0.00] | | |
| 01883734 | | ATLAS[109.982], CRO[30], USD[3.72] | | |
| 01883735 | | ATLAS[0], FTT[13.5310723], FTT-PERP[0], GALA[3343.79219922], LRC[556.3892], POLIS[0], RAY[0], USD[0.00] | | |
| 01883738 | | CRO[224.35908233], ETH[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01883739 | | BAO[1], BTC-PERP[0], CLV-PERP[0], ETHW-PERP[0], GLMR-PERP[0], KIN[3], POLIS-PERP[0], SOL[0], STEP[0], TRU[1], USD[0.00], USDT[0.00000026], USTC-PERP[0] | | |
| 01883740 | | DENT[67550.4037191], DENT-PERP[0], OXY[194.79494584], USD[8.48] | | |
| 01883741 | Contingent | 1INCH[0], EUR[0.00], FTT[45.89182157], LINK[0], MATIC[187], RAY[168.59178768], SRM[87.9869852], SRM_LOCKED[1.6281572], USD[2.30], USDT[0] | | |
| 01883746 | | FTT[.015472], FTT-PERP[0], SOL[0], SRM[.673236], TRX[.000001], USD[305.96], USDT[0.00000001] | | |
| 01883747 | | BTC-PERP[0], USD[0.03], USDT[0.10002154] | | |
| 01883748 | | BTC[.47696391], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], RUNE[92.453246], USD[5.30], USDT[2.04381381] | | |
| 01883749 | | ATLAS[3716.01159938], AUD[0.00], USDT[0] | | |
| 01883751 | | BNB[0], SOL[0], USD[0.00] | | |
| 01883757 | Contingent | AXS-PERP[0], EGLD-PERP[0], FTT[1257.0414378], SRM[.98491222], SRM_LOCKED[90.73508778], TRX[.00002], USD[0.01], USDT[0.02606334], XRP[1.06] | | |
| 01883759 | | USD[46.42] | | |
| 01883762 | | UBXT[1], USD[0.00] | | |
| 01883764 | | AUD[0.00], BTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01883769 | | BNB[0], BTC[0], BTC-PERP[0], FTT[0], NFT (312652600427317549/FTX EU - we are here! #99861)[1], NFT (326492605416680812/NFT)[1], NFT (340365334928535681/The Hill by FTX #21698)[1], NFT (366635931830743960/FTX EU - we are here! #99933)[1], NFT (521529207736338252/FTX EU - we are here! #99801)[1], SOL[0], SOL-PERP[0], UBXT[1], USD[0.00], USDT[0.07350584] | | |
| 01883776 | | POLIS[626.982333], SOL[.00825], USD[1.06], USDT[0.00777679] | | |
| 01883778 | | AGLD-PERP[0], BTC[.00012107], BTC-PERP[0], DOGEBULL[0.31648068], DOGE-PERP[0], ETH-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.36] | | |
| 01883781 | | BTC[0.00000119], USD[0.00], USDT[0] | Yes | |
| 01883782 | | BNB[0], MATIC[0], SOL[0], SRM[0], TRX[0], USDT[0.00000002] | | |
| 01883784 | | GOG[.84], USD[0.25], USDT[.005778] | | |
| 01883788 | | NFT (302231157797780360/FTX EU - we are here! #162141)[1], NFT (541898848240476459/FTX EU - we are here! #162102)[1] | Yes | |
| 01883790 | Contingent | FTT[1798.76686199], SRM[57.64748715], SRM_LOCKED[346.41430675], USD[1.14], USDT[0.84555246] | | |
| 01883793 | | USD[0.00] | | |
| 01883794 | | BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[6.77694883], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[40.9918], SXP-PERP[0], USD[0.73], USDT[109.97866001] | | |
| 01883795 | | BTC[0.02038788], ETH[1.01318391], ETHW[1.01818391] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01883798 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.02], XRP-20211231[0], XRP-PERP[0] | | |
| 01883802 | | EUR[0.00] | | |
| 01883811 | | ATLAS[1999.8], POLIS[40], SOL[0], USD[0.00] | | |
| 01883812 | Contingent | FTT[1272.81671], SRM[17.51815669], SRM_LOCKED[220.68184331] | | |
| 01883814 | | ATLAS[220], CRO[250], MTA[44], USD[2.00] | | |
| 01883818 | | FTT[26.81927554], TRX[.000003], USD[0.00], USDT[0] | | |
| 01883819 | Contingent | ATLAS[11188.4057855 51], AURY[0.83971590], FTT[.0597144], LUNA2[2.06396954], LUNA2_LOCKED[4.81592893], LUNC[14.2172982], MATIC[111.9776], POLIS[112.586096], SOL-PERP[-54.54], SRM_21005317], SRM_LOCKED[.21096843], TRX[.000001], TRY[0.00], USD[1367.00], USDT[0] | | |
| 01883821 | | AVAX-PERP[0], AXS-PERP[0], ETH-PERP[0], USD[4.47], USDT[0] | | |
| 01883826 | | BIT[1014.48323], BOBA[4003.132984], BTC[.05995231], DOGE[626.32667], DYDX[1128.509303], ETH[2.00000741], ETHW[2.00000741], FTM[5457.92052], LTC[.07173813], MANA[3361.17903], OMG[1659.018935], ROOK[86.64105919], RUNE[1874.744337], SAND[947.28854], SOL[48.8941219], SRM[1562.8777], TRX[.001129], USD[342.47], USDT[19754.18405650] | | |
| 01883829 | | BTC[.0562], BTC-PERP[0], DOT-20211231[0], ETH[.081], ETHW[.081], EUR[22.00], ROSE-PERP[1384], SUSHI[33.5], USD[-380.90] | | |
| 01883831 | Contingent | APE[7.498545], ATLAS[15107.04646], AXS[1.499709], BCH[.0409918], BNB[.059988], BTC[0.06109062], CEL[7.97381], CHZ[439.91308], ETH[0.35584498], ETHW[0.52289827], EUR[0.00], FTM[215.958096], FTT[17.6965542], GRT[24.99515], LINK[12.0976526], LTC[.21995732], MANA[7.9984], MATIC[9.98606], NEAR[31.4937894], NEXO[72.985838], RAY[5.97583705], RUNE[12.2976138], SNX[3.999224], SOL[8.22156943], SRM[3.05880793], SRM_LOCKED[.05014243], TRX[366.928802], USD[186.47], USDT[932.69405182] | Yes | |
| 01883834 | | CONV[12787.5699], POLIS[3.199392], TRX[.000001], USD[0.99] | | |
| 01883836 | Contingent | BNB[4.863391], ETHW[.80613148], FTM[0.00685969], GALA[1325.04674323], LUNA2[0.02454542], LUNA2_LOCKED[0.05727265], LUNC[5273.3219417], SHIB[0], SOL[4.83437695], USD[0.00], USDT[0.00000002], USTC[.09854721] | Yes | |
| 01883841 | | AMPL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[.00000001], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01883850 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.02], USDT[.47974284] | | |
| 01883854 | | 0 | | |
| 01883856 | | AUDIO[3.99928], BCH[.04951694], BNB[.91582214], FTT[.299946], LTC[.119], TRX[711.300003], USD[42.39], USDT[30.14817580] | | |
| 01883858 | | ETHW[2.71], KIN[1], USDT[0] | | |
| 01883862 | | MAPS[1.99964], USD[0.00], USDT[.874712] | | |
| 01883866 | | USD[0.01] | | |
| 01883870 | | ETH-PERP[0], NFT (405088037543285909/Zombys 00 #11)[1], NFT (528367933191197183/Zombys 00 #10)[1], NFT (54598201742398 6823/Zombys 00 #9)[1], USD[0.64], USDT[.00245549], XTZ-PERP[0] | | |
| 01883871 | | GBP[0.00], KIN[23073373.32718043], MANA[361.60027689], SAND[250.33046625], SOL[7.19801888] | | |
| 01883877 | | BNB[0], USD[0.00], USDT[0.00000003] | | |
| 01883878 | | TRX[.0201199], USD[0.07], USDT[1.80810834], XTZBULL[.00768] | | |
| 01883884 | | ETH[0], USD[0.00] | | |
| 01883887 | | ALGO-PERP[0], BTC-PERP[0], GRT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01883889 | | POLIS[24], USD[0.55], USDT[0] | | |
| 01883891 | | NFT (303819832719546129/Ledzeppelin #1)[1] | Yes | |
| 01883893 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004846], USDT[0] | | |
| 01883895 | | APT[237], ETH[0], ETHW[8.00298952], FTT[205.07242873], NFT (303969809119175067/FTX AU - we are here! #52158)[1], NFT (448445860663829488/FTX AU - we are here! #52148)[1], NFT (454879958365761492/The Hill by FTX #8880)[1], NFT (568830757458110855/FTX Crypto Cup 2022 Key #5127)[1], SOL-PERP[0], USD[743.54], USDT[0] | | |
| 01883904 | | BNB[0], BTC[0], OAKE-PERP[0], FTT[25.00545392], SOL[0], TRX[0], USD[0.00], USDT[2.85660569] | | |
| 01883908 | | BNB[.49385815], C98[41], FTT[8.54323836], USD[0.00] | | |
| 01883910 | | BTC[.00328642], DOGE[.00511054], EUR[0.00], FTT[4.13901335], GRT[1], HNT[5.13252108], SOL[1.34666769] | Yes | |
| 01883911 | | AUD[0.02], BAO[1], ETH[.00000384], ETHW[0.00000383], FTT[0], RSR[1] | Yes | |
| 01883914 | | ATLAS[390], BNB[.00173862], FTT[0.00918650], USD[1.28], USDT[0] | | |
| 01883915 | | AKRO[2], BAO[3], DENT[2], EUR[0.00], FTT[1.49968791], KIN[4], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 01883916 | | ATLAS[8.448], BAT[.8766], USD[0.10], USDT[1.522695] | | |
| 01883917 | Contingent, Disputed | ATLAS-PERP[0], SHIB-PERP[0], USD[0.71], USDT[0] | | |
| 01883920 | | TRX[.000001], USD[0.01] | | |
| 01883922 | | FTT[2.49955], USD[13.00] | | |
| 01883926 | | SHIB[2299540], USD[0.18] | | |
| 01883930 | | FTT[10.5], USDT[2.08460205] | | |
| 01883931 | | USD[0.16] | | |
| 01883944 | Contingent | AAPL[0], ADABULL[0], ADA-PERP[3000], BNB[0], BTC[0], BULL[129.14295056], ETHBULL[.897.44523402], ETHW[1.72754645], FTT[0], FTT-PERP[-500], LUNA2[60.59766907], LUNA2_LOCKED[141.39456115], LUNC[0], MATIC[0], MATICBEAR2021[10000], SOL[0.00000001], SOL-PERP[0], USD[4131.95], USDT[0.00000001], USTC[2754.10552765], VET-PERP[100000], WBTC[0], XRP[0] | | |
| 01883944 | | DAI[.4], ETH[0.00063703], ETHW[0.00063704], FTT[.001], LINK[.04], SOL[.000959], USD[0.01], USDT[0] | | |
| 01883946 | | USD[0], USDT[0] | | |
| 01883950 | Contingent | AVAX[.033454], ETH[.00055232], ETHW[.00030118], LUNA2_LOCKED[479.9001177], SOL[.0089481], TRX[.000028], USD[0.00], USDT[0] | | |
| 01883954 | Contingent | BTC[.00004812], LUNA2[0.26459464], LUNA2_LOCKED[0.61738749], LUNC[57616.04], NEAR[7.4], USD[0.00], USDT[0.19395218] | | |
| 01883957 | | BTC[.0216], SOL[6.53], USD[1.70] | | |
| 01883958 | | BTC[0.16444244], ETH[1.36436295], ETHW[1.35761944], MATIC[1.04078040], SOL[0.00888099], TRX[.000003], USD[0.32], USDT[2.85268737] | | |
| 01883965 | | USD[25.00] | | |
| 01883966 | | BAO[1], ETH[.00452282], ETHW[.00446806], FTM[7.97269038], KIN[1], SPELL[545.49109034], USD[0.00] | Yes | |
| 01883967 | | NFT (328014486883659964/FTX EU - we are here! #284860)[1], NFT (478309073882806829/FTX EU - we are here! #284890)[1], TRX[.000795], USD[0.00], USDT[0.38888356] | | |
| 01883970 | | USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01883977 | | ARKK[.299943], BNB[4.2], BTC[.00616146], C98-PERP[0], ETH[0.00096542], ETHW[.06103808], FTT[.01595512], NFT (288872497039707328/Monza Ticket Stub #729)[1], NFT (288944756567520277/FTX EU - we are here! #154656)[1], NFT (323372332370771185/Singapore Ticket Stub #1194)[1], NFT (352565321083388232/Belgium Ticket Stub #853)[1], NFT (376863089722344070/The Hill by FTX #9359)[1], NFT (380249258531376342/Montreal Ticket Stub #1731)[1], NFT (387544236975750381/FTX EU - we are here! #154614)[1], NFT (391685581469498729/Mexico Ticket Stub #1312)[1], NFT (393986729690699112/Netherlands Ticket Stub #1245)[1], NFT (426368145298551588/FTX Crypto Cup 2022 Key #14173)[1], NFT (468492012414453378/Austria Ticket Stub #885)[1], NFT (472226176820702348/FTX EU - we are here! #154536)[1], NFT (530513340886975969/Austin Ticket Stub #1501)[1], NFT (565076713726150601/France Ticket Stub #291)[1], NIO[.99981], SPYI[.099981], TRX[.000029], USDT[590.03], USDT[0] | | |
| 01883979 | | CRO[5], CRO-PERP[0], USD[0.03], USDT[35.2] | | |
| 01883981 | | SOL[.000953], USD[1.98] | | |
| 01883982 | | TRX[.000001], USD[4.17], USDT[0.00000001] | | |
| 01883983 | | ADA-PERP[0], ALEPH[75], ALGO-PERP[0], ATLAS[200], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[300000], BAO-PERP[0], BAT[20], CAKE-PERP[0], CHZ[120], CRO[130], DENT[25000], DOGE[1010.74962624], ENJ[20], ENJ-PERP[0], ETH-PERP[0], FTT[3], FTT-PERP[0], GALA[200], KIN[2000000], LINA[1000], LRC[20], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[50], MATIC-PERP[0], REEF[990], RSR[569.85607497], SAND-PERP[0], SHIB[2500000], SLP[1000], SLP-PERP[0], SOL[2.10492569], SOL-PERP[0], SOS[4000000], SPELL[5000], STMX[1000], TRX[2270.23452052], TRX-PERP[0], USD[0.00], USDT[0.99860603], XRP[155.28396857], XRP-PERP[0] | | DOGE[1000.875736], SOL[.00797974], TRX[2005.815132], USDT[.97472802], XRP[151.561624] |
| 01883985 | Contingent | LUNA2[.42478969], LUNA2_LOCKED[0.99117595], USD[0.00] | | |
| 01883990 | | BTC[0], BTC-PERP[0], USD[1.03] | | |
| 01883991 | Contingent | ANC-PERP[0], APE[67.99649608], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.05550217], BTC-PERP[0], DOT[147.63858429], ETH[1.23856451], ETH-PERP[0], ETHW[5.57699542], EUR[2.17], FTM-PERP[0], FTT[27.05692162], GMT-PERP[0], LINK[229.44877239], LUNA2[10.2], LUNA2_LOCKED[23.9], LUNC[2231022.60676023], LUNC-PERP[0], MANA[589.88343537], MATIC[279.00201766], MATIC-PERP[0], SAND[436.8739089], SAND-PERP[0], SOL[67.76832375], SOL-PERP[0], UNI[105.74764495], USD[-5390.12], USDT[9.63058737], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[3000.81093251] | | |
| 01883993 | | TRX[.000001] | | |
| 01883994 | | TRX[.531367], USD[0.00], USDT[0.98436253] | | |
| 01883996 | | ADA-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01883997 | | BNB[.10001103], BTC[0.17852215], ETH[.54178937], ETHW[.54156167], EUR[5305.35], FTM[0.00701261], FTT[40.83869545], NFT (319676918199980459/FTX Crypto Cup 2022 Key #15287)[1], NFT (327326130206874051/The Hill by FTX #42661)[1], NFT (420126387445461336/FTX EU - we are here! #187457)[1], NFT (508763744142986140/FTX EU - we are here! #187401)[1], NFT (540185949702421413/FTX EU - we are here! #187485)[1], SOL[0], USD[1779.82], USDT[3.48247179] | Yes | |
| 01884004 | | ATLAS[89334.864], USD[2.04] | | |
| 01884008 | Contingent | ADA-PERP[0], ETH-PERP[0], LUNA2[0.00000096], LUNA2_LOCKED[0.00002225], LUNC[.21], SHIB-PERP[0], USD[0.00] | | |
| 01884010 | | ALGO-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], STEP[.07386], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01884013 | | BNB[0], BTC[.00000131], ETH[0], SOL[0.00150128], USD[0.87], USDT[0] | | |
| 01884019 | | FIDA[63], USD[1.26] | | |
| 01884022 | | NFT (337054342009692820/The Hill by FTX #5918)[1] | | |
| 01884023 | | ATLAS[409.9221], USD[1.46], USDT[0] | | |
| 01884026 | | AKRO[1], BAO[4], BNB[.00001007], DENT[1], DOGE[.0015599], KIN[3], LRC[51.34193867], SGD[0.00], UBXT[1], USDT[0.00001319] | Yes | |
| 01884041 | | EOSBULL[314794.21400153] | | |
| 01884044 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], LRC-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[-1.44], USDT[3.65327066], XEM-PERP[0] | | |
| 01884056 | | USD[25.00] | | |
| 01884058 | | FTT[0.06539526], HT[0], LTC[.00266689], USD[0.00], USDT[0] | | |
| 01884062 | | ETH[.07136637], USD[5023.71] | | USD[5000.13] |
| 01884067 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[94671.325261], USD[200162.52], USDT[0.00321401] | | |
| 01884069 | | ADABULL[.0000962], AVAX-PERP[0], USD[0.40], USDT[8043.17432055] | | |
| 01884071 | | USD[7.70] | | |
| 01884085 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.09006806], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[5.50], USDT[0], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01884091 | Contingent | LUNA2_LOCKED[57.71235565], USD[0.06] | | |
| 01884092 | | USD[0.00] | | |
| 01884093 | | USD[18.66], USDT[0] | | |
| 01884098 | | FTT[.19643838], TRX[.000001], USDT[0.00000052] | | |
| 01884099 | Contingent | AAPL[0], ANC-PERP[0], AVAX[0], BNB[0.00195277], BTC[0], DAI[0], ETH[0.00055947], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], LOOKS[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], NFT (490945009238325673/Silverstone Ticket Stub #684)[1], NVDA[0], SOL[0], SOL-PERP[0], SPY[0], SRM[4.06084449], SRM_LOCKED[24.44589032], TSLA[0], TSLAPRE[0], USD[63074.08], USDT[31715.94935008], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01884102 | | ATLAS[5250], IMX[73.6], USD[0.55] | | |
| 01884105 | | BICO[.0000001], BNB[.0071456], ETH[.00000001], FTT[0.01413801], TRX[.000032], USD[0.00], USDT[0.00130800] | | |
| 01884106 | | AKRO[4], ATLAS[1990.9457782], BAO[433166.55605416], CRO[1208.92930024], DENT[16126.22563031], DFL[2164.56706928], EUR[0.00], GALA[424.80160062], GRT[260.46929253], GT[1.00017672], KIN[357457.5418228], LUA[2302.66825722], MATIC[57.11140387], PERP[25.52664379], SHIB[12793968.8927281], SPELL[29105.3815565], TRX[2.03130204], UBXT[1], USD[0.00], USDT[72.15429678] | Yes | |
| 01884110 | | ATLAS[4767.59073161], BTC[0.00003390], ETH[0.00092100], ETHW[.55418918], EUR[1.28], FTT[0.00837942], USD[0.00], USDT[19.45933115] | Yes | |
| 01884111 | | ETH[0], HT[0], LTC[0], SOL[0], USDT[0.00012620] | | |
| 01884112 | | BTC[0], ETH[0.40666758], ETHW[0.40666758], EUR[0.00], FTT[2.18121361] | | |
| 01884113 | | AUD[10.00] | | |
| 01884118 | | BNB[.24], SRM[38.4036158], USD[0.52] | | |
| 01884120 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[144.09], VET-PERP[0] | | |
| 01884121 | | AAPL-0624[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AMZNPRE-0624[0], APT-PERP[0], ARKK-0624[0], ARKK-0930[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CGC-0624[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTXDXY-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], NOK-1230[0], SOL-PERP[0], THETA-PERP[0], TLRY-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[86.57], USO-0930[0], USO-1230[0], XAUT-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01884123 | | FTT[2.15324446], IMX[3094.78345158], MNGO[6447.35912], USD[0.33], USDT[0] | | |
| 01884126 | | ETH-PERP[0], NFT (334140557794785519/FTX EU - we are here! #76925)[1], NFT (450313392100287669/FTX EU - we are here! #76609)[1], NFT (488302296125230842/FTX EU - we are here! #76795)[1], USD[0.00] | | |
| 01884127 | | USD[2.12], USDT[0] | | |
| 01884128 | | USDT[0.72913523] | | |
| 01884136 | | NFT (487754841688708928/CryptoShark #2)[1], NFT (554910346230277751/CryptoShark #1)[1] | | |
| 01884137 | | DYDX-PERP[0], FTM-PERP[0], LOOKS[0], USD[0.00] | | |
| 01884140 | | BTC[0], FTT[.099791], USD[0.00], USDT[0] | | |
| 01884141 | | FTT[79.10247187], MNGO[4999.5155], MNGO-PERP[0], RAY[100.71688808], REN[1800.70626], RUNE[1385.68606746], SOL[1.00049314], TLM[6105.03597], USD[0.37], USDT[39.55248360], XRP[0] | | USD[0.34] |
| 01884142 | | ALCX[13.848], ETH[3.457], FTT[0], IMX[884.50865444], REAL[242.6861], SOL[.00265714], USD[0.10], USDT[1] | | |
| 01884145 | | ETH[.00000001], ROOK[2.90496211] | | |
| 01884148 | | ATLAS[3129.374], NFT (292463647510487640/FTX EU - we are here! #276191)[1], NFT (456549765360576930/FTX EU - we are here! #276199)[1], NFT (487173555022786905/FTX EU - we are here! #276195)[1], TRX[.000001], USD[0.20], USDT[0] | | |
| 01884151 | | USD[0.76], USDT[.003] | | |
| 01884158 | | ATLAS[.4468], ATLAS-PERP[0], USD[0.00] | | |
| 01884162 | | SGD[0.00], USD[0.00] | | |
| 01884163 | | BCH[.52199437], BNB[0], FTT[0.10614980], MOB[28.99742903], USD[0.29], USDT[0] | | |
| 01884167 | | ATLAS[3010.45000000], USDT[0] | | |
| 01884171 | | XRPBULL[2400.01556007] | | |
| 01884172 | | 1INCH[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[2.02868898], LINK[0], UNI[0], USD[0.00], USDT[0.00001766] | | |
| 01884174 | | BTC[.0001], ETH[0], ETHW[0], NFT (347653381262882768/FTX EU - we are here! #252796)[1], NFT (383899515238473358/The Hill by FTX #5265)[1], NFT (439328132426004059/FTX EU - we are here! #252779)[1], NFT (471979286353429672/FTX AU - we are here! #26282)[1], NFT (550668467100926149/FTX AU - we are here! #26263)[1], USD[26.39], USDT[0] | | |
| 01884175 | | ATOM-PERP[0], BTC-PERP[0], MATIC[-0.63241277], USD[40.16] | | |
| 01884176 | | USD[0.02] | | |
| 01884177 | | ALTBULL[4320.01071072], AVAX[8.498385], BTC[0], BULL[9.63117193], DEFIBULL[27996.43919274], DOT[24.095421], DYDX[.035628], ETHBULL[181.16837243], MATIC[486.81589], NEAR[207.641214], SOL[3.1881855], UNI[.0456015], USD[248.75], USDT[0.00775259] | | |
| 01884178 | | ATLAS[339.937338], BTC[0], ETH[0], EUR[0.00], FTT[6.98331404], USD[0.14], USDT[0.00010632] | | |
| 01884179 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00472147], LUNA2_LOCKED[0.01101676], LUNC[115.99759641], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.000018], UNI-PERP[0], USD[-22.00], USDT[24.63563707], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01884181 | | DOGE-PERP[0], FTT-PERP[0], GODS[0.07571680], ICP-PERP[0], LUNC-PERP[0], NFT (487389295794185408/LongBadBoy 2)[1], NFT (567731978991753659/Inner Strength )[1], RAY[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01884185 | | MER[.87821], USD[0.00], USDT[0] | | |
| 01884186 | | KIN[1], POLIS[2.37460006], USDT[0.00000004] | Yes | |
| 01884196 | | ATLAS[0], ETH[0], ETH-PERP[0], FTT[0.02698642], SOL[0.27], USDT[0] | | |
| 01884200 | | ALT-PERP[0], DEFI-PERP[0], MID-PERP[0], USD[0.00] | | |
| 01884201 | | BTC-PERP[0], ETH[.00052944], ETHW[.00052944], FTT[98.9002325], GALA[553], IMX[3903.95146248], IMX-PERP[0], NFT (568451013690431108/FTX EU - we are here! #163792)[1], SOL[7.45432816], USD[0.00], USDT[0.00318300] | | |
| 01884202 | | ATLAS[709.946], POLIS[9.59926], TRX[.000001], USD[1.83] | | |
| 01884203 | | LINK[.2], NFT (566038817886178444/wood Wall)[1], REEF[70], USD[-0.46], USDT[0] | | |
| 01884205 | | ATLAS[1610], ETH[.000931], ETHW[0.00093100], USD[0.04] | | |
| 01884207 | | MATIC[0], SOL[.00827], USD[0.80], USDT[.377556] | | |
| 01884210 | | AAVE[.0099753], AMPL[0], ASDBEAR[97891], COMP[.00019164], ETH[0], UNI[.04943], USD[0.00], USDT[0], WRX[.63468] | | |
| 01884212 | | ETH[.000943], ETHW[.000943], FTT[0.07595897], USD[0.15], USDT[0.00715901] | | |
| 01884215 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALTA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01884218 | | LINK[81.50662633], RUNE[87.87705987] | Yes | |
| 01884220 | | USD[0.00], USDT[0] | | |
| 01884231 | | ATLAS[9.956], OXY[.99], SKL[.968], TRX[.000001], USD[41.36], USDT[0] | | |
| 01884232 | | BTC[.000135], FTT[14.497245] | | |
| 01884233 | Contingent, Disputed | BTC[0.00000171], FTT[0.00002106], USD[0.00] | | |
| 01884235 | | USDT[0.00010136] | | |
| 01884241 | | USD[0.00], USDT[0] | | |
| 01884243 | | SOL[0], USD[0.00] | | |
| 01884245 | | USD[0.59] | | |
| 01884246 | | AVAX[0], BF_POINT[200], BNB[0], BTC[0], CEL[0], ETH[0], GBP[0.00], LUNC[0], USDT[0] | Yes | |
| 01884247 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01301797], BTC-PERP[0], BULL[1.60701520], C98-PERP[0], COMP[.989806], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.30056143], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[25], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (426107176740908514/The Hill by FTX #36337)[1], OMG-PERP[0], PROPS[0], REEF[13086.7299], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.99515], SAND-PERP[0], SHIB-PERP[0], SLP[1149.86], SLP-PERP[0], SOL[.66493552], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[1499.23], TONCOIN-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[219.66], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01884248 | | BTC-PERP[0], CONV[8298.423], EUR[0.76], KIN[3299373], TRX[100.000025], USD[11795.25], USDT[0.00549152], YFI[.01299753] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01884253 | | ALGOBULL[950.20866492], BAO[19643273.6], CONV[32965.532], EOSBULL[11751353.66512631], MAPS[.283438], OXY[.845659], USD[0.27] | | |
| 01884254 | | ATLAS[74387.935], CRO[10160], USD[1.14], USDT[0.00000001] | | |
| 01884265 | | RAY[1636.99257452] | | |
| 01884266 | | BLT[.81111942], NFT (430377310880516178/Blockchain is freedom #1[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01884267 | | ATLAS[162.71367004], TRX[.000029], USD[0.00], USDT[4.28038260] | | |
| 01884270 | Contingent | BTC[-0.00010196], BTC-PERP[0], CEL[6.2990785], DOGE[1.99981], DOT[.1], EUR[5.54], FTT[3.2], FTT-PERP[0], HXRO[2], LTC[.0099981], SOL[0.03980986], SRM[5.03107849], SRM_LOCKED[.05159672], SUSHI[.499905], TRX[.000002], USD[-271.40], USDT[576.29306782], USDT-PERP[0], XRP[26.9962057], XRP-PERP[0] | | |
| 01884272 | | USD[515.95] | | |
| 01884273 | | USD[0.01] | | |
| 01884274 | Contingent | BNB[0.01028888], BTC[0], ETH[0.03910376], EUR[0.00], FTT[.199962], LUNA2[0.00005479], LUNA2_LOCKED[0.00012785], LUNC[0.14225626], USD[0.00], USDT[3181.87574733] | | BNB[.010288], ETH[.039099] |
| 01884278 | | ATLAS[2779.4718], SOL[.006995], USD[1.17] | | |
| 01884281 | | USD[0.00] | | |
| 01884283 | | BNB[0], BRZ[0], POLIS[0], USDT[0] | | |
| 01884284 | | ATLAS[253871.9032], POLIS[.03678], PORT[.076174], SLRS[.72887], SOL[.0080128], TRX[.000055], USD[0.28], USDT[15.06805930] | | |
| 01884286 | Contingent | BCH[12.65030621], BTC[0.59647481], BTC-PERP[0], ETH[0], ETHW[0], FTT[1347.36216182], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[00125395], NFT (30664943071258480/FTX AU - we are here! #15518)[1], USD[5315.74] | | BCH[12.601041] |
| 01884287 | | ETHW[.00003858], MATIC-PERP[0], SOL[0], TRX[.000001], USD[0.24], USDT[0] | Yes | |
| 01884290 | | BNB[0.00001906], BTC[0], CHZ-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 01884294 | | USD[0.00] | | |
| 01884297 | | ATLAS[6377.84995509], BAO[2.92108066], DENT[3], GBP[0.00], KIN[7], MATIC[184.13221221], SPELL[34179.62816437], STEP[315.28826135], UBXT[1], USD[0.40] | Yes | |
| 01884299 | | FTT[.00000001], SOL[0], TRX[.000001], USDT[0.00000027] | | |
| 01884300 | | APE-PERP[0], USD[0.01], USDT[0.68305755] | | |
| 01884302 | | USD[0.69], USDT[0.00000001] | | |
| 01884317 | | FTT[25.11728193], SPELL[110077.97615], USD[262.34], USDT[3628.81044074] | | |
| 01884318 | | BOBA[.06518448], USD[0.63] | | |
| 01884319 | | ATLAS[149.9715], AUDIO[9.9981], AURY[.99981], BTC[0.00039954], ETH[.00299905], ETHW[.00299905], LINA[9.905], LTC[.0199696], RSR[239.9544], TLM[130.97511], TRX[.000001], USD[9.92], USDT[0] | | |
| 01884321 | | ATLAS[5468.9607], POLIS[62.888049], TRX[.000001], USD[1.10], USDT[0] | | |
| 01884328 | | ATLAS[1079.9772], ATLAS-PERP[0], USD[0.52], USDT[0] | | |
| 01884331 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.46] | | |
| 01884335 | | DFL[.3368], FTM[481], USD[8.07] | | |
| 01884338 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[9.5], BNB-PERP[0], BTC[0.00003925], BTC-PERP[0], CAKE-PERP[0], CEL[201.065002], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[7.01910778], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[18.79], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[2.3], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00566680], LUNA2_LOCKED[0.01322254], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[8.6], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-119.14], USDT[5.09030499], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01884339 | Contingent | ATLAS[30096.31654553], BTC[.02394776], ENJ-PERP[0], EUR[37.92], FTM[3995.1254994], FTT[39.55370163], ICP-PERP[0], LUNA2[1.21345348], LUNA2_LOCKED[2.83139145], LUNC[264232.05], MATIC[2000], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[3], USD[33.72], USDT[194.84898] | | |
| 01884341 | | AKRO[1], BAO[1], COPE[104.25191367], RSR[1], SOL[2.72169622], USD[0.00] | | |
| 01884344 | | AUD[0.00], ETH[0], HOLY[1.08753207], KIN[1], RSR[1], STEP[.02195255], TRX[2] | Yes | |
| 01884357 | | BAO[1], SHIB[14593002.40914069], UBXT[1], USD[0.00], XRP[395.95101123] | Yes | |
| 01884362 | | ADA-PERP[0], BTC-PERP[0.00649999], CHR-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-95.01], USDT[21.82801633], VET-PERP[0], XMR-PERP[0] | | |
| 01884363 | | ETH[3.01042392], ETH-PERP[0], USD[0.00], XRP[99.11102942] | | |
| 01884368 | | ATLAS[3854.25749006], BAT[.1875], DOGEBULL[8.10790788], ETH[.152], ETHW[.152], EUR[0.38], LINKBULL[142.23121188], LTC[.0007682], RAY[443.75997400], SUSHIBULL[582766.54331726], USD[-0.31], USDT[1.97744202] | | |
| 01884371 | | ETH[0], FTM[.1851238], MATIC[5.38166811], USD[0.00] | | |
| 01884372 | | BNB[0.00000001], BTC[0], ETH[0], ETHW[0.00123615], GENE[0], LTC[0], MATIC[0], NEAR[0.00000280], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01884375 | | EOSBULL[56660.86270758] | | |
| 01884377 | | EUR[0.00], USD[0.91], USDT[0], XRP[.75] | | |
| 01884380 | | FTT[.00000001], TRX[.000009], USD[0.02], USDT[.0047] | | |
| 01884381 | Contingent | AR-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.5899078], SRM_LOCKED[86.45990063], TRX[.000002], USD[0.01], USDT[0.00343923] | | |
| 01884382 | | AKRO[1], ALPHA[1.00934615], AUDIO[1.02784079], BAO[2], BF_POINT[200], DENT[1], ETH[0], EUR[0.00], HXRO[1], KIN[3], MNGO[0], RUNE[1.09271428], TRX[2], UBXT[1] | Yes | |
| 01884383 | | USD[0.00], USDT[0] | | |
| 01884388 | | USD[0.00] | | |
| 01884389 | | NFT (314818574949378481/FTX AU - we are here! #25931)[1], NFT (477241752886540161/FTX AU - we are here! #16853)[1], USDT[376.16042685] | Yes | USDT[356.379] |
| 01884390 | Contingent | BTC[0.08688930], ETH[0.35312112], EUR[7716.87], LUNA2[0], LUNA2_LOCKED[0.00107135], USD[0.00], USDT[0] | Yes | |
| 01884393 | | DOGEBULL[.0005], USD[0.00], USDT[0] | | |
| 01884394 | | BNB[0], KIN[2], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01884397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01884400 | | ADABULL[2.266], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[10], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK[.09668], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHIBULL[8942], TULIP-PERP[0], USD[-0.24], USDT[0.00910568], VETBULL[8429.4586], VET-PERP[0], XRP[.07849603], XRP-20211231[0], XRP-PERP[0] | | |
| 01884404 | Contingent | BCH[0], BNB[0], BTC[0], DFL[0], FTT[0.00000228], LUNA2[0.01210870], LUNA2_LOCKED[0.02825364], LUNC[2636.69560117], USD[-0.05] | | |
| 01884407 | | MER[877.46453159], TRX[.000001], USDT[0] | | |
| 01884409 | | ALPHA[.0001843], ATLAS[.1373527], DYDX[.00048051], GALA[.00006383], MATIC[.00035143], RAY[.0112933], USD[0.00] | Yes | |
| 01884410 | | BNB[1.09951422], ETH[0], EUR[0.00], FTT[4.000245 1], USD[0.00], USDT[0.00000597] | | |
| 01884412 | | BAO[5], GRT[0], KIN[3], SHIB[0], SOL[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01884416 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[73.51178499], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01884419 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTM[21.996], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01884421 | | BTC[.00000629], ETH[0.05914725], ETHW[0], FTM[.66342801], FTT[0.09013921], HT-PERP[0], SOL[144.74231492], SOL-PERP[0], TRX-PERP[0], USD[45.02], USDT[0] | | |
| 01884422 | | FTT[129.5], TRX[0.10034922], USD[360.56] | | TRX[.100013], USD[360.22] |
| 01884428 | | BULL[0.03868885], USD[2.61] | | |
| 01884429 | | MER[.96637], USD[0.00], USDT[0] | | |
| 01884431 | | GBP[0.08] | | |
| 01884434 | | XRP[259.061721] | | |
| 01884436 | | ATLAS[1078.1418], TRX[.000001], USD[0.96], USDT[.0031] | | |
| 01884442 | | USD[26.46] | Yes | |
| 01884443 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00] | | |
| 01884448 | | TRX[.40117], USDT[2.08263953] | | |
| 01884453 | | ATLAS[1829.6523], USD[0.41] | | |
| 01884455 | | AURY[0], BNB[0], ETH[0], GOG[0], TRX[.000781], USD[1.84], USDT[.003358] | | |
| 01884456 | | SOL[0], USD[-0.04], USDT[1.03869670] | | |
| 01884457 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01884465 | | ATLAS[61011.9131], USD[0.11], USDT[0] | | |
| 01884465 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (51601437932476956 4/FTX AU - we are here/ #58708)[1], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001554], USD[1.67], USDT[0.00000007], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01884466 | | USD[0.01], USDT[0] | | |
| 01884467 | Contingent, Disputed | ATLAS[1.88057398], USD[0.01] | | |
| 01884469 | | ATLAS[319.9392], BNB[.00341375], USD[0.95] | | |
| 01884470 | | MATIC[0], TRX[0], USDT[0.00000073] | | |
| 01884474 | | BTC[0.00001149], ETH[0], USDT[0], XRP[0] | | |
| 01884478 | | ATLAS[8.554225], FTT[.027249], TRX[.000001], USD[0.01], USDT[363.09799418] | | |
| 01884480 | | SOL[.001928], TRX[.000001], USDT[0] | | |
| 01884481 | Contingent | ALICE[356.54436], LUNA2[0.08765945], LUNA2_LOCKED[0.20453871], LUNC[19088.03], TRX[55386.996874], USD[0.00], USDT[75] | | |
| 01884484 | | BTC[8.65188518], EUR[0.00], FTT[0], GRT[0.00000001], MATIC[310000], USD[0.00], USDT[0] | | |
| 01884487 | | USD[0.00], USDT[11.2] | | |
| 01884488 | | AGLD[70.07816], ATLAS[1139.558], BAO[17996.4], CONV[8.14], TRX[.000004], USD[0.06], USDT[.10096] | | |
| 01884489 | | USDT[.98150053] | Yes | |
| 01884490 | | APT[0], ATOM[0], BNB[0], ETH[0], LUNC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000010], XRP[0] | | |
| 01884492 | | XRP[2.08] | | |
| 01884495 | | BTC[0], BTC-PERP[0], ETH[0], ETH-0325[0], USD[0.00] | | |
| 01884499 | | USD[0.00] | | |
| 01884500 | | ATLAS[7.3928], BTC[0.00009994], TRX[.000001], USD[0.00], USDT[0] | | |
| 01884501 | | USD[0.11] | | |
| 01884502 | | OMG[108.03488729], USD[0.00], USDT[0] | | OMG[105.482639] |
| 01884503 | Contingent | BTC[.00009784], ETH[.00173073], ETHW[.00173073], EUR[0.00], FTX_EQUITY[0], GBP[0.93], GHS[25.43], LUNA2[0.02685718], LUNA2_LOCKED[0.06266676], LUNC[5848.2086292], USD[0.00], USDT[0.00016364] | Yes | |
| 01884505 | | KIN[80000] | | |
| 01884506 | | ALGO-0930[0], ATLAS[.03735902], ATLAS-PERP[0], BAO[943], BAO-PERP[0], CAKE-PERP[0], FTM-PERP[0], RAY-PERP[0], TRX[229.233533], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01884509 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], EGLD-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.30], USDT[0], XTZ-PERP[0] | | |
| 01884512 | Contingent | FTT[0.00367314], SRM_LOCKED[4.11502136], USD[0.00] | | |
| 01884513 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[26], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.87], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01884515 | | FTT[0.05163875], ICP-PERP[0], SKL-PERP[0], USD[0.00], USDT[0] | | |
| 01884518 | | NFT (529008808866768779/Vol.1 #1)[1], SOL[0], USD[2.68] | | |
| 01884519 | | ETH[0], FTT[14.447227], RAY-PERP[0], SOL[0], TRX-PERP[0], USD[1.83] | | |
| 01884524 | Contingent | LUNA2[0.00092233], LUNA2_LOCKED[0.00215211], LUNC[200.84], USD[0.91], USDT[0] | | |
| 01884526 | | EUR[100.00] | | |
| 01884528 | | BTC[0], ETH[0], USD[25.00] | | |
| 01884529 | | FTT[0.09852008], USD[0.00] | | |
| 01884530 | | FTT[.00004727], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01884531 | | BTC[0], ETH[0], SOL[8.45713245], USD[0.37] | | |
| 01884537 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.56], USDT[1.01843930], XRP-PERP[0] | | |
| 01884539 | | EUR[2429.26], FTT[25.09072415], USD[0.00] | Yes | |
| 01884544 | | FTT[0], USD[0.00], USDT[0.00000087] | | |
| 01884549 | | AAVE[0.48191752], BAL[10.87460205], BNB[.00538667], ETH[.9720396], ETHW[.9720396], FTM[330], FTT[.02481837], MATIC[410.69389747], SOL[3.76847805], SUSHI[43.99596718], USDT[0.00000006] | | AAVE[.47], MATIC[381.1], SUSHI[40.1525] |
| 01884551 | | USD[0.00], USDT[0] | | |
| 01884557 | | ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0.00048644], BTC-PERP[0], CHZ[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LINA[0], LINK[0], MANA[0], POLIS[0], POLIS-PERP[0], RUNE[0], SHIB[0], SOL[0.82060263], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01884560 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00000001], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01884561 | | ADA-20211231[0], ATLAS[1880], BTC[0.00002929], ETH[.06502747], ETHW[.06502747], SOL[0], USD[-1013.64], USDT[1173.95176965] | | |
| 01884568 | | GENE[46.43947296], TRX[1], USD[0.00] | Yes | |
| 01884572 | | ALICE[.0783], BNB[.00387411], COPE[.8958], ETH[.0003], ETHW[.0003], FTT[0.08815128], LTC[.00976692], SOL[.00559384], STEP[.01242], USD[0.00], USDT[33.50000000] | | |
| 01884574 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[17.2], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI.48781625], SUSHI-PERP[0], TOMO[.0731446], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.42], USDT2.01530390], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01884576 | | 0 | | |
| 01884578 | | BNB[.36], BTC[0.04939075], DOGE[31.9990785], DOGE-PERP[0], ETH[0.04492351], ETHW[0.04492350], FTT[9.89669894], USD[242.73], XRP[219] | | |
| 01884579 | | ADA-20211231[0], BTC-PERP[0.00070000], GODS[47.2], SAND[110], SOL-PERP[0], USD[1840.17] | | |
| 01884581 | | ADAHALF[0], ADA-PERP[0], AMPL[0], DOT[1.839], DOT-PERP[0], USD[-29.19], USDT[27.48665515] | | |
| 01884584 | | FTT[.07055061], TRX[.000001], USD[0.35625632] | | |
| 01884585 | | ALGOBULL[0], AUDIO[.26022958], MCB[.00391074], SOL[0], USD[0.00], USDT[0.86751792] | | |
| 01884587 | | LTC[0], USD[0.00] | | |
| 01884588 | | USDT[0] | | |
| 01884590 | Contingent | BNB[0], LUNA2_LOCKED[25.54958091], USD[4987.36], USTC[1550] | | USD[4885.85] |
| 01884591 | | ATLAS[880], FTT[38.8], USD[4.34] | | |
| 01884595 | | USD[0.00], USDT[0] | | |
| 01884596 | | USD[100.12] | | |
| 01884602 | | BNB[0.00494425], FTT[.00936198], MANA[52], NFT (422980460166798575/The Hill by FTX #34814)[1], SAND[.0079727], USD[0.00] | | |
| 01884604 | | SOL[.00957327], USD[0.00], USDT[0] | | |
| 01884606 | | DOGE[.02615772], LTC[.12], USD[0.00], USDT[0] | | |
| 01884613 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01884619 | Contingent | BTC[.00008493], ETH[0.00064823], ETHW[-0.00039613], FTM[5.05886527], FTT[.05129993], LTC[.00037543], LUNA2[0.00226121], LUNA2_LOCKED[0.00527616], SOL[94.23380977], USD[32.46], USDT[758.77000000], USTC[ 320086], XRP[.063373] | | |
| 01884626 | | SHIB[2800000], USD[0.92], USDT[.002812] | | |
| 01884627 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.01526853], LINA-PERP[0], SOL-PERP[0], USD[-2.36], USDT[2.58633169], XRP-PERP[0] | | |
| 01884628 | | ATLAS[9.1792], DFL[6.3558], TRX[.000001], USD[0.01], USDT[0] | | |
| 01884631 | | ATLAS[239.952], TRY[0.00], USD[0.00], USDT[0] | | |
| 01884632 | | USD[25.00] | | |
| 01884633 | | BNB[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01884634 | | USD[25.00] | | |
| 01884635 | Contingent, Disputed | FTT[.00631047], USD[0.08], USDT[0.01298511] | | |
| 01884638 | | ATLAS[1633.72068649], BAO[200355.3241214], TRX[.000001], USDT[0] | | |
| 01884640 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.52], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01884641 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01884642 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BOBA[.0209], BOBA-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0009935], FIL-PERP[0], FTT[25.59589503], GALA-PERP[0], GMT[1], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RON-PERP[0], SAND-PERP[0], SLP[100], SLP-PERP[0], USD[-0.63], USDT[0.00000001], USTC-PERP[0] | | |
| 01884646 | | BTC[0], SHIB[0], TRX[0], USDT[0], WRX[0] | | |
| 01884649 | | NFT [403568981144787292/000 #1][1], UMEE[3633.2616047], USD[0.00], USDT[0] | | |
| 01884654 | | ALCX[.47790918], USD[0.33] | | |
| 01884657 | | BTC-PERP[0], USD[5.08] | | |
| 01884658 | | ATLAS[3501.99651589], USD[1.11] | | |
| 01884659 | | ETH[0.32093580], ETHW[0.32093580], USD[111.63378800], USD[0.22], USDT[1515.17740219] | | |
| 01884661 | | BEAR[103.20595881], BULL[.0005226], USD[0.19], USDT[0.08957721], XRP-PERP[0] | | |
| 01884666 | | BOBA[.4975], OMG-PERP[0], USD[0.00] | | |
| 01884670 | | USD[0.00] | | |
| 01884673 | | ATLAS[.96], TRX[.000001], USD[0.32], USDT[0] | | |
| 01884680 | | EOSBULL[97001.46517443] | | |
| 01884681 | | FTT[0.00001501], SGD[0.19], USD[-0.12], USDT[0] | | |
| 01884684 | | FTT[0.01328120], USD[0.00] | | |
| 01884686 | | USD[0.00], USDT[0] | | |
| 01884687 | | POLIS[1.19976], USD[1.12] | | |
| 01884688 | | USD[0.00] | | |
| 01884691 | | BTC[.001] | | |
| 01884698 | Contingent, Disputed | EUR[0.00], KIN[1] | Yes | |
| 01884699 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[766.49], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00981], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.6279895], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00094876], ETH-PERP[0], ETHW[0.00094876], FIL-PERP[0], FTM-PERP[0], FTT[.09249671], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.93502], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[9710649], SHIB-PERP[0], SLP-PERP[0], SOL[0.00951529], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4.07], USTC-PERP[0], WAVES-PERP[0], XRP[.8437022], XRP-PERP[0], YFI-PERP[0] | | |
| 01884700 | | BLT[.6054], BNB[.007], ETH[.004], USD[0.00], USDT[0.86162821] | | |
| 01884702 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.25223326], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[2.93293394], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[8.5985294], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[1349.98], USDT[0], WAVES-PERP[0] | | |
| 01884707 | | DENT[44.786], DENT-PERP[0], DOGE[.2913], ETH[.00097872], ETHW[.00097872], MATIC[9.6029], USD[6541.26], USDT[0] | | |
| 01884708 | | USD[25.15] | | USD[25.00] |
| 01884714 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.23810304], LUNA2_LOCKED[0.55556736], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01884716 | | SOL[.00518904], USDT[0.00398656] | | |
| 01884718 | | ATLAS[7.6139], BNB[.00929], ETH[0.00000001], FTT[.09512745], NFT [387074724655362808/FTX EU - we are here! #50067][1], NFT [437999534945628330/FTX EU - we are here! #49017][1], NFT [455760380054034084/FTX AU - we are here! #55450][1], USD[0.23] | | |
| 01884721 | | FTT[.09226], USDT[0.87764917] | | |
| 01884724 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.0000977], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00098936], ETH-PERP[0], ETHW[.00098936], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[110], MNGO-PERP[0], OGN-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[84.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01884725 | | SOL[1] | | |
| 01884726 | | APE[.01792], ETH[.00000201], ETH-PERP[0], ETHW[.00000201], USD[451.37] | | |
| 01884727 | | MER[.9677], TRX[.000001], USD[0.00], USDT[0] | | |
| 01884731 | | BNB[7.38916825], BTC[0.08714552], DOGE[392], ETH[.4099221], ETHW[.4099221], SOL[20.9496239], USD[0.01], USDT[.00323855], XRP[251.54] | | |
| 01884734 | | CONV[500], ETH[.5075], ETHW[.5075], USD[0.76], USDT[0] | | |
| 01884736 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-0331[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-0331[0], ETH-PERP[0], ETHW[0], EUR[19.04], FLOW-PERP[0], FTM-PERP[0], FTT[.10229488], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[56000000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.72], USD[0.00000003], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01884741 | | ATOM-PERP[0], ETH[.074], ETHW[.074], FTM[39], SOL[.43434715], USD[532.92] | | |
| 01884742 | | ADA-PERP[0], FTT[0], FTT-PERP[0], LEO[55.98936], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[1.34], VET-PERP[0] | | |
| 01884747 | | BTC[0], LOOKS[.94699], LOOKS-PERP[0], USD[1.91] | | |
| 01884748 | | ATLAS[0], ATLAS-PERP[0], AUD[2241.66], BTC[-0.00009632], FTT[0.22489138], LINK[1.80851499], NFT [367939874815267592/longing][1], RUNE[0], STARS[0], USD[-945.61], USDT[204.65817908], XRP[0] | | |
| 01884749 | | USD[0.00], USDT[0] | | |
| 01884754 | | APE[2.6], ATLAS[829.9202], TRX[.000001], USD[3.01], USDT[0.00919046], XRP[.7619] | | |
| 01884755 | | AVAX[.144969], ETH[0.00000001], GALA[0], MATIC[104.62732527], NFT [558689301827846263/FTX Crypto Cup 2022 Key #9186][1], NFT [566475317625976341/The Hill by FTX #11379][1], SOL[.00053821], SUN[10], TONCOIN[.1], USD[0.44], USDT[0.00256446] | | |
| 01884756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09560000], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[-0.00000482], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-25.34], USDT[470.21164481], VET-PERP[0], XRP-PERP[0], YFI[-0.00000040], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01884760 | | ATLAS[280], USD[0.58] | | |
| 01884762 | | BEAR[2577.0546642] | | |
| 01884763 | Contingent | ATOM-PERP[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00596645], LUNA2_LOCKED[0.01392171], LUNC-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 01884764 | | BTC[.00009576], USDT[98.21065050] | | |
| 01884766 | | ADA-PERP[0], USD[0.23] | | |
| 01884771 | | XRP[0] | | |
| 01884775 | | BTC[0], USD[0.22] | | |
| 01884776 | | AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.01], USDT[-0.00446519] | | |
| 01884777 | | CEL[.0779], USD[0.97] | | |
| 01884780 | | BTC[.00389], ETH[.4128], ETHW[.4128] | | |
| 01884781 | | BAO[3], BTC[.0000044], SOL[.1878948], SRM[1.52051175], USD[0.00] | Yes | |
| 01884783 | | UBXT[2], USDT[0] | | |
| 01884791 | | ATLAS[120.06106534], ATLAS-PERP[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 01884795 | | ATLAS[379.9278], GT[8.5], LEO[14.99715], MEDIA[.43258421], POLIS[4.799088], USD[0.00], USDT[0.00000001] | | |
| 01884797 | | ADA-0624[0], ALTBEAR[545.61], BEAR[769.669], BTC[0.28110971], BULL[0.20234185], DOGE[20.54020176], KAVA-PERP[0], SOL[0], TRX[1.996452], USD[1.16], USDT[2.18529760], USDT-0624[0] | | |
| 01884798 | | AUDIO[0], EUR[0.00], FTT[.0000048], USD[0], USDT[.00035056], XRP[.00018839] | Yes | |
| 01884799 | | ATLAS[960.09905771], BAO[2], POLIS[11.65751646], USD[0.00] | Yes | |
| 01884801 | | BTC[0.00181314], ETH[.004], ETHW[.004], FTT[0.60789771], SCRT-PERP[0], SHIB-PERP[0], USD[77.34], USDT[0] | | |
| 01884802 | | IMX[326.0701768], TRX[.000001], USD[1.23], USDT[0.00000001], ZRX[.98822] | Yes | |
| 01884810 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00054551], ETH-PERP[0], ETHW[0.00054550], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000703], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00432569], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00080452], TRX-PERP[0], USD[1.04], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000023] |
| 01884813 | | USD[0.42], XRP[.5] | | |
| 01884816 | | SOL[.00000001], TRX[.000778], USDT[-0.00000018] | | |
| 01884818 | | TRX[.000777], USD[0.00], USDT[0.45305294] | | |
| 01884820 | | ATLAS[9528.1893], USD[0.72], USDT[0] | | |
| 01884821 | Contingent | ADA-PERP[0], BTC[.0225], DOGE[3656.86178444], ETH[.299], ETH-PERP[0], ETHW[.299], LUNA2[0.03831788], LUNA2_LOCKED[0.08940839], LUNC[8343.8], MATIC-PERP[0], SHIB[1300000], SOL-PERP[0], USD[12.79], USDT[74.48622619] | | |
| 01884824 | | USDT[0.07733891] | | |
| 01884834 | | NFT (295321109864662681/FTX EU - we are here! #275661)[1], NFT (388635956502924702/FTX EU - we are here! #275673)[1], NFT (438847887613167599/FTX EU - we are here! #275602)[1] | | |
| 01884835 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[.00003861], BTC-PERP[0], BULL[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11291563], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00332367], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01884836 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], COMP-PERP[0], ENJ-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], USD[48.61], VET-PERP[0] | | |
| 01884838 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GLMR-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[1.91582032], LUNA2_LOCKED[4.47024743], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0.08261668], STEP-PERP[0], TRX-PERP[0], USD[102.15], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01884841 | | ETH[.00000001], FTT[0.08070681], USD[10.79] | | |
| 01884848 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[276.10263192], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[3.66994575], LUNA2_LOCKED[8.56320676], LUNC[799138.4148107], MANA-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[1.14993733], VET-PERP[0], XRP[521.680745], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01884852 | | CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3741.56] | | |
| 01884854 | | AAVE-PERP[0], ADA-PERP[0], ETH-PERP[0], AXS-PERP[0], BTC[.00000793], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], SOL[0], SOL-2021092[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01884857 | | ETH[0], LOOKS[49.5], USD[0.00], USDT[0.00000001] | | |
| 01884863 | | SHIB[12300000], USD[0.00], USDT[0] | | |
| 01884873 | | USD[0.00] | | |
| 01884877 | | CQT[737], MNGO[9.5668], TRX[.000001], USD[1.07] | | |
| 01884878 | | BRZ[0.30413009] | | |
| 01884879 | | AKRO[2], BAO[1], DENT[1], MATH[1.01076068], TRU[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01884881 | Contingent | BTC[.1912], FTT[39.59254668], LTCBULL[0], MANA[0], MANA-PERP[0], RAY[1206.45171569], SOL[47.45893320], SRM[754.92057445], SRM_LOCKED[3.65784729], USD[2784.00], USDT[0.00000001] | Yes | |
| 01884884 | | BTC[.00000001], KIN[1], SHIB[982990.68205201], UBXT[1], USD[0.00] | Yes | |
| 01884887 | | BNB[0.00025362], USD[377.92] | | USD[375.73] |
| 01884888 | | RAY[.00001344], USD[0.01], USDT[0.76463093], WRX[88.98309] | | |
| 01884890 | | POLIS[20.5], USD[0.71], USDT[0] | | |
| 01884891 | | AKRO[4], BAO[23], BTC[0.00000001], COMP[.000011], DENT[4], GBP[0.00], KIN[27], SRM[.00012], TRX[1], UBXT[2], USD[0.00], USDT[0.00000102] | Yes | |
| 01884893 | | ATLAS[ 1055551], NFT (465530372672487035/EM #1)[1], USD[0.09], USDT[0] | | |
| 01884894 | | BLT[252], SOS[.00000004], USD[1.04] | | |

FTX Trading Ltd.

Amended Schedule F-57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01884903 | Contingent | CRO-PERP[0], ETHW[10], FTT[48.9], SRM[.57427542], SRM_LOCKED[8.60572458], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01884904 | | TRX[.000001], USDT[0.00000058] | | |
| 01884912 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0.02], USDT[0.00000001], VET-PERP[0] | | |
| 01884915 | | AKRO[5], ATLAS[0.03249884], BAO[2], COPE[0.74863478], DENT[4], DOGE[11], ENS[.00064138], KIN[4], LEO[0.00125948], MATH[1], POLIS[0.00420740], SPELL[0.27379377], TRX[1], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01884924 | | BNB[.009998], USD[2.49], USDT[6.4197404] | | |
| 01884926 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01884929 | | ATLAS[0.038], FTT[.07756199], USD[0.00], USDT[.00000001] | | |
| 01884939 | | ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[149.14], USDT[0.90820813] | | |
| 01884940 | | BTC[0], COMP[0], FTT[0], MKR[0], USD[0.00], USDT[0], YFI[0] | | |
| 01884941 | | BTC[.04269146], CRO[1829.642], EUR[279.19], USD[0.16] | | |
| 01884942 | | IMX[.09968], USDT[0.15787500] | | |
| 01884943 | | DYDX[.099449], USD[0.00], USDT[0] | | |
| 01884947 | | FTT-PERP[0], STARS[3.57459933], TRX[.000001], USD[0.02], USDT[11.93639906] | | |
| 01884948 | | AKRO[1], BAO[7], BTC[.01161518], CEL[290.37361397], DENT[2], ETH[0], GODS[.00242529], IMX[0.00555001], KIN[10], LINK[283.36341583], RSR[1], TRU[1], TRX[2], UBXT[1], USDT[0.01270545] | Yes | |
| 01884949 | | AVAX[.699943], TRX[.000001], USDT[4.81807179] | | |
| 01884954 | Contingent | APE-PERP[0], CEL[.02066], CEL-PERP[0], GOG[.70193798], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009642], MBS[.1], NFT [304858799842054749/FTX EU - we are here! #123217][1], NFT [322234701836644531/FTX EU - we are here! #123099][1], NFT [365830172660529965/FTX EU - we are here! #123156][1], NFT [441544752145778201/FTX Crypto Cup 2022 Key #4696][1], NFT [456523507505335942/FTX AU - we are here! #28675][1], NFT [553800620562157370/FTX AU - we are here! #16420][1], SWEAT[.87749556], USD[0.34] | Yes | |
| 01884956 | | ATLAS[45024.5565], ATLAS-PERP[0], AURY[51.98974], TRX[.000001], USD[10.26], USDT[0.00330900], XRP[.9255] | | |
| 01884959 | | NFT [331500640324614606/FTX EU - we are here! #226319][1], NFT [401154356423942558/FTX EU - we are here! #226332][1], NFT [496157541927750663/FTX EU - we are here! #226195][1], USD[0.00] | | |
| 01884960 | | BAO[1], DENT[2], EUR[0.00], KIN[1], TRX[1] | Yes | |
| 01884961 | | USD[1.57], USDT[.009] | | |
| 01884963 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.201], ETH-PERP[0], ETHW[1.201], FIL-PERP[0], FTM-PERP[0], FTT[25.09498], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1625.31], USDT[639.28949877], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01884964 | Contingent, Disputed | USDT[0.06989854] | | |
| 01884968 | | ALICE[79.43802], MANA[1372.615], MATIC[1010.04569127], SAND[.912], STMX[8890], USD[1215.66] | | MATIC[937.2321] |
| 01884970 | | ATLAS[0], BNB[0], DOGE[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00002841] | | |
| 01884972 | | BTC[0], CEL[.0188] | | |
| 01884973 | | BAO[1], BTC[0.0000012], CONV[812.30816276], CRO[170.06159727], ETH[.04291479], ETHW[.04238088], EUR[0.00], MTA[.0002434], SOL[.06339395], SOS[1845711.20791234], TRX[1], XRP[18.43343833] | Yes | |
| 01884974 | | 0 | | |
| 01884975 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-0930[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH[0.00764314], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[25.22116668], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNA20.11105418], LUNA2_LOCKED[0.25912643], LUNC-PERP[0], MASK-PERP[0], MATIC[0.00000001], NEXO[.38301951], OP-PERP[0], ROSE-PERP[0], RSR[0], SAND-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], USD[0.08], USDT[0], USTC[1], USTC-PERP[0], XPLA[1.473304], XRP[0], XTZ-PERP[0] | | |
| 01884976 | | BTC-PERP[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01884977 | | FTT[0], USD[46.87], USDT[0] | | |
| 01884979 | | NFT [343973276979705873/Singapore Ticket Stub #720][1], NFT [350583024383867296/FTX AU - we are here! #63566][1], NFT [392662581172456270/FTX Crypto Cup 2022 Key #16852][1], NFT [517315379260725052/FTX EU - we are here! #188779][1], NFT [521887389439970778/The Hill by FTX #15422][1] | | |
| 01884981 | | NFT [522651159381211598/FTX AU - we are here! #278474][1], NFT [537826489623839554/FTX EU - we are here! #278443][1] | Yes | |
| 01884982 | | NFT [304821797826388726/FTX EU - we are here! #270542][1], NFT [431878250666761832/FTX EU - we are here! #270573][1], NFT [479518348722217554/FTX EU - we are here! #270560][1] | | |
| 01884983 | | KIN[810476.87786482], USD[0.00] | Yes | |
| 01884991 | | AKRO[.4256], GBP[0.00], STEP[.09982], USD[0.50], USDT[0.00000001] | | |
| 01884992 | | ATLAS[0], FTT[.00000001], SOL[0], TRX[.000034], USD[0.00], USDT[0.00386601] | | |
| 01884993 | | AVAX-PERP[0], ETH-PERP[0], SOL[0], USD[0.94], USDT[0] | | |
| 01884994 | | FTT[.0708065], USD[0] | | |
| 01884997 | | CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], STEP-PERP[0], USD[17.59], USDT[.008363], XTZ-PERP[0] | | |
| 01884998 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[9.9677], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.04704905], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP[.5], XRP-PERP[0], XTZ-PERP[0] | | |
| 01884999 | | BTC[.0000153], FTT[.099449], SOL-PERP[0], TRX[.000002], USD[1.57], USDT[0] | | |
| 01885004 | Contingent, Disputed | USD[0.00] | | |
| 01885005 | | BTC[.16363097], ETH[1.63873296], ETHW[1.63873296], USD[0.00], USDT[1376.03080654] | | |
| 01885007 | | ATLAS[4178.8391], USD[0.74], USDT[0] | | |
| 01885013 | | TRX[.000001] | | |
| 01885015 | | ATLAS[999.72406261], DOT[32.48079095] | | DOT[30.030228] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01885016 | | ATLAS[6.9295], SOL[.0098043], USD[0.00], USDT[0.08079728] | | |
| 01885017 | | ATLAS[8.54237310], AURY[57.88016], BTC[.0191], DFL[2400], ETH[.00043772], ETHW[0.00043772], USD[2.27], USDT[2.16589667] | | |
| 01885023 | | 1INCH[72.98613], ATLAS[2989.4319], COMP[2.2988], TONCOIN[117.04], USD[0.00], USDT[0.58104990], XRP[140.99107] | | |
| 01885030 | | BTC[0.01011099], ETH[.126], ETHW[.126], FTT[2.99943], SOL[3.15] | | |
| 01885032 | | BNB[-0.00111942], BTC[0], ETH[0], FTT[0.12103000], RAY[2.44383245], SOL[3.55235602], SPELL[11400], USD[0.19], USDT[0] | | |
| 01885033 | | MER[86.66467371], USDT[0] | | |
| 01885036 | | USD[25.00] | | |
| 01885037 | | ETH[.104981], ETHW[.104981], MATIC[40], USD[45.16], USDT[1.00430703] | | |
| 01885046 | Contingent | ATLAS[1111.57527539], LUNA2[6.39906655], LUNA2_LOCKED[14.9311553], USD[0.00], USDT[0] | | |
| 01885050 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00548363], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00298], ETH-PERP[0], ETHW[.00098], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.0883], LINK-PERP[0], LTC-PERP[0], LUNA2[0.69223776], LUNA2_LOCKED[1.61522144], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00068908], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[.1278], THETA-PERP[0], TRX[.001594], UNI-PERP[0], USD[118.13], USDT[3660.31308361], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01885055 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01885056 | | CQT[206], USD[1.10] | | |
| 01885058 | | BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], FTT[0.06706930], GMT-PERP[0], GST-PERP[0], OP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01885064 | | 0 | | |
| 01885065 | Contingent | BTC[0], ETH[0], LUNA2[41.41194908], LUNA2_LOCKED[96.62788118], USD[1784.58], USDT[0] | | |
| 01885071 | | AAVE[.0043608], AAVE-PERP[0], BTC[0.00005685], DYDX[.08176], ETH-PERP[0], MNGO[7.1899], NFT (377910282293456322/FTX EU - we are here! #236147)[1], NFT (449138701434301984/FTX EU - we are here! #236164)[1], NFT (472858400093697708/FTX EU - we are here! #236161)[1], SRM[.94832], USD[1.88], VET-PERP[0] | | |
| 01885077 | | POLIS-PERP[0], USD[0.66] | | |
| 01885078 | | BTC[0], POLIS[0.02888199], USD[0.00], USDT[0] | | |
| 01885081 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003936], TRX[.000005], USDT[0.05141322] | | |
| 01885086 | | BNB[.04262393], BTC[0.00456616], NFT (308400191062152625/FTX Crypto Cup 2022 Key #15103)[1] | Yes | |
| 01885092 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000783], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01885094 | Contingent, Disputed | ATLAS[0], POLIS[0], TRX[0], USDT[0] | | |
| 01885096 | | BULL[.005084], XRPBULL[31563.50484158] | | |
| 01885101 | | ADA-PERP[0], ATLAS[2409.6976], ATOM[15], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02154382], BTC-PERP[0], DYDX-PERP[0], ENJ[131.99127], ENJ-PERP[0], ETH[0.40000000], ETH-PERP[0], ETHW[5.27500000], EUR[0.10], FTM[217.9963334], FTT[5], FTT-PERP[0], GALA[1100], HNT[.98974], HNT-PERP[0], IOTA-PERP[0], MATIC[214.994762], MATIC-PERP[0], MBS[200], PERP-PERP[0], SAND[30], SHIB-PERP[0], SLP-PERP[0], SOL[2], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[59.89], USDT[274.14753846], VET-PERP[0], XRP-PERP[0] | | |
| 01885103 | | MATIC[10.864], TRX[5.9988], USD[4961.12], USDT[0.00000001] | | |
| 01885105 | | FTT[3], SOL[0], USDT[0.26445770] | | |
| 01885107 | | AGLD[0.00078151], AKRO[7], BAO[47], BNB[.00000383], CRO[0.05554074], DENT[2], DOGE[.02466564], FRONT[.00117699], FTM[0.00051644], KIN[108887.31441248], MANA[0], OMG[.00014972], POLIS[0], RSR[11, RUNE[0], SAND[0.00631564], SHIB[17.90633950], STEP[0.00113320], TRX[2], TULIP[0], UBXT[3], USD[0.00], USDT[0.00002829] | Yes | |
| 01885108 | | ASD[3.568691], TRX[.000001], USD[-0.93], USDT[1.34430681] | | |
| 01885109 | | AKRO[1], BAO[6], DENT[3], KIN[13], TRX[285.49307934], USD[0.00] | Yes | |
| 01885111 | | 1INCH-PERP[0], AURY[3.99924], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV[57.689037], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FRONT[90.98271], ICP-PERP[0], IMX[2.99943], SAND[1.99962], SOL-PERP[0], USD[1.00] | | |
| 01885117 | | USD[0.09] | | |
| 01885120 | | USD[0.54], USDT[0.48178767], XRP[.8], XRPBULL[4521030.9767] | | |
| 01885121 | | ETH[0], ETHW[0], SOL-PERP[0], USD[0.00], USDT[0.00518579] | | |
| 01885122 | | BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0.21], USDT[0] | | |
| 01885123 | | GMT-PERP[0], USD[1.23] | | |
| 01885125 | | BTC[.00009764], DOGE[.4962], ETH[.000991], ETHW[.000991], FTM[.9944], SOL-PERP[0], USD[6.55], USDT[0.00040085] | | |
| 01885127 | | KSM-PERP[0], USD[0.00], USDT[0.09434642] | | |
| 01885129 | | FTT[0], USD[0.00], XRP[.87644] | | |
| 01885131 | | APT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01885141 | | AKRO[1], BAO[3], BTC[.0306419], DENT[2], DOGE[1], ETH[.0706383], ETHW[.06976198], FTM[476.76107576], KIN[2], RSR[1], SOL[43.49840416], SPELL[141562.61440698], TRX[2], UBXT[3], USD[0.63] | Yes | |
| 01885142 | | ATLAS[1250], USD[0.65] | | |
| 01885143 | | AKRO[0], BTC[0], FTM[0], GBP[0.59], KIN[122377.03948299], TRX[0], USD[0.00] | Yes | |
| 01885144 | | ETH[0], NFT (398871612183787540/FTX AU - we are here! #54123)[1], NFT (406403646536363664/FTX EU - we are here! #277090)[1], NFT (517870020119908647/FTX EU - we are here! #277083)[1], NFT (550579908252724221/FTX EU - we are here! #277087)[1], XRP[.473829] | | |
| 01885147 | | BTC-PERP[0], USD[0.21] | | |
| 01885149 | | FTT[0], USD[1.25] | | |
| 01885151 | | BTC[0], EUR[0.00], USD[5416.24], USDT[0] | | |
| 01885160 | | EUR[0.00], TRX[.001554], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01885162 | Contingent | APE-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LTC[.00000001], LUNA2[0.13432155], LUNA2_LOCKED[0.31341696], LUNC[0.43270196], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[11.38], USDT[0], ZIL-PERP[0] | | |
| 01885163 | Contingent | ATLAS[32027.3172], ATLAS-PERP[0], DOT-PERP[0], LUNA2[27.5542686], LUNA2_LOCKED[64.2932934], LUNC[6000000], LUNC-PERP[0], USD[3270.39], XRP[11.17301474], XRP-PERP[0] | | |
| 01885164 | | AURY[.9182], FTT[0.08140798], TLM[.84], USD[0.01] | | |
| 01885169 | | USD[0.00] | | |
| 01885172 | | USD[0.01] | | |
| 01885173 | | ETHBULL[0.00001713], FTT[.098252], ONE-PERP[0], USD[1.56], USDT[0.20759401] | | |
| 01885178 | | EUR[0.00], USDT[.36806894] | | |
| 01885184 | | FLOW-PERP[0], TRX[.000028], USD[0.00], USDT[233.692924] | | |
| 01885187 | | FTT[.2], GRT[25], RAY[4], USD[1.20], USDT[0] | | |
| 01885190 | | BNB[.14988149], CEL-PERP[0], FTT[75.04568309], HT[160.25388561], LINK[0], RUNE[0], TRX[.000201], USD[0.00], USDT[0] | | |
| 01885193 | | ETH[0] | | |
| 01885196 | | BTC[0], FTT[.0168913] | | |
| 01885200 | | ATLAS[16218.7992], COPE[912.0252272], POLIS[54.285009], TRX[.000001], USD[0.34], USDT[0] | | |
| 01885202 | | AVAX[45.2], ETH[1.31472686], ETHW[1.31472685], FTT[19.79063429], USD[6.76], USDT[2.35877015] | | |
| 01885204 | | AKRO[1], AR-PERP[0], DOGE[.59900366], EDEN-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FTT[.00000001], LTC[.00273498], TRX[.000028], USD[1.12], USDT[0.00129518] | | |
| 01885209 | | ATLAS[9.532], SOL[.78254061], USD[0.12] | | |
| 01885219 | | ADABULL[0.00004639], ATOMBULL[89364.48967825], BCHBULL[1.5862798], BTC[0.00008387], BULL[0.00000482], DEFIBULL[93.37042962], ETCBULL[594.03455026], ETHBULL[4.05106850], FTT[1.59061427], LTCBULL[80718.05808857], SHIB[92922.88], SOL[0.00257521], SUSHIBULL[58467103.35819], TRX[.000001], USD[9.31], USDT[13.06037259], XRP[.5], XRPBULL[729778.1012928], XTZBULL[.08438235] | | |
| 01885222 | | AKRO[1], ATLAS[947.41021824] | Yes | |
| 01885225 | | FTT[.0543908], FTT-PERP[0], NFT (473604182014271257/SBF Punk)[1], RAY-PERP[0], USD[3.44], USDT[0] | | |
| 01885231 | | BTC[0.00209960], USD[1.27] | | |
| 01885232 | | USD[25.00] | | |
| 01885233 | | ATLAS[2280], FTT[7], STEP[329.34056299], TRX[.000016], USD[1.02], USDT[0.00000001] | | |
| 01885239 | | BTC[0.00020614] | | |
| 01885240 | | ETH[.00003374], ETHW[.00003374], USDT[0] | | |
| 01885242 | | SRM[0], USD[0.00], USDT[0.00000012] | | |
| 01885249 | | EDEN[772.827667], USD[0.00], USDT[0], XRP[.898621] | | |
| 01885254 | | POLIS[15.6], POLIS-PERP[0], USD[0.11], USDT[0] | | |
| 01885255 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], SOL-PERP[0], USD[0.12] | | |
| 01885257 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.24], XTZ-PERP[0] | | |
| 01885261 | | USD[0.08] | | |
| 01885264 | | EUR[0.00], USD[0.00] | | |
| 01885272 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01885274 | Contingent | ATOM[1.06690362], BTC[0.03786256], ETH[0], EUR[421.30], FTM[28.33001099], FTT[25.07009036], KIN[1], LUNA2[0.20354420], LUNA2_LOCKED[0.47493646], LUNC[1.40659671], MATIC[61.47990467], SOL[1.91380356], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01885275 | | BTC[0], ETH[0], FTM[0], FTT[0.00138975], USD[0.00], USDT[0], WBTC[0] | | |
| 01885282 | | CHF[0.00], USD[0.00] | Yes | |
| 01885287 | | ATLAS[6394.31563219], IMX[41.78447993], KIN[1840000], USD[0.02], USDT[0.00000001] | | |
| 01885289 | | SRM[11.9976], USD[4.20] | | |
| 01885298 | | CAKE-PERP[0], FTT[0.01443275], ORBS-PERP[0], USD[0.23], USDT[0.00000001] | | |
| 01885304 | Contingent, Disputed | ALGO-PERP[0], BTC[0.05501102], BVOL[4.99750000], CHF[0.00], FTT[21.51598747], PAXG[12.66923505], USD[1089.06], USDT[0], XLM-PERP[0], XRP[16664.72525682] | | |
| 01885305 | | 1INCH[.94015], AUDIO[.50049], DYDX-PERP[0], EDEN[.069881], USD[0.27], USDT[0.00000001] | | |
| 01885306 | | DFL[1000], USD[0.09], USDT[0] | | |
| 01885309 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 01885315 | | ETH[0], FTT[5], FTT-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[5.70] | | |
| 01885316 | | ATLAS[6], BADGER[0.00659893], BAL[0], IMX[.06163325], KIN[4922.57324498], USD[0.00], USDT[0] | | |
| 01885317 | Contingent | AAVE-PERP[0], APE-PERP[0], ETH[.00007292], ETHW[0], FTT[0.07079399], LUNA2[0.11818053], LUNA2_LOCKED[0.27575457], LUNC[4.06], NFT (522108449057174268/FTX EU - we are here! #273811)[1], POLIS[53.3], SLP-PERP[0], SUSHI-PERP[0], USD[0.90], USDT[0.00000001] | | |
| 01885319 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.82136765], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00339938], CREAM-PERP[0], CRV-PERP[0], DOGE[.004894 3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.00848142], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0.00085411], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.0694457], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.0054 7356], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01885324 | | BAO[1], LUA[481.72214065], USDT[103.58331249] | Yes | |
| 01885325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02193309], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], JOE[.00000001], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.88448000], MATIC-PERP[0], NEAR-PERP[0], NFT (447537865724583103/FTX AU - we are here! #34057)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000071], TRX-PERP[0], UNI-PERP[0], USD[-0.23], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01885327 | | EUR[100.00] | | |
| 01885331 | | ATLAS[3290], FTT[11.04994], RAY[94.7483], SRM[32], USD[0.99], USDT[16.58444797] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01885333 | | ATLAS[2176.96461926] | | |
| 01885336 | | EUR[0.00] | | |
| 01885338 | | USD[0.00], USDT[0] | | |
| 01885339 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-2021123110, ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-2021092410, TRX-PERP[0], USD[0.10], XRP-PERP[0], XTZ-PERP[0] | | |
| 01885342 | | ETH[0.00000001], SOL[100.37915550], USD[0], XRP[0] | | |
| 01885343 | Contingent | AXS[0], BTC[0], ETHW[.29147902], GRT[1004.80905], LUNA2[22.4259935], LUNA2_LOCKED[52.32731817], LUNC[4883307.3], OMG[1], SOL[54.8095842], USD[1776.27], USDT[1696.96056220] | | |
| 01885345 | Contingent | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[12.00306623], LUNA2[.03117762], LUNA2_LOCKED[0.07274778], LUNC[0], USD[0.00] | | |
| 01885346 | | GODS[.9], USD[0.09] | | |
| 01885347 | | TRX[.000001], USDT[0] | | |
| 01885349 | | ATLAS[9.5592], USD[0.01] | | |
| 01885352 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00044195], ETH-PERP[0], ETHW[0.00044194], FLM-PERP[0], FTT[0], MANA-PERP[0], POLIS[.099563], SAND-PERP[0], TRX[.000008], USD[6.27], USDT[3.64629145] | | |
| 01885354 | Contingent | CRV[0], FTT[0.00455025], LUNA2[0], LUNA2_LOCKED[4.76415575], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01885366 | | POLIS[0.09938], TRX[.000001], USD[0.05], USDT[.004145] | | |
| 01885367 | | APE-PERP[0], AXS-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LUNC-PERP[0], ONE-PERP[0], RON-PERP[0], SLP-PERP[0], TRX[.000001], USD[-0.02], USDT[0.02264597], XLM-PERP[0] | | |
| 01885374 | | PROM-PERP[0], USD[257.87] | | |
| 01885376 | | USD[0.72], USDT[0] | | |
| 01885378 | | ATLAS[1879.8], LTC[.0099958], POLIS[25.7], USD[0.35], USDT[0.00000005] | | |
| 01885379 | | FTT[.0972], TRX[.000001], USD[0.22], USDT[1.998987] | | |
| 01885380 | | NFT (507832310969115384/FTX EU - we are here! #278617)[1], NFT (541881004100441894/FTX EU - we are here! #278645)[1] | | |
| 01885381 | | DYDX-PERP[0], FLM-PERP[0], FTT[.02801551], LUNC-PERP[0], USD[-0.28], USDT[0.35332254] | | |
| 01885383 | | ATLAS[3159.025876], AURY[33], AVAX-PERP[0], BTC[.00002403], BTC-PERP[0], COPE[116], ETH-PERP[0], FTT[.35118266], IMX[63.5], STEP[143.27497982], TRX[.149576], USD[0.33] | | |
| 01885384 | | KIN[1], USDT[0] | Yes | |
| 01885386 | Contingent | ADA-2021123110], ALGO-2021123110], ATOM-2021123110], ATOM-PERP[405.99999999], BTC[.0000054], BTC-2021123110], BTC-PERP[0], CHZ-2021123110], DOGE-2021123110], DYDX-PERP[0], ETH-2021123110], ETH-PERP[0], FLM-PERP[0], FTT[29.795509], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[72.59747399], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[17.97439468], SOL-2021123110], SOL-PERP[0], SRM[93.87956537], SRM_LOCKED[1.57856871], SRM-PERP[0], TRX-2021123110], USD[5568.81], USDT[0.09147260] | | |
| 01885392 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.27762], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[.00002822], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], DODO-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003721], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[0], MSOL[.00000001], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SXP-0624[0], TLM-PERP[0], TRX[.010077], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001133], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01885395 | | SOL[0.00000710], TRX[0] | | |
| 01885396 | | CRO-PERP[0], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], NFT (306219830688387184/FTX EU - we are here! #204840)[1], NFT (365557395376420154/FTX EU - we are here! #204528)[1], NFT (377969465224960235/FTX EU - we are here! #204807)[1], USD[0.00], USDT[0.00944718], USDT-PERP[0] | | |
| 01885397 | | BNB[-0.00047499], FTT[0.08472969], POLIS-PERP[0], USD[0.00], USDT[0.00000012] | | |
| 01885398 | | BTC[.00047485], BTC-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 01885399 | | DAI[0], TRX[.000001], USD[0.00], USDT[0.00487662] | | |
| 01885402 | | 1INCH[3015.06253134], COMP[30.37481054], FTT[25.09662114], LINK[200.82499204], LTC[16.06729496], OMG[100.43449071], USD[0.02], USDT[0.00007443], XRP[6230.67016389] | Yes | |
| 01885405 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 01885407 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01168063], ETH-PERP[0], ETHW[0.01168063], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.40061237], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04982955], LUNA2_LOCKED[1.1162689], LUNC[10850.49], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000126], TRX-PERP[0], UNI-PERP[0], USD[4.57], USDT[0.07655719], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01885413 | Contingent, Disputed | NFT (535469289698603583/Tokyo pixel town #1)[1] | | |
| 01885421 | | ATLAS-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 01885424 | | ADA-PERP[0], MATICBULL[18.995668], SUSHIBULL[8000], TRX[.000001], USD[0.56], USDT[0], XRPBULL[980] | | |
| 01885425 | | BAO[8], BTC[0.09491953], DENT[6], DOGE[555.46530737], ETH[1.03328937], ETHW[1.03285543], HXRO[1], KIN[4], LINK[4.86641193], MATH[1], MATIC[134.10839142], RSR[1], SXP[1], TRX[151.83854931], UBXT[4], USD[1545.31], USDT[0] | Yes | |
| 01885431 | | ATLAS-PERP[0], BOBA[50.5], CLV-PERP[0], MAC[32.64610194], MATIC-PERP[0], RAY-PERP[38], TRX[.000001], USD[6.26], USDT[135.41] | | |
| 01885436 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO[99.98], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[.00009856], CAKE-PERP[0], CEL-PERP[0], COPE[.999], CRO-PERP[0], CRV-PERP[0], DOT[15.52031021], DOT-PERP[0], ENJ-PERP[0], ETH[0.09043473], ETH-PERP[0], ETHW[0.08999412], FIL-PERP[0], FLOW-PERP[0], FTM[37.63814022], FTM-PERP[0], FTT-PERP[0], GODS[19.996], GRT-PERP[0], HNT-PERP[5.7], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04553848], LUNC[96951.54267982], LUNC-PERP[0], MATIC[285.63043761], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE[10.89473700], RUNE-PERP[0], SAND-PERP[0], SOL[2.080188], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[-139.23], USDT[48.22058528], WAVES-PERP[7.5], XRP[18.40551917], XRP-PERP[0] | | FTM[65.926213], MATIC[170.982745], XRP[17.9964] |
| 01885437 | | ATLAS-PERP[0], AUD[0.00], BTC[0], POLIS-PERP[0], USD[0.86] | | |
| 01885439 | | AUDIO[.56232082], C98[.63033839], FTT[0.22501422], MNGO[8.1810665], RAY[127.46050385], USD[192.21] | | |
| 01885440 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00715322], LUNA2_LOCKED[0.0169086], LUNC[1557.63], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.31], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01885452 | | FTT[0], GENE[.01104455], SOL[0], USD[0.00] | Yes | |
| 01885454 | | APE-PERP[0], ATOM[99.59964650], ATOM-PERP[0], AVAX-PERP[0], BNB[5.07690461], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[10000000], DOT[105.00544416], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.998], FTT[156.07816561], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (335697482062389111/FTX EU - we are here! #157022)[1], NFT (372630369447487069/FTX EU - we are here! #156367)[1], NFT (563589208974687182/FTX EU - we are here! #156580)[1], OMG[0], OMG-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000777], USD[283.62], USDT[2.52974307], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01885459 | | BTC[0.11413279], ETH[1.21796521], ETHW[1.21796521], LINK[83.682], USD[0.00], USDT[.24384493] | | |
| 01885465 | | FTT[.43446363], NFT (294612430054167250/Space #12)[1], NFT (315901065152968255/Space #6)[1], NFT (344416927926133198/Space #2)[1], NFT (386190472451960287/Space #10)[1], NFT (393706140603007975/Space #13)[1], NFT (424979359846520355/Space #7)[1], NFT (479192998291552541/Space #8)[1], NFT (568346463568567296/Space #9)[1], SOL[.50535315], USD[154.17] | | |
| 01885466 | Contingent | LUNA2[19.07388068], LUNA2_LOCKED[44.50572159], NFT (467528057471190400/1 #9)[1], USD[1.04], USDT[0], USTC[2700] | | |
| 01885470 | | ATLAS[240], USD[1.48], USDT[0] | | |
| 01885474 | | USDT[0] | | |
| 01885476 | | ATLAS-PERP[0], BALBULL[.50], BEAR[34000], COMPBULL[3], DEFIBULL[2], FTT-PERP[0], ICP-PERP[0], LINKBULL[10], LTCBULL[20], MAPS-PERP[0], MKRBULL[.152], NEAR-PERP[0], SOL-PERP[0], SUSHIBULL[110000], USD[0.35], USDT[0.01404536], VETBULL[12], XLMBULL[4] | | |
| 01885478 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00204231], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-20211231[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02100000], FTT[12.08283235], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00011798], LUNA2_LOCKED[0.00027530], LUNC[25.69248295], MATIC[0], MATIC-PERP[0], OKB[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SLP[0], SOL[2.60514967], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 01885480 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[2.61] | | |
| 01885481 | | EUR[0.00], FTT[4.10491999], IMX[562.14958455], SOL[3.43924844], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01885483 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], LUNC[.1], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.00], USDT[0], VET-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01885487 | | SPELL[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 01885489 | | ATLAS[400], POLIS[6.29874], TRX[.000001], USD[0.19], USDT[0] | | |
| 01885495 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CELO-PERP[0], CRV[72.9854], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.02409514], ETH-PERP[0], ETHW[0.02409514], FTM[0], FTM-PERP[0], FTT[0.11627208], GRT-PERP[0], HNT[0], HNT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR[328.04441943], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[13.25], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01885496 | | AGLD[33.9], FTM-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01885499 | | USD[0.00] | | |
| 01885503 | | HT[0], LTC[0], MATIC[0], NFT (295148562030523155/FTX EU - we are here! #4208)[1], NFT (312051024784177538/FTX EU - we are here! #4375)[1], NFT (367770859074350842/FTX EU - we are here! #4291)[1], SOL[0], TRX[0.17529000], USDT[0.00000090] | | |
| 01885505 | | BTC[0.00000000] | | |
| 01885506 | | AGLD[.01946], SHIB[40080], USD[0.02], USDT[0.00000001] | | |
| 01885507 | | ATLAS-PERP[0], CHZ-PERP[0], LUNC-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00] | | |
| 01885510 | | ATLAS[29780], BTC[0], POLIS[.096998], USD[0.82] | | |
| 01885511 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01885512 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01885516 | | EDEN[263.050011], TRX[.000001], USD[1.27], USDT[0.00634534] | | |
| 01885525 | | BEAR[3061699.25565742] | | |
| 01885526 | | AURY[6.97479322], POLIS[0] | | |
| 01885528 | | ATLAS-PERP[0], BTC[0], DYDX-PERP[0], ETH[0], FTT[0], GALA[0], LUNC[.00082776], NFT (413434119371304563/FTX EU - we are here! #264577)[1], NFT (480919855874551781/FTX EU - we are here! #264570)[1], NFT (556961147229147813/FTX EU - we are here! #264503)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[19.14444971] | | |
| 01885531 | | ATLAS[500], EUR[2.61], FTT[1.4], USD[1.94] | | |
| 01885532 | | AURY[39.98594], POLIS[.019915], USD[2.08] | | |
| 01885534 | | BULL[.029335], XRPBULL[97] | | |
| 01885535 | | AKRO[1], DENT[1], EUR[0.01], KIN[1], TRX[1] | Yes | |
| 01885537 | | ALICE-PERP[0], BNB[.00125523], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], GOOGL[.0007378], KSM-PERP[0], LUNC-PERP[0], MATIC[94], SOL[0.00720096], SOL-PERP[0], USD[0.17], USDT[0] | | |
| 01885538 | | MATIC[0], SGD[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01885544 | | TRX[.000001], USDT[1.078008] | | |
| 01885545 | | MATICBULL[407], TRX[.000008], USD[0.05], USDT[0.00000002], XRPBULL[890] | | |
| 01885547 | | BNB[.00682039], TRX[.000001], USD[0.00], USDT[0] | | |
| 01885550 | | ATLAS[3079.386], USD[0.47], USDT[0] | | |
| 01885552 | | USD[25.00] | | |
| 01885553 | Contingent | FTT[1001.25195675], SRM[35.52376206], SRM_LOCKED[314.27623794] | | |
| 01885555 | | USD[0.57] | | |
| 01885559 | | ALGO-PERP[0], ATOM-PERP[0], FTT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01885561 | | ADA-1230[0], ADA-PERP[293], CRO[161.68264], DOGE[2887.32535553], DOGE-PERP[0], SHIB[8761920.2297], TRX[.000001], USD[-99.41], USDT[0.02930934] | | |
| 01885566 | Contingent | FTT[846], SRM[33.53594388], SRM_LOCKED[236.82405612], USD[5240.52] | | |
| 01885568 | | FTT[.00717597], HKD[0.00], NFT (381068001928498002/FTX AU - we are here! #46315)[1], NFT (406219308440557904/FTX EU - we are here! #138558)[1], NFT (430374888866805810/FTX EU - we are here! #130620)[1], NFT (500476826678874297/FTX AU - we are here! #46491)[1], NFT (545452598963895266/FTX EU - we are here! #138786)[1], SOL[.06739583], TRX[.000778], USD[0.00], USDT[0.84100032] | | |
| 01885570 | | CHZ-PERP[0], USD[0.45], USDT[0] | | |
| 01885571 | | EUR[0.00] | | |
| 01885580 | | AUD[0.00], BTC[.00008481], USD[0.00], USDT[0.00000001] | | |
| 01885581 | | BTC[0], CRO[8.326], ETHW[5.70499908], EUR[10755.95], USD[0.00], USDT[.0001425] | | |
| 01885583 | | USD[0.17] | | |
| 01885586 | | TRX[.000777], USD[0.37], USDT[0.83206446] | | |

Supplemental Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01885591 | Contingent | BAO[6], BTC[0.04003208], CRV[3.33992093], DENT[1], ETH[1.13941204], ETHW[1.13893359], EUR[0.80], KIN[8], LUNA2[0.07436968], LUNA2_LOCKED[0.17352927], LUNC[.23977078], SOL[.71728984], UBXT[22] | Yes | |
| 01885593 | Contingent | BTC[0], CRV[0], ENJ[0], ETH[0], FTM[0], LTC[0], LUNA2[0.76717219], LUNA2_LOCKED[1.79006845], LUNC[0], MANA[0], ROOK[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01885594 | | USDT[1.65146690], XRP[.973862] | | |
| 01885599 | | FTT[4.70694719], USD[0.91] | | |
| 01885602 | | ETH[.00026868], ETHW[.00026868], USD[2.03] | | |
| 01885604 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.46], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01885610 | | AAVE-PERP[0], ADA-PERP[0], AGLD[1.68], ALGO-PERP[0], AR-PERP[0], ATLAS[8378.3829], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[1137.7756], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[48.21735218], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00289], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], MNGO[1260], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SRM[132.9734], TRX[.000002], TULIP-PERP[0], UNI-PERP[65.1], USD[520.54], USDT[.000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01885614 | | NFT [312695498174614642/FTX EU - we are here! #62802][1], NFT [388585123014705698/FTX EU - we are here! #63048][1], NFT [407792839345174549/FTX EU - we are here! #62900][1], NFT [556280312359198225/The Hill by FTX #25054][1] | | |
| 01885619 | | LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[-0.79], USDT[11.2], VET-PERP[0] | | |
| 01885620 | | POLIS[3.1], USD[0.43] | | |
| 01885626 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000318], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01885632 | | ATLAS[8151.79166637], USD[0.00], USDT[0] | | |
| 01885633 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.18], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-2021123[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01885634 | | AKRO[1], DENT[1], KIN[4], UBXT[1], USDT[0] | Yes | |
| 01885636 | | ADA-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[375.08], XRP-PERP[0] | | |
| 01885637 | Contingent | AAVE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008184], POLIS-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01885639 | | ATLAS[99.998157], AXS[0.24373178], BAT[2.9994471], CHZ[200.29992841], DOT[.3], ETH[0.20995622], ETH-PERP[0], ETHW[0.20995622], FTT[1.899639], FTT-PERP[0], LUNC-PERP[0], MATIC[40], RUNE[4.9997895], SAND[20.988942], SLP[10], SOL[0.15136994], TLM[15], USD[0.63] | | |
| 01885642 | | TRX[397.93008], USD[0.04] | | |
| 01885643 | | ALPHA[.82220137], FTM[396], USD[0.14] | | |
| 01885645 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.65513563], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.98], USDT[10253.29193701], YFI-PERP[0] | | |
| 01885656 | | BTC-PERP[0], EDEN-PERP[0], USD[0.00], USDT[0.00707545], XLM-PERP[0], XRP[0.01598125] | | |
| 01885659 | | SOL[.002747], USDT[0] | | |
| 01885661 | | NFT [313889663160540514/Ipsum #1][1], NFT [330692871345367949/Dolor #1][1], NFT (331776511286984531/Sit #1][1], NFT (415056506893615002/Amet #1][1], NFT (424237256500105670/Lorem #1][1], NFT (481090965381684026/Lorem #2][1] | | |
| 01885663 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00318154], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.23], USDT[0.36282082], XLM-PERP[0], XRP-PERP[0] | | |
| 01885664 | | MATIC[0.20], USDT[0.00000002] | | |
| 01885665 | | AMPL-PERP[0], AUD[0.00], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], TSLA-2021123[0], USD[0.00], USDT[2952.51615383] | | |
| 01885669 | | AXS-PERP[0], BNB[0.00000054], BTC-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[7.65], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01885672 | | AURY[475.39945458], DOT[30.357632], ETH[0.41374749], GENE[5.2], GOG[53], HNT[30.063315], LOOKS[14.997], USD[0.29], USDT[0] | | |
| 01885677 | | IMX[10.3], USD[0.56], USDT[0] | | |
| 01885678 | Contingent | LUNA2[0], LUNA2_LOCKED[3.82748959], USDT[0.14654570] | | |
| 01885679 | | TRX[.040659], USD[0.00] | | |
| 01885680 | | AUD[0.00] | Yes | |
| 01885683 | | NFT (329208961216732275/FTX EU - we are here! #85896][1], NFT (417893672321642631/FTX AU - we are here! #28739][1], NFT (420880585618936716/FTX EU - we are here! #85954][1], NFT (454677186290943372/FTX AU - we are here! #43661][1], NFT (544819416881531777/FTX AU - we are here! #86014][1] | | |
| 01885685 | | ETHW[5.00387701], TRX[.000001], USD[9.95], USDT[0] | | |
| 01885688 | | BTC[.00069988], BTC-PERP[0], ETH[.017], EUR[1.48], SOL-PERP[0], USD[21.93] | | |
| 01885689 | | NFT (336685642649061132/FTX EU - we are here! #86397][1], NFT (485133484123481545/FTX EU - we are here! #86242][1], NFT (504904212901004138/FTX AU - we are here! #86339][1], NFT (516169322567498153/FTX AU - we are here! #28769][1], NFT (517502346583957429/FTX AU - we are here! #43698][1] | | |
| 01885691 | | USD[0.00], USDT[0] | | |
| 01885692 | | TRX[.000001], USD[0.00] | | |
| 01885698 | | 0 | | |
| 01885700 | | BNB[0], TONCOIN[0], TRX[2.4927791], USD[0.00], USDT[0.00000022] | | |
| 01885702 | | AMPL-PERP[0], ATOM-PERP[0], BSV-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OXY-PERP[0], SC-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01885706 | | FTT[1.2], FTT-PERP[0], TRX[.000001], USD[0.14], USDT[3.56368092] | | |
| 01885707 | | AUD[0.07], BAO[1], FTM[19.54684101], KIN[34674.72656443], USD[0.00], XRP[17.79290944] | Yes | |
| 01885709 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01885710 | | LUA[.03098], TRX[.000001] | | |
| 01885714 | | ATLAS[999.82], FTM[4149.253], FTM-PERP[0], RUNE[482.713096], SHIB-PERP[0], SOL[16.4821324], SRM[242], USD[0.02], USDT[0] | | |
| 01885729 | | NFT (334664696605772313/FTX AU - we are here! #51101)[1] | | |
| 01885733 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.08050001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX[0.00000600], TULIP-PERP[0], USD[0.06], USDT[0.03321318], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01885736 | | ANC-PERP[0], USD[0.00], USDT[.51729948] | | |
| 01885741 | | BTC[0.00087351], ETH[.02699601], ETHW[.02699601], TRX[246.843919], USD[0.01], USDT[58.52820039] | | |
| 01885742 | | BNBBULL[0], DOT[.0981], ETHBULL[0], FTT[0], KSM-PERP[0], USD[0.29], USDT[0] | | |
| 01885744 | | BTC[0.07877798], CEL[29.79075260], COMP[0], FTT[0.06445830], MOB[0.40543387], USD[4.49] | | |
| 01885748 | | ATLAS[7105.8543], AURY[51.99639], POLIS[23.295573], USD[0.74], USDT[.004591] | | |
| 01885749 | | 0 | | |
| 01885750 | | BTC-PERP[0], CLV[1248.871202], DYDX[88.583166], GRT[1596.87631], QI[14939.0842], USD[0.21], USDT[0] | | |
| 01885751 | | ENJ[936.53293838], FTT[81.54076472], GBP[0.00], SOL[0.00] | | |
| 01885757 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00522331], ETH-PERP[0], ETHW[0.00522331], EUR[0.00], FTT[4.30944957], GST-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01885761 | | LINK-PERP[0], RUNE[14.07595154], USD[0.00], USDT[0] | | |
| 01885764 | | DAWN-PERP[0], USD[0.11] | | |
| 01885765 | | ETHW[.09900393], XRP[0] | | |
| 01885766 | | BNB[.0096437], ETHW[.499905], FTT[19.996], MATIC[9.81], SOL[4.99905], TRX[.000001], USD[0.00], USDT[0.00018567] | | |
| 01885770 | | AURY[6.2242314], SPELL[6226.14541909], USD[0.00] | | |
| 01885771 | | FTT[0.01318391], USD[0.62] | | |
| 01885773 | | BF_POINT[200], USD[31.29] | Yes | |
| 01885778 | | AUD[0.00], FTT[71.21220396], SOL[138.0225344] | | |
| 01885779 | Contingent | AAVE[3.07298587], AVAX[15.23319377], BNB[2.53729074], BTC[0.09621578], DOGE[0], ETH[0.00075943], ETHW[0], FTT[40.00405369], LINK[38.45852638], LUNA2[1.39537939], LUNA2_LOCKED[3.25588525], MATIC[346.08078350], SOL[0.00000001], SRM[0], SUSHI[0.00000001], TRX[22.99553800], UNI[42.32499116], USD[0.00], USDT[1939.29605451] | | |
| 01885783 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.12], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.63], USDT[0.00989329], XLM-PERP[0], XRP-PERP[0], XTZBEAR[400000], XTZ-PERP[0] | | |
| 01885784 | Contingent | 1INCH-PERP[205], ADA-PERP[3147], ALICE-PERP[235.7], AUDIO-PERP[818.5], AVAX-PERP[15.8], AXS-PERP[20], BNB-PERP[1.2], BTC[0.03199907], BTC-PERP[.0565], C98-PERP[186], CAKE-PERP[82.1], CHZ-PERP[250], CVC-PERP[1190], DOT-PERP[31.3], DYDX-PERP[123.4], EOS-PERP[80.9], ETH[0.05798931], ETH-PERP[.255], ETHW[0.05798931], FIL-PERP[609], FTT[30.5], FTT-PERP[91.7], GRT[111], HOT-PERP[38900], ICP-PERP[52.16], KAVA-PERP[49.6], LINA-PERP[12380], LINK-PERP[50.9], LTC[2.89947655], LTC-PERP[2.94], LUNA2[0.27803244], LUNA2_LOCKED[0.64874236], LUNC[80542.15], LUNC-PERP[0], MANA[75.986282], MANA-PERP[76], MATIC[2520], MATIC-PERP[56], OMG-PERP[114.8], ONE-PERP[1270], RAY-PERP[97], SAND-PERP[91], SHIB-PERP[7600000], SNX-PERP[48.7], SOL[45.218446], SOL-PERP[12.07], SRM-PERP[282], SXP[280.6], THETA-PERP[149.9], TRX-PERP[5173], USD[-1967.41], USDT[0.00000041], VET-PERP[5118], XRP[640.932571], ZIL-PERP[1790] | | |
| 01885786 | | THETABULL[0.27274057] | | |
| 01885787 | | AURY[7], USD[8.91] | | |
| 01885789 | | ATLAS[1190], USD[0.76], USDT[0] | | |
| 01885792 | | XRP[100] | | |
| 01885794 | | USD[0.78], USDT[0] | Yes | |
| 01885795 | | FTT[24.68] | | |
| 01885801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[20.00168119], BTC-MOVE-20211015[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211026[0], BTC-PERP[0], C98-PERP[0], CHZ[0], COMP-PERP[0], CREAM-PERP[0], CRO[10], CRO-PERP[0], CRV[1.06876242], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.09638681], ETH-PERP[0], ETHW[0.09440193], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[12], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA2[.06049120], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[91499.4623305], SHIB-PERP[0], SNX-PERP[0], SOL[0.07594902], SOL-PERP[0], STEP[0.06507508], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000805], TRX-PERP[0], USD[1.46], USDT[16264.93392373], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01885802 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.05931442], BTC-PERP[0], DOT-PERP[0], ETH[.57119008], ETH-PERP[0], ETHW[.54619008], EUR[555.48], LINK-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[14.62], USDT[0] | | |
| 01885804 | | USD[1.19], USDT[0.00000001] | | |
| 01885807 | | USD[0.00] | | |
| 01885808 | | TRX[.000002], USD[0.35], USDT[0.78451398] | | |
| 01885809 | | ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], CEL-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.39], USDT[.38689734] | | |
| 01885810 | Contingent | AUD[0.00], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00036782], LUNA2_LOCKED[0.00085825], LUNC[80.0947791], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[5.82], USDT[0] | | |
| 01885817 | | ATLAS[4.63269029], BAO[4], KIN[2], TRX[.000062], TRY[0.00], USDT[0] | Yes | |
| 01885819 | | ATLAS[0], BTC-PERP[0], JOE[21], KAVA-PERP[0], LTC[0], ROSE-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.29], USDT[0] | | |
| 01885821 | | FTT[25.05991204], USD[0.72], USDT[0] | | |
| 01885822 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.05788900], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLR-PERP[0], GALA-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00625], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[5401.59], USDT[3.56036202], XRP[2610.3225], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01885824 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01885833 | | AKRO[1], ALPHA[1.00159958], ATLAS[29733.80110266], AUD[3710.66], BAO[3], DOGE[.11286939], ETH[.0003492], ETHW[0.00034919], FRONT[.00005127], GRT[1.00292695], IMX[791.08913234], KIN[1], LOOKS[334.75214905], RAY[108.17026255], RSR[1], SPELL[21541.97150895], STARS[65.62646308], UBXT[2], XRP[1100.89503894] | Yes | |
| 01885838 | | ATLAS[189.9943], BAO-PERP[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 01885839 | | ETH[3.74196582], ETHW[3.74196582], FTT[39.55] | | |
| 01885841 | | BTC[0.00000238], CRO[.00287887], ETH[.00000001], EUR[0.00], USDT[0] | Yes | |
| 01885846 | | NFT (409988748320938633/Fantasy drawings #1)[1] | | |
| 01885852 | | EOSBEAR[413.85653953], EOSBULL[75795596.1], USD[0.02], USDT[0.00728317], XRP[.779072] | | |
| 01885858 | | NFT (421375975179723417/FTX Crypto Cup 2022 Key #16637)[1] | | |
| 01885859 | | FTM[0] | | |
| 01885863 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01885870 | | APE-PERP[0], BTC-PERP[0], USD[0.01] | | |
| 01885873 | | ATLAS[786.56669776] | | |
| 01885879 | Contingent | ADA-PERP[0], APE[.07751], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], LRC-PERP[0], LUNA2[0.00353224], LUNA2_LOCKED[0.00824189], LUNC[0.00883945], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (376362679690261489/FTX EU - we are here! #261007)[1], NFT (419092068819175961/FTX EU - we are here! #260960)[1], NFT (572463677147782/FTX EU - we are here! #260972)[1], ROSE-PERP[0], TRX[.000016], USD[0.00], USDT[0.63520875], USDT-PERP[0], USTC[.5], USTC-PERP[0] | Yes | |
| 01885881 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], EUR[-0.06], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.13], WAVES-PERP[0] | | |
| 01885882 | | ATLAS[9.398], AVAX-PERP[0], USD[2.84] | | |
| 01885889 | | EDEN[27.991849], USD[49.49] | | |
| 01885890 | | USD[4.19] | | |
| 01885893 | | BAO[1] | Yes | |
| 01885895 | | SRM[.315994], USD[4.83] | | |
| 01885897 | | FTM[.00090236], MATIC[0], SHIB[25743916.42887185], TRX[.000001], USD[0.00], USDT[0] | | |
| 01885899 | | AVAX[0.00120601], USDT[.142239] | | |
| 01885905 | | USD[0.00] | | |
| 01885909 | | DYDX-PERP[0], USD[6.34] | | |
| 01885910 | | KIN[5833176.27849] | | |
| 01885912 | Contingent | AVAX[0.05085022], BTC[0.00005563], BTC-PERP[0], CEL-PERP[0], CRV[.34947], DYDX[.000382], ETH[.00238365], ETHW[0.00042810], FTM-PERP[0], FTT-PERP[0], JOE[.50415044], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], MASK-PERP[0], MNGO[8.822], SOL-PERP[0], SUSHI[.446135], TRX[.000001], USD[67158.28], USDT[50.57617894] | | |
| 01885914 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS[1240.39868258], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1052.64], USDT[0] | | |
| 01885915 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[0.00], LOOKS-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01885916 | | BIT-PERP[0], LEO-PERP[0], USD[0.01], USDT[-0.00399888] | | |
| 01885917 | | BTC[.18925268], LTC[34.366598], TRX[.000007], USD[46.10], USDT[0], XRP[2868.152] | | |
| 01885925 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.08], XRP-PERP[0], ZEC-PERP[0] | | |
| 01885928 | | 0 | | |
| 01885931 | | IMX[0], SOL[0], STEP[0], USD[0.00] | | |
| 01885935 | | CRO[84.45396485], NFT (349875510786630390/FTX AU - we are here! #1153)[1], NFT (449952593733140401/FTX AU - we are here! #24203)[1], NFT (460335023206730808/FTX EU - we are here! #145438)[1], NFT (499190688948739579/FTX EU - we are here! #145283)[1], NFT (547350470866852040/FTX AU - we are here! #1154)[1], NFT (547627845314331334/FTX EU - we are here! #145369)[1] | Yes | |
| 01885937 | | BAO[1], GT[6.2161114], USDT[0.00000004] | | |
| 01885939 | | BTC[0.00949984], EUR[0.00], FTT[0.09906982], MATIC[0.16289326], USD[0.41] | | |
| 01885941 | | USDT[0] | | |
| 01885942 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[318.73], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01885943 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 01885946 | | IMX[84.39094], USD[0.00] | | |
| 01885955 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0.00041943], LINK-PERP[0], LIT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[2.92165442], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000773], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[50.13], USDT[0.00349220], VETBULL[0.30000000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01885958 | | FTT[2.9], TRX[.000001], USDT[1.14438284] | | |
| 01885960 | | POLIS[52.9], USD[0.45] | | |
| 01885962 | | USDT[0] | | |
| 01885964 | | TRX[.000001], USD[0.01], USDT[40.555856] | | |
| 01885965 | | AVAX-20210924[0], FTT[.0998], FTT-PERP[0], TRX[.000001], USD[0.01], USDT[51.75391463] | | |
| 01885967 | | BNB[.03326822], BTT[36272227.95758], CRO[199.962], DOT[8.17352802], RUNE[.058404], TRX[1416.070509], USD[2.48], USDT[0.47470327] | | |
| 01885970 | | NFT (387979325318162378/FTX EU - we are here! #232757)[1], NFT (492741992041567101/FTX EU - we are here! #233511)[1], NFT (509858562230645645/FTX EU - we are here! #233496)[1], TRX[0.81565478], USD[0.00], USDT[0.00000001] | | |
| 01885976 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01885977 | | BNT[166.669994], BTC[.00753329], ETH[.65972406], ETHW[.65972406], GRT[0], LTC[0.00916817], MATIC[.22331658], SHIB[3757708.73774591], SOL[1.50606565], STEP[760.163146], USD[0.63], USDT[0] | | |
| 01885981 | Contingent | BTC[.0003], FTT[.4], LUNA2[0.00006112], LUNA2_LOCKED[0.00014263], USD[0.23], USTC[.008653] | | |
| 01885983 | | USD[0.00], USDT[0] | | |
| 01885985 | | NFT (354604345674034393/Nep Half Portrait)[1], NFT (426283421121441154/Desert)[1], NFT (449360269020588964/Island)[1], NFT (554096524196965831/Donut)[1], NFT (571274544480049298/World #2)[1], USD[10.78] | | |
| 01885988 | | ADA-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[20.83] | | |
| 01885991 | | AGLD[.098309], BNB[.00000001], BTC-PERP[0], COMP[0], GENE[.08], MNGO[5.79186579], REN[.20642675], SLRS[0], STEP[.04085673], STG[.98727], TRX[.000008], USD[0.00], USDT[0] | | |
| 01885994 | | FTT[.63434617], OXY[57.58673378], SUSHI[2.31169706], THETABULL[1.92199152], TRX[.000001], USD[0.00], USDT[0.00000067], VETBULL[5.8] | | |
| 01885997 | | ALCX[.05560755], ATLAS[1803.94511004], BAO[6], BTC[.00346892], DODO[1.90559904], DOGE[44.90536934], ETH[.04687231], ETHW[.04628955], FTM[4.85701597], GODS[27.39625706], IMX[1.738183471, SHIB[0], SLP[.05408415], SOL[0.05329190], SPELL[756.44137188], SUSHI[5.50673479], SXP[0], USD[0.00] | Yes | |
| 01885998 | | BAO[2], DENT[1], KIN[696425.94097829], MANA[.00066318], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01885999 | | KIN[1], USD[0.01] | Yes | |
| 01886002 | | ADABULL[.25239533], XRPBULL[165795.24440929] | | |
| 01886003 | | STEP[1319.7], TRX[.000001], USD[0.00], USDT[0] | | |
| 01886004 | Contingent | BTC[0], FTT[.03804512], LINK[.05533496], LUNA2[1.16295271], LUNA2_LOCKED[2.71355633], LUNC[5571.03], TRX[.000806], USD[0.00], USDT[0], USTC[161] | | |
| 01886005 | | CEL-PERP[0], USD[-0.05], USDT[0.05322550] | | |
| 01886007 | | USD[0.29] | | |
| 01886012 | | 0 | | |
| 01886013 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 01886014 | | ATLAS[.9586667], TRX[.636521], USD[2.10], USDT[0.00049139] | | |
| 01886015 | | AKRO[1], BAO[3], BF_POINT[100], BTC[0.00000144], ETH[.000035], ETHW[.000035], KIN[3], SGD[0.00], SRM[2.77461445], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01886016 | | ATLAS[0], AUDIO[1], BAO[1], BAT[1], FIDA[1], STEP[0], TRX[1], UBXT[4], USD[0.00], USDT[0] | | |
| 01886020 | | SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01886023 | | 0 | | |
| 01886024 | | BTC[0], GBP[0.00], SOL[0], UBXT[1.87052775] | Yes | |
| 01886031 | Contingent | FTT[805.2177905], INDI_IEO_TICKET[2], MATIC[6], NFT (458050641590576380/FTX AU - we are here! #29070)[1], NFT (367559121788807987/FTX AU - we are here! #29384)[1], SRM[11.06733982], SRM_LOCKED[123.09266018], USD[0.00], USDT[0073] | | |
| 01886036 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], ATLAS[45316.53803857], ATLAS-PERP[0], AUD[0.00], BTC[0.38643866], BTC-PERP[0], DYDX-PERP[0], ETH[13.69242661], ETHW[8.03293268], FTT[55.02819387], GRT-PERP[0], HT[487.71921978], SLP-PERP[0], SOL[10.15587448], SRM[6288.72825104], SRM_LOCKED[100.9649056], SUSHI[370.85875424], USD[-11161.35], USDT[0.00203907], VET-PERP[0] | | |
| 01886037 | | TLM[0], TRX[.000001], USDT[0] | | |
| 01886040 | | ATLAS[1.95745275], ATLAS-PERP[10], SOL[-0.00001336], USD[0.01], USDT[0.03526452] | | |
| 01886041 | | AVAX[0], TRX[.000001], USD[1.07], USDT[0] | | |
| 01886045 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 01886050 | | USD[1.10] | | |
| 01886051 | | USDT[.44560023] | | |
| 01886052 | | POLIS[28.2], USD[0.08] | | |
| 01886056 | | ETH[.0000001], MATIC[5], TRX[.002916], USD[0.63], USDT[1.67047315] | | |
| 01886057 | | AAVE[0], AGLD[130.19504233], AMPL[12.20906142], ATLAS[320], AVAX[3.5], BAO[63000], BRZ[260], BTC[0.03413519], CONV[1390], COPE[10], DYDX[21.59664574], ETH[0.23495585], ETHW[0.23495585], FIDA[6], FTT[5.09955768], HGET[11.4], HXRO[85], KIN[340000], MAPS[41], MEDIA[.76], MER[67], MNGO[140], MTA[44], OXY[23], POLIS[4], ROOK[.186], SECO[22], SLRS[80], SNY[9], SOL[2.32000000], STEP[37.7], SUSHI[80.992419], UNI[16.69686291], USD[5.33], USDT[0.00000001] | | |
| 01886061 | | USD[25.00] | | |
| 01886064 | | ETH[.02433159], ETHW[.02431151], FTT[1.01587575], TRX[.000011], USDT[0.02548180] | | |
| 01886068 | Contingent | ATLAS[2805.3887], BAT[.99183], FTT[.09943], LUNA2[0.00539199], LUNA2_LOCKED[0.01258132], LUNC[.0045433], USD[0.04], USDT[0.00603385], USTC[.76326] | | |
| 01886070 | | MNGO-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 01886072 | | MBS[241.95402], USD[0.07], USDT[0] | | |
| 01886073 | | USD[0.03] | | |
| 01886074 | | AGLD[142.3], ATOM[0], BTC[0.06939080], RNDR[0], RUNE[0], SOL[0], USD[0.00] | | |
| 01886078 | | ATLAS[9.56751528], RAY[0], USD[0.00], USDT[0] | | |
| 01886080 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], USD[16.12], VET-PERP[0] | | |
| 01886084 | | AVAX[0], FTT[0], SOL[0], USD[0.00] | | |
| 01886089 | | NFT (290597820912858605/FTX EU - we are here! #195736)[1], NFT (485120966934815105/FTX EU - we are here! #195726)[1], NFT (560009412372505982/FTX EU - we are here! #195708)[1], USD[0.65] | | |
| 01886092 | | AAVE[0], BNB[-0.09924388], BTC[0], CRO[0], EUR[0.00], MATIC[-16.95651063], SOL[0], USD[94.60], USDT[0.00000001], VETBULL[480.35656998] | | |
| 01886093 | | AKRO[1], BTC[0], CRO[343.00505626], DENT[2], SHIB[343.33270161], SOL[0], TRX[1], USD[0.03] | Yes | |
| 01886094 | | BAO[1], FTM[.00219522], UBXT[1], USD[0.00] | Yes | |
| 01886095 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[6014.03504536], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[60.47], VET-PERP[0], WAVES-PERP[0], XRP[4187.329973], XRP-PERP[0], XTZ-PERP[0] | | |
| 01886096 | | ADABULL[165.34031244], AKRO[1], BAO[1], ETHBULL[128.70777072], ETH-PERP[0], EUR[0.00], KIN[1], USD[98.76] | | |
| 01886100 | | RNDR-PERP[0], USD[0.25] | | |
| 01886102 | | BNB[0], BTC[0], LTC[0], TRX[0], USDT[0.00000039] | | |
| 01886107 | | STEP[2237.29913298], USDT[0.00000001] | | |
| 01886108 | | POLIS[1.4], USD[1.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01886113 | | GBP[10.00] | | |
| 01886120 | | AXS[7.298613], SAND[.97473], SOL[.0090576], USD[0.43], USDT[.007355] | | |
| 01886122 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-2021123110], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021123110], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DRGN-2021123110], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-2021123110], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021123110], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[156.47], USDT[0.00000002], VET-PERP[0], WAVES-2021123110], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01886130 | | FTT[3.7996096], USDT[1.39405697] | | |
| 01886132 | Contingent | AAPL-0624[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09724985], LUNA2_LOCKED[0.22691632], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA-0624[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP[.07557856], XRPBULL[63.717], XRP-PERP[0] | | |
| 01886135 | | ADA-PERP[0], AMC[0], AMPL[0], BNB[0], BTC[0], CHZ[0], EN,[0], ETH[0], FTT[0], GRT[0], KIN[0], LINK[0], LTC[0.00000001], MATIC[0], NFLX[0], SHIB[0.00000001], SOL[0], SXP[0], TRX[-0.00061249], TRYB[0.00061688], UNI[0], USD[0.00], USDT[0.00000137], XRP[0] | | |
| 01886137 | | ATLAS[201224.0258623], TRX[.300006], USD[0.04], USDT[0] | | |
| 01886144 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000214], BTC-MOVE-0201[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01886145 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01886147 | | USD[0.01] | | |
| 01886153 | | EUR[0.00], FTM[0], SOL-PERP[0], USD[0.00], USDT[.56876579] | | |
| 01886155 | | BTC[0], USD[0.00], USDT[0.00000006] | | |
| 01886156 | | LTC[1.98], MANA[157.96998], SOL[111.8487447], USD[0.52] | | |
| 01886161 | | USD[0.00], USDT[0] | | |
| 01886162 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[1], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[1.99962], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[1], USDI-23.01], VET-PERP[0], XRP[283.97871928], XRP-PERP[0] | | |
| 01886169 | | FTT[0], USD[0.02] | | |
| 01886171 | | ATLAS[2.21797033], USD[0.00], USDT[0] | | |
| 01886172 | | ALGOBULL[499900], ALTBEAR[966], BALBULL[184.9632], BCHBULL[1559.688], BOBA-PERP[0], DOGEBULL[13.5970896], EOSBULL[8598.68], ETHBULL[.00329934], HTBULL[6.3], LINKBULL[167.26716], MATICBULL[95.59828], SUSHIBULL[75984.8], SXPBULL[1180], THETABULL[200.0606694], TRXBULL[12.89742], USD[0.01], USDT[0.90571973], XRPBULL[10], XTZBULL[28.9942], ZECBULL[377.2308] | | |
| 01886175 | | ATLAS[32900.34489651], USDT[0] | | |
| 01886177 | | ATLAS[3244.0844312], BTC[.00276276], FTT[0.03432967], USD[1.10], USDT[0] | | |
| 01886182 | | ALGO-PERP[0], AVAX-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[304.07], USDT[0] | | |
| 01886188 | | NFT (320358772833380755/SINGLE #1)[1] | | |
| 01886197 | Contingent | FTT[.07786692], LUNA2[0.00014294], LUNA2_LOCKED[0.00033353], LUNC[31.1266769], USDT[0] | | |
| 01886200 | | FTT[0.03937582], USDT[0.03728440] | | |
| 01886201 | | AKRO[0], ATLAS[0.00207244], AXS[0], BAO[3], BTC[0], DENT[333.2997745], KIN[20876.36154751], POLIS[0], RAY[0], SOL[.00000032], TRX[20.54185341], TULIP[0], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01886206 | Contingent | LUNA2[4.68680584], LUNA2_LOCKED[10.9358803], USD[183.74], USDT[1.62709271] | | |
| 01886208 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.26], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00096282], LUNA2_LOCKED[0.00224660], LUNC[180.08], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.08817940], USTC[.019228] | | |
| 01886210 | | 1INCH[1.99924], AKRO[282.93217], AMPL[0.64354611], ATLAS[169.8157], BADGER[.3099031], BAL[.38], BNB[.009], COMP[0.02469530], DENT[1499.563], ENJ[2.99886], ETH[.002], ETHW[.002], FTT[.199905], GRT[9.99459], GT[1.796105], KIN[79984.8], MANA[2.99753], REEF[299.9088], SHIB[100000], SOL[.0499886], TLM[36.98176], TRX[103.98024], TULIP[.399943], USD[0.46] | | |
| 01886211 | | BNB[0], DOGE[0], HT[0], MNGO[0], REEF[0], USD[0.47] | | |
| 01886217 | Contingent | FTT[0.07787522], LUNA2[0.01534194], LUNA2_LOCKED[0.03579786], LUNC[3340.74], POLIS[23.9], USD[0.00], USDT[-0.00005689] | | |
| 01886219 | | ATLAS[1903.05583326] | | |
| 01886220 | Contingent | ETH[.000755], ETHW[.000755], LUNA2[0.01959508], LUNA2_LOCKED[0.04572186], LUNC[4266.87103728], USD[0.06], USDT[0.04926613] | | |
| 01886224 | | AUD[-10.17], BTC[0.00012533], CRO[529.9544], ETH[0.00066820], ETHW[0.00066820], USD[0.00], USDT[38.08631762] | | |
| 01886225 | | FTT[.399981], MATICBULL[122.37913545], SXPBULL[6825.13386824], USD[-0.02], USDT[0] | | |
| 01886226 | | AVAX[0], BIT[0], BNB[0], BTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01886228 | | BAO[2], DENT[3], FTT[0.00001338], KIN[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01886229 | | USD[0.00] | | |
| 01886230 | | ATLAS[419.858], COPE[17.9964], POLIS[23.19768], TRX[.000001], USD[0.51], USDT[0] | | |
| 01886233 | | USDT[1.42687912] | | |
| 01886238 | | USD[0.00], USDT[0] | | |
| 01886239 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000001], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[40.52], USDT[-0.00000001], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01886240 | | ATLAS[5949.594928], AVAX[1], BNB[.03], BTC[0.00669966], DOT[1.6], EUR[0.00], FTT[30.62115283], POLIS[87.69591436], SOL[.6], TRX[.000946], USD[0.00], USDT[1.14598713] | | |
| 01886242 | | BTC[.01295], CHF[2.32], EUR[0.04] | | |
| 01886245 | | BTC[.00003225], ETH[.00004547], ETHW[.00004547] | Yes | |
| 01886246 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01886249 | | FTT[3.50361334], USD[0.00] | | |
| 01886251 | Contingent | FTT[805.290693], INDI_IEO_TICKET[2], JOE[0.11086049], MATIC[8], NFT (372392181099083097/FTX AU - we are here! #29312)[1], NFT (510780196306671854/FTX AU - we are here! #29134)[1], SRM[10.58521741], SRM_LOCKED[120.44478259], USD[0.00] | | |
| 01886262 | | BTC-PERP[0], USD[1.58], USDT[0.00000002] | | |
| 01886268 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX[.00003212], AVAX-PERP[0], BOBA[.0241], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.37], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00020872], LUNA2_LOCKED[0.00048702], LUNC[45.45], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000221], TRX-PERP[0], USDC[.349.54], USDT[391.56195136], VET-PERP[0], ZIL-PERP[0] | | |
| 01886269 | | USD[0.87] | | |
| 01886272 | | ETH[.01950376], ETHW[.01950376], FTM-PERP[0], USD[0.00] | | |
| 01886274 | Contingent | AKRO[2], BAO[4], DENT[2], ETH[0], KIN[6], LUNA2[0.00323231], LUNA2_LOCKED[0.00754207], RSR[2], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00057233], USTC[.45755] | Yes | |
| 01886277 | | USD[25.00] | | |
| 01886283 | | NFT (399351349319282711/FTX EU - we are here! #21560)[1], NFT (408963995316907538/FTX EU - we are here! #21740)[1], NFT (413926049748690429/FTX EU - we are here! #21405)[1] | | |
| 01886284 | | AURY[.9984], SPELL[99.7], USD[0.00] | | |
| 01886286 | | ATLAS[6848.6985], USD[1.12], USDT[0] | | |
| 01886288 | | USD[0.00], USDT[0] | | |
| 01886289 | | USD[0.01] | | |
| 01886295 | | ALGO[.99], FTM[2.68538076], NFT (317521981957864822/FTX AU - we are here! #20959)[1], NFT (390407073830613841/FTX EU - we are here! #258485)[1], NFT (391677172828150870/FTX EU - we are here! #258467)[1], NFT (445176783171751555/FTX EU - we are here! #258517)[1], USD[0.00], USDT[1.17028347] | | |
| 01886298 | | NFT (301677650393084722/FTX Crypto Cup 2022 Key #6595)[1] | | |
| 01886300 | | USD[25.00] | | |
| 01886304 | | USD[1.19], USDT[0] | | |
| 01886305 | | ATLAS[1959.6447], USD[0.39] | | |
| 01886307 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[12841.71417], DOT-PERP[0], ETH[0.00664200], ETHBULL[0], FIDA[0], FTM[0], LTC[0], MATIC[0], MATICBULL[0], NFT (356486997394628327/The Hill by FTX #40754)[1], NFT (430266338874263410/FTX EU - we are here! #169368)[1], NFT (430694379408633008/FTX EU - we are here! #169969)[1], NFT (465600875720692654/FTX Crypto Cup 2022 Key #12988)[1], NFT (544180800205361313/FTX EU - we are here! #169714)[1], SOL[0], SUSHIBULL[199962], THETABULL[0], TRX[0], USD[0.60], USDT[0.00], VETBULL[0], XRP[0] | | |
| 01886308 | | ATLAS[1020], USD[1.89] | | |
| 01886310 | | ATOMBULL[6461.591958], BTC[0.28450468], ETH[4.30610071], ETHBULL[.1479], ETHW[4.30610070], FTT[25], LINKBULL[569.2], MATICBULL[630.3], SNX[28], SOL[7.38336965], SUSH[28.5], THETABULL[32.9414155], USD[0.00], USDT[0] | | |
| 01886312 | | BTC[0], ENJ[.11443288], FTT[0.19440654], USD[0.37], USDT[0] | | |
| 01886315 | Contingent | AURY[60.41932947], BTC[0.18502515], CHR[0], CHZ[0], DFL[702.86957725], ENJ[0], ETH[5.07948738], ETHW[0.00048738], FTM[0], FTT[15.1], KIN-PERP[0], LRC[369.44125808], LUNA2[0.24146260], LUNA2_LOCKED[0.56341273], LUNC[52578.99], MANA[0], MATIC[0.58212091], RAY[9.94751545], SAND[138.39633624], SHIB[0], SOL[198.99692933], STOR[0.04468946], TRX[13971], USD[0.04], USDT[0.00000001], ZRX[0] | | |
| 01886330 | | DOGE[16.97], USD[16.95] | | |
| 01886332 | | CRO[8.77589713], FTT[25], NFT (308867177064844709/FTX AU - we are here! #16453)[1], NFT (351139836569339922/FTX EU - we are here! #139494)[1], NFT (352677869162016691/FTX EU - we are here! #140045)[1], NFT (417873110007287090/The Hill by FTX #7893)[1], NFT (420959068565642841/FTX AU - we are here! #27358)[1], NFT (540553231557441350/FTX EU - we are here! #140706)[1], TRX[0.00116], USD[0.38], USDT[0] | | |
| 01886334 | | BTC[.00003997], TRX[.000001], USDT[0] | | |
| 01886335 | | ADA-PERP[0], BTC[0.21708542], CAKE-PERP[0], EUR[0.00], FTT[3.69929701], GALA-PERP[0], GRT-PERP[0], MATIC-PERP[25], SHIB[26100000], SOL[16.53889789], THETA-PERP[0], USD[-26.81], USDT[0.00000001] | | |
| 01886336 | | SOL[0.10295450], USD[0.07], USDT[0] | | SOL[.099944], USD[0.07] |
| 01886340 | | AGLD-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.099962], FTT-PERP[0], MATIC-PERP[0], PAXG[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.16], USDT[0], XLM-PERP[0] | | |
| 01886341 | | XRPBULL[7175.4038450] | | |
| 01886342 | | LTCBULL[26.6046], USDT[0] | | |
| 01886343 | | 1INCH-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.59999078], EUR[0.00], FTM-PERP[0], FTT[15.00003], FTT-PERP[0], SOL[4.02732725], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USDT[17.16], USDT[0] | Yes | |
| 01886345 | | ETH[.02415736], ETHW[.02415736], SRM-PERP[0], USD[0.00] | | |
| 01886349 | | NFT (536810206322293039/Nft майнкрафт #1)[1], NFT (539946396532202044/Nft майнкрафт #2)[1] | | |
| 01886350 | | FTT[.0526946], NFT (338091118894137072/FTX EU - we are here! #125502)[1], NFT (354363339576166960/FTX AU - we are here! #8274)[1], NFT (400136571388825457/FTX AU - we are here! #8276)[1], NFT (471131578479505325/FTX EU - we are here! #125064)[1], NFT (477527036160800045/FTX AU - we are here! #35340)[1], NFT (525630857739803148/The Hill by FTX #9793)[1], NFT (536347935358386402/FTX EU - we are here! #125260)[1], USDT[0.00000041] | | |
| 01886352 | | USD[39.78] | | |
| 01886353 | | AMPL[0], ETH[0], SOL[0], USD[0.00] | | |
| 01886354 | | FTT[9.9980006], USD[5.37] | | |
| 01886356 | | SOL[0], USD[0.24], USDT[0.00000001] | | |
| 01886357 | | AKRO[2], ARKK[0.15292363], BAO[1], BTC[.01598015], DENT[2], FTT[13.73205198], KIN[2], SECO[2.73442203], SOL[21.45300187], SRM[19.33330175], TRX[1], TSLA[4.26096256], TSLAPRE[0], UBXT[22] | Yes | |
| 01886368 | | APE[.004941], APE-PERP[0], APT[.7], BLT[.308725], CAKE-PERP[0], ETH[.1269976], ETHW[0.00906824], GALA-PERP[0], LUNC-PERP[0], MATIC[6.0981], MPLX[.935643], NFT (400615607648739807/Changes #2)[1], TONCOIN-PERP[0], TRX[.000001], USD[-1.91], USDT[0.00000305] | | |
| 01886369 | | NFT (299883668363530403/The Hill by FTX #8235)[1], NFT (344297556894614543/FTX AU - we are here! #48036)[1], NFT (419724517848650872/FTX AU - we are here! #48047)[1] | | |
| 01886371 | Contingent | ADA-PERP[0], BTC[0], ETHW[.18738743], LUNA2[0.00487878], LUNA2_LOCKED[0.01138382], LUNC-PERP[0], SOL[.41119161], TRX[.000001], USD[0.67], USDT[0.00552564], USTC[.690615] | | |
| 01886374 | | ATLAS[4597.0812564], BTC[0.00000040], ETHW[.18926136], EUR[0.00], FTT[25.06521731], MVDA25-PERP[0], POLIS[54.28200209], USD[944.80], USDT[0] | Yes | |
| 01886378 | | BTC-PERP[0], USD[2.64], USDT[0.00000202] | | |
| 01886380 | Contingent | ETH[0.01759941], GENE[.0322625], LUNA2[0.00635002], LUNA2_LOCKED[0.01481673], MATIC[1], MPLX[.624632], NFT (371272057623030644/FTX EU - we are here! #245350)[1], NFT (403539418915915885/FTX EU - we are here! #245345)[1], NFT (527800927426315399/FTX EU - we are here! #245357)[1], SNX[-997.30834447], SOL[0], USD[4965.26], USDT[20.00000001], USTC[.89887738] | | |
| 01886381 | | AUD[1.00] | | |
| 01886382 | | FTT[.6], TRX[.000001], USDT[0.93179132] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01886383 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00061943], ETH-PERP[0], ETHW[0.00061943], EUR[0.54], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[7.74505749], LUNA2_LOCKED[18.07180082], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[-10.9], STEP-PERP[0], TLM-PERP[0], USD[227.79], USDT[0.00000013], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01886384 | | SOL[.00188293] | | |
| 01886387 | | STEP[6.99867], USD[0.99], USDT[0] | | |
| 01886391 | | FTT[.00000001], USD[0.07] | | |
| 01886396 | | ETH[0], SOL[0], TRX[.001555], USD[0.00], USDT[0.00000001] | | |
| 01886398 | | ATLAS[1020], POLIS[7.4], USD[0.77], USDT[0] | | |
| 01886399 | Contingent | ALICE[4.699107], BTC-PERP[0], CRO[170], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.041], ETH-PERP[0], ETHW[.041], FTM[.98195], FTM-PERP[0], HBAR-PERP[0], LUNA2[1.36527575], LUNA2_LOCKED[3.18564342], LUNC-PERP[0], MANA[.99468], MANA-PERP[0], MATIC[85.28], NEAR-PERP[0], RSR[2430], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[164.19], USDT[0] | | |
| 01886400 | | ATLAS[9.984], POLIS[2], USD[0.00] | | |
| 01886405 | Contingent | ADA-PERP[0], AVAX-PERP[0], ETH[.00055868], ETHW[1.790901], FTM-PERP[0], LUNA[9.77101721], LUNA2_LOCKED[22.79904016], LUNC-PERP[0], MATIC-PERP[0], RUNE[.01222], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[680.00], USDT[.008], VET-PERP[0] | | |
| 01886407 | | USDT[0.25308836] | | |
| 01886413 | | ATLAS[400], USD[0.96] | | |
| 01886415 | | GENE[139.98968408], GOG[3653.82341259], USD[0.28], USDT[0] | | |
| 01886418 | | ATLAS[3289.5383], AURY[36], MNGO[889.8309], OXY[70.98651], SNY[22.99905], SOL[.009], USD[1.76], USDT[.006397] | | |
| 01886421 | | ATLAS[340], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01886423 | | ATLAS[8148.37], USD[2.38], XRP[.829083] | | |
| 01886428 | | BTC[0.02049903], BTC-PERP[0], CAKE-PERP[0], CHZ[9.90494], CHZ-PERP[0], ETH[.76599515], ETH-PERP[0], ETHW[.30899515], FTM[63.987584], FTT[5.05501129], ICP-PERP[0], LTC[.00993598], LTC-PERP[0], MATIC[190], SHIB-PERP[0], SOL[.009862], SOL-PERP[0], USD[0.01], USDT[0.32821058], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01886429 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], SOL-PERP[0.01], USDT[0.32821058], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01886433 | | FTT[0.00372434], USD[0.00], USDT[0] | | |
| 01886434 | Contingent | BF_POINT[100], FTM[0], GALA[0], GBP[0.00], LUNA2[0.00006910], LUNA2_LOCKED[0.00016123], LUNC[15.04695398], XRP[0] | Yes | |
| 01886437 | | FTM[0], MBS[0], SAND[0], TRX[.000091], USD[0.00], USDT[0] | | |
| 01886438 | | ATLAS[0], FTT[0], USD[16.16] | | |
| 01886441 | | ETHW[.00038698], TRX[.000001], USD[0.00], USDT[0] | | |
| 01886444 | | DOGEBULL[.0462791], TRX[.000002], USD[0.00], USDT[0] | | |
| 01886447 | | 0 | | |
| 01886452 | | NFT (376773645644425708/Mexico Ticket Stub #983)[1], USD[0.00], USDT[7.69097010] | Yes | |
| 01886453 | | NFT (394551832916263037/FTX EU - we are here! #102270)[1], NFT (456545150748545765/FTX EU - we are here! #102116)[1], NFT (527397316215079275/FTX EU - we are here! #102655)[1] | | |
| 01886455 | Contingent | ATLAS-PERP[0], BTC[0], FTT[0.00059375], FTT-PERP[0], LUNA2[6.51507935], LUNA2_LOCKED[15.20185184], LUNC[1418672.24710516], LUNC-PERP[1120000], MATIC-PERP[0], SOL[0.00000002], SOL-PERP[0], SXP-PERP[0], TRX[0.22115100], TRX-PERP[0], USDI-58.28], USDT[0.00082347], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01886457 | | USD[0.00], USDT[0] | | |
| 01886458 | | MOB[4.5], USD[9.18] | | |
| 01886460 | | ALICE[.00003914], ETH[.00000169], ETHW[.00000169], SRM[.00002572], USD[0.02] | Yes | |
| 01886463 | | ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01886466 | | BAO[1], DENT[767.46741923], KIN[18505.73538628], TRX[1], USD[0.00] | Yes | |
| 01886467 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.02676144], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01886470 | | APE-PERP[0], BNB[.0036], BTC-PERP[0], DOT[.08910039], ETH[.00066], LTC[.00283877], NEAR-PERP[0], TRX[.003199], USD[0.00], USDT[0.73925732], WAVES-PERP[0] | | |
| 01886473 | | BNB[0], ETH[.00000001], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01886475 | | ATOMBULL[14270], BTC[0], ETHW[.306], FTT[.09848], SOL[.0099126], USD[1.77], USDT[1.25032460] | | |
| 01886478 | | POLIS[175.16496], SOL[0], USD[0.00], USDT[0] | | |
| 01886482 | | BTC[0], FTT[25.05607229], TRX[.000028], USD[105.80], USDT[5021.72303882] | | |
| 01886483 | | USD[0.00], USDT[0] | | |
| 01886490 | | USD[0.00], USDT[0] | | |
| 01886492 | | BTC[0], CRO[0], ENJ[0], ETH[0], FTT[0], MANA[0], SAND[0], SHIB[0], SLP[0], SUN[0], TULIP[0] | | |
| 01886497 | | BTC[.16245341], FTT[6.12878135] | Yes | |
| 01886503 | Contingent | ATLAS[3020], EUR[0.00], SOL[509.57433107], SRM[.00284319], SRM_LOCKED[.23463342], USD[0.00], USDT[42.61917599] | | |
| 01886504 | | MATIC[0.00000001], USD[0.15], USDT[0.49950166] | | |
| 01886509 | | ATLAS-PERP[0], CELO-PERP[0], DENT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[26.91], USDT[0.00000001], VET-PERP[0] | | |
| 01886513 | | ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.08], USDT[1310.98381490], XRP-PERP[0] | | |
| 01886517 | | BTC[0], CRV[5], HOT-PERP[0], MANA[14], TLM[59], TRX[.000001], USD[1.61], USDT[0.08393635], XRP[0] | | |
| 01886519 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[51.09], USDT[0.00337667], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01886521 | | GBP[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01886523 | | DFL[6.6845], USD[0.66], USDT[0.93510190] | | |
| 01886524 | Contingent | DAI[0.00000029], EUR[0.62], FLOW-PERP[0], FTT[216.14379521], HT[.00056988], LUNA2[0.00000967], LUNA2_LOCKED[0.00002257], LUNC[2.106908], NFT (45937294154198862 4/The Hill by FTX #3730)[1], ORBS[0.00000003], ORBS-PERP[0], TRX[.000025], USD[0.43], USDT[0.59523205] | Yes | |
| 01886526 | | BTC[0.21090457], ETH[.00000001], USDT[5.39187677] | | |
| 01886527 | | USDT[1.06605770] | | |
| 01886529 | | USD[25.00] | | |
| 01886536 | Contingent | BTC[0.06721025], ETH[.429], ETHW[.429], EUR[0.00], LUNA2[0.00015471], LUNA2_LOCKED[0.00036100], LUNC[33.69], SOL[9.44], USDT[5147.82887118] | | |
| 01886539 | | ATOM[.96215545], BAO[1], NEAR[2.63392299], UBXT[1], USD[0.00] | Yes | |
| 01886544 | Contingent | ATLAS[0], ATLAS-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTT[7.76897944], FTT-PERP[0], LUNA2[0.42269959], LUNA2_LOCKED[0.98629905], OLS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0.51319918], SOL-PERP[0], USD[12.31], USDT[0], USTC[59.83517069] | | |
| 01886546 | Contingent | ATLAS[2099.7912], BNB[0], DOT[2.02848450], FTT[25.09564988], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.75611890], MATIC[10.62601029], POLIS[30.09506], SOL[3.05806597], USD[10.70], USDT[0] | | MATIC[10.617879], USD[10.69] |
| 01886547 | | BTC[0], ETH[.00499905], ETHW[.00499905], EUR[0.91] | | |
| 01886548 | Contingent | BTC[0.00014556], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01033160], SRM[.12709338], SRM_LOCKED[2.56108923], TRX[.000016], USD[0.64], USDT[0.00000002] | | |
| 01886552 | | BAO[3], DYDX[6.7959515], KIN[3], TRX[1176.73554913], UBXT[1], USD[60.49], USDT[0], XRP[100.36941239] | Yes | |
| 01886553 | | BAO[2], BNB[0], DOGE[0], KIN[2], SHIB[77841.94401663], TRX[1], USD[0.00] | Yes | |
| 01886557 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[.00009572], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01886559 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BULL[0], CHF[0.00], DOT-PERP[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], USO-1230[0], XAUT-PERP[0], XRP[0] | | |
| 01886564 | | AVAX[485.1554526], BTC[1.23599380], ETH[2.9990912], ETHW[2.99909119], FTT[134.41530685], HBAR-PERP[0], SOL[373.66393189], STEP[0], USD[60373.17], USDT[0] | | |
| 01886568 | | ATLAS[10073.64745453], ETH[1.0077912], ETHW[1.0077912], EUR[0.00], USD[0.00] | | |
| 01886571 | | EDEN[113.078511], USD[0.68] | | |
| 01886572 | | AGLD-PERP[0], ATLAS-PERP[0], FTM-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01886576 | | GBP[0.01], LINK[0], USD[0.00] | | |
| 01886579 | Contingent, Disputed | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2138.36], USDT[2781.80477484], XRP-PERP[0] | | |
| 01886581 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[180.38], FLOW-PERP[0], FTT[10], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04781540], LUNA2_LOCKED[0.11156926], LUNA2-PERP[0], LUNC[10411.9040675], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.02], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9482.12], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01886583 | | USD[0.00], USDT[0] | | |
| 01886584 | Contingent | ATLAS[270], BTT-PERP[0], DOGE[234.953], FTT[2.9994], FTT-PERP[0], LUNA2[0.53209354], LUNA2_LOCKED[1.24155160], MNGO[539.894], MNGO-PERP[0], SOL[1.48974511], SOL-PERP[0], TRX[.000002], USD[0.07], USDT[7.34297212] | | |
| 01886592 | | AVAX[0], BNB[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01886593 | | USD[0.00], USDT[0] | | |
| 01886596 | | USD[3.90] | | |
| 01886597 | | ATLAS[470], USD[0.17] | | |
| 01886601 | | ATLAS[9.81], POLIS[.097207], USD[0.03], USDT[0] | | |
| 01886602 | | COPE[0], LTC[0], NFT (34427614051729769 6/FTX AU - we are here! #50604)[1], NFT (36807851009095761 1/FTX AU - we are here! #50613)[1], SGD[0.00], SOL[6.26507528], USD[0.00], USDT[0.00000016] | | |
| 01886603 | Contingent, Disputed | NFT (29621959270581895 8/FTX EU - we are here! #620)[1], SOL[0] | | |
| 01886609 | | ETCBULL[403.34225], HTBEAR[30.98], HTBULL[444.31112], TRX[.000001], USD[1.12], USDT[0.00000001] | | |
| 01886610 | Contingent | BAO[1], FTT[0.00045489], LUNA2[0.28624199], LUNA2_LOCKED[0.66591872], LUNC[0.92020419], USDT[.00399471], XRP[.00093726] | Yes | |
| 01886614 | | FTT[24.99525], IMX[4.2], USD[0.14], USDT[0.52927412] | | |
| 01886618 | | AAVE[57.90088162], AKRO[1], ALPHA[1], BAO[2], CLV[1.19764651], CQT[2480.86752727], DENT[1], KIN[1], MATIC[2.83964685], SOL[73.01886583], USDT[0] | Yes | |
| 01886619 | | TRX[.000001] | | |
| 01886623 | | ATLAS[3.61792302], USD[1.40], USDT[0.00230731] | | |
| 01886624 | | ATLAS[1999.62], BNB[.00180991], MER[350], MNGO[600], STARS[39.99278], USD[2.97], USDT[0] | | |
| 01886627 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], USD[241.33], USDT[0.00912563], XLM-PERP[0] | | |
| 01886629 | | AVAX[.5], BNB[.2399544], BTC[.0057], DOT[1.99962], ENJ[24.99525], FTM[15.99696], LINK[3.7], MATIC[40], SLND[18.1], SOL[1], USD[8.88] | | |
| 01886630 | | USD[0.00] | | |
| 01886631 | | REAL[51.9], SOL[.00765], TRX[.000001], USD[0.48] | | |
| 01886636 | | USD[0.00] | | |
| 01886638 | | ATOM-PERP[0], BAT-PERP[0], BTC[0], FTT[0.05843065], LOOKS-PERP[0], USD[0.28], USDT[0.00027523] | | |
| 01886640 | | BTC[0.00002268], BTC-PERP[0], USD[0.00], USDT[0.00031731], XRP[1] | | |
| 01886649 | | BTC[0], RAY[32.18630055], USD[0.00], USDT[0] | | |
| 01886654 | | FTT[2.26805358], NFT (35062962261481486 5/FTX AU - we are here! #9748)[1], NFT (35186224464947569 7/Austria Ticket Stub #1260)[1], NFT (40980009603812773 9/FTX AU - we are here! #27767)[1], NFT (43036319080595687 1/FTX EU - we are here! #82697)[1], NFT (44041377029426572 6/FTX EU - we are here! #83054)[1], NFT (46834847078536756 2/The Hill by FTX #3796)[1], NFT (48714350249762340 3/FTX AU - we are here! #9731)[1], NFT (55760927750373160 7/FTX EU - we are here! #8207)[1], USD[1.23], USDT[0] | | |
| 01886659 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000838], ETH-PERP[0], ETHW[0.00000838], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01886661 | Contingent | AAVE[6.59209689], APE[228.22001160], BNB[6.52669897], BTC-PERP[0], ETH[0.34633016], ETH-PERP[0], ETHW[10.34633016], LINK[10.93624987], LUNA2[11.63398074], LUNA2_LOCKED[27.14595506], LUNC[27.63], LUNC-PERP[0], MATIC[882.40169843], NEO-PERP[0], SOL[36.04302115], USD[37.41], USTC[1127] | | |
| 01886667 | | APT[0], BNB[0], ETH[0.00008883], OMG[.00692776], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01886670 | | ATLAS[31413.716], ATLAS-PERP[0], SHIB[99980], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01886676 | | FTT[0.00006966], USD[0.00], USDT[0] | | |
| 01886677 | | ETH[0] | | |
| 01886678 | | USD[0.05] | | |
| 01886681 | | MNGO[9.942], TRX[.000001], USD[0.00], USDT[0] | | |
| 01886682 | | BTC[.0119], USD[0.12] | | |
| 01886683 | | ATLAS[1480], BIT[73], DOGE-PERP[0], FTT[27.67034491], USD[1.98], XRP-PERP[0] | | |
| 01886684 | | FTT[1], SAND[58.48643322], USDT[0] | | |
| 01886685 | Contingent | BNB[0], LUNA2[0.02048260], LUNA2_LOCKED[0.04779274], LUNC[4460.13], USD[0.00] | | |
| 01886686 | | AKRO[1], ATLAS[.43000416], KIN[2], TRX[.000001], UBXT[1], USDT[0] | Yes | |
| 01886687 | | ADA-PERP[0], AVAX[0.01172328], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], KNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01886689 | | ETHW[3.81140311], EUR[0.00], SOL-PERP[0], USD[-6.19], USDT[-0.17926032] | | |
| 01886690 | | USD[0.00] | | |
| 01886692 | | AR-PERP[0], BCH-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[.0075], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[29.88], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01886694 | | 0 | | |
| 01886695 | Contingent, Disputed | 0 | | |
| 01886698 | | USD[0.01] | | |
| 01886699 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0], GRT-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SPELL-PERP[0], THETA-PERP[0], TRX-202109240[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01886701 | | USD[0.28] | | |
| 01886703 | Contingent | ADA-PERP[0], AMPL[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00094057], ETH-PERP[0], ETHW[0], FTT[0.00000001], GALA-PERP[0], LTC[0], LUNA2[0.21946263], LUNA2_LOCKED[0.51207947], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01886705 | | AKRO[.94414], USDT[0] | | |
| 01886709 | | USD[0.01] | | |
| 01886711 | | USD[0.00], USDT[0] | | |
| 01886714 | | ETH[.011], ETHW[0.01100000], NFT (327029217171857001/The Hill by FTX #3674)[1], NFT (364569434218327709/FTX Crypto Cup 2022 Key #3396)[1], NFT (413887464784615079/FTX EU - we are here! #81982)[1], NFT (506481732538783007/FTX AU - we are here! #9837)[1], NFT (510249724714220461/FTX EU - we are here! #82097)[1], NFT (536325456322731939/FTX AU - we are here! #9831)[1], NFT (547716604878351444/Austria Ticket Stub #1481)[1], NFT (551107148580308952/FTX EU - we are here! #81832)[1], NFT (553487401947034838/Singapore Ticket Stub #1679)[1], USDT[2.05913162] | | |
| 01886715 | | USD[60.89] | | |
| 01886720 | | BNB[.00714122], TRX[.000003], USDT[2.25144748] | | |
| 01886721 | | THETABULL[4.33767214], USD[0.00] | | |
| 01886723 | | AXS-PERP[0], BTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01886724 | | NFT (309284577056931170/FTX EU - we are here! #276848)[1], NFT (316283872158310704/FTX EU - we are here! #276857)[1], NFT (494039522964664832/FTX EU - we are here! #276853)[1], SOL[.01], USD[0.01], USDT[1.81655274], XRP[.252629] | | |
| 01886725 | | BNB-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.19] | | |
| 01886726 | | USDT[0] | | |
| 01886729 | | USD[3.21] | | |
| 01886732 | Contingent | APE[.04024], ETH[2.31993918], ETHW[0.00039058], FTT[1.574194], LUNA2[0.21092846], LUNA2_LOCKED[0.49216641], LUNC[45930.1166905], USD[3.69], USDT[0.00000001] | | |
| 01886736 | | SAND[21.9956], USD[0.23] | | |
| 01886739 | | ATLAS[642.97169154], ETH[.0005], ETHW[.0005], USD[0.00] | | |
| 01886742 | | ETH[0], NFT (405144341636201138/FTX AU - we are here! #47643)[1], NFT (518564976646645814/FTX AU - we are here! #47651)[1] | | |
| 01886744 | | 0 | | |
| 01886745 | Contingent | FTM[.55082721], RAY-PERP[0], SOL[.9001327], SRM[5.1086045], SRM_LOCKED[.08675038], USD[0.03], USDT[2.69770691] | | |
| 01886747 | | ALICE-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.01], USDT[-0.00576542] | | |
| 01886754 | | BRZ[1264.8704406] | Yes | |
| 01886760 | | FTT[0], USD[0.00], USDT[0.18608000] | | |
| 01886761 | | AGLD-PERP[0], LUNC-PERP[0], USD[-0.88], USDT[.89] | | |
| 01886766 | | LOOKS-PERP[0], MAPS-PERP[0], USD[0.00], USDT[0] | | |
| 01886767 | | ATLAS[9438.112], BTC[0.01694747], USD[0.00], USDT[0.00011234] | | |
| 01886770 | | USD[0.00] | | |
| 01886773 | | BTC[.00861657] | | |
| 01886775 | | POLIS[9.9], USD[3.00] | | |
| 01886776 | | ATLAS[4000.48546687], UBXT[1], USD[0.09] | | |
| 01886780 | | ATLAS[9930], HT[21.5], MNGO[740], USD[2.53] | | |
| 01886782 | | 0 | | |
| 01886784 | | ETH[0.01117854], ETHW[0.01117852], USD[2.48], USDT[0.11111111] | | |
| 01886786 | | ETH[0.00000001], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[108.07990633] | | |
| 01886787 | | AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000028], USD[-8.94], USDT[10.20000000], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01886789 | | ALICE-PERP[0], BNB[0], BTC[.02991591], BTC-PERP[0.02499999], BULL[0.21377215], CAKE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.25412], ETH-PERP[0], ETHW[.25412], EUR[0.00], FTT[20.49880253], FTT-PERP[0], KLUNC-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.03], SOL-PERP[0], SUSHI-PERP[0], USD[-392.83], USDT[0.00000001], VET-PERP[0], XRP[320.6433851] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01886790 | | NFT (3151315306262350327/FTX EU - we are here! #139767)[1], NFT (3843468575549590970/Austria Ticket Stub #1329)[1], NFT (4090034213583484845/FTX AU - we are here! #9810)[1], NFT (4764474408312370407/The Hill by FTX #3757)[1], NFT (4782067438386693513/FTX EU - we are here! #84024)[1], NFT (5052645311139737347/FTX AU - we are here! #9816)[1], NFT (5308972933358202524/FTX EU - we are here! #84253)[1], NFT (5526022404235182335/FTX AU - we are here! #28006)[1] | | |
| 01886792 | | BAO[2], DENT[4], EUR[0.00], MNGO[.01159243], RSR[2], SHIB[465.55288763], TOMO[1.05218604], USD[0.00] | Yes | |
| 01886793 | | ATLAS[1709.884], ATLAS-PERP[0], POLIS[129.9775], USD[0.53] | | |
| 01886796 | | TRX[.000001], USDT[0] | | |
| 01886797 | | USD[0.00] | | |
| 01886798 | | DFL[7.25], FTM[11], FTT[0.06539421], USD[0.41], USDT[0] | | |
| 01886806 | | LTC[.03381039], LTC-PERP[0], STEP[164.28303158], STEP-PERP[0], USD[4.63] | | |
| 01886807 | | ETH[15.5145492], ETHW[.00082337], SOL[47.10558], TRX[.000802], USD[0.01], USDT[61.14039497] | | |
| 01886808 | | BNB[0], BTC[0, ETH[0.08851833], ETHW[.024], EUR[0.00], USD[0.00] | | |
| 01886811 | Contingent | AGLD-PERP[0], LUNA2[0.00019735], LUNA2_LOCKED[0.00046049], LUNC[42.97444444], STARS[35], USD[0.00], USDT[0] | | |
| 01886816 | | BNB[.089982], DOGE[79.984], FTT[.69986], HNT[1], LINK[1.4], LTC[.36428234], MATIC[39.998], PAXG[.02259568], RUNE[4.39956], SOL[.189976], SUSHI[2.4995], UNI[.74985], USD[0.08], USDT[0.00000150] | | |
| 01886817 | | POLIS[91.33901765] | | |
| 01886818 | | ATLAS[7310], TRX[.000001], USD[0.95] | | |
| 01886819 | | FTT[0.11666598], USD[0.00] | | |
| 01886825 | | ETH[.001], ETHW[.001], EUR[0.41], GBP[0.75], TRX[.000002], USD[0.00], USDT[1.15944296] | | |
| 01886826 | | USDT[0] | | |
| 01886828 | | TRX[.000063], USD[0.08], USDT[0.00297624] | | |
| 01886832 | | USD[30.00], USDT[0] | | |
| 01886833 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[122797.04194703], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00008], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00054014], ETH-PERP[0], ETHW[0.00054014], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[25], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[469.928123], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[172.13], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01886834 | | DAWN[.00667477], SLRS[.205734], USD[0.00], USDT[0.87653793], XRP[.100535] | | |
| 01886845 | | ATLAS[589.912], MNGO[150], POLIS[8.69876], TRX[.000001], USD[0.16], USDT[0] | | |
| 01886847 | | EUR[0.00], SHIB-PERP[0], USD[1.81], USDT[0.00000001] | | |
| 01886851 | | CRO[9.884], POLIS[.09756], USD[0.00] | | |
| 01886857 | | FTM[.00001304], LINK[.00043582], RUNE[120.83445787], SOL[.00010383], SRM[.00050552] | Yes | |
| 01886859 | | AVAX-PERP[0], BOBA[.09808], BTC[.00000101], BULL[0.00000673], CHZ-PERP[0], EGLD-PERP[0], ETH[1.5], ETHW[1.5], EUR[0.00], LRC[.54666], SOL-PERP[0], USD[2.34], USDT[1.49001777], XRP-PERP[0] | | |
| 01886864 | | BNB[.0099848], LRC[95.98176], USD[2.27] | | |
| 01886873 | | BTC[0.00002947], BTC-PERP[0], ETH-PERP[0], FTT[.06822], MATIC-PERP[0], NFT (3124767751832103335/The Hill by FTX #22225)[1], SOL[.003226], SOL-PERP[0], SUSHI-PERP[0], TRX[.000029], USD[-6868.81], USDT[24608.01942842] | | |
| 01886877 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS[.00014699], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.00003], TRX-PERP[0], USD[0.01], USDT[1.27000000], XRP-PERP[0] | | |
| 01886880 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], USD[0.00] | | |
| 01886881 | | ANC-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CQT[4379], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05992722], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY[.222745], RAY-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[.00630495], SOL-PERP[0], SRM[1880], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.04], WAVES-PERP[0], XRP[1], YFII-PERP[0], YFI-PERP[0] | | |
| 01886884 | | BNB[.06], LTC[.002293], SOL[.00000001], STEP[2905.8], USD[5.79] | | |
| 01886889 | | ATLAS[2670], USD[1.27], USDT[0] | | |
| 01886893 | Contingent | ADAHEDGE[.0080488], ADA-PERP[0], ALGO[251], APE-PERP[0], ATOM-PERP[0], AUDIO[36], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00889839], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.28743362], ETH-PERP[0], ETHW[0.28609203], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[8.96131895], SOL-PERP[0], SRM[37.52269909], SRM_LOCKED[.46388561], SRM-PERP[0], USD[753.36], VETBEAR[50000], VETBULL[6680], VET-PERP[0], XRP-PERP[0] | | |
| 01886898 | | FTT[0], SOL[0], USD[0.00] | | |
| 01886901 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0000463], GRT-20211231[0], HOLY-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.17], USDT[0], ZIL-PERP[0] | | |
| 01886903 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.17651136], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.03590668] | | |
| 01886907 | | USD[1.00] | | |
| 01886909 | | DAWN-PERP[0], FLM-PERP[0], GMT-PERP[0], USD[0.04] | | |
| 01886921 | | FTT[.7], USDT[7.02256121] | | |
| 01886932 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[304.347], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[8.67485884], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[17536.615], FTM-PERP[0], FTT[0.0000007], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1070.54760417], LUNA2_LOCKED[2497.94440312], LUNC[420.009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.07596279], SRM_LOCKED[67.26548017], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[18.91], USDT[0.00287917], XRP-PERP[0], ZIL-PERP[0] | | |
| 01886934 | | TRX[.000001], USDT[53.842839] | | |
| 01886935 | Contingent, Disputed | SOL[0] | | |
| 01886936 | | ADA-PERP[0], ALGO-PERP[0], USD[-0.25], XRP[1.92028278], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01886938 | | ATLAS[1819.636], USD[0.39] | | |
| 01886941 | | TRX[.000002], USDT[3.26058315] | | |
| 01886942 | | COPE[.8493], CRO[480], NFT (390560894349361184/FTX EU - we are here! #283116)[1], USD[1.89] | | |
| 01886948 | | BTC[0], DOGE[327.57518335], ETH[.0009816], ETHW[.0009816], FTT[.018881], HNT[1], IMX[0.03750412], SOL[0], USD[0.00] | | |
| 01886949 | | ADA-PERP[0], ALPHA[1], BAO[1], FTM[0], FTM-PERP[0], NFT (294973773761738649/Your name meins weird)[1], USD[2.00], XRP[1000.26553591] | | |
| 01886950 | | AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LINK-0624[0], LUNC-PERP[0], SHIB-PERP[0], USD[-668.80], USDT[1000.00315370] | | |
| 01886952 | Contingent | AURY[0], FTT[.22608943], LUNA2[0.27938173], LUNA2_LOCKED[0.65189070], LUNC[60835.960374], TSLA[.00000001], TSLAPRE[0], USD[0.00] | | |
| 01886953 | | ETH[.001], ETHW[.001], MANA[6], USD[0.00], USDT[0.03115230] | | |
| 01886954 | | USD[0.00], USDT[0] | | |
| 01886962 | | GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01886966 | | USD[0.00] | | |
| 01886967 | | BTC[.24126781], ETH[1.114], ETHW[1.114], EUR[30.38], USD[0.66] | | |
| 01886969 | | ADA-PERP[0], AGLD-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.07585208], VET-PERP[0], XLM-PERP[0], XRP[75], XRP-PERP[0] | | |
| 01886971 | | BAO[1], ETH[.05084498], KIN[1], USD[455.53], USDT[229.77173637] | | |
| 01886977 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[47787.00414363], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-30.35], USDT[42.93694093], XRP-PERP[0], YFI-PERP[0] | | |
| 01886980 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.05008784], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.63300000], ETH-PERP[0], ETHW[0.63300000], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[11.7839558], SOL-PERP[0], SRM-PERP[0], USD[17.96], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01886982 | | BIT[16.9966], BTC[.00089982], MER[132], MNGO[210], SLRS[.9936], USD[1.36] | | |
| 01886989 | | MATICBULL[0.09531288], MATICHALF[0], USD[0.00] | | |
| 01886990 | | USD[0.00] | | |
| 01886994 | | DOGE-PERP[0], EUR[2.05], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 01886995 | | ATOM-PERP[0], BNB[.001], IOTA-PERP[0], SOL[.00034699], USD[1.40], USDT[0] | | |
| 01886996 | | ENJ[0], ETH[0], KIN[6770000], SAND[0], SPELL[22384.72083244], USD[1.19], USDT[0.00000001] | | |
| 01887000 | | ATLAS[2590], USD[1.15] | | |
| 01887003 | | USDT[.13289204] | | |
| 01887008 | | BNB[0], GENE[0], GOG[0], IMX[0], MBS[0], STARS[0], USD[0.46], USDT[0] | | |
| 01887009 | | ATLAS-PERP[-770], USD[196.72] | | |
| 01887010 | | KIN[1], USD[0.00] | | |
| 01887012 | | USD[25.00] | | |
| 01887013 | | TRX[.00003], USD[0.00], USDT[30.48810713] | | |
| 01887014 | | 0 | | |
| 01887015 | | EOSBULL[85299.03230469], XRPBULL[29252.14741268] | | |
| 01887016 | | ATLAS[12189.7834], BNB[0.00451358], POLIS[15.3], TRX[.000001], USD[0.00], USDT[0] | | |
| 01887024 | | POLIS[2.55], SOL[.13], USD[1.55] | | |
| 01887026 | | AVAX-PERP[0], COMP-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MKR[.00094794], OXY-PERP[0], SOL-PERP[0], TRX[.000001], USD[-1.00], USDT[2.60041554], XRP-PERP[0] | | |
| 01887029 | | ADA-PERP[0], AXS-PERP[0], BNB[0.00661946], BTC[0.04517315], BTC-PERP[0], EGLD-PERP[0], ETH[0.00047797], ETH-PERP[0], ETHW[0.00047797], FTT[0.00387952], KNC[0], LINK-PERP[0], RAY-PERP[0], USD[15.00], USDT[0] | | |
| 01887032 | | 0 | | |
| 01887033 | | BTC[.00896053], CHF[12801.36], FTT[.00001362], USD[0.00] | Yes | |
| 01887035 | | AKRO[1], FTT[9.91223816], TRX[.000001], USD[0.00], USDT[0.00000006] | Yes | |
| 01887036 | | NFT (334298967506351201/FTX EU - we are here! #110997)[1], NFT (390978814321323362/FTX EU - we are here! #112237)[1], NFT (464847529308235827/FTX EU - we are here! #112102)[1], SUSHI[6.16244091], USD[0.00] | | |
| 01887039 | | USDT[500] | | |
| 01887040 | | BTC[.070675], LTC[4.6004] | | |
| 01887044 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08477280], LUNA2_LOCKED[0.19780320], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[12], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01887047 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01887049 | | DOGEBULL[16.7998518] | | |
| 01887051 | | ATLAS-PERP[0], BTC[.00000308], USD[0.00], USDT[0] | | |
| 01887052 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[12.95], FTM-PERP[0], KNC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX[.000001], TRX-0624[0], TRX-PERP[0], USD[5.30], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01887056 | | BTC[0.00001023], MNGO[2199.4433], SOL[2.40954210], USD[2.42] | | |
| 01887058 | | TRX[.000002], USD[0.07] | | |
| 01887059 | | USD[10.34] | Yes | |
| 01887060 | | TRX[.000001], USD[0.02], USDT[0.01922500], XRPBULL[430903.228] | | |
| 01887061 | | FTM[0], MBS[0], SOL-0325[0], USD[0.05], XRP[16], XRP-PERP[0], ZIL-PERP[0] | | |
| 01887063 | | BOBA[.0252], LEO-PERP[0], PAXG-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01887066 | | BNB[0.00000001], LTC[0], MATIC[0], NFT (384425383011477187/FTX EU - we are here! #175076)[1], NFT (397836756247923838/FTX EU - we are here! #175105)[1], NFT (528781175857125676/FTX EU - we are here! #174962)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01887069 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01887070 | | BNB[0], FTT[0.07218275], GODS[20.3], USD[0.34], USDT[0] | | |
| 01887076 | | USD[0.10], USDT[0] | | |
| 01887077 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01887078 | | USD[0.10], USDT[0] | | |
| 01887083 | | AURY[11.9976], GENE[2.9], GOG[171], IMX[26.4947], SOL[.47], SPELL[18596.74], USD[46.48] | | |
| 01887085 | | USD[25.00] | | |
| 01887090 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_96079075], SRM_LOCKED[4.88297306], SRM-PERP[0], USD[-81.36], USDT[98.90303101], XRP-PERP[0] | | |
| 01887092 | Contingent | EMB[2.71232547], ETH[0], IMX[.097625], LUNA2[0.00103985], LUNA2_LOCKED[0.00242632], LUNC[226.43], MATIC[0], SOL[.00000001], USD[0.00], USDT[0.00003700] | | |
| 01887093 | | TRX[.000001], USDT[3] | | |
| 01887095 | | AKRO[2], BAO[3], DENT[1], ETH[0.00221506], ETHW[0.00218768], KIN[3], NIO[.0000371], TRX[2], UBXT[1], USD[3.61] | Yes | |
| 01887097 | | AKRO[1], BAO[1], STEP[81.34037831], USD[0.00000001] | Yes | |
| 01887101 | | ADABULL[0.12411612], SLRS[214], SPELL[36829.776], TRX[.269845], USD[0.00] | | |
| 01887102 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00918158], CELO-PERP[0], CRV[.336326], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[13.5], GMT-PERP[0], HNT-PERP[0], LEO-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG[164], TRX[.8864], USD[16638.63], USDT[0.00284900], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01887104 | Contingent | SNY[3], SRM[1.0258649], SRM_LOCKED[.0209234], USD[0.08] | | |
| 01887105 | | BTC[0], TRX[0.00782066] | Yes | |
| 01887111 | | USD[25.00] | | |
| 01887112 | | ETH[0], USD[2.15], USDT[0.00000001] | | |
| 01887113 | Contingent, Disputed | TRX[.000001], USD[0.30] | | |
| 01887116 | | BNB[0], ETH[0], FTM[0], SOL[0], USD[0.00] | | |
| 01887117 | | AURY[50], GENE[20], GOG[100], POLIS[30], SPELL[1000], USD[0.00], USDT[0] | | |
| 01887118 | | EUR[0.00], USDT[0.00000001] | | |
| 01887119 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01887120 | | BTC[.000001], ETH[0], ETHW[0], JOE[.973647], MATIC[0], SXP[0], TRX[0.00000110], USD[0.00], USDT[0] | | |
| 01887132 | | BNB[0], BTC[0], EUR[0.00], FTT[.39801684] | | |
| 01887134 | | USD[0.14] | | |
| 01887135 | | USD[0.00] | | |
| 01887136 | | ATLAS[2759.4756], USD[1.19], USDT[40] | | |
| 01887148 | | BNB[.0009575], DOGEBULL[131.62886], NFT (307874030204195847/FTX EU - we are here! #248902)[1], NFT (403203032678075842/FTX EU - we are here! #248876)[1], NFT (555424332077980797/FTX EU - we are here! #248933)[1], USD[0.00] | | |
| 01887150 | | COPE[107.82573667], USD[0.00] | | |
| 01887151 | | FTT[3.2], USD[0.00], USDT[5.10108364] | | |
| 01887152 | | 1INCH[1606], AAVE[16.25], BTC[0.00008734], ETH[.0004989], ETHW[.0004989], FTT[110.6], GRT[846], HT[.006616], LINK[134.6], RAY[250], SOL[9], USD[127.83], XRP[1479.75] | | |
| 01887155 | | USD[0.00], USDT[0] | | |
| 01887158 | | USD[0.00], USDT[0] | | |
| 01887165 | | USD[25.00] | | |
| 01887166 | | BTC[0], CVC[0], ENJ[0], ETH[0.00000480], ETHW[0.00000480], FTT[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01887167 | | AUD[0.00], AUDIO[286.57990992], SOL[21.53949461], USD[0.00], USDT[0.00000150] | | |
| 01887171 | | MATICBULL[17603.82217100], USD[6.02], USDT[0] | | |
| 01887174 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.45691317], ETH-PERP[0], ETHW[.45691317], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB[16197853], SOL-PERP[0], SUSHI-PERP[0], USD[312.07], XTZ-PERP[0] | | |
| 01887176 | | EDEN[93.681228], USD[0.25] | | |
| 01887177 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.27], USDT[.47983715], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01887178 | | USD[0.00], USDT[0] | | |
| 01887179 | | BTC[0], ETH[1.03461512], ETHW[1.03461512], FTT[8.0990702], LINK[19.16025888], MATIC[60], POLIS[9.99806], USD[0.94] | | LINK[18.795368] |
| 01887188 | | USD[1.74], USDT[0.00000001] | | |
| 01887190 | | USD[0.00], USDT[45.38924907] | | |
| 01887193 | | LOOKS[.99107], SPELL[98.518], TRX[.000778], USD[1.38], USDT[0.91150000], XRP[.656706] | | |
| 01887195 | | STEP[196.9], USD[0.03] | | |
| 01887201 | | BNB[.00000004], BTC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], SAND-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 01887203 | | USD[25.00] | | |
| 01887206 | | CONV[476319.99010674], MER[.85959], TRX[.172315], USD[0.00] | | |
| 01887209 | | ATLAS[9.184], USD[0.15], USDT[.00969755] | | |
| 01887211 | Contingent | 1INCH[226], ATLAS[6000], DFL[5380], ETH[1.8072934], ETHW[1.8072934], FTT[119.9943], LINA[130000], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], POLIS[600], SOL[52.45753183], USD[21135.73], USDT[0.00088454] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01887214 | | DOGEBULL[59.34742581] | | |
| 01887219 | | USD[104.35], USDT[.59163574] | | |
| 01887221 | | AMPL[0.29537590], TRX[.000002], USDT[0] | | |
| 01887223 | | ATLAS[259.972], POLIS[3.99956], USD[3.85] | | |
| 01887231 | | BAO[5], CRO[124.06010067], ETH[.00000018], ETHW[.00000018], EUR[0.00], FTT[.00000549], KIN[1], TRX[1], USD[0.00], XRP[.00030471] | Yes | |
| 01887235 | | BTC[0], DOGE[.10194], FTT[0.06302399], USD[0.88], USDT[0] | | |
| 01887238 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC[900.97853], ATOM-PERP[0], AUDIO[.97663], AVAX-PERP[0], BTC[0.00028989], BTC-PERP[0], CITY[118.256433], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2237.69], FTM-PERP[0], FTT-PERP[0], GODS[.072735], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[.94319], PERP[.158735], RUNE-PERP[0], SOL-PERP[0], TRXHEDGE[.00011042], UNI-PERP[0], USD[189.00554470], XRP-PERP[0] | | |
| 01887239 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01887240 | | ATLAS[660], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], FTT-PERP[0], KSHIB[1340], MNGO[269.472], ONE-PERP[0], RSR-PERP[0], SNX-PERP[0], TRX[.98774], USD[0.00], USDT[0] | | |
| 01887245 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01887247 | | AURY[33], USD[16.34], USDT[0] | | |
| 01887248 | | BTC[0] | | |
| 01887253 | | AAPL[.039992], ARKK[.06], NIO[.075], RAY[.34238], SRM[34], TRX[.072091], USD[2.00], USDT[0] | | |
| 01887257 | | ATLAS[1280], ATLAS-PERP[0], BNB[.007524], POLIS[3], USD[0.85], USDT[0] | | |
| 01887259 | | ETH[.00000008], EUR[0.00], TRX[.000007], USD[0.00], USDT[0] | Yes | |
| 01887263 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.0080046], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01887264 | | ATLAS[1099.802], SKL[146.97354], USD[0.00], USDT[0] | | |
| 01887266 | | ALGO-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01887271 | | ALICE-PERP[0], AURY[.99962], USD[0.00], USDT[0.00236005] | | |
| 01887273 | | BNB[0], ETH[0], SHIB[57024.71562803], SOL[0.02000000], USD[0.00] | | |
| 01887275 | | POLIS[7.6], USD[1.21] | | |
| 01887277 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[114.50], XRP-PERP[0] | | |
| 01887278 | | ATLAS[0], BTC[0.00000838], CRO[380], FTT[0], FTT-PERP[0], USD[3.14], USDT[0.00000008] | | |
| 01887279 | Contingent, Disputed | STETH[0] | Yes | |
| 01887280 | | LTC[0], USD[0.00], USDT[0] | | |
| 01887281 | Contingent | ATLAS[270], BTC[.0014998], LUNA2[1.07203037], LUNA2_LOCKED[2.50140419], LUNC[233436.87], POLIS[4], TRX[.000001], USD[3.05], USDT[0.00965800] | | |
| 01887282 | | FTT[0.05196836], USD[0.00] | | |
| 01887283 | | TRX[.000001], USD[0.01], USDT[.482567] | | |
| 01887284 | | ALICE-PERP[0], FTT[.1], SLRS[138.97701], USD[0.65], USDT[0] | | |
| 01887285 | | 1INCH[0], ATLAS[0], AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTM[0], HT[0], LUNC[0], MATIC[0], RAY[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 01887286 | | LTC[.008], USD[0.09] | | |
| 01887290 | | FTT[.59988], USD[0.10] | | |
| 01887297 | | AKRO[3000.6312157], ALGO[590.6024649], BTC[0.06133228], DOT[22.4918908], ETH[0.99639236], ETHW[1.57587338], EUR[0.00], FTT[11.19516792], HNT[9.998157], NEAR[5.098157], SOL[11.13444247], TRU[1.97935841, TRX[504.8150878], USD[0.00], USDT[69.52521040], XRP[269.9131947] | | |
| 01887299 | | ATLAS[509.9981], USD[11.28], USDT[0] | | |
| 01887303 | | ATLAS[1730], FTT[0.01891555], USD[0.83], USDT[0] | | |
| 01887304 | | BABA[.0017757], BNB-PERP[0], CAKE-PERP[0], GENE[112.05472511], MANA-PERP[0], POLIS[.095915], TRU-PERP[0], TRX[.000027], USD[0.01], USDT[1.92734105] | | |
| 01887311 | | USD[25.00] | | |
| 01887313 | | DOGE-PERP[0], ETH-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01887315 | | USD[25.00] | | |
| 01887317 | | AAVE[.46], ATLAS[9.9905], AVAX[5.00002621], BAL[.5], BAT[88], BNT[26], BOBA[24], BTC[0.07099815], CEL[0.00000618], COMP[.31], CRV[14], DOT[14.9], ETH[.53697283], ETHW[.00097283], EUR[0.93], FTM[63], FTT[3.2], GRT[2214], HNT[4.2], IMX[14.1], LINK[10.5], LOOKS[51], LTC[.1], MATIC[10], MCB[.0099563], MNGO[0.9962], PERP[11.6], RAY[7], REEF[949.9772], REN[42], RSR[510], SNX[1.7], SOL[3.83], SUSHI[9.5], TRX[150.00008], UNI[3.55], USD[61.89], USDT[0.14490251] | | |
| 01887320 | | AXS[0], NFT [309381715855944306/FTX EU - we are here! #277884][1], NFT [514961502299657618/FTX EU - we are here! #277860][1], USD[0.00], USDT[0.00965800] | | |
| 01887321 | | CEL[20.00464736], EUR[0.00], USD[0.00], USDT[0.00031349] | | |
| 01887327 | | ATLAS[190], CRO[182.31810983], POLIS[3.84070148], TRX[.000001], USD[1.22], USDT[0] | | |
| 01887328 | | BNB[0], FTT[0], MATIC[0], SOL[0], TRX[0.00000100], USDT[0.00000275] | | |
| 01887329 | | HNT[20.2] | | |
| 01887331 | | BNB[0], NFT [383184263680192784/FTX EU - we are here! #55888][1], NFT [384611587138223767/FTX EU - we are here! #39920][1], USD[0.00] | | |
| 01887333 | | AURY[1], USD[9.42] | | |
| 01887341 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], USD[0.00], USDT[0.00620801], USTC[.4] | | |
| 01887345 | | USD[0.00], USDT[30.30027488] | | |
| 01887347 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[8.6852], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [349129701559286301/FTX AU - we are here! #34278][1], NFT [538839797875421482/FTX AU - we are here! #34242][1], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.03], USDT[0], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 01887349 | | AKRO[1], BAO[3], KIN[4], RSR[2], UBXT[1], USD[371.36], USDT[0] | | |
| 01887350 | | USD[25.00] | | |
| 01887351 | | DOGE[1999.6], ETH[2.9848], ETHW[2.9848], MATIC[3], USD[0.00], USDT[2190.14533036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01887352 | | RAY[7.83308652], USDT[0.00000006] | | |
| 01887354 | | AVAX[.00001806], MATIC[579.76397977], SHIB[2907278.34], USD[1484.70] | | |
| 01887357 | | ETHW[.3129374], EUR[1.03], SHIB[99980], SHIB-PERP[0], USD[1.61] | | |
| 01887358 | | USD[10.00] | | |
| 01887369 | | BTC[.12208768], LTC[.00929522], SAND[62.54372852], TRX[.034698], USD[9.99], USDT[14291.22337195] | | |
| 01887371 | | 0 | | |
| 01887376 | | BTC[0], CRO[0], DFL[2180], FTM[367], FTT[0], LTC[0], POLIS[0], SAND[0], SOL[0], USD[0.36] | | |
| 01887377 | Contingent | FTT[.0000001], LUNA2[0.00201538], LUNA2_LOCKED[0.00470256], TRX[.000018], USD[752.20], USDT[.003251], USTC[0.28528756] | | |
| 01887378 | | USD[25.00] | | |
| 01887379 | | ATLAS[179.9856], AVAX-PERP[0], BRZ[0], BTC-PERP[0], ETH[.0093], ETH-PERP[0], ETHW[.01229982], GMT-PERP[0], LUNC-PERP[0], NFT (303246290004469112/FTX EU - we are here! #272811)[1], NFT (341390140351600101/FTX EU - we are here! #272829)[1], NFT (405454410285590333/FTX EU - we are here! #272823)[1], POLIS[6.9991], SCRT-PERP[0], SOL-PERP[0], USD[46.59], USDT[0.78415827] | | |
| 01887384 | | AKRO[1], ETH[.20540808], LINK[243.63873744], USD[0.00] | Yes | |
| 01887385 | | BTC[.00000314], BTC-PERP[0], EUR[0.00], USD[799.48], USDT[0] | | |
| 01887386 | | BCH[3.254349], LINK[75.28494], USDT[2.486376] | | |
| 01887387 | | GOG[420], MBS[831], USD[0.23], USDT[0] | | |
| 01887393 | Contingent | DOGE[.1], FLOW-PERP[0], FTT[.0481718], SRM[3.36579813], SRM_LOCKED[14.93420187], USD[0.00] | | |
| 01887394 | | FTT[1.09978], USD[1.58], XRP-PERP[0] | | |
| 01887397 | | NFT (415003695797489475/The Hill by FTX #25343)[1] | | |
| 01887398 | | ATLAS[1227.94507081], BAO[1], KIN[1], USD[0.00] | | |
| 01887399 | | NFT (296449349917342911/FTX EU - we are here! #280933)[1], NFT (301983965214468909/FTX EU - we are here! #280966)[1] | | |
| 01887405 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB[300000], SHIB-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.87], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01887407 | | ATLAS[8.976], USD[0.01], USDT[0] | | |
| 01887410 | | ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH[0.00035638], ETH-PERP[0], ETHW[0.00035638], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.14], XRP-PERP[0], ZIL-PERP[0] | | |
| 01887412 | | BTC[.00416716], EUR[0.00], FTT[14.42552215], RSR[5960], SUSHI[6], USD[0.51] | | |
| 01887413 | | DOT[3.11222213], NEAR[.0999], TONCOIN[.03739], USD[107.60], USDT[0] | | |
| 01887414 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[.00000001], FTT[0], LTC[0], LUNA2[0.00000110], LUNA2_LOCKED[0.00000257], LUNC[0.23989644], MATIC[0], NEAR[0], NFT (433982417380050313/FTX EU - we are here! #124418)[1], NFT (480676348132713392/FTX EU - we are here! #123933)[1], NFT (529212089572201431/FTX EU - we are here! #124647)[1], SOL[0], TRX[0.00002800], USD[0.00], USDT[0.00000193] | | |
| 01887415 | | BNB[.33135371] | | |
| 01887420 | | AXS[0], FTT[0.00000354], LTC[0], SKL[0], USD[0.01] | | |
| 01887421 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[23.76999999], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00008499], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00005162], ETHBULL[0], ETH-PERP[0], ETHW[.00005162], ETHW-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00560535], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETABULL[1107540.44210140], THETA-PERP[0], TULIP-PERP[0], USD[-254.67], USDT[0.00000432], USTC-PERP[0], VETBULL[20.31000000], VET-PERP[0], WAVES-PERP[0], XRPBULL[8000], XRP-PERP[0], XTZ-PERP[0] | | |
| 01887426 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01887427 | | ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.31], USDT[0] | | |
| 01887429 | | 0 | | |
| 01887430 | | AKRO[1], ATOM[0], BAO[26], DENT[2], ETH[.10369753], KIN[18], LTC[0.00343468], MATIC[0], RSR[1], SOL[0], SYN[0], TRX[1.002313], USD[0.00], USDT[0.00000343], USTC[0] | | |
| 01887431 | | AKRO[5], APE[0], BAO[2], DENT[4], ETH[0.03033726], GRT[1], KIN[8], MATIC[9.29025117], RSR[1], SOL[0.00004385], TRU[1], TRX[2.000166], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01887440 | | BIT[0], FTT[0], LUNC-PERP[0], SHIB[26028084], USD[-0.13], USDT[0] | | |
| 01887443 | | BTC[0.00027607], ETH[.06491558], FTM[97.94114], NFT (301969532687280017/Green Point Lighthouse #100)[1], RUNE[15.484944], SAND[43.9595], SOL[2.4134858], USD[0.59], USDT[0] | | |
| 01887444 | | TRX[.000001], USD[20.12] | | |
| 01887445 | | ATLAS[2441.07054426], USD[0.00], USDT[0] | | |
| 01887446 | | ATLAS[8518.24], USD[0.00], USDT[0] | | |
| 01887447 | | AKRO[7], AUD[0.00], BAO[8], BAT[1], CHZ[1], DENT[4], DOGE[1], GODS[0], GRT[0], HNT[0], HXRO[1], IMX[0], KIN[18], RSR[1], TOMO[1], TRX[11.000778], UBXT[7], USDT[0] | | |
| 01887448 | | ATLAS[90.68318159], ATLAS-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01887455 | | BTC[0.0094082], HNT[1.04312264], SPELL[2100], TRX[.000001], USD[0.00] | | |
| 01887463 | | BTC[.00851441], ENJ[12], ETH[.055], ETHW[.055], SHIB[300000], SOL[1], USD[0.26] | | |
| 01887466 | | ATLAS[3440], POLIS[40.6], USD[1.52] | | |
| 01887468 | Contingent | ETHW[0], FTT[0.00138392], LUNA2[0.00437886], LUNA2_LOCKED[0.01021735], NFT (352005529353142021/FTX AU - we are here! #50942)[1], NFT (453015660525592297/FTX EU - we are here! #70364)[1], NFT (517961120042901480/FTX EU - we are here! #69849)[1], NFT (550651287017663864/FTX EU - we are here! #70048)[1], NFT (552591323950717197/FTX AU - we are here! #50953)[1], USD[0.00], USDT[0] | | |
| 01887470 | | ETH[0], ETH-PERP[0], ETHW[0.98446880], GBP[0.00], USD[0.00], USDT[0] | | |
| 01887472 | | AKRO[1], BAO[1], KIN[4], USD[0.00] | Yes | |
| 01887476 | | EUR[0.00] | | |
| 01887479 | | BAO[1], KIN[1], POLIS[0.00641353], USDT[0.00000001] | Yes | |
| 01887482 | | USD[0.00] | | |
| 01887485 | | AKRO[1], ATLAS[2985.84063507], KIN[1], POLIS[42.55502146] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01887490 | | AVAX[.00001507], BNB[0], BTC[0.00000002], C98[0], HT[0.00000204], LRC[0.00079355], NFT (393052550859017462/FTX EU - we are here! #133076][1], NFT (451943044371561968/FTX EU - we are here! #133183][1], NFT (476064036883753810/FTX EU - we are here! #133280][1], SHIB[.32925253], SOL[0.00000943], TRX[00, USD[0.00], USDT[0.00006027] | | |
| 01887494 | | 0 | | |
| 01887495 | | ATLAS[1813.81590256], BAO[1], KIN[2], LINK[.00001022], USD[0.00] | Yes | |
| 01887499 | | BTC-PERP[0], USD[-5.26], USDT[7.14894640] | | |
| 01887500 | | SOL[0] | | |
| 01887503 | | AUD[0.21], BAO[3], EDEN[58.47872819], KIN[1], TRX[1] | Yes | |
| 01887509 | | ADA-20211231[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-2021206[0], BTC-MOVE-20211210[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DOT-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00614543], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[214.80992452], VET-PERP[0], XRP-PERP[0] | | |
| 01887512 | | EUR[0.00], USD[0.00] | | |
| 01887516 | | USD[0.00], USDT[0] | | |
| 01887520 | | CRO[250171.79499198], HOLY[.00000968], TRX[.000001], UNI[0, USD[0.00], USDT[40586.07784137] | Yes | |
| 01887523 | | ETH[0.35655089], ETHW[0.35655089], SHIB[151087380], USD[0.33] | | |
| 01887524 | | AURY[2.1042298], SPELL[900], USD[0.00] | | |
| 01887529 | | BAO[1], BTC[.01525114], ETH[.19962675], ETHW[.19941745], KIN[1], SOL[.98062033], USD[27.13] | Yes | |
| 01887533 | | NFT (363196513522644501/FTX EU - we are here! #130908][1], NFT (399002921520079337/FTX EU - we are here! #130447][1] | | |
| 01887534 | | USD[0.04] | | |
| 01887536 | Contingent | AAVE[.00001562], AKRO[6], ATLAS[334.04372167], BAO[24], BTC[.00564726], DENT[3], DOGE[256.95410693], EDEN[4.75750431], ENS[1.06198466], ETH[.00072102], ETHW[.10993582], IMX[5.68310747], KIN[13], LUNA2[0.21219357], LUNA2_LOCKED[0.49399326], LUNC[8.45102959], MTA[20.37358437], NVDA[0], RSR[1], SAND[8.17787559], SHIB[352047.80631848], SLP[109.43673795], SOL[2.26659002], TRX[4], USD[298.46], USTC[30.52888857] | Yes | |
| 01887538 | Contingent | SRM[10.22932265], SRM_LOCKED[.18916505] | | |
| 01887539 | Contingent | ASD[.033747], AURY[11.99848], BAND[9.898119], COMP[0.00001904], CONV[10439.3654], CQT[349.94604], GODS[.074635], GOG[148.97169], KIN[2989635.2], LUNA2[3.56037219], LUNA2_LOCKED[8.30753512], LUNC[353.86], POLIS[70.090671], USD[0.14], USDT[503.95288] | | |
| 01887541 | | AGLD-PERP[0], FTT[30], SOL-PERP[0], SRM[.457811], USD[0.11], XRP[.968779] | | |
| 01887544 | | AVAX[.030599], BTC[0], FTT[0], LUA[2150.1], MATIC[3.1891], MBS[398.931771], SOL[6.26441500], TRX[.000001], USDT[0.00015658] | | |
| 01887545 | | AKRO[1], BAO[7], COPE[3.73260802], DENT[2], ETH[0], GBP[36.67], KIN[1], ORBS[341.82672452], RSR[1], TRX[308.88373284], UBXT[1], USD[0.00], WAVES[3.74148978], XRP[26.41389389] | Yes | |
| 01887546 | | FTT[.09724538], USDT[0] | | |
| 01887550 | | ROOK[.006982] | | |
| 01887553 | Contingent | ETH[0], FTT[.09005169], SRM[.00131149], SRM_LOCKED[.00603607], USD[0.98], USDT[29.54651290] | | |
| 01887557 | | EUR[0.00], SHIB[4700000], USD[19.16], USDT[0] | | |
| 01887560 | | FIDA-PERP[0], FTT-PERP[0], MEDIA-PERP[0], SLP-PERP[0], USD[0.03], USDT[0] | | |
| 01887562 | | NFT (344834289073929471/FTX EU - we are here! #129407][1], NFT (442026950739340788/FTX EU - we are here! #129573][1], NFT (445355324463391701/FTX EU - we are here! #131655][1] | | |
| 01887564 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[109.94], GRT[6.986], LINK[.00068288], LINK-PERP[0], RUNE[1.05964447], RUNE-PERP[0], SXP[4.98022], SXP-PERP[0], USD[4.55], XRP[.97], XRP-PERP[0] | | |
| 01887568 | | BAO[2], BRZ[0] | Yes | |
| 01887570 | | BNB[0], FTT[150.03718346], USDT[1.50528734], USTC[0], XRP[0] | | |
| 01887571 | | BTC-PERP[0], ETH-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 01887573 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[71.27], USDT[0.00166702] | | |
| 01887578 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01887580 | | ATLAS[9.8689], TRX-PERP[0], USD[0.00], USDT[0.02230184] | | |
| 01887586 | | ETH[.00053032], ETHW[.00053032], FTT[.0374767], PFE[.0088942], PSY[.76997], TRX[.000001], TSLA[.02939894], TSLAPRE[0], USD[3835.93], USDT[0] | | |
| 01887587 | | SHIB[700052.53109632], USD[3.82], USDT[0] | | |
| 01887594 | | ATLAS[150], BNB[.00542556], GALFAN[.0992], POLIS[4.5], USD[0.22], USDT[.00031] | | |
| 01887596 | | FTT[10.298195], TRX[3411.7113872], USDT[382.18273483] | | |
| 01887597 | | NFT (296035826183516249/FTX Crypto Cup 2022 Key #19238][1], NFT (313403864880895681/FTX EU - we are here! #14546][1], NFT (475451701061018681/FTX EU - we are here! #14382][1], NFT (517949079047749095/The Hill by FTX #24821][1], NFT (573007181392296698/FTX EU - we are here! #14472][1], TRX[.243136], USDT[2.83324653] | | |
| 01887599 | | KIN[632050.75170548] | | |
| 01887600 | | TRX[.000001], USD[2.06], USDT[.007797] | | |
| 01887604 | | ALGO-PERP[0], BTC[0.00003927], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00042821], ETH-PERP[0], ETHW[.00091836], EUR[38766.74], FIL-PERP[0], FTT[0.08052500], FTT-PERP[0], KSHIB-PERP[0], LINK[.076918], LINK-PERP[0], MATIC[.92612], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], SAND[.04961], SAND-PERP[0], SOL[.0034702], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[20261.29], USDT[0.00127090] | | |
| 01887605 | | FTT[25.99806], LTC[.00355659], TRX[.00001], USD[1022.72], USDT[0.00231627] | | |
| 01887607 | Contingent | MNGO[99.98], SRM[3.07618878], SRM_LOCKED[.06222168], USD[7.31], USDT[0] | | |
| 01887613 | | ANC-PERP[0], BNB[0], CEL-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GST-PERP[0], SHIB-PERP[0], SOL[0], TRX[0.13698620], TRX-PERP[0], USD[683.21], USDT[0.00000001], USTC-PERP[0], XRP[0] | | |
| 01887614 | | BTC[0.13274038], ETH[0], ETHW[0], FTT[2.9994654], LTC[0.00936096], NEAR[.09584452], RUNE[52.39085096], SOL[6.28], USD[707.23] | | |
| 01887619 | | AKRO[1], ATLAS[113.4365849], BAO[7], BTC[.04106098], DENT[2], DOGE[195.18150145], DYDX[0.45373930], ETH[0.25549699], ETHW[0], EUR[0.00], KIN[13], LINK[.0000227], SHIB[864407.21624357], SRM[6.14793117], USD[0.00], XRP[.00025209] | Yes | |
| 01887622 | | BTC[0.01863755], FTT[1.2264218], ICP-PERP[0], USD[-11.85], USDT[0.00046439] | | |
| 01887627 | | NFT (355681118349307757/FTX AU - we are here! #51797][1], TRX[.000001] | | |

Amended Schedule F for Nonpriority Unsecured Claims for Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01887629 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA[0], BOBA_0566851], BOBA-PERP[0], BTC[0.00002324], BTC-MOVE-0127[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0410[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0709[0], BTC-MOVE-0924[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0.00281499], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00054752], ETH-PERP[0], ETHW[0.00054752], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00994822], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[235.45], USDT[0.00472729], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01887630 | | AURY[1.33246915], ETH[0], SPELL[361.43582600], USD[0.00] | | |
| 01887636 | | USD[1.99] | | |
| 01887637 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.06] | | |
| 01887641 | | USD[3.25] | Yes | |
| 01887642 | | BTC-PERP[0], DENT[11200], SHIB-PERP[0], USD[0.21], USDT[0.18658662] | | |
| 01887644 | | ETH[0.00000001], NFT (414121165774237720/FTX AU - we are here! #16938)[1] | | |
| 01887645 | | AUD[0.00], FTT[14.1], USDT[1.09540293] | | |
| 01887657 | | BTC[0.00006383], LTC[.007], USD[611.86], USDT[1017.75657954] | | |
| 01887659 | | DENT[1], USDT[0] | Yes | |
| 01887662 | | SOL[9.76287082] | | |
| 01887664 | | ATLAS-PERP[0], TRX[.000001], USD[0.31], USDT[0] | | |
| 01887668 | | XLMBULL[100.80006795] | | |
| 01887671 | Contingent, Disputed | BEAR[861.64109134], ETHBEAR[23633661.56865108], ETHBULL[.0003], USD[2.09] | | |
| 01887673 | | BNB[.00328448], BNB-PERP[0], USD[0.03], USDT[0] | | |
| 01887677 | | ALGO-PERP[0], APE[.01674], APE-PERP[0], BTC[0.00004397], DOGE[0], ETHW[1], FTT[0.02581015], IMX[0], LUNC-PERP[0], MANA[0], MATIC[0], SAND[0], USD[0.61], USDT[0.00453600] | | |
| 01887681 | | ADA-PERP[0], ALGO-PERP[0], GRT-PERP[0], THETA-PERP[0], USD[0.57], XTZ-PERP[0] | | |
| 01887685 | Contingent | ATLAS[9.63], BAO[4988.6], KIN[9926], KIN-PERP[0], LINA[9.914], LUNA2[0.00003660], LUNA2_LOCKED[0.00008540], LUNC[7.97], MANA[.9964], RAMP[.9628], SAND[.9812], SHIB[98260], SHIB-PERP[0], USD[0.09], USDT[0] | | |
| 01887686 | | BNB[0.00791631], ETH[0], ETHW[0.00047291], FTT[25.35449], NFT (421809876301589558/Austria Ticket Stub #1461)[1], USD[0.73], USDT[0] | | |
| 01887688 | | USD[25.00] | | |
| 01887689 | | BTC[0.00309620], ETH[0.15342833], ETHW[0.15342833], FTT[27.72708175], SOL[3.86975848], TRX[.000002], USD[0.00], USDT[374.48357635] | | |
| 01887690 | | BTC[0.09077333], ETH[3.24857242], ETHW[3.24857242], FTT[180.87125919], LINK[.03623397], SGD[0.00], SHIB[12997604.1], SOL[66.17390413], SUSHI[.33311635], TULIP[.08385], USD[4442.34], USDT[0.00069155] | | |
| 01887692 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[9.6175412], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[38.50958864], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[3.60528722], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[9.9982], THETA-PERP[0], TLM-PERP[0], USD[371.68], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01887693 | | ETH[0], USD[0], USDT[178.99283396] | | |
| 01887700 | | 0 | | |
| 01887701 | | PORT[.51], USD[0.01] | | |
| 01887705 | | TRX[.000001], USDT[0.73903051] | | USDT[.739017] |
| 01887709 | | ATLAS[6434.70336066], USD[0.13], USDT[0] | | |
| 01887711 | | AVAX[.04], BTC-PERP[0], ETH[0], NFT (576031549519769078/FTX EU - we are here! #165170)[1], TRX[.000006], USD[0.24], USDT[0.18038944] | | |
| 01887716 | | ATLAS[13727.854], USD[3.29], USDT[0] | | |
| 01887717 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 01887721 | | BNB[.00016066] | | |
| 01887723 | | NFT (299670485578936008/FTX EU - we are here! #171712)[1], NFT (494764080731717128/The Hill by FTX #4208)[1], NFT (504941544865268501/FTX EU - we are here! #236370)[1], NFT (509976006316669567/FTX AU - we are here! #59550)[1], NFT (540288710584261972/FTX EU - we are here! #171376)[1], TRX[.000001], USDT[0] | | |
| 01887726 | | BNB[0], BTC[0.20225046], ETH[0], MATIC[0], NFT (300169602542863193/Netherlands Ticket Stub #1669)[1], NFT (375763735083050919/FTX Crypto Cup 2022 Key #20146)[1], NFT (382193574643222076/FTX EU - we are here! #158699)[1], NFT (409906171904434857/Singapore Ticket Stub #1094)[1], NFT (416096575962296583/France Ticket Stub #1591)[1], NFT (439817340743856552/Monza Ticket Stub #1592)[1], NFT (460327040471967205/The Hill by FTX #29111)[1], NFT (462507896005007633/FTX EU - we are here! #259533)[1], NFT (490105784020807887/FTX AU - we are here! #24086)[1], NFT (499517570265821732/FTX AU - we are here! #18516)[1], NFT (566497637274552311/FTX EU - we are here! #158821)[1], USD[0.00], USDT[0] | Yes | |
| 01887731 | | ETH[1.01047811], ETHW[1.01047811], GBP[0.01], USD[0.00] | | |
| 01887733 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[43.6], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.27], USDT[0.00000001], VET-PERP[0], WRX[50], XRP-PERP[0], XTZ-PERP[0] | | |
| 01887734 | | AURY[8.31854411], ETH[.098], ETHW[.098], GENE[20.17668824], GOG[1857.62270093], USD[0.00] | | |
| 01887735 | | NFT (319982721106536492/#1 Mayclair #1)[1], NFT (461594702605528674/#1 Mayclair #3)[1], NFT (498961101433426461/#1 Mayclair #2)[1] | | |
| 01887736 | | ALT-PERP[.185], BTC[0.01932273], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], DEFI-PERP[.118], ETH-PERP[0], FTT[7.0032654], THETABULL[5.29290490], USD[-680.18], USDT[0.00008645], XRP[.54699] | | |
| 01887737 | | ATLAS[190], POLIS[2.79944], USD[1.01] | | |
| 01887739 | | ATOMBULL[2839.432], UBXT[38], USD[0.00], USDT[0.00236438] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01887741 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01887742 | | POLIS[2.6], USD[145.58], USDT[0.00000001] | | |
| 01887743 | | USD[0.00], USDT[0.00000001] | | |
| 01887744 | | POLIS[111.9], USD[0.10] | | |
| 01887745 | | ATLAS[9.998], CEL[.5], MBS[330], MNGO[9.978], USD[59.13], USDT[0] | | |
| 01887748 | | AURY[1], POLIS[9.27294358], USD[0.00], USDT[0] | | |
| 01887751 | | AURY[2], USD[15.01] | | |
| 01887752 | | BTC-PERP[0], DOGE[141.7865], ETH-PERP[0], TRX[.000001], USD[0.10], USDT[114.00552899] | | |
| 01887754 | | USD[0.00] | | |
| 01887759 | | NFT (326603820912439712/FTX EU - we are here! #271374)[1], NFT (343899746513431371/FTX EU - we are here! #271389)[1] | | |
| 01887760 | | ATLAS[540], ATLAS-PERP[0], ETH[.01084182], ETHW[.01084182], POLIS[7.79367143], POLIS-PERP[0], SAND[.00000078], USD[0.00] | | |
| 01887761 | | NFT (354532339160210770/NEW ÍDEA #1)[1], TRX[.000001], USD[0.02], USDT[0], XTZBEAR[30000] | | |
| 01887765 | | BTC[.00002769] | | |
| 01887775 | | USD[0.00], USDT[0] | | |
| 01887781 | | AKRO[2], BAO[3], DENT[1], ETH[0.00001133], ETHW[1.24103405], FTM[.01444707], FTT[62.22139835], KIN[3], LINK[0.04740005], MANA[.00488177], MATH[1.00928638], MATIC[.03080926], RSR[2], SECO[3.23997463], SGD[6791.32], SOL[0.00024848], USDT[0] | Yes | |
| 01887787 | | BCH[.00008744], ETH[0], ETH-PERP[0], ETHW[.10021408], MATIC[.25105873], NFT (397431111083475974/FTX AU - we are here! #25975)[1], NFT (558488970586167066/FTX AU - we are here! #25964)[1], TRX[1], UBXT[1], USD[195.35], USDT[0] | Yes | |
| 01887788 | | USD[0.00], USDT[0] | | |
| 01887790 | | 0 | | |
| 01887794 | | BTC[0.00009990], ETH[0.03699282], ETHW[0.03699282], FTT[2.1], RAY[2], SRM[30.993986], TLM[289.94374], USD[1.85] | | |
| 01887795 | | BTC[.0001562], FTT[.03697069], STARS[203.95478], USD[2.24], USDT[0.00000045] | | |
| 01887797 | | CRO[1749.65], UNI[199.98], USD[181.36], USDT[2698.36596608] | | |
| 01887798 | | ATLAS[13697.397], BAO[852892.84], ENJ[1179.75015], FTM[1680.74901], INTER[.068653], MANA[1297.77257], MATIC[1909.8081], POLIS[1574.500788], REEF[26895.0315], SAND[1298.84838], SHIB[5498955], SOL[0], TRX[.000001], USD[0.08], USDT[1.02180749], XRP[589.8879] | | |
| 01887801 | | USD[0.19], USDT[0] | | |
| 01887804 | | BNB[.00000001], RAY[0], TRX[.000017], USD[0.06], USDT[0] | | |
| 01887805 | | AVAX-20210924[0], BTC[0], BTC-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01887807 | | BRZ[.0885516], BTC[0], FTT[1.1999], USD[-0.32], USDT[0] | | |
| 01887808 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01887809 | | AAVE-PERP[0], APE[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00175418], BTC[0], BTC-PERP[0], DOT[.00000001], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01543069], GALA-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[8.22021601] | | |
| 01887811 | | NFT (321494689278636604/Green Point Lighthouse #17)[1] | | |
| 01887815 | Contingent | 1INCH[124.9769625], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[38.78696999], ALPHA[430.9205667], AVAX-PERP[0], C98-PERP[0], CHR[.9069285], DOGE[1571.68137], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00088528], ETHW[.00088828], FTM[206.676392], FTT[9.9981], FTT-PERP[0], LINK[33.88419466], LINK-PERP[0], LUNA2[23.18724965], LUNA2_LOCKED[54.10358251], LUNC[0], LUNC-PERP[0], MATIC[369.9297], MATIC-PERP[0], OMG-PERP[0], RSR[22281.561853], RSR-PERP[0], SOL[4.92130365], SRM[130.64744488], SRM_LOCKED[2.24678248], SUSHI[37.9889097], SXP[333.23857281], USD[1943.42], USDT[0], WAVES[14.49732765], XRP[997.48172], XTZ-PERP[0] | | |
| 01887821 | | ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], GLMR-PERP[0], HBAR-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MINA-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.12], USDT[.003800], XLM-PERP[0] | | |
| 01887826 | Contingent | BTC-PERP[0], FTT-PERP[0], GRTBULL[2917000], LUNA2[0.25174879], LUNA2_LOCKED[0.58741385], LUNC[54818.83], USD[-1.05], USDT[-0.31663020], XRPBULL[4610] | | |
| 01887831 | | POLIS[38.79226], USD[1.41], USDT[.0012] | | |
| 01887832 | | BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], HT-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.44] | | |
| 01887840 | | EUR[0.00], FTT[0.00328486], USD[0.00], USDT[0.06979961] | | |
| 01887847 | | EUR[0.00], SOL[.69181887], USD[0.00] | Yes | |
| 01887848 | | AKRO[1], BAO[4], DENT[2], KIN[1], OKB[.00003691], USD[0.16] | Yes | |
| 01887853 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-3.84], USDT[22.15809435], XRP-PERP[0] | | |
| 01887854 | | BEAR[872046.48821385] | | |
| 01887855 | | BNB[0], SOL[0], USD[0.98], USDT[0.00000064] | | |
| 01887856 | | USD[0.00], USDT[0] | | |
| 01887859 | Contingent | 1INCH[.5778244], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.09958591], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00099754], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.33899544], LUNA2_LOCKED[7.76098937], LUNC[4290.14160243], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[.607237], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00978910], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000049], TRYB-PERP[0], USD[-1.89], USDT[0.05549722], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01887865 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[-0.00000002], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00001076], XRP-PERP[0] | | |
| 01887866 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[4.08], USDT[5.15089483] | | |
| 01887867 | | ALPHA-PERP[0], EUR[0.00], USD[0.00], ZIL-PERP[0] | | |
| 01887873 | | ADABULL[.2282948], BCHBULL[10190.5468], BEAR[29384.6511015], BULL[.15403232], EOSBULL[75093.54], ETHBEAR[88890976.0294], ETHBULL[1.18912839], LINKBULL[168.475432], LTCBULL[857.0299], XLMBULL[60.74230284], XRPBULL[56368.85748111], ZECBULL[202.05599] | | |
| 01887876 | | AVAX-PERP[0], BNB[0.01120541], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.00080776], LTC-PERP[0], SOL-PERP[0], USD[-2.00], USDT[0.00648767] | | |
| 01887878 | | ETH[.00000001], FTT[3], NFT (288312710503363553/The Hill by FTX #3606)[1], NFT (329580044455200218/FTX EU - we are here! #79869)[1], NFT (445940190200128334/FTX Crypto Cup 2022 Key #2348)[1], NFT (495556996594634078/FTX EU - we are here! #79727)[1], NFT (563055238188279901/Austria Ticket Stub #1974)[1], NFT (567906837041859173/FTX EU - we are here! #79372)[1], USD[260.07] | | |
| 01887880 | | BNB[0.00548236], CUSDT[.08692], USD[2936.23], USDT[0.00112843] | | USD[2934.86] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01887893 | | USD[8.51] | | |
| 01887899 | | AURY[18.75705659], USD[0.00] | | |
| 01887900 | | BF_POINT[200], BTC[.11783244], LOOKS[3429.7984], USD[0.00] | | |
| 01887904 | Contingent | AUD[1.00], FIDA[100.9828601], FTM[12], FTT[40.4976041], MANA[526.96314], SOL[10.48806448], SRM[210.00949869], SRM_LOCKED[4.09149113], USD[0.00] | | SOL[10.014614] |
| 01887909 | | BTC[0], ETH[0] | | |
| 01887911 | | USD[0.00], USDT[0] | | |
| 01887916 | | BTC[0], ETH[0.00051098], ETHW[0.00009098], FTT[0.08257428], USD[6919.82] | | |
| 01887922 | | BAO[2], FTM[0.00009801], NFT (3036769323104911143/FTX EU - we are here! #190686)[1], NFT (3164711567620986113/FTX EU - we are here! #190792)[1], NFT (5634409717151698971/FTX EU - we are here! #190817)[1], TRX[2641.39538822], USD[0.00], USDT[467.58637767], XRP[.00007597] | | |
| 01887926 | | AURY[20.50605777], GENE[7.3], GOG[192.01286923], USD[108.85], USDT[0.00000004] | | |
| 01887932 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA[14.2], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EUR[0.00], FTM[502.9572], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[74.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], ZEC-PERP[0] | | |
| 01887936 | | USD[0.00] | | |
| 01887939 | | USD[0.00] | | |
| 01887957 | | USDT[0] | | |
| 01887958 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DFL[.00000001], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[20782.86], USD[0.06], USDT[0] | | |
| 01887960 | | AURY[81], BAO[2734000], POLIS[200.6], SPELL[26900], USD[0.20] | | |
| 01887961 | | BTC[.008922] | | |
| 01887968 | | BNB[.00000001], BTC[0], CRO[0], ETH[0], FTT[0], SOL[0], USD[0.00] | | Yes | |
| 01887969 | | EOSBULL[374843.63711823] | | |
| 01887970 | | ATOMBEAR[119977200], BTC[0.00004645], SLRS[7], TRX[.087059], USD[16.00], XRP[.99563] | | |
| 01887975 | | USD[64.06] | | USD[63.11] |
| 01887976 | | AAVE[.009998Z], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00742163], BTC[0.00004941], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01899658], ETH-PERP[0], ETHW[.01899658], FTM-PERP[0], FTT[0.02375511], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[20], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[7.36], USDT[-6.61391926], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01887984 | | STEP[57], TRX[.000001], USD[0.12], USDT[0] | | |
| 01887987 | | 1INCH[10], AAVE[.1], ALICE[.8], AVAX[0.20015190], BAL[1.48], BNB[.24], BNT[5], BTC[.0037], CHZ[29.9943], COMP[.2122], CRO[359.9924], DFL[60], DOGE[98], DOT[1.3], EDEN[9.9981], ENJ[53], ETH[.052], ETHW[.052], EUR[180.00], FTT[3.1], GALA[10], GRT[7], HNT[4.399905], HT[3.99962], JOE[2], KNC[11.9], LINA[300], LINK[5.29962], LTC[.16], MANA[10], MATH[12.4], MATIC[39.9981], MBS[8], MOB[.6], MKR[.01], MTA[14.99734], OMG[4], OXY[28.9981], PERP[.99981], POLIS[.9], REAL[.2], ROOK[.039], RUNE[2], SAND[15], SHIB[12098746], SOL[.9799506], SRM[2], STARS[.99981], STORJ[4.9], SUSHI[5.99905], TOMO[4.8], TONCOIN[1.1], TRX[429.98119], TRY[659.11], UNI[2.59981], USD[0.00], USDT[7.16206399], WAVES[1], XRP[125.98366], YFI[.001], ZRX[4.99905] | | |
| 01887991 | | BAO[1], USDT[0] | | |
| 01887993 | | SOL[.55407465], USD[0.00] | | |
| 01887995 | | BTC[0], ETH[1.88201973], ETHW[1.88201973], RUNE[0], USD[0.00] | | |
| 01887998 | | AVAX[0.00040154], CRV[1], DENT[700], ETH[.081], SOL[.00115684], TRX[.488121], USD[0.81], USDT[0.62119104] | | |
| 01888000 | | BF_POINT[200], BTC[0], ETH[0], ETHW[0], STETH[0], USD[0.00], USDT[0.00001176] | | Yes | |
| 01888002 | | ATLAS[1717.75015553], USD[0.04], USDT[0] | | |
| 01888003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000789], TRX-PERP[0], UNI-PERP[0], USD[1.20], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01888005 | | EUR[0.00], USD[0.00] | | |
| 01888007 | | USDT[10.5023026] | | USDT[10] |
| 01888012 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LTC[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01888015 | | BAO[1], BTC[.01756547], ETH[1.11408928], ETHW[1.11362146], FTT[.20080664], KIN[1], SOL[.16873857], USD[0.00] | | Yes | |
| 01888018 | | FTT[.1], USD[0.00], USDT[0] | | |
| 01888020 | | ATLAS[7878.5028], BNB[.0086301], MER[1483.71804], POLIS[83.384154], STEP[847.938861], TRX[.000001], USD[1.12], USDT[0] | | |
| 01888023 | | USDT[0] | | |
| 01888025 | | AKRO[3], ATLAS[12611.67568498], AUDIO[1.02386473], BAO[3], DENT[2], FRONT[1.00055718], KIN[2], POLIS[81.09707867], RSR[2], TOMO[1.03464582], TRX[1], USD[0.36], USDT[0.00003700] | | Yes | |
| 01888026 | | ETHW[.177], FTT[0.00070921], TRX[0], USD[0.94] | | |
| 01888029 | | BTC[0.00031145], USD[0.12], USDT[0] | | |
| 01888031 | | ATLAS[0], BAO[3], DENT[1], KIN[2], SNY[0], TRX[2], UBXT[2], USD[0.00] | | Yes | |
| 01888033 | | TRX[0], USDT[0.00691075] | | |
| 01888037 | | POLIS[16.39672], USD[0.32] | | |
| 01888038 | | ADA-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], EUR[0.90], ICX-PERP[0], LINK-PERP[0], ONE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-0.18], ZIL-PERP[0] | | |
| 01888039 | | ETH[.00000001], USDT[0] | | |
| 01888042 | | ATLAS[9.8423], MNGO[9.9221], USD[0.02], USDT[0] | | |
| 01888046 | | BNB[.82360521], BTC[.043736], ETH[2.452105], ETHW[2.452105], MATIC[322.63441895], SOL[10.88706629], USD[0.01] | | |
| 01888048 | | BNB[0], HT[0], LTC[0], SOL[0], TRX[0], USDT[0.00000349] | | |
| 01888051 | | BNB[0], ETH[.092], ETHW[.092], EUR[0.00], USD[90.65], USDT[5.70926311], XRP[0] | | |
| 01888053 | | FTT[0], SOL[0], TRX[164.66829593], USD[0.07], USDT[0] | | |
| 01888055 | | POLIS[30.68062199] | | |
| 01888057 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.01603804], LRC-PERP[0], TRX[0.93878989], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01888065 | | AURY[1.41787714], USD[0.00] | | |
| 01888067 | | BAO[1], GBP[0.00], KIN[1], TRX[1], UBXT[2], USDT[0.00096516] | Yes | |
| 01888068 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.07923276], DOT-PERP[0], FTM-PERP[0], FTT[0.07580608], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[1.55], USDT[0], VET-PERP[0] | | |
| 01888073 | | USD[0.00] | | |
| 01888084 | | ETHBULL[12.0277143], USD[6.28], USDT[0] | | |
| 01888087 | | AKRO[2], ATLAS[0], BAO[2], CONV[0], DENT[6], DOGE[1], FTT[0], KIN[6], RSR[1], TRX[1], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01888096 | Contingent | ETH[0], FTM-PERP[0], LUNA2[0.00517010], LUNA2_LOCKED[0.01206357], LUNC[1125.80079624], POLIS-PERP[0], USD[-0.01], USDT[0.00000001] | | |
| 01888098 | | SOL[3.12026304], TOMO[1], USD[0.00] | | |
| 01888100 | | RAY[2.538445], SOL[0000001], USD[0.01], USDT[0.78899131] | | |
| 01888101 | Contingent | AKRO[412], AUDIO[.0002376], AVAX[0], BAO[45], DENT[11], ETH[0], FTM[0.00059956], GBP[0.00], KIN[33], LINK[0], LUNA2[0.00000365], LUNA2_LOCKED[0.00000853], LUNC[0.00001177], MATIC[0], MKR[0], RSR[5], TOMO[.00001826], TRX[1], UBXT[9], USD[0.00], YFI[0] | Yes | |
| 01888102 | | NFT (361333651574742208/Austria Ticket Stub #1246)[1], NFT (363084351393527078/FTX EU - we are here! #6764)[1], NFT (385893156788697491/FTX EU - we are here! #67936)[1], NFT (390345499387430578/FTX EU - we are here! #112312)[1], NFT (400398116912308660/FTX AU - we are here! #12970)[1], NFT (458692968290689225/The Hill by FTX #5281)[1], NFT (460840981534275480/FTX AU - we are here! #13006)[1], NFT (519448409964321280/FTX AU - we are here! #29394)[1] | | |
| 01888104 | | BNB[0], BTC[0.27534768], DAI[0], ETH[0.69193257], FTT[0.03821850], TRX[49], UNI[13412.75109300], USD[0.09], USDT[4660.43470046] | | |
| 01888105 | | USD[0.00] | | |
| 01888106 | | GBP[0.00], USD[0.00] | Yes | |
| 01888112 | | BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], SPELL-PERP[0], USD[0.00], USDT[138.54681814] | | |
| 01888113 | | AAVE[.7598556], BNB[.61643394], DOGE[1692.75046], LINK[19.393844], LTC[5.7687764], SOL[.0091013], TRX[.000018], USD[28.65], USDT[214.6328835], XRP[695.86776] | | |
| 01888114 | | XRPBULL[377.82602182] | | |
| 01888115 | Contingent | ATLAS[9.72], HXRO[.99], LUNA2[0.00459132], LUNA2_LOCKED[0.01071308], LUNC[999.77], USD[0.00], USDT[.00293401] | | |
| 01888117 | | ATLAS[6152.91031442], KIN[1], USD[0.00] | Yes | |
| 01888121 | | LRC[1711.27830237], SHIB[10711474] | | |
| 01888123 | | FTT[.2], USD[0.00], USDT[0] | | |
| 01888127 | | ALGO[.00715967], ATLAS[2900], FTT[0.02930328], POLIS[79.90000000], USD[0.01], USDT[0] | | |
| 01888128 | | BNB[.43378863], XRP[998.5] | | |
| 01888131 | | BTC-PERP[0], SOL-PERP[0], USD[320.65] | | |
| 01888135 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.1374529S], LUNA2_LOCKED[0.32072355], LUNC[29930.67], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SRM-PERP[0], SRM_PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.0012411], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01888136 | | EUR[0.00], RSR[1] | Yes | |
| 01888137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[.00000001], KNR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01888140 | | USD[70.53] | | |
| 01888144 | | BRZ[.00002583], USD[0.00] | | |
| 01888145 | | ATLAS[7.01], TRX[.000001], USD[0.00], USDT[0] | | |
| 01888146 | | ALICE-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000005], USD[0.00], USDT[0.00001002] | | |
| 01888149 | | SLP[109.8081], TRX[.002419], USD[0.55] | | |
| 01888150 | | LUNC[.0003625], USD[-1.77], USDT[1.97676916] | | |
| 01888153 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[369.9335], COMP-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[.099677], DOT-PERP[0], DYDX[.198328], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[372.92913], FTT[2.99218506], FTT-PERP[0], GMX[.0595269], GRT-PERP[0], ICX-PERP[0], JOE[440.92077], LEO[.495953], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[31.794281], NEAR-PERP[0], NEO-PERP[0], OKB[.09924], OMG-PERP[0], QTUM-PERP[0], REN[779.85978], ROOK[3.12643779], SKL[2462.55711], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[5.17], TLM[40.07545812], SRM_LOCKED[.1007002], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00000114], UNI-PERP[0], USD[2758.14], USDT[2956.37503967], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[209.9601], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01888155 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLOW-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000002], USD[1.07], USDT[675.00000001] | | |
| 01888156 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[3356.10000000], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[53.40000000], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.05086936], FLOW-PERP[0], FTM-PERP[0], FTT[50.29486506], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[44.47840940], ICP-PERP[0], IMX[1333.813246], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[75.28749500], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[44.74521538], SOL-PERP[0], SRM[142.07545812], SRM_LOCKED[.1007002], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00000114], UNI-PERP[0], USD[2758.14], USDT[2956.37503967], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ETHW[1.050868], HT[44.463182], SOL[11.232416], TRX[.000001], USD[2999.48] |
| 01888159 | | ATLAS[310], CLV-PERP[0], DOGEBULL[287], OXY[7], TRX[.000001], TRXBULL[12.8], USD[3.03], USDT[0] | | |
| 01888162 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USDt-12.98], USDT[28.38639971], XRP-PERP[0] | | |
| 01888171 | | BULL[.00795], DOGEBULL[.1644783], USD[0.02] | | |
| 01888172 | | USD[0.14], USDT[0] | | |
| 01888176 | | 0 | | |
| 01888177 | | BTC[.CRO[1100, ETH[0.14074190], ETHW[0.14074190], USD[0.00], XRP[0] | | |
| 01888182 | | BOBA[.18048862], OMG[.18048862], SOL[0], USD[0.00] | | |
| 01888185 | | BCH[.05121233], BNB[.01269331], ETH[.00000036], ETHW[.00000036], YFI[.00155644] | Yes | |
| 01888187 | | SNX[.083413], SOL[.00139379], USD[15.72] | | |
| 01888193 | | BIT[0], USD[0.00] | | |
| 01888197 | | BTC[0], FTT[0.24215497], MATIC[7768.6014], USD[6.82] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01888198 | | LINK-PERP[0], RAMP-PERP[0], SKL-PERP[0], TRX[.000001], USD[0.79], USDT[.92] | | |
| 01888201 | | USD[78.34], USDT[0] | | |
| 01888205 | | ATOM-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02555121], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.87840223] | | |
| 01888214 | | ATLAS[9.818], TRX[1.37604], USD[0.35], USDT[0] | | USD[0.34] |
| 01888215 | | ATLAS[755.03257967], ETH[.03140532], ETHW[.03101518], POLIS[14.17232543], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01888217 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 01888218 | | BTC[.01503277], CRO-PERP[0], ETH[.00612], ETHW[.00612], EUR[0.00], FTT[.04925436], KSM-PERP[0], LRC-PERP[0], MKR-PERP[0], ROOK[3.0348016], SLND[1868.45834489], SOL[1.78489815], USD[-165.34], USDT[773.20745954], XLM-PERP[0] | | |
| 01888220 | | APE[4.6], CITY[.2], SHIB[700000], USD[0.02], USDT[0] | | |
| 01888222 | | BTC[0.00006863], FTT[55.13366], TRX[.000001], USDT[2.02984877] | | |
| 01888223 | | EOSBULL[70064.18942071], XRPBULL[3299.34662112] | | |
| 01888224 | | USD[67.02] | | |
| 01888225 | | USD[25.00] | | |
| 01888228 | | AURY[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01888232 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMZN[.04], AMZN-0325[0], AMZN-20211231[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00310753], BADGER-PERP[0], BAND-PERP[0], BIL[4255.72894031], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[0.93082207], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.07698049], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB[1.51115], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[.00083415], LTC-PERP[0], LUNC-PERP[0], MANA[.07441], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PSY[.068785], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.34758288], SRM_LOCKED[12.54919167], SRN-PERP[0], STARS[.0001], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[1.26429775], TRX-PERP[0], TSLA[.00902252], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR[0], TWTR-0624[0], USD[154988.34], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01888239 | | AURY[2.99943], POLIS-PERP[0], TRX[.000001], USD[1.34], USDT[0] | | |
| 01888244 | | BTC[.0188], ETH[.21061331], ETHW[1.24332989], FTT[.09333976], NEAR[7.7], TONCOIN[179], TRX[376.000012], USD[0.00], USDT[990.15206513] | | |
| 01888250 | | ATLAS[1279.774], POLIS[15.39692], USD[0.87], USDT[0] | | |
| 01888255 | | CHZ-PERP[0], FTT[.00669264], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01888256 | | ATLAS[9.998], TRX[.000001], USD[0.00], USDT[0] | | |
| 01888257 | | ATLAS[3287.68783297], PERP[.02915], USD[0.12], USDT[0] | | |
| 01888259 | | USDT[0.00000168] | | |
| 01888266 | | ATLAS[1020], AURY[9.9682], BTC[0], CHZ[467.26688259], CRO[259.9532], HNT[4], MANA[33], SRM[0.35384910], USD[1.20], USDT[0.00000001] | | |
| 01888267 | Contingent | AAVE[.529991], BRZ[.03977109], BTC[0.00354539], ETH[.02399784], ETHW[.02399784], HNT[1.799946], LUNA2[0], LUNA2_LOCKED[0.54596055], LUNC[50950.3116398], SOL[1.7489858], USD[0.55] | | |
| 01888268 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[2.11], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01888269 | | USD[0.00] | | |
| 01888272 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01888273 | | BTC[.00000194], ETH[.00002651], ETHW[.00002651] | Yes | |
| 01888274 | | ETHW[.63104279], USD[0.63], USDT[0.00001864] | | |
| 01888275 | | BIT[86], BTC[.00536588], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01888277 | | GRT[99.981], USD[2.84], XRP[1024.80525] | | |
| 01888279 | | FTT[13.08866657], POLIS[55.43912235], RAY[195.31356583] | | |
| 01888288 | | FTT[.0998688], USDT[0.07871574] | | |
| 01888289 | | BTC[.00417498], GENE[.09905], IMX[71.786358], TRX[.000001], USD[0.42], USDT[161.8], XPLA[89.9829] | | |
| 01888296 | | AURY[1], POLIS[.8997], USD[0.15], USDT[.01], USDT-PERP[0] | | |
| 01888300 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01888303 | | EUR[1299.00] | | |
| 01888304 | | AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01888305 | | CRO[6.26], SOL[.00000001], USD[1.89], USDT[0] | | |
| 01888306 | | BTC[1.81346336], DYDX[19], ETH[8.50530751], ETHW[8.50530751], FTM[0], FTT[92.71886244], USD[1.77] | | |
| 01888311 | | ATLAS[8.8765], USD[0.00] | | |
| 01888312 | | BTC[0], USD[0.07] | | |
| 01888314 | | ATLAS[930], BAND[11.4], DODO[66.6], POLIS[10.597986], USD[569.95], USDT[0] | | |
| 01888315 | Contingent | APE-PERP[0], BTC[.00009395], ETH[0], ETH-PERP[0], GOG[0.00000001], IMX[.083598], LUNA2[0.00220968], LUNA2_LOCKED[0.00515593], LUNC[481.163748], NFT[393586575961147232/FTX AU - we are here! #21527][1], POLIS[0.00000001], TRX[.000001], USD[352.66], USDT[0.00000001] | | |
| 01888317 | | ADA-PERP[0], EUR[30.00], PEOPLE[29.9946], SRM-PERP[0], USD[21.76] | | |
| 01888321 | | ATLAS[2873.05379616], POLIS[11.09183951], USD[0.00000001] | | |
| 01888326 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.04], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01888328 | | NFT[476637314421555886/FTX AU - we are here! #51810][1] | | |
| 01888329 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[1.95], USDT[0] | | |
| 01888330 | | ATOM[1.599696], AVAX[1.499715], LINK[5.305], SOL[.98678], USDT[1.924081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01888335 | | USD[0.41], USDT[0.00000001] | | |
| 01888337 | | POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01888339 | | USD[14026.71] | | |
| 01888341 | | 1INCH[0.01827296], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01535227], BTC-PERP[0], CRO[48692.72906696], CRO-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[5.80069179], ETH-PERP[0], ETHW[5.80069179], FTM-PERP[0], FTT[.0316581], FTT-PERP[0], GALA-PERP[0], HT[.0210835], HUM[9.59625], KSM-PERP[0], LINK-PERP[0], LTC[0.00615975], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PUNDIX[.08511742], PUNDIX-PERP[0], ROOK[.00028137], SAND[0], SAND-PERP[0], SHIB[75171.75], SLP[6.08315], SOL[0.00645114], SOL-PERP[0], STORJ[0], STORJ-PERP[0], USD[64.53], VET-PERP[0], XRP[.8577935] | | |
| 01888343 | | TONCOIN[.07], USD[0.02], USDT[0.14682578] | | |
| 01888345 | | POLIS[.09848], USD[0.00] | | |
| 01888346 | | ETH[.00901131], ETHW[.008], FTT[25], NFT (290386379464276986/FTX EU - we are here! #165786)[1], NFT (290768805439860738/The Hill by FTX #2216)[1], NFT (319848833644902353/Hungary Ticket Stub #1606)[1], NFT (320238460142331194/FTX EU - we are here! #171746)[1], NFT (341679373760646074/FTX AU - we are here! #3709)[1], NFT (375830833745587795/FTX AU - we are here! #2337)[1], NFT (401634432214969945/Belgium Ticket Stub #1551)[1], NFT (403822516657049148/FTX AU - we are here! #10222)[1], NFT (419773827348860642/Monza Ticket Stub #1221)[1], NFT (481397556369782141/FTX Crypto Cup 2022 Key #1871)[1], NFT (535205984412031008/France Ticket Stub #1718)[1], NFT (571218058379046576/FTX AU - we are here! #165654)[1], SAND[42.17582658], TRX[.000022], USD[0.06], USDT[0.63637827] | Yes | |
| 01888348 | | GALA[1.22174966], GST[.0800089], GST-0930[0], TRX[.384944], TRX-PERP[0], USD[0.92], USDT[0.53553511] | Yes | |
| 01888349 | | SOL[.00981], USD[0.26], USDT[106.78303099] | | |
| 01888350 | | 0 | | |
| 01888351 | Contingent | 1INCH[0.83578878], BTC[.03509788], ENS[9.998], ETH[0.46594800], ETHW[0.46594800], IMX[.08788735], LUNA2[0.00000174], LUNA2_LOCKED[0.00000407], LUNC[.38], MANA[56.9886], SAND[33.9932], SOL[0], SOS[10300000], USD[0.67], USDT[84.91480410] | | |
| 01888352 | | ATLAS[3.974], USD[0.00], USDT[0] | | |
| 01888357 | | BNB[0], USDT[0] | | |
| 01888360 | | BNB[0], BNB-PERP[0], TRX[0], USD[0.00] | | |
| 01888362 | | USD[0.00], USDT[0.02995530] | | |
| 01888365 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01888370 | | USD[25.00] | | |
| 01888371 | | POLIS[36.899544], USD[0.12] | | |
| 01888372 | | EUR[0.00], THETABULL[37.7134558], USD[0.10], USDT[0], VETBULL[1102], XRPBULL[99340] | | |
| 01888373 | | AR-PERP[0], AXS[11.98466357], BTC[0.01886019], DAI[.00000001], ENS[20], ETH[6.43370285], FTT[26.8545165], GRT[4999.03], HNT[199.9612], LUNC-PERP[0], MATIC[270], NEAR-PERP[0], PERP[150], PERP-PERP[0], RUNE[203.96008309], SOL[218.59695055], USD[135.28], USDT[511.24569976] | | AXS[8.3] |
| 01888374 | | CHR-PERP[0], ETH[.6318736], ETH-PERP[0], ETHW[.6318736], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[9.74805], SOL-PERP[0], TRX[.000809], USD[0.66], USDT[0], XRP-PERP[0] | | |
| 01888376 | | ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.08585349] | | |
| 01888378 | | AXS[2], SAND[37], USD[1.90] | | |
| 01888379 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01888385 | | USD[0.05], USDT[0.00841591] | | |
| 01888386 | | USD[0.00], USDT[0] | | |
| 01888388 | | USD[90.19] | | |
| 01888389 | | 0 | | |
| 01888391 | | AKRO[4], ATLAS[.0516561], BAO[5], BLT[1.00066006], DENT[2], KIN[6], RSR[2], SNY[.00013984], SOL[0], TRX[2], TRY[0.00], UBXT[1], USDT[0.00228205] | Yes | |
| 01888396 | | ATLAS[0], CITY[0], POLIS[0], TRX[0] | | |
| 01888397 | | AVAX[.08858], BTC-PERP[0], FTT[.04398], SXP[.01464], TRX[129.15165047], USD[0.04], USDT[0.00000001], XRP[-13.25096711] | | |
| 01888404 | | INTER[60], USD[0.00] | | |
| 01888405 | | BTC[0.00001740], TRX[0], USDT[0.00035142] | | |
| 01888406 | | BTC[0], FTT[0.01345829], USD[0.00], USDT[0] | | |
| 01888407 | | ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.08545013], MATIC-PERP[0], USD[0.00] | | |
| 01888416 | | AMPL[0.02129043], USD[0.00], USDT[0] | | |
| 01888426 | | USD[0.42] | | |
| 01888427 | | BNB[-0.00119825], USD[4.02] | | |
| 01888433 | | AKRO[1], BTC-PERP[0], ETH-PERP[0], TRX[.000006], USD[0.00], USDT[0.00009162] | | |
| 01888434 | | FTT[0], MATIC[0] | | |
| 01888435 | Contingent | APE[.04832], ETH[.00005075], ETHW[.00005075], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00433], NFT (299120591650414440/Living in a Red Roofed House by the Sea)[1], NFT (363543647898124742/Shiny Star of Metaverse)[1], NFT (398464642412519369/Istanbul Bosphorus with Bitcoin Moon)[1], NFT (416171144139964315/Sultan Ahmet Mosque)[1], NFT (439342523591808409/Bitcoin Sun Rises Over A Dream City)[1], NFT (489222229220125153/A Wonderful Crypto City Prepared for Christmas Eve)[1], NFT (493700120160013317/Snowfall Scene at Christmas Eve)[1], NFT (497918583587636442/Bitcoin City at Midnight)[1], NFT (498199826962045820/A Wonderful Crypto City)[1], NFT (560908652431717800/The Van Cat Sitting on a Car)[1], TRX[.871521], USD[0.00], USDT[0] | | |
| 01888441 | | IMX[.999836], USD[0.57], XRP[1] | | |
| 01888442 | | ETH[0], FIL-PERP[0], FTT[25], SOL-PERP[0], TRX[.000001], UMEE[5120], USD[0.00], USDT[1262.49085910], ZIL-PERP[0] | | |
| 01888446 | | 1INCH-PERP[0], AURY[.99406], BCHBULL[75.80044], BOBA[56.88736166], BTC-PERP[0], CQT[466.9184618], DFL[759.867304], DOT[.0688788], EGLD-PERP[0], ETCBULL[.00648424], ETH[.00021549], ETHBULL[.0000635], ETH-PERP[0], ETHW[.00021549], FTT[0.58030829], LINK-PERP[0], MCB[21.52619042], OMG[0.38736166], SHIB-PERP[0], SUSHI[.4773893], TONCOIN-PERP[0], TRXBULL[1.140925], USD[15.70], USDT[0.00744506], XRPBULL[506261.3678] | | |
| 01888448 | Contingent | FTT[18.59536951], FTT-PERP[13.4], LUNA2[0.56075247], LUNA2_LOCKED[1.30842244], LUNC[122105.03189437], USD[33.34], USDT[0] | | |
| 01888451 | | TRX[.000001] | | |
| 01888453 | | ATLAS-PERP[0], BTC[.00017186], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], LINK-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-2.17] | | |
| 01888456 | | 1INCH[0], ADA-20210924[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GALA[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], ORBS-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS[99840], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.53], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01888461 | | ATOMBULL[2250213.751], FTT-PERP[0], TRX[.00001], USD[-0.39], USDT[1.08533267], XRPBULL[22284704.38] | | |
| 01888463 | | SHIB-PERP[0], TRX[.000001], USD[-0.01], USDT[.17337483] | | |
| 01888464 | | TRX[.000001] | | |
| 01888468 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01888469 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.0], ZEC-PERP[0] | | |
| 01888471 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DODO-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.83], USDT[0] | | |
| 01888473 | | BNB[0], FTM[0], MATIC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01888476 | Contingent | LUNA2[1.39136530], LUNA2_LOCKED[3.24651904], LUNC[.00000001], NFT (376381178259458538/FTX AU - we are here! #21268)[1], NFT (573527259110486945/The Hill by FTX #37294)[1], USD[33.18] | | |
| 01888477 | | SOL-PERP[0], USD[0.01], USDT[0.07240137] | | |
| 01888479 | | 0 | | |
| 01888481 | | BNBBULL[0], RAY[.25914543], SLRS[.78359], USD[36.14], USDT[0] | | |
| 01888484 | Contingent | AUD[0.00], FTT[949.0437333], GALA[27515.3216], MANA[27427.269], RAY[1147.71468613], SAND[6416.31398787], SRM[18.11087547], SRM_LOCKED[155.73921813], USD[12.81] | | |
| 01888488 | | BAO[3], BNB[0], DENT[1], KIN[7], TRX[.000773], UBXT[2], USD[0.00], USDT[0.00000893] | Yes | |
| 01888490 | | BNB[0.95614137], BTC[0.00840085], ETH[0.36010366], ETHW[0.36010366], LTC[.2499525], SOL[0.75960216], USDT[293.36303754] | | BTC[.008298], SOL[.733529] |
| 01888495 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0064], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], ETH[.0002], ETH-PERP[0], ETHW[.0002], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-5.66], USDT[75.57769266] | | |
| 01888499 | | ATLAS[599.98], USD[1.75], USDT[.003172] | | |
| 01888502 | | FTT[23.06672] | | |
| 01888504 | | AURY[4.53621176], SPELL[2283.01425208], USD[0.00] | | |
| 01888505 | | POLIS[10.1], TRX[.000001], USD[0.52] | | |
| 01888508 | | USD[0.33], USDT[0.00002298] | | |
| 01888512 | | USD[0.10] | | |
| 01888514 | | SPELL[3600], USD[2.13] | | |
| 01888515 | | AURY[1.9998], GOG[80], SPELL[7700], USD[0.48] | | |
| 01888524 | | ATLAS[0], AUD[0.00], AVAX[0], BNB[0], DENT[2], ETH[0.10748538], ETHW[0.10639549], FTM[0], FTT[7.67492933], KIN[1], MBS[116.38455454], OMG[0], SOL[0], STARS[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01888527 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01888528 | | ATLAS[739.8594], FTT[.02267531], POLIS[10.398024], USD[0.00], USDT[0] | | |
| 01888529 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 01888531 | | USDT[0], XRP[0] | | |
| 01888533 | | BTC[0], DAI[0], LTC[0] | | |
| 01888534 | | ATLAS[412305.4877], USD[0.21], USDT[0.00000001] | | |
| 01888535 | | ATLAS[9.886], BNB[0.00300001], ETH[0], NFT (2918015574399477716/BallerApeClub)[1], NFT (2919348539827998896/Magic of Color #8)[1], NFT (2992163622009978678/Pixxel Heroes)[1], NFT (3006415679462372917/SolWarrior Pre #2)[1], NFT (3066016018633285312/SolRob #8)[1], NFT (3082193409377985531/Magic of Color #14)[1], NFT (3241653908723685231/Magic of Color #17)[1], NFT (3251685140978660678/BallerApeClub #2)[1], NFT (3703620833953300292/Magic of Color #16)[1], NFT (3812661405170440117/Magic of Color #12)[1], NFT (3936250152409940073/SolWarrior Pre)[1], NFT (3961223568918308670/Magic of Color #3)[1], NFT (4117737917061505055/Pixxel Heroes #7)[1], NFT (4138062592961606855/MiniRob)[1], NFT (4141033645154115031/Magic of Color #11)[1], NFT (4143515589659959533/Bricks Bird #1)[1], NFT (4170315922074757154/Magic of Color #13)[1], NFT (4537192912666641176/Magic of Color #10)[1], NFT (4792742198534325884/Magic of Color #15)[1], NFT (5268625534595279872/Magic of Color #7)[1], NFT (5308404312111596628/Pixxel Heroes #3)[1], NFT (5323017459398685558/Magic of Color #6)[1], NFT (5513288573439206147/MiniRob #2)[1], NFT (5514346739130183040/SolRob #7)[1], NFT (5517518327847969107/SolRob #5)[1], NFT (5605589280027939313/Magic of Color #9)[1], SOL[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01888537 | | 0 | | |
| 01888538 | | APE[7], AVAX[1.499715], BTC[0.00439916], ETH[.3899259], ETHW[.3899259], SOL[3.0694167], USD[1.21] | | |
| 01888540 | | BTC[0.00023379], TRX[.9604], USDT[1.63704705], XPLA[9.9677], XRP[.05405762] | | |
| 01888542 | Contingent | SHIB[35826.07249825], SRM[120.38213792], SRM_LOCKED[2.06154703], USD[0.00] | | |
| 01888544 | | USD[32], USDT[13.56137651] | | |
| 01888545 | | ATLAS-PERP[0], BTC[0], FTM-PERP[0], TRX[.000001], USD[0.00], USDT[.0044] | | |
| 01888547 | | FTT[.060531], NFT (575283111284542986/FTX AU - we are here! #52322)[1], TRX[.000001] | | |
| 01888551 | Contingent | FTT[25.2824019], LTC[.00538934], LUNA2_LOCKED[393.9595348], SGD[0.20], SOL[.06681266], USD[0.00], USDT[0], XRP[.95] | | |
| 01888557 | | ETH[1.23410089], FTT[.00000001], NFT (401960262228020041/The Hill by FTX #37151)[1], SHIB[37.5], SOL[0.0033414], USD[0.00] | | |
| 01888559 | | ETH[0], NFT (323569490577179608/FTX EU - we are here! #72151)[1], NFT (330187570736276342/FTX EU - we are here! #93)[1], NFT (499508499283619615/FTX Crypto Cup 2022 Key #2578)[1], NFT (505620337488633389/FTX EU - we are here! #72329)[1] | Yes | |
| 01888562 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09332916], FTT-PERP[0], HT-PERP[0], KIN[.00000001], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUN-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 01888563 | | ATLAS[409.9221], BNT[0], SOL[0], USD[0.00], USDT[0.00000013] | | |
| 01888564 | | GRT-PERP[0], USD[0.15], USDT[0] | | |
| 01888568 | | BAO[159123.2394935], POLIS[16.09248046], RAY[6.59232351], USD[0.09], USDT[0.00000104] | | |
| 01888574 | | BLT[.076475], SPELL[82.64], USD[0.00] | | |
| 01888575 | | ATLAS[1590], TRX[.000001], USD[0.34], USDT[0] | | |
| 01888576 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MPL-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], USD[1.28], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01888580 | | USD[0.04], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01888582 | | USD[0.00], USDT[69.03957561] | | |
| 01888587 | | FTT[.07455155], PSY[.72356], TRX[.000001], TSLA[.028917], USD[2249.68], USDT[0] | | |
| 01888589 | | POLIS[.8941], SOL[.0013328], USD[0.01] | | |
| 01888595 | | TRX[.000001] | | |
| 01888598 | | COPE[132.9754881], ETH[.30594186], ETHW[.30594186], FTT[.097644], GODS[89.983413], GT[1.08309969], IMX[191.666066], KIN[7200000], ROOK[2.43755454], TRX[.000001], USD[200.32], USDT[0] | | |
| 01888600 | | 0 | | |
| 01888602 | | BTC[0], DOGE[0], SOL[0], TRX[0], USDT[0] | | |
| 01888603 | | ATLAS[630], USD[0.41] | | |
| 01888604 | | FTT[.03], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01888605 | | ATOM[0.00707777], ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ETH[.3459752], ETHW[.1239752], EUR[0.00], GLMR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.06], USDT[7.21988148] | | |
| 01888606 | | MATIC[.01768996], NFT (343641245400020739/FTX EU - we are here! #77512)[1], NFT (389707000291664618/FTX EU - we are here! #79997)[1], NFT (391320081409233600/FTX EU - we are here! #80438)[1], TRX[85.267889], USD[0.00], USDT[0] | | |
| 01888607 | | USD[25.00] | | |
| 01888609 | Contingent | ETH[.00008637], ETHW[0.00008637], LUNA2[0.00201264], LUNA2_LOCKED[0.00469617], LUNC[438.25787304], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01888613 | Contingent | BTC[0], ETH[0], ETHW[0.00088309], LUNA2[0.00432028], LUNA2_LOCKED[0.01008066], RAY-PERP[0], SOL[6.0588486], USD[0.25], USDT[2.611557] | | |
| 01888616 | | BF_POINT[200] | | Yes |
| 01888616 | Contingent | ALEPH[372], ETH[.00000001], FTT[28.90330550], GALA[1210], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00631], MANA[49], RUNE[47.2], SAND[105], SRM[27.53952041], SRM_LOCKED[.45458077], USD[0.00], USDT[0] | | |
| 01888618 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AKRO[136.97397], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], GRT[.08423], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.99962], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-10.29], USDT[15.38022782], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01888619 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-20210924[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[1.003486], XTZ-PERP[0] | | |
| 01888622 | Contingent, Disputed | AXS-PERP[0], BTC[0], CHR-PERP[0], CLV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], LRC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000758], ZEC-PERP[0] | | |
| 01888623 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.41], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01888624 | | GBP[0.07], USDT[0] | | Yes |
| 01888627 | | 0 | | |
| 01888629 | Contingent | INDI_IEO_TICKET[1], SRM[3.14091314], SRM_LOCKED[23.97908686] | | |
| 01888632 | | DOT[78.78424], ETH[0.00073416], ETHW[0.00073020], FTM[1659.66800000], MATIC[0.57200000], SOL[243.40547931], SPELL[0], TRX[0.00084500], USD[0.00], USDT[0] | | ETH[.000722] |
| 01888633 | | MNGO[1570], USD[2.50] | | |
| 01888634 | | 1INCH-PERP[0], ADA-PERP[1050], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.2044], DOGE-PERP[0], DOT[.03794063], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[500.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[12.5], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[3000], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[18300000], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-859.33], USDT[.0002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01888635 | | HMT[1597.66887583], USD[0.81], USDT[0] | | |
| 01888636 | | AUD[702.82], ETH[.00074719], ETHW[.00074719], USD[0.00], USDT[0] | | |
| 01888647 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[0.01000000], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01888648 | | NFT (357095371948698645/FTX EU - we are here! #34865)[1], NFT (380787208717389376/FTX EU - we are here! #6968)[1], NFT (444241174214590845/FTX EU - we are here! #37170)[1] | | |
| 01888651 | | ALGO-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01888653 | | EUR[0.00], USD[0.00] | | |
| 01888654 | | AURY[9], GOG[4], SPELL[3200], USD[0.47] | | |
| 01888659 | | ATLAS[38.15921124], BNB[0], TRX[.000001], USD[0.13], USDT[0] | | |
| 01888661 | | BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[-0.04], USDT[0.04478331], VET-PERP[0], YFI-PERP[0] | | |
| 01888662 | | AMPL[0.09874691], ATLAS[1188.50484315], CEL[20], CONV[5200], COPE[105.8892], EDEN[.0842], MNGO[9.974], STEP[.08006], TRX[.000001], TULIP[.099], USD[275.19], USDT[0.00000001] | | |
| 01888663 | | CHF[10.56], EUR[96.42], USD[0.54] | | |
| 01888664 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.30], USD[0.00606437], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01888665 | | USDT[.01188326], XRP[164.53792514] | | Yes |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01888670 | | BTC[0.05030000], ETH[0.17700000], ETHW[0.06300000], EUR[0.60], FTT[25.09689464], USD[0.12] | | |
| 01888674 | | RUNE[0], SOL[.28257528], USD[9.85] | | |
| 01888675 | | USD[0.00], USDT[0] | | |
| 01888676 | | 0 | | |
| 01888679 | | USD[1.41] | | |
| 01888685 | Contingent | BTC[0.00140750], ETH[0.00008017], ETHW[0.00704514], FTT[1.37698194], LUNA2[0.11029315], LUNA2_LOCKED[0.25735068], SOL[0.06215713], USD[1.47], USDT[0.00000001] | | |
| 01888686 | | ATLAS[9.406], USD[0.00] | | |
| 01888687 | | USD[0.00] | | |
| 01888692 | | ATLAS[9368.594], IMX[195.18302], TRX[.000001], USD[0.00], USDT[0] | | |
| 01888693 | | USD[0.00], USDT[0] | | |
| 01888695 | | USD[0.00] | | |
| 01888697 | | AGLD[0], BNB[0], ETH[0], FTM[.00000001], MNGO-PERP[0], TRX[.001051], USD[0.00], USDT[0] | | |
| 01888699 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00002197], BTC-PERP[0], FTT[0], USD[3.89] | | |
| 01888700 | | FTT[.01] | | |
| 01888701 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], ETHW-PERP[0], FLOW-PERP[0], GAL-PERP[0], GLMR-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (401172526576068380/FTX EU - we are here! #277997)[1], NFT (490556123461001358/FTX EU - we are here! #277976)[1], PEOPLE-PERP[0], SLP-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01888706 | | ATLAS[19.19], LINK[.08872], USD[0.00] | | |
| 01888711 | | ATLAS[400], LOOKS-PERP[0], MATIC-PERP[0], SLP[9.996], TRX[.9994], USD[0.94], XRP-PERP[0] | | |
| 01888712 | | BLT[18.517075] | | |
| 01888714 | | AVAX[0], BNB[0], ETH[0], GENE[0], MATIC[0.00010961], NFT (484869301687485246/FTX EU - we are here! #8248)[1], NFT (487321840704480215/FTX EU - we are here! #8181)[1], NFT (559876815503756310/FTX EU - we are here! #8085)[1], SOL[0], TRX[0.00002400], USDT[0] | | |
| 01888715 | | ALGO-PERP[0], BNB[0], BNT[0.09997688], ETH[.0007462], ETH-PERP[0], ETHW[.0007462], LUNC-PERP[0], MATIC[2171.69675568], PERP-PERP[0], SAND[3.9652], SOL[.009374], USD[2.12], USDT[0], XRP[0.99994359] | | MATIC[2168.084271] |
| 01888717 | | 0 | | |
| 01888721 | | ATLAS[10638.93779149], ATLAS-PERP[0], BNB[.02], EGLD-PERP[0], FTT[.6], LTC[.00253878], USD[57.49], USDT[0.19457541] | | |
| 01888723 | | NFT (410971787682420852/FTX EU - we are here! #234168)[1], NFT (514560003977210401/FTX EU - we are here! #234149)[1], NFT (527179414630247431/FTX EU - we are here! #234157)[1] | | |
| 01888725 | | FTT[0.00576655], TRX[.000001], USD[0.00], USDT[0] | | |
| 01888728 | Contingent | ETH[.00052], ETHW[.16552], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007384], TRX[.000982], USDT[1.03079077] | | |
| 01888733 | | USD[5.33] | | |
| 01888734 | | XRP[.35] | | |
| 01888738 | | BAO[2], MATIC[32.58298132], USD[0.01] | Yes | |
| 01888741 | | TRX[.001555], USD[0.00], USDT[0.00548073] | | |
| 01888742 | Contingent, Disputed | ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], CAKE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01888744 | | USDT[.00000001] | | |
| 01888746 | | AVAX[0], BTC[.1551], BTC-PERP[0], ETH[0], ETHW[0.06550311], EUR[0.00], FTT[2.92174835], USD[0.43], USDT[0.00000001] | | |
| 01888749 | | LINK[.00062806], MANA[.00361878] | Yes | |
| 01888750 | | 0 | | |
| 01888752 | | BTC[.00009364], CEL[25.8479], EGLD-PERP[0], USD[6.74], USDT[.006895] | | |
| 01888753 | | ETH[.0008682], ETHW[.0008682], USD[0.00] | | |
| 01888755 | | FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000058] | | |
| 01888758 | | AURY[1], COPE[13.64974414], LOOKS[2], MAPS[1.99962], USD[0.41], USDT[0] | | |
| 01888759 | | SOL[0.91754274], USD[0.00] | | |
| 01888760 | | BTC[0.15236227], BTC-PERP[0], EUR[0.00], IOTA-PERP[0], USD[0.00] | | |
| 01888761 | | XRP[16.51025] | | |
| 01888766 | Contingent | AXS[0], BNB[0], BTC[0.00000707], DYDX[0], ENJ[0], ETH[0], FTM[0], FTT[0.00000007], KSHIB[0], LTC[0], LUNA2[2.67662497], LUNA2_LOCKED[6.24545827], LUNC[0], MANA[0], RUNE[0], SAND[0], SHIB[0], SOL[0], USD[0.03], USDT[0.00000018], XRP[0] | | |
| 01888767 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01888768 | | FTT[.03], SOL[0], USD[1.20], USDT[0] | | |
| 01888772 | Contingent | ALPHA[0], APT[14.80000782], AVAX[0], BNB[0], BTC[0.50279021], DENT[0], ETH[5.00008941], ETHW[0], EUR[0.00], FTM[0], FTT[0], GENE[.00000001], GST[0], IMX[0.00000001], JOE[1000.93906539], KNC[500.00000260], MEDIA[0], ORCA[1000.27153875], PERP[0], RAMP[0], RAY[9062.17803946], SOL[118.78263444], SRM[9354.81871474], SRM_LOCKED[34.25698787], USD[0.00], XRP[11076.45555476], YFI[0], YFI[0] | | |
| 01888774 | | ETHW[0], FTM[112.74135020], FTT[25.08923814], LTC[36.85279166], MATIC[0], USD[0.00] | | |
| 01888776 | | MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01888777 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01888779 | | BTC[0], CHZ[.0039902], ENJ[.00047221], FTM[0], GBP[0.00], MATIC[0.00000439], REEF[0], SHIB[0.00000272], SOL[0.00128468], STEP[0], TRX[0], USD[0.00], USDT[0.00000114] | Yes | |
| 01888781 | | BTC[.00000162], ETH[.00001214], ETHW[.00001214], GBP[124.75], KIN[1], SOL[.00004015], USD[0.01] | Yes | |
| 01888782 | | BTC[0.00003873], SHIB[0], TRX[.000196], USD[0.00], USDT[1], XRP[0] | | |
| 01888783 | | MANA[2.21920120], USD[0.01] | | |
| 01888787 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CMB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DYDX-PERP[0], EOS-20210924[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.32], USDT[0.00000001], XTZ-PERP[0] | | |
| 01888797 | | APT[.9], SOL[.00961], TRX[.000001], USD[1.52], USDT[0.06978535] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01888798 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.66], XRP[0], XRP-PERP[0] | | |
| 01888799 | | USD[0.00] | | |
| 01888801 | | FTT[.00000013], TRX[.000001], USD[0.00], USDT[0] | | |
| 01888804 | | AURY[8], USD[1.34], USDT[.009946] | | |
| 01888807 | | BTC[.0000446], ETH[.00757775], FTM[1200], FTT[10.0000001], MATIC[0.01467822], SOL[92.12375093], USD[15.63], XRP[5] | | |
| 01888810 | Contingent | 1INCH[.0082], DOGE[9], LUNA2[0.32307207], LUNA2_LOCKED[0.75383484], LUNC[70349.624468], SLP[439.746], SOL[.119972], STEP[1500.70204], STEP-PERP[0], TONCOIN[.099], USD[0.01], XRP[.9994] | | |
| 01888811 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BRZ-PERP[0], FTT-PERP[0], LEO-PERP[0], MER-PERP[0], PUNDIX-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.00], USDT[3.17] | | |
| 01888815 | | LINK[107.01893755], RUNE[80.353489], SOL[48.25169178], USD[0.00], USDT[0.81826808], XRP[.043696] | | |
| 01888816 | Contingent | SRM[104.95543052], SRM_LOCKED[1.54292012] | | |
| 01888817 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2338], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.66], YFI-PERP[0] | | |
| 01888820 | | BTC-PERP[0], USD[0.00], USDT[.001581] | | |
| 01888825 | | BNB[.0033991], TRX[.000092], USD[0.32], USDT[0.00230354] | | |
| 01888826 | | MATIC[347.63054384], SOL[103.09818747], SRM[0], USD[0.00], USDT[0] | Yes | |
| 01888827 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], MANA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[-0.00669073], XRP-PERP[0] | | |
| 01888838 | Contingent, Disputed | AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE[0], FTM-PERP[0], FTT[0], IMX-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01888842 | | BTC[.00049079], CEL[.0036], ETH[.00014034], ETHW[0.00014033], SOL[.00195147], USD[5688.61], USDT[0] | | |
| 01888845 | Contingent | AKRO[2], ALPHA[1], AXS[0], BAO[0], BAT[1.01350874], BTC[0], CEL[1.06635775], CHZ[1], DENT[2], ETH[0], ETHW[1.07832266], FRONT[3], HOLY[1.01872091], HXRO[1], IMX[0], KIN[3], LUNA2[0.00105767], LUNA2_LOCKED[0.00246790], LUNC[230.31051093], MATIC[0.03239974], RSR[4], RUNE[0.00744107], TRX[1], UBXT[5], USD[0.00], XRP[0.07224668] | Yes | |
| 01888846 | | RAY[.08815638], USD[0.00], USDT[0] | | |
| 01888847 | Contingent | ADA-PERP[0], ALGO[.63786], ALICE-PERP[0], ANC-PERP[0], APE[0.00205225], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00064225], ETH-PERP[0], FTM-PERP[0], FTT[.0273535], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00407707], LUNC-PERP[0], MASK-PERP[0], MATIC[.68691], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB[241939], SHIB-PERP[0], SNX-PERP[0], SOL[0.03810000], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[229.9594425], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX-PERP[0], USD[21271.39], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01888848 | | 1INCH-PERP[0], DOT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.13], USDT[0] | | |
| 01888849 | | BTC[0.63986434], ETH[.74533089], ETHW[.74533089], SOL[9.38461726], TRX[.000001], USDT[0] | | |
| 01888850 | | MNGO[109.978], USD[1.49], USDT[0] | | |
| 01888854 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01888856 | | DYDX[879.632838], POLIS[.03844], USD[1145.41] | | |
| 01888857 | | EUR[0.40], FTT[27.2456344], USD[0.00], USDT[217.37394178] | | |
| 01888859 | | ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], ETHW[0.00215719], ETHW-PERP[0], FTT[0], FTT-PERP[0], HT[0], HT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.00000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01888861 | | AVAX[28], AVAX-PERP[0], BNB[0], BTC[0.02551186], CHR[0], CRV[154.66002767], DYDX[8.3], ETH[6.7000083], ETHW[6.7000083], KSM-PERP[.18], LRC[595.44926227], ROOK[.4689062], SGD[0.00], SKL[0], SOL[13.81519204], SUSHI[30.144573], USD[3541.02], USDT[0.00002805] | | |
| 01888862 | Contingent, Disputed | ATLAS[609.9278], AURY[4], SOL[0], USD[0.00], USDT[0] | | |
| 01888863 | Contingent | AUDIO[101], BNB[0], BTC[.00007294], CRO[9.812], DFL[460], DOT[70.99418], DOT-PERP[0], ETHW[1.02441784], FTT[.099418], LTC[.00413168], LUNA2[8.49253515], LUNA2_LOCKED[19.81591536], LUNC[234318], LUNC-PERP[0], MATIC[10], TRX[.000511], USD[0.02], USDT[0] | | |
| 01888866 | Contingent | FTT[0.01212355], SRM[39.23335735], SRM_LOCKED[287.11082376], USD[0.00], USDT[0] | | |
| 01888867 | Contingent | BTC[.01], CRO[1749.6675], FTT[.15236337], LUNA2[0.12112230], LUNA2_LOCKED[0.28261872], LUNC[26374.6378665], USD[0.08] | | |
| 01888868 | | BNB[0.00000001], BTC[0], ETH[0], ETHW[0], FTT[.00000008], LTC[0.00838199], USD[358.06], USDT[0], XRP[0] | | |
| 01888873 | | USDT[0] | | |
| 01888875 | | SOL[.029634], TRX[.000001], USDT[1.526275] | | |
| 01888876 | | ATLAS[27550.5332], TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 01888878 | | BOBA-PERP[0], CRO-PERP[0], DOGE[1], FTM-PERP[0], FTT[0], KIN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.05], USDT[0], VET-PERP[0] | | |
| 01888880 | | USD[0.00] | | |
| 01888882 | | BNB[0] | | |
| 01888884 | | ETH[0.02100010], ETH-PERP[0], ETHW[0.02100010], FTT[150.28178185], SOL[.00785566], SOL-PERP[0], TRX[.000063], USD[-0.09], USDT[54.45415757] | | |
| 01888885 | | AKRO[10], ATLAS[1849.42528847], AVAX[6.09398819], BAO[39], BOBA[28.463762], BTC[.01158874], DENT[11], DOT[1.90586574], DYDX[21.25346233], ETH[.05205384], ETHW[.05140955], FTM[176.04522023], FTT[9.18596509], GENE[17.66377827], GODS[45.18286975], IMX[42.11380219], JOE[53.86207554], KIN[38], MANA[62.20969806], POLIS[39.47496267], RAY[52.33378573], RSR[321.17224567], SAND[21.55829301], SOL[1.97509312], SPELL[4456.77431788], SRM[77.54308016], TRX[10], UBXT[9], USD[107.00] | Yes | |
| 01888887 | | 1INCH-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000024], USD[158.50], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01888888 | | AKRO[1], AUDIO[1.04281142], BAO[3], ETH[0.00000136], ETHW[0.00000136], MATIC[1.05710773], USD[0.00], USDT[0] | Yes | |
| 01888891 | | ADA-PERP[0], BTC-PERP[0], ETH[0.00019682], ETH-PERP[0], ETHW[0.00019682], HUM[8.97302248], SRM-PERP[0], USD[4.81] | | |
| 01888896 | | FTT[46.75820834], USD[0.00] | | |
| 01888901 | | BTC[0], FTT[0.03789983], USD[0.96], USDT[0] | | |
| 01888902 | | AURY[.71669049], SOL[.0098575], USD[0.52], USDT[1.70177578] | | |
| 01888905 | | SOL[.09366496], USD[0.00] | | |
| 01888906 | | USD[22.36] | | |
| 01888907 | | ATLAS[1049.79], AURY[.9998], USD[8.08] | | |
| 01888909 | | USD[25.00] | | |
| 01888911 | | BTC[0], POLIS[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01888913 | | USD[0.33] | | |
| 01888915 | | ATLAS[180], USD[0.82] | | |
| 01888923 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[420.820029], APE-0930[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[183.695124], LUNA2_LOCKED[428.621956], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], STG-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], USD[15.02] | Yes | |
| 01888927 | | DOGE[177.59678829], FTT-PERP[0], TRX[.000001], USD[0.00] | | |
| 01888928 | | USD[0.00] | | |
| 01888932 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01888934 | | FTM[63.75004498], SOL[3.00129117], USD[0.00] | | |
| 01888938 | | AKRO[1], KIN[2], RSR[3.25076236], SGD[0.00], SHIB[443.96908392], UBXT[1] | Yes | |
| 01888939 | | USD[0.00] | | |
| 01888943 | Contingent | ETH[.00029563], ETHW[0.00029563], LUNA2[0.12277580], LUNA2_LOCKED[0.28647687], LUNC[26734.69], USD[0.00], USDT[0.52719126] | | |
| 01888945 | | ETH[.11197872], ETHW[.11197872], FTT[.0909256], SOL[5.0086814], USD[1.44] | | |
| 01888946 | | USD[0.00], USDT[0] | | |
| 01888947 | Contingent | AUDIO[946.8666], AVAX[21.89702], BNB[10.7782], LUNA2[0.02419162], LUNA2_LOCKED[0.05644711], LUNC[5267.776234], OKB[99.98], OKB-PERP[0], SOL[13.17742], USD[5.74] | | |
| 01888952 | | ETHBULL[2.89612] | | |
| 01888953 | | TRX[.000001], USD[0.78], USDT[0] | | |
| 01888955 | | BF_POINT[200], USD[2.54] | | |
| 01888957 | | BNB[.00177], BOBA[179.96707845], ETH[1.99], ETHW[1.99], LINK[129.27566], USD[1219.76] | | |
| 01888959 | | ATLAS[2630], USD[0.97] | | |
| 01888961 | | USD[0.00], USDT[0] | | |
| 01888962 | | ETH[-0.00002718], ETHW[-0.00002700], USDT[.11746265] | | |
| 01888965 | | ATLAS[1.40595898], SHIB[2700000], TRX[.000001], USD[0.75], USDT[0] | | |
| 01888967 | | BAO[1], SHIB[2733063.97241237], USD[0.00] | Yes | |
| 01888968 | | XRP[6.635672] | | |
| 01888971 | | SOL[.00000001], USD[0.00] | | |
| 01888973 | | COPE[11], CRO[377.99699343], DODO[6.7], DOGE[43], ETH[0], GALA[69.991], MANA[13.9991], MANA-PERP[0], MNGO[90], RAY[3.99982], SAND[6], SHIB[1299982], SNY[4.9991], SRM[9.99964], STEP[29.9946], TULIP[2], UNI[2], USD[0.82], USDT[0], XRP[54.1779379] | | |
| 01888974 | | BNB[0], FTT[0], MATIC[0], SOL[0], TRX[0.00078400] | | |
| 01888981 | | USD[0.03], USDT[0] | | |
| 01888983 | | XRP[405.896826] | | |
| 01888884 | | ADA-PERP[0], ATLAS[9.710649], AUDIO[.9719864], CAKE-PERP[0], COMP[.000015], FTT[0.09376304], ROOK[0], SOL[.00970512], TULIP-PERP[0], USD[839.74] | | |
| 01888886 | Contingent, Disputed | USD[0.01] | | |
| 01888996 | | ETH[0], SHIB[15694801.77604215], USD[3.02] | | |
| 01888997 | | NFT (33904560802106580)2/FTX EU - we are here! #201590)[1], NFT (413385273993899796/The Hill by FTX #4964)[1], NFT (455383579625572259/FTX AU - we are here! #51433)[1], NFT (574578810588670788/FTX EU - we are here! #201471)[1] | | |
| 01888998 | | ATLAS[.0000019], AUDIO[.00003713], BAO[2], BAT[.00003667], FTT[0], KIN[3], LTC[0], MATH[.00000926], MATIC[0], RAY[0], SOL[0.00008636], SRM[.00002782], USD[0.00] | Yes | |
| 01888999 | | USD[2010.00] | | |
| 01889000 | | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.15270621], LTC[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], TRX-0930[0], USD[45.66], USDT[0] | | |
| 01889005 | Contingent, Disputed | ETH[-0.00000001], SOL[.00000002], USD[0.00], USDT[0.00088936] | | |
| 01889006 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT[.0313475], FTT-PERP[0], JASMY-PERP[0], SHIB-PERP[0], USD[-0.40], USDT[3.12026676] | | |
| 01889007 | | BTC[0], DAI[.80587367], FTT[151.077448], TRX[.000817], USD[-0.97], USDT[0.62293861] | | |
| 01889008 | | ANC-PERP[0], ASD-PERP[0], AVAX[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], FTT[0], GAL-PERP[0], IMX-PERP[0], KAVA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RVN-PERP[0], SRN-PERP[0], USD[0.01], USDT[190.96859962], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01889009 | | REN[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01889013 | | NEAR-PERP[0], TRX[.000017], USD[0.06], USDT[0] | | |
| 01889017 | | MNGO[4604.87175327], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01889018 | | USD[4.64] | | |
| 01889019 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01889020 | | POLIS[.095573], USD[1.02], USDT[0.00000001] | | |
| 01889021 | | 0 | | |
| 01889022 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01889024 | | ADA-PERP[0], BTC[0.00002151], ETH[.00042185], ETH-PERP[0], ETHW[.00042185], SGD[0.00], SOL[.07981], SOL-PERP[0], SRM-PERP[0], USD[-1.16] | | |
| 01889029 | | SRM[.15968696], USD[0.00] | | |
| 01889031 | | AVAX[0.04838077], ETH[0], HT[0], OMG[0], SOL[0.00000001], TRX[0.00000200], USD[0.03] | | |
| 01889034 | | USD[25.00] | | |
| 01889037 | Contingent, Disputed | TRX[.8206], USDT[3.51782904], XRP[.7368] | | |
| 01889040 | Contingent | BNB[0], FTT[0.37419064], LINK[.9998], SOL[0.00748596], SRM[.79916594], SRM_LOCKED[101.29738378], TRX[.998], USD[0.00], USDT[4668.18206794] | Yes | |

Consolidated Schedule 157 Nonpriority Claims (F 4/F D) Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01889042 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[4.1184], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[37.44754115], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00077], TRX-PERP[0], USD[-0.19], USDT[0.37072131], WAVES-PERP[0], XRP-PERP[0] | | |
| 01889043 | | DOT-PERP[0], ETH[0.00000626], ETHW[0], MATIC[0], NFT (334432054381056566/FTX EU - we are here! #154479)[1], NFT (337615822744989732/The Hill by FTX #10442)[1], NFT (425976662581642516/FTX AU - we are here! #53136)[1], NFT (441885812211939287/FTX EU - we are here! #154200)[1], NFT (466824819008703995/FTX Crypto Cup 2022 Key #5188)[1], NFT (522631153460826701/FTX AU - we are here! #53154)[1], NFT (544616426401803384/FTX EU - we are here! #154329)[1], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01889048 | | BTC[0.00002673], ETH[.00000052], LTC[.009938], MANA-PERP[0], TRX[.001556], USD[4.75], USDT[0.00393594] | | |
| 01889049 | Contingent | ETH[1.857], ETHW[1.857], LUNA2[29.21103532], LUNA2_LOCKED[68.15908242], USD[0.73] | | |
| 01889051 | | BTC[.00000142], FRONT[1], GBP[0.00] | Yes | |
| 01889054 | | BNB[0], BTC-PERP[0], DOT-PERP[0], FTT[10.02730538], LINK-PERP[0], LTC[0], RAY[10.9978], SHIB[1500000], SOL[0], SRM[12.33799669], USD[0.00], USDT[0] | | |
| 01889055 | Contingent | LUNA2[0.00004198], LUNA2_LOCKED[0.00107750], LUNC[100.555556], NFT (333149696155112565/FTX EU - we are here! #15905)[1], NFT (389036862840972019/FTX EU - we are here! #17004)[1], NFT (536813601933136035/FTX AU - we are here! #16484)[1], TRX[.000001], USDT[0] | | |
| 01889056 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[.05847288], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.05773689], SUSHI-PERP[0], SWEATI44.66], TLM-PERP[0], TRX-PERP[0], USD[14.18], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01889058 | | AURY[5.40587872], USD[0.00] | | |
| 01889059 | | USD[0.00], USDT[0] | | |
| 01889060 | | GENE[.05994181], TRX[.000001], USD[0.00], USDT[0] | | |
| 01889061 | | BNB[.00413344], BTC-PERP[0], ETH[2.669466], ETH-PERP[0], FTT[0.04598385], USD[3.37], USDT[0] | | |
| 01889063 | Contingent | ADA-PERP[0], AGLD[699], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.41399556], BTC-PERP[0], CHZ[1010], CLV-PERP[0], CRV-PERP[0], DYDX[240.44331158], ENJ-PERP[0], ETH[.08691948], ETH-PERP[0], FTT[45.86155538], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC[80.23249641], LTC-PERP[0], LUNA2[0.00067912], LUNA2_LOCKED[0.00158461], LUNC[147.88], LUNC-PERP[0], MATIC[445.57024559], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.01], USDT[0.33334509], XRP[1180.36923530], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01889064 | Contingent | ETH[.00081643], GST[1.02], LUNA2[0.00042691], LUNA2_LOCKED[0.00099613], LUNC[92.961404], SOL[0.00933835], TRX[.000037], USD[-0.09], USDT[0] | | |
| 01889066 | | BAO[1], STEP[112.10401535] | Yes | |
| 01889067 | | AURY[4], FTT[0.00304321], GENE[1.5], GOG[85], IMX[13.7], POLIS[6.6], SPELL[4400], USD[0.12] | | |
| 01889069 | | BTC[0], DAI[.00766874], ETH[0], USD[0.01], USDT[0], WBTC[0] | | |
| 01889071 | | FTT[.09125912], TRX[.000001], USDT[13583.47995433] | Yes | |
| 01889072 | Contingent | CEL-PERP[0], DOT-0930[0], ETH[0.00090460], ETH-PERP[0], ETHW[0.00090460], FTT[59.62216129], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00961925], OP-PERP[0], TRX[.000036], USD[0.09], USDT[0.57109113] | | |
| 01889074 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0.00000042], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0] | | |
| 01889076 | | BNB[.00295718], FTT[0.91421004], JST[40], POLIS[67.9], USD[0.00] | | |
| 01889079 | | APT[0.06611000], ETHW[3.46633135], NFT (297866568552342446/FTX AU - we are here! #44339)[1], NFT (298921737279163672/FTX AU - we are here! #32085)[1], NFT (333914218035083373/FTX Crypto Cup 2022 Key #4349)[1], NFT (360848911423548503/FTX AU - we are here! #44381)[1], NFT (424290031216794674/FTX EU - we are here! #31949)[1], NFT (496010427103562833/FTX EU - we are here! #31674)[1], USD[3432.62], USDT[.00295869] | | |
| 01889084 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CLV[50.395783], DYDX-PERP[0], ETH[.00080677], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[3], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.97], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01889086 | | AURY[.00000001], FTT[0.08977440], USD[0.00] | | |
| 01889089 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01889094 | | USD[0.01] | | |
| 01889102 | | USD[0.00], USD[0.00005036] | | |
| 01889103 | | FTT[0.00668787], USD[0.45], USD[0.12637195], XRP-PERP[0] | | |
| 01889104 | | BNB[0], BTC[0], ENJ[0], FTT[0], HT[0], SHIB[.00075383], SOL[.00000001], TRX[0.59544013], USD[-0.01], USDT[0.11336123], USDT-PERP[0] | | |
| 01889105 | | BNB[0], BTC[0.00003215], SOL[.43], USD[0.00] | | |
| 01889109 | | 0 | | |
| 01889116 | | DOT-PERP[0], FTT-PERP[0], TRX[.000001], USD[-5.32], USDT[15.00282800], XRP-PERP[0] | | |
| 01889126 | | ATOM-PERP[0], TRX[.000001], USD[-0.01], USDT[0.24441891] | | |
| 01889131 | | TRX[.000001], USDT[2.26841124] | | |
| 01889132 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.18], USDT[4.03], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01889133 | | BAT[1.01638194], STEP[1017.06563363], TRX[2], USD[0.00000001] | Yes | |
| 01889137 | Contingent, Disputed | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00003594], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01889140 | | BNB[.509806], BTC[0.00539895], ETH[0.13597361], ETHW[0.13597361], FTT[5.0067334], SGD[0.00], SHIB[659871967], USD[0.37], USDT[2.65196368] | | |
| 01889143 | | SLRS[1.9], TRX[.000001] | | |
| 01889146 | | MER[.80107], USD[0.00], USDT[0] | | |
| 01889149 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-0624[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETHBULL[0], EUR[0.73], FTT[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0.00152500], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01889153 | Contingent | APE-PERP[0], ATLAS[1001.69403311], AXS[1.00171236], BNB[.394966114], BTC[2.34066351], BTC-MOVE-0213[0], BTC-MOVE-2021114[0], BTC-PERP[0], COMP[.20324236], CRO[3000.32650945], DOGE-PERP[0], DYDX[1.31150298], ENS[1.11846413], ETH[1.24263336], ETH-PERP[0], ETHW[2.14380703], EUR[1.98], FTT[10.01378421], GMT-PERP[0], LINK[5.03338563], LTC[.40001986], LUNA2[0.00002270], LUNA2_LOCKED[0.00000632], LUNC[.59], LUNC-PERP[0], MANA-PERP[0], MATIC[50.10130608], MKR[.02522221], OP-PERP[0], SOL[1.23630162], SRM[5.01681563], TRX[1005.64590784], USD[44.00], USDT[0.00000001], USTC-PERP[0], XRP[248.6274912], XRP-PERP[0] | | |
| 01889155 | | BTC-PERP[0], FTT[0.01321833], SOL-PERP[0], TRX[.000001], USD[14.38], USDT[0.00000001] | | |
| 01889156 | | FTM[0], TRX[.000777], USD[0.00] | | |

Supplemental Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01889157 | | AURY[2], AVAX[.1], FTT[.9], SPELL[1600], USD[1.20] | | |
| 01889160 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-64.18], USDT[75.75396470], XMR-PERP[0] | | |
| 01889161 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000012], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01889162 | | ATLAS[0.33302172], ATLAS-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0227[0], BTC-MOVE-0306[0], BTC-MOVE-0121205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211216[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211225[0], BTC-MOVE-20211227[0], BTC-MOVE-20211229[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CREAM-PERP[0], FTT[4], FTT-PERP[0], LTC[.00003212], SLP-PERP[0], SPELL[95.78], SPELL-PERP[0], TRX[.270924], USD[39.27], USDT[0.86033297] | | |
| 01889164 | | BTC-PERP[0], EUR[4642.70], SOL[.0076], SOL-PERP[0], USD[-0.03] | | |
| 01889169 | | FTT[36.29492693], USD[1.39], USDT[0.00809734] | | |
| 01889170 | | MATIC[0], MBS[126], USD[-0.40], USDT[0.49077934] | | |
| 01889171 | | FTT[13.1], KSM-PERP[0], SOL[0], TRX[.356485], USD[2454.18] | | |
| 01889172 | | SOL[75] | | |
| 01889177 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01889178 | | BNB[0.00000001], BTC[0], FTT[0.00438700], UNI[0], USD[1.59], USDT[0] | | |
| 01889179 | | SGD[1.35], SOL[0], USD[27.33], USDT[0] | | |
| 01889189 | | AKRO[1], BAO[3], BNB[0], DENT[1], KIN[2], MATIC[0], SOL[0], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01889191 | | ATLAS[4.88578466], SOL[.00017716], TRX[.000002], USD[0.01], USDT[0] | | |
| 01889192 | | TRX[.000001] | | |
| 01889193 | | BTC[0.00160150], GENE[0], GOG[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01889195 | Contingent | BTC[0], DOGE[.02094], DOT[.0008855], ETH[0], ETHW[0.00100694], FTT[.12757557], LTC[.0100086], LUNA2[0.00310626], LUNA2_LOCKED[0.00724796], LUNC[.0100065], NEAR[.1000875], NFT (425341161296475608/FTX EU - we are here! #75386)[1], SOL[.02005085], USDT[28.06428308] | | |
| 01889205 | Contingent | BAO[5], CRO[.00115993], EUR[0.00], KIN[5], LUNA2[0.55111584], LUNA2_LOCKED[1.24801149], POLIS[11.61502646], SHIB[0], TRX[2], USD[0.00], USDT[0], USTC[78.20926326] | Yes | |
| 01889209 | | AGLD-PERP[0], ATOM-PERP[0], BTC[.00516192], CEL-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT-PERP[0], NFT (373730748528960721/The Hill by FTX #13017)[1], NFT (422771260952480357/FTX Crypto Cup 2022 Key #7259)[1], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.01545307], XTZ-PERP[0] | | |
| 01889211 | | BTC[.002], USD[3.24] | | |
| 01889213 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00088795], ETH-PERP[0], ETHW[0.00088795], FTM-PERP[0], FTT[.02843759], GALA-PERP[0], GMT-PERP[0], IMX[.089242], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00682932], SOL-PERP[0], SRM[15.97598698], SRM_LOCKED[209.14401302], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[274400.50], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01889220 | | SOL[.00048845], USD[1.98] | | |
| 01889222 | | ATLAS[349] | | |
| 01889225 | Contingent, Disputed | TRX[0], USD[0.00], USDT[0] | | |
| 01889232 | | FTT[.00000001], USD[0.00] | | |
| 01889233 | | AURY[.9792505], SPELL[2349.52], USD[0.00] | | |
| 01889236 | | ATLAS[14.442], DFL[12.16], EUR[4.31], POLIS[.1], SOL[.00110021], USD[0.00], USDT[0.75443193] | | |
| 01889241 | | FTT[1.08944454] | | |
| 01889242 | | FTT[.000531], NFT (444092016472744097/FTX AU - we are here! #52333)[1], TRX[.000001] | | |
| 01889248 | | ATLAS[14086.54869750], SRM[25], USD[0.21], USDT[7.77225350] | | |
| 01889249 | | NFT (465717051730987343/FTX EU - we are here! #43474)[1], NFT (561504920728337102/FTX EU - we are here! #43561)[1] | | |
| 01889250 | | USD[0.19] | | |
| 01889253 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], MNGO-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.09] | | |
| 01889254 | | ATLAS[1987.41274909], CRO[628.68814], USD[0.00], XRP[123.73225] | | |
| 01889260 | | BTC[0.18775351], BTC-PERP[0], LTC[3.93089068], SHIB[12000000], SHIB-PERP[0], SUSHI[241], TRX[.000001], USD[12198.54], USDT[0.00000001], ZIL-PERP[0] | | |
| 01889261 | | BTC[0.17899840], DENT[9898.119], DOGE[999.81], FTM[117], HNT[6.398784], USD[2.60], USDT[3.47178546], XRP[368.92989] | | |
| 01889264 | | AAVE-20211231[0], AVAX-20211231[0], AVAX-PERP[0], DYDX[4.5], ENS[2.77], ETH[0.00099811], ETHW[0.00099811], FTT[3.3], LINK[26.3], MNGO[370], OMG[22.5], SOL[3.189106], USD[1.67] | | |
| 01889266 | | TRX[.000001], USD[0.00], XRP[0] | | |
| 01889268 | | 0 | | |
| 01889273 | | BTC-PERP[0], TRX[.000001], USD[0.55], USDT[0.00000001] | | |
| 01889274 | | BTC[0.00055798], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[.00087061], FIL-PERP[0], FTT[.0000006], SHIB-PERP[0], SOL-PERP[0], STG[.60388], USD[4155.68], ZEC-PERP[0] | | |
| 01889275 | | BTC-PERP[0], ETH-PERP[0], IMX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01889277 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[62.20], USDT[0] | | |
| 01889283 | | GBP[0.00], STEP[1.50772936] | Yes | |
| 01889284 | | USD[0.00] | | |
| 01889287 | Contingent | APE-PERP[0], BNB[30.98471111], BTC[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], ONE-PERP[0], SRM[.95529118], SRM_LOCKED[827.75980991], USD[288730.01], USDT[0], WAVES-PERP[0] | | |
| 01889289 | | EUR[0.00], FTM-PERP[0], NEAR-PERP[0], USD[0.15], USDT[1179.38197437] | | |
| 01889292 | | BTC-PERP[0], LTC[.0605472], USD[0.05], USDT[1.34916603] | | |
| 01889293 | | APE-PERP[0], BNB[0], FTT[.199981], SOL[0], USD[9.42], USDT[0.00000001] | | |
| 01889294 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01889296 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.20443715], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[387.92], USDT[0.00173583], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01889298 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000977], VET-PERP[0], XTZ-PERP[0] | | |
| 01889299 | | INDI_IEO_TICKET[1] | | |
| 01889301 | | ATLAS[295.97485701], CHZ[48.96637083], ETH[.016], ETHW[.016], EUR[0.00], FTT[.88998928], HNT[.58960636], LINK[.77953616], SRM[3.91755825], SRM_LOCKED[.03748621], USD[0.00], USDT[0] | | |
| 01889302 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.995], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STEP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX.000012], TRX-PERP[0], TULIP-PERP[0], UMEE[0], UNI-PERP[0], USD[52.99], USDT[228.33862501], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01889303 | | AVAX[0], BTC[0], ETH[0], ETHW[6.33072441], FTT[204.28625676], LUNC[0], MATIC[0], USD[9683.32], USDT[11568.58673738] | | |
| 01889304 | | AKRO[1], BAO[3], COPE[.00263935], EUR[0.00], HNT[.46516334], HOLY[1.07693112], KIN[2], POLIS[.02022559], UBXT[1], USDT[0] | Yes | |
| 01889306 | | USD[0.01] | | |
| 01889309 | Contingent | ADA-PERP[0], ALGO[26.82631178], APT[5], ATLAS[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LUNA[20.22353076], LUNA2_LOCKED[0.52157178], LUNC-PERP[0], MATIC[0], NEAR[10], RAY[4.23937972], RSR[0], SLP[0], SOL[0], SOL-PERP[0], USD[3.93], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01889312 | | TRX[.000001], USDT[0.00000060] | | |
| 01889314 | | USD[38.53] | | |
| 01889315 | | ATLAS[330], DOGE[8], POLIS[10], USD[3.51] | | |
| 01889317 | | BNB[.998], USD[1.34] | | |
| 01889319 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.51], APE[0.08548142], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001064], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00755072], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.871433], TRX-PERP[0], USD[232.38], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01889324 | Contingent | ALGO-PERP[0], AVAX[1.3], AVAX-PERP[0], BNB[0], BTC[0.05520114], BTC-PERP[0], ETH-PERP[0], ETHW[0.65000592], HNT[6.1], IOTA-PERP[0], LTC[1.09894421], LUNA[20.40044839], LUNA2_LOCKED[0.93437959], LUNC[1.29], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[1], USD[3.63] | | |
| 01889326 | Contingent | AMPL[7.53588063], ATLAS[530], BOBA[10], DENT[5800], KIN[330000], LUNA2[1.66900797], LUNA2_LOCKED[3.89435193], LUNC[363430], NEXO[6], TULIP[3], USD[0.00] | | |
| 01889332 | Contingent | LUNA2[0], LUNA2_LOCKED[16.92466524], ROOK[.00061791], TRX[.000001], USDT[0.00000001] | | |
| 01889333 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], NFT (3874406148294006510/FTX EU - we are here! #258710)[1], NFT (420413686577338055/FTX EU - we are here! #258719)[1], NFT (562362475554388848/FTX EU - we are here! #258698)[1], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[5.45721526], USD[0.00], USDT[0.00], USDT-PERP[0] | | |
| 01889336 | Contingent, Disputed | BAT[194.961], CHR[393.9212], CRO[229.954], CRO-PERP[0], DFL[819.836], DYDX-PERP[0], FTT[0.01299080], GALA-PERP[0], HT-PERP[0], LINA[1560], MANA[115.9768], USD[0.00], USDT[99.62307722] | | |
| 01889340 | | SOL[.00000001] | | |
| 01889342 | Contingent | BNB[.007934], BOBA[.084], KNC[85.1], SRM[1.13017345], SRM_LOCKED[7.73669436], USD[1.16] | | |
| 01889343 | | AAVE-0930[0], ATLAS-PERP[0], ETHW[.000095], FTT[.096], RAY-PERP[0], STEP-PERP[0], USD[0.07], USDT[0.38547360] | | |
| 01889344 | | TRX[.000001] | | |
| 01889350 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.00742951], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0.00292734] | | |
| 01889351 | | AAVE[3.48], BAL[47.47], SUSHI[104], UNI[50.75], USD[25.00], USDT[0.31919558] | | |
| 01889353 | | BTC-MOVE-0521[0], BTC-MOVE-0523[0], KNC-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 01889355 | | USDT[0.08962888] | | |
| 01889356 | | BTC-PERP[.0005], SECO[1], TRX[.000003], USD[-2.78], USDT[0] | | |
| 01889359 | | FTT[7.798518], TRX[.000001], USDT[1.275477] | | |
| 01889362 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00032356], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00074317], ETH-PERP[0], ETHW[0.00074316], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08418044], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[6.14097727], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01889363 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], TRX[.000001], USD[2.50], USDT-PERP[0], ZEC-PERP[0] | | |
| 01889364 | | TRX[11506.418989], USD[0.00], USDT[0] | | |
| 01889366 | | 1INCH-PERP[0], AVAX-PERP[0], BADGER-PERP[0], MCB[8.63], TRX[.000001], USD[0.00], USDT[0] | | |
| 01889367 | | ATLAS[9.7625], USD[0.05], USDT[56.07934290] | | |
| 01889371 | | DMG[35.2], TRX[.892001], USDT[0.00467586] | | |
| 01889375 | | DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USD[-66.68], USDT[73.33065371] | | |
| 01889381 | | FTT[4.4486683], USD[5.05] | | |
| 01889382 | | NFT (34430396260513346/FTX AU - we are here! #33879)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01889384 | | USD[51.60] | | |
| 01889385 | Contingent | BNB[1.00342634], LUNA2[0.00097918], LUNA2_LOCKED[0.00228477], LUNC[213.22039017], TRX[37.000001], USD[5047.92], USDT[0.00000001] | | |
| 01889389 | | FTT[155.89520373], GENE[.00191626], RAY[0], USD[0.00], USDT[0.00000013] | | |
| 01889395 | | BTC[0], FTT[0], USD[0.01], USDT[0.00000001] | | |
| 01889399 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01889402 | | ETH[.186], FTT[0], SOL[0], SUSHI[5], USD[0.00], USDT[1.23179578] | | |
| 01889403 | Contingent | ALGO[135], ATLAS[120], ATOM[4.9], ATOMBULL[890772], AVAX[12.4], LINK[17.8], LINKBULL[30150.7], LUNA2[12.65693209], LUNA2_LOCKED[29.53284154], LUNC[2506073.61], MATIC[90], OMG[12.5], POLIS[2.5], REEF[2500], SHIB[3000000], THETABULL[37650.873], TRX[490], USD[3.75], USDT[0.74951625] | | |
| 01889404 | | BTC[.0009774], FTT[0.21415910], GALA[9.71], MATIC[6.46885354], NFT (305533425969573040/The Hill by FTX #23461)[1], RAY[.9768], RUNE[.07164], TRX[.000028], USD[29.27], USDT[123.04331300], XRP[.811758] | | |
| 01889405 | | USD[25.00] | | |
| 01889406 | Contingent, Disputed | USD[25.00] | | |
| 01889410 | | AKRO[1], BAO[5], DMG[0], DODO[0], KIN[2], MNGO[0], REEF[2191.14270792], SECO[0], SNY[0], TRX[1], USDT[0.00000002] | Yes | |
| 01889414 | | USD[0.00] | | |
| 01889416 | | ATLAS[9], USD[0.00], USDT[0] | | |
| 01889422 | | ATLAS[650], USD[1.14], USDT[0] | | |
| 01889423 | | BTC[.0015691], SOL[0], USD[0.00] | | |
| 01889424 | | TRX-PERP[0], USD[-0.03], USDT[4] | | |
| 01889432 | | USD[0.00] | | |
| 01889434 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FXS-PERP[0], JASMY-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.01], USDT[288.00900147], YFI-PERP[0] | | |
| 01889438 | | ETH[0], FTM[.998157], UNI[0], USD[0.25], USDT[0.05391203] | | |
| 01889442 | | 0 | | |
| 01889453 | | TRX[.000001], USDT[0] | | |
| 01889454 | Contingent, Disputed | BIT[0], BTC[0], ETH[0], ETHW[0], FTT[0], SAND[0], SRM[.00001639], USD[0.00], USDT[0] | Yes | |
| 01889455 | | ATLAS[12250.40578551], ATLAS-PERP[0], DOT-PERP[0], ETH[0], USD[0.13], USDT[0] | | |
| 01889456 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0.00002065], USD[0.04], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 01889459 | | BNB[0], BTC[0], COMP[0], FTT[0.00000022], SOL[0], USD[0.00], USDT[0] | | |
| 01889460 | | ATLAS[9.2583555], BTC-PERP[0], TONCOIN[0], USD[0.09], USDT[0.00000001] | | |
| 01889461 | Contingent | ETH[0.60531051], LUNA2[0.00266688], LUNA2_LOCKED[0.00622272], TRX[.000103], USD[0.00], USDT[0.00137287], USTC[.37751] | | |
| 01889466 | | APE-PERP[0], AVAX-PERP[0], NFT (554510167983162170/The Hill by FTX #39941)[1], ROSE-PERP[0], USD[0.01], USDT[0] | | |
| 01889474 | | ATLAS[339.9354], SAND[13], USD[0.69] | | |
| 01889480 | | USD[0.00], USDT[0] | | |
| 01889482 | | ATOM[.099981], BNB[0.54126128], BTC[0], GALA[9.6048], IMX[136.899946], USD[0.03], USDT[132.96772905] | | |
| 01889485 | | AKRO[1], BTC[0], DOT[.0002322], ETH[0], SHIB[0.00000001], USD[103.90], USDT[0.00469750] | Yes | |
| 01889487 | | NFT (313600646905218236/FTX EU - we are here! #276511)[1], NFT (389700614657707291/FTX EU - we are here! #276500)[1], NFT (436957640602324512/FTX EU - we are here! #276505)[1] | | |
| 01889488 | | BALBULL[570.89151], BULL[0], COMPBULL[5.0490405], DOGEBULL[3.83453184], ETHW[.000121], GRTBULL[34.889569], LINKBULL[8.398404], MATICBULL[255.251493], SXPBULL[3249.3825], USD[121.99], USDT[0.28852174], VETBULL[35.493654], XRPBULL[786.2396] | | |
| 01889489 | | ADA-PERP[0], APE[.099734], APE-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01889490 | | USD[0.00], USDT[0] | | |
| 01889491 | | ETH[0], SOL[0], TRX[.000006], USD[0.33640900] | | |
| 01889493 | | XRPBULL[7381] | | |
| 01889494 | | USD[1419.39] | | |
| 01889497 | | USDT[10] | | |
| 01889498 | | TRX[.000001], USDT[.57781935] | | |
| 01889504 | | ATLAS-PERP[0], BTC[0.00013744], BTC-PERP[0], DENT[1], ETH[0], ETH-PERP[0], HT-PERP[0], UNI-PERP[0], USD[0.98], XLM-PERP[0] | | |
| 01889506 | | ALICE-PERP[0], USD[0.00007], BTC-PERP[0], ETH-PERP[0], FTT[.097074], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.98660518] | | |
| 01889508 | | NFT (308695646943647044/FTX EU - we are here! #119896)[1], NFT (414244432636610917/FTX EU - we are here! #119772)[1], NFT (549538552930024206/FTX EU - we are here! #119981)[1] | Yes | |
| 01889509 | | USD[25.00] | | |
| 01889510 | | BNB[0.00000001], LTC[0], MATIC[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000017] | | |
| 01889511 | | USD[0.00] | | |
| 01889513 | | BNB[0], BTC[.00146675], FTT[11.4980076], LTC[1.52391876], NFT (378548062856681304/FTX EU - we are here! #280243)[1], NFT (519225042260264477/FTX EU - we are here! #280239)[1], TRX[103.51126718], USDT[1433.56660670] | | LTC[1.493653], TRX[93.686393] |
| 01889514 | | USD[9.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01889516 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AMD-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01889522 | | USD[0.96], USDT[0] | | |
| 01889524 | | USD[25.00] | | |
| 01889525 | | ALICE-PERP[0], ATLAS[39.9928], CHZ[10], DENT[999.82], POLIS[4.199244], REEF[99.982], TRX[.000001], USD[0.43], USDT[0.00000001] | | |
| 01889526 | | BNB[0], USDT[0] | | |
| 01889532 | Contingent, Disputed | DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01889533 | | ATLAS-PERP[0], BRZ[0.82520015], BTC[0.00009796], USD[0.00], USDT[0] | | |
| 01889535 | Contingent | ALGO[0], BCH[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0158952], FTT[0.39331706], LTC[.00000001], RAY[96.71328332], SOL[0.37551765], SRM[11.83889175], SRM_LOCKED.04927236], USD[0.00] | | |
| 01889538 | | ALICE[.075338], BTC[0], JST[1.3379], LINK[.088695], USD[0.00] | | |
| 01889540 | | ATLAS[0], BLT[132], GODS[42.89965490], KIN[2743540.55576111], ORBS[1585.61425856], POLIS[0], SOL[0], USD[0.18], USDT[0.14167516] | | |
| 01889545 | | ATLAS[179.964], FTT[199.39994], RAY[2.9996], SOL[.209958], SRM[4], USD[1.30], USDT[.49828115] | | |
| 01889546 | | ATLAS[3166.41180314] | | |
| 01889549 | | AVAX[.099335], ETH-PERP[0], LUNC-PERP[0], NEAR[.016188], NEAR-PERP[0], SAND-PERP[0], SOL[.17], SOL-PERP[0], USD[0.83] | | |
| 01889550 | | USD[0.66] | | |
| 01889551 | | BTC[0.00435678], ETH[0.06124678], ETHW[0], EUR[0.00], MANA[31.33291341], SAND[16.59395487], SHIB[5213266.81518375], SOL[0], TRX[0.00014500], USD[0.02], USDT[0] | | |
| 01889552 | | BTC-PERP[0], USD[-0.23], USDT[.2588652] | | |
| 01889553 | | HMT[479.9088], TRX[.000001], USD[1.09], USDT[.008892] | | |
| 01889556 | | USDT[0] | | |
| 01889562 | | ADA-PERP[0], ALGO-PERP[0], ATOM[0.03014760], ATOM-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000397], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DMG[.06119477], DOGE[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.01], FTT[10.7], ICX-PERP[0], LINK[.03674652], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONT-PERP[0], RVN-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.00006], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01889575 | | USD[0.04] | | |
| 01889578 | | TRX[.000004], USD[0.21], USDT[0.71267269] | | |
| 01889581 | | IMX[7.2], POLIS[20.15724014], TRX[.000046], USD[0.80], USDT[0.00400001] | | |
| 01889583 | | ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], DYDX[17.1], SOL[.00838485], SRM[.38], USD[1.26], USDT[0] | | |
| 01889586 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GAL-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01889588 | | AURY[8.47146573], SOL[.84646487], USD[0.00] | | |
| 01889590 | | ADABULL[.114], ALGOBULL[9920000], ATOMBULL[1018], BNBBULL[.0003], BULL[.00006], DEFIBULL[1], DOGEBULL[1.409], EOSBULL[135200], ETHBULL[.0003], GRTBULL[168.8], KNCBULL[.4], LINKBULL[59.9], LTCBULL[711], MATICBULL[126.3], SUSHIBULL[594000], THETABULL[1.11], USD[0.03], USDT[60.40613608], VETBULL[66.6], XRPBULL[10400], XTZBULL[562] | | |
| 01889591 | | MNGO[379.884], POLIS[0.198], TRX[.000001], USD[0.58], USDT[0] | | |
| 01889596 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-0112[0], BTC-MOVE-0116[0], BTC-MOVE-0124[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], CHZ[0], COPE[0], CREAM-PERP[0], CRV[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[2178.77], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01889600 | | USD[0.00] | | |
| 01889601 | | FTT[.0954305], SOL[0.00180811], TRX[.000001], USD[0.00], USDT[0] | | |
| 01889604 | | TRX[.000001], USD[0.00] | | |
| 01889605 | | ATLAS[0], BNB[.00000036], DOGE[0.00032025], ETH[0], FTM[0.00000928], HUM[0.00022221], KIN[27], KSHIB[0], LRC[0], MANA[0], MATIC[30.60821253], SAND[0], SHIB[680918.05781072], SLP[0], USDT[0], VGX[0.00012014] | Yes | |
| 01889608 | | ATLAS[7810], FTT[43.89319515], FTT-PERP[0], RAY[85], USD[8.95], USDT[0.58962056] | | |
| 01889611 | | BNB[.00119057], BTC[0], DOGEBULL[.7196972], ETH[0], LTC[0], NFT (313282702888046398/FTX EU - we are here! #217105)[1], NFT (549339984674777124/FTX EU - we are here! #217058)[1], NFT (573699975729097077/FTX EU - we are here! #217032)[1], RSR[6.675], SWEAT[.5497], THETABULL[54.18222889], TRX[.0015089], USD[0.75], USDT[0.00638409], XRPBULL[574.4] | | |
| 01889614 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.01], USDT[.04315265] | | |
| 01889620 | | USD[12.99] | Yes | |
| 01889621 | | AKRO[1], ATLAS[1.13306983], KIN[1], POLIS[.0113307], SOL[.0001187], TRX[.000778], USD[0.01], USDT[0.00000001] | Yes | |
| 01889625 | | USDT[267.85758676] | | |
| 01889627 | | POLIS[17.1], USD[1.87], USDT[0.00000001] | | |
| 01889629 | | BTC[.0005], GST-PERP[0], TRX[.00004], USD[4643.44], USDT[0.00000001] | Yes | |
| 01889632 | | USD[0.01] | | |
| 01889640 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01889644 | | DOGE[211.9576], MNGO[239.906], MNGO-PERP[0], TRX[.000001], USD[0.14], USDT[0] | | |
| 01889649 | Contingent | BTC[.0006], GENE[5.4], GOG[152], LUNA2[0.27938260], LUNA2_LOCKED[0.65189273], LUNC[.9], USD[0.00], USDT[2.76569343] | | |
| 01889651 | | SHIB[1499700], SPELL[2599.92], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01889657 | | TRX-PERP[0], USD[0.01] | | |
| 01889658 | Contingent | AAVE[0], APE[0], AUDIO[0], BAO[.00000001], BNB[0], BTC[0], CHZ[0], CUSDT[0], FTM[0], FTT[0], FXS[0.00706716], GMT[0], HUM[0], IMX[.00000003], LINA[0], LOOKS[0], LUNA2[0.00011375], LUNA2_LOCKED[0.00026542], LUNC[24.76985], MER[0], RAMP[0], REN[0], RSR[0], SHIB[0], SOL[0], STMX[0], TRU[0.00584016], USDT[4.25743891] | | |
| 01889659 | | POLIS[.9998], USD[0.04] | | |
| 01889667 | | SOL[0.00247231], USD[0.01], USDT[0] | | |
| 01889668 | Contingent | ANC[1034.7017], APT[1000], AUDIO[1453.6092], CVX[.000071], DOGE[.94037], DYDX-PERP[0], ETH[.00374794], ETHW[.52374794], FTT[18.798], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], IMX[.23847], LRC[6.00130955], LUNA2[35.34588062], LUNA2_LOCKED[82.47372144], LUNC[999931.3805195], OXY-PERP[0], RUNE[.08906], SAND[280.94942], SHIB[55772.61335987], SNY[1249.7625], SOL[0.01782000], SOL-PERP[0], STEP-PERP[0], SWEAT[8800], TRX[1.60252], USD[0.09], USDT[0], USTC[4353.35153], USTC-PERP[0], XRP[275.23071] | | |
| 01889672 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 01889674 | | FTT[.05024854], MATIC[.5015], TRX[.000001], USD[0.00], USDT[0] | | |
| 01889679 | | BTC[.0053], ETH[.07678211], ETHW[0.07678210], SOL[1] | | |
| 01889680 | | ETHW[.00029174], FTT[0.07296132], GRT[12085.0615123], SAND-PERP[0], TRX[.00001], USD[0.01], USDT[614.67157774] | | |
| 01889681 | | TRYB[.00000001] | | |
| 01889688 | | USD[3570953.85] | | |
| 01889690 | | FTT[8.6], TRX[.000001], USDT[3.27616272] | | |
| 01889692 | | ATLAS[669.8727], BTC[0.00309867], ENJ[284.96865], FTT[0.19481348], MANA[.99145], STEP[169.167852], TRX[702], TULIP[4.399164], USD[0.96], USDT[0.00000001] | | |
| 01889697 | | USD[0.06] | | |
| 01889700 | Contingent, Disputed | USD[0.00], USDT[0.00000877] | | |
| 01889701 | Contingent, Disputed | ATLAS[20340], POLIS[200.6], TRX[.000017], USD[0.00], USDT[0.00000001] | | |
| 01889704 | | EUR[0.00], LINK[78.3], USDT[295.62194309] | | |
| 01889705 | | LTC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01889706 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], PERP-PERP[0], SOL-2021123110], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00000001], XRP-PERP[0] | | |
| 01889707 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 01889709 | | ATLAS[0], BTC[0], LINK[0], MATIC[0], MATICBULL[0], POLIS[0], USD[0.03], USDT[0] | | |
| 01889713 | | USD[25.00] | | |
| 01889714 | | ATLAS[1799.64], FTT[6.3], USD[0.02], USDT[0.16984107] | | |
| 01889717 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000071] | | |
| 01889718 | | FTT[25.10144788], SOL[3.55084464], USD[20.38], XRP[106.94] | | |
| 01889719 | | 0 | | |
| 01889722 | | ATLAS[0], USD[0.03] | | |
| 01889728 | | AKRO[4], BAO[3], DENT[2], ETH[.00001711], ETHW[.00001711], FTT[.0002308], HXRO[1], KIN[5], MBS[18.24696207], SECO[10.70817554], TRX[1], UBXT[2], USD[0.00], USDT[0.02692559] | Yes | |
| 01889733 | | FTM[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01889734 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0.00000007] | | |
| 01889742 | | BCH[0], BTC[0], USD[0.00] | | |
| 01889745 | | AVAX-PERP[0], CEL[0.02691945], DOGE-PERP[0], EDEN[.011881], ETH-PERP[0], FTT[26.994889], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], SRM-PERP[0], TRX[0.00000102], USD[48211.17], USDT[47.4158593] | | TRX[.000001], USDT[47.158635] |
| 01889748 | | BNB[.80241261], SGD[0.05], TRX[.000965], USDT[0.00000001] | | |
| 01889751 | | FTT[3300.30121], IND[1658], KIN[1], TONCOIN[1.2], USD[1247.26], USDT[1357.36256054] | | |
| 01889752 | | NFT (289634182720268849/FTX EU - we are here! #254647)[1], NFT (484638282348739904/FTX EU - we are here! #254656)[1], NFT (502129049593631389/FTX EU - we are here! #254640)[1], USD[0.00], USDT[232.83326077] | | USDT[226.686409] |
| 01889754 | | AURY[19.2435564], BTC[0], ENJ[7], FTT[0], USD[0.00], USDT[0] | | |
| 01889755 | Contingent | BTC[.0171], LUNA2[15.38836971], LUNA2_LOCKED[35.90619599], LUNC[3350849.9030109], USD[0.02] | | |
| 01889759 | Contingent, Disputed | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[.02931023] | | |
| 01889760 | | ADA-PERP[132], AVAX-PERP[0], EUR[0.00], FTT[11.03590360], GBP[0.00], HNT[127.38612], LUNC-PERP[0], STX-PERP[500], USD[-73.55], USDT[0] | | |
| 01889762 | | TRX[.000001], USDT[0] | | |
| 01889763 | | AURY[.28939378], CRO[1329.8404], USD[3.49] | | |
| 01889765 | | SOL-PERP[0], USD[-3.95], USDT[10.495762] | | |
| 01889767 | | BTC[0], SOL[17.639333], USD[0.00] | | |
| 01889768 | | FTT[19.68348406], USDT[510.09918568] | | |
| 01889773 | | AVAX[3], AXS[7.09872833], BNB[0], ETH[0.46294549], FTM[36], FTT[25.09592697], GRT[693.874733], RUNE[55.5], SLP[5000], SOL[20.94975108], SUSHI[46.33424857], TRX[.000002], USD[534.56], USDT[0.00000001] | | |
| 01889774 | | USD[0.00] | | |
| 01889775 | | ADA-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[141.000001], TRX-PERP[0], USD[0.35], USDT[-0.00021886], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01889780 | Contingent | AURY[0], ETH[0], FTM[1105.27852405], FTT[0], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], LUNC-PERP[0], RAY[0], SOL[33.38970360], SOL-PERP[0], SPELL[64717.61648639], SRM[0], SUSHI[0], USD[79.22] | | |
| 01889781 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[.891263], AVAX-PERP[0], BOBA-PERP[0], DODO[.09460001], DOT-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032608], ONT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01889783 | | AURY[6.96324545], SOL[1], SPELL[10971.4387624], TRX[.000001], USD[0.00], USDT[0] | | |
| 01889784 | | DOGE[61968.21133504], TRX[.54202952], TRX-PERP[67847], USD[465.43] | Yes | |
| 01889786 | | BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], FTT[0.01641893], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01889789 | Contingent | BTC-PERP[0], ETH[.0007473], ETH-PERP[0], ETHW[.0007473], FTM[.9658], FTM-PERP[0], GLMR-PERP[0], LUNA2[0.26115421], LUNA2_LOCKED[0.60935983], LUNC[56866.88], LUNC-PERP[0], SHIB[99468], SOL-PERP[0], USD[147.58], USDT[1.43925119], USDT-PERP[0] | | |
| 01889790 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01889795 | | NFT (355296537284783352/FTX EU - we are here! #209446)[1], NFT (365916750951795616/FTX EU - we are here! #209395)[1], NFT (524931295660258067/FTX EU - we are here! #209423)[1] | | |
| 01889798 | | ALGO-PERP[0], USD[4.23] | | |
| 01889799 | | USD[0.00] | | |
| 01889802 | | BAO[0], SHIB[869321.68788470], SPELL[48481.523399] | | |
| 01889803 | | USD[0.12], USDT[0] | | |
| 01889806 | | AXS-PERP[0], TRX[.000001], USD[0.33] | | |
| 01889807 | | SOL[.0097195], USDT[0] | | |
| 01889808 | | CQT[655.35749286], USD[0.08] | | |
| 01889811 | | AVAX-PERP[0], AXS-PERP[0], ETH-PERP[0], LUNC-PERP[0], OMG-PERP[0], PROM-PERP[0], RNDR-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[.00559915] | | |
| 01889813 | | ATLAS[962.51298558], ATLAS-PERP[0], POLIS[4.25820101], TRX[.000001], USD[0.00], USDT[.00000004] | | |
| 01889824 | | ATLAS[100372.78292468], BNB[0], BTC[.00064398], ENJ[0], FTT[0], OXY[0], POLIS[109.9997], SAND[0], SOL[4.02758633], TRX[0], USD[0.00], USDT[0] | | |
| 01889826 | | USD[0.00], USDT[0] | | |
| 01889828 | | AVAX-PERP[0], BNB[0], BTC[0], ETH[0], FTT[0.00000003], RAY[0], SOL[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01889833 | Contingent | DOGE[168], ETH[11.26600000], ETH-PERP[0], ETHW[0.02033735], FTT[25], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], SAND[0.21341758], SRM[0.00754456], SRM_LOCKED[.04572177], TONCOIN[100], USD[13903.35], USDT[0.00000001], USTC-PERP[0] | | |
| 01889835 | | BTC[.00069086], ETH[.0059988], ETHW[.0059988], FTT[.4999], USD[09.84] | | |
| 01889836 | | AKRO[1], BTC[0.01653206], CEL[0], DOT[0], EUR[0.00], MATIC[0], USDT[0.00000001] | Yes | |
| 01889841 | | AURY[3], BTC[0], GOG[100], PERP[4.209394], SOL[.59], USD[0.86] | | |
| 01889844 | | MBS[49.9962], SOL[.53], USD[0.60] | | |
| 01889846 | | AURY[4.51381719], CRO[233.013805], GOG[174.00207], SPELL[4511.70885335], USD[0.00] | | |
| 01889856 | | AVAX[0], BNB[0], BTC[0], ETH[.00000001], FTT[.09768200], RAY[0.14743224], SOL[0.00207396], SUSHI[0], USD[69.71], USDT[0.00000001] | | |
| 01889857 | | POLIS[49.4901], USD[1.30] | | |
| 01889859 | | CQT[24], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], SRM[15], TRX[.000001], USD[1.67], USDT[.001741] | | |
| 01889861 | | BTC[0.00009899], RAY[.98727], USD[0.00], USDT[0] | | |
| 01889862 | | BTC[0.00001699], BTC-PERP[0], USD[0.47] | | |
| 01889865 | | ALGO-PERP[0], FTM-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[-0.00010509], USD[0.00], USDT[.00000743] | | |
| 01889869 | | ATLAS[5.18], USD[0.00], USDT[0] | | |
| 01889875 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-0325[0], LRC-PERP[0], LUNA2[0.22148006], LUNA2_LOCKED[0.51678681], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (375505938763342282/The Hill by FTX #34248)[1], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[8.07], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01889877 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMB-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[1.12708222], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USDll-0.04], USDT[0.00000011], XRP-PERP[0], XTZ-PERP[0] | | |
| 01889880 | | BNB[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 01889882 | | SOL[.05229059], USDT[1.6483599] | | |
| 01889888 | | ATLAS[689.862], MAPS[.999418], USD[0.27], USDT[4.01495986] | | |
| 01889890 | | BIT[23], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 01889891 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01889895 | | GALA-PERP[0], NEAR-PERP[0], PERP[.086149], TONCOIN[.0829], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01889896 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000008] | | |
| 01889901 | | USD[1.46] | | |
| 01889902 | | ATLAS[10000], AXS[10], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTM[500.339681], FTT[6.3], GMT[100], NEAR[100], UNI[5], USD[0.24], USDT[0] | | |
| 01889904 | | ATLAS[6490], GOG[254], LTC[.007], USD[280.90] | | |
| 01889907 | Contingent, Disputed | NFT (326000496272302076/FTX EU - we are here! #88698)[1], NFT (400715708446433673/FTX EU - we are here! #88547)[1], NFT (412726929457678380/FTX EU - we are here! #88094)[1], USDT[0.00323423] | | |
| 01889909 | | XRP[5] | | |
| 01889910 | | GENE[.09844], GOG[.8954], IMX[.09608], SOL[.009964], USD[268.17] | | |
| 01889911 | | USD[0.00] | | |
| 01889913 | | ATLAS[309.308], AURY[1], AXS[1.03596054], BTC[0.00009927], ETH[0.02980784], ETHW[0.02964736], HT[5.62879318], HT-PERP[0], MANA[18.9982], SAND[5.9988], SOL[0.08365455], SXP[0.02800573], TSLA[.0904044], TSLAPRE[0], USD[194.09] | | AXS[.914917], ETH[.029293], HT[5.364829], SOL[.079984], USD[190.63] |
| 01889914 | | ADA-PERP[0], DOT-PERP[0], TRX[.000001], USD[0.07] | | |
| 01889916 | | USD[0.80], USDT[.009223] | | |
| 01889925 | | BTC[.0013], CRV[269], EUR[0.18], USD[0.00], USDT[1.34578637] | | |
| 01889926 | | USD[1.93] | | |
| 01889929 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01889930 | | AGLD[45.23411686], ALGO[0.00068718], ASD[0], ATLAS[0], BAO[11], BF_POINT[400], BNB[0.00000315], DENT[0], ETH[0], ETHW[0.00000265], EUR[0.00], FTM[0.00067666], FTT[0.00001502], GMT[0], GRT[0], HNT[0], KIN[117729.89142905], MANA[0], SNX[0], SOL[0], TRX[2.000014], UBXT[11.79907447], USDT[119.94955381] | Yes | |
| 01889932 | | BTC[0], FTT[0], USD[0.81], USDT[0] | | |
| 01889938 | | BRZ[.00243981], FTT[0.04701129], USD[0.00] | | |
| 01889939 | | NFT (560889892510518463/FTX AU - we are here! #15380)[1] | | |
| 01889940 | | BTC[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01889942 | | BNB[0.00101697], USD[2857.84] | Yes | |
| 01889943 | | FTT[4.8], USDT[.84148524] | | |
| 01889947 | | ATLAS[1040], USD[0.00], USDT[.009637] | | |
| 01889956 | | BNB[0], FTT[0.00053696], SOL[0], USD[0.00], USDT[0] | | |
| 01889958 | | USDT[0.00000001], XRP[1.35924529] | | |
| 01889960 | Contingent, Disputed | NFT (348127360813922501/FTX EU - we are here! #146999)[1], NFT (381253286358309827/FTX EU - we are here! #146866)[1], NFT (407537298475502072/FTX EU - we are here! #147137)[1] | | |
| 01889963 | | TRX[.000001], USDT[0.00000036] | | |
| 01889965 | Contingent, Disputed | BTC[0], SOL[0], USD[0], USDT[0] | | |
| 01889970 | Contingent | ATOM[0.09186927], BTC[0], CRO[9.858146], ETH[0.00047379], ETHW[0.00047379], FTT[2.79444704], LUNA2[0.11972724], LUNA2_LOCKED[0.27936357], RAY[.9965705], USD[2.30], USDT[0.00128360], WAVES[.49069] | | |
| 01889971 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 01889973 | | ATLAS[9.9316], POLIS[3.299392], TRX[.001554], USD[0.00], USDT[0] | | |
| 01889976 | | USD[0.00], USDT[0.00000001] | | |
| 01889978 | | ATLAS[2778.40414016], TRX[.000005], USDT[0.00092504] | | |
| 01889979 | | ATLAS[5730], ETH[.0008], ETHW[.9], TRX[.00003], USD[0.01], USDT[0] | | |
| 01889980 | | USD[0.00] | | |
| 01889983 | | ETH[0], FTT[151], TRX[.100788], USD[14.82], USDT[72.50006510] | | |
| 01889987 | | AUDIO[11], C98[26], COMP[.3261], FTT[1.8], LINK[3.6], LTC[.54], USD[1.86], USDT[1.63568069] | | |
| 01889989 | | BNB[9.22658234], BTC[.09030199], USD[246.53], XRP[199.75] | | |
| 01889992 | | FTT[5.2], USDT[6.15755510] | | |
| 01889998 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09366431], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.42969967], LTC-PERP[0], LUNA2[0.00016477], LUNA2_LOCKED[0.00038447], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1171.46], USDT[198.55349984], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01890002 | | ATLAS[9.9354], DENT[299.962], SPELL[1497.625], STEP[23.495668], SXP[.096808], USD[0.00] | | |
| 01890005 | | ATLAS-PERP[0], SOL[0], USD[0.00] | | |
| 01890008 | | POLIS[51.6], USD[0.53] | | |
| 01890011 | | 0 | | |
| 01890013 | Contingent | AVAX[15.13155461], BTC[1.00079161], ETH[8.13289411], ETHW[8.09214432], FTM[0], LUNA2[0.12426018], LUNA2_LOCKED[0.28994044], LUNC[27057.91791324], MATIC[7.03354856], SHIB[100082000], USD[1509.09], USDT[0.00360202] | | |
| 01890014 | | DOGE[0], ETH-PERP[0], USD[0.08], USDT[81.23432937] | | |
| 01890019 | | FTT[9.998581], USD[0.20], USDT[0] | | |
| 01890020 | | USD[0.87] | | |
| 01890021 | | XRPBULL[67008.90014112] | | |
| 01890023 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01890026 | | USDT[3.4763] | | |
| 01890030 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT[91.34576968], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[90.20], USDT[50.70979208], VET-PERP[0], XRP-PERP[0] | | |
| 01890031 | | AVAX[0.00072057], DOGE[440], DOGE-PERP[0], LUNC-PERP[0], SHIB[8100000], SHIB-PERP[0], SOL[.50247132], SOL-PERP[0], TRX-PERP[0], USD[82.19], XRP-PERP[0] | | |
| 01890035 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-1102[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00086256], LUNA2_LOCKED[0.00201264], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01890037 | | USD[0.00], USDT[115.70778964] | | |
| 01890039 | Contingent | ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[49.47515825], HNT-PERP[0], RSR-PERP[0], SRM[4.17099702], SRM_LOCKED[69.26900298], USD[2.37], USDT[0] | | |
| 01890043 | | TRX[0], USD[0.00] | | |
| 01890045 | | ETHW[.000983], USD[0.00], USDT[.005097] | | |
| 01890050 | | USD[0.00], USDT[0] | | |
| 01890052 | | AURY[2.51029772], USD[0.00] | | |
| 01890053 | | ADA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01890060 | | USD[1.07], USDT[0.00527656] | | |
| 01890065 | | EUR[0.00], NFT (366704238973485175/The Hill by FTX #37971)[1], USD[1.35], USDT[0] | | |
| 01890066 | | SAND[2], SHIB[1499905], USD[1.08], USDT[0] | | |
| 01890067 | | USD[14.60], USDT[0] | | |
| 01890069 | Contingent | BNB[0], FTT[0], SRM[4.81599966], SRM_LOCKED[22.19092885], USD[0.75], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01890070 | Contingent | AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[8983.96], LUNA2[5.21154187], LUNA2_LOCKED[12.16026438], LUNC[4925.72], SOL-1230[0], SOL-PERP[0], USD[0.00], USDT[162.08417208], XRP-PERP[0] | | |
| 01890073 | | USD[16041.30] | | |
| 01890074 | | ATLAS[169.9694], BNB[.0399928], BRZ[0], BTC[0.00046165], ETH[0.00308355], ETHW[0.00306708], FTT[.099982], LTC[0.05006738], POLIS[3.299604], SOL[0.19532836], USD[5.45], USDT[9.99928591] | | BTC[.000454], ETH[.003005], SOL[.176833] |
| 01890076 | | AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01890078 | | USD[0.09] | Yes | |
| 01890079 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT[.0844], ETH[.00000297], ETH-PERP[0], ETHW[.00076297], FTM-PERP[0], FTT[0.00000038], FTT-PERP[0], LINK[.0292], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.009995], SOL-PERP[0], TRX[.000836], USD[0.01], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01890081 | | ATLAS[580], USD[0.63], USDT[0.00673677] | | |
| 01890086 | | ALGOBULL[499900], ATLAS[209.958], INTER[3.9992], MER[49.99], SUSHIBULL[29494.1], TRX[.000001], USD[0.03], USDT[0] | | |
| 01890087 | | EUR[0.00] | | |
| 01890091 | | 0 | | |
| 01890092 | | ATLAS[0], KIN[1], XRP[.00026229] | Yes | |
| 01890093 | | ATOM[.059207], AVAX[.00000004], FTT[0], NEAR[.00000004], USD[0.00], USDT[2358.19113433] | | |
| 01890099 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000949], USD[69.03], USDT[3.71272708] | | |
| 01890102 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.93210708], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[327.99773981], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01890106 | | BTC[0.06468920], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0084739], FTT-PERP[0], SOL[0.00000001], SOL-PERP[0], UNI-PERP[0], USD[0.96] | | |
| 01890109 | | 1INCH[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00033566], FTT[0], SOL[66.44786747], TRX[.000001], USD[0.23], USDT[0.00000001] | | |
| 01890113 | | ALGO[1228.91666], BTC[0.00527974], DOT[63.693034], ETH[.5179316], ETHW[.5179316], FTM[570.89722], FTT[.09916192], POLIS[38.7], SOL[11.5779156], USD[1.09], USDT[485.29656755] | | |
| 01890114 | | 1INCH-PERP[0], ADA-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.95906620], ETHW[1.03838044], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OKB-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[17.00934178], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01890117 | | APE-PERP[0], BNB[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CHZ-20211231[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], LUNC[.0003763], LUNC-PERP[0], MNGO-PERP[0], NFT (450869135657037804/FTX Crypto Cup 2022 Key #5161)[1], NFT (486056101970818708/The Hill by FTX #10312)[1], NFT (544238274763965198/FTX AU - we are here! #68029)[1], RAY-PERP[0], SHIB-PERP[0], SOL[0], USDE[0.18], USTC-PERP[0], XTZ-20211231[0] | | |
| 01890121 | | AVAX-PERP[0], FTM-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01890124 | | ATLAS[61842.2491312], AURY[7], ETH[.00000001], FTT[2.94688844], GODS[39], TRX[.000002], USD[0.00], USDT[0] | | |
| 01890128 | | USDT[0] | | |
| 01890134 | | TRX[.000042], USD[0.00], USDT[0] | | |
| 01890135 | | USD[132.35], USDT[0] | | |
| 01890138 | | BTC[0.00000814], FTT[.01494468], TRX[0.67847827], TRX-PERP[0], USD[289.36], USDT[-249.82561564] | | |
| 01890139 | | EUR[0.01], LTC[3.39930024] | | |
| 01890140 | | BAO[7], DAI[0], DENT[1], ETH[.03385066], GMT[0], HXRO[1], KIN[9], MATH[1], MATIC[2], RSR[1], SOL[0], SXP[1], TRU[1], TRX[2.000835], UBXT[3], USDT[0.00000815] | | |
| 01890141 | | TRX[.000777] | Yes | |
| 01890145 | Contingent | AAVE[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.0006248], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007502], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.146556], TRX-PERP[0], TULIP-PERP[0], USD[0.00], XLM-PERP[0], XRP[319.39013634], XTZ-PERP[0] | | |
| 01890148 | | ATLAS[3530], FTT[5.19376844], SRM[154.9935495], USD[0.96], USDT[0] | | |
| 01890149 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[.2049.8], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.056343], BOBA-PERP[0], BSV-PERP[0], BTC[.00001011], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0.49999830], ETH-PERP[0], ETHW[0.50006722], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.92447488], FTM-PERP[0], FTT[21.9941955], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[.603202], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.80122526], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[1622.87595402], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[258.5], TRU-PERP[0], TRX[.001401], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11700.31], USDT[1125.059128], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01890150 | | AKRO[.90918], DENT[98.974], DENT-PERP[0], USD[0.00], USDT[0] | | |
| 01890158 | Contingent | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC-1230[0], BTC-MOVE-20210909[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[4.23947429], LUNA2_LOCKED[9.63057318], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-0930[0], SOL-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[442.53070518], XTZ-PERP[0] | Yes | |
| 01890160 | | FTT[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01890162 | | ATLAS[790], POLIS[2], USD[0.72] | | |
| 01890164 | | USD[0.01], USDT[0.26830817] | | |
| 01890165 | | SNY[30], TRX[.000001], USD[5.34], USDT[0] | | |
| 01890173 | | SOL[.14984] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01890174 | | AXS[4.96122655], BTC[.126098], DOGE[1470], EUR[4.25], LTC[.68325869], MANA[85], NFT (289688805889459808/StarAtlas Anniversary)[1], NFT (293022331114653240S/NFT)[1], NFT (301163658296826481/StarAtlas Anniversary)[1], NFT (323594699001212049/StarAtlas Anniversary)[1], NFT (405962003161086914/StarAtlas Anniversary)[1], NFT (416173442820894560/StarAtlas Anniversary)[1], NFT (470836317939267906/StarAtlas Anniversary)[1], NFT (484009201679003705/StarAtlas Anniversary)[1], NFT (523439010533156339/StarAtlas Anniversary)[1], NFT (550025825280160800/StarAtlas Anniversary)[1], SAND[60], SHIB[5900000], SOL[11.79], SRM[68], SXP[56.646], USD[54.40] | | |
| 01890176 | | BTC[.3063], TRX[.000001], USD[2209.04], USDT[0] | | |
| 01890181 | | FTT[0.08682524], RUNE[0], SHIB[0], USD[0.00], USDT[96.46595332] | | |
| 01890182 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-22.87], USDT[49.00307544] | | |
| 01890183 | | USD[0.00] | | |
| 01890186 | | CQT[404], USD[0.99] | | |
| 01890189 | | FTT[6.38991121], SOL[7.59073746], SXP[32.48344812], USD[8239.15], USDT[25.92269789] | Yes | |
| 01890190 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 01890195 | | ADA-PERP[0], ALGO-PERP[1200], AR-PERP[0], ATOM-PERP[72], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[2365], FTT[0.00547873], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LUNC-PERP[0], MATIC-PERP[400], MNGO[349.9335], NEAR-PERP[496.1], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[753], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1.085758], UNI-PERP[0], USD[-2719.75], USDT[0.43648518], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01890199 | | BNB[0], SOL[0] | | |
| 01890200 | | NFT (333985745833352790/FTX EU - we are here! #275071)[1], NFT (341984795389790847/FTX EU - we are here! #275075)[1], NFT (425862933168627648/FTX EU - we are here! #275079)[1], USD[0.00] | | |
| 01890205 | | EUR[0.01], SOL[0], USD[0.00] | | |
| 01890209 | | USD[18.58] | | |
| 01890218 | | TRX[1], USD[0.00], USDT[.00000001] | Yes | |
| 01890220 | | ADA-PERP[0], ATLAS-PERP[0], CLV-PERP[0], FTT[160.36122844], MINA-PERP[0], RVN-PERP[0], THETA-PERP[0], TRX[.889629], TRX-PERP[0], TRYB[1375.7], TRYB-PERP[0], USD[15788.23], USDT[2.82694875], WAVES-PERP[0], XRP[.9], XRP-PERP[0] | | |
| 01890224 | | ATLAS[12727.152], FTT[0.03871779], POLIS[213.86384], USD[0.01] | | |
| 01890225 | | ETHW[.31142092], FTT[.99753], TRX[.000001], USD[0.00], USDT[1985.40413177] | | |
| 01890229 | | TRX[7239.753553] | | |
| 01890230 | Contingent | BNB[0], BTC[0.00759958], ETH[0.29695687], ETHW[0.12898783], FTT[10.36963577], LUNA2[2.98773954], LUNA2_LOCKED[6.97139227], LUNC[616795.44382979], SOL[0], USD[0.16], USDT[0] | | |
| 01890233 | | SOL[.0086681], USD[0.90], USDT[1.39276673] | | |
| 01890235 | | EUR[0.25], USD[0.00] | | |
| 01890239 | | BRZ[1567.77579030], BTC[.0026], BTC-PERP[0], CRV-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[688.32], USDT[117.16016700] | | |
| 01890241 | | NFT (314827667598223645/FTX EU - we are here! #66914)[1], NFT (328512136994448809/FTX AU - we are here! #26923)[1], NFT (369709905035575271/The Hill by FTX #4063)[1], NFT (388872856814516397/FTX Crypto Cup 2022 Key #2443)[1], NFT (404031826588325644/FTX AU - we are here! #15232)[1], NFT (475025787407885444/FTX EU - we are here! #67035)[1], NFT (505792874243671177/FTX AU - we are here! #15240)[1], NFT (532860790204092279/FTX AU - we are here! #66693)[1], TRX[.000001], USD[0.00], USDT[0.20001937] | | |
| 01890243 | | NFT (395678799210079743/FTX EU - we are here! #84357)[1], NFT (401680050243795917/FTX EU - we are here! #84634)[1], NFT (566718168790298602/FTX EU - we are here! #84738)[1], TRX[.000805], USD[0.00], USDT[0] | | |
| 01890248 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00256901], BTC-MOVE-0625[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.69611048], USTC-PERP[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01890252 | | BTC-PERP[0], EUR[819.12], MATIC[.11973779], TRX[.000078], USD[0.00], USDT[0] | | |
| 01890254 | | BTC[0.00349933], CHR[.99183], CHR-PERP[0], COIN[1], FTM[96.9957611], FTM-PERP[0], FTT[2.18337489], MATIC[9.9791], SOL-PERP[0], SRM[7.99848], USD[435.17] | | |
| 01890257 | | ETH-PERP[0], FTM-PERP[0], FTT[0.00669246], TRX[.826999], USD[0.01], USDT[0] | | |
| 01890260 | | FTT[19.69009245], HT[.08294275], IMX[114.47933275], TRX[.000001], USD[1.00], USDT[0.00325126] | | |
| 01890261 | | FTT[.86785617], RAY[6], SRM[9], USD[0.00], USDT[.00573191] | | |
| 01890265 | | AKRO[1], ATLAS[1108.73846002], BAO[1], ETH[.05498384], EUR[0.34], GALA[452.73913011], KIN[2], LTC[2.1084042], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01890268 | | TRX[.000001] | | |
| 01890269 | | BTC[0.00017712], TRX[.650001], USD[5.70], XRP[173] | | |
| 01890271 | | AURY[7.61672624], GOG[600.83683756], USD[0.00] | | |
| 01890275 | | BNB[.01566498], BTC[.00509312], DODO[9], ETH[0.01885496], ETHW[0.01885496], EUR[0.00], LINK[.30967969], SHIB[1338770.98879471], SUSHI[2.14552973], UNI[.3], USD[0.00] | | |
| 01890280 | | EUR[134.06], MTA[0], SAND[0], USD[0.00] | | |
| 01890281 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01890282 | | ALGO-PERP[0], ALICE-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.16], USDT[0.00000001] | | |
| 01890283 | Contingent | ATLAS[7.28664022], AUDIO[.86044922], BNB[2.03], COMP[10], FTT[160.469204], GMT[389], HNT[1100.0125], IMX[.008791S], LUNA2[3.04822311], LUNA2_LOCKED[7.11252059], LUNC[663757], NFT (522749836515152202/Mystery Box)[1], POLIS[153.94730858], RUNE[1129.86818477], SOL[797.98410637], USD[0.00], USDT[17.75785040], YGG[420.000525] | | |
| 01890291 | | AKRO[2], BAO[7], ETH[0], FIDA[0], KIN[5], RSR[1], SOL[0.00000001], TRX[.000778], UBXT[1], USD[0.00], USDT[0.00001758] | Yes | |
| 01890292 | | ADA-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000260], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[6.82] | | |
| 01890296 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.16], USDT[0], XRP-PERP[0] | | |
| 01890299 | Contingent | AUDIO[50], AURY[116.07068366], BTC[.01981672], CRO[380], SRM[11.23971679], SRM_LOCKED[19931833], USD[0.00] | | |
| 01890304 | | CRO[269.946], USD[1.48] | | |
| 01890306 | | TRX[.000001] | | |
| 01890309 | | BTC[0], ETH[.00096145], ETHW[.00096145], EUR[0.01], TRX[.001554], USD[0.82], USDT[0.00461392] | | |
| 01890310 | | ATLAS[307.69516153], TRX[.000001], USD[0.00], USDT[0] | | |
| 01890311 | | BICO[9], USD[2.35], USDT[0] | | |

Consolidated Schedule F-57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01890321 | | XRPBULL[1459.75644578] | | |
| 01890325 | | BNBBULL[.0114], ICP-PERP[0], SLP-PERP[0], USD[0.33], USDT[0.00134113], VET-PERP[0], XRPBULL[1770] | | |
| 01890329 | Contingent | 1INCH[0], AAVE-PERP[0], AVAX[211.66576535], AVAX-PERP[-90], BTC-MOVE-20211231[0], CRO[.00025], DOGE[.40593174], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[1], FTT[35.06807478], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00296102], LUNA2_LOCKED[0.00690905], MANA[.000275], MATIC[4.87544781], OMG[0], SAND-PERP[0], SOL[15.84000000], SOL-PERP[0], SRM[.00048968], SRM_LOCKED[0.00239104], TONCOIN-PERP[0], TRX[0], USD[-1163.73], USDT[0.00000002], USTC[.4191475] | Yes | |
| 01890333 | | ATLAS[10968.2702], EUR[0.11], FTT[0.00011710], USD[-0.01], USDT[0] | | |
| 01890336 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.17], USDT[0], VET-PERP[0], XRP[.73425733], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01890337 | | ATLAS[1660], SOL[1.1152186], TRX[.000001], USD[0.00], USDT[0] | | |
| 01890338 | | USDT[0.00000020] | | |
| 01890339 | | EUR[0.00], FTT[3.01157283] | | |
| 01890342 | | BNB[0], FTT[0], USD[1.45] | | |
| 01890343 | | BTC[.00800004], ETH[.09600048], ETHW[.09600048], FTT[155], NFT[290420719625214633/FTX AU - we are here! #57701][1], NFT[299048419239763237/FTX EU - we are here! #135023][1], NFT[356783454582483704/FTX AU - we are here! #3875][1], NFT[390745659635340216/FTX EU - we are here! #132599][1], NFT[519261140273143880/FTX AU - we are here! #3879][1], NFT[555195520546504322/FTX EU - we are here! #133989][1], USD[0.82] | | |
| 01890351 | Contingent | 1INCH[9290.66841959], ALGO-PERP[0], AVAX[45.05534819], BCH[4.46240650], BNB[0], BTC[0.25307403], COMP[15.66], DOGE[23223.29386786], DOT[238.84621152], ETH[3.86090560], ETHW[3.84571647], FTT[0], LUNA2[0.04184816], LUNA2_LOCKED[0.09764571], LUNC[9112.52557194], SNX[311.49382309], SUSHI[509.26824111], TRX[14062.39531956], USD[0.04], USDT[258.60593987], XRP[5603.85875851] | | |
| 01890352 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.31823886], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USDI-0.74], XRP[224], XRP-PERP[0] | | |
| 01890359 | | ETH[.164967], ETHW[.164967], MATIC[299.94], SOL[5.15268474], USD[0.00] | | |
| 01890367 | | USD[3.64] | | |
| 01890369 | | USD[0.00], USDT[149950] | | |
| 01890371 | | USD[0.15] | | |
| 01890374 | | ETH[0], TRX[0] | | |
| 01890377 | | USD[0.56], USDT[0.69197850] | | |
| 01890379 | | TRX[.000062], USD[975.00] | | |
| 01890388 | | 0 | | |
| 01890389 | Contingent | CRV[.2612], ENS[.006278], ETHW[.000495], LUNC-PERP[0], SRM[.125874], SRM_LOCKED[5.19381654], TRX[.000017], USD[0.00], USDT[0] | | |
| 01890392 | | USD[0.43], USDT[0.00000001] | | |
| 01890393 | | BAO[3], DENT[1], EUR[0.00], KIN[1], MNGO[252.33165465], TRX[1], USDT[0] | | |
| 01890394 | | TRX[.001555], USDT[0.00000016] | | |
| 01890395 | | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[199.55], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01890396 | | USD[1.56] | | |
| 01890398 | Contingent | APE-PERP[0], BICO[.56153319], BNB[0.00092130], BTC[0.00094433], EGLD-PERP[0], ETH[0.00965930], ETHW[0.00766113], FTT[150], FTT-PERP[0], GAL[.03076918], GODS[.08936663], GST[.00065724], GST-PERP[0], IP3[.005], LOCKS[.748244], MATIC[.699], MATIC-PERP[0], NFT[477101980889439987/The Hill by FTX #9567][1], SOL[0.02785265], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.017484], USD[2.41], USDT[0], USTC[0] | | |
| 01890402 | | ETH[14.96660521], ETHW[14.88567278], SHIB[378605413], SOL[12.52557579], USD[2.37], XRP[22920.29030002] | | |
| 01890404 | | AUDIO[56], BTC[.00084575], CHZ-PERP[0], DENT[22600], FTM[38], GRT[35], HNT[2.9], IOTA-PERP[0], LTC[.32], MATIC[20], SAND[37], USD[0.22] | | |
| 01890406 | | ATLAS[16453.67796584], MANA[19.69103564], POLIS[52.20362464], USD[0.00], USDT[0] | | |
| 01890409 | | BTC[0], LTC[19.86178009], USD[0.15], USDT[0.39487582] | | |
| 01890416 | | BTC[0] | | |
| 01890417 | | ATLAS[650], USD[0.51] | | |
| 01890422 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BCH[0], BTC[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JOE[.00000001], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00169467], LUNA2_LOCKED[0.00395424], LUNC[125.12349773], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0.15855029], VET-PERP[0], ZIL-PERP[0] | | |
| 01890423 | | AVAX[4.6796524], AVAX-PERP[0], BTC[0.00769853], BTC-PERP[0], DOGE-PERP[0], DOT[4.71520502], DOT-PERP[0], ETH-PERP[0], FTT[1.399734], LINK-PERP[0], LTC-PERP[0], MATIC[58.6], RUNE[2.04], SOL[1.5175696], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[31.01], USDT[165.53141299], VET-PERP[0] | | |
| 01890425 | | BNB[0], BRZ[211.78170544], USD[0.00] | | |
| 01890430 | | ALICE[2], ATLAS[2809.4661], AVAX-PERP[0], CRO[390], ETH[0], ETHW[0.40069300], EUR[0.00], FTT[30.19474992], GBP[0.00], SHIB[199962], SLP[1319.7492], TRX[186], USD[0.00], USDT[0.16965981] | | |
| 01890431 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JOE[0.00000001], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00078], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01890437 | | USD[0.00], USDT[0.00718282] | | |
| 01890441 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01890448 | | USD[28.20] | | |
| 01890449 | | ACB[80.7], TRX[.000001], USD[0.11], USDT[0] | | |
| 01890451 | | LINK-PERP[0], SRM-PERP[0], USD[0.21] | | |
| 01890457 | | ATLAS[7.27483768], USD[0.00], USDT[0] | | |
| 01890458 | | ETH[.0005], ETHW[.0005], USD[0.03] | | |
| 01890460 | | POLIS[2.499183], TRX[.500001], USD[11.33], USDT[2.86160116] | | |
| 01890461 | | BOBA[3714.694074], EMB[14997.15], ETH[55.62559693], ETHW[12.92620025], OMG[.33890313], SOL[438.77388203], TRX[.000001], USD[12223.08], USDT[0.04980825] | | |
| 01890463 | | BTC-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 01890465 | | ATLAS[0], ETH[0.00000001], ETHW[0.00004302], FTT[4.566316], MATIC[0.00011521], MNGO[0], POLIS[0], RAY[0], SRM[0], TULIP[0], USD[0.00], USDT[19.13596947] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01890467 | | CQT[343.98214], DYDX[102.695687], ETH[0], FTT[33.9943], IMX[105.779898], MCB[14.8871709], NFT (343010824420086623/FTX EU - we are here! #279467)[1], NFT (551737841604329322/FTX EU - we are here! #279473)[1], POLIS[99.9811], USD[0.00], USDT[.00187447] | | |
| 01890469 | | TRX[.000001], USDT[1.09583357] | | |
| 01890475 | | FTT-PERP[0], USD[0.01] | | |
| 01890476 | | ADA-PERP[0], DOT-PERP[0], LINK-PERP[0], REN-PERP[0], RUNE-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01890477 | | USD[2.23] | | |
| 01890480 | | BAO[1], ETH[.10743235], ETHW[.106343], FTT[9.00949692], NFT (499398063776195244/FTX EU - we are here! #232815)[1], NFT (552414807126825060/FTX EU - we are here! #206240)[1], NFT (567353299914103890/FTX EU - we are here! #232839)[1], SAND[63.81959522], TRX[.000001], USD[0.00], USDT[256.18531303] | Yes | |
| 01890481 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01890483 | | AGLD[0], ALICE[0.00060051], BAO[8], DENT[5], ENS[0.76533635], ETH[0], FTT[0], GALA[0.24838822], GRT[.00000916], KIN[7], MANA[0], MATH[.00000916], MER[.01371632], MNGO[0], SGD[0.00], SOL[0], SPELL[3.38153601], STARS[0.00138626], TLM[0], TOMO[.00000914], UBXT[2], USD[10.00001486], VGX[0.00062823] | Yes | |
| 01890486 | | BNB[.00008602], BTC[0], DOT[.00605289], ETHW[.00000435], SOL[.00035591], USD[405.63] | | |
| 01890488 | | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CTX[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.21049650], ETH-PERP[0], ETHW[0.21049650], FLOW-PERP[0], FTM-PERP[0], FTT[0.00515835], HMT[1876.943684], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3.05358945], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[130.34845519], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-178.36], USDT[0], WAVES-PERP[0], XPLA[110.49941192], XRP-PERP[0], ZEC-PERP[0] | | |
| 01890491 | Contingent | ADA-PERP[433], ATOM-PERP[0], AVAX-PERP[3.6], BTC[0.01856095], BTC-PERP[.0075], CRV-PERP[0], DOT-PERP[9.7], EGLD-PERP[0], EUR[0.00], FTM[46.984], LINK[14.9], LTC[2.04], SRM[54.2356791], SRM_LOCKED[1.01732302], USD[-1106.36], USDT[514.93847179], XRP[538] | | |
| 01890492 | Contingent | ALICE[.29868], ATLAS[78.77], BNB[0], CHR[8.569], DOT[.09862], FTM[.9764], FTT[0], IMX[1.36314], LUNA2[0.01526732], LUNA2_LOCKED[0.03562376], LUNC[.049182], TLM[7.5326], USD[0.00], USDT[0] | | |
| 01890493 | | USD[10.96] | | |
| 01890496 | | CRO[99.981], FTT[.199981], USD[467.10] | | |
| 01890499 | | KIN[1], USDT[0.00000048] | | |
| 01890500 | | FTT[1.799658], TRX[.000001], USDT[1.45] | | |
| 01890502 | | AKRO[4], ALPHA[1.0093309], BAO[19], BTC[.29839804], DENT[7], ETH[4.54207855], ETHW[4.32460246], EUR[262.65], GRT[1], KIN[37], LTC[3.19087431], MATH[1], RSR[7], SOL[2.50882884], TRU[2], TRX[11], UBXT[7] | Yes | |
| 01890506 | | CREAM-PERP[0], USD[0.00] | | |
| 01890508 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], ENJ-PERP[0], FIDA[.99886], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LRC[.99715], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SRM[.99848], SRM-PERP[0], TLM-PERP[0], TRX[.04903106], USD[-3.35], USDT[7.41642638] | | |
| 01890512 | | BTC[.00000962], DYDX[5.798898], ETH[.20273873], ETHW[0.20273873], FTT[.799848], RUNE[.298613], SNX[6.398784], SOL[.0098119], SRM[8.99829], USD[1.07] | | |
| 01890516 | | BTC[0], EUR[0.00], USDT[0] | | |
| 01890517 | | CRO-PERP[0], USD[1.35] | | |
| 01890519 | | BNB[0], BTC[.00317141], ETH[0], ETHW[0.04529857], TRX[.000002], USD[0.00], USDT[164.15110704] | | |
| 01890526 | | CEL[113.41588651], CRO[270], ETH[0.04772658], ETHW[.0417374], FTT[2.4474661], USD[0.00] | | |
| 01890529 | | BAO[6], DENT[4], EUR[0.00], FTM[.90422324], KIN[4], TRX[1.00002947], UBXT[2], USD[0.00] | Yes | |
| 01890533 | | NFT (377015056152530088/FTX EU - we are here! #236073)[1], NFT (419606173141892155/FTX EU - we are here! #236063)[1], NFT (561748972551385470/FTX EU - we are here! #236054)[1] | | |
| 01890534 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.62], VET-PERP[0], XRP[58.33842281], XRP-PERP[0], XTZ-PERP[0] | | |
| 01890537 | | NFT (423257832785547068/FTX EU - we are here! #111908)[1], NFT (467722072967899020/FTX EU - we are here! #112237)[1], NFT (467975008208545882/FTX EU - we are here! #176414)[1], SOL[0], TRX[.002307], USD[0.00], USDT[0.00058671] | | |
| 01890540 | | ASD-PERP[0], EDEN[.039194], FTT[25.03293599], SOL[.00088292], USD[0.00], USDT[0.00571135] | | |
| 01890541 | | ATLAS-PERP[0], OP-0930[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 01890542 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 01890543 | | BNB[1.53624374], BTC[.0084609], ETH[.23239576], ETHW[.23239576], EUR[0.00], FTT[6.78265805], SOL[5.20142622], SRM[46.95408889], USD[0.00], XRP[574.33038023] | | |
| 01890546 | Contingent | AAVE[0], ALCX[0], ALICE[0], APE[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BAT[0], BF_POINT[200], BTC[0.00000285], CHZ[0], COMP[0], CREAM[0], CRV[73.57972589], DENT[0], ENJ[33.31603796], EUR[0.02], FTM[0], FTT[3.24106674], GODS[0], GRT[387.42475781], HNT[0], JOE[0], JST[0], LINK[0], LRC[243.29640845], LTC[1.34596355], LUNA2[0.00002487], LUNA2_LOCKED[0.00005803], LUNC[5.41607260], MAPS[0], MATIC[0.00301521], MNGO[0], PAXG[0.00003682], POLIS[0], RAMP[0], RAY[0], RUNE[64.53644172], SAND[0], SECO[0], SHIB[0], SOL[0.00015665], SPELL[0], SRM[0], STARS[0], STEP[0], STG[0], SUSHI[6.86606799], TRX[0], TULIP[0], USD[0.00], USDT[0.00000014], ZRX[0] | Yes | |
| 01890548 | | BTC[0.00179965], MNGO[0.89765], SLRS[.94091], USD[0.24] | | |
| 01890549 | | ALGO-PERP[0], USD[0.75], USDT[0] | | |
| 01890550 | | BTC[0], USD[2.06] | | |
| 01890551 | | BLT[.00104], ETH[0], FTT[0.00126728], NFT (339345579403330825/FTX AU - we are here! #33439)[1], NFT (348499984416219152/FTX AU - we are here! #37074)[1], NFT (399402299304624509/FTX EU - we are here! #37018)[1], NFT (406830046160048217/FTX AU - we are here! #33416)[1], NFT (410545357826446481/FTX EU - we are here! #36833)[1], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01890552 | | USD[0.00], USDT[1.28660087] | | |
| 01890553 | Contingent | BNB[.1699677], CRO[99.9753], FTM[.98062], GALA[49.9905], LINK[2.399544], LUNA2[0.08739701], LUNA2_LOCKED[0.20392636], LUNC[19030.883445], MANA[.9943], SAND[28.99449], SHIB[2699487], SOL[.3296373], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01890554 | Contingent | LUNA2[0.00046819], LUNA2_LOCKED[0.00109245], LUNC[101.95], MNGO[0], RNDR[.099962], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 01890555 | | BTC-PERP[0], ETH-PERP[0], USD[0.47], USDT[.008] | | |
| 01890558 | | BTC.23923008] | Yes | |
| 01890565 | | AUDIO-PERP[0], USD[0.00], USDT[-2.67379117] | | |
| 01890569 | Contingent, Disputed | USD[25.00] | | |
| 01890574 | Contingent | FTT[1.26793134], MNGO[269.972], OXY[17.9964], REN[40.9918], SRM[10.11220289], SRM_LOCKED[.10273779], TULIP[.4], USD[0.00], WAVES[1.9996] | | |
| 01890576 | | 0 | | |
| 01890581 | | AR-PERP[0], BNB-PERP[0], ETC-PERP[0], TRX[.000046], USD[0.00] | | |
| 01890588 | | FTT[.7], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01890593 | | FTT[0.00813282], USD[0.00] | | |
| 01890599 | | BAO[1], ETH[.00083013], ETHW[0.00083012], KIN[1], USD[1.15], USDT[0] | | |
| 01890602 | | POLIS[59.80614264], USD[0.29] | | |
| 01890605 | | AURY[.0986], GOG[.9816], IMX[.0007], POLIS[.06588], USD[0.00], USDT[0.00000001] | | |
| 01890606 | | USD[0.00] | | |
| 01890614 | | DFL[129.9791], USD[0.29], USDT[0.44608124], XRP[20] | | |
| 01890616 | Contingent | ETH[.0003], ETHW[.0003], LUNA2[0.54174112], LUNA2_LOCKED[1.26406261], SOL-PERP[0], TRX[.000001], USD[1.32], USDT[.003298] | | |
| 01890617 | | SHIB-PERP[0], USD[0.01] | | |
| 01890619 | | POLIS[1.5], USD[0.97] | | |
| 01890620 | | ADA-PERP[0], BNB[0], USD[0.00] | | |
| 01890621 | | ATLAS[73814.992], USD[0.04] | | |
| 01890623 | | USD[0.00], USDT[0.00000005] | | |
| 01890624 | | BNB[.00000001] | | |
| 01890627 | | BADGER[.009742], SLRS[.8162], USD[1.83] | | |
| 01890629 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC[0.00728312], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.10973138], ETH-PERP[0], ETHW[0.10934934], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00] | | BTC[.007272], ETH[.109535] |
| 01890631 | Contingent | BNB[.07], BTC[0.01209198], EUR[1010.07], LUNA2[0.00259732], LUNA2_LOCKED[0.00606042], LUNC[.008367], USD[0.17], USDT[220.16353119] | Yes | |
| 01890633 | | USD[0.00], USDT[0] | | |
| 01890635 | | USD[0.18], USDT[0] | | |
| 01890639 | | HT-PERP[0], TRX[.000001], USD[0.74], USDT[0.26142793] | | |
| 01890641 | | FTT[150.15] | | |
| 01890642 | | AVAX[0], BTC[0], CRO[0], DOT[1], ETH[0], FTM[10], GALA[20], JST[0], LTC[0], MANA[10], REEF[1000], SAND[11], SHIB[1e+06], SOL[1], SXP[0], USD[0.00], XRP[182.36105043] | | |
| 01890643 | | ATLAS[1400], KNC[.0012196], MAPS[249.9716], MNGO[1120], USD[100.84], USDT[715.06891113] | | |
| 01890644 | Contingent | BTC[.18640492], CRO[73608.54282394], LUNA2[0.70109641], LUNA2_LOCKED[1.63589163], LUNC[152665.22], NFT (354790981545604801/FTX EU - we are here! #114942)[1], NFT (372750344815670104/FTX EU - we are here! #114872)[1], NFT (417035498666937820/FTX EU - we are here! #114979)[1], TRX[.000777], USDT[1605.59834067] | | |
| 01890645 | | NFT (440843675631092352/FTX AU - we are here! #35749)[1], NFT (471964122366120890/FTX AU - we are here! #36010)[1], TRX[.00000001], USD[0.00], USDT[0] | | |
| 01890650 | Contingent | EUR[0.00], LUNA2[0.00139025], LUNA2_LOCKED[0.00324391], LUNC[302.73], USDT[1.89145507] | | |
| 01890654 | | USD[0.00] | | |
| 01890656 | | BF_POINT[100], USD[68.66] | | |
| 01890666 | | FTT[.0955194], TRX[.000002], USD[0.01], USDT[0] | | |
| 01890670 | | NFT (406595219846597244/The Hill by FTX #9959)[1], NFT (432111616316357788/FTX EU - we are here! #16327)[1], NFT (469337727405127901/FTX EU - we are here! #16396)[1], NFT (564776642347142746/FTX EU - we are here! #116229)[1], SOL[0], USD[0.91], USDT[0.00000144], XRP[.36] | | |
| 01890672 | Contingent | BNB[5.05324756], BTC[.71235148], DOT[210.3], ETH[5.03779042], ETHW[5.03779042], FTT[263.782], LINK[40.3], LTC[18.16850954], LUNA2_LOCKED[9.20339560], LUNA2[3.94431240], MATIC[2000], NEAR[301.9], SOL[.19], SRM[203], TRX[.002051], USD[525.91], USDT[1297.56402353] | | |
| 01890675 | | XRPBULL[1735007.4231366] | | |
| 01890676 | Contingent, Disputed | ADA-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.96], USDT[0.00259569], USTC-PERP[0] | | |
| 01890682 | | USD[25.00] | | |
| 01890683 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], INJ-PERP[0], KNC-PERP[0], LRC[.7226], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR[.059929], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000006], UNI-PERP[0], USD[-0.06], XRP-PERP[0], ZRX-PERP[0] | | |
| 01890684 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], USD[1.49], USDT[0.00391693], XRP-PERP[0] | | |
| 01890686 | | NFT (362287566856743389/The Hill by FTX #12652)[1], NFT (507200739202264490/FTX Crypto Cup 2022 Key #15491)[1], TRX[.000779], USDT[.08354611] | | |
| 01890687 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[51.988835], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-2.82000000], TLM-PERP[0], TRX[.000001], USD[140.38], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01890691 | | ATLAS[2346.98343038], AVAX[0.00003275], ETH[0.00000191], FTT[7.73868111], USD[0.00] | Yes | |
| 01890692 | Contingent | 1INCH[0], AVAX[0], AXS[0], BTC[0.00872556], ETH[0.00376785], FTM[0.50], FTT[150.00896597], LUNA2[52.22522311], LUNA2_LOCKED[121.8588539], MATIC[0], RAY[0], RUNE[1.42815744], RUNE-PERP[0], SOL[0.06610915], SRM[0.15131481], SRM_LOCKED[3.91387312], SRM-PERP[0], USD[25.47], USDT[0] | | |
| 01890693 | | AKRO[1], ATLAS[143.77837151], BAO[2], MNGO[307.16938362], OXY[24.76584282], TRX[1] | Yes | |
| 01890694 | | USDT[30.67744896] | | |
| 01890695 | | BTC[0], FTT[0], MATIC[0], NFT (293745185971945618/The Hill by FTX #19691)[1], USD[0.00], USDT[0] | | |
| 01890696 | | BICO[14.998], BIT-PERP[0], BTC-PERP[0], DFL[60], FTT[1.19968], FTT-PERP[0], MINA-PERP[0], OMG-PERP[0], SOL[.24995], TONCOIN[3.2], TONCOIN-PERP[0], TRX[.000026], USD[27.83], USDT[0.01000001], XRP-PERP[0] | | |
| 01890700 | | AURY[103.9878], DYDX[13.1], GENE[66.091], GOG[2000], POLIS[0], USD[8.87] | | |
| 01890702 | | USD[25.00] | | |
| 01890705 | | APT[.1], APT-PERP[0], BICO[.95041], ETH-PERP[0], ETHW[.00039833], FTT[.097948], NFT (366613642623104636/FTX EU - we are here! #68186)[1], NFT (412548997269220331/FTX EU - we are here! #68108)[1], NFT (452664597098747620/FTX x VBS Diamond #384)[1], NFT (530836261086349573/FTX EU - we are here! #68257)[1], NFT (564983546276590173/The Hill by FTX #28849)[1], NFT (588551399511925288/FTX Crypto Cup 2022 Key #13737)[1], TRX[.000521], USD[173.12], USDT[0.00086365] | | |
| 01890709 | | APE[0], ATLAS[0], BNB[0], BTC[0], CHF[0.00], ETH[0.87400000], ETHW[0], EUR[5377.67], FTT[0], USD[0.00], USDT[0] | | |
| 01890727 | | USD[0.00], USDT[118.3295745] | | |
| 01890728 | Contingent | BTC[0.00002200], FTT[0.00965980], SOL[0], SRM[5.54109925], SRM_LOCKED[11472654], TRX[151.99658], USDT[0] | | |
| 01890730 | | HT[2.69946], SLRS[40], USD[0.98], USDT[0] | | |
| 01890731 | | SOL[0.00618875], TRX[.000001], USD[0.01], USDT[.53351299] | | |
| 01890732 | | GBP[0.00], MATIC[0], SHIB[1720747.40978486], USD[0.00], USDT[0] | Yes | |
| 01890735 | | KIN[7650000] | | |
| 01890738 | | STEP[479.9088], USD[0.48], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01890739 | | AVAX[9.50023873], ETH[1.22234456], ETHW[1.22234456], FTT[161.3587835], MATIC[79.9924], SAND[60.943], SOL[7.507188], SRM[4.99905], TRX[.000001], USD[92.91], USDT[102.63882960] | | |
| 01890741 | | AURY[11], GENE[5.8], GOG[255], IMX[179.57488], USD[200.04] | | |
| 01890748 | | USD[0.49] | | |
| 01890749 | | APE[2.892077], FTT[1.099829], TRX[.100001], USD[83.92], USDT[0.00100324] | | |
| 01890751 | | USD[0.00], USDT[0] | | |
| 01890767 | | ETH[.0012849], ETHW[.0062849], EUR[530.11], USD[15.92] | | |
| 01890770 | Contingent | FTT[0], SRM[5.68459399], SRM_LOCKED[37.80178107], USD[1.00] | | |
| 01890773 | | USD[0.00], USDT[0] | | |
| 01890775 | | ATLAS[30716.316], USD[0.02], USDT[0.00000001] | | |
| 01890776 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009426], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.80981946], ETH-PERP[0], ETHW[.00096508], EUR[0.74], FIL-PERP[0], FTM[1485], FTM-PERP[0], FTT[0.09668943], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[3.08589503], LTC-PERP[0], LUNA2[0.00918852], LUNA2_LOCKED[0.02143988], LUNC[2000.62], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[36.58718207], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00436037], SRM_LOCKED[.02663021], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2001.56], USDT[0.64080990], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01890777 | | BNB[0], USD[2.89], USDT[0] | | |
| 01890778 | | FTT[0], USD[4.21], USDT[0] | | |
| 01890779 | | AUD[0.00], BAO[1], FTT[.942528] | Yes | |
| 01890790 | | ATLAS[8.862], TRX[.000001], USD[-0.07], USDT[0.08890201] | | |
| 01890793 | | BTC[0], MNGO[.1879921], SOL[.00149173], TRX[.000001], USD[0.00] | | |
| 01890794 | | BTC[.0213], ETH[.283], ETHW[.283], FTT[6.3], SOL[2.7395068], USD[1.40] | | |
| 01890798 | | TRX[.000001] | | |
| 01890799 | | APE-PERP[0], AURY[.00000001], DOGE[0], ETH[0], LOOKS-PERP[0], LRC-PERP[0], MEDIA[.0092913], MNGO[0], RAY[0], REEF[0], SOL[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001459], WAVES-PERP[0] | | |
| 01890801 | | BNB[0], BTC[0], ETH[0], MOB[0], USD[0.00], USDT[80.74000161] | | |
| 01890806 | | ATLAS[8330.51776811], TRX[.000001], USD[3.72], USDT[0.70527600] | | |
| 01890807 | | LINK[.19966], SOL[.71823], USD[6.66] | | |
| 01890809 | | AKRO[3], BAO[1], BTC[.00000072], CHZ[.30161954], DENT[2], DOGE[.17046932], ETH[.00007851], ETHW[.00007851], FRONT[1], GRT[1], KIN[6], MATIC[.03924434], RSR[2], SOL[.00040918], TRX[2], UBXT[2], USD[1518.36] | Yes | |
| 01890810 | | USD[0.51], USDT[0] | | |
| 01890812 | | SOL[.1] | | |
| 01890814 | Contingent | AAVE[.00953925], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[-200], AUDIO[.9509762], AVAX[2.03638505], BTC[0.04580757], CEL-PERP[0], ETH[0], ETHW[0.41460159], FTM-PERP[0], FTT[10.9979499], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[17.5720563], MKR-PERP[0], PEOPLE-PERP[0], SOL[0.02030046], SOL-PERP[0], SRM-PERP[0], TRX[.000782], USD[1654.35], USDT[0.00982769], USTC[.241184], WAVES-PERP[0] | | |
| 01890815 | | USDT[0.00002096] | | |
| 01890816 | | ATLAS[8.2685], NFT [311828872132021308/FTX EU - we are here! #124941][1], NFT [403546019901234882/FTX AU - we are here! #58029][1], NFT [413490923034260954/FTX Crypto Cup 2022 Key #21426][1], NFT [565249880459132802/FTX EU - we are here! #123848][1], NFT [565944129877455679/FTX EU - we are here! #123378][1], TRX[.000001], USD[0.24] | | |
| 01890818 | | BTC[0], FTT[0], USD[0.00], USDT[0.00029471] | | |
| 01890819 | | BNB[.0064275], SOL[.0099981], TRX[.842001], USD[0.98], USDT[0.00040903], XRP[.566] | | |
| 01890822 | | EUR[0.71], USD[1.08] | | |
| 01890824 | | USDT[.6427232] | | |
| 01890829 | | 0 | | |
| 01890830 | | TRX[.000001] | | |
| 01890831 | | BNB[0], FTT[0], USDT[0] | | |
| 01890838 | | KIN[3], USD[T0.00037330] | | |
| 01890841 | | SLRS[.9914], USD[0.00], USDT[0] | | |
| 01890843 | | ADA-PERP[0], ALICE-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-MOVE-20211002[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000002], UNI-PERP[0], USD[74.43], USDT[153.71815777], XRP-PERP[0] | | |
| 01890844 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009998], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.03], USDT[.915175], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01890847 | | AAVE-PERP[0], EGLD-PERP[0], RSR[3.164], USD[0.00] | | |
| 01890851 | | AAVE[.00466179], FTT[.07243034], NFT [317826908551009533/FTX EU - we are here! #129002][1], NFT [357080954728509419/The Hill by FTX #46756][1], NFT [450916844024767754/FTX EU - we are here! #128536][1], NFT [454290865311825868/FTX EU - we are here! #131816][1], NFT [573882649509501564/FTX AU - we are here! #53945][1], TRX[.000001], USDT[0] | | |
| 01890852 | | USD[0.00] | | |
| 01890854 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 01890859 | | BTC[0], FTT[.09009925], USDT[0.23670848] | | |
| 01890861 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF[10], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-22.41], USDT[232.53106265], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01890863 | | ETH[0], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01890865 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06081436], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[18.69230476], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1835.20], USDT[3735.19000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01890868 | | BTC[.00001743], USD[28.47] | | |
| 01890877 | Contingent | ALPHA[0], ATLAS[0], BAT[0], BTC[0.05729981], CRO[0], DENT[0], DOT[0], ETH[0], GALA[0], LUNA2[2.12628994], LUNA2_LOCKED[4.96134319], LUNC[0], MANA[0], MATIC[487.19622647], SAND[0], SOL[56.61906723], USD[0.00] | | |
| 01890878 | | ATLAS[2.46376812], BTC[0.00007004], BULL[.00022942], CHZ[9.4851], ETH[.02056787], ETHBULL[4364.04184400], ETHW[.00056787], EUR[0.62], POLIS[.02463768], STARS[.134077], USD[7909.66], USDT[.000077] | | |
| 01890886 | | BNB[.00642078], RSR[1], USD[0.00], USDT[0.00006853] | | |
| 01890892 | | ATLAS[521.65673886], BAO[3], KIN[2], MNGO[70.32603114], USDT[0.00006853] | Yes | |
| 01890905 | Contingent | ADA-PERP[0], AURY[14.9976041], AVAX[2.69950230], AVAX-PERP[0], AXS[1.7994471], BCH[0.39092793], BCH-PERP[4.356], BNB[48.09209], BNB-PERP[0], BTC[0.25438792], BTC-PERP[.0529], CRO-PERP[550], DOGE[4999.0785], DYDX[52.29036111], DYDX-PERP[34.4], ETC-PERP[0], ETH[3.29549208], ETH-PERP[.984], ETHW[3.29549208], FTM[85.9841502], FTT[9.9981], GALA-PERP[0], LINK[9.9981], LOOKS-PERP[0], LTC[0.94982491], LUNA2[1.17308597], LUNA2_LOCKED[2.73720060], LUNC[3.77896607], LUNC-PERP[0], MATIC[89.88942], MKR[0.19896332], POLIS[22.59583482], SLP-PERP[0], SOL[14.76965321], SOL-PERP[21.9], USD[-7523.81], XRP[2409.1217288], XRP-PERP[0], ZIL-PERP[0] | | |
| 01890907 | | REEF[9.7511], USD[0.17], USDT[0] | | |
| 01890908 | | AURY[1.72899234], GOG[53], SPELL[1963.37808798], USD[0.22] | | |
| 01890913 | | USD[0.13] | | |
| 01890915 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.58234564], LUNA2_LOCKED[1.35880650], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[1072.19], USDT[0.00000001] | | |
| 01890918 | | ATLAS-PERP[270], BNB[.03823267], USD[-1.77] | | |
| 01890920 | | SOL[.03], USD[0] | | |
| 01890923 | | ADABULL[0], BTC[0], BULL[0.00000002], ETHBULL[0], FTT[0], LTC[0], LUNC-PERP[0], POLIS[0], SLP-PERP[0], USD[0.00], USDT[0], XRP[3113.71738085] | | |
| 01890924 | Contingent | BICO[.52761712], BNB[.00000002], ETH[0.00020000], FTT[150], NFT (575389858149293423/The Hill by FTX #9569)[1], SRM[.40250509], SRM_LOCKED[5.83749491], USD[0.00], USTC-PERP[0] | | |
| 01890931 | | ATLAS[9.882], FTT[.0998], USD[0.00], USDT[.0091917] | | |
| 01890933 | Contingent, Disputed | AMPL[0], FTT[0], LUNA2[0.00212842], LUNA2_LOCKED[0.00496633], TRX[.00000001], USD[5650.34], USDT[0.00000001] | | |
| 01890936 | | USD[0.00], USDT[0] | | |
| 01890938 | | ATLAS[477.32718162], USD[0.00] | | |
| 01890948 | | BAO[19], BAT[.00000921], BTC[0], DENT[10], ETH[0.00001391], ETHW[0.00001391], FTM[.00065548], HNT[0], KIN[18], LRC[0.01089911], MATIC[0], SGD[0.00], SOL[0.00003275], SXP[.00000913], TOMO[.00000915], UBXT[11], USD[0.00], USDT[0.000816688], XRP[0] | Yes | |
| 01890952 | | NFT (299231751849056843/FTX EU - we are here! #262491)[1], NFT (327169226825660860/FTX EU - we are here! #262496)[1], NFT (385510247106609693/FTX EU - we are here! #262488)[1] | | |
| 01890953 | | AKRO[5], ATLAS[.2724354], AURY[.00291132], BAO[12], CRO[.17705017], DENT[2], KIN[12], POLIS[.0146741], SOL[.00045672], TRX[1.00727818], UBXT[2], USD[0.00], USDT[0.01274128] | Yes | |
| 01890954 | | NFT (390594909752255031/FTX AU - we are here! #15906)[1] | | |
| 01890956 | | ATLAS[0], BOBA-PERP[0], DOGE[.00000118], FTT[0], SOL[0], USD[0.86], USDT[0] | | |
| 01890957 | | AURY[4.44534999], POLIS[9.598176], SOL[0.28898798], USD[0.00] | | SOL[.276153] |
| 01890959 | | ATLAS[210], MNGO[79.9943], POLIS[5], USD[0.01], USDT[2.61790803] | | |
| 01890962 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], FIDA[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.00098972], SRM_LOCKED[.00622033], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 01890969 | | BTC[0], BTC-PERP[.0279], ETHBULL[0], FTT[0], USD[-329.74], USDT[0] | | |
| 01890974 | | ATLAS[3053.39296565], GBP[0.00] | | |
| 01890977 | | MER[1888.96007025], SLR[2279], TRX[.000004], USD[0.00], USDT[0.00000176] | | |
| 01890981 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01890993 | | FTT[0], USD[0.00], USDT[0.67800000] | | |
| 01891000 | | ATLAS[849.8214], USD[0.40] | | |
| 01891001 | | USDT[0.00000001] | | |
| 01891003 | Contingent | FTT[0.03862725], SRM[1.33441472], SRM_LOCKED[10.70638631], TLM-PERP[0], USD[2.08], USDT[0] | | |
| 01891004 | | TONCOIN[10.9], USD[0.24], USDT[50] | | |
| 01891008 | | AKRO[32], USD[0.00], USDT[0] | | |
| 01891010 | | NFT (315204460687934096/FTX EU - we are here! #257062)[1], NFT (387254623598040049/FTX EU - we are here! #257012)[1], NFT (475738072489977962/FTX EU - we are here! #257038)[1], USD[0.00] | | |
| 01891011 | | BTC[0], EUR[0.00], FTT[0.06477959] | | |
| 01891013 | | BTC[0], FTT[.00000001], LTC[0.01431292], USD[0.00], USDT[-0.00009370] | | |
| 01891014 | | FTT[.007044], TRX[.000001] | | |
| 01891015 | | BAO[10000], BTC[0.44054533], FTT[1.73865566], MANA[1], RAY[179.15400613], SOL[34.23730715], USD[0.79] | | |
| 01891016 | | BNB[.00579102], USD[0.00] | | |
| 01891021 | Contingent | ETH[0.00028686], ETHW[0.00028685], FTT[0.00422058], SRM[1.09903917], SRM_LOCKED[16.02096083], TRX[.888888], USD[0.00], USDT[17340.47240450] | | |
| 01891025 | | TRX[.000001], USDT[11.125458] | | |
| 01891026 | | FTT[.03], USDT[1.42125364] | | |
| 01891031 | | NFT (371883184583303284/FTX AU - we are here! #21077)[1], NFT (564008874989147992/FTX AU - we are here! #28582)[1], TRX[.000001], USD[1.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01891035 | | AKRO[7], AXS[1.61294237], BAO[99], BF_POINT[200], BNB[ 0.00514957], BTC[.00000124], DENT[8], DOGE[1], ETH[0.00000003], ETHW[.31221334], EUR[0.02], FTM[401.06347238], FTT[.00030856], HOLY[1.06045037], KIN[109], MATIC[1.00001826], PERP[9.72588428], RAY[8.42968143], RSR[8], SECO[1.06091543], SLP[2987.65586785], SRM[57.99631014], STEP[55.14366678], TOMO[1.0318174], TRX[9], UBXT[11], WRX[201.2632639] | Yes | |
| 01891036 | | NFT (378512490800923335/FTX EU - we are here! #282250)[1], NFT (551637304064184544/FTX EU - we are here! #282262)[1] | | |
| 01891037 | | USD[0.00] | | |
| 01891040 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.27299421], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.16275], ETH-PERP[0], ETHW[1.56], EUR[1.94], FIDA-PERP[0], FIL-PERP[0], FTT[0.03051160], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[39], TRX-PERP[0], USD[1.56], WAVES-PERP[0], XRP-PERP[0], YFI-0325[0] | | |
| 01891041 | | POLIS[13.05807903] | | |
| 01891043 | | ATLAS[379.924], USD[1.23] | | |
| 01891048 | | FTT[6.599734], USDT[3.54955922] | | |
| 01891051 | Contingent | BNB[0.00804430], FTT[0.24211001], SRM[ 19475687], SRM_LOCKED[30.6830769], TRX[0.00007224], USD[0.01], USDT[-0.06051889] | | BNB[.008], TRX[.000071], USD[0.01] |
| 01891056 | | ATLAS[.0134578], BAO[5], DENT[1], KIN[3], POLIS[92.97315688], TOMO[1.03868637], TRX[4.000001], TRY[0.00], UBXT[1], USDT[0] | Yes | |
| 01891059 | | USD[9.65] | | |
| 01891061 | | NFT (306696338313188151/FTX EU - we are here! #77558)[1], NFT (327768767996494760/FTX EU - we are here! #79343)[1], NFT (496389643925432470/FTX EU - we are here! #79116)[1], USD[0.00], USDT[.45186964] | | |
| 01891062 | | BNB[0], KIN-PERP[0], LTC[.00756162], USD[0.00] | | |
| 01891064 | | FTM-PERP[0], SOL[.0004894], USD[325.22] | | |
| 01891065 | | 0 | | |
| 01891066 | | AURY[17.2360327], GENE[15.37438388], GOG[304.75131151], SPELL[86.22459084], TRX[.000001], USD[2.54], USDT[89.00000017] | | |
| 01891071 | | 0 | | |
| 01891072 | | BTC[0], USDT[0.00000002] | | |
| 01891075 | | ATLAS[2419.5402], FTT[7.99899794], USD[0.06], USDT[0.64858102] | | |
| 01891083 | | BTC[0], ETH[0], SOL[0] | | |
| 01891085 | | ATLAS-PERP[0], EUR[0.00], FTM[1.62040886], USD[0.83], USDT[0] | | |
| 01891087 | | USD[139.83] | | |
| 01891088 | | ETH[0.00051800], ETHW[0.00051800], TRX[.00009], USD[0.01], USDT[0] | | |
| 01891091 | | CRO[0], FTT[9.40199968], SOL[1.57717641] | | |
| 01891095 | Contingent | AAVE-PERP[0], ADA-PERP[-4], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[-36], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[-1.11], AUDIO-PERP[3.69999999], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[-2.4], BAND-PERP[0], BAT-PERP[-6], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[-17], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[-3.2], CELO-PERP[1.20000000], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[7], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[158], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[4], ETH[.00000001], ETH-PERP[0], EUR[509.88], FIL-PERP[0], FLOW-PERP[2.56999999], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[8], GST-PERP[0], HBAR-PERP[267], HNT-PERP[-0.3], HOLY-PERP[0], HOT-PERP[800], HT-PERP[0], HUM-PERP[0], ICP-PERP[0.81999999], ICX-PERP[4], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[-1.79999999], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.65999948], LUNA2-PERP[-2.2], LUNC-PERP[0], MAPS-PERP[0], MATIC[12.26247794], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[3.8], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[-0.20000000], OMG-PERP[0], ONE-PERP[0], ONT-PERP[-8], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0.30000000], RAY-PERP[0], REEF-PERP[3640], REN-PERP[2023], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-0.03000000], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[36.8], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0.60000000], TLM-PERP[635], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3884.74], USTC-PERP[0], VET-PERP[168], XEM-PERP[-312], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[43.522], YFI-PERP[0], YFI-0325[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01891096 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01891099 | | USD[0.00], USDT[0] | | |
| 01891101 | | DOGEBULL[10.71196434], EUR[3100.00], OXY[399.92419], THETABULL[32.30499828], USD[116.92] | | |
| 01891102 | | USDT[0] | | |
| 01891105 | | FTM-PERP[0], TRX[.000004], USD[-0.03], USDT[.11] | | |
| 01891107 | | TRX[.000001], USD[0.01], USDT[0.19933864] | | |
| 01891110 | | CRO[3.72185974], USD[0.00], USDT[.18451892] | | |
| 01891114 | | ETH[0], FTT[0], SOL[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 01891120 | | USD[0.00], USDT[0] | | |
| 01891122 | | ETH[.95722046], ETHW[1.94953107], KIN[1], SOL[.00017262] | Yes | |
| 01891123 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[3.09962254], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1610.24], USDT[.079952], VET-PERP[0], XTZ-PERP[0] | | |
| 01891125 | | SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01891126 | | ATLAS[7.8429], POLIS[.027135], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01891127 | | SAND[.80734], TRX[.516351], USD[0.04], USDT[0.31174874] | | |
| 01891135 | Contingent | BABA[2957.565], DAI[0.19848472], EUR[173480.51], FTT[25.00288989], LUNA2[0.00402826], LUNA2_LOCKED[0.00939927], TRX[.010105], USD[115.70], USDT[1.99418889] | | EUR[173433.00] |
| 01891139 | | ETH[.0613423], ETHW[.0613423], GRT-PERP[0], SOL[1.6814951], USD[-12.11] | | |
| 01891141 | | FTT[.09998], USDT[0] | | |
| 01891142 | | USD[0.00] | | |
| 01891146 | | BTC-0325[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01891147 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.0045183], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[11.07707645], VET-PERP[0] | | |
| 01891148 | | BNB[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 01891152 | | USD[0.21] | | |
| 01891159 | | ATLAS-PERP[0], FTM-PERP[0], POLIS-PERP[0], SLP-PERP[0], TRX[1.366922], USD[-1.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01891162 | | POLIS[10.89906], SPELL[50000], USD[3.35], USDT[0] | | |
| 01891163 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], ULM-PERP[0], USD[-0.01], USDT[0.10666749], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01891164 | | AAVE-PERP[0], ALT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], TRX[.000002], USD[-2.75], USDT[5.54476737], XMR-PERP[0], XTZ-PERP[0] | | |
| 01891169 | | BTC[.03239622], DENT[1], ETHW[.4639242], SOL[8.39828801], USD[531.84], USDT[0] | | |
| 01891171 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01891173 | | AGLD[37.392894], AMPL[7.58565396], ASD[199.962], C98[19.9962], CEL[19.9962], CONV[8328.4173], COPE[30.99411], CREAM[.60682845], DFL[1089.7454], DOGE[280.27541925], EMB[349.9335], EUR[2011.88], FTM[.99487], GENE[2.699487], GODS[12.497625], HGET[13.19742], IMX[.097473], KIN[859724.5], LINK[2.31058197], LOOKS[49.9905], LRC[.9962], LTC[0.51010457], MATH[70.486605], OMG[6.10754914], OXY[42.99183], PTU[17.99658], ROOK[.55489455], SHIB[5698613], SNX[11.41916744], SPELL[20095.44], STEP[76.885389], USD[671.82], USDT[29.08629194] | | EUR[2003.36], LINK[2.299563], LTC[.009939], OMG[5.99886], SNX[9.9981], USD[500.00], USDT[28.897165] |
| 01891174 | Contingent | ADA-PERP[-55555], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], CEL-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM[24.04874998], SRM_LOCKED[172.21926652], UNI-PERP[0], USD[4320.60], USDT[4.701347], XRP-PERP[0] | | |
| 01891177 | | BTC[0.34427971], CRO[710], EDEN[1507.33877516], ETH[2.65645185], ETHW[2.64520136], FTT[45.09449467], KSHIB[6699.63539], MANA[390.947655], MATIC[2.95867909], NFT (4044187004195335548/crypto cars #136)[1], NFT (4542940825793590717/crypto cars #146)[1], RAY[44.67663156], SAND[207.988809], SHIB[33594060.22], SOL[8.47597541], TRX[.000001], USD[6.70], USD[12.11836062] | | ETH[2.178666] |
| 01891186 | | USD[0.24], USDT[0] | | |
| 01891189 | | USD[2.43], USDT[0] | | |
| 01891194 | | KIN[924461.0113107] | | |
| 01891201 | | USD[0.00], USDT[0] | | |
| 01891207 | | FTT[0.02667998], NFT (388947838067270369/FTX EU - we are here! #160758)[1], NFT (402761188988827387/FTX EU - we are here! #160827)[1], NFT (422475522633567393/FTX EU - we are here! #160543)[1], TRYB[0], USD[0.18], USDT[0] | | |
| 01891208 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[212.00], USDT[-191.95571267], XRP-PERP[0] | | |
| 01891209 | | IMX[.01508], SOL[.00428928], USD[215.06] | | |
| 01891215 | | NFT (310437070295113690/FTX AU - we are here! #62249)[1] | | |
| 01891219 | | ATLAS[9005.044], GODS[20.76448], IMX[1026.78918], LINK[130.52324], MATIC[649.654], MBS[393.8706], USD[1.09] | | |
| 01891224 | | AAVE-PERP[0], ALICE-PERP[0], APE[.7], AURY[11], AXS-PERP[0], BAL-PERP[0], BCH[.00624105], BNB-PERP[0], BTC[.00040484], CAKE-PERP[0], COPE[33], CRV-PERP[0], CVC-PERP[0], DYDX[13.7], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.17102949], LINK-PERP[0], LTC[.26616689], LUNC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.070783], SOL-PERP[0], SRM-PERP[0], TLM[808], USD[296.41] | | |
| 01891225 | | NFT (334646507255078288/FTX EU - we are here! #156529)[1], NFT (335742712964100559/FTX EU - we are here! #156455)[1], NFT (430575283773102822/FTX EU - we are here! #156499)[1] | | |
| 01891226 | | ATLAS[1079.6314], CRO[820], SOL[.0099525], TRX[.000002], USD[1.80], USDT[0] | | |
| 01891227 | | ATLAS[1727.03812060], POLIS[63.397131], USD[0.37] | | |
| 01891232 | | AURY[8.38789137], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], FTT[.00000001], OMG-PERP[0], SAND[12.73459033], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01891233 | | BF_POINT[100], FIDA[.6] | | |
| 01891235 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.00028695], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.03], WAVES-20211231[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01891237 | | ATLAS[5419.8784], BNB[.0095], USD[0.47] | | |
| 01891240 | | BTC-PERP[0], ETH-PERP[0], FTT[.0019212], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], NFT (529292950422592589/FTX AU - we are here! #63891)[1], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 01891246 | | ATLAS[50703.23386595], FTT[107.9934], POLIS[1199.96], RAY[328], SRM[604], USD[4.20], USDT[0] | | |
| 01891249 | | TRX[.000037], USDT[6.95321342] | | |
| 01891255 | | FTT[0.00001283], USD[0.00], USDT[0] | | |
| 01891256 | | ATLAS[6009.164], BTC[.0000584], TRX[.074398], USD[0.04], XRP[.425] | | |
| 01891263 | | USD[3.50] | | |
| 01891264 | | ATLAS[9.9373], GST[.04], INTER[.095345], SOL-PERP[0], TRX[.90321], USD[0.80], USDT[109.22824507] | | |
| 01891268 | | 0 | | |
| 01891276 | | AURY[18.9962], TRX[.000001], USD[0.00], USDT[0.00008077], VET-PERP[0] | | |
| 01891277 | | BNB[0], SOL[0], USD[0.00] | | |
| 01891281 | | ADA-PERP[0], BTC[0], CELO-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], FTT[2.97693966], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[0], USD[-0.01], USDT[0], USDT-PERP[0] | | |
| 01891285 | | ETH[20.85610463], ETHW[20.85610463], USD[1.88], USDT[47.4646625] | | |
| 01891289 | | DAI[0], USDT[1.23764858] | | |
| 01891290 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[25.45] | | |
| 01891291 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00081276], ETH-PERP[0], ETHW[0.00081276], FTT[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.57], XRP-PERP[0] | | |
| 01891293 | | AAPL[.1774496], GOOGL[.079924], NFLX[.0499886], USD[99.67] | | |
| 01891297 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[5], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[400041.4681877], SHIB-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.02], USDT[114.67784330], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01891298 | | BNB[.1695], POLIS[0.80000000], POLIS-PERP[0], USD[0.98] | | |
| 01891301 | | ADA-PERP[0], BTC-PERP[0], ETH[.00745617], ETHW[.04245617], LINK-PERP[0], SOL-PERP[0], USD[3.25], USDT[0.00688000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01891302 | | USD[0.00] | | |
| 01891303 | | STEP[89.46940508] | | |
| 01891304 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[53.30357581], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.47422318], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000379], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GMX[0.0098578], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[6.8], LINK-PERP[0], LUNC-PERP[0], MATIC[241.76192612], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[321], UNI-PERP[0], USD[0.17], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01891305 | | ALGO-PERP[0], BTC-PERP[0], LRC-PERP[0], USD[3.74], USDT[0] | | |
| 01891307 | | AURY[13.60694257], ETH[0], GENE[9.4], GOG[207.17663276], SPELL[0], USD[0.32] | | |
| 01891308 | Contingent | AAVE[.00000245], AKRO[9], ALPHA[1], ATOM[0.00000683], AUD[0.00], AVAX[0.00003196], BAO[51], BF_POINT[200], BTC[0.00000498], CRO[0.00040822], CRV[0.00080366], CVX[0.00002907], DENT[12], DOT[.00009945], ETH[0.00003854], FTM[0.00018062], FTT[0.00000040], FXS[.00001538], GRT[1], JOE[0], KIN[49], LINK[0.00002611], LUNA2[0.00004636], LUNA2_LOCKED[13.95259008], LUNC[507.85332786], MANA[.00021979], MATIC[0.00090989], MER[.00014134], RAY[.00003016], RSR[5], SAND[.00010594], SOL[0], SPELL[0.02036696], SRM[.00002647], TRU[1], UBXT[7], UNI[0.00011717], USD[0.00], USDT[0.01527359], XRP[0.00007671] | Yes | |
| 01891316 | | BCH[.0008], BTC[.00007], ETH[.0089788], ETHW[8.5089788], LINK[0.07252], LTC[6.825518], SOL[13.231568], TRX[.000001], UNI[5.98214], USD[35582.05], USDT[0.12761645], YFI[.10088] | | |
| 01891319 | | EGLD-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], USD[0.51], XRP[.05], XTZ-PERP[0] | | |
| 01891320 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[9], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP[.08], TULIP-PERP[0], USD[1.12], USDT[0.00607094], VET-PERP[0] | | |
| 01891323 | | POLIS[.09998], USD[0.40] | | |
| 01891324 | | HXRO[15], USDT[.1287945] | | |
| 01891326 | | ADA-PERP[0], CEL[0], FTT[0], FTT-PERP[0], OXY[0], RAY[55.25615417], USD[0.00], USDT[0.00000002] | | |
| 01891336 | | ATLAS[9.9316], ATOM-PERP[0], CRV[.97714], DYDX[.097858], ENJ[.98488], MER[.90208], MNGO[9.748], RAY[.98524], SRM[.99766], USD[0.01], USDT[0.43691305] | | |
| 01891339 | | BAO[4], KIN[4], UBXT[1], USD[0.00] | | |
| 01891341 | | AURY[0], BRZ[.001508], BTC[0], FTT[0], USD[0.10], USDT[1.00561846] | | |
| 01891343 | | ADA-PERP[0], BTC-PERP[0], FTT[0.00361683], LTC[0], ONE-PERP[0], TRX[0], USD[0.66], USDT[0] | | |
| 01891345 | | ATLAS[64755.08256], USD[0.00] | | |
| 01891348 | Contingent | BTC-PERP[0], CRV[40], ETH[0.06988759], ETH-PERP[0], ETHW[0.06951014], EUR[1500.00], FTT[0.99874], KAVA-PERP[0], RAY[12.41230064], SLP[6640], SOL-PERP[0], SPELL[120991.95094], SRM[10.24825788], SRM_LOCKED[2026485], USD[613.06] | | ETH[.068898] |
| 01891349 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 01891351 | | BAO[2], KIN[2], UBXT[1], USDT[0.00000001] | | |
| 01891354 | | NFT (2888000547810454406/FTX EU - we are here! #109128)[1], NFT (359276205860271765/FTX EU - we are here! #108978)[1], NFT (364410510836645097/FTX EU - we are here! #110486)[1] | | |
| 01891360 | | AGLD-PERP[0], FTT-PERP[0], USD[3.59] | | |
| 01891361 | | FTT[6.38998347], TRX[.680672], USD[0.00] | | |
| 01891365 | | USDT[0] | | |
| 01891369 | | TRX[.000001] | | |
| 01891370 | | ADABULL[0], ADABEAR[97055], BLT[.94756], BNBBULL[0], BULL[0], BVOL[0], COMP[0], CUSDTBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0], LEOBULL[0], PRIVHEDGE[0], TRYBBEAR[0], TRYBBULL[0], TRYBHEDGE[0], UNISWAPBULL[0], USD[0.00], VETHEDGE[0] | | |
| 01891380 | Contingent | KIN[2], LUNA2[0.00045346], LUNA2_LOCKED[0.0010580], LUNC[98.74247324], USD[0.00], USDT[0.00005227] | Yes | |
| 01891382 | | ALCX[.21295953], ATLAS[539.9164], BOBA[26.095041], BTC[0.00439764], GT[1.699677], MER[72.99278], MNGO[109.9924], STARS[132], STEP[38.5], TULIP[2.799848], USD[10.43] | | |
| 01891387 | | AKRO[4], ATLAS[.12373334], BAO[18], COPE[.00775127], FIDA[.00107452], FTT[.00281479], KIN[17], MNGO[.1057535], OXY[.04117001], RAY[.01179556], SNY[.07143262], SRM[.00847766], STARS[0.00852957], TRX[11], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01891388 | | BTC[0.00001274], TRX[.000033], USDT[0.71753893], XRP[70] | | |
| 01891390 | | USD[0.00] | | |
| 01891391 | | ETH[0.00164203], ETHW[0.00164203], POLIS[16.19414], USD[12.93] | | |
| 01891392 | | BNB[.00072629], ETH[0], FIDA-PERP[0], NFT (339326563597059685/France Ticket Stub #1592)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01891394 | | BOBA[.39992], BTC[.00009732], SOL[-0.02635014], USD[0.24], USDT[1.54690235] | | |
| 01891399 | | BTC-PERP[0], ICP-PERP[0], SXPBULL[39.1811], USD[3.33], USDT[2.13888237] | | |
| 01891402 | | USD[0.56] | | |
| 01891403 | | AUDIO[1256.9848], AVAX[13.2], COPE[3948.20333], FIDA[572], FTM[751], LOOKS[205], OXY[893], RAY[828], REN[618.98252], RUNE[118.6], RUNE-PERP[0], SLP[2879.2077], SOL[18.419905], SRM[750], STEP[17856.413309], TRU[1609], TRX[.000001], USD[4.27], USDT[0.37883317], XRP[311] | | |
| 01891411 | | BTC[0.03869233], EUR[1000.00], FTM[1770.65165], FTT[4.29914], POLIS[65.4869], RAY[165.967796], SOL[3.64927], USD[200.13], USDT[.81151594] | | |
| 01891422 | | BTC[0], EUR[0.00], LTC[0.00147186], USD[0.00], USDT[0.00000051] | | |
| 01891428 | Contingent | EUR[7.36], LINKBULL[772.6], LUNA2[0.33677437], LUNA2_LOCKED[0.78580688], LUNC[73333.33], OMG[0], THETABULL[2512.8057082], USD[0.24] | | |
| 01891434 | | SLRS[36], USD[0.00], USDT[0] | | |
| 01891435 | | BRZ[.00739329], STEP[.005817], TRX[.000001], USD[0.00], USDT[0] | | |
| 01891437 | | BAO[4], BTC[0.00000001], CRO[0], DENT[0], DOGE[0], EUR[0.00], FTM[0], GALA[0], GBP[0.00], HUM[0], KIN[1], SHIB[6366330.04238933], SOL[0], SOS[0], SPELL[0], STEP[0], TRX[0], UBXT[1], XRP[0] | Yes | |
| 01891442 | | DOT-PERP[0], USD[0.00] | | |
| 01891443 | | ATLAS[9.924], USD[0.00], USDT[0] | | |
| 01891444 | | SLRS[1240.44874618], TRX[2], USD[0.02] | | |
| 01891446 | | ETH[0], KIN[1], USDT[.39103763] | | |
| 01891451 | | AUD[0.00], USD[0.00], USDT[0] | Yes | |
| 01891452 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01891453 | | BTC-PERP[0], LUNC-PERP[0], USD[0.04] | | |
| 01891454 | | ALPHA[0], BNB[0], BTC[0.00008246], CEL[0], CRV[0], ETH[0], FTM-PERP[0], NEAR-PERP[0], SAND[0], SOL[0], SOL-PERP[0], TLM[1586.37941119], USD[1.08], USDT[0] | | |
| 01891461 | Contingent | BTC[0], ENS[5.13188292], FTT[6.15824786], LTC[.003], LUNA2[0.09320809], LUNA2_LOCKED[0.21748555], LUNC[20835.44467159], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01891462 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.00030019], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00690268], LUNA2_LOCKED[0.01610626], LUNC[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0] | | |
| 01891463 | | ATLAS[0], USD[0.00] | | |
| 01891465 | | 1INCH-PERP[0], APE-PERP[0], ATLAS[4489.7769], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[15.698642], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS[15.8], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STARS[.349916], TRX[.000001], TRX-PERP[0], USD[-9.24], USDT[0.19296016], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01891468 | | USD[0.00], USDT[0] | | |
| 01891470 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01891477 | | RSR-PERP[250], USD[-10.33], USDT[100] | | |
| 01891479 | | CRV[.954153], FTT[.05001995], USD[0.07], USDT[0] | | |
| 01891482 | | USD[0.00], USDT[0] | | |
| 01891483 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], BTC[.00371456], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01891484 | | ATLAS[5260], USD[0.36], USDT[0] | | |
| 01891486 | Contingent | ETH[18.46057316], ETHW[17.54475636], FTT[0], LUNA2[12.10507938], LUNA2_LOCKED[28.24518521], SAND[235], SHIB[20500000], SOL[10.56009140], USD[1.42], USDT[0] | | |
| 01891490 | | BTC[.00633855], ETH[5.28470876], ETH-PERP[.017], ETHW[5.28470876], SOL[1.28322547], USD[8192.65], USDT[300.00013780] | | |
| 01891496 | | BTC[.00364644], USDT[4.42983682] | | BTC[.0036], USDT[3.778111] |
| 01891497 | | DOT-PERP[0], TRX[.000001], USD[41356.95], USDT[.00387095] | | |
| 01891498 | | BTC[0], FTM[200], FTT[150.03727727], IMX[459.601625], SGD[0.00], USD[0.13], USDT[413.06000000] | | |
| 01891500 | | USD[0.00], USDT[0] | Yes | |
| 01891502 | | ATOM[10.277045], USD[0.00], USDT[0.00326926] | Yes | |
| 01891510 | | TRX[.000001], USD[0.00], USDT[0.21017502] | | |
| 01891511 | | ETH[1.199867], SOL[33], USD[963.27] | | |
| 01891514 | | FTM[85], USD[2.19] | | |
| 01891519 | | ETH[.0007133], ETHW[.0007133], SRM[0], USD[0.01], USDT[0] | | |
| 01891521 | | DOGE[0] | | |
| 01891528 | | ASD-PERP[0], CHZ-PERP[0], EUR[7.76], FLOW-PERP[0], FTT-PERP[0], KIN[8002.58391147], KIN-PERP[0], ONE-PERP[0], THETA-PERP[0], TRX[.000032], USD[-4.57], VET-PERP[0] | | |
| 01891529 | | SOL[0] | | |
| 01891530 | | ETH[.01033744], ETHW[.01033744], STG[18.12505906], TRX[.000903], USD[0.00], USDT[1502.30562484] | | |
| 01891532 | | AAVE-PERP[0], ALGO-PERP[0], ALICE[.0998], ALICE-PERP[0], ATLAS[199.99], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0.02905752], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[109.98], GODS[11.9992], GRT-PERP[0], HNT[.9998], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.03], USDT[0.06331075], VET-PERP[0] | | |
| 01891540 | | AGLD-PERP[0], SLP-PERP[0], USD[0.81], XLM-PERP[0] | | |
| 01891541 | Contingent | ATLAS[4228.14824316], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], POLIS[0.91139147], USD[0.05], USDT[0.00000003], USTC[.5] | | |
| 01891543 | | AURY[0.59236809], POLIS[.04411893], TRX[.000001], USD[1.54], USDT[0] | | |
| 01891545 | | FTT[.8], TRX[.000002], USD[0.34], USDT[0.00913698] | | |
| 01891547 | | FLOW-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-6.95], USDT[0.75471297], XRP[28.96706087] | | |
| 01891549 | Contingent, Disputed | TRX[.000001], USD[0.01], USDT[0] | | |
| 01891550 | | BNB[.007], NFT (300946383459332364/FTX EU - we are here! #280568)[1], NFT (540471029789135837/FTX EU - we are here! #280572)[1], USDT[0.55851662] | | |
| 01891559 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00265358], BTC-PERP[0], DOT-PERP[0], RUNE-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-0.32], VET-PERP[0] | | |
| 01891560 | | TRX[.000001] | Yes | |
| 01891563 | | AVAX[0], USD[-0.55], USDT[0.62335897] | | |
| 01891564 | | BTC-PERP[0], CEL-PERP[0], GODS[86.8], REN-PERP[0], TRX[.000966], USD[0.02], USDT[0] | | |
| 01891566 | | CLV[217.1], MANA[.9924], SLRS[.9904], USD[0.04], USDT[0.00000001] | | |
| 01891570 | | GBP[0.65], USD[0.00] | | |
| 01891571 | | ATLAS-PERP[0], SOL[.00068963], USD[0.90] | | |
| 01891574 | | ALGO[546.64023259], APE[19.21121384], ATOM[27.37943551], AVAX[17.07215634], AXS[6.07324348], BF_POINT[400], BIT[121.42667225], BNB[.31391534], BTC[0.27188790], CRO[140.07067324], CRV[353.17118678], CVX[35.9627265)], DOT[40.63080753], ENJ[149.62499795], ETH[0.83520243], EUR[488.40], FTM[585.03341367], FTT[34.7628406], FXS[22.64384374], GALA[9368.36749573], GENE[20.89009738], GT[4.88974318], HT[3.08230124], IMX[446.5251595], MANA[127.40364125], MATIC[593.42683216], NEAR[43.5287818], POLIS[223.8807865], RUNE[30.51432922], SAND[99.52318189], SPELL[10702.18129404], STETH[1.47064328], STG[248.91007796], STSOL[27.79888346], TRX[1], USD[0.16], USDT[0.00000001], YGG[25.34385402] | Yes | |
| 01891575 | | AUDIO[153.28975256], BAO[1], KIN[1], UBXT[1], USDT[0] | Yes | |
| 01891580 | | USD[0.00] | | |
| 01891582 | Contingent | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[34.5], BTC-PERP[0], CEL[0], CRO[330], DOGE-PERP[0], DOT-PERP[0], ETH[.008], ETH-PERP[0], EUR[385.96], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], HNT[34.1], LINK-PERP[0], LUNA2[0.00026351], LUNA2_LOCKED[0.00061485], LUNC-PERP[0], MANA[1094], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], UNI-PERP[0], USD[0.00], USDT[0.00706197], XLM-PERP[0], XTZ-PERP[0] | | |
| 01891583 | | USD[0.01] | | |
| 01891586 | | AKRO[2], AUDIO[.0001855], BAO[3], CEL[0], ETH[.00000001], FRONT[.00019196], KIN[1], MATIC[0], TOMO[.0001855], USD[0.00] | Yes | |
| 01891591 | | MNGO[2.88451319], USDT[0] | | |
| 01891592 | | AVAX[2.9], DYDX[99.0], EDEN[217.877599], ETH[.00000001], ETHW[0.43046783], FTT[30.09907945], HT[23.5], NFT (375509126436649034/FTX EU - we are here! #99500)[1], NFT (468578435494536876/FTX EU - we are here! #100066)[1], NFT (568794169585149288/FTX EU - we are here! #100208)[1], SPELL[96.732], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01891593 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00487847], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ[.06974963], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1679.58], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01891596 | Contingent | AAVE[.009943], ETC-PERP[10], ETH[0], ETHW[0], EUR[0.08], FTT[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.15524509], LUNA2_LOCKED[0.36223854], USD[-230.86], USDT[12292.83024848] | | |
| 01891597 | | ATLAS[810], USD[1.50], USDT[0] | | |
| 01891599 | | USD[0.00], XRP-PERP[0] | | |
| 01891600 | | CEL-20211231[0], SOL[.00001489], USD[-0.04], USDT[1.62604459] | | |
| 01891601 | | FTT[0.07127961], MATIC[0], SOL[0], USD[0.01], USDT[0] | | |
| 01891602 | | AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.02619677], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STG[.0509412], USD[0.89], USDT[0] | | |
| 01891609 | | AURY[2.676612], BNB[0], BRZ[0.00042733], KIN[1], TRX[.000001], UBXT[3], USDT[0.00000004] | | |
| 01891610 | Contingent, Disputed | EUR[0.00] | | |
| 01891613 | Contingent, Disputed | CEL[.0019], FTT[.00028992], USD[0.00], USDT[0] | Yes | |
| 01891616 | | AURY[1], SPELL[800], USD[4.62] | | |
| 01891617 | | ETHW[.00000236], USD[0.00] | | |
| 01891618 | | ATLAS[9.24315], BCH[0], BTC[0.00009696], FTT[0.06150942], POLIS[.07738335], USD[0.00], USDT[0] | | |
| 01891619 | | ATLAS[539.92], USD[0.05], USDT[0] | | |
| 01891622 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], ENJ-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-1.99], USDT[7.25494883], VET-PERP[0] | | |
| 01891624 | | LTC[.00406842], MNGO[650], USD[0.49] | | |
| 01891626 | | BTC[.00006288], USD[0.01], USDT[1.48276194] | | |
| 01891628 | | ALGO-PERP[0], BADGER-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-WK-0121[0], DYDX[21.63220833], FTT[.00436819], MID-PERP[0], USD[25.00], VET-PERP[0], XAUT-PERP[0] | | |
| 01891629 | | ETH[0], USD[0.00], USDT[0] | | |
| 01891631 | | BTC[0.05479146], BULL[0.17965679], ETH[0.07398564], ETHW[0.07398564], FTT[13.497363], SOL[4.58910954], SRM[238.960424], USDT[186.60713169] | | |
| 01891632 | | USD[25.00] | | |
| 01891633 | | NFT (516528796556756749/The Hill by FTX #31693)[1], PSY[106], USD[25.12], USDT[0] | | |
| 01891635 | | BNB[0.00058730], FTT[0], USDT[0.00000092] | | |
| 01891639 | | NFT (363887486795456991/FTX EU - we are here! #252414)[1] | | |
| 01891641 | | BAO[1], BTC[.00285071], DENT[1], KIN[1], USD[5228.05], USDT[0.00000001] | Yes | |
| 01891648 | | ATLAS[0], USD[0.00] | | |
| 01891649 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01891651 | | BTC-PERP[0], ETH-PERP[0], FTT[97.18064000], FTT-PERP[-168.7], GBP[0.00], GMT-PERP[0], GST-PERP[0], HKD[0.00], NFT (393527743616872088/FTX Crypto Cup 2022 Key #20705)[1], NFT (435185522051699944/FTX AU - we are here! #7419)[1], NFT (488996620221260120/The Hill by FTX #36437)[1], SOL[.00041836], USD[197.77], USDT[0.00000001] | | |
| 01891652 | | FTT[.86615252], TRX[1], USD[0.01] | Yes | |
| 01891657 | | AURY[0.34768604], USD[0.29] | | |
| 01891662 | | BAO[1], EUR[0.00] | Yes | |
| 01891667 | | BTC[.00000576], USDT[0], XRPBULL[2831.76485024] | | |
| 01891670 | | FTT[4.08824277] | | |
| 01891671 | | USDT[0.00000103] | | |
| 01891676 | Contingent, Disputed | BTC[0], FTT[0], RAY-PERP[0], USD[0.00] | | |
| 01891679 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[1.45], VET-PERP[0] | | |
| 01891680 | | BAO[2], DENT[1], EUR[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 01891681 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[.00045818], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[-0.30], USDT[4.10408026], XRP-20211231[0], XRP-PERP[0] | | |
| 01891682 | | BOBA[30], FTT[0.16288022], USD[0.67], USDT[0] | | |
| 01891683 | | ALGO-PERP[0], ALT-PERP[0], BTC[0.00005447], BTC-PERP[0], CEL-PERP[0], FTM[.28294], GALA[7.5477], GALA-PERP[0], GST-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00680723], SOL-PERP[0], SUSHI-PERP[0], SXP[.064878], USD[5.99], XRP[1] | | |
| 01891684 | | ATLAS-PERP[0], FTT[.2], MNGO[173.53371357], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01891686 | Contingent | BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[10.14234227], RAY[10.29114626], SHIB-PERP[0], SRM[21.47781309], SRM_LOCKED[.39451283], USD[16.10], USDT[0] | | |
| 01891687 | | DOGEBULL[1.85099905], USD[0.03], USDT[0] | | |
| 01891688 | | ATLAS[206.87070216], POLIS[12.51654921], USD[0.03] | | |
| 01891690 | | 0 | | |
| 01891693 | | BTC[0.08912412], CQT[46.28436597], ETH[4.12365752], ETHW[3.04300161], EUR[112.45], FTT[4.11119505], SOL[0], TRX[.97796], USD[33.10], USDT[13.17129621] | Yes | |
| 01891694 | | FTT[4.4991564], USDT[29.023529] | | |
| 01891697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FLOW-PERP[0], FTT[25.0955], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], MAPS-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[1100000], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2688.94], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 01891700 | | STARS[8.64509155], USD[0.00], USDT[0] | | |
| 01891703 | | POLIS[10], SAND[23], USD[0.46] | | |
| 01891704 | | BNB[0], USD[0.00], USDT[0] | | |
| 01891706 | | USD[0.47] | | |
| 01891707 | | AVAX[0], BNB[0], CRO[0], ETH[0], EUR[0.64], FTT[0], LUNC-PERP[0], MANA[0], SAND[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01891709 | Contingent | ATLAS[19.99612], AVAX[0], BAT[1], BTC[0], CLV[2], DFL[20], ENJ[3], GOG[.999806], OXY[1], RAY[2.06740286], SOS[499903], SRM[.01370382], SRM_LOCKED[.09205696], SUN[0], UBXT[49.991], UMEEI9.99806], USD[0.00], YFI[0] | | |
| 01891712 | | ATLAS[259.35435412], USD[0.03] | | |
| 01891715 | | ATLAS[440], TRX[.000001], USD[0.61] | | |
| 01891721 | | AMC[3.28658], BAT[.9014], BTC[.04469896], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], USD[1.23] | | |
| 01891722 | | FTM-PERP[0], FTT[22.56], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01891725 | | USD[2.04], XRP[.446668] | | |
| 01891727 | | ATLAS[520.39618475], USD[0.00] | | |
| 01891728 | | EUR[0.00], SHIB[882160.96624477], USD[0.01], VET-PERP[0] | | |
| 01891729 | Contingent | AVAX[0], BTC[0], ETH[0], ETHW[1], FTT[0], LUNA2[0.00573105], LUNA2_LOCKED[0.01337246], LUNC[1247.95], MATIC[0], USD[0.70], USDT[0] | | |
| 01891730 | | BAO[1], DENT[1], KIN[4], TRX[1], TRY[0.00] | | |
| 01891732 | Contingent | APE[1.699677], ATLAS[3836.63759486], AVAX[.399924], BTC[0], FTT[1.5], GALA[187.23800119], JOE[25.99506], LUNA2[0.89630920], LUNA2_LOCKED[2.09138814], LUNC[195173.2163706], MBS[22.99705512], MNGO[543.78433686], RAY[15.99715000], RUNE[6.0094159], SLRS[86.98347], SOL[0], SRM[14.99715000], USD[0.23], USDT[0], WRX[41.99202] | | |
| 01891734 | | ETH[.00087008], ETHW[.00087008], SHIB-PERP[0], USD[-0.02], USDT[2.18685443] | | |
| 01891739 | | APE-PERP[0], AR-PERP[0], ATLAS[3389.382], AXS-PERP[0], BTC-PERP[0], ETH[.00977995], ETH-PERP[0], ETHW[.00977995], FIL-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-745.87], USDT[821.57066441] | | |
| 01891745 | | USDT[24.633174] | | |
| 01891746 | | ATLAS[10], BTC[.0002], CRO[57.50431117], FTT[0.00470892], RAY[1.19969045], SOL[.22443565], USD[0.25], USDT[0] | | |
| 01891755 | | FTT[209.64319233], USDT[300.28] | | |
| 01891759 | | ETH[0], TRX[.0026], USD[0.06], USDT[0.14868930] | | |
| 01891760 | | ATLAS[16000.97516802], POLIS[50.72463768], SOL[.0458], USD[0.00] | | |
| 01891761 | Contingent | CRO[2019.596], ETH[.5128974], ETHW[.5128974], FTT[0.06531956], LUNA2[0.68076231], LUNA2_LOCKED[1.58844539], LUNC[148237.426584], SHIB[1899620], USD[0.02], USDT[0.03050606] | | |
| 01891765 | | ATLAS[4487.38355251], TRX[.000005], USD[0.00], USDT[0] | | |
| 01891766 | | ATLAS[410], ETHW-PERP[0], FTT[0.00000025], POLIS[.05141811], TRX[.068324], USD[0.00], USDT[0.00331107] | | |
| 01891768 | | ATLAS[9.7426], SRM[.99748], TRX[.000001], USD[2.67], USDT[0] | | |
| 01891773 | | USD[0.00], USDT[.02615624] | | |
| 01891776 | | ATLAS[710], SOL[.00941], USD[25.32] | | |
| 01891785 | | BTC[.00411876], USDT[0.00025384] | | |
| 01891788 | | FTT[1], MNGO[230], SRM[6], USD[1.95] | | |
| 01891789 | | BAO[30], BTC[0.01219514], CRO[51.0432815], CRV[3.15077068], DENT[5], ETH[.04657096], ETHW[.04599521], KIN[7], LEO[1.05835379], MATIC[10.66552967], RSR[1], SOL[1.17102162], SPELL[437.64764062], SUSHI[5.08334465], TOMO[.00000926], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01891796 | Contingent | APT[.00000001], BNB[0], BTC[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], SAND[0], SOL[0], USD[0.00], USDT[-0.00000003] | | |
| 01891798 | | FTT[0.00040226], MNGO[0], STEP[0], USD[0.00] | | |
| 01891801 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01891804 | | ATLAS[5720], AURY[137.9958], BLT[36], COPE[859.9584], CQT[312], KIN[1050000], MEDIA[2.15], MNGO[520], SNY[21], USD[1.03], USDT[0.00073302] | | |
| 01891805 | | AKRO[1], BAO[6], DENT[2], ETH[.00000001], FTT[.00000952], KIN[11], RSR[2], TRX[1], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01891814 | | ATLAS[7.40583220], ATLAS-PERP[0], LTC[0], POLIS[0.07886950], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01891817 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], ONE-PERP[0], USD[199.18], USDT[7.68287567] | | |
| 01891819 | | ATLAS[249.9411], BTC[0], SOL[.1099791], STMX[1669.6827], USD[46.21] | | |
| 01891821 | | COMP[.000062], DYDX[5.06411474], FTM[149.8977961], LTC[1.88250389], SNX[5.06411474], SUSHI[20.25645897], SWEAT[4438.75257624], USD[2.48], XPLA[20.16307016] | Yes | |
| 01891824 | | ETH[.05], ETHW[.05], EUR[0.00], TRX[.000001], USD[3.45], USDT[0.00000001] | | |
| 01891825 | | NFT (473964586318871724/The Hill by FTX #20508)[1] | | |
| 01891829 | | IMX[1169.3], USD[0.05] | | |
| 01891835 | | BTC[0], FTT[0.03482891], STG[1550.94770240], USD[0.00], USDT[0.00018863] | | |
| 01891836 | | BTC[.0004], BTC-PERP[0], BULL[0], MATICBULL[1916.6126], SOL[.97353254], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 01891838 | | ATLAS[79383.82763227], DOGE[0], RAY[0], SOL[0.00559898], USD[0.70], USDT[.009] | | |
| 01891840 | | USD[0.41], USDT[0] | | |
| 01891841 | | ROOK[.00056699], RSR[7.6725], TRX[.000001], USD[0.00], USDT[0] | | |
| 01891842 | Contingent | COMP[2.31446022], CRO[2370.0237], DYDX[171.6], FTT[1323.88639523], LINK[50.59707685], LUNC-PERP[0], MATIC[1550], MKR[0.33496204], RAY[223.21743233], REN[945], SHIB[35400000], SNX[67.3], SRM[369.68215236], SRM_LOCKED[320.24592968], STEP[921.4555867], SUSHI[71.48845275], SXP[349.1575255], USD[2.62], YFI[.026], ZRX[944] | | |
| 01891846 | | BAO[5], DENT[2], EUR[0.00], KIN[1], SHIB[.62855487], TRX[1] | Yes | |
| 01891849 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.0095], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[51], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDI-195.88], USDT[0.00000001], XRP-PERP[0] | | |
| 01891851 | | FTT[.0765506], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.0465045] | | |
| 01891855 | | AUDIO[.9], FTT[1.32491202], MNGO[8], RUNE[.5], SRM[.9094], USD[0.00], USDT[5.31646156] | | |
| 01891857 | | POLIS[5.1], USD[1.44] | | |
| 01891861 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01891863 | | DOGE[246.28898], DOT[.061], FTT[2.69962], TRX[2.90022], USD[0.44], USDT[39.64974776] | | |
| 01891865 | Contingent | ETH-PERP[0], FTT[0.00194587], LUNA2[0.00512493], LUNA2_LOCKED[0.01195819], LUNC[1115.96622184], USD[2.91], USDT[0] | | |
| 01891866 | | ATLAS[0], BRZ[0], DOGE[0.00006101], FTM[0], FTT[0], SLRS[0] | | |
| 01891867 | | FTT[7.2], USD[0.72], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01891868 | | AGLD-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[-3], BTC-PERP[.28], DOGE[120.46008380], DOT-PERP[80], EGLD-PERP[0], ETH-PERP[0], EUR[15000.00], FTT[25.01532805], FTT-PERP[-10], LUNC-PERP[0], MATIC[1.06989932], RAY[44.86623884], SAND-PERP[0], SHIB[1000000], SHIB-PERP[0], SLP[1500], SLP-PERP[0], SOL[10.43501845], SOL-PERP[0], SRM-PERP[1000], STEP-PERP[0], TRU-PERP[0], USD[-982.14], USDT[0], XTZ-PERP[0] | | DOGE[120.214519], MATIC[1.067894], SOL[10.322163] |
| 01891870 | | SOL[.00000001], USDT[0.00000114] | | |
| 01891872 | Contingent | ATLAS[10928.013724], FTT[.097207], KIN[100000], LUNA2[0.02379313], LUNA2_LOCKED[0.05551731], LUNC[5181.0054219], POLIS[10.096257], RAY[1.165672], REEF[2529.533721], SHIB[1000000], SRM[11.18597618], SRM_LOCKED[.1697423], USD[0.00], USDT[0.00000011] | | |
| 01891873 | | ATLAS[5.32951352], BTC[0], LINK[.02898739], USD[7.13], USDT[0.00000004] | | |
| 01891874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BNB[.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[2303.56224], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.26224382], GALA-PERP[0], HOT-PERP[0], IBVOL[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA[23.9062825], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[1.480221], RUNE-PERP[0], SAND[19.90785], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.13], VET-PERP[0], XRP-PERP[0] | | |
| 01891875 | | FTT[.05], MER[.984], USD[0.00], USDT[0] | | |
| 01891876 | | ETH[0.06929095], ETHW[0.06929095], OMG[0], SHIB[151134.02528301], SOL[0], TRX[.000023], USDT[0.00031431] | | |
| 01891877 | | FTT[0], NFT [43984964052535580/Inspiring][1], USD[0.00], USDT[0.00000001] | | |
| 01891879 | | 0 | | |
| 01891881 | | BTC-20211231[0], FLOW-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.39483155] | | |
| 01891884 | | ETH[0], ETHW[0], EUR[0.00], FTT[13.07828010], USD[0.00], USDT[0] | | |
| 01891885 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[0.08498929], LUNA2_LOCKED[0.19830835], LUNC[0], SOL[0], TRX[0.00000114], USD[5.10], USDT[0.00080467] | | TRX[.000001], USD[0.00] |
| 01891888 | | BNB[.00033045], FTT[.07132], NFT [567498184618374779/Mr. Nobody][1], USD[85.22], USDT[0] | | |
| 01891892 | | SOL[0], USD[0.00] | Yes | |
| 01891894 | | USDT[0] | | |
| 01891895 | | BTC[0], FTT[0.07981640], USD[1.30] | | |
| 01891900 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.09498296], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01741194], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [328512807638890792/FTX EU - we are here! #88743][1], NFT [395921326939859141/FTX AU - we are here! #37985][1], NFT [405375713530388815/FTX EU - we are here! #88229][1], NFT [438487354911618798/FTX EU - we are here! #88793][1], NFT [522445380846008462/FTX AU - we are here! #37978][1], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.00299500], USTC-PERP[0], XTZ-PERP[0] | | |
| 01891901 | | USD[0.00] | | |
| 01891905 | | BTC[.00329034], ETH[.0539906], ETHW[.0539906], MANA[.996], SAND[139.972], SXP[227.15456], USD[5.76], XRP[1301.7396], XRP-PERP[0] | | |
| 01891907 | | SOL[6.49890001], USD[0.81], USDT[0.97582390] | | |
| 01891909 | | AURY[.4981276], BTC-PERP[0], ETH-PERP[0], GOG[.76326278], MKR[.01085778], PERP[.00051824], POLIS[.02007142], RON-PERP[0], SRM[.38725762], USD[8.34], USDT[0.53533531] | | |
| 01891910 | | ATLAS[1230], TRX[.000001], USD[0.68] | | |
| 01891912 | | BTC[0], USD[1.88] | | |
| 01891913 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2601.68], USDT[.006009] | | |
| 01891915 | Contingent | BNB[.00221943], BTC-PERP[0], ETH-PERP[0], FTT[4298.98862248], GMT[.59069961], LINK-PERP[0], NFT [298363756358001425/France Ticket Stub #1796][1], NFT [304598515607161009/The Hill by FTX #3532][1], NFT [319129456016545113/Montreal Ticket Stub #774][1], NFT [336511494414595516/Mexico Ticket Stub #1377][1], NFT [399698262985303244/Baku Ticket Stub #866][1], NFT [403085821148723028/FTX Crypto Cup 2022 Key #357][1], NFT [474592138849429429/Japan Ticket Stub #500][1], NFT [565973834955021096/Austria Ticket Stub #1000][1], SOL[.00024307], SOL-PERP[0], SRM[132.21681197], SRM_LOCKED[1083.09520067], USD[1359.33], USDT[0.00000008] | Yes | |
| 01891917 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-20211231[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-20211231[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], PROM-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 01891918 | | BTC-PERP[0], FTT[0.00008870], LTC-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01891919 | | ETH-PERP[0], USD[247.36] | | |
| 01891922 | | AR-PERP[0], ATLAS-PERP[0], AURY[.4], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM[8.9982], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB[6.5], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL[599.88], SPELL-PERP[0], THETA-PERP[0], TRX[.7458], USD[31.67], VET-PERP[0], XRP-PERP[0] | | |
| 01891933 | Contingent | BNB[2.76859603], BTC[0.00009317], BTC-PERP[0], ETH[0.00084442], ETH-PERP[0], FTT[346.66541848], FTT-PERP[0], GMT-PERP[0], LOOKS[.00000001], MATIC[100.28167316], NFT [315928143139804469/FTX EU - we are here! #96101][1], NFT [345743429879948161/Mystery Box][1], NFT [402275209245739193/FTX EU - we are here! #96231][1], NFT [431330130459355777/FTX AU - we are here! #2485][1], NFT [533075547164794488/FTX AU - we are here! #61242][1], NFT [545220153030312141/FTX EU - we are here! #95976][1], NFT [576261513346503578/FTX AU - we are here! #2480][1], SOL[4.88], SOL-PERP[0], SRM_LOCKED[3.0651703], USD[3283.20], USDT[1.09643427] | Yes | |
| 01891937 | | USD[0.00], USDT[0] | | |
| 01891946 | | BTC[.00003514], EUR[0.00], TRX[.000001], USDT[0] | | |
| 01891947 | | ATLAS[16647.003], USD[1.00] | | |
| 01891950 | | 0 | | |
| 01891952 | | SOL[0], TRX[1] | Yes | |
| 01891953 | | TRX[.000001], USDT[0] | | |
| 01891954 | | ATLAS[649.87], POLIS[2.39952], USD[3.94] | | |
| 01891958 | | TRX[.000001], USD[0.00] | | |
| 01891961 | | NFT [344745461204119480/FTX EU - we are here! #272791][1], NFT [430940348311926241/FTX EU - we are here! #272783][1], NFT [541584898689889723/FTX EU - we are here! #272788][1], USD[3.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01891963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[64.24], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01891966 | | AAVE[1.87852195], ATLAS[33339.90485951], FTT[40.54494200], POLIS[647.99233883], SLRS[4191.13141726], TRX[.000001], USD[204.32], USDT[0.00000001], XPLA[195.04366987] | | |
| 01891969 | | ATLAS[0], AURY[0], BTC[.00000001], BTC-MOVE-0128[0], BTC-PERP[0], CAKE-PERP[0], DOT[0], ETH[0.00000001], ETH-PERP[0], FTM[0], SOL[.16310563], SOL-PERP[0], USD[-1.01], USDT[0.00007971] | | |
| 01891971 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01891973 | | APE-PERP[0], BTC[.0001], BTC-PERP[0], ETH-PERP[0], FTM[0], USD[-92.65], USDT[100] | | |
| 01891974 | | BTC-PERP[0], USD[2.79], USDT[0] | | |
| 01891975 | | ATLAS[5.06426899], USD[0.00], USDT[0] | | |
| 01891980 | | ADA-PERP[0], APE-PERP[0], ATLAS[8.958], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.38], USDT[0.00332382], XRP-PERP[0], ZIL-PERP[0] | | |
| 01891981 | | USD[0.00], USDT[0.00000134] | | |
| 01891983 | | SOL[0] | | |
| 01891984 | | BNB-PERP[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], KBTT-PERP[0], MATIC-PERP[0], SWEAT[615], USD[-26.09], USDT[2827.45352283] | | |
| 01891985 | | ATLAS-PERP[0], TRX[.000001], USD[0.51], USDT[0.24727900] | | |
| 01891989 | | AUDIO[15.998642], BTC[.006], DOGE[186.9626], ETH[.061], ETHWI[.061], EUR[0.00], FTT[1.8], LINK[3.7], RUNE[5.4], SOL[.69], SRM[5], SUSHI[4], UNI[1.75], USDT[0.29602004], XRP[30.9958] | | |
| 01891992 | | ATLAS[169.98], AUDIO[9.999], GRT[15], OXY[7.9992], RAY[3.9994], RUNE[1.9998], SOL[2.08579], SRM[3.9994], USD[6.02], USDT[0] | | |
| 01891994 | | SLRS[319.97264], USD[0.79] | | |
| 01891996 | | POLIS[3.10184772], USD[0.28], USDT[0] | | |
| 01891998 | | ATLAS[9.8822], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000112] | | |
| 01892000 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 01892002 | | USD[0.16], XRP[0] | | |
| 01892005 | | ATLAS[4508.21398262], USD[0.00], USDT[0] | | |
| 01892007 | | BTC[.001], SOL[1], USD[308.67] | | |
| 01892008 | | HTBULL[1.229884], USD[-6.72], USDT[7.32093863] | | |
| 01892015 | | GBP[1.00] | | |
| 01892017 | | AGLD[0], AURY[0], BTC[0], ETH[.00000001], HNT[0], IMX[0], POLIS[0], SPELL[0], STEP[0], TLM[0], USD[0.00], USDT[0] | | |
| 01892022 | | BOBA[.00268], COPE[.6842], STEP[.0865], TRX[.000001], USD[0.00], USDT[0] | | |
| 01892027 | | USD[50] | | |
| 01892033 | | USD[25.00] | | |
| 01892037 | | BTC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], USD[7.01], USDT[0], XRP-PERP[0] | | |
| 01892039 | | ATLAS[0], BAO[2], C98[0], GBP[0.00], GBTC[.0026248], JOE[0], KIN[2], MATIC[0.00037089], MNGO[.01158271], TRX[1], UBXT[1], XRP[0] | Yes | |
| 01892044 | | DAI[.05494766], FTT[37.65661158], GBP[352999.66], USD[79640.43], USDT[.6], USDT-PERP[0] | Yes | |
| 01892047 | | ADABULL[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[1.04], XRP[0] | | |
| 01892049 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01892052 | | SHIB[100000], USD[0.59], USDT[0] | | |
| 01892066 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], FTM-PERP[0], FTT[0.00208962], FTT-PERP[0], HOOD[0], KNC[0], MANA-PERP[0], OKB[0], RAY[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 01892067 | | POLIS[822.23552], USD[0.07], USDT[0.00000001] | | |
| 01892068 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06605159], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.76], USDT[0], WAVES-0624[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01892070 | | SOL[.00481001], USD[0.30] | | |
| 01892071 | | AKRO[1], BAO[1], FTM[0], KIN[1], UBXT[1], USDT[0] | | |
| 01892074 | | APT[.00664482], NFT (424071305424928626/FTX EU - we are here! #35269)[1], NFT (443528883952677414/FTX EU - we are here! #34067)[1], NFT (530899258565905712/FTX EU - we are here! #34729)[1], TRX[.61254829], USD[0.19], XRP[.4896668] | | |
| 01892075 | | BTC[0.00006396], CEL[.0435], ETH[.00098182], ETHWI[.00098182], FTM[.96958], SHIB[97444], USD[0.43], USDT[.8623521], USDT-PERP[0] | | |
| 01892077 | | 0 | | |
| 01892079 | | BRZ[-0.00000005], CRO[100], FTT[2.50394204], POLIS[100.280162], USD[0.00], USDT[0.00000005] | | |
| 01892086 | | USD[25.00] | | |
| 01892088 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 01892090 | | ATLAS[1570], BTC[0], DOGE[0.31406404], USD[0.86], USDT[0.00000001] | | |
| 01892091 | | AUDIO-PERP[0], NFT (323130571131109963/MoonBTC #2)[1], NFT (526661521672549215/SailOn)[1], NFT (551820057557745713/MoonBTC #1)[1], SOL[.003], SXPBULL[8550], USD[1.01] | | |
| 01892100 | | CITY[1.9996], TRX[.000001], USD[1.83], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01892101 | Contingent | COPE[99], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076195], STEP[735], USD[0.00], USDT[0.00000491] | | |
| 01892102 | Contingent | AVAX[0], BOLSONARO2022[0], BRZ[0.00500000], BTC[0], DOT[0], ETH[0], FTT[26.37426662], LINK-PERP[0], LUNA2[0.00280183], LUNA2_LOCKED[0.36880019], LUNC-PERP[0], MKR[0.00000001], MKR-PERP[0], PAXG[0], SPELL[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0] | | |
| 01892111 | | 0 | | |
| 01892112 | | APT[0], FTT[0], USD[0.00] | | |
| 01892113 | | EUR[0.40], USDT[0] | | |
| 01892114 | | EOSBULL[2923091], USD[0.07] | | |
| 01892115 | | ATLAS[0.35460811], USD[0.00] | | |
| 01892116 | | 0 | | |
| 01892118 | Contingent | LUNA2[0.18609864], LUNA2_LOCKED[0.43423017], LUNC[40523.371698], USDT[8.87367612] | | |
| 01892120 | | NFT (390426275583539461/FTX EU - we are here! #261079)[1], NFT (409722346414699731/FTX EU - we are here! #261086)[1], NFT (456137899531857998/FTX EU - we are here! #261083)[1] | | |
| 01892122 | | ATLAS[112589.61], USD[0.63] | | |
| 01892123 | | SOL[1], USD[0.47], USDT[.009988] | | |
| 01892127 | Contingent | ATOMBULL[.50649861], BEAR[129.12323883], BNB[.00000706], DAI[.1], DENT[678.10165453], DFL[99.888], DOGEBEAR2021[0.00343525], DOGEBULL[0.00000507], EOSBEAR[.005291], EOSBULL[.02016201], ETH[.0000002], ETH-PERP[0], ETHW[.0000002], GALA[9.596], GST[13.5798], GST-PERP[0], LINA[8.398], LINKBULL[.18013699], LTCBULL[.00068755], LUNA2[0.19979152], LUNA2_LOCKED[0.46618022], LUNC[31111], NFT (457519934565235384/FTX EU - we are here! #283291)[1], NFT (460279210816170187/FTX EU - we are here! #283280)[1], REEF[0], REEF-PERP[0], SHIB[.84503669], SLP[214.34110906], STEP[.02], SUSHIBULL[10000.60643918], THETABULL[.00026337], TONCOIN[6.09306], TRX[0], TRXBEAR[.08677603], TRXBULL[2.63942176], UMEE[9.946], USD[0.06], USDT[0.00176487], USTC[16], XRP[0.00622637], XRPBEAR[989269.725], XRPBULL[1999.6077465], XRP-PERP[0], XTZBULL[.36423045] | | |
| 01892131 | Contingent | BRZ[.0092825], ETH[0], LUNA2[1.98361647], LUNA2_LOCKED[4.62843844], LUNC[6.39], USD[0.25] | | |
| 01892132 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01892136 | | BTC[.0059035], ETH[.473398], ETHW[.000398], SOL[2.14706499], USD[1.83] | | |
| 01892137 | | FTT[.09902], TRX[.000001], USDT[0] | | |
| 01892146 | | USD[0.00], USDT[0.00000001] | | |
| 01892150 | | USD[0.00], USDT[0] | | |
| 01892156 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.07367111], LUNA2_LOCKED[0.17189926], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.57], USDT[0.57159295], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01892162 | | ADA-PERP[0], ALICE-PERP[0], BADGER-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.18] | | |
| 01892170 | | ATOM[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01892173 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01892176 | | AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], CONV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNC-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SKL-PERP[0], SOL[.009905], SRN-PERP[0], TRX[.000001], USD[209.48], USDT[0], USTC-PERP[0] | | |
| 01892179 | | ATLAS[629.9506], USD[0.89] | | |
| 01892182 | | 1INCH-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[1.01236441], USD[0.04], USDT[0] | | |
| 01892183 | | EUR[0.09], USD[0.82] | | |
| 01892184 | | USD[0.00], USDT[187.27925016] | | |
| 01892187 | | ADA-PERP[0], BTC[0.00002888], BTC-PERP[0], DOGE-PERP[0], ETH[.00073898], ETH-PERP[0], ETHW[0.00073897], LUNC-PERP[0], RUNE[.00255886], RUNE-PERP[0], TONCOIN[.08368], USD[1.29], USDT[0.19154537] | | |
| 01892188 | | ATLAS[5931.49055718], ATLAS-PERP[0], FTT[.00766764], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01892195 | | AURY[3.9992], USD[0.00] | | |
| 01892201 | Contingent, Disputed | TRX[.000001] | | |
| 01892202 | | SOL[0], USD[0.00] | | |
| 01892203 | Contingent | ATLAS[3489.3369], BTC[0.00017550], EUR[0.00], LUNA2[0.85148827], LUNA2_LOCKED[1.98680597], LUNC[185413.364766], STEP[.053051], TRX[.000066], USD[4.25], USDT[0.00373100] | | |
| 01892216 | | DFL[50], GENE[.4], GOG[25], IMX[5], POLIS[11.99981], SOL[0.12644355], USD[5.42], USDT[0] | | |
| 01892218 | | STEP[.08912], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01892223 | | POLIS[1], USD[6.09] | | |
| 01892225 | | BTC[0.00272641], SOL[0.36952809], USD[0.77] | | BTC[.002677] |
| 01892226 | Contingent | APE[1.0111683], BNB[0], ETH[3.00106264], ETHW[.00056971], FTT[661.27329852], LUNA2[5.56252263], LUNA2_LOCKED[12.63836726], LUNA2-PERP[0], LUNC[0], NFT (388750597229035166/FTX EU - we are here! #209970)[1], NFT (417950448585932102/FTX Crypto Cup 2022 Key #6974)[1], NFT (497369574847957457/FTX EU - we are here! #2286)[1], NFT (531311700778168205/FTX EU - we are here! #209913)[1], NFT (539192159777381619/FTX AU - we are here! #20983)[1], NFT (574316052868309546/FTX AU - we are here! #2295)[1], NFT (575283965757066655/FTX EU - we are here! #210003)[1], RAY[0.01992347], SOL[106.60430105], SRM[6.8099546], SRM_LOCKED[96.23561521], USD[0.34], USDT[1.07969082] | Yes | |
| 01892227 | | TRX[.32521], USD[3.05], USDT[5.78067843], XRP[.046805] | | |
| 01892232 | | BF_POINT[100], BNB[0], FTT[.00313522], OXY[.02921052], SHIB[0], TRX[.000844], USD[0.18], USDT[0.08562929] | | |
| 01892234 | Contingent | 1INCH[0], AKRO[8], ATLAS[0], BAO[25], BAT[1], BCH[0], BTC[0], DENT[6], DOGE[0], ETH[0.00000053], FTM[0.00000053], FTT[0], KIN[25], LINK[0], LTC[0.00001114], LUA[0], LUNA2[.0227], LUNA2_LOCKED[0.0529], LUNC[5011.12303800], RSR[5], SHIB[0], SNX[0], SOL[.00001375], TRX[0.00000100], UBXT[7], USDT[0.00000058] | Yes | |
| 01892238 | | 1INCH-PERP[0], AXS-PERP[0], BTC[0], DOGE[.0000001], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01892240 | Contingent | APE-PERP[0], BAO[1], BNB[.12994087], FTT[1.48455371], FTT-PERP[0], LUNA2[12.96096246], LUNA2_LOCKED[29.75289906], NFT (291714153881091593/FTX EU - we are here! #31550)[1], NFT (322184079611771606/FTX AU - we are here! #44517)[1], NFT (405661247718856998/FTX EU - we are here! #31587)[1], NFT (407158730121018819/FTX AU - we are here! #44495)[1], NFT (423049346213082167/FTX AU - we are here! #31367)[1], NFT (431372830741612768/FTX Crypto Cup 2022 Key #4375)[1], TRX[36204.35872536], USD[2976.92], USDT[0.93626015], XPLA[1.92859813], XRP[30] | Yes | |
| 01892241 | | BTC[.51930494], BTC-PERP[0], ETH[6.73718186], ETH-PERP[0], EUR[0.01], USD[4.74], USDT[0] | | |
| 01892245 | | USD[0.00], USDT[0] | | |
| 01892249 | | TRX[.000001], USDT[0.00000001] | | |
| 01892251 | | USD[26.46] | Yes | |
| 01892259 | | BNB[0], FTT[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01892263 | | TRX[.000001], USD[0.03], USDT[24.95] | | |
| 01892264 | | AKRO[2.13787476], ATLAS[.03034733], BAO[40.38730998], DENT[1], GBP[0.05], KIN[172.24470371], RAY[.00012621], SHIB[481.32260215], SOL[.00000854], TRX[1], UBXT[22], USD[0.00] | Yes | |
| 01892265 | | AKRO[1], BAO[16], DENT[2], ETH[0.00000038], ETHW[0.00000038], KIN[11], MATIC[1.03136716], RSR[2], SGD[0.00], SOL[0], SPELL[364.20589418], TRX[5], UBXT[5], USD[0.00] | Yes | |
| 01892266 | | POLIS[77.15779232], USD[0.02], USDT[0] | | |
| 01892267 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.056], FIL-PERP[0], GALA-PERP[0], TRX[.00049], USD[0.02], USDT[1.61888115] | | |
| 01892270 | | ETH[0], FTT[28.494726], USDT[0.00001506] | | |
| 01892276 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000008], USD[11024.10], USDT[.004575], XRP-PERP[0] | | |
| 01892279 | | REAL[.09542], USD[0.00], USDT[0] | | |
| 01892282 | | 0 | | |
| 01892285 | | USD[0.00], USDT[0] | | |
| 01892286 | | BNB[.00095656], BTC[.0000865], ETH[0], SOL[0], USD[0.00], USDT[0.00000725] | | |
| 01892292 | | ATLAS[0], FTT[0], USD[0.00] | | |
| 01892294 | | BNB[.01], BTC[.0014], DOGE[3], ETH[.004], ETHW[.004], FTT[.1], KIN[10000], SHIB[115260.67494468], SLP[5.40440594], SOL[.06], USD[0.71] | | |
| 01892296 | | NFT (294181740944754207/FTX EU - we are here! #211745)[1], NFT (297961494872931412/FTX EU - we are here! #211711)[1], NFT (326406160425002780/The Hill by FTX #10905)[1], NFT (339824733862766949/FTX EU - we are here! #211671)[1] | | |
| 01892298 | | BTC[0.00005439], ETH[2.00536416], SOL[50.6403765] | | |
| 01892300 | | CRO[70], POLIS[21.24162634], USD[0.02], USDT[0.00000001] | | |
| 01892303 | | ATLAS[9.704], USD[0.00], USDT[0] | | |
| 01892310 | | APE-PERP[0], BTC-PERP[0], USD[1.32] | | |
| 01892316 | | ETH[.00082465], ETHBULL[.008824], ETHW[.00082465], USD[1.84], USDT[.003273], XRP[6888.622] | | |
| 01892317 | | BAO[1], FTT[0], XRP[.00124694] | Yes | |
| 01892319 | | ETH[0], SOL[0.00565194] | Yes | |
| 01892321 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00002247], LUNA2_LOCKED[0.00056578], LUNC[52.8], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[219.77], USDT[.04], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01892329 | | AKRO[407.53581739], ALPHA[28.59905048], ATLAS[81.61322578], AUDIO[533.10618559], BAO[29685.47105255], CHR[37.04839442], CONV[393.18886787], CUSDT[1206.89995677], DENT[241752.00742493], EUR[0.00], FTM[272.74456969], HNT[10.75578211], HOLY[1], HUM[93.77175504], JST[140.28017598], KIN[184097.31247123], LINA[247.01067678], LRC[25.33328533], LUA[178.94225443], MATIC[89.95644722], MER[16.98372247], MNGO[25.23690513], MTA[12.10719609], ORBS[87.37901828], RAY[44.36977429], REEF[519.88751713], RSR[296.34436858], SAND[215.4202249], SLP[118.66034839], SLRS[15.31918244], SRM[52.19657217], STMX[316.49555861], SUN[366.70925383], TLM[58.04238138], TRU[47.73937693], TRX[6019.21970924], UBXT[663.12279596], XRP[410.16233065] | | |
| 01892331 | | SOL[0] | | |
| 01892336 | | USD[0.00], USDT[0] | | |
| 01892340 | | BTC[0.00009009], BTC-PERP[0], CEL-PERP[0], FTT[0], TRX[.000099], USD[0.00], USDT[0] | | |
| 01892341 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[5], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.2998254], BCH-PERP[0], BIT[30], BNB[0.84843457], BTC[0.07374781], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[16000], DOT-PERP[0], DYDX[20], ENS-PERP[0], ETH[.127], ETH-PERP[0], ETHW[1.127], FLOW-PERP[0], FTT[14.10313491], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[2], LRC-PERP[0], LTC[.9998254], LUNA2[0.12908159], LUNA2_LOCKED[0.30119039], LUNC[28107.79], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[20], SXP-PERP[0], TLM-PERP[0], USD[51.90], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP[99.75], ZEC-PERP[0] | | |
| 01892346 | | BULL[.000005], USD[0.18], VETBULL[902.00458] | | |
| 01892347 | | BTC[0.00079984], SAND[.99981], SNX[7.598556] | | |
| 01892348 | | ALGO-PERP[0], BCH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], OXY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[1.01], USDT[0] | | |
| 01892350 | Contingent | MNGO[0], RAY[.00000001], SRM[.00039521], SRM_LOCKED[0.00165486], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01892351 | | CHZ-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[18], TRX[.000777], USD[-12.66], USDT[26] | | |
| 01892352 | | CEL[.02568], CHZ[8.64], TONCOIN[2.4], USD[1.10], USDT[1528.07475600] | | |
| 01892353 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], ONT-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01892354 | | ALGO-PERP[0], BNB[.00000002], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC[.00013359], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01892355 | Contingent | ADA-PERP[0], BTC[0.02872832], DOT[.094604], DOT-PERP[0], ETH[.38792628], ETHW[.38792628], LINK[.096561], LUNA2[0.00275567], LUNA2_LOCKED[0.00642990], LUNC[.0088771], POLIS[455.93438], SOL[0], USD[0.70] | | |
| 01892357 | | USD[0.35] | | |
| 01892361 | | AURY[1.9996], BRZ[.00024576], BTC[0.00002999], USD[0.00] | | |
| 01892366 | Contingent | BIT-PERP[0], BNB[1.04924652], CRO-PERP[0], DOGE[5000], DOGE-PERP[0], EDEN-PERP[0], ETH[0], FLOW-PERP[0], FTT[155.3778711], LUNA2[0.05503758], LUNA2_LOCKED[0.12842103], LUNC[11984.55], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000033], USD[24.05], USDT[300.00748916] | | BNB[1] |
| 01892368 | | USD[0.00], USDT[0] | | |
| 01892373 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.10029892], IMX[35.6], IOTA-PERP[0], LINK[6.5], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND[42], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[308.2], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01892377 | | ATLAS[251.8220006], TRX[.000001], USDT[0] | | |
| 01892380 | | ATLAS[889.822], BAR[1.59968], CITY[1.69966], GALFAN[2.29954], POLIS[2.39952], PSG[1.1], TRX[.000001], USD[0.77], USDT[0.00000001] | | |
| 01892382 | | FTT[5.02249582], USDT[0] | | |
| 01892383 | | AURY[6], SPELL[9300], USD[7.17] | | |
| 01892385 | Contingent, Disputed | DYDX[.087764], FTM[.70398], MANA[.94528], POLIS[.09449], RAY[.63898381], SOL[.008974], SRM[.99354], USD[0.00], USDT[0] | | |
| 01892387 | | BTC[.43444148], USD[0.00], USDT[5.51540068] | | |
| 01892388 | | GOG[156.51982414], USD[0.00], USDT[0] | | |
| 01892389 | | ATLAS[37505.05644], ATLAS-PERP[0], COPE[495.942188], FTT[6.1973848], POLIS[178.582563], TRX[.000031], USD[2.48], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01892391 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.00003400], BNB-PERP[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0321[0], BTC-MOVE-0327[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USDI-0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 01892396 | Contingent | LUNA2_LOCKED[107.2524648], MATIC[5], TRX[.000866], USD[0.08], USDT[1.74322169] | | |
| 01892401 | | AVAX[11.397948], BTC[0.13922865], ETH[1.7346877], ETHW[1.7346877], FTT[0.00447628], MATIC[409.9262], SOL[8.9083962], USD[2.73] | | |
| 01892405 | | AKRO[3], ATLAS[2.3694891], BAO[3], BNB[.0000523], CHZ[1], DENT[2], EUR[0.30], FRONT[1], KIN[1], POLIS[.04756316], RSR[2], STARS[.02208149], TRX[3], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01892406 | | USD[25.00] | | |
| 01892412 | | BTC[0.12196345], CEL[.0933], DOGE[1000], DOT[46], ETH[2.05469566], ETHW[1.80569566], FTM[3069], FTT[33.60698805], LINK[65.9], MANA[300], RAY[57.73800982], SAND[300], SOL[32.11814328], USD[0.20], USDT-20211231[0] | | |
| 01892416 | Contingent, Disputed | DYDX-PERP[0], USD[0.00] | | |
| 01892417 | | BNB[.00000009], DENT[1], ETH[0], EUR[0.00], LTC[0], USD[0.00], USDT[0.97996041] | Yes | |
| 01892418 | | BAO[1] | | |
| 01892419 | | ATLAS[9.786], USD[210.04], USDT[0] | | |
| 01892422 | | AURY[31.02098385], POLIS[100.8], SPELL[30000], USD[30.14], USDT[0] | | |
| 01892424 | | AKRO[3], ATLAS[.38246974], BAO[11], BF_POINT[400], CRO[521.69141903], DENT[1], FTM[252.00487235], FTT[4.17371533], GRT[121.45733915], IMX[18.8593975], KIN[7], LINK[3.48618483], MBS[79.25125328], MNGO[486.09093285], RAY[11.01602298], REN[56.73114311], RNDR[.07348401], RUNE[18.78215722], SOL[2.77295866], SPELL[10705.92139605], SRM[28.1330097], STEP[413.87399274], TRX[3], TULIP[8.47070436], UBXT[2], USD[0.00] | Yes | |
| 01892425 | | ATLAS[9.7397], TRX[.000001], USD[0.90], USDT[0] | | |
| 01892428 | | GRTBULL[951.1], TRX[.000001], USD[0.03], USDT[0], XTZBULL[7487] | | |
| 01892429 | | BAO[3], BNB[.0065], BTC-0624[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01881046], KIN[1], LOOKS-PERP[0], MINA-PERP[0], NFT (358221133251419287/FTX Crypto Cup 2022 Key #6224)[1], NFT (397596355727000407/FTX EU - we are here! #257561)[1], NFT (465761547990412773/FTX EU - we are here! #257549)[1], NFT (519650100196032727/The Hill by FTX #11029)[1], NFT (562939607868710332/FTX EU - we are here! #257541)[1], TRX[305.000195], USD[0.00], USDT[0.83658776], USDT-0624[0] | | |
| 01892430 | | AUDIO[0], BAND[0], C98[0], CQT[0.30543667], DYDX[0], MNGO[0], UNI[0], USD[0.49], USDT[0.00000001], XRP[0] | | |
| 01892433 | | USD[0.09], USDT[0] | | |
| 01892439 | | BNB[0.01173904], BTC[0], DOGE[0], ETH[0], FIDA[0], FTM[0], FTT[0], HT[0], LTC[0.00000001], MATIC[0], MATIC-PERP[0], NFT (363272390864546248/FTX EU - we are here! #16320)[1], NFT (459100876849368398/FTX EU - we are here! #12464)[1], NFT (462482163449652246/FTX EU - we are here! #12682)[1], SOL[0], TRX[0.000175001], USD[0.00], USDT[0] | | |
| 01892441 | | ATLAS[4809.898], ATOM[3.4], BNB[.00277698], BTC[.0125], CHZ[980], DOT[6.8], ETH[.107], ETHW[.107], GRT[504], MATIC[100], POLIS[77.6], SOL[2], SRM[26], USD[2.00] | | |
| 01892443 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0417[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[8.54854973], FTT-PERP[0], GALA-PERP[0], GRT[.321], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.03536], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[.0000085], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.0278514], SNX-PERP[0], SOL[.008448], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.928802], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1030.41], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01892444 | | ATLAS[660], ATLAS-PERP[0], POLIS[7.8], USD[2.00], USDT[0.12378923] | | |
| 01892446 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01892449 | | ATLAS[10518.1064], USD[0.00], USDT[2920.12381783] | | |
| 01892450 | | ATLAS[139.27268846], BAO[1] | Yes | |
| 01892453 | | USD[0.00] | | |
| 01892454 | | BNB[.01182825], ETH[0], SOL[-0.00420331], TRX[.000024], USD[-3.06], USDT[1.26403982] | | |
| 01892455 | | ADA-PERP[0], DENT-PERP[0], ICP-PERP[0], SAND-PERP[0], SHIT-PERP[0], TONCOIN-PERP[0], USD[0.08], USDT[0] | | |
| 01892457 | | USD[0.00], USDT[0] | | |
| 01892458 | | BTC-PERP[0], USD[-12.36], USDT[17.26210000], VET-PERP[0] | | |
| 01892459 | | USD[11.43] | | |
| 01892461 | | ATLAS[430], CRO[190], FTT[1.7], POLIS[7.2], TRX[.001554], USD[3.86], USDT[100] | | |
| 01892467 | | BNB[.00589492], USD[0.00] | | |
| 01892468 | | BAO[2], BOBA[22.0771622], FIDA[.00016058], TRX[.000001], USDT[0.00000005] | Yes | |
| 01892469 | | NFT (326939853364121102/FTX EU - we are here! #236860)[1], NFT (518407458112894188/FTX EU - we are here! #236806)[1], NFT (536265127328510449/FTX EU - we are here! #236844)[1] | | |
| 01892470 | | 0 | | |
| 01892472 | Contingent | AURY[0], FTT[4.6], LUNA2[0.01021581], LUNA2_LOCKED[0.02383689], LUNC[2224.514186], USD[0.00], USDT[0.00000204] | | |
| 01892473 | Contingent | FTM[35.9894], LRC[10.9974], MATIC[9.998], SLP[9.98], SRM[11.14903848], SRM_LOCKED[.1221796], TRX[328.8422], USD[1.81], USDT[0.00000001] | | |
| 01892475 | | BOBA[.09145], ETH[0.00668074], NFT (398482608748996747/FTX EU - we are here! #161982)[1], NFT (446943694471778241/FTX EU - we are here! #161887)[1], NFT (568870588708536930/FTX EU - we are here! #161789)[1], OMG[.499145], USD[0.00], USDT[0] | | |
| 01892481 | | AKRO[3], BAO[1], DENT[2], DOGE[2], GBP[0.00], KIN[1], TRX[.000001], USD[0.82], USDT[0.49573901] | Yes | |
| 01892484 | | TRX[.000001], USDT[1.95786] | | |
| 01892485 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[31.49] | | |
| 01892486 | | SOL[.009839], TRX[.000001], USD[0.45], USDT[0.00000001] | | |
| 01892496 | Contingent, Disputed | AVAX[0], LUNC-PERP[0], USD[0.50] | | |
| 01892497 | | 1INCH[19.93233668], AKRO[1], ATLAS[779.65194399], BAO[14], CRO[62.45456313], DENT[1], FTM[28.49199089], FTT[2.13620901], GODS[9.35643546], IMX[13.32469556], KIN[5], LOOKS[.00016236], MANA[25.70304836], MATIC[64481157], SAND[55.49299031], TRX[2], USD[21.74] | Yes | |
| 01892505 | | FTT[1.1], SOL[.03105888], TRX[.000002], USDT[.89800529] | | |
| 01892506 | | BNB[0.00030189], BTC[0], FTT[0.00017941], USD[-0.02], USDT[0] | | |
| 01892508 | | FTT[0], USD[0.00], USDT[0.00090495] | | |
| 01892509 | | BAO[1], CRV[.00217971], FTM[0.00220835], GBP[0.00], KIN[2], USD[0.00], XRP[.00959683] | Yes | |
| 01892512 | | CEL[.0983], MBS[282], USD[1.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01892513 | | NFT (412506002672570429/FTX AU - we are here! #36710)[1], NFT (488808870381133490/FTX AU - we are here! #36597)[1], SOL[0] | | |
| 01892516 | | ATLAS-PERP[300], GOG[49.99], POLIS[0.0870745], RON-PERP[0], USD[1.11], USDT-PERP[0] | | |
| 01892521 | | BTC[0], USD[0.00] | | |
| 01892523 | | CRO[0.00082332], ETH[0.00000001], EUR[0.00], LRC[0.00009175], MATIC[0.00041741] | Yes | |
| 01892525 | | ATLAS[2864.2894], ETH[0.00096827], ETHW[0.00096827], POLIS[11.497815], USD[2.28], USDT[0] | | |
| 01892532 | Contingent | AGLD[7.9], AUDIO[38], FTT[0.03583488], MNGO[300], POLIS[4.6], RAY[12.18589228], SRM[0.02746919], SRM_LOCKED[0.01883777], STEP[116.5], TULIP[2], USD[5.37] | | |
| 01892536 | | ATLAS-PERP[530], USD[2.22] | | |
| 01892537 | | BTC[0.00000503], EUR[0.00], USD[0.01] | | |
| 01892540 | | CRO[0], USDT[0] | | |
| 01892546 | | ATLAS[1220], TRX[0.000001], USD[0.33], USDT[0] | | |
| 01892550 | | SOL[0], USD[0.00], USDT[0.00000202] | | |
| 01892552 | | BTC[0.00179998], USD[1.88], XRP[3] | | |
| 01892565 | | TRX[0.000001], USD[0.32], USDT[0] | | |
| 01892567 | | GOG[188.9622], USD[0.49], USDT[0] | | |
| 01892568 | | DOGE[44.37173092], ETH[0.00010213], FTT[319.62628154], OXY[1192.73643108], SOL[83.66443784], USD[4.71] | Yes | |
| 01892569 | | FTT[0.26236408], USD[2.37] | | |
| 01892571 | | AUDIO[0], LTC[0], POLIS[0], SAND[0] | Yes | |
| 01892572 | | USD[0.00], USDT[0] | | |
| 01892574 | | ETH[1.24489268], ETHW[0.81617785], TRX[.000034], USD[0.52], USDT[0.20991002] | | |
| 01892576 | | BNB[0], BTC[0.00003039], DOGE[.22186745], DOT[5.19896], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.43174487], WRX[8.71579822] | | |
| 01892579 | | BAO[4], GALA[.00196456], KIN[2], NFT (345195979067278431/FTX EU - we are here! #62022)[1], NFT (440452785661325909/FTX Crypto Cup 2022 Key #14110)[1], NFT (554912578076667020/FTX EU - we are here! #62278)[1], RSR[1], USD[0.00], USDT[0.00000041] | Yes | |
| 01892580 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.00000613], ETHW[0.00000613], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01892589 | | 0 | | |
| 01892591 | | BTC-PERP[0], FTT[.01997469], KSM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP[.92289217], TRX[.000001], USD[-101.05], USDT[109.93123201], ZIL-PERP[0] | | |
| 01892592 | | POLIS[.09758], USD[0.01] | | |
| 01892597 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01892602 | | ALGO[20.753909], AVAX[4.22425059], BTC[.50047689], DOGE[2040.27355086], ENS[1.69436713], ETH[3.10901042], ETHW[3.10785433], EUR[0.00], FTM[251.00046332], MATIC[80.55466292], RUNE[.00019625], SOL[8.9867166], STG[57.3687503], SUN[0.81376041], USDT[0] | Yes | |
| 01892603 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01892605 | | 0 | | |
| 01892607 | | ETH[1.04973950], ETHW[0], USD[0.00] | | |
| 01892609 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BTC[0.45285053], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005632], LUNC-PERP[0], MATIC-PERP[0], SOL[.002262], SOL-PERP[0], TRX[.000785], USD[3.09], USDT[0.00000001], XRP-PERP[0] | | |
| 01892611 | | ALGO-PERP[0], TRX[.000777], USD[0.00], USDT[4] | | |
| 01892615 | | FTT[0.08312183], USD[1.25], USDT[0] | | |
| 01892618 | | LUNC-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], USD[2.67], USDT[79.63184073] | | |
| 01892620 | | FIDA[126.8463995], OXY[529.73035232], USDT[0.00000001] | | |
| 01892623 | | BAO[6], BTC[0.00000001], DENT[1], ETH[0.00000017], ETHW[0.00000017], EUR[0.00], KIN[2], RNDR[0], RSR[1], RUNE[0], TRU[905.01720250], TRX[1], TSLA[.00000002], TSLAPRE[0], WAVES[0], XRP[.00109863] | Yes | |
| 01892629 | | SOL[0], USD[0.00], USDT[0] | | |
| 01892630 | | AURY[3], SPELL[600], USD[1.26] | | |
| 01892631 | | BNB[.001], USD[0.83], USDT[1.62201595] | | |
| 01892634 | | TRX[0] | | |
| 01892635 | Contingent | BTC[0.02369780], CHF[0.00], ENJ[111], FTT[12.45962707], LINK[9.9], LUNA2[2.23775257], LUNA2_LOCKED[5.22142267], LUNC[7.20867119], MATIC[299.94471], SAND[185], SOL[11.14519514], USD[0.90] | | |
| 01892837 | | AVAX[.01909245], CITY[0], DOT-PERP[0], ETH[0], FTM[0], FTT-PERP[0], MATIC[0], NEAR[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01892639 | | USD[0.00], USDT[0] | | |
| 01892641 | | MATIC[9.9982], MNGO[19.9982], USD[2.04] | | |
| 01892643 | | FTT[.09225965] | | |
| 01892644 | | SOL[0], XRP[.00000001] | | |
| 01892648 | | TRX[0] | | |
| 01892649 | | AAVE[.49991], FTM[142.97426], FTT[0.56294774], LINK[2.5991], MATIC[49.9838], RAY[11.34108944], USD[1.14] | | |
| 01892651 | | ATLAS[530], POLIS[7.6], TRX[.000002], USD[12.69], USDT[0] | | |
| 01892652 | | 1INCH-20211231[0], TRX[.000001], USD[0.01], USDT[.00367649] | | |
| 01892654 | | ATLAS[39.686], CRO[9.912], SOL[2.289542], STARS[.995], USD[0.19] | | |
| 01892655 | Contingent | 1INCH[1516.46696754], APE[44.9943], BNB[0], BTC[.16028062], ETH[.999905], ETHW[.999905], FTM[1505.8195], FTT[.086168], ICP-PERP[0], IMX[783.9624563], LUNA2[1.55421295], LUNA2_LOCKED[3.62649688], LUNC[338433.1424755], MATIC[0.44503603], RAY[173.93887307], USD[209.53], USDT[0.34437856], XRP[500] | | |
| 01892656 | | TRX[.000043], UMEE[56640], USD[119.74], USDT[0] | | |
| 01892657 | Contingent | LUNA2[0.95202973], LUNA2_LOCKED[2.22140272], USD[0.10] | | |
| 01892658 | Contingent | AVAX[.9], EGLD-PERP[1.07], ETH[1.24855058], ETHW[.00065938], FTM[1313], FTT[.00623448], IMX[589.9], LINK[174.02966666], LUNA2[1.36560052], LUNA2_LOCKED[3.18640123], LUNC[297362.39], MATIC[1706.08039906], UNI[24.11], USDt-54.73], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01892659 | | TRX[0] | | |
| 01892660 | | ATLAS[20667.766], ETH[0], IMX[152.9694], JOE[308.96], LRC[108.9], SLRS[.928], USD[0.58], USDT[.0052128], XRP[80.9] | | |
| 01892667 | | ATLAS[0], BAT-PERP[0], LINK[2.51707736], POLIS[0], SOL[0], STEP[0], USD[0.00], XMR-PERP[0] | | |
| 01892671 | | TRX[0] | | |
| 01892681 | | LTC[.009946], TRX[.000001] | | |
| 01892683 | | TRX[0] | | |
| 01892687 | | USD[25.00] | | |
| 01892688 | Contingent, Disputed | NFT (426609959947534777/FTX EU - we are here! #18682)[1], NFT (560512848238498883/FTX EU - we are here! #19152)[1], NFT (561180115580011962/FTX EU - we are here! #19013)[1], TRX[.000001], USDT[0.11027786] | | |
| 01892692 | | ETH[0], GODS[0], MATIC[0], MBS[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00001294] | | |
| 01892693 | | ETH[.01200002], USD[0.00], USDT[.0048759] | | |
| 01892694 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GALA[1120], GALA-PERP[0], ICP-PERP[0], LINK[70], MATIC[0.55288291], MATIC-PERP[0], POLIS[400.01670897], POLIS-PERP[0], SHIB-PERP[0], SOL[5], TLM-PERP[0], USD[0.15], USDT[0], XRP[1400] | | |
| 01892698 | | FTT[.099734], SOL[0.00211942], STEP[0], USD[0.00] | | |
| 01892701 | | TRX[.000002] | Yes | |
| 01892702 | | FTT[0.00000253], USD[0.00], USDT[0] | | |
| 01892705 | | BRZ[.49310287], SWEAT[2000], USD[1.04] | | |
| 01892709 | | USDT[.14718465] | Yes | |
| 01892711 | | APE-PERP[0], AVAX-0624[0], AXS-PERP[0], BTC[0.01269974], BTC-PERP[0], ENS-PERP[0], ETH[0.17498650], ETH-PERP[0], ETHW[0], EUR[0.00], GALA-PERP[0], GAL-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA[9.51004343], MATIC-PERP[0], SHIB-PERP[0], SOL[3.24605813], SOL-PERP[0], UNI-PERP[0], USD[79.24], USDT[0.00990722], XRP[239.91737893], ZRX-PERP[0] | | |
| 01892714 | | ATLAS[1319.19131625], USD[0.00] | | |
| 01892717 | | ALCX[.00000272], BAO[3], BF_POINT[100], DENT[2], GBP[0.00], KIN[7], OXY[1.01601332], RSR[2], SLP[1.0219075], SPELL[3.65619017], TRX[0.000001], UBXT[3], USD[0.06], USDT[0] | Yes | |
| 01892718 | | BNB[0], DYDX-PERP[0], FTT[0], USD[0.04] | | |
| 01892719 | | COPE[33.4200523], USDT[0.00000002] | | |
| 01892726 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00010882], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL[.0199126], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.10], USDT[0.00415284], XTZ-PERP[0] | | |
| 01892728 | | USD[0.00], USDT[0] | | |
| 01892729 | | ALGO-PERP[0], BTC-PERP[0], EUR[0.00], IOTA-PERP[0], SOL[.07027797], SOL-PERP[0], USD[-0.11], USDT[9.24883822] | | |
| 01892731 | | IOTA-PERP[0], USD[0.00] | | |
| 01892734 | | AMPL[0], FTM[0], TRX[.000061], USDT[0] | | |
| 01892736 | | BTC[0], FTT[3.4], USD[0.10], USDT[5.68003066] | | |
| 01892741 | | ATLAS[53384.41750000], EUR[0.00], RNDR[509.49320774], SOL[136.569147] | | |
| 01892742 | | ATLAS[30], USD[0.04], USDT[0] | | |
| 01892750 | | 0 | | |
| 01892751 | | AVAX-PERP[0], EOS-PERP[0], MATIC-PERP[0], SOL[0.41325866], SOL-PERP[0], USD[-3.00], USDT[0.00000001] | | SOL[.345702] |
| 01892755 | | ATLAS-PERP[0], SOL[0], USD[0.05], USDT[0.00345456] | | |
| 01892756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-0325[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001725], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01892759 | | BTC[0.00398962], ETH[.138], ETHW[.138], SHIB[1989116.2013147], TRX[1423.7329063], USD[0.00], XRP[104] | | |
| 01892762 | | SOL[.006], USD[0.00] | | |
| 01892766 | | ATLAS[240], BTC[0], GODS[7.398594], POLIS[2.5], USD[1.50], USDT[1.074716] | | |
| 01892768 | | ATLAS[749.8575], HT[10.2], POLIS[.097758], USD[0.94], USDT[0] | | |
| 01892776 | | BTC[0], FTM[0], SHIB[2701726.60327231], SOL[0], USD[0.00], XRP[0] | | |
| 01892778 | | BTC[.01058226], RSR[1], USD[0.00] | Yes | |
| 01892784 | | TRX[.000001], USDT[2.66492104] | | |
| 01892788 | | AURY[45.8296012], TRX[.000001], USD[1.67], USDT[0.00000001] | | |
| 01892791 | | ATLAS[125160.704], TRX[.000001], USD[6.20], USDT[0] | | |
| 01892792 | | USD[0.00], USDT[0] | | |
| 01892795 | | BAO[2], KIN[3], RSR[1], SGD[0.00], TOMO[1.03875281] | Yes | |
| 01892797 | | SOL[.1398442], SOL-PERP[0], USD[3.97] | | |
| 01892801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[150], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.25], USDT[3.79744318], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01892807 | | ATLAS[1040], TRX[.000001], USD[2.04], USDT[0] | | |
| 01892812 | | BAO[1], KIN[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01892813 | | FTT[2.99943855], FTT-PERP[0], SOL-PERP[0], USD[192.53] | | |
| 01892814 | | AGLD[1.699694], ATLAS[269.9514], FTM[68.98758], LUNC-PERP[0], RAY[4.94950358], RUNE[14.597372], USD[0.58] | | |
| 01892815 | Contingent, Disputed | USD[25.00] | | |
| 01892818 | | ATLAS[669.8727], LTC[.001], POLIS[9.898594], USD[0.67] | | |
| 01892822 | | ATLAS[3850] | | |
| 01892823 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[.00023734], ETH-PERP[0], ETHW[0.00023733], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.83], USDT[0], VET-PERP[0], XRP[0.00178491], XRP-PERP[0] | | |
| 01892824 | | ATLAS[5.90214335], BTC[0], SOL[0], USD[0.35], USDT[1.0514496] | | |
| 01892826 | | BNB[.0095], USD[0.04], USDT[.36349506] | | |
| 01892828 | | ETHW[36.33463907], TRX[.000019], USD[0.00], USDT[0.00000001] | | |
| 01892829 | | MATIC[0], TRX[.000001], USDT[0] | | |
| 01892834 | | ATLAS[4260.99179905], BAO[3], BF_POINT[200], GALA[322.75182127], POLIS[40.60308668], TRX[1], USD[0.00] | Yes | |
| 01892837 | | BTC[0.00009458], BTC-PERP[0], FTM-PERP[0], USD[0.64] | | |
| 01892839 | | FTT[40.12761355], SOL[3.47150923], USD[0.00] | | |
| 01892842 | | USD[0.00] | | |
| 01892843 | | BNB[0], DOGE[0], DOGEBULL[0], ETH[0], FTM[0], SHIB[49091.16725887], SOL[0], USD[0.22], USDT[0.00000203] | | |
| 01892844 | | USDT[2] | | |
| 01892845 | | BTC[0.00009806], FTT[.09943], USD[0.28], USDT[0] | | |
| 01892848 | | ATLAS[155854.46811952], EUR[0.00], USD[0.20] | | |
| 01892850 | | ATLAS[7.87906921], POLIS[.08232147], USD[0.00], USDT[0] | | |
| 01892851 | | USD[0.02], USDT[-0.00851997] | | |
| 01892853 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], PORT[102.8], ROSE-PERP[0], SOL-PERP[0], USD[1.21], USDT[0], ZEC-PERP[0] | | |
| 01892857 | | BTC[0], RUNE[0] | | |
| 01892866 | | COPE[13], NFT (320464963354213803/FTX EU - we are here! #50198)[1], NFT (413025016103721143/FTX EU - we are here! #49670)[1], NFT (437052796625838460/FTX EU - we are here! #50033)[1], TRX[.000001], USD[0.00] | | |
| 01892867 | Contingent | AAVE[0.01015397], ATLAS[79.9856], AXS[.299946], BNB[0.06164494], BTC[0.00129971], CRO[29.9946], DOT-PERP[0], EGLD-PERP[0], ETH[.00899694], ETH-PERP[0], ETHW[.00899694], FLOW-PERP[.2], FTT[.299946], LINK[.699874], LTC[.099004], LUNA2[0.05200753], LUNA2_LOCKED[0.12135091], LUNC[11324.75], MANA[2.99946], POLIS[3.899298], SOL[.16840935], USD[-0.74], XRP[26.99514], ZIL-PERP[0] | | AAVE[.009998], BNB[.059989] |
| 01892870 | | ATLAS[841.28836149], GENE[1.76305964], LUNC[0], POLIS[10.3], USDT[0.00000001] | | |
| 01892873 | | AURY[15], BTC[.001], FTM[644], HNT[1.4], SOL[.34], TRX[.000001], USD[0.57] | | |
| 01892875 | | KIN[1], TRX[.000001], USDT[1.45446271] | Yes | |
| 01892877 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-0.02], USDT[299.07000000], WAVES-PERP[0] | | |
| 01892879 | | USD[0.00] | | |
| 01892880 | | ATLAS[1088.80064479], BTC[.05090397], SHIB[9140917.42854317], USD[2.82] | | |
| 01892881 | | FTT[2.00175003], USDT[1.00000022] | | |
| 01892883 | | AURY[7], GOG[363], POLIS[.09628], USD[0.66] | | |
| 01892885 | | COPE[104.9796], TRX[.000002], USD[3.31] | | |
| 01892887 | | GODS[22], LOOKS[5], POLIS[12.6], USD[3.72] | | |
| 01892891 | | AVAX-PERP[0], BOLSONARO2022[0], BTC-PERP[0], ETH[.00139396], ETH-PERP[0], ETHW[.00139396], KSHIB-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRUMP2024[0], USD[-1.20] | | |
| 01892904 | | USD[0.00] | | |
| 01892912 | | MATIC[.00715], TONCOIN[.02063259], USD[0.00], USDT[0] | | |
| 01892918 | | AVAX-PERP[0], TLM-PERP[0], USD[0.01], USDT[.00618] | | |
| 01892923 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.03], VET-PERP[0] | | |
| 01892924 | | ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SAND-PERP[0], USD[-663.72], USDT[1812.76384813] | | |
| 01892925 | | TRX[.000001], USD[0.72], USDT[0.20407026] | | |
| 01892927 | | MTA[30], TRX[.000001], USDT[0] | | |
| 01892929 | | ETH-PERP[0], TRX[.000002], USD[-481.95], USDT[2984.391554] | | |
| 01892931 | | ETH[.000296], ETHW[.000296] | | |
| 01892937 | | ALGO-PERP[0], BTC[0], EUR[0.01], FTT[0.00742687], SOL[.00400588], USD[50.75], USDT[0] | | |
| 01892938 | | STEP[499.62718441] | | |
| 01892939 | | ATLAS-PERP[0], DOGE[0.02455250], OMG-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01892942 | | BTC[.0089], ETH[.15796998], ETHW[.15796998], USD[4.09] | | |
| 01892947 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00811], USD[0.00], USDT[200.43813661] | | |
| 01892954 | | 0 | | |
| 01892957 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[12.47], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[8.22], XTZ-PERP[0] | | |
| 01892960 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.00007237], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00023495], ETH-PERP[0], ETHW[.00023495], EUR[8.02], FTM-PERP[0], ICX-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[71.21], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01892961 | | BTC[0.00069986], USD[0.15] | | |
| 01892962 | | AVAX-PERP[0], BF_POINT[200], BTC-PERP[0], DYDX-PERP[0], SRM-PERP[0], USD[250.42], USDT[0], ZIL-PERP[0] | | |
| 01892963 | | USD[0.00], USDT[0] | | |
| 01892966 | | USD[1.21], USDT[0] | | |
| 01892971 | | EUR[0.00] | | |
| 01892973 | | AMPL[0.07648751], ETH[0.00190905], FTT[0], GBP[0.00], GRT[0], MEDIA[.025167], NFT (345078458370043504/FTX AU - we are here! #48382)[1], NFT (353081483368112235/FTX AU - we are here! #48373)[1], ORBS[6.53334197], SOL[0], STG[1.73320707], TOMO[.57178604], TRX[0.00001501], USD[0.00], USDT[0], WAXL[.516861], XRP[0] | | |
| 01892980 | | ATLAS[0], AURY[0], FIDA[0], LUA[0], POLIS[0], ROOK[0], SPELL[0], STARS[7.01903042], USD[0.00] | | |
| 01892982 | | CHZ[29.766], GRT[930.03511873], TRX[0.51693307], USD[0.15], USDT[0.06238305] | | |
| 01892983 | | POLIS[37.1], USD[0.34], USDT[0] | | |
| 01892987 | Contingent | AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNA2[0.00001152], LUNA2_LOCKED[0.00002689], LUNC[2.51], NFT (367345162410898138/FTX AU - we are here! #47149)[1], NFT (369580854645704773/FTX EU - we are here! #52710)[1], NFT (475265317452690567/FTX AU - we are here! #47136)[1], NFT (501205598137900570/FTX AU - we are here! #52883)[1], NFT (530596785014240874/FTX EU - we are here! #52041)[1], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[237.29494227], XRP[.088792] | | |
| 01892988 | | BTC-PERP[0], C98-PERP[0], ENS-PERP[0], TRX[.000001], USD[9.17], USDT[10.79000000] | | |
| 01892991 | Contingent, Disputed | ATLAS[6.677], ATLAS-PERP[0], BTC[0], USD[0.01], USDT[0] | | |
| 01892995 | | USD[0.00], USDT[0.00000055] | | |
| 01892997 | | ATLAS[31468.388], TRX[.000001], USD[1.56], USDT[.008327] | | |
| 01893003 | | ATLAS[7119.424], MANA[99.99], TRX[.000001], USD[0.18], USDT[0.00000001] | | |
| 01893004 | | ATLAS[329.75048034], BITO-20211231[0], COIN[.00994568], DYDX[10.9], HXRO[170.9658], POLIS[3.0993986], REAL[7.4992], USD[0.20], USDT[0] | | |
| 01893014 | Contingent | ADA-PERP[0], BTC[0.00009305], BTC-PERP[0], DOT-PERP[0], LUNA2[13.92407373], LUNA2_LOCKED[32.48950536], LUNC[0], LUNC-PERP[0], SHIB-PERP[0], USD[631.34], USDT[0] | | USD[631.04] |
| 01893018 | Contingent | ALPHA[.39635], ASD[.27113], ATLAS[31282.39435], BAL[.730293], BAND[.057366], BNT[.360934], BTC[0.00024666], ETHW[.98321989], FTT[44.442008], GALA[8.8256], LUNA2[0.00000425], LUNA2_LOCKED[0.00000993], LUNC[.9270336], PROM[.64], PSG[.650908], PUNDIX[.4845], RAY[.41314], REEF[.407], SNX[.191112], SPELL[.072], STG[.17430998], STMX[.3054], STSOL[.0021971], SWEAT[.51966], TOMO[.000176], TRX[1.111331], USD[0.02], USDT[1.10930453], XRP[.60076] | | |
| 01893021 | | ATLAS[770], POLIS[8.9], USD[1.12] | | |
| 01893029 | | FTT[10.01480093], JOE[180.94616899], MNGO[260], SOL[0], SPELL[4885.56885527], USD[0.19] | | |
| 01893034 | | HUM-PERP[0], USD[0.01] | | |
| 01893035 | | AGLD[71.8], USD[0.59] | | |
| 01893037 | | EMB[19110], TRX[.000001], USD[0.18] | | |
| 01893049 | Contingent, Disputed | BNB[.00000001], ETH[0], HT[0], NFT (359854520226361778/FTX EU - we are here! #160580)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01893050 | | APE[7.5, ATLAS[235.9963794], DFL[70, HUM[20], IMX[42.89962], RUNE-PERP[0], SOL[1.6899943], STEP[103.577846], USD[0.44], USDT[0.85973646] | | |
| 01893051 | | AKRO[1], BAO[1], UBXT[11], USD[0.00] | Yes | |
| 01893052 | | AKRO[1], AVAX[.00014598], BAO[1], EUR[0.00], TRX[1.000034], UBXT[1], USDT[0.00000219] | | |
| 01893054 | | AUDIO[26], AURY[6], GENE[3.6], HNT[4.3], POLIS[10], RAY[6], USD[1.99] | | |
| 01893056 | | AAPL[0], AKRO[1], ALPHA[0.00046705], AMC[0], ATLAS[1271.73864648], AUDIO[0], BAO[31], BAT[0], BNB[0], BOBA[.00002917], DENT[1], DODO[0], DOGE[0], ETH[0], IMX[11.82234077], KIN[19], LINK[0], MANA[0.00065095], OMG[0.00002917], POLIS[29.38587452], RSR[0], SAND[0.00062335], SHIB[4.50806455], SPELL[13414.76297709], TONCOIN[.00137302], TRX[0], UBXT[3], USD[0.00], USDT[279.97722388], VGX[20.33458867], XRP[0] | Yes | |
| 01893060 | Contingent | LUNA2[0.00125255], LUNA2_LOCKED[0.00292263], LUNC[75.34], TRX[3215.00078], USD[0.08], USDT[0.18277409], USTC[.128329] | | |
| 01893062 | | BTC[0.00516196], FXS[.099981], SOL[2.00509856], USD[0.44] | | |
| 01893063 | | FTT[8.318528] | | |
| 01893070 | | EUR[18001.55], USD[0.25] | | |
| 01893072 | | AURY[4], SHELL[3300], USD[1.10] | | |
| 01893073 | | AAVE[.0094512], AAVE-PERP[0], ALICE[.03098462], APE[.02153], AVAX[.87377976], BCH[.00042008], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[.74749], LEO[.9950837], LTC[.0021071], MATH[1], MATIC[8.17728542], RAY[.67497114], SOL-PERP[0], TRX[.63725], USD[156.11], USDT[0.25772370], WAVES[.43675054] | | |
| 01893074 | | USD[0.00] | | |
| 01893077 | | AAX[19.51723757], USD[0.00] | | |
| 01893078 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 01893081 | | ETH[5.00020732], ETHW[5.00020732], GRT[1000], RUNE[250], SOL[10.62433079], TRU[985.57695018], XRP[1867.414799] | | |
| 01893085 | Contingent | ADA-PERP[7000], ALICE-PERP[0], ANC-PERP[0], APE[.04], APE-PERP[0], APT-PERP[0], AR-PERP[-500], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[2700], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[7500], DYDX-PERP[5000], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[1000], FTT[1011.87279256], FTT-PERP[-1000], GALA-PERP[300000], GAL-PERP[0], ICP-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00467690], LUNA2_LOCKED[0.01091278], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[5000], MATIC-PERP[40595], MKR-PERP[-5], MNGO[87373.014], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[4770], SOL-PERP[0], STETH[0], SUSHI-PERP[0], UNI-PERP[0], USD[103053.00], USDT[20010.000001], USDT-PERP[-65000], USTC-PERP[0], VET-PERP[0], XRP-PERP[-2192] | | |
| 01893086 | | USD[25.00] | | |
| 01893087 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01893089 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], SPELL-PERP[0], TRX[.000002], USD[0.77], USDT[0.00067367] | | |
| 01893094 | | ATLAS[7.172], USD[0.01], USDT[89.25] | | |
| 01893095 | | XRP[1281.481365] | | |
| 01893097 | | ATLAS-PERP[0], AURY[1.9998], POLIS[.09976], SOL[.08], SOL-20211231[0], SOL-PERP[0], TRX[.000001], USD[1.71], USDT[0.00000001] | | |
| 01893099 | | SOL[.009975], USD[0.00], USDT[0] | | |
| 01893101 | | USDT[0.82297210] | | |
| 01893105 | | FTT[0.00054798], POLIS[.00665151], TRX[.000001], USDT[0] | | |
| 01893106 | | POLIS[3.4], USD[0.17] | | |
| 01893110 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], LTC[.0097815], LUNA2[1.53610218], LUNA2_LOCKED[3.58423843], LUNC[334489.4849205], ONE-PERP[0], SOL-PERP[0], USD[0.44], USDT[0.00000006] | | |
| 01893114 | | BAO[1], FTT[27.44674644], KIN[1], SOL[2.75807167] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01893118 | | AURY[1.65184401], USD[0.00] | | |
| 01893120 | | ATLAS[1079.916], TRX[.000009], USD[0.88], USDT[0.00000001] | | |
| 01893121 | | USD[0.00] | | |
| 01893123 | | BTC[0.00011130], SOL[-0.00294853], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000149] | | |
| 01893125 | | AVAX-PERP[0], BOBA-PERP[0], BTC[.00001543], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00372727], SOL-PERP[0], THETA-PERP[0], TRX[.000066], USD[2.63], USDT[0], XTZ-PERP[0] | | |
| 01893129 | Contingent | C98[4], DYDX[.5], FIDA[2], FTT[1.63008529], MER[153], RAY[9.21899028], SOL[2.93975865], SRM[12.2157322], SRM_LOCKED[16493572], TRX[.000001], USD[1.76], USDT[0.00000008] | | USD[1.75] |
| 01893130 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00477542], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00020226], ETH-PERP[0], ETHW[.00020226], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098162], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2.21], USDT[16.64737693], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01893131 | | SOL[0] | | |
| 01893133 | | USDT[0] | | |
| 01893135 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 01893139 | | AGLD[13.9567638], MNGO[143.47108791], STEP[100.46252139], TRX[.000001], USD[0.00], USDT[0.00] | | |
| 01893140 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.04275918], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.00075341], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[23.64452078], LUNA2_LOCKED[55.17054848], LUNC[183529.929], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-0325[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.01775767], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01893141 | | FTT[13.86238119], NFT (338114464689214368/FTX EU - we are here! #54161)[1], NFT (463219940331108443/FTX EU - we are here! #53806)[1], NFT (467717158849217476/FTX Crypto Cup 2022 Key #18663)[1], NFT (569840086215442526/FTX EU - we are here! #54246)[1], USD[0.00], USDT[0.00000011] | Yes | |
| 01893142 | | USDT[1.54462353] | | |
| 01893143 | | ATLAS[905.88379013], USDT[20.24197400] | | |
| 01893145 | | BAO[2], ETH[0], FTT[.0000292], KIN[7], USD[3.40] | Yes | |
| 01893147 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00089354], ETH-PERP[0], ETHW[.00089354], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11.63], USDT[19.14579564], WAVES-PERP[0], YFI-PERP[0] | | |
| 01893148 | Contingent | DOT-PERP[0], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], USD[1.50] | | |
| 01893149 | | APT[149], EUR[0.00], SOL[.05757602], USD[0.00], USDT[0.00000066] | | |
| 01893153 | | BNB[.0095], USD[0.61] | | |
| 01893154 | | DFL[139.9734], USD[1.56], USDT[0] | | |
| 01893159 | | USD[0.00], USDT[0] | | |
| 01893160 | | ATLAS[.0000556], BNB[-0.00000442], BRZ[.04740366], USD[0.00] | | |
| 01893161 | | BNB[0], USD[0.00], USDT[0.00000230] | | |
| 01893162 | | ATLAS[1.938], CRO-PERP[0], FTT[0], SLND[.098], USD[0.02] | | |
| 01893164 | Contingent | BTC[0.00003037], CTX[0], FTT[0], LUNA2_LOCKED[73.18711659], SOL[0.00616426], USD[0.00], USDT[0] | | |
| 01893165 | | THETABULL[7.001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01893168 | | BTC[0.00033687], FTT[0.18715039], LTC[0.00732532], MKR[0.00744583], RUNE[20.81906333] | | BTC[.000336], LTC[.00732], MKR[.007422] |
| 01893170 | Contingent | BTC-PERP[.5], CRO[2139.6884], DOGE[1440.1239], ETH-PERP[0], FTT[49.9905], LUNA2[0.00459154], LUNA2_LOCKED[0.01071361], LUNC[999.8195], SOL-PERP[0], SPELL[18098.7175], TRX[.000056], USD[-901.84], USDT[4072.45894105] | | |
| 01893174 | | TRX[.000001], USD[0.00] | | |
| 01893177 | Contingent | ATLAS[4289.58872], CHZ[769.85062], CRO[609.878], CRV[100], FTT[26.092106], GBP[1.00], HNT[.39992], IMX[99.9806], LRC[99.9806], LUNA2[4.04052534], LUNA2_LOCKED[9.42789246], LUNC[879832.9], SAND[230.9538], SLND[32.7], STORJ[112.0782526], USD[0.00] | | |
| 01893178 | | MNGO[9.5687], USD[0.00] | | |
| 01893180 | | BTC[0], USD[370.18] | | |
| 01893182 | | ADABULL[.1142], THETABULL[0.59038780], USD[0.21], USDT[0.00000001] | | |
| 01893183 | | TRX[.000001], USD[0.01] | | |
| 01893186 | | FTT[0], LTC[.0002004], SOL[0.14273689], STEP[0], USD[0.51], USDT[.672592] | | |
| 01893188 | | BAO[2], TRX[1.000683], USD[0.00], USDT[0] | Yes | |
| 01893194 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BABA[.02], BABA-0930[0], BNB-PERP[0], BTC-MOVE-20210914[0], BTC-MOVE-20210927[0], BTC-PERP[0], CEL-PERP[0], COMP-1230[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (427347251892207624/Supermario 8-bit #1)[1], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-2021092410, USD[-0.03], USTC-PERP[0], XRP-PERP[0] | | |
| 01893195 | | BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], GBP[0.00], LTC[0], TRX[.002717], USD[422.52], USDT[0.00005466] | | |
| 01893197 | | USD[100.00] | | |
| 01893198 | | 1INCH[0], AAVE[0], BAT[0], CHZ[0], COMP[0], ETH[0.00000432], ETHW[0.00000432], FTT[0], GRT[0], MKR[0], STETH[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 01893199 | | BTC[0.00027438], FTT[14.4] | | |
| 01893201 | | NFT (510434267274298591/FTX EU - we are here! #93333)[1], NFT (515747890491887959/FTX EU - we are here! #94897)[1], NFT (554274789986595298/FTX EU - we are here! #94160)[1] | | |
| 01893203 | | ATLAS[550], STEP[.076], USD[0.23] | | |
| 01893205 | | USD[0.04], USDT[0.41378922] | | |
| 01893211 | | FTT[.09274], SOL[.008228], USD[0.11], USDT[0.00044931] | | |
| 01893219 | | ALGO[6615.42547], ALTBEAR[324938.25], ATLAS[36003.2474], ATOMBEAR[49990500], BAO[581.05], BTC[0.11977723], DEFIBEAR[11097.891], ETHBEAR[87964281], EUR[0.00], MATICBEAR[202]999.81], MATICBULL[1999.62], MKRBEAR[23295.573], SUSHIBULL[540697.248], THETABEAR[149971500], THETABULL[1.54410656], TRX[.000001], USD[58.15], USDT[0.63093304], VETBULL[136.6440327], VGX[527.85845], XRPBULL[5498.955] | | |
| 01893222 | | USD[0.21] | | |

FTX Trading Ltd.

Supplemental Schedule F-37 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01893224 | | FTT[0.01987516], GENE[.09088], USD[36.07], USDT[0] | | |
| 01893233 | | ATLAS[9.776], USD[2.07] | | |
| 01893234 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00031400], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT[.19977302], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[.9678736], FTM-PERP[0], FTT[0.03381790], FTT-PERP[0], GRT-PERP[0], LINK[1.29865558], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND[1.9994762], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.69567222], USDt-12.91], USDT[0.00280962], VET-PERP[0], ZEC-PERP[0] | | |
| 01893235 | | 0 | | |
| 01893240 | Contingent | 1INCH[3.72653496], AVAX[.00002518], BTC[0.00000019], ETH[.00000178], ETHW[.00000178], FTM[0.00312377], JOE[.00050828], KIN[1], LUNA2[0.00254258], LUNA2_LOCKED[0.00593270], LUNC[3533.65393558], MATIC[0.00350195], MBS[.00084283], RUNE[43.93992463], SOL[0.00014531], SPELL[6.90793732], STARS[0], USDT[0.00000001] | Yes | |
| 01893241 | | ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], KNC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[8313.89342141] | | |
| 01893244 | | CRO[999.8803], ENJ[37], GALA[339.9354], USD[2.21], USDT[0] | | |
| 01893247 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01893249 | | NFT (316997934113406639/FTX AU - we are here! #33059)[1], NFT (563724275645238053/FTX AU - we are here! #33411)[1], USDT[1.49832847], XPLA[8.83] | | |
| 01893250 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0012088], USDT[0] | | |
| 01893252 | | BNB[0.00000001], BTC[0], DYDX[0], ETH[0], EUR[2.12], FTT[0.00358943], GAL[.08205208], GODS[0], HBAR-PERP[0], ICP-PERP[0], MATIC[0], SOL[0.00000001], TONCOIN[0.30], USDT[0.00000001], USDT-20211231[0] | | |
| 01893255 | | GMT[8.1177012], KIN[3], USD[0.00], USDT[0] | Yes | |
| 01893257 | | FTT-PERP[0], TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01893258 | | ETH[.00004801], NFT (309845661123344205/FTX Crypto Cup 2022 Key #18713)[1], NFT (381417547659538916/The Hill by FTX #9707)[1], NFT (417802402581338513/FTX AU - we are here! #60781)[1], NFT (418473370745013315/FTX EU - we are here! #165751)[1], NFT (481285103266766904/FTX AU - we are here! #259625)[1], NFT (555030887222379136/FTX EU - we are here! #165997)[1] | Yes | |
| 01893259 | | BTC[0], GOG[181.77218718], USD[0.00] | | |
| 01893261 | | USD[0.00] | | |
| 01893262 | | FTT[.00003125], POLIS[33.4933], SOL[.059988], USD[0.00], USDT[2.06] | | |
| 01893264 | | AKRO[1], USD[0.00], USDT[1.93294710] | | Yes |
| 01893273 | Contingent | ETH[0], FTT[0], SRM[.32916236], SRM_LOCKED[7.70863435], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 01893275 | | ETHW[.00008178], USD[3795.59], USDT[206.5] | | |
| 01893279 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01893280 | | TRX[.000007], USD[2.26], USDT[0] | | |
| 01893281 | | BNB[0], FTM[0], POLIS[0], USD[0.63], USDT[0] | | |
| 01893283 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[191], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[374], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[893.84], USDT[0.00018577], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0.01], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01893284 | | BAO[2], KIN[2], USD[0.00], USDT[0.00000649] | Yes | |
| 01893285 | Contingent | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[.00009771], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC[.00137253], LUNA2[0.00202141], LUNA2_LOCKED[0.00471664], LUNC[.00016322], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.01], USDT[0.13198432], USTC[.2861413], WAVES-PERP[0] | | |
| 01893287 | | ATLAS[6591.26385032] | Yes | |
| 01893291 | | ATLAS[4789.8404], BICO[88.64147], SOS[161989759], USD[0.03] | | |
| 01893294 | | TRX[75], TRX-1230[0], USD[14428.47] | | |
| 01893295 | | ATLAS[2.004], USD[0.00], USDT[0] | | |
| 01893296 | | EUR[0.00], MANA[154.87131464], RNDR[.14367918], RUNE[115.356851], TLM[1538.70759], USD[213.89], USDT[0] | | |
| 01893297 | | AVAX-PERP[0], BNB[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01893298 | Contingent | 1INCH-20210924[0], AUDIO[465.765163], AVAX[9.39020368], BAL[0], BNB[0], BTC[0.07353815], BULL[0], BVOL[0], COMP[0], CREAM[0], DOGE[2719.2710716], DOT[19.37742422], ETH[0.81998700], ETHW[0.00000001], EUR[0.00], FTT[5.69557362], IBVOL[0], LINK[11.4328402], LTC[0.50895939], LUNA2[0.10240805], LUNA2_LOCKED[0.23895213], LUNC[22299.57], MKR[0], SHIB[13488781.5], SOL[3.89485333], UNI[30.75038102], USD[55.48], USDT[0.00000003], XRP[295.4858688] | | |
| 01893300 | | ATLAS[124.69491], USD[0.00], USDT[0] | | |
| 01893303 | | ATOM[1665.97475816], BNB[.00000001], FTT[0], SOL[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 01893304 | | AURY[0], USD[0.00], USDT[0] | | |
| 01893305 | | AGLD[.08342], TRX[.000001], USD[0.00], USDT[0] | | |
| 01893306 | | AVAX[0], BTC-PERP[0], ETH[0], FTT[1.41985354], USD[0.00], USDT[0.00000107] | | |
| 01893308 | | ATLAS[10410], USD[0.04] | | |
| 01893310 | | EUR[0.00] | | |
| 01893311 | | MNGO[9.748], TRX[.000001], USD[0.00], USDT[0] | | |
| 01893312 | | TRX[.000001], USD[0.64], USDT[0] | | |
| 01893313 | | ATLAS[9.7074], USD[0.00] | | |
| 01893321 | | ATLAS[9.504], AVAX-PERP[0], COMP-PERP[0], FTT-PERP[0], MAPS-PERP[0], OXY-PERP[0], PERP[0], USD[0.00], USDT[0.36472576], XRP[0] | | |
| 01893324 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01893325 | | BTC[0], COPE[14178], ETH[0], FTT[25.00892534], SOL[83.97608706], USD[0.32], USDT[6.07389760] | | |
| 01893327 | | BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP[.01819527] | | |
| 01893333 | | POLIS[2.9], USD[1.14] | | |
| 01893345 | | BAO[9], DENT[1], EUR[0.00], KIN[17], SHIB[2171409.27934471] | Yes | |
| 01893346 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[9.81457], CRO-PERP[0], CRV-PERP[0], DOGE[.16], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00014312], ETH-PERP[0], ETHW[0.00014311], FIL-PERP[0], FTM-PERP[0], FTT[0.05431460], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.041433], LNK-PERP[0], LRC-PERP[0], LTC[.00354], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[1202.64220000], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01893349 | | SOL[.419916], USD[0.13] | | |
| 01893350 | | ALGO-PERP[0], ATLAS[3632.24064293], AUDIO[200], EUR[0.00], FTT[3], TRX[10.000001], USD[0.00], USDT[0] | | |
| 01893353 | | USD[2.45], USDT[0] | | |
| 01893354 | | SOL[.8327385], USD[4.11] | | |
| 01893360 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01893363 | | ETHBULL[.00009506], THETABULL[.12277544], USD[0.08] | | |
| 01893365 | | SOL[.00000001], USD[0.00] | | |
| 01893367 | | TRX[0] | | |
| 01893368 | | 1INCH[.99], ATLAS[2849.43], C98[.9918], C98-PERP[0], CRV[.9888], FTT[.00147], MNGO[1259.748], POLIS[20.4959], SLP[9.632], SNY[58], TRX[.000024], USD[0.33], USDT[.009922] | | |
| 01893370 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.07], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.79000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.36941575], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01893377 | | THETABULL[4.6270746], TRX[.000001], USD[0.01] | | |
| 01893378 | | ATLAS[1129.774], POLIS[17.19656], USD[0.31] | | |
| 01893379 | | ATLAS[7.5319], BTC-0325[0], CEL[.0093], GBTC[5.55], USD[33.10] | | |
| 01893381 | | ATLAS[154.14476570], BNB[.00022678], USD[0.14], USDT[1.11575111] | | |
| 01893387 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], FTT[0.00024027], ICP-PERP[0], LTC[0], ONE-PERP[0], PERP[.6403441], SHIB-PERP[0], USD[0.00] | | |
| 01893388 | | USD[25.00] | | |
| 01893398 | Contingent | APE-PERP[0], APT[.4905], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.094224], BCH[0.00040817], BNB[33.269895], BNB-PERP[0], BTC[0.00005324], BTC-PERP[0], DAI[1.00146560], DOGE[2.04237137], DOGE-PERP[0], ETH[0.00009567], ETH-PERP[0], ETHW[0.00137271], FTM-PERP[0], FTT[0.05507229], FTT-PERP[0], INJ-PERP[0], KAVA-PERP[0], LDO[.490705], LDO-PERP[0], LUNA2[1.46995861], LUNA2_LOCKED[3.42990344], LUNC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC[.999525], NFT [342613877335175006/FTX AU - we here! #34621][1], NFT [522993958674529144/FTX AU - we here! #34769][1], SOL[0.00540006], SRM[.51094922], SRM_LOCKED[5.61297649], SUSHI-PERP[0], TRX[1.31345066], USD[33.29], USDT[39.33870423], USTC[.67811], USTC-PERP[0], WAVES-PERP[0], XRP[-0.18407054], XRP-PERP[0], YFI-PERP[0] | | |
| 01893399 | | ATLAS[180.955552], SOL[.0443843], TRX[.000001], USD[0.00], USDT[21.61728219] | | |
| 01893401 | | USD[0.00], USDT[0.00000049] | | |
| 01893403 | | ATLAS[9.718], USD[0.01] | | |
| 01893404 | | USD[0.00], USDT[0] | | |
| 01893408 | | TRX[.000001] | | |
| 01893410 | | USD[1.67] | | |
| 01893411 | | USD[0.00] | | |
| 01893414 | | EUR[0.00], FTM[15], USD[1.30], USDT[0] | | |
| 01893418 | Contingent | BCHBULL[7518056], BEAR[468.08], BTC[.00009552], BULL[141.17984284], COMPBULL[7958600], DOGEBULL[46.8], EOSBULL[110400000], ETCBULL[5714.66814], ETHBULL[9.286646], LTCBEAR[883.4], LTCBULL[896656.228], LUNA2_LOCKED[0.00000001], LUNC[.001364], TRX[.000004], TRXBULL[4396.42], USD[7.93], USDT[0.00602400], XLMBULL[12919.4156], XRP[.508043], XRPBULL[4807537.68] | | |
| 01893420 | | AAVE[3.55], AUDIO[817], DOT[65.3], FTT[25.29], HNT[42.5], NEAR[98.2], SOL[14.66], SRM[343], TRX[.000001], UNI[70.65], USDT[449.93640056], XRP[337] | | |
| 01893422 | | TRX[.000001], USDT[0] | | |
| 01893424 | | NFT [333433770681877776/FTX EU - we are here! #93357][1], NFT [365408221763055116/FTX EU - we are here! #93606][1], NFT [420725039216873088/FTX EU - we are here! #93191][1], USD[0.51] | | |
| 01893425 | | EUR[0.01], TRX[.000001], USD[-0.01], USD[0.00200197], USTC[0] | | |
| 01893426 | | GENE[7.1], GOG[212.9762], USD[0.99] | | |
| 01893427 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SLP-PERP[0], TRX[.000784], TRX-PERP[0], USD[0.36], USDT[0] | | |
| 01893430 | | USD[25.00] | | |
| 01893431 | | TRUMP2024[228.3], USD[1.57] | | |
| 01893434 | | EUR[2.88], USD[0.00] | | |
| 01893438 | | 0 | | |
| 01893445 | | NFT [326101570535447161/FTX AU - we are here! #53258][1], NFT [336381518730848638/FTX EU - we are here! #151061][1], NFT [424818291058642829/FTX EU - we are here! #150628][1], NFT [537720973306255033/FTX EU - we are here! #151209][1], USD[0.03] | | |
| 01893449 | | ATLAS[3838.9854], FTT[.09769153], OXY[2], SOL[0], USD[0.06], USDT[0] | | |
| 01893452 | | AGLD[8.3], USD[0.19] | | |
| 01893454 | | FTT[.0527542], USD[0.90197232] | | |
| 01893455 | | ALEPH[367.9], ETHBULL[0.25705028], SOL[.79824], USDT[0], XRPBULL[3512.71255998] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01893460 | | BLT[9.5761], NFT (349898717104212696/The Hill by FTX #19122)[1], NFT (416168275674437020/FTX Crypto Cup 2022 Key #16907)[1], TRX[.000001], USD[0.00], USDT[.75492646] | | |
| 01893461 | | TRX[.000001], USD[0.83], USDT[0] | | |
| 01893462 | | BTC-20211231[0], BTC-PERP[.0001], SHIB-PERP[0], USD[24.54] | | |
| 01893464 | | ATLAS[3738.809422], BNB[0], DFL[499.90785], ETH[.00000001], FTT[.08666], GODS[242.35500534], NFT (471078202620047687/"Hello, World!" #1)[1], SPELL[10798.74676], USD[0.30], USDT[6.86651103] | | |
| 01893465 | | BRZ[0.16118162], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 01893469 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03216735], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[.00048665], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.52] | | |
| 01893471 | | TRX[.000001], USD[1.13] | | |
| 01893475 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTM[0], FTT[0], LINK[0], LTC[0], LUNA2[0.00476187], LUNA2_LOCKED[0.01111103], LUNC[2.95282305], MATIC[0], SOL[0], TRX[.000028], USD[0.02], USDT[0] | | |
| 01893476 | | ATLAS[549.89], MNGO[250], POLIS[7.59848], USD[1.79], USDT[0] | | |
| 01893477 | | BTC[.001], ETH[.0283163], ETHW[.0283163], USD[0.00], USDT[0], XRP[266.89350582] | | |
| 01893478 | | USD[0.00], USDT[0] | | |
| 01893479 | | USD[1.17] | | |
| 01893481 | | ALGOBULL[3339169.7], BALBULL[910], DEFIBULL[9.9981], DOGEBULL[18096561], EOSBULL[20796.048], ETCBULL[31.494015], IOST-PERP[0], JASMY-PERP[0], LTCBULL[189], SPA[40], STG[3], THETABULL[402.691317], USD[0.01], USDT[0.00088823], USDT-PERP[0], XRPBULL[10800] | | |
| 01893483 | | AKRO[1], ATLAS[0.00089877], CRO[33.57234465], EUR[0.00], FTM[0.00002061], KIN[1], USD[0.00] | Yes | |
| 01893486 | | BTC[.00000212], DOGE[2714.14195908] | Yes | |
| 01893489 | Contingent | BNB[0.0000002], FTM[.00000001], LUNA2[0.01744927], LUNA2_LOCKED[0.04071498], LUNC[3799.6173479], MATIC[0], SOL[0], TRX[.000017], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01893490 | | ASDBULL[193], BEAR[166488.6], BTC[0.00696097], BULL[.15121], ETHBULL[38.3544577], GENE[2.699487], KIN[5270000], LINKBULL[12300], THETABULL[27.23282478], USD[0.08], USDT[9.79937737] | | |
| 01893492 | | BAO[2], DENT[2], DOGE[3.39758037], FTM[58.53929069], KIN[1], UBXT[3], USD[0.07], XRP[45.5996994] | Yes | |
| 01893497 | | TRX[.000001], TRY[0.00], USD[0.00], USDT[0.00000044] | | |
| 01893503 | | BTC[.15792489], EUR[0.00], NFT (388424684961204396/FTX AU - we are here! #1567)[1], NFT (496205663376261844/FTX AU - we are here! #1575)[1] | Yes | |
| 01893504 | | ATLAS[133.80645318], BAO[4], KIN[4], USD[0.00], USDT[0] | Yes | |
| 01893506 | | FTT[0.03831750], USD[0.78] | | |
| 01893509 | | BNB[.00000001], MNGO-PERP[0], PERP[0], SNY[26.9946], USD[0.00], USDT[20.85421934] | | |
| 01893510 | | ATLAS[8.5437], FLM-PERP[0], STEP[.010874], TRX[.892815], USD[0.00], USDT[0] | | |
| 01893511 | | TRX[.000001] | | |
| 01893513 | | BNB-PERP[0], BTC-20211231[0], BTC-PERP[0.00559999], DOGE-PERP[0], DOT-PERP[5.3], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-89.53], USDT[0], XRP-PERP[0] | | |
| 01893515 | | EUR[239.38], KIN[1], TRX[2], USDT[0.00000001] | | |
| 01893516 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.4997], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.15] | | |
| 01893519 | | ATLAS[0], ETH[0], SHIB[0], USD[0.30] | | |
| 01893520 | | ATLAS[2323.85559423], BNB[.01263812], TRX[1] | Yes | |
| 01893521 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01893522 | | AKRO[5], AUDIO[.00000916], BAO[13], DENT[5], EUR[0.00], FIDA[.00000916], KIN[7], RSR[2], SOL[.00001826], TRX[6], USD[0.00], USDT[0] | Yes | |
| 01893523 | | KSHIB[999.8], USD[0.16] | | |
| 01893525 | | FTT[15.59776997], TRX[.000001], USDT[4.65195599] | | |
| 01893527 | | BTC[0], USD[0.00] | | |
| 01893530 | | ETH[.08896054], ETHW[.08795611] | Yes | |
| 01893538 | | USDT[0.07810643] | | |
| 01893539 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.70025], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[34.71], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01893540 | | USD[-0.21], XRP[2.462], XRP-0930[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01893543 | Contingent | BTC[0.15305426], CHF[0.00], ETH[8.50196642], ETHW[8.46807476], EUR[0.01], FTT[7.455], LINK[50.18334699], RUNE[142.54036587], SNX[63.15641740], SOL[5.16857636], SRM[164.99351023], SRM_LOCKED[2.97559181], USD[10.70], USDT[203.11878980] | | ETH[8.461409], LINK[50.054379], SNX[59.223027], USD[10.33], USDT[201.917565] |
| 01893544 | | BTC[.001], ETH[.011], ETHW[.011], USD[15.24] | | |
| 01893546 | | AURY[15], GOG[111], SPELL[7200], USD[0.80] | | |
| 01893549 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATICBULL[.17034], NEAR-PERP[0], THETABULL[.1518896], TRX[.000003], USD[0.00], USDT[0] | | |
| 01893550 | | EUR[10.98] | Yes | |
| 01893551 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.8], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0.00180809], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-032S[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.02238788], ETH-PERP[0], ETHW[.02238788], FLM-PERP[0], FTM[25.05546703], FTM-PERP[0], FTT[.2], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.25], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.16484262], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01893554 | | BTC[.000056], USD[0.00] | | |
| 01893555 | | 0 | | |
| 01893560 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[.0032], CEL-PERP[0], DENT-PERP[0], EUR[1050.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-28.13], USDT[0], USTC-PERP[0] | | |
| 01893561 | | POLIS[19.09818], USD[0.85] | | |
| 01893563 | | STEP[.0525], USD[3.22] | | |
| 01893564 | | ATLAS[4649.546], ATLAS-PERP[0], USD[0.14], USDT[0.00000014] | | |
| 01893569 | | ALGO[284], APE[5.5], ATLAS[4990], AVAX[3.8], BNB[0.58000000], BTC-PERP[-0.06280000], CEL-PERP[0], COMP[.3204], CRO[690], DOT[11.6], ENJ[59], ETH-PERP[-0.891], EUR[303.00], GALA[660], GMT[19], GODS[92.5], HBAR-PERP[653], IOTA-PERP[145], LINK[17.3], LTC[2.9], LTC-PERP[0], MANA[52], MATIC[180], RAY[22], SAND[42], SLP[2708.67276388], SOL[0], SOL-PERP[0], SRM[18], UNI[.098416], USD[3625.11], VET-PERP[6060], WAVES[3], WAVES-PERP[0], XLM-PERP[402], XRP-PERP[0] | | |
| 01893573 | | FTT[.1], NFT (319289131818533626/FTX EU - we are here! #145198)[1], NFT (389515613611791352/FTX EU - we are here! #141752)[1], NFT (455540724979112201/FTX EU - we are here! #137776)[1], USD[2.74] | | |
| 01893574 | | TRX[25.000001] | | |
| 01893575 | | BTC[.0001105], BTC-PERP[0], DOGE[687.83065753], EUR[0.00], FTT[.9], SOL[6.07], USD[0.00] | | |
| 01893578 | | STEP[84.2], USD[0.00], USDT[.94965718] | | |
| 01893579 | | USDT[5.29527114] | | |
| 01893582 | | ATLAS[1700], HUM[520], MNGO[559.5573], MNGO-PERP[0], RUNE[.089531], TRX[.000001], USD[0.65], USDT[0] | | |
| 01893586 | | BTC[1.06773872], LINK[40.28846737], LTC[.08460179], MNGO[2690.06085976], TRX[191.00872162], USDT[196.71796472] | Yes | |
| 01893596 | | AKRO[1], BAO[1], ETH[0], KIN[2], STEP[.00118255], USD[0.00], USDT[0] | Yes | |
| 01893605 | | EUR[0.00], USD[0.00] | | |
| 01893606 | | ADA-PERP[0], ETH-PERP[0], EUR[103.14], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01893613 | | ATLAS[0178.8258], TRX[.000001], USD[1.22], USDT[0] | | |
| 01893615 | | ALGOBULL[1128352.54219175], ATOMBULL[40.11227275], LINKBULL[14.20935056], SOL[0], SUSHIBULL[0], XRPBULL[2592.68177412] | | |
| 01893616 | | ATLAS[1889.7359], USD[1.09], USDT[0] | | |
| 01893620 | | BTC[0.00009960], BTC-PERP[0], ETH[0.00189596], ETHW[0.00189596], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01893622 | | DOGE[179.9052404], SOL[.883196], XRP[157.61] | | |
| 01893624 | | BAO[3], KIN[5], RUNE[62.79673146], SAND[16.44837664], USD[0.12] | Yes | |
| 01893625 | | USD[1.27], USDT[1.19029445] | | |
| 01893629 | | TRX[.000001], USDT[0] | | |
| 01893633 | Contingent | BTC[0.00000478], DOGE[498.99237722], FTT[3.42944405], SRM[0.0225751], SRM_LOCKED[.06677267], USDT[0] | | |
| 01893634 | | BAO[1], SOL[0] | | |
| 01893636 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-2021123100[0], BTC-MOVE-0913[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-2021123100[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NFT (415906538228523991/Loyal Dogs)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[70.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01893637 | | USD[0.00] | Yes | |
| 01893638 | | USD[1.85] | | |
| 01893640 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01893641 | | USD[13.77] | | |
| 01893642 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[28.88] | | |
| 01893643 | | BNB[0], USD[0.29] | | |
| 01893644 | | BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], XRP[1579.93497633], XRP-PERP[0], XTZ-PERP[0] | | |
| 01893652 | | AURY[8.98650595], GOG[190], USD[0.23] | | |
| 01893654 | | NFT (478076378470168753/HD800 #1)[1], USD[0.00], USDT[0] | | |
| 01893660 | | ATLAS[200], FTT[5.09898], SRM[43.976104], TRX[.000001], USD[1.23], USDT[.0039509] | | |
| 01893663 | | BTC[0], BULL[0], ETHBULL[.0], FTT[0.32984053], TRX[.000782], USD[0.08], USDT[0.14720000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01893665 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[236.3236], DENT-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[165.421], FTT[0.19447339], FTT-PERP[0], FXS[58.78100239], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE[.05225882], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USDt[8.55], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01893666 | | ETH[.00092286], LTC[.5398974], SOL[.0000297], TRX[100.69182], USD[891.16], USDT[994.2934663] | | |
| 01893669 | | ATLAS[8.846], POLIS[1.13959309], USD[0.00], USDT[9.84000000] | | |
| 01893673 | | CHZ[1590.04129985], ETH[.057], ETHW[.057], SUSHI[14], USDT[0] | | |
| 01893678 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], LUNA2[0.10932154], LUNA2_LOCKED[0.25508360], LUNC[23804.9961912], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXPBEAR[66000000], TRU-PERP[0], USD[340.90] | | |
| 01893681 | | NFT (396872679131563230/FTX EU - we are here! #85018)[1], NFT (437595513316546373/FTX EU - we are here! #85487)[1], NFT (486602658202506761/FTX EU - we are here! #85726)[1] | | |
| 01893686 | | BTC[0], TRX[.700003], USD[0.00], USDT[0] | | |
| 01893687 | | ATLAS[5.40596677], TRX[.000001], USD[0.00], USDT[0] | | |
| 01893688 | | USD[0.89] | | |
| 01893689 | | ATLAS[99.98], POLIS[3.91241958], USD[1.09], USDT[0] | | |
| 01893692 | | BNB[.00125966], USDT[0.33869954] | | |
| 01893694 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00002407], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000065], USD[37.37], USDT[0], XRP-PERP[0] | | |
| 01893699 | | AKRO[9422.48291406], AUDIO[212.49737339], BAO[5], BIT[249.28252961], CHF[0.00], KIN[2], POLIS[47.72875177], RSR[5580.37616718], SNX[22.77833798], SRM[126.69382355], SXP[110.98760747], UBXT[2], USDT[0.52728745] | Yes | |
| 01893706 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], KAVA-PERP[0], ONT-PERP[0], USD[464.21], XMR-PERP[0], YFI-PERP[0] | | |
| 01893712 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00048992], ETH-PERP[0], ETHW[0.00084338], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0036095], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[-1.20], USDT[3.59000000], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01893715 | | AAPL-0624[0], BTC[0.00003021], CEL[0.02908415], CLV-PERP[0], DOT-0624[0], EOS-0930[0], EOS-PERP[0], ETH[.000453], ETH-PERP[0], ETHW[.000453], GME-0624[0], LUNC-PERP[0], MATIC-PERP[0], MSTR-0624[0], SPY-0624[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01893722 | | SOL[3.271981?], USD[1.16] | | |
| 01893726 | | CLV[.09943], USD[5.01] | | |
| 01893735 | | ATLAS[8.886], MEDIA[.0093901], USD[1.25], USDT[.004401] | | |
| 01893739 | | BTC[.0022], CELO-PERP[0], ETH[.06298803], ETHW[.06298803], FTT[1.6], USD[777.29] | | USD[500.00] |
| 01893740 | | USD[0.00] | | |
| 01893741 | | BTC-PERP[0], SOL[381.32492356], SOL-PERP[-357], USD[11499.71] | | |
| 01893750 | Contingent | ALTBEAR[173000], ALTBULL[.65], EUR[0.00], FTT[0.02992954], LUNA2[0.48546934], LUNA2_LOCKED[1.13276179], LUNC[105711.97117567], NFT (290952444184009692/FTX Crypto Cup 2022 Key #16548)[1], NFT (299594825504811570/The Hill by FTX #20448)[1], TRX[.00079], USD[17.77], USDT[0] | | |
| 01893752 | | SOL[.00143668], USD[0.00], USDT[.022229] | | |
| 01893755 | | BTC[0] | | |
| 01893756 | | ATLAS[6440], POLIS[59.2], USD[0.10] | | |
| 01893757 | | ATLAS[0], FTT[0.09346638], USD[0.00], USDT[0] | | |
| 01893758 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01893759 | | BNB[.00489348], USD[0.59], USDT[0] | | |
| 01893760 | | NFT (346696271203898517/FTX AU - we are here! #17018)[1] | | |
| 01893761 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.32], USDT[17.77055731], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01893762 | | SOL[-0.00002127], USD[0.00], USDT[0.00000184] | | |
| 01893764 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211024[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01893770 | | MNGO[39.9924], USD[0.00], USDT[2.770659] | | |
| 01893771 | | TRX[.334516], USD[0.67] | | |
| 01893774 | Contingent | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNA2[0.32533522], LUNA2_LOCKED[0.75911552], LUNC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.45], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01893776 | | NFT (514129935421828446/The Hill by FTX #29972)[1], USDT[0] | | |
| 01893781 | | POLIS[7.39852], USD[1.26] | | |
| 01893784 | | USD[25.00] | | |
| 01893785 | | SOL[0], USD[0.03] | | |
| 01893786 | | DAWN[.04695279], ETH[.00000026], ETHW[.00000001], USD[0.00] | | |
| 01893787 | | ATLAS-PERP[0], TRX[.000001], USD[-0.01], USDT[0.02592593], USDT-PERP[0] | | |
| 01893789 | | BTC[.0006543], KIN[1], USD[0.00] | Yes | |
| 01893794 | | BTC[0.35459048], ETH[.0008], ETHW[.0008], USD[0.00] | | |
| 01893797 | | ETH[.00053483], ETHW[0.00053482], MATIC[.9], USD[1.48], USDT[1.56242095] | | |
| 01893798 | | ETH[0], SOL[0.00952319], USD[0.06] | | |
| 01893800 | | USD[0.00] | | |
| 01893801 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01893803 | | 0 | | |
| 01893804 | | ETH-PERP[0], FTT[0.05450894], POLIS[345.5], RSR-PERP[0], RUNE-PERP[0], USD[-0.65] | | |
| 01893806 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01893807 | | ATLAS[8678.264], USD[1.00], USDT[0.00000001] | | |
| 01893808 | | ETH[0.00000361], ETHW[0.00000359] | | ETH[.000003] |
| 01893812 | | AMPL[10.74623563], ATLAS[12926.054], AURY[67], BTC[.00016238], IMX[53.17998], TRY[0.00], USD[0.00], USDT[0] | | |
| 01893814 | | USD[0.00], USDT[0] | | |
| 01893815 | | FTT[.099753], TRX[.98689], USD[0.00], USDT[0.06907860] | | |
| 01893816 | | EUR[10.98] | Yes | |
| 01893819 | | BTC-PERP[0], ETH-PERP[0], LINK[.03], SOL[0], USD[1.58] | | |
| 01893820 | | TRX[0.00000105], USD[0.00], USDT[0.00100854] | | TRX[.000001], USDT[.001] |
| 01893822 | | SOL[0], USD[0.00] | | |
| 01893826 | | MNGO[1160], SOL[.00840465], STEP[375.828579], TRX[.000001], USD[1.45], USDT[0] | | |
| 01893828 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.010045], USD[0.00], USDT[0.00000002] | | |
| 01893829 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], USD[0.00], USDT[0] | | |
| 01893832 | | BTC[0.00789426], BTC-PERP[1198], ETH-PERP[0], SOL-PERP[0], USD[24083.83] | | |
| 01893837 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], POLIS-PERP[0], USD[0.07] | | |
| 01893840 | | ATLAS[2194] | | |
| 01893852 | | CAKE-PERP[0], DOT-PERP[0], TRX[.000001], USD[0.00], USDT[8.77] | | |
| 01893853 | | BTC[0.00131803], MATIC[9.9943], SUSHI[.499335], SXP[10.695193], USD[0.00] | | |
| 01893858 | | APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11.90], USDT[0.00000001], WAVES-PERP[0] | | |
| 01893860 | | USD[130.54] | | |
| 01893863 | | ADA-PERP[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], SOL-PERP[0], USD[-7.36], USDT[112.51192077], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01893864 | | BNB[.0094099], COPE[4], USD[0.67] | | |
| 01893865 | | ETH[.1765], ETHW[.1765] | | |
| 01893866 | | STEP[363.4], USD[2.97] | | |
| 01893869 | | BTC[0], USD[0.00], USDT[0.00008331] | | |
| 01893871 | | TRX[.000001], USDT[20] | | |
| 01893875 | | USD[0.05] | | |
| 01893876 | | GOG[45.9918], USD[1.72] | | |
| 01893878 | | BTC[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], EUR[1.00], FTM-PERP[0], FTT[0.15807065], LTC-0325[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SCRT-PERP[0], USD[0.19], USDT[0] | | |
| 01893880 | | ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211020[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[.0000002], FTT-PERP[0], HNT[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01893883 | | BULLSHIT[.002], SLP-PERP[0], THETA-PERP[0], USD[66.68], USDT[0.04070671], VETBULL[3.799278], XLMBULL[.4] | | |
| 01893885 | | ATLAS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00007703], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.10], USDT[0] | | |
| 01893887 | | ALCX[.0008238], ALEX[1.966], BTC[.00005438], USD[0.01], USDT[.87694229] | | |
| 01893890 | Contingent | BTC[0], DOT[.08793486], ETH[.0000001], LUNA2[0.00400919], LUNA2_LOCKED[0.00935478], LUNC[873.01], SLP[558.73879111], USD[0.00], USDT[-0.00011759], XRP[0] | | |
| 01893891 | | AURY[.07782425], FTM[.59834], MATIC[8], MNGO[9.9962], POLIS[.091678], SPELL[54.9153399], USD[0.01], USDT[2612.96] | | |
| 01893893 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALTBEAR[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[9914], ASDBULL[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[469153228.78999999], BALBULL[0], BAL-PERP[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BSVBEAR[0], BSVBULL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[569780907.53759225], COMPBULL[0], COMP-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETCBEAR[2999400], ETC-PERP[0], ETH[0.00007624], ETHBEAR[1000000000.00000004], ETHBULL[0.00201169], ETH-PERP[0], ETHW[0.00099990], FIDA-PERP[0], FIL-PERP[0], GAL-PERP[0], GRTBEAR[0], GRTBULL[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNCBEAR[999999999.99999999], LINK-PERP[0], LUNA2_LOCKED[357.3565013], LUNA2-PERP[0], LUNC[34945512.092699], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], OKBBEAR[65986800], SAND-PERP[0], SHIB[0], SOL-PERP[0], SOS[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TONCOIN-PERP[0], TRX[.000785], TRXBEAR[30000000], USD[-3808.20], USD[0.00233143], USTC[.007], USTC-PERP[0], VETBEAR[0], VETBULL[0], XRPBEAR[19999999999.99999999], XRPBULL[0], XRP-PERP[0], XTZBEAR[1000000000.00000006], XTZBULL[0], XTZ-PERP[0] | | |
| 01893894 | | ATLAS[1289.742], USD[0.10] | | |
| 01893895 | | DENT[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01893896 | | BTC[0.55869375], EUR[0.00], THETABULL[7.04975873], USD[0.75], USDT[8.84225248] | | |
| 01893902 | | ATOM[34.52], FTM[248.98] | | |
| 01893904 | | BNB[0], FTT[0] | | |
| 01893905 | | AVAX-PERP[0], BTC-PERP[0], BTT[5998800], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], KIN[1040000], ONE-PERP[0], SAND[.9998], SAND-PERP[0], SHIB[1200000], SOL-PERP[0], SOS[7500000], SPELL-PERP[0], STEP[154.56908], USD[0.01], XRP-PERP[0] | | |
| 01893909 | | ATLAS[0], CITY[0], FTT[0.07106165], USD[0.01], USDT[0] | | |
| 01893912 | | ATLAS[8.6694], MER[3.99924], TRX[.94148], USD[0.01], USDT[19.68625890] | | |
| 01893914 | | USDT[0] | | |
| 01893918 | | NFT[321424018528493111/Bored Bean Bag Club #7][1], NFT[366348465497370399/Bored Bean Bag Club #6][1], NFT[380095791293676026/Bean Bags #1][1], NFT[385276560503729027/Bored Bean Bag Club #9][1], NFT[386702951485661786/Bored Bean Bag Club][1], NFT[416551808879690505/Bored Bean Bag Club #5][1], NFT[420370683479368053/Bored Bean Bag Club #8][1], NFT[426936407445175750/Bored Bean Bag Club #3][1], NFT[466893858938014689/Bored Bean Bag Club #4][1], NFT[537268966039197658/Bored Bean Bag Club #10][1], NFT[562083351865411093/Bean Bags #2][1], NFT[572272819388329745/Bored Bean Bag Club #2][1] | | |
| 01893923 | | ADABULL[.00066484], ALGOBULL[999240], ALTBULL[.0096314], ATOMBULL[1259.7606], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[.00099468], BOBA-PERP[0], BTC-PERP[0], BULL[0.00000357], CAKE-PERP[0], DOGEBULL[.00905], EGLD-PERP[0], ETHBULL[0.00037834], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINKBULL[.99582], MANA-PERP[0], MATICBULL[100.97245], OKB-PERP[0], SXPBULL[998.29], THETABULL[10.195801], TRXBULL[.9851], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01893924 | | AAVE[.049991], BTC[.00129964], ETH[.00699748], ETHW[.00699748], USD[1.18] | | |
| 01893926 | | ATLAS[0], FIDA[0], FTT[0.09589938], USD[1.03], USDT[0] | | |
| 01893940 | | USD[4.16], USDT[0] | | |
| 01893945 | | BF_POINT[300] | | |
| 01893948 | | BTC[0.63898496], EUR[7.98] | | |
| 01893952 | | AVAX[.00013424], BAO[9], DENT[1], ETH[0.03911736], KIN[12], TRX[.04349044], UBXT[1], USDT[3.70994405] | Yes | |
| 01893954 | | AKRO[1], BAO[1], DENT[1], FTT[.01024749], USD[0.00] | Yes | |
| 01893956 | Contingent | BNB[-0.0000803], BRZ[0.32031375], CAD[540.96], FTT[126.69742], LUNA2[8.30785519], LUNA2_LOCKED[19.38499545], LUNC[2100], USD[13.36], USDT[0.00661441], USTC[1174.65190267], XRP[0.14393734] | | |
| 01893958 | | ATLAS[870], AURY[15], BTC[.0132], DYDX[21.9], ETH[.819], ETHW[.819], SHIB[2500000], SRM[18], USD[61.12] | | |
| 01893965 | | USD[0.00], USDT[.00704719] | | |
| 01893966 | | APE[1.1], BTC[.00001448], ETH[.0029013], ETHW[.0029013], FTT[0.01647315], GMT[13], USD[0.49], USDT[0.00439515] | | |
| 01893973 | | ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], IOTA-PERP[0], MAPS-PERP[0], USD[0.00], USDT[0] | | |
| 01893974 | | 1INCH[454.919], ATLAS[19985.5], BIT[2015.67582], COPE[449.919], FTT[100.98], GODS[499.923752], OXY[499.9], ROOK[6.29884814], RUNE[3.928], SPELL[182579.696], USD[8252.67], USDT[1047.13132878] | | |
| 01893975 | | BAO[7], KIN[4], UBXT[2], USD[0.00] | Yes | |
| 01893980 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[78.28], USDT[2.85663504], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01893981 | Contingent | BOBA[13], DOT-PERP[0], ETH[0.00098887], ETHW[0.00098887], LUNA2[1.67898762], LUNA2_LOCKED[3.91763778], LUNC[365603.09], MATIC[54.5907649], ONE-PERP[0], TRX[16.66618056], USD[81.58], USDT[0], VET-PERP[0] | | |
| 01893983 | | USDT[0.00000088] | | |
| 01893985 | | THETABULL[0], USDT[0.00000335] | | |
| 01893987 | | BNB[0], EUR[0.00], HNT[0], IMX[0], USDT[0] | Yes | |
| 01893989 | | USD[0.00] | | |
| 01893990 | Contingent | ATLAS[2440], SRM[.45158653], SRM_LOCKED[.01499687], TRX[.000031], USD[0.00] | | |
| 01893994 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], UNI[0.02930776], USD[-0.06], USDT[-0.00293236] | | |
| 01893996 | | ATLAS[8.9463], FTT[0], GALA[9.1697], USD[0.00], USDT[0] | | |
| 01893997 | | AKRO[1], BAO[2], DENT[1], FTT[0], KIN[1], TULIP[0], USD[0.00], XRP[0] | Yes | |
| 01893999 | | BTC[0.00000695], USD[0.18] | | |
| 01894000 | | BTC[.00129974], ETH[.012994], ETHW[.012994], EUR[0.00], USD[1.52], USDT[0.00000001] | | |
| 01894004 | | POLIS[30.29698], SPELL[10000], TRX[.000001], USD[0.05], USDT[0] | | |
| 01894005 | | CVC[.160596], KIN[9916], SECO-PERP[0], SXP[.00520883], TRX[.000001], USD[0.00], USDT[0] | | |
| 01894006 | | BF_POINT[200] | Yes | |
| 01894012 | | FTT[0], SOL[0], USD[0.07], USDT[0.00000001] | | |
| 01894013 | | BNB[0.00018461], DEFI-PERP[0], EUR[0.00], TRX[.000001], USD[2.21], USDT[0] | | |
| 01894015 | | ATLAS[90], FTT[.1], USD[0.46], USDT[4.63630902] | | |
| 01894016 | | BTC[0.0050649], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01894019 | | ATLAS[7932.31010763], BTC[.22750612], EUR[0.00], LINK[48.27171639], SOL[9.83433973], USD[0.00] | | |
| 01894028 | | ATLAS[2.59], AXS[.00400722], CRV[.24699107], CVX[.07432548], DFL[10703403.19375], ETH[1.0006], ETHW[1.0006], LDO[.08068175], POLIS[.69698], UMEE[7.993341], USD[891.49], YGG[150490.86933683] | | |
| 01894030 | Contingent | AVAX[8.598632], BCH[.00494851], BTC[0.01079537], DOT[24.75649875], ETH[2.23952993], ETHW[.00352993], EUR[-182.38], LINK[.296884], LTC[.0198974], LUNA2[0.02791112], LUNA2_LOCKED[0.06512596], LUNC[.0899126], MATIC[678.5124089], SOL[37.86110806], UBXT[146], USD[6.40], USDT[0.00000001], XRP[3.95383] | | |
| 01894032 | Contingent, Disputed | USDT[0.00029958] | | |
| 01894034 | | FTT[0.13848931], TRX[.000008], USDT[0.00000001] | | |
| 01894036 | | BTC[0.00019996], ETH[.012994], ETHW[.012994], EUR[250.00], USD[1.33], USDT[2.46928418] | | |
| 01894038 | | BTC[0.00009167], CHZ[9.0709], DOGE[.02820836], MANA[.91013], USD[0.06], USDT[6.14961651] | | |
| 01894039 | | BTC[0], ETH[0.07157526], EUR[0.00], USD[0.00], USDT[0] | | |
| 01894048 | | ATLAS[7345.78641092], BAO[4], EUR[0.00], GRT[1], KIN[1], THETABULL[7.0504], TRU[1], TRX[1], UBXT[1], USD[0.01], USDT[0], XRP[20.87398878] | Yes | |
| 01894053 | | BTC-PERP[0], EUR[30.38], FIL-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 01894056 | | AKRO[1], BAO[3], CHZ[1], DENT[1], FTM[0.14687880], GBP[0.00], MATIC[.00131293], RSR[1], SOL[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01894060 | | FTT[64.204295] | | |
| 01894064 | | ATLAS[0], GALFAN[82.65225001], MEDIA[0], SOL[0], TRX[0], USD[0.00] | | |
| 01894066 | | DYDX[0.14820209] | | |
| 01894068 | | AUD[0.00], BAO[1], BNB[.00233519], KIN[1], SOL[.00001833], TRX[.000405], UBXT[1], USDT[0.00163382] | Yes | |
| 01894071 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB[0.00570338], BOBA[24.5], BTC-PERP[0], BULL[0], ETH[.08146668], ETHBULL[25.001], ETH-PERP[0], ETHW[.11946668], FTM-PERP[0], LUA[.00000001], LUNA2[5.13444222], LUNA2_LOCKED[11.9803652], LUNC[226006.99], OMG[24.5], SOL[3.05136341], SOL-PERP[0], SRM[103.11077571], SRM_LOCKED[1.782919], TRX[.405806], TRXBULL[1058], USD[0.38], USDT[0.00000001], USTC[579.884] | | |
| 01894072 | | USD[0.00], USDT[0] | | |
| 01894077 | | 1INCH[.00168755], AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX[1], UBXT[1], USD[27.23], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01894084 | | BAO[1], KIN[1], SHIB[188610.56684557], USD[9.64] | Yes | |
| 01894087 | | AURY[4.97561327], SOL[1.08], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01894097 | | BRZ[3000], USD[0.61], USDT[0] | | |
| 01894098 | | ALGOBULL[23830000], ATLAS[2860], THETABULL[.7695], USD[1.16], VETBULL[80.2] | | |
| 01894099 | | HNT[0], POLIS-PERP[0], USD[0.00] | | |
| 01894101 | | STEP[561.193353], TRX[.000001], USD[0.42], USDT[0] | | |
| 01894103 | | OXY[145.7782528], USD[0.00], USDT[0.00000001] | | |
| 01894108 | | ALPHA[1], BAO[1], DAI[0], EUR[0.00], FRONT[1], KIN[1], RSR[1], TRU[1], USD[0.00], USDT[7532.22014878] | Yes | |
| 01894113 | | ATLAS[8.04953153], DOGE[0], KIN[39.45755843], KIN-PERP[0], MAPS[0], OXY[0.22160401], TRX[-0.74030080], TRY[0.00], USD[0.13], USDT[0.00272278] | | |
| 01894118 | | MNGO[5288.9948], SRM[77.98518], TRX[.000001], USD[2.70], USDT[0] | | |
| 01894119 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[258.41801093], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000817], TULIP-PERP[0], USD[0.13], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01894122 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], ZRX-PERP[0] | | |
| 01894124 | | ALICE-PERP[0], AVAX[.00000001], FTT[.09962], FTT-PERP[0], IOTA-PERP[0], NEO-PERP[0], USD[0.00], USDT[0.03113366], XRP[0] | | |
| 01894126 | | TRX[.000001], USD[0.04] | | |
| 01894128 | | ATLAS[0], AURY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01894131 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0122], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-2021123110], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-2021123110], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.37], XMR-PERP[0], XRP-PERP[0] | | |
| 01894132 | | FTM[.958], RUNE[.00558807], SHIB[0.17896353], USD[0.00] | | |
| 01894135 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1999.92], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP[5996.18902334], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01894137 | | ETH[0.00823510], USD[0.00] | | |
| 01894138 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GBP[12.23], MATIC-PERP[0], MKR-PERP[0], SOL[0], SOL-PERP[0], TRX[0.01769711], USD[-0.63], USDT[0.03040749] | | |
| 01894148 | | USD[0.00], USDT[0] | | |
| 01894150 | | TRX[.000001], USD[0.53], USDT[.006266] | | |
| 01894151 | | SOL[3.299563], USDT[1.15565703] | | |
| 01894155 | | BNB[.15473033], FTM[821.84382], FTT[1.3], SAND[11.99848], SOL[0.00989550], USD[0.26] | | |
| 01894156 | Contingent | ALGO-PERP[0], ALICE-PERP[0], BTC[0.08340278], DOGE[1718.13261], EOS-PERP[0], ETH[0], FTM[71.986032], FTT[8.32607709], LINK[-0.00637887], LOOKS[83.983704], LRC-PERP[0], MANA-PERP[0], MATIC[199.9612], MATIC-PERP[0], OMG-PERP[0], SC-PERP[0], SOL[-0.01247927], SRM[98.12138983], SRM_LOCKED[1.76024197], STEP-PERP[0], SUSHI-PERP[0], TRX[408.664682], USD[129.87], USDT[533.23582342], USDT-PERP[0], VET-PERP[0] | | TRX[200] |
| 01894159 | | AAVE[.00039226], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00000143], ETH[0], LUNC-PERP[0], SOL[0.00060685], USD[-0.05], USDT[0] | | |
| 01894163 | | BTC[0], USD[0.00], USDT[0.00065657] | | |
| 01894166 | | CRO[0], FTT[0], USD[0.00], USDT[0], XRP[-0.00000037] | | |
| 01894167 | | ETH[0.00000001], ETHW[0.00000001], TRX[.001555], USDT[0.07902468] | | |
| 01894174 | | EUR[0.00], KIN[1], XRP[11.94683746] | Yes | |
| 01894179 | | USDT[0] | | |
| 01894180 | Contingent | ALGOBULL[1940529458], ALGO-PERP[0], ATOMBULL[.9926], HOT-PERP[0], LUNA2[4.40638170], LUNA2_LOCKED[10.28155732], LUNC[959498.894092], MANA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SUSHIBULL[247.94], TRX[.000001], USD[0.00], USDT[0.00076791] | | |
| 01894181 | | BNB[0], BTC[0, ETH[0], ETHBULL[0], EUR[0.00], FTT[0], GRTBULL[0], LTC[0], MATIC[0.87075548], PFE[0], SOL[0.59], USDT[24.73986069] | | |
| 01894183 | Contingent | BAO[3000], BAO-PERP[0], BTC[.00008958], EDEN[1.5], EDEN-2021123110], KIN[50000], LUNA2[0.00740568], LUNA2_LOCKED[0.01727993], LUNC[1612.6035471], SHIB-PERP[0], TRYB[35.2], USD[0.00] | | |
| 01894185 | | TRX[1.274947], USD[0.33], USDT[0.56821839] | | |
| 01894190 | | ATLAS[249.9525], USD[1.79] | | |
| 01894194 | | AURY[21.9986], SPELL[15400], USD[9.61] | | |
| 01894195 | | BOLSONARO2022[0], BTC[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01894196 | | ATLAS[1289.742], MANA[59], SAND[60], USD[0.00], USDT[0] | | |
| 01894198 | | POLIS[0], TRX[.000001], USD[0.42] | | |
| 01894199 | | EDEN[3.2], MAPS[29], MNGO[359.9829], OXY[18], POLIS[1.1], TRX[.83375], USD[0.03] | | USD[0.03] |
| 01894201 | Contingent | AKRO[6], AUDIO[1.02334863], BAO[18], BF_POINT[200], CRO[0.44828185], DENT[6], DOGE[1.038954], EUR[0.00], FRONT[1.01382969], FTM[.00119422], KIN[16], LUNA2[0.98037512], LUNA2_LOCKED[2.20647400], RSR[3], SXP[1.05134187], TRX[6.001554], UBXT[6], USD[0.06], USDT[0.02577868] | Yes | |
| 01894207 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[1660.0083], FTT[157.65956407], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (315831473724149977/FTX EU - we are here! #177220)[1], NFT (42971485745738434434/FTX EU - we are here! #177167)[1], NFT (46812038406681619/4/FTX EU - we are here! #177370)[1], ONE-PERP[0], SAND-PERP[0], SOL[13.9859243], SOL-PERP[0], SRM[2.20643538], SRM_LOCKED[12.87474611], SRM-PERP[0], STG-PERP[0], STX-PERP[0], TRX-PERP[0], USD[19.26], USDT[0], WAVES-PERP[0], XRP[.00000002] | | |
| 01894212 | | AKRO[48.99962], ATLAS[149.9696], ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 01894216 | | AKRO[3], BAO[23], BAT[1.01638194], CAD[0.00], DENT[4], FTM[.17799427], HOLY[.00030211], KIN[25], LTC[0.00005460], MATIC[1.03419514], RSR[4], TRX[7], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01894218 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01894223 | | USD[0.07] | | |
| 01894224 | | CAKE-PERP[0], USD[0.00], USDT[0.01331770], VET-PERP[0] | | |
| 01894226 | | AURY[11], CRO[347.19746674], GENE[3.1], GOG[168], IMX[32.58866122], POLIS[19.1], SPELL[22500], SPELL-PERP[0], USD[173.62], USDT[0.00000001] | | |
| 01894227 | | ATLAS[739.8594], LTC-PERP[0], REEF-PERP[0], SLP[459.9126], USD[1.60] | | |
| 01894229 | | USDT[0.00000001] | Yes | |
| 01894234 | | ATLAS[2399.7074], TRX[.000001], USD[0.09], USDT[46.05019400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01894236 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0.00046027], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[102.96], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-49.44], VET-PERP[0], XRP-PERP[0] | | |
| 01894241 | | USDT[0], XRPBULL[16491.31747233] | | |
| 01894243 | | BTC[0], USD[0.00] | | |
| 01894245 | | TRX[.000001], USD[0.00] | | |
| 01894246 | | EUR[0.00] | | |
| 01894255 | | ATLAS[1915.82791503], BAO[1], USD[0.00] | Yes | |
| 01894256 | | STEP[.09182], TRX[.000001], USD[0.00], USDT[0] | | |
| 01894258 | | BRZ[.0055405], USD[0.00] | | |
| 01894260 | | BTC[0], ETH[.001], ETHW[.001] | | |
| 01894263 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-0624[0], BTC[0.00002340], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0320[0], BTC-MOVE-0330[0], BTC-MOVE-0408[0], BTC-MOVE-0430[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (4743976247639972690/FTX EU - we are here! #76511)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01894264 | | USD[0.00], USDT[0] | | |
| 01894267 | | FTM[30.9938], USD[0.31] | | |
| 01894270 | | APE-PERP[0], APT[583.44243], BAO[1], BNB[0], ETH[0.03401207], ETHW[0.03401207], FTM[-9.25592806], LTC[.00388563], USD[33.94], USDT[0.00002029] | | |
| 01894274 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0] | | |
| 01894277 | | AVAX[104.380164], BNB[11.11], BTC[0.00001197], DOGE[.7809863], ETH[9.99861124], ETHW[9.99861124], MATIC[3089.5839], SOL[59.97893043], USD[23708.37] | | |
| 01894277 | | MATICBULL[.142653], SUSHIBULL[34.242], THETABULL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01894280 | | ATLAS[51.50413897] | | |
| 01894293 | | BAO[2], NFT (346104173225899845/FTX Crypto Cup 2022 Key #6824)[1], NFT (398622200819569413/FTX EU - we are here! #16766?)[1], NFT (419446695598524024/FTX EU - we are here! #16760)[1], NFT (510205854845343717/FTX EU - we are here! #16772)[1], NFT (556680864101322681/The Hill by FTX #11382)[1], TONCOIN[2.07905295], TRX[.000001] | | |
| 01894297 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0.48500259], XAUT-2021092400] | | |
| 01894298 | | AURY[14], BTC[0.02110000], ETH[0.29897824], ETHW[0.86493523], EUR[0.35], FTT[4.31471098], GALA[449.9208], IMX[105.88103736], TRX[.000911], USD[274.90], USDT[0] | | |
| 01894301 | | RAY-PERP[0], SRM-PERP[0], USD[11.12] | | |
| 01894302 | | USD[1.33] | | |
| 01894308 | | AKRO[1], BAO[1], BTC[0.00160071], KIN[3], TRX[.00583952], USD[0.00] | Yes | |
| 01894312 | | ATLAS[390], BOBA[9.9981], FTT[3.02162544], HMT[34.99525], KIN[219958.2], MNGO[69.9867], POLIS[22.098385], SAND[5.99886], STARS[11], STEP[85.783698], TRX[.000001], TULIP[1], USD[0.02], USDT[0] | | |
| 01894315 | | ATLAS[520], AURY[5.79184178], SPELL[9600], USD[0.72] | | |
| 01894317 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01894319 | | EUR[100.79], TRX[.000005], USD[0.10], USDT[.0085] | | |
| 01894323 | | FTT[2.77473367], USDT[0] | | |
| 01894330 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00042634], ETH-PERP[0], ETHW[0.00042633], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL[.00000001], USD[0.00], USD[0.00000001], XRP-PERP[0] | | |
| 01894331 | | USD[1.75] | | |
| 01894332 | | ADA-PERP[0], ALTBEAR[1449739], BTC[.00000049], ETH-PERP[0], FTT[0], FTT-PERP[0], SUSHI-PERP[5], USD[-5.73], USDT[20.35403561], VET-PERP[0] | | |
| 01894338 | | AKRO[1], BAO[3], BNB[0], KIN[1], NFT (318146927952367458/The Hill by FTX #20200)[1], PAXG[.00007455], RSR[2], USD[0.00], USDT[0.00000724] | | |
| 01894348 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000025], USD[2.04], USDT[9.81281141], VET-PERP[0], XLM-PERP[0] | | |
| 01894353 | | BTC[.0198], SOL[3.09938], SOL-PERP[.05], USD[-1.24] | | |
| 01894355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01894356 | | FTT[7.198632], USDT[121.432] | | |
| 01894357 | | ATOM-PERP[0], BCH[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00001313], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], USD[6.22], XRP[-0.00559160] | | SOL[.000013] |
| 01894361 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099981], FTT-PERP[0], GT[1.399601], ICP-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[1.699677], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[19.15], USDT[0], XEM-PERP[0], XMR-PERP[0] | | |
| 01894363 | | AVAX-PERP[0], EGLD-PERP[0], LUNC-PERP[0], SOL[.0034364], USD[31035.70], XTZ-PERP[0] | | |
| 01894365 | | LINK[31.39676931], THETABULL[295.29782151], USDT[0.00000018], VETBULL[475.47549172], XRPBULL[109632.6622341] | | |
| 01894368 | | BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01894370 | | USD[25.00] | | |
| 01894371 | | APT[0.00066427], BTC[0], ETH[0], ETHW[0.00019206], NFT (294981957650215140/The Hill by FTX #42932)[1], NFT (306420792083712913/FTX Crypto Cup 2022 Key #23272)[1], TRX[0], USD[0.00] | Yes | |
| 01894376 | | BNB[0], EUR[0.00], LOOKS[.1561856], USDT[0] | | |
| 01894380 | | AVAX[.004], GOG[38.9922], POLIS[1.89962], SOL-2021123[10], USD[0.42] | | |
| 01894383 | | ATLAS[6418.716], FTT[0.02258145], POLIS[16.39672], USD[0.49], USDT[0] | | |
| 01894385 | Contingent, Disputed | EUR[0.00], STETH[0], USD[0.00] | Yes | |
| 01894386 | | AKRO[1], BAO[10], DENT[2], EUR[0.00], FTM[0.00278236], FTT[0.00004929], KIN[12], TRX[4], USD[0.00], USDT[0.00010077] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01894387 | | ATLAS[8.902], IMX[.09726], SOL[.38379725], TRX[372], USD[832.54], USDT[.00075006] | | |
| 01894388 | | 1INCH-PERP[0], APE-PERP[0], ATLAS[17546.66550000], ATLAS-PERP[0], BTC-PERP[0], CRO[1069.77350837], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (309963815447653334/The Hill by FTX #44313)[1], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[1558], TLM-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], XLM-PERP[0] | | |
| 01894392 | | FTT[.099316], FTT-PERP[0], GALFAN[14.99715], RUNE[22.791127], USD[0.10], USDT[0.00000001] | | |
| 01894394 | | 0 | | |
| 01894398 | | STEP-PERP[0], USD[0.16] | | |
| 01894400 | | ALICE[7.2], ATLAS[3340], POLIS[17.6], USD[0.00], USDT[150.55141333] | | |
| 01894401 | | ATLAS[2890740.26965648], TRX[.000001], USD[0.04], USDT[0.00388300] | | |
| 01894403 | | BTC[0], FTT[1], POLIS[15.29694], USD[0.43] | | |
| 01894404 | | USD[0.00] | | |
| 01894405 | | ATLAS[130], TRX[.000002], USD[0.09] | | |
| 01894407 | | ATLAS[1317.27683266], BAO[4], BF_POINT[200], BIT[107.47311654], DENT[1], DOGE[1], ETH[1.52804583], EUR[0.00], IMX[66.51000096], KIN[4], LOOKS[110.87021167], POLIS[23.41409605], RSR[1], STETH[0], STG[30.99721596], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01894410 | | ATLAS[7599.088], TRX[.59112], USD[1.54], USDT[0.00510013] | | |
| 01894416 | | BULLSHIT[1.527], USD[0.00], USDT[0] | | |
| 01894420 | | FTT[0.0634540], USD[0.45], USDT[0] | | |
| 01894425 | | LTC-PERP[0], USD[54.31], USDT[0.00666354] | | |
| 01894426 | | THETABULL[206.61877424], USD[0.16], USDT[0] | | |
| 01894432 | | AURY[4.999], POLIS[14.89702], SPELL[12800], USD[0.83], USDT[.007133] | | |
| 01894438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[.04050094], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.23060748], ETH-PERP[0], EUR[65.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[254.23103451], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[245.14], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01894440 | Contingent | AURY[36.9926], ETH[.128], ETHW[.128], FTT[0.13376150], LOOKS[283.9432], LUNA2[.83523164], LUNA2_LOCKED[6.61554050], LUNC[617377.66], USD[11.70], USDT[0.00000001] | | |
| 01894445 | | ALICE[.061354], ATLAS[4.05658], AVAX[.095635], BAL[.00676], CHZ[4.82122], ETH[.0005653], ETHW[.0005653], FTT[.09248086], GT[.0378244], HT[.0813], MANA[.94762], POLIS[.033544], SAND[.962118], SHIB[92710], SRM[.8327198], TRX[.000056], USD[0.03], USDT[224.88000000], XRP[.026] | | |
| 01894448 | | KSM-PERP[0], USD[0.00], USDT[0.00600000] | | |
| 01894454 | | USDT[0] | | |
| 01894458 | | AAVE[0], FTT[0.08257550], USD[3.39], USDT[0] | | |
| 01894460 | | BTC[0], USD[0.44] | | |
| 01894461 | | AXS-PERP[0], BOLSONARO2022[0], FTT-PERP[0], GALA-PERP[0], GENE[0.03183270], LDO[0.00009511], SOL-PERP[0], USD[0.01] | | |
| 01894464 | | TRX[.000001], USD[1.00], USDT[0] | | |
| 01894468 | | USD[0.00] | | |
| 01894470 | | C98[.99962], CHZ[10], FTM[.99905], FTT[.599886], POLIS[1.899639], RUNE[5.6], SNX[1.399734], STEP[38.792628], SXP[12.99753], USD[1.29], XRP[58.99316], XRP-PERP[0] | | |
| 01894471 | | BAO[4], BNB[0], DYDX[0], KIN[4], UBXT[1], USD[0.00000411] | Yes | |
| 01894475 | | AAVE[0], ALEPH[0], ATLAS[0], AVAX[0], AXS[0], CLV[0.00182627], CRO[.00411466], CUSDT[0], DOT[0.00004968], ETH[0], ETHW[0.00000072], FTM[0], FTT[0], IMX[0], KIN[16], MAPS[109.56639395], MATIC[0], MEDIA[0.00002607], MNGO[0], PAXG[0], RAY[0.00015818], RNDR[197.15511784], SOL[0], SPELL[.02907975], STARS[0.02970557], STG[0.00195709], TULIP[0.00003107], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01894478 | | LOOKS[55], USD[1.59] | | |
| 01894482 | | AURY[.03488252], POLIS[.8], USD[0.00] | | |
| 01894483 | | AKRO[1], BAO[4], DENT[3], DOGE[.11455001], KIN[2], RSR[1], TRX[.01795448], UBXT[2], USD[0.00] | | |
| 01894487 | | FTT[.28344418], GOOGL[.1715682], NFLX[.05660165], SOL[.0829544], USD[4.19] | Yes | |
| 01894494 | | USD[25.00] | | |
| 01894498 | | SOL[.0183964], USD[0.27], USDT[1.2279216] | | |
| 01894503 | | ICP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[.08310413] | | |
| 01894504 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-1230[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94516135], LUNA2_LOCKED[2.2053765], LUNC[205810.87548], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-73.38], USDT[0.00031042], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01894512 | | AVAX[0], LINK[0], SOL[0], USD[0.00] | | |
| 01894515 | | USD[0.00], USDT[0] | | |
| 01894516 | | NFT (315817356870218589/FTX EU - we are here! #222069)[1], NFT (346141650117205981/FTX EU - we are here! #222003)[1], NFT (524189236985409038/FTX EU - we are here! #221936)[1] | | |
| 01894518 | | USDT[0.00000021] | | |
| 01894519 | | ATLAS[0], USD[0.00], USDT[4.65277887] | | |
| 01894522 | | USDT[0.00140302] | | |
| 01894524 | | BTC[.00011385], ETH[0.36481940], ETHW[0.36481940], FTT[10], STG[187.10021128], TRX[.000001], USDT[12333.80124494] | | |
| 01894525 | | POLIS[13.2], STARS[22.2420578], USD[1.07], USDT[0.14005915], USDT-PERP[0] | | |
| 01894526 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01894534 | | IMX[16.81263814], USD[64.76] | | |
| 01894537 | | BAO[1], EUR[0.00], SOL[2.05800026] | | |
| 01894544 | | EUR[0.00], USD[0.39] | | |
| 01894545 | | ATLAS[.04793496], BAO[1], BNB[0], POLIS[.00088453], USDT[0] | Yes | |
| 01894546 | | BTC[0.00009876], EUR[0.25] | | |
| 01894547 | | USD[0.00], USDT[0] | | |
| 01894548 | | USD[25.00] | | |
| 01894531 | Contingent | BNB[.0014575], ETH[.00031352], ETHW[.00031352], LUNA2[0.00506963], LUNA2_LOCKED[0.01182914], LUNC-PERP[0], SOL-PERP[0], TRX[.000951], USD[0.00], USDT[11.21756520], USTC[.717631] | | |
| 01894551 | | BTC[.00528043], ETH[.11567175], ETHW[.1145458], RSR[1], TRX[1], USD[0.01] | Yes | |
| 01894554 | | BTC[.0027998], EUR[1.57] | | |
| 01894558 | | SOL[.00000001] | | |
| 01894563 | | ATLAS[2621.44977421], STEP[277.76314739], USD[0.00], USDT[0] | | |
| 01894565 | | FTT[0], USD[0.00], USDT[0] | | |
| 01894567 | | DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRX[.000003], UNI[10.69786], USD[0.20], USDT[0.00387099], USDT-PERP[0] | | |
| 01894568 | | SPELL[99.82], USD[12.08], ZEC-PERP[0] | | |
| 01894574 | | AKRO[11], BAO[56], CRO[.00651632], DENT[14], DFL[.00986405], DOGE[188.44281589], EUR[0.00], GALA[.00843253], KIN[54], MANA[38.94831739], MATH[1], RSR[3], SAND[82.08729967], SHIB[1403.82789707], SOS[2969.16299559], STMX[.00565511], TLM[.02066611], TOMO[.00080762], TONCOIN[.00064807], TRX[4], UBXT[9], USD[0.00], WRX[12.82855401] | Yes | |
| 01894575 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[4019.123625], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20211008[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[344.935875], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211221[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[3.84449483], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.05983749], FTT-PERP[0], FXS-PERP[0], GALA[1229.98575], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[9.8689], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], JOE[89], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.00000001], LRC-PERP[0], LTC-20211231[0], LUNA2[1.20355832], LUNA2_LOCKED[2.80830276], LUNC[282077.36], LUNC-PERP[0], MANA[4.998575], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PTU[34], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[5], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[2], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[14298.27575], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], USD[12.60], USDT[2.37031163], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[.01133553], XRP-20211221[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211221[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01894582 | | AURY[1.04568854], SPELL[1100], USD[10.00] | | |
| 01894587 | | BTC[0], ETH[0], FTM[0], RUNE[0], SOL[0], SXP[0], TRX[0], USD[0.00], USDT[0.00000008], XRP[0] | Yes | |
| 01894589 | | TRX[1.000001], USD[0.01], USDT[0] | | |
| 01894597 | | BNBBULL[4.01927470], USD[0.00] | | |
| 01894603 | | AKRO[1], BF_POINT[300], USD[0.01] | Yes | |
| 01894604 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01894607 | | AURY[0], BTC[0], GOG[0], LOOKS[0], SPELL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01894608 | | SPELL[12900], USD[0.27] | | |
| 01894610 | | SHIB[55098420], USD[0.32] | | |
| 01894611 | | EUR[0.00], FTT[5.09945185], RAY[8.47809029], SOL[2.17109650], USD[0.05], USDT[0] | | |
| 01894612 | | USD[0.40] | | |
| 01894613 | | LUNC-PERP[0], USD[0.00], USDT[0.00002841] | | |
| 01894615 | | BTC-PERP[0], USD[0.09], USDT[0] | | |
| 01894616 | | DENT[1093.10014805], DYDX[10.7], EUR[0.00], KSOS[1387.64609196], MATIC[136.26061891], SOS[1385350.8597258], USD[0.36], USDT[0.00000001], ZIL-PERP[0] | | |
| 01894620 | | ATLAS[750], GOG[4.90049954], POLIS[12.4], USD[0.00] | | |
| 01894622 | | ATLAS[2079.584], AUDIO[381.8286], AVAX[66.38394545], EDEN[319.76826], ETH[.00503003], ETHW[.00503003], FTM[286.9426], GBP[0.00], HNT[45.6931], MANA[357.9592], MATIC[239.952], REN[76.9846], SAND[307.8386], USD[0.99], WBTC[0] | | |
| 01894624 | | ETH[0], TRX[.000001], USD[-0.05], USDT[0.12660672] | | |
| 01894626 | | APE-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BTC[0.00003266], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], LTC[0.00001701], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.47], USDT[0.00000001], USDT-PERP[0] | | |
| 01894627 | | SOL[.61889935], USD[0.00] | | |
| 01894628 | | TRX[.000002] | Yes | |
| 01894630 | | ATLAS[339.932], USD[0.24], USDT[0.00000001] | | |
| 01894639 | | ADA-20211231[0], AVAX-20211231[0], BTC[-0.00002219], BTC-PERP[0], DOGE-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[1.60], USDT[0.00035038] | | |
| 01894640 | | EUR[0.00], USD[0.00], ZIL-PERP[0] | | |
| 01894648 | | FTT[2.27605711], USD[0.00], USDT[0] | | |
| 01894650 | | ATLAS[0], BNB[.00780308], BTC[0], COPE[.0585614], DFL[6.18200000], ETH[.109], LOOKS[0], MATIC[0], POLIS[0.01706000], REEF[0], SAND[0], SOL[0.00000096], TRX[0.77340000], TRY[0.00], USD[1.20], USDT[0] | | |
| 01894651 | | SRM[.9568], USD[0.00], USDT[92.00783903] | | |
| 01894652 | | SOL[.00000001], USD[0.16] | | |
| 01894653 | | USD[0.57], USDT[0], XRP-PERP[1] | | |
| 01894656 | | PORT[297.847278], USD[0.72], USDT[0] | | |
| 01894658 | | GOG[0], SOL[0], SPELL[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01894659 | Contingent | LUNA2[0.00087833], LUNA2_LOCKED[0.00204945], LUNC[191.26], THETABULL[67728.98310702], TRX[.000293], USD[0.00], USDT[0] | | |
| 01894660 | | SUSHIBULL[1340245.96], USD[2559.65] | | |
| 01894664 | Contingent | AKRO[3238.15226242], ALEPH[131.80357089], ATOM[0], AUDIO[59.92578323], BAO[91], BNB[.00281099], BTC[0], CHF[0.00], COMP[.23942692], DENT[13], EDEN[110.33817469], ETH[.00000505], EUR[37.68], FTT[1.07176525], GAL[6.89905046], GBP[0.00], GRT[.00172701], HNT[5.09505885], KIN[76], LDO[8.04648208], LINK[.00015803], LTC[0], LUNA2[0.00358162], LUNA2_LOCKED[0.00835713], LUNC[779.90736168], MATH[1], MATIC[0], PAXG[0.00000196], RSR[7], SAND[1.40852765], SECO[8.28390314], SOL[0.00010621], TRX[3], UBXT[3088.53846016], USD[0.00], USDT[0] | Yes | |
| 01894669 | Contingent, Disputed | BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01894670 | | 1INCH[7.00082583], ATLAS[749.982], DOGE[40.9918], ETH[.0039992], ETHW[.0039992], LUA[9.19816], TRX[.000001], USD[0.00], USDT[0] | | |
| 01894671 | | ATLAS[232.15428083], BAO[5], DENT[3], FTM[0], FTT[.00000999], KIN[1], SLRS[53.4313971], STEP[55.79677232], TRX[1], USD[0.00] | Yes | |
| 01894678 | | TRX[.000001] | | |
| 01894681 | | GBP[0.00], XRP[965.51551706] | | |
| 01894686 | | AKRO[10], ALPHA[1.00679916], BAO[5], CRO[.02750713], DENT[4], DOGE[.08772958], FRONT[1.00358615], GRT[1.00364123], HOLY[2.17001646], KIN[12], MATIC[1.04531901], RSR[6], SHIB[19948877.4474927], SOL[.00002748], TOMO[.00000917], TRX[13.83560014], UBXT[7], USD[1060.57], USDT[0.00000919] | Yes | |
| 01894687 | Contingent | ATOM[0], AVAX[62.82880173], BNB[0], BTC[0.20666744], ETH[0.58446015], ETHW[0.44780693], EUR[0.00], FTM[2000], FTT[25.21501447], LUNA2[3.23113314], LUNA2_LOCKED[7.53931066], LUNC[117.99714461], SOL[52], TONCOIN[.00000001], USD[0.01], USDT[2119.89000000] | | |
| 01894690 | | ATLAS[0], AUDIO[0], AURY[0], BIT[0], BTC[0], CEL[0], DFL[0], FIDA[0], FTM[0], FTT[0], IMX[0], MATIC[0], MBS[.491005], MNGO[0], RAY[0], SOL[0], STG[.89706266], USD[0.03], USDT[0] | | |
| 01894691 | Contingent | APE-PERP[0], ATLAS[11431.10387451], AVAX-PERP[0], BNB-PERP[0], BTC[0.00883888], BTC-PERP[0], DOGE[.9998], ETH[0], ETHW[0.00034000], FTM[.1], FTT[0], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[19.55188799], TRX[14.997028], UNI-PERP[0], USD[0.29], USDT[0.00010761] | | |
| 01894693 | | TRX[.000001] | | |
| 01894695 | | ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MINA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.01], USDT[0] | | |
| 01894696 | | EUR[9180.39], USD[0.00], USDT[4000] | | |
| 01894697 | | MNGO[9.0424], USD[0.90], USDT[0.00000001] | | |
| 01894702 | | ATLAS-PERP[0], USD[4.94], USDT[0] | | |
| 01894705 | | POLIS[10.29794], USD[4.99] | | |
| 01894715 | | USD[0.58] | | |
| 01894716 | | ATLAS-PERP[0], BCH[.00098865], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[0], SOL[.0069], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01894723 | | FTT[.09718], USD[0.00] | | |
| 01894724 | Contingent | BTC[.00096094], LUNA2[0.00229621], LUNA2_LOCKED[0.00535784], LUNC[500.006662], SOL[27.29679719], USD[0.06] | | |
| 01894729 | | AKRO[2], AMPL[0.00004562], AUDIO[1.01194288], BAO[15], BTC[.00000002], CRO[.00135498], DENT[2], ETH[0.02955800], ETHW[0.02918837], EUR[0.00], KIN[11], RSR[1], TRX[3], UBXT[2], UNI[0], USD[0.00] | Yes | |
| 01894732 | | BNB[.00489728], CHF[0.00], FTT[20], USD[0.00], USDT[3.27771802] | | |
| 01894733 | | AURY[0], BTC[.00004479], USD[0.58] | | |
| 01894735 | | ATLAS[1649.0494], ATLAS-PERP[0], ENJ[33], FTT[4.5], SOL[.03], SRM[24], TRX[.000001], USD[0.01], USDT[0] | | |
| 01894736 | | BF_POINT[500], BNB[0], BTC[0], EUR[0.00], LTC[0], NFT [538659408989003827/FTX AU - we are here! #4485][1], NFT [555509181223181274/FTX AU - we are here! #4479][1], POLIS[90.66468859], REEF[17577.50997773], USDT[0] | Yes | |
| 01894737 | | 0 | | |
| 01894738 | Contingent | POLIS[2.90038867], SRM[0.00000417], SRM_LOCKED[0.00002085], TRX[0], USD[0.00], USDT[0] | | |
| 01894739 | | AMPL[6.33120294], MANA[28], USD[0.09], USDT[0.00281980] | | |
| 01894741 | | EUR[0.00], KIN[1], RSR[1] | | |
| 01894744 | | AKRO[8], BAO[1], DENT[1], KIN[2], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01894745 | | SOL[7.81764132], USD[50.10] | | |
| 01894746 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01894747 | | BTC[.15558], ETH[.024145], ETHW[.024145], LINK[2.67873], SOL[4.4589] | | |
| 01894750 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01894757 | | ATLAS[1460], USD[1.35] | | |
| 01894759 | | ALTBULL[5.239], BNBBULL[.349], DEFIBULL[7.735], DOGEBULL[6.64], SOL[.81], USD[8.92], USDT[0.44778171], XRPBULL[33870] | | |
| 01894761 | | BAO[1], EUR[0.00], KIN[1], USDT[0] | Yes | |
| 01894767 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.001075], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01894768 | Contingent | ATOM[0.00929581], BNB[0], CVX[.09897126], DAI[0], ETH[0.00026385], ETHW[0.00026254], MATIC[0], OXOK[0.003062361], FTT[0.03533607], LUNA2[0.00534729], LUNA2_LOCKED[0.01247702], LUNC[0], MATIC[0.00496498], TRX[0.00253798], USD[2643.04], USDT[4.89912425], USTC[0.75693585], XRP[0.00888556] | | TRX[.002371], USD[2640.83] |
| 01894772 | | ETH[.13797378], POLIS[14.9], USD[0.87] | | |
| 01894775 | | ETH[2.81], FTT[.098214], USD[1.18] | | |
| 01894779 | | NFT [288355838099236956/FTX EU - we are here! #123629][1], NFT [563855005358868471/FTX EU - we are here! #124506][1], NFT [564929693837433242/FTX EU - we are here! #124006][1] | | |
| 01894781 | Contingent | ENJ-PERP[0], HOT-PERP[0], LUNA2[00800746], LUNA2_LOCKED[33.59535075], SHIB-PERP[0], SOL[0], USD[2.85], USDT[0], VET-PERP[0] | | |
| 01894782 | | AVAX[0], USD[0.00], USDT[18.81578817] | | |
| 01894784 | | ATLAS[6.16472999], GMT[.33], GST[.039848], GST-PERP[0], SOL[.04], USD[0.00], USDT[0] | | |
| 01894785 | | CHF[0.00], EUR[0.00], GST[0], SOL[0], TRX[.00078], USD[0.00], USDT[0.00000001] | | |
| 01894786 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.00077], USD[0.30], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01894788 | | BAO[2], DENT[1], USD[0.00], USDT[0] | Yes | |
| 01894789 | | ADA-0624[0], AGLD[0], ALICE[0], ALPHA[0], AURY[0], AVAX[0], AXS[0], BAL[0], BTC[0.00009856], BTC-0624[0], BTC-PERP[0], DFL[0], DODO[0], FRONT[0], GALA[0], HNT-PERP[0], LINA[0], MANA[0], MSOL[0], MASK[0], OXY[0], RON[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL-PERP[0], SPELL[0], SUSHI[0], UNI[0], USDD-1.64], USDT[1.82175205], WAVES-0624[0], WAVES-PERP[0] | | |
| 01894790 | Contingent | ALT-20211231[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[0.00231276], FTT-PERP[0], LUNA2[0.00000468], LUNA2_LOCKED[0.00001092], LUNC[1.02], LUNA2-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[10.96], USDT[0], USDT-PERP[0] | | |
| 01894791 | | ATLAS[1830], BTC[0.00250981], DOGE[870], FTT[20.35224], MER[749], OXY[47], POLIS[25.4], SLRS[501], SOL[21.35609625], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01894795 | | ATLAS[7.6210131], ATLAS-PERP[0], FTT[0.01285027], SOL-PERP[0], USD[0.81], USDT[0.03052418], USDT-PERP[0] | | USDT[.029994] |
| 01894798 | | BTC[0], BTC-PERP[0], ENJ[.92595129], SHIB[88885], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01894800 | | EUR[0.00], FTT[0], RAY[0], SOL[298.57664042], USD[0.00] | | |
| 01894804 | | USD[26.46] | Yes | |
| 01894806 | | AURY[.01820182], HT[.0981], MEDIA[.003899], MNGO[.249127], POLIS[.08318045], REAL[3], SLRS[.109852], SOL[400], SRM[.841], TRX[.000068], USD[0.00], USDT[2.44116270] | | |
| 01894810 | | ALPHA-PERP[0], BTC[.0002], BTC-PERP[0], DOT-PERP[0], LINA-PERP[0], LTC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[3.57] | | |
| 01894811 | | AURY[2], BTC-PERP[0], POLIS[25.98738426], SPELL[1700], USD[0.00] | | |
| 01894815 | | USD[0.00] | | |
| 01894816 | | ALICE[5], ALICE-PERP[0], ATLAS[5700.8765], ATLAS-PERP[0], ATOM-PERP[0], AURY[4], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE[3095.9682], RAY[64], SAND-PERP[0], SOL-PERP[0], STMX[4190], TOMO-PERP[0], USD[3.95], USDT[0], XLM-PERP[0], XRP[.98252] | | |
| 01894818 | | ATLAS[420], CONV[2150], USD[0.73] | | |
| 01894819 | | ETH[.00029556], ETHW[.00029556], EUR[817.50], USDT[0] | | |
| 01894820 | | ALGO[40030], TRX[.000001], USD[0.76], USDT[0] | | |
| 01894824 | | USD[0.00] | | |
| 01894825 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], POLIS[24.0702], POLIS-PERP[0], SHIB-PERP[0], TRX[.000026], USD[1.64], USDT[0.00000001] | | |
| 01894834 | | BTC[0], FTT[0], KIN[0] | | |
| 01894835 | | BNB[0.00000001], BTC[0], ETH[0.00000001], FTT[0.10046091], OMG[0], SAND-PERP[0], USD[3.93], USDT[0] | | |
| 01894837 | | BNB[.00000001], EUR[0.00], USD[328.93] | | |
| 01894838 | | ALICE[.01], ALPHA-PERP[0], USD[0.00] | | |
| 01894841 | | BTC[0], EUR[0.71], NFT (304455793168594021/My crazy dream)[1], NFT (318448975495846383/True Identity )[1], NFT (439035657035817786/Inner city)[1], NFT (457292676268827554/This is my home town)[1], NFT (467685608827727339/Selfie)[1], NFT (511983545654874408/The big dance)[1], NFT (564849236694349983/Thoughts)[1], USD[433.51], USDT[0] | | |
| 01894849 | Contingent | LUNA2[465.08747], LUNA2_LOCKED[1085.193076], LUNC[1012727747.333122], SAND[8562.52], TRX[.000004], USDT[2170.94529117] | | |
| 01894857 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS[100240.40916231], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[.04468483], BTC-PERP[0], CEL[324.53630673], DOT-PERP[0], EGLD-PERP[0], ENS[81.52186059], ENS-PERP[0], ETH[0.65757027], ETH-PERP[0], ETHW[.27573006], FTT[152.31539743], GALA[36431.60805731], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.05282673], LUNA2_LOCKED[0.12326238], LUNC[11503.13281880], LUNC-PERP[0], MANA-PERP[0], MATIC[1458.18385531], MBS[10758.35794378], NFT (456431696023302099/Ape Art #307)[1], OMG-PERP[0], PAXG[.61384068], RAY[1000.16221909], RAY-PERP[0], RNDR[1131.92105261], RNDR-PERP[0], SOL[25.59134303], SOL-PERP[0], SPELL-PERP[0], SRM[679.13496875], SRM_LOCKED[2.18995092], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-1140.50], USDT[31.04154199], VET-PERP[0] | | SOL[3.48128558] |
| 01894858 | | SOL[.00000001], USD[0.95], USDT[0.15901431] | | |
| 01894859 | | CEL-PERP[0], CVX[.09712], ETH-PERP[0], ETHW[.000977], FTM[.9606], FTM-PERP[0], LTC-PERP[0], MANA[.984], MANA-PERP[0], ONE-PERP[0], USD[1.34] | | |
| 01894863 | | 1INCH[0], 1INCH-0325[0], 1INCH-0625[0], 1INCH-0930[0], 1INCH-0930[0], 1INCH-1221123110], 1INCH-PERP[0], AAVE-0325[0], AAVE-0625[0], AAVE-0930[0], AAVE-2021123110], AAVE-PERP-0.02000000], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-2021092410], ADA-2021123110], ADA-PERP[0], ALGO-0325[0], ALGO-0625[0], ALGO-0930[0], ALGO-2021123110], ALGO-PERP[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-2021123110], ALT-PERP[-0.00099999], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-2021123110], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-2021092410], AVAX-2021123110], AVAX-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-2021123110], BAL-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-2021123110], BCH-PERP[-0.52200000], BNB-2021092410], BNB-2021123110], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-2021123110], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021092410], BTC-2021123110], BTC-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-2021123110], CEL-PERP[244.30000000], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-2021123110], CHZ-PERP[-.30], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-2021123110], COMP-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-2021123110], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-2021092410], DOGE-2021123110], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-2021123110], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-2021123110], DRGN-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-2021123110], EDEN-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-2021092410], EOS-2021123110], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-2021092410], ETH-2021123110], ETH-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-2021123110], EXCH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-2021123110], FIL-PERP[-0.39999999], FTT[270.04421602], FTT-PERP[50], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-2021123110], GRT-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-20210924[0], LINK-2021123110], LINK-PERP[0.80000000], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-20210924[0], LTC-2021123110], LTC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-2021123110], MID-PERP[0], OKB-0325[0], OKB-2021123110], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-2021123110], OMG-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-2021123110], PRIV-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-2021123110], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-2021123110], SOL-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-2021123110], SUSHI-PERP[0], THETA-0325[0], THETA-0624[0], THETA-2021123110], THETA-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-2021123110], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-2021123110], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[2978.87], USDT[0.00000005], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0325[0], XAUT-0624[0], XAUT-2021123110], XAUT-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20210924[0], XRP-2021123110], XRP-PERP[-2], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-2021123110], XTZ-PERP[3.69899999], YFI-0325[0], YFI-0624[0], YFI-2021123110], YFI-PERP[0] | | |
| 01894864 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[0.00000991], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], REEF-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01894866 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0.08740603], BTC-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.73], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01894867 | | BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CRV[0], CRV-PERP[0], EDEN-PERP[0], ETH[0.00009107], ETHW[0.00009107], FTT-PERP[0], GRT[.36446407], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA[29996.2], MATIC[8], NEAR-PERP[0], SLP-PERP[0], USD[322.44], XLM-PERP[0] | | |
| 01894876 | | BTC[.040379], SOL[1.10823213] | | |
| 01894881 | | BTC[0], BTC-0930[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[1123.37], GALA-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | Yes | |
| 01894882 | | GOG[203.42454657], MATIC[22.45307237], USD[0.00] | | |
| 01894886 | | NFT (416581037429174041/FTX EU - we are here! #227864)[1], NFT (487686214421196743/FTX EU - we are here! #227853)[1], USDT[0.03203512] | | |
| 01894887 | | USD[0.00] | | |
| 01894890 | | ATLAS[340], ATLAS-PERP[0], POLIS[16.7], POLIS-PERP[0], USD[0.51], USDT[.002196] | | |
| 01894891 | | COPE[0], USD[0.00] | | |
| 01894894 | | BTC-PERP[0], COPE[.8246], DMG[.076589], ETH[.0719856], FTT[2.24844059], LOOKS[.92062059], SHIB-PERP[0], TLM[.8554], USD[0.98], USDT[340.56595177] | | |
| 01894896 | | NFT (388651786137556214/The Hill by FTX #26592)[1] | | |
| 01894897 | | BAO[1], EUR[0.00], FTT[0], UBXT[11] | Yes | |
| 01894899 | | BTC[0], CEL[0], LOOKS[0], USD[0.00] | | |
| 01894901 | | BAO[1], DENT[1], FTT[0.07034985], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01894906 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.0018], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[.019], ETHW[.019], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.51], USDT-0325[0], XRP-PERP[0] | | |
| 01894907 | Contingent | AURY[.0314572], LUNA2[1.30530949], LUNA2_LOCKED[3.04572214], LUNC[284233.89], USD[0.00], USDT[0] | | |
| 01894909 | | USD[0.00], USDT[0] | | |
| 01894913 | Contingent | LUNA2[0.00015462], LUNA2_LOCKED[0.00036079], LUNC[33.6701789], USD[0.00], USDT[0] | | |
| 01894914 | | ATLAS[8.452], AURY[.9992], CRO[9.894], ENJ[.9968], ENS[.00987], FTM[.9982], GALA[9.404], MANA[.9912], MATIC[9.988], OMG[.4997], SAND[.689], TRX[.000001], USD[0.00], USDT[0] | | |
| 01894917 | | TRX[.000001] | | |
| 01894921 | | RSR[1.616], TRX[.000001], USD[0.00], USDT[0] | | |
| 01894922 | | SOL[0], USD[0.00] | | |
| 01894927 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0.00989811], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.17] | | |
| 01894928 | | BTC[0.00008166], CEL[.05668], ETH[.0005], ETHW[.0065], GENE[.095003], TRX[.000016], USD[64.20], USDT[248.60135187] | | |
| 01894929 | | ATLAS[22764.38617905], TRX[.000009], USD[0.02], USDT[0.92061600] | | |
| 01894930 | | ATLAS[1178.14050629], TRX[.000001], USDT[0] | | |
| 01894943 | | BTC[0.00005350], FTM[.625], LTC[0], USD[0.08] | | |
| 01894946 | Contingent, Disputed | BF_POINT[500] | | |
| 01894950 | | 0 | | |
| 01894951 | | SOL[.00069354], TRX[.000002], USD[0.00] | | |
| 01894954 | | BTC[.00012988], BTC-PERP[0], DOGE[0.20323084], ETH-PERP[0], ONT-PERP[0], QTUM-PERP[0], TRX[.000032], USD[1.00], USDT[93.13277865] | | |
| 01894957 | Contingent | SRM[9.31559619], SRM_LOCKED[63.22021176], USD[576.73], XPLA[9.9981] | | |
| 01894963 | | ATLAS[8.8426], POLIS[.08884], USD[0.26] | | |
| 01894965 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 01894970 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[10.69] | | |
| 01894971 | | ATLAS[5040], USD[0.67], USDT[0.00720000] | | |
| 01894973 | | POLIS[1330.4], USD[0.24] | | |
| 01894975 | | FTT[0.00000001], USDT[0.00009873] | | |
| 01894976 | | 1INCH[.9998], ATLAS[1159.768], MAPS[.9978], RAY[8], SRM[4.999], USD[0.63], USDT[1.63233481] | | |
| 01894977 | Contingent | ATLAS[400], BTC[.06669536], EUR[0.00], LUNA2[0.29905299], LUNA2_LOCKED[0.69779032], LUNC[65119.42], USD[1.56], USDT[.59751841] | | |
| 01894979 | | ATLAS[540], GENE[1], NFT (294907619508769636/FTX EU - we are here! #52214)[1], NFT (335321172606326700/FTX EU - we are here! #52085)[1], NFT (464674264821263458/FTX EU - we are here! #52158)[1], NFT (539194507382757805/The Hill by FTX #27065)[1], SAND[.9578], SOL[.04999], TRX[.000001], USD[0.45], USDT[0.00000001] | | |
| 01894980 | | FTT[2.3], USD[0.00], USDT[0.08753801] | | |
| 01894989 | | POLIS[113.39201925] | | |
| 01894992 | | GBP[0.00] | | |
| 01894995 | | USD[0.60] | | |
| 01894998 | | ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00014082], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-0325[0], YFI-0930[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01894999 | | AKRO[1], BAO[1], KIN[1], USD[0.00], USDT[0.00365190] | Yes | |
| 01895006 | | MATIC[1.70811356], SHIB[334101.6428485], USDT[0] | Yes | |
| 01895009 | | USD[26.46] | Yes | |
| 01895012 | | AAPL[.00981], SPY[.00064], USD[2157.22] | | |
| 01895013 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000073], ETHW[0.00001785], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[.00775487], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[.9408284], SHIB-PERP[0], SOL[0.00109967], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], XRP[113.29288033], XRP-PERP[0] | | |
| 01895017 | | ADA-PERP[0], ATLAS[1.82266621], ATLAS-PERP[0], BNB[0], DYDX-PERP[0], NFT (371572478199688969/FTX EU - we are here! #201807)[1], NFT (464293850755996492/FTX EU - we are here! #201959)[1], NFT (568560212710649575/FTX EU - we are here! #200633)[1], USD[0.07], USDT[0] | | |
| 01895019 | | EUR[900.00], TRX[.000002], USD[2.78], USDT[0] | | |
| 01895020 | | ETH[0], SOL[0] | | |
| 01895027 | | ETH[0], SOL[0], USD[0.01], USDT[0.00000029] | | |
| 01895028 | | BTC[0], EUR[0.00], SOL[5.02773384], USD[3.64], USDT[2.24409483] | | |
| 01895030 | Contingent, Disputed | FTT[25.0744], USD[7.54] | | |
| 01895031 | | CRO-PERP[0], ETH[0.00499984], ETHW[0.00499984], EUR[0.00], LRC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.23397018], SUSHI-PERP[0], USD[593.41] | | |
| 01895033 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01895036 | | BTC[0], EUR[0.00] | | |
| 01895048 | | EUR[0.00], LINK[3.6], SUSHI[12.5], USDT[1.44809170] | | |
| 01895049 | | SOL[0], USDT[17.28004027] | | |

Supplemental Schedule for Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01895050 | | EUR[8912.01], USD[0.00] | Yes | |
| 01895051 | | 0 | | |
| 01895052 | | AURY[19], BTC[0.00237759], GENE[27.3], GOG[341], SRM[104], USD[1.14] | | |
| 01895058 | | HOLY[1], STEP[281.81770415], USD[50.01] | | |
| 01895061 | | APE-PERP[0], BTC-PERP[0], SNX-PERP[0], TRX[.000777], USD[0.75], USDT[-0.67897390] | | |
| 01895063 | | 0 | | |
| 01895065 | | NFT [317785900592169237/Green Root fishing #1][1], USD[10.00] | | |
| 01895066 | | USD[0.02] | | |
| 01895072 | | BTC-PERP[.0032], COPE[5935.87197], SOL[4.3491735], SOL-PERP[1.23], USD[43.16] | | |
| 01895081 | | BOBA[40.4922], BTC[0.00133021] | | |
| 01895083 | | USD[0.08], USDT[0.00002546], XTZBULL[0.80415117] | | |
| 01895084 | | CITY[1.12733274], TRX[.000016], USDT[0] | | |
| 01895086 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[20000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001332], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[-1], ETH-PERP[0], ETHW[.1], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[30.0395892], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], INTER[200], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-99.81], USDT[0.88083336], USTC-PERP[0], WAVES-PERP[0] | | |
| 01895088 | | COT[.00183422], EUR[0.90], SHIB[.83], SHIB-PERP[0], USD[0.00], USDT[0.00141623] | | |
| 01895089 | Contingent | ATLAS[5.6127224], LINA[0], POLIS[0], SRM[.84901545], SRM_LOCKED[.03824165], USD[0.00], USDT[0] | | |
| 01895092 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURORA-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.92074998], LUNA2_LOCKED[2.14841429], LUNC[20049.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[1.39], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01895094 | | ATLAS[8.65205699], POLIS[.080601], TRX[.000001], USD[0.01], USDT[0] | | |
| 01895098 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-0501[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099202], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.37], VET-PERP[0], WAVES-PERP[0] | | |
| 01895105 | | POLIS[10.49848], POLIS-PERP[0], USD[0.20] | | |
| 01895112 | | BNB[-0.00000057], USD[0.24] | | USD[0.23] |
| 01895116 | | EUR[0.00], RAY[34.59006951], STARS[155], USD[0.00], USDT[0] | | |
| 01895119 | | AKRO[3], FTT[.0005062], GBP[0.00], IMX[40.72352993], USD[0.01] | Yes | |
| 01895120 | Contingent | C98[290], FTT[126.188545], HNT[52.4], LUNA2[0.01299014], LUNA2_LOCKED[0.03031033], LUNC[2828.6310929], SOL[.00953763], USD[0.60] | | |
| 01895121 | | BNB[0], BTC[0], TRX[.000001], USD[14.80], USDT[0.00000001] | | |
| 01895124 | | ETH[0.02768254], ETHW[0.02768254], SOL[.0003424], SOL-PERP[0], USD[-0.05] | | |
| 01895131 | | BRZ[.00586361], BTC-PERP[0], SOL[.0000001], USD[0.00] | | |
| 01895132 | | ETH[.0006734], ETHW[.0006734], NFT (294471453199997091/4 of Bitcoin #1/30)[1], NFT (304354771677710033/K of Cardano #1/30)[1], NFT (309436498577479330/Hellmusky #1/30)[1], NFT (310178949890501663/Iron Musky #3/30)[1], NFT (310223426924041552/J of Cardano #1/30)[1], NFT (311611091701687106/Gaius Musk Caesar #1/30)[1], NFT (314609922715782858/Vitruvian Musk #2/30)[1], NFT (318168202491477118/Cryptogolf #6)[1], NFT (324918290759933249/Musky Thanos - CRYPTO APE INEVITABLE #5/30)[1], NFT (329088464239707268/Vitalik Hard Fork London #2/30)[1], NFT (332352980216095323/Musky Thanos - CRYPTO APE INEVITABLE #4/30)[1], NFT (340789326622395987/J of Tesla #5/30)[1], NFT (344828274973008719/Cryptogolf #1)[1], NFT (349764019867086314/Musk the Grey - You Shall Not Pass #2/30)[1], NFT (350267054660188446/Ace of Polkadot #1/30)[1], NFT (355897048846759684/Ace of Ethereum #3/30)[1], NFT (362805989313168520/ Ace of Tesla #4/30)[1], NFT (370069678273515047/Ace of Cardano Gold #3/30)[1], NFT (370963247876161711/Musky Thanos - EMERALD RARE #1/12)[1], NFT (372111367005759427/May the force be with Musk #3/30 #2)[1], NFT (378218649412989422/Cryptogolf #4)[1], NFT (379874109009459769/Musky-Joker RUN I #3/30)[1], NFT (385163210625566390/May the force be with Musk #3/30)[1], NFT (392787914720029422/Ace of Cardano Gold #2/30)[1], NFT (400751900323970402/MapPunk #4049)[1], NFT (401609040921626856/Musky Thanos - CRYPTO APE INEVITABLE #6/30)[1], NFT (401944370165749810/The Incredible Musky #1/30)[1], NFT (402529813366357900/Charm Noir #1/20)[1], NFT (403788746659520359/Musk and Doge the Conquerors #4/30)[1], NFT (412645833606520269/K of Ethereum #3/30)[1], NFT (413948240707407535/Joly of Tesla #2/30)[1], NFT (419488598127501322/Cryptogolf #7)[1], NFT (421597627289393396/Musky-Joker RUN I #2/30)[1], NFT (423066677261306693/Ace of Chainlink #1/30)[1], NFT (432056336659977998/Cryptogolf #3)[1], NFT (437542284376718710/Ace of Ethereum #2/30)[1], NFT (445146090222240555/J of Tesla #4/30)[1], NFT (446642675230964352/ Ace of Tesla #3/30)[1], NFT (449329519430567415/Cryptogolf #2)[1], NFT (450677683609053261/3 of Ethereum #2/30)[1], NFT (453155965617669680/Captain Musky #4/30)[1], NFT (466908475982425112/Ace of Dogecoin #1/30)[1], NFT (480677216534430253/Ace of Cosmos #1/30)[1], NFT (486572684917149/11/Almighty Musk #2/30)[1], NFT (492440723308861834/Musk and Doge the Conquerors #3/30)[1], NFT (497266050594697386/Ace of Solana #1/30)[1], NFT (511319107527925700/Captain Musky #2/30)[1], NFT (534392697452576487/Musky Thanos - GOLD EDITION #1/1)[1], NFT (540833766181156201/Ace of Bitcoin #1/30)[1], NFT (550552367216165536/3 of Ethereum #1/30)[1], NFT (555821406735502310/A New Era Musk #3/30)[1], NFT (567020285369351324/K of Tesla Burgundy #2/30)[1], NFT (570139350843623318/K of Cardano #1/30)[1], NFT (574058967395040671/Cryptogolf #5)[1], NFT (574618548765180625/Doctor Musky SECRET RARE #1/16)[1], POLIS[.02138], TRX[.000001], USD[3327.51], USDT[.005] | | |
| 01895136 | | ALTBEAR[695.8], BCH[.0002558], BEAR[245.502], BTC[0.07848592], BTC-PERP[0], BULL[0.00060491], DOGEBEAR2021[.768546], DOGEBULL[.002848], ETHBULL[.00867052], ETHHEDGE[.004216], ETH-PERP[0], FTM[.8348], GMT[.9944], GRT[.755], HEDGE[.0002], LTC[.00808062], LTCBULL[7.60086], MATICBEAR2021[4392.2434], MATICBULL[66.8], MIDBEAR[759.8], USD[2.47], USDT[0] | | |
| 01895137 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[5300], ATOM[12.7], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BRT-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-87.72], USDT[13.32990206], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01895138 | | BNB[0], BTC[.01916781], DAI[0], ETH[.20888836], ETHW[.20888836], EUR[0.00], FTT[0.00000174], NEAR[26.87743842], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01895139 | | AAVE-20210924[0], AGLD[0], ALGO-20210924[0], ATOMBULL[65], AUDIO-PERP[0], AVAX-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-20211123[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FTM-PERP[0], ICX-PERP[0], LRC[0], LUNC-PERP[0], PROM[0], REN-PERP[0], SOL-PERP[0], SOL-20210924[0], SUSHI[0], SUSHI-20210924[0], SXP-20210924[0], THETA-PERP[0], TRX[0], TRX-20210924[0], TULIP[0], TULIP-PERP[0], USD[0.55], WAVES-20210924[0], ZRX-PERP[0] | | |
| 01895140 | | ATLAS[2949.932], AURY[32.87661496], FTM[111], GOG[217.7771821], IMX[35.76845072], LEO[122], OMG[25], POLIS[65.9967], SOL[1.569686], SPELL[15100], SRM[161.1281631], USD[0.00], USDT[0] | | |
| 01895141 | | ATLAS[8.378], ATLAS-PERP[0], TRX[.000115], USD[0.00], USDT[0] | | |
| 01895142 | | FTM[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01895145 | | ATLAS-PERP[0], BRZ[0.00093206], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01895149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123 1[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00029], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01895151 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.80], USDT[0.00000001, VET-PERP[0], XRP-PERP[0] | | |
| 01895152 | | SAND[.29142855], USD[0.00] | | |
| 01895153 | | ATLAS[120], RAY[1.24346546], SOL[0.41783775], USD[6.04] | | RAY[.07227106], SOL[.02060207], USD[5.98] |
| 01895161 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 01895163 | | ATLAS[951.33617568], BAO[1], USDT[0] | | |
| 01895166 | | BAO[1], BTC[0], USD[0.00] | | |
| 01895170 | | ATLAS[3.48426495], USD[1.90] | | |
| 01895171 | | THETABULL[117.0029], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 01895172 | | THETABULL[0], USDT[0] | | |
| 01895173 | | ATLAS[7.27060109], COMP[0], POLIS[.01533352], RAY[.87557], USD[0.00], USDT[33.96596334] | | |
| 01895174 | | ETH[.00000001], ETH-PERP[0], USD[0.00], USDT[3624.86929510], XAUT[0] | | |
| 01895179 | | POLIS[45.6249995], USD[0.00] | | |
| 01895191 | | ATLAS[9.786], AVAX[0], CRO[9.998], POLIS[.09692], USD[0.01], USDT[0] | | |
| 01895195 | | SOL[.009935], USD[0.00] | | |
| 01895196 | | AURY[10.6774295], ETH[0.00014931], ETHW[0.00014931], POLIS[32.4997], USD[0.00] | | |
| 01895197 | | BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00001], USD[82.42], USDT[9.81817382] | | |
| 01895203 | | POLIS[15.29294894], USD[0.00] | | |
| 01895204 | | AKRO[9], ALPHA[2.02096206], AUDIO[.00051725], BAO[15], BOBA[.00018496], BTC[0], CRO[0], CRV[.00095982], DENT[8], DYDX[0], FIDA[1.04434685], FTM[0.00213197], GBP[0.40], HOLY[.00003664], HXRO[1], IMX[0], KIN[14], LINK[0.00021029], MANA[0], MATH[1.00898362], MBS[0], OMG[0.00184496], RSR[8], RUNE[0.00089022], SAND[0.01442574], SECO[1.09056026], SOL[0.00014624], SPELL[0.12661479], SUSHI[0.00227532], SXP[0.00224098], TOMO[1.03172339], TRX[3.UBXTI16], USDT[.01291721] | Yes | |
| 01895205 | | DEFIBULL[.04], GRTBULL[50172.79012], LTCBULL[9338], MATICBULL[2941.8], NFT (460433394585822563/The Hill by FTX #28386)[1], SOS[100000], THETABULL[5372.92243018], TRX[.000778], USD[0.06], USDT[0.00000001], VETBULL[4774.3] | | |
| 01895206 | | BAO[2], EUR[0.00], KIN[3], TRX[1], USDT[0.00000001] | Yes | |
| 01895207 | | AGLD[155.2887868], ALCX[0.00070783], ALGO[28.994374], ALPHA[474.948008], ASD[317.2759018], ATOM[19.5964868], AVAX[11.0973034], BADGER[9.86759828], BCH[0.28694451], BICO[30.987584], BNB[8.76823206], BNT[37.9919878], BTC[0.06872405], CEL[.025795], COMP[2.74184288], CRO[68.76678715], CRV[11, DENT[13395.6544], DOGE[862.414508], ETH[0.19296452], ETH-093[0], ETHW[0.12998248], EUR[0.00], FIDA[147.963334], FTM[107.982716], FTT[24.79871561], GRT[1021.94028328], HNT[8.4], JOE[267.866122], KIN[1355656.06806986], LINA[2259.515], LOOKS[116.965468], LTC[3.1993792], MAGIC[42], MATIC[47.99224], MOB[.497575], MTL[32.6936756], NEXO[41], NFT (339405075555997848/The Hill by FTX #31590)[1], PEOPLE[300], PERP[75.8175112], PROM[5.65627714], PUNDIX[.0876422], RAY[264.05566653], REN[300.863788], RSR[15958.28116], RUNE[6.5951306], SAND[138.9806], SKL[255.821132], SOL[.00583538], SPELL[5003.99132071], SRM[122.02492794], STMX[4958.17163875], XAPE[78.3805806], TLM[1395.833548], USD[1367.62], WRX[221.940636] | Yes | |
| 01895208 | | AKRO[1], BAO[1], EUR[0.00], USD[0] | Yes | |
| 01895222 | | ATLAS[630], FTT[0.00008118], POLIS[9.1], USD[0.20], USDT[0] | | |
| 01895224 | | FTT[3.4993], HMT[217.957708], USD[25.32], USDT[2.20000000] | | |
| 01895225 | Contingent | AKRO[2], ATLAS[0], BAO[0], COPE[0], CUSDT[0], CVC[0], DMG[0], ETH[0], FTM[0], FTT[0], GBP[0.00], KIN[0], KNC[.00000864], LUNA[0.00312069], LUNA2_LOCKED[0.00728163], LUNC[342.69396409], MANA[0], MAPS[0], MNGO[0], PROM[0], RAY[0], SAND[0], SHIB[0], SLP[0], SLRS[0], STEP[0.00254633], SUN[0], TOMO[0], TRX[0], USD[0.36], USTC[0.21897390] | Yes | |
| 01895226 | | CQT[.57231], USD[0.03] | | |
| 01895227 | | GRT-PERP[0], POLIS-PERP[0], USD[0.04] | | |
| 01895230 | | ETH[.00039486], ETH-20211231[0], ETHW[0.00039485], EUR[0.00], FTT[47.25455712], LOOKS[39], LTC[0.00608652], USD[0.70], USDT[0.00000010] | | |
| 01895233 | | USDT[1.613] | | |
| 01895238 | | USD[0.20] | | |
| 01895248 | Contingent | ALEPH[50], ATLAS[190], BTC[0.00200000], DOGE-PERP[0], ENJ[5], ETH[.02], ETHW[.02], FTM[113], FTT[3], LUNA2[0.00584825], LUNA2_LOCKED[0.01364593], LUNC[1273.47], SOL[1.35000000], SRM[5], SUSHI[37], UBXT[10], USD[0.00] | | |
| 01895250 | | TRX[.000001], USDT[0] | | |
| 01895251 | | MNGO[4.16079162], TRX[.000031], USD[0.00], USDT[0] | | |
| 01895255 | | DFL[1476.475], TRX[.000001], USD[0.00], USDT[360.81420000] | | |
| 01895259 | | ATLAS[5086.92875650], ATLAS-PERP[0], RNDR[125.77908], SOL[56.22451839], USD[-0.89] | | |
| 01895260 | | APE[19847031], ATLAS[8.809422], BULL[0.00005655], DEFIBULL[746.44829946], DYDX[15.49714335], ETH[.00732346], ETHBULL[0.53379876], FTM[61.9885734], FTT[1.39905], JOE[58.9891263], OXY[50], RSR[2409.555837], THETABULL[8854.15239401], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[28.03468983] | | |
| 01895261 | | MNGO[829.924], USD[1.51] | | |
| 01895263 | | ATLAS[5459.824], USD[0.25], USDT[.009] | | |
| 01895267 | | AURY[20.97321116], IMX[11], SPELL[12400], USD[0.03], USDT[0] | | |
| 01895268 | | ALGO-PERP[0], BTC-PERP[0], DASH-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000046], USD[0.63], USDT[0.16188640], XTZ-PERP[0] | | |
| 01895272 | | ATOM-PERP[0], BNB[.00009316], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[2.00], FTT-PERP[0], LUNC-PERP[0], SPY-0930[0], USD[22.31], USDT[0], XRP-PERP[0] | | |
| 01895273 | | AURY[14], SPELL[9200], USD[1.57] | | |
| 01895276 | | AKRO[1], SLRS[684.89144922], USD[0.00] | Yes | |
| 01895279 | Contingent, Disputed | AURY[0], SOL[0], USD[0.56] | | |
| 01895280 | | BAO[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01895283 | | BTC[0], DOGE[0], EUR[0.00], MANA[0], RAY-PERP[0], SAND[0], SHIB[0], SOL[0], SPELL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01895284 | | USD[5891.53] | | |
| 01895287 | | AVAX[0], FTT[0.05446767], SPELL[2700], USD[0.60], USDT[0] | | |
| 01895290 | | 0 | | |
| 01895294 | | CITY[35.3], GODS[1802.279404], TRX[.000042], USD[0.03], USDT[0], XTZBULL[3600619.497473] | | |
| 01895295 | | BTC[0], USD[0.00] | | |
| 01895297 | | USD[0.01] | | |
| 01895299 | | AVAX[0], BTC[0], ETH[-0.00100146], ETHW[0], FTT[0.19591465], HNT[0], RUNE[0], SOL[0.00000001], USD[1.83], USDT[0] | | |
| 01895301 | | ADABULL[.7946], ETHBULL[3.0309], THETABULL[15.48], USD[0.28], USDT[0], VETBULL[1297.4] | | |
| 01895303 | | ENJ[.986], SAND[.30760177], STEP[.05442], TRX[.000001], USD[0.00], USDT[0] | | |
| 01895305 | | ATLAS[2299.7587], ATLAS-PERP[0], USD[0.52], USDT[0] | | |
| 01895306 | | BAO[1], KIN[8], SOL[0], USD[0.00] | Yes | |
| 01895309 | | ATLAS[140], FTT[.9], SAND[1.99962], USD[1.43] | | |
| 01895311 | | ATLAS[9.53777496], TRX[.000001], USD[0.01], USDT[0] | | |
| 01895315 | | THETABULL[1.53472815], USDT[0.00000049] | | |
| 01895326 | | BTC[.0000043], POLIS[13.3], USD[1.03], USDT[0.0841888] | | |
| 01895331 | | TRX[.880001], USDT[1.25356926] | | |
| 01895334 | | FTT-PERP[0], MNGO-PERP[0], RUNE[.0097], USD[0.00], USDT[0] | | |
| 01895337 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-123O[0], DOGE-123O[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[-0.80399999], ETHW-PERP[0], EUR[177.38], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATH[1], NEAR[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[.00001126], SOL-PERP[-114.13], SUSHI-123O[0], SUSHI-PERP[0], USD[3484.88], USDT[1130.30813698], XLM-PERP[0] | Yes | |
| 01895339 | | RAY[161.12040284], STEP[1438.01252256] | | |
| 01895341 | Contingent | AURY[0], BRZ[0], FTT[4.42956813], IMX[23.12303], RAY[21.37773912], SOL[2.08862381], SPELL[182942.94628944], SRM[135.16231672], SRM_LOCKED[2.18938243], USD[0.00], USDT[0] | | |
| 01895343 | | BTC-PERP[0], KNC[.0934], USD[0.59] | | |
| 01895344 | Contingent | ADA-PERP[0], BNB[.008], BTTPRE-PERP[0], DOGE[.68], DOT-PERP[0], ETH[0.40382367], ETHW[0.00061489], FTM-PERP[0], HUM-PERP[0], LTC[.00150621], LUNA2[0.10441019], LUNA2_LOCKED[0.24362379], LUNC[22735.54], LUNC-PERP[0], MATIC[318.07138781], MATIC-PERP[0], MTA-PERP[0], NFT (465226464180078001/FTX EU - we are here! #59419)[1], NFT (529736097388273825/The Hill by FTX #15227)[1], NFT (541479952854883238/FTX EU - we are here! #59549)[1], SAND[1], SHIB-PERP[0], SKL-PERP[0], SOL[5.2427075], SPELL-PERP[0], TOMO-PERP[0], TRX[20.000002], TRX-PERP[0], USD[7.95], USDT[10.92260069], XRP-1230[0] | | |
| 01895346 | | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[1], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.01947119], FXS-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN[.08034], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4335.39], USDT[1968.93623092], XRP-PERP[0] | | |
| 01895347 | | USD[0.00] | | |
| 01895348 | Contingent | ALGO[.785], BIT-PERP[0], BTC[0], EGLD-PERP[0], ETH[0.00050176], ETHW[0], FTT[370.40000000], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.00000298], LUNA2_LOCKED[0.00000695], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000013], USD[0.21], USDT[0.00791753], USTC-PERP[0] | | |
| 01895350 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01895351 | | ATLAS[293.80445331], BAO[12], DENT[1], FTT[0.00000168], HOLY[0], KIN[6], POLIS[0.00001073], RAY[0.00002126], SHIB[3622.01433390], SOL[0], TRX[0.00137658] | Yes | |
| 01895352 | Contingent | LUNA2[47.79889285], LUNA2_LOCKED[107.5782329], LUNC[10413443.65069305] | Yes | |
| 01895353 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FTT[14.22430867], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[14.37763971], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 01895354 | | HT-PERP[0], TRX[.000001], USD[0.01] | | |
| 01895357 | | ATLAS[5040], MNGO[1240], RAY[35], USD[0.24] | | |
| 01895361 | | USD[0.82], USDT[0.00000001] | | |
| 01895362 | | NFT (496207630856685757/FTX EU - we are here! #111853)[1], NFT (507882148430472667/FTX EU - we are here! #111634)[1], NFT (508889791237231196/FTX EU - we are here! #111350)[1] | | |
| 01895365 | | ADA-PERP[0], ATOM-PERP[0], BNB[-0.00000606], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP[.7164602], SLP-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.02], USDT[0.00191988] | | |
| 01895370 | | AURY[.00000001], GOG[759.92704], IMX[.083717], POLIS[428.1], TRX[.000001], USD[0.32], USDT[0.00000001] | | |
| 01895371 | Contingent, Disputed | USDT[0] | | |
| 01895372 | | THETABULL[.0446], TRX[.000001], USD[0.05], USDT[0] | | |
| 01895380 | | BTC[.00199962], USD[166.24], USDT[0.02249894] | | |
| 01895384 | | ATLAS[6.0727], GRT[.92286], TRX[.000001], USD[0.00], USDT[0] | | |
| 01895388 | | FTT[0.08723826], USD[1.87], USDT[0] | | |
| 01895388 | | ETH[9.89550308], ETHW[9.89550308], USD[0.00], USDT[-3.56891442] | | |
| 01895389 | | ETH[0], SOL[0.00000001], USDT[0.00000679] | | |
| 01895397 | | 0 | | |
| 01895398 | | POLIS[25.6], SOL[10.91715629], USD[8.48] | | |
| 01895404 | | TONCOIN[.04], TRX[.000001], USD[0.01], USDT[0] | | |
| 01895406 | | ETH[0] | | |
| 01895409 | | AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[.01333333], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01895410 | | USD[0.00] | | |
| 01895412 | | TRX[.00078], USDT[.36953081] | | |
| 01895413 | | AGLD[24.8], ATLAS-PERP[0], BOBA-PERP[0], USD[-0.02], USDT[0] | | |
| 01895414 | | CQT[.00509794], NFT (422587545490603346/FTX AU - we are here! #45045)[1], NFT (423231535885862847/FTX AU - we are here! #45017)[1], TRX[.031273], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01895415 | | FTT[96.27926613], GBP[0.00], KIN[1] | | |
| 01895420 | | EUR[0.00], USD[0.11] | | |
| 01895423 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01895428 | | BTC[0], ETH[0], EUR[0.00], FTT[25], NFT (403989429679620906/The Hill by FTX #39995)[1], USD[0.00] | | |
| 01895432 | | XRP[.00382567] | Yes | |
| 01895433 | | SOL[.36], USD[1.57] | | |
| 01895434 | | BTC[.07304791], USD[3.46] | Yes | |
| 01895435 | | BTC[.00016547], KIN[1], RAY[1.0603592], USD[0.00] | Yes | |
| 01895439 | | FTT[13.98718153], SOL[2.90745798], USD[460.30], USDT[0] | | |
| 01895445 | | ATLAS[3229.354], TRX[.000002], USD[1.49], USDT[0] | | |
| 01895446 | Contingent | AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0930[0], AMZN-1230[0], APE-PERP[0], ARKK-1230[87.84], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FB-0325[0], FB-0624[0], FB-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[20.97254744], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SQ-0624[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], USD[-1689.24], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01895447 | | ALGOBULL[8186000], GODS[92.48536], TRX[.000001], USD[1.87], USDT[0.00000001] | | |
| 01895448 | | ATLAS[1014.55209117], USD[1.04], USDT[0.00773248] | | |
| 01895450 | | ATLAS-PERP[0], TRX[.000001], USD[0.45], USDT[0] | | |
| 01895455 | | ETHBULL[0], USD[0.87], USDT[0] | | |
| 01895457 | | BTC-PERP[0], USD[0.75], USDT[906] | | |
| 01895458 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[0], COMP-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], IMX[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (478311227803645305/farmer#002 #1)[1], NFT (551457126274595979/miniFarmer#3 #1)[1], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], USD[0.00], USDT[0.00], USTC-PERP[0], YFI-PERP[0] | | |
| 01895464 | | FTT[44.0917464], USD[1.24] | | |
| 01895465 | | 0 | | |
| 01895466 | | USD[0.00], USDT[0] | | |
| 01895469 | | USD[0.44], USDT[0] | | |
| 01895474 | | ATLAS[9664.43004707], KIN[1], UBXT[1], USD[0.04] | Yes | |
| 01895479 | | BTC-MOVE-0128[0], USD[0.00], USDT[0], XRP[.87394758] | | |
| 01895480 | | EUR[0.00] | | |
| 01895485 | | BNB[0], BTC[0], USDT[0.00000210] | | |
| 01895487 | Contingent | ATLAS[49.9905], BNB[.0099335], FTT[.99981], LUNA2[3.79486147], LUNA2_LOCKED[8.85467677], LUNC[37339.0757391], USD[71.32], USDT[0.74865956] | | |
| 01895488 | | ATLAS[0], BNB[0], USD[0.00], USDT[0] | | |
| 01895489 | | BTC[.00036616], EUR[0.00], NFT (363702587889725939/Photo's)[1], USD[1.46], XRPBULL[575900] | | |
| 01895493 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01895494 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00172536], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01895501 | | BAO[2], CHZ[1], KIN[2], RSR[2], TRX[3], USD[0.04], VGX[260.26919365] | Yes | |
| 01895502 | | FTT[.00656586], USD[0.00], USDT[1.50950000] | | |
| 01895505 | Contingent | 1INCH[.00281891], AKRO[62], ALPHA[7.12938316], APT[.00011764], ATOM[.00008906], AUDIO[2], AVAX[0.00004667], AXS[0.02885384], BAO[95], BAT[15.18836479], BIT[0], BNB[0.00006639], BOBA[.00443645], BTC[0.00000485], C98[.03997282], CEL[.00000918], CHZ[6.31104424], COMP[.00000009], CRV[.00162849], DENT[57], DYDX[.09498412], ENS[0.02497103], ETH[0], FIDA[3.09305746], FRONT[1], FTM[0], FTT[0.00001656], GALA[0.02128857], GBP[0.00], GENE[.00022039], GMT[0], GMX[.00001071], GODS[.00439901], GOG[.00483711], GRT[.00551377], GST[0], HNT[.00010644], HOLY[.00000914], HXRO[4], IMX[.00094495], JOE[0.00123858], KIN[106], LINK[0], LOOKS[0], LRC[.04043509], LUNA2[0.01447107], LUNA2_LOCKED[0.03376584], LUNC[3158.56947050], MATH[3.00499009], MATIC[0], MBS[0.00304099], MNGO[7.80512220], NEAR[.00027682], NEXO[0], PERP[0.05038012], RAY[0], REN[5.22667838], RSR[39], RUNE[1.04582437], SAND[.00114461], SHIB[34.87421873], SOL[0.00015625], STG[.00092042], SXP[2.0055174], TOMO[1], TRU[5], TRX[23.24895025], TULIP[.04377593], UBXT[48], USD[0.00], USD[0], VGX[.00891441, XRP[0.00107006] | Yes | |
| 01895507 | | ATOMBULL[33.2], AURY[4.01018966], BCH[0], BNB[0], BTC[0], ETH-PERP[0], ETH[0], FTM[0], SOL[0], SRM[0.94049310], TRX[.000001], USD[30.53], USDT[0.00000001] | | |
| 01895511 | | AKRO[3], BAO[5], ETH[0], FTM[0.01220996], GBP[0.00], KIN[900816.58807538], KSHIB[0], SHIB[19.55920205], SOL[0.90969270], SPELL[0], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 01895520 | | AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], LINK[.00936375], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.30], USDT[0] | | |
| 01895525 | | ATLAS[9.22], FTT[.09836], LINA[6.038], SRM[.9956], TRX[.00004], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01895530 | | ALGOBULL[11488850], ATLAS[390], ATOMBULL[312], LINKBULL[98.1], POLIS[5], SUSHIBULL[207642.38], THETABULL[.00784859], USD[0.00], USDT[0], VETBULL[73.8] | | |
| 01895531 | | ETH[2229443], ETHW[.2227805], EUR[409.83], STETH[0.13347037], USD[0.00] | Yes | |
| 01895536 | | ATLAS[9.466], TRX[.000001], USD[0.00], USDT[0] | | |
| 01895539 | | USDT[0.00018575] | | |
| 01895543 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], DOT-PERP[0], FTM-PERP[0], KSM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.47], USDT[0.00000001], ZIL-PERP[0] | | |
| 01895544 | | MNGO[10432.13064433], TRX[.000002], USD[54.52], USDT[0] | | |
| 01895545 | | FTT[9.885205] | | |
| 01895546 | | AKRO[1], BAO[1], BTC[.00005151], EUR[0.00], UBXT[1] | | |
| 01895549 | | THETABULL[4.17978351], TRX[.000001], USD[0.06], USDT[0.00000053] | | |
| 01895550 | | EUR[0.00], HBAR-PERP[0], USD[0.00] | | |
| 01895554 | | ATLAS[0], BTC[0], SOL[.00000001], SRM[0], USDT[0] | Yes | |
| 01895557 | Contingent | ATLAS[0], BTC[1.02265672], CITY[0], ETH[24.01508218], LUNA2[8.99859469], LUNA2_LOCKED[20.99672096], PSG[0], RAY[0], USD[0.01], USDT[7000.00010593] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01895558 | Contingent | ATLAS[50], FTT[0.00145528], RUNE[.0561961], SRM[.00861012], SRM_LOCKED[.37361738], USD[0.59], USDT[0.00000001] | Yes | |
| 01895559 | | AKRO[5], ATLAS[.01053121], AUD[0.00], BAO[11], DENT[3], ETH[0.05870448], ETHW[0.05797666], FTT[3.64439447], GMEPRE[0], KIN[9], LINK[1.03084726], MANA[.00022641], MATIC[109.04076173], POLIS[.01431945], SAND[.00030922], TOMO[1.03170456], TRX[2], UNI[22.59358199], USD[0.00] | | |
| 01895562 | Contingent | ETH[0.00094835], LUNA2[0.00059916], LUNA2_LOCKED[0.00139805], LUNC[130.47], USDT[9.05266422] | | |
| 01895580 | | AURY[26], GENE[3.2], USD[0.00], USDT[0] | | |
| 01895581 | | 1INCH[45.9849844], ATOM[9.29837622], CHZ[479.916192], FTT[7.76239432], GALA[810.5501875], KIN[498088.4538775], LINK[5.29905356], MANA[18.99802], MEDIA[1.97951], RUNE[27.9951112], USD[1.48] | | |
| 01895583 | | AKRO[3], ATLAS[0.00001850], AURY[.00007978], BAO[5], BTC[.00009212], DENT[1], FTT[.58474484], KIN[5], POLIS[2.46093525], SPELL[1695.53822181], TRX[.000001], UBXT[3], USD[0.00], USDT[0.00002308] | Yes | |
| 01895588 | | BULL[0], TRX[0.00082800], USD[0.00], USDT[0] | | |
| 01895590 | | TRX[.000001] | | |
| 01895592 | | ATLAS[9.2818], MNGO[9.33310020], NFT (292415257148965390/Your Geisha)[1], USD[0.01], USDT[0] | | |
| 01895599 | Contingent | AAVE[.00000002], APT[1], ATLAS[14.96743442], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.05982416], AVAX-PERP[0], BICO[567.002835], BNB[.1177002], BTC[1.14708103], BTC-PERP[0], DAI[27.0836684], DENT-PERP[0], DOGE[.79168195], DOT-PERP[0], ENJ-PERP[0], ENS[.00309555], ETH[0.77215234], ETH-PERP[0], ETHW[0.00044392], FTM-PERP[0], FTT[155.20084823], GALA[20000.29285], HNT[.00175], LDO[.1], LINK[.005], LUNA2[0.00077326], LUNA2_LOCKED[0.00180429], LUNC[.002491], MANA-PERP[0], MATIC[.32], QTUM-PERP[0], RAY[1.000792], RAY-PERP[0], SAND[.003975], SOL[.01052154], SOL-PERP[0], SPELL[81.45601888], SRM[1.81277852], SRM_LOCKED[7.55947854], TRX[.000001], UNI[11.86420004], USD[800.77], USDT[0.44615599], VET-PERP[0], WBTC[.00001981], YFI[0.00000272] | Yes | |
| 01895600 | Contingent | ATLAS[72700], DYDX[.02838819], ENS[91.7417329], ETHW[12.25333869], FTT[853.12815], GT[.03251], SL[.00230264], SRM[17.16869565], SRM_LOCKED[152.87130435], USD[1.19] | | |
| 01895601 | | USD[0.47] | | |
| 01895603 | | ALGOBULL[31977989.8], COMPBULL[145.872279], EOSBULL[280146.762], ETHBULL[0.06848698], LINKBULL[180.78062], POLIS[10.1], SUSHIBULL[4767862.63], THETABULL[28.57265205], USD[3.58], USDT[1.34968841], VETBULL[94.98195], XLMBULL[123.776573] | | |
| 01895605 | | STEP[.0504], STEP-PERP[0], USD[0], USDT[0] | | |
| 01895607 | | AR-PERP[0], ATOM-PERP[0], AVAX[.00009425], AVAX-PERP[0], AXS[0.00028690], BTC-0930[0], BTC-MOVE-20210908[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-PERP[0], CAD[1572.67], EGLD-PERP[0], ETH[0.00006766], ETH-PERP[0], ETHW[0.00810188], FTT[.00587061], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00136950], SOL-PERP[0], SPELL-PERP[0], TRX[.000002], TULIP-PERP[0], USD[0.01], USDT[0], XRP[0.00744516] | Yes | |
| 01895612 | | CQT[153], TRX[.000001], USD[1.12], USDT[0] | | |
| 01895617 | | BAT-PERP[0], EUR[0.00], LINK-PERP[0], TRX[.000001], USD[0.92], USDT[0.00000397] | | |
| 01895618 | | AURY[5], CRO[20], USD[0.54] | | |
| 01895619 | | EUR[3.02] | | |
| 01895621 | Contingent | FTT[1.07373], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[17.49], USDT[0] | | |
| 01895622 | | ATLAS[200], CHZ[10], POLIS[1], USD[0.20], USDT[0] | | |
| 01895634 | | ATLAS[.02159784], BAO[7], BNB[0], DENT[2], EUR[0.00], FTM[0.02736297], FTT[0], KIN[4], LINK[0.00372517], POLIS[.00021462], RSR[1], SRM[0.00214384], TRX[5], UBXT[1], USD[0.00] | Yes | |
| 01895636 | | AURY[15.26510195], SOL[.859828], SPELL[3299.34], USD[0.00] | | |
| 01895637 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01895638 | | FTT[52.44428404], SOL[28.63887714] | | |
| 01895639 | | ATLAS[1850], AVAX[2.30129391], AVAX-PERP[0], CRV[37], DOT-PERP[0], DYDX-PERP[0], ETH[3.75180597], ETH-PERP[0], ETHW[3.75180597], FTM[107.455768], LINK[21.395934], LUNC-PERP[0], MATIC[116], SOL[3.999], USD[1.06] | | |
| 01895640 | | ATLAS[9.562], TRX[.000002], USD[0.00], USDT[0] | | |
| 01895642 | | ATLAS[6407.02530994], POLIS[102.68146712], USD[0.07], USDT[0.00000001] | | |
| 01895649 | | BTC-PERP[0], ETH[0.10196627], ETH-0624[0], ETHW[0.10196627], FTT[24.7029133], FTT-PERP[0], SNX[41.93082721], SOL[0], SOL-PERP[0], USD[398.67], USDT[0.57990472] | | |
| 01895651 | | USD[2.17], USDT[0] | | |
| 01895655 | | USD[0.00], USDT[0] | | |
| 01895656 | | ETH[0], ETH-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 01895659 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[3.09424344], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.11], USDT[.00421342], WAVES-PERP[0] | | |
| 01895662 | | ATLAS[1455.21549314], BAO[1], KIN[2] | Yes | |
| 01895666 | | FTT[6.6], SOL[18.82], USD[25.00] | | |
| 01895667 | | USD[0.00] | | |
| 01895668 | | USD[0.27], USDT[0.01015492] | | |
| 01895671 | | BTC[0], USD[5.11] | | |
| 01895673 | | BTC[.00639872], USD[0.01], USDT[1.96] | | |
| 01895678 | | USDT[0] | | |
| 01895679 | | USD[0.00] | Yes | |
| 01895681 | | ATLAS[5370], SOL[3.81], USD[1.98] | | |
| 01895686 | | ATLAS[9.978], TRX[.000001], USD[0.00], USDT[0] | | |
| 01895690 | | ATLAS[9.884], ETH[.0009958], ETHW[.0009958], TRX[.000002], USD[0.18], USDT[.00421] | | |
| 01895692 | | BTC[.00000056], FTM-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00024609] | | |
| 01895694 | | ATOM-PERP[0], BTC[.00001896], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[18.94], FIL-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-0624[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000001], USD[2.09], USDT[0.00000002], VET-PERP[0] | | |
| 01895695 | Contingent | DOT-20211231[0], DOT-PERP[0], FTT[0], HNT[62.3], LUNA2[0.00050219], LUNA2_LOCKED[0.00117178], LUNC[109.3533082], NEAR[.096865], USD[0.29] | | |
| 01895699 | | ATLAS[9.178], TRX[.000001], USD[0.96], USDT[0] | | |
| 01895701 | Contingent | BTC[0.04259245], LUNA2_LOCKED[269.3139156], USD[10240.00], USDT[1958.58507854], XRP[328.78933193] | Yes | |
| 01895702 | | 0 | | |
| 01895706 | | ATLAS[.00414], AURY[0], CRO[.00880383], ETH[.00000015], ETHW[.00000015], FTT[.00055289], GENE[.0089136], GOG[.0029582], MATIC[0.00032148], POLIS[.0001884], SOL[0], SPELL[.64], USD[0.00], USDT[0] | | |
| 01895713 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01895715 | | FTM-PERP[0], FTT[0], LOOKS[.60919334], LTC[.00344936], TRX[.0011], USD[0.00], USDT[0], USTC-PERP[0], VGX[.9494] | | |
| 01895717 | | AUDIO[0], FTT[0.00000141], MAPS[0], MNGO[0], OXY[0], USD[0.00], USDT[0] | | |
| 01895726 | | ADA-PERP[0], FTT-PERP[0], NFT [314862256936929164/FTX EU - we are here! #250360][1], NFT [356489565181457607/FTX EU - we are here! #250333][1], NFT [515367243358562971/FTX EU - we are here! #250346][1], USD[0.01], USDT[0.00000001] | | |
| 01895728 | | FTT[0.13164978], USD[2.47], USDT[0] | | |
| 01895730 | | AAVE[8.31942352], BNB[0.00978989], BTC[0.00779404], CRO[2649.96314], ETH[0.00095672], ETHW[1.33495672], EUR[0.00], FTT[40.29459868], LINK[11.19918908], OXY[409.9979727], XRP-PERP[0] | | |
| 01895731 | | USDT[0.00002909] | | |
| 01895734 | | GBP[0.00], SOL[.18402071] | | |
| 01895738 | | BRZ[287.83662934], BTC[.03708821], BTC-PERP[0], ETH[0.07648115], ETH-PERP[0], ETHW[0.06408626], FTT[.199874], MATIC-PERP[0], USD[4.50] | | |
| 01895741 | | STEP[.07978], USD[0.19] | | |
| 01895747 | | BTC[0], ETH[0], FTM[0], SOL[0], SPELL[0], USD[0.00] | | |
| 01895750 | | CRO[9.998], GOG[41.9942], USD[36.34] | | |
| 01895754 | | USD[0.18] | | |
| 01895756 | Contingent | AVAX-PERP[0], BNB[0.03269213], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.09520001], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.0048], SRM_LOCKED[.06499815], USD[1.67], USDT[0] | | |
| 01895757 | Contingent | BTC-PERP[0], FTT[25], SRM[126.93327824], SRM_LOCKED[2.40776916], USD[0.00], USDT[0.00500100] | | |
| 01895758 | Contingent | ATOM[0.00000001], BNB[0], BTC[0], ETH[0.00007463], ETH-0930[0], ETHW[0.00007461], EUR[0.79], LUNA2[0.00358728], LUNA2_LOCKED[0.00837033], SOL[0], USD[-0.02], USTC[.50779753] | | |
| 01895760 | | AURY[2], USD[7.76] | | |
| 01895761 | | THETABULL[6562.75084], USD[0.07], USDT[.0046395] | | |
| 01895763 | Contingent | ADA-PERP[2773], ATLAS[0], AVAX-PERP[0], BTC[.024], BTC-PERP[0], ETC-PERP[0], ETH[0.34130826], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.04542252], LUNA2_LOCKED[0.10598590], LUNC[3890.851434], MATIC[0], MATIC-PERP[0], NFT [300880099271886667/FTX EU - we are here! #86592][1], NFT [338229072373691204/FTX EU - we are here! #86922][1], NFT [490099897271391942/FTX EU - we are here! #86885][1], POLIS[567], SOL[0], SOL-PERP[11.45], USD[-817.77], USDT[0.00940452], XRP[.411354], YFI-PERP[0] | | |
| 01895769 | | ATLAS-PERP[0], BAO-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 01895773 | | ADABULL[.2507], ATOMBULL[11097], LTCBULL[7645.139], SUSHIBULL[3277000], THETABULL[1275.343], USD[0.16], VETBULL[1594.59482], XLMBULL[.591.2], XRPBULL[121520] | | |
| 01895776 | | AKRO[2], ATLAS[.42266324], BAO[4], DENT[3], DOGE[2], KIN[3], RSR[1], SOL[.00000001], TRU[1], TRX[2], TRY[0.00], UBXT[2], USDT[0] | Yes | |
| 01895782 | | BTC[.08348011], NFT [376719156530043537/FTX AU - we are here! #23859][1], NFT [378525983998988487/FTX EU - we are here! #92588][1], NFT [480275578922246834/FTX AU - we are here! #92840][1], NFT [544214341252655494/FTX EU - we are here! #92402][1], UBXT[1], USD[2792.72], USDT[0.00000001] | Yes | |
| 01895784 | | FTT[1.13738233], TRX[0], USDT[0] | | |
| 01895785 | | TRX[.000001], USD[0.01], USDT-PERP[0] | | |
| 01895789 | | TRX[.000001], USD[0.14], USDT[.728986] | | |
| 01895790 | | DOT[0], FTT[1.799658], USD[0.94], USDT[0] | | |
| 01895792 | | USD[0.00] | | |
| 01895793 | | FTT[.299943], LTC[0.05509766], MNGO[69.9867], RAY[2.18132754], TULIP[1.099791], USD[25.49] | | LTC[.053438], RAY[1.99962], USD[25.02] |
| 01895797 | | ATLAS[312.81545999], USD[0.00] | | |
| 01895800 | | AKRO[1], BAO[7], DENT[1], KIN[11], MNGO[0], TRX[1], TRY[0.00], UBXT[1] | Yes | |
| 01895803 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH[0.00003590], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CEL-0624[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02228668], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], KSHIB-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE[.01550305], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000103], TRX-PERP[0], USDI-0.01], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01895805 | | USD[25.00] | | |
| 01895810 | | BNB[0], DYDX[0], ETH[0], FTT[0], USD[0.00], USDT[0.00000254] | | |
| 01895811 | | 1INCH[107.97948], AAPL[.2799468], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ[110.97891], ENJ-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[644.18], USDT[0.00000001], VET-PERP[955], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01895814 | | USD[4.52] | | |
| 01895815 | | ADA-PERP[1750], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00008079], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[51.460629], EOS-PERP[0], ETH[.00071164], ETH-PERP[0], ETHW[.00071164], FLOW-PERP[0], FTM-PERP[0], FTT[.044045], FTT-PERP[0], GALA[500], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[65.57092389], MANA-PERP[0], MAPS-PERP[0], MATIC[9.66384707], MATIC-PERP[0], MCB-PERP[0], MNGO[37.07076597], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[25.80316779], SAND-PERP[0], SHIB[2129358.53074261], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1049.79], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[2491.51646870], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01895817 | | BTC[.03734829] | | |
| 01895818 | | BRZ[0], DFL[519.9012], POLIS[85.570531], USD[33.06] | | |
| 01895819 | | FTT[4.74007158], USDT[0] | | |
| 01895821 | | NFT [509411703321018312/Rand_paint #1][1], USD[0.02], USDT[0] | Yes | |
| 01895823 | | APE[6.298803], BTC[0.00001115], ETH[.07261619], ETHW[0.07261619], MANA[.99772], MANA-PERP[0], SAND[48.98936], SHIB[7700000], SOL[0.00000001], USD[11.80] | | |
| 01895824 | | ATLAS[31885.7155], ATLAS-PERP[0], TRX[.000001], USD[0.15], USDT[.008861] | | |
| 01895825 | | BAT[0], BTC[0], LINK[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01895827 | | ATLAS[0], BNB[0], USD[0.00], USDT[0.00000175] | | |
| 01895830 | | ETH[70.45292592], ETHW[70.07587994], MANA[35080.33347], SOL[415.3295165], USD[174737.09] | | ETH[68.823478], USD[170000.00] |
| 01895832 | | GBP[0.00], USD[0.00] | | |
| 01895835 | Contingent, Disputed | AKRO[1], BAO[2], POLIS[34.64003546] | Yes | |
| 01895841 | | AKRO[6], AUDIO[0.37847330], BAO[33], DENT[4], EUR[0.00], FTM[.00056946], KIN[37], POLIS[15.37551320], RSR[1], TRX[5], UBXT[2] | Yes | |
| 01895845 | | TRX[.000001], USDT[0] | | |
| 01895848 | | AURY[6.66161762], POLIS[0.00561119], SPELL[7918.01213568], USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01895851 | | BADGER[0], USD[0.00], USDT[0] | | |
| 01895853 | | GMT[10.26], GST[2400.40000062], TRX[.000781], USDT[0.35907657] | | |
| 01895855 | | BRZ[0.00292796], BTC[0], CAKE-PERP[0], USD[0.00] | | |
| 01895857 | | POLIS[3.33083954], SOL[0], USDT[0.00000001] | | |
| 01895858 | | USD[0.00] | | |
| 01895861 | | ATLAS[5249.68], FTT[.04347435], MNGO[999.89], USD[0.04], USDT[0] | | |
| 01895863 | | BF_POINT[300] | Yes | |
| 01895867 | | AURY[5], BTC[.0003], GOG[194], USD[2.39] | | |
| 01895868 | | USDT[.1922] | | |
| 01895871 | | MAPS[.06836], USD[4.12], USDT[.16432091] | | |
| 01895872 | | 0 | | |
| 01895873 | | ATLAS[300], USD[.07], USDT[0] | | |
| 01895874 | | USD[0.00] | | |
| 01895876 | | SOL[0], TRX[.000001], USDT[0.00000013] | | |
| 01895878 | | ATLAS[4.31988368], BTC[.00052189], CRV[8.816821], FTM[5.52398149], POLIS[0], REN[0], SLRS[0], SOL[0], STEP[0], TULIP[0], USD[0.00], USDT[0.00000033] | | |
| 01895879 | | BAO[2], FTT[2.9158786], USD[0.00] | Yes | |
| 01895881 | | CRO[3.96969533], EUR[0.00], FTM[239], FTT[9.89874], USD[294.18] | Yes | |
| 01895892 | | TRX[.000001], USD[0.77], USDT[.001439] | | |
| 01895894 | | ETH[4.71904548], ETHW[3.46507577], POLIS[.0537768], TRX[.000786], USD[0.35], USDT[0.26859208] | | |
| 01895896 | | DOGE[.16709285], SXP[.094908], USD[0.83], USDT[0.10322801] | | |
| 01895897 | | USD[8694.31] | | |
| 01895900 | | AKRO[1], BAO[2], BTC[.06890428], DENT[1], KIN[1], RSR[1], SOL[8.23777321], USD[0.00] | Yes | |
| 01895904 | | AAVE[2.63930003], ADABULL[0], ALGOBULL[311000000], AVAX[33.25518636], BTC[0.41234114], BULL[0], CHF[1000.00], COMPBULL[125098.311015], CRO[1930], DOT[51.70407695], ENJ[95], EOSBULL[45671082.7218], ETH[2.19725910], ETHBULL[0.00000001], ETHW[0], FTM[717.98349570], FTT[25.06507632], LINKBULL[309585], LRC[602], MATICBULL[113366], OMG[218.30289475], SUSHIBULL[2778890000], SXP[2030.31951216], THETABULL[0], USD[2498.05], XTZBULL[211.6730.283212] | | |
| 01895905 | | MNGO[8.6852], POLIS[.02463768], TRX[.000001], USD[44.54], USDT[.002483] | | |
| 01895909 | | GALA[2.59771351], TRX[.000001], USD[0.36], USDT[0.00000001] | | |
| 01895911 | | BNB[0], BTC[0], ETH[0], FTT[3.18997569], LTC[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01895914 | | KIN[2], USD[0.00] | Yes | |
| 01895919 | | BTC[0] | | |
| 01895924 | | NFT (484558515452694157/The Hill by FTX #25650)[1] | | |
| 01895926 | | AURY[3], GOG[119.976], IMX[35.4929], POLIS[.09848], SPELL[5698.86], USD[0.77] | | |
| 01895927 | | BCH[.01599696], BNB[.0199962], BRZ[50.29350194], BTC[0.00090250], BTT[999810], CHZ[19.9962], DOGE[63.98803], ETH[0], ETHW[0.00859819], FTT[.2], LTC[.0799848], SHIB[299962], SOL[.1599924], USD[1.09] | | |
| 01895929 | | FTT[1.899639], USD[8.12], XRP[.06632] | | |
| 01895934 | | ATLAS[850], ENJ[31], POLIS[11.697777], SOL[.3299373], USD[1.07], USDT[0.00358397], XRP[.394] | | |
| 01895940 | | KIN[1], TULIP[48.13521285], USD[0.49], USDT[0] | | |
| 01895941 | | BAO[6], DENT[1], EUR[0.00], KIN[4], POLIS[0], SOL[.00000001], USD[0.00], USDT[0.00000028] | | |
| 01895942 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007412], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], TRX[.00079], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01895946 | | EUR[0.00], KIN[1] | Yes | |
| 01895948 | | BOBA[.01604], FTT[.499905], SOL[20.86418049], USD[0.19] | | |
| 01895949 | | ATLAS-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01895952 | | EUR[70.00], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01895955 | | AURY[4], HNT[2.6], POLIS[10.4], USD[0.00], USDT[0.26020311] | | |
| 01895960 | | ATLAS[153.50567703], BAO[2], DENT[1], GRT[74.51059867], KIN[4], NFT (406671954912146858/FTX EU – we are here! #225861)[1], NFT (528740431366364120/FTX EU – we are here! #225841)[1], NFT (563834178601333187/The Hill by FTX #31205)[1], POLIS[1.41825605], TONCOIN[42.22711592], USD[0.00], USDT[0.00027133] | Yes | |
| 01895961 | | THETABULL[103.18364218], USD[0.35], USDT[0.00000084] | | |
| 01895963 | | USD[0.00], USDT[48.98] | | |
| 01895965 | | USD[17.43], USDT[0], XRP[.708277] | | |
| 01895967 | | ADA-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01895975 | | KIN[1], USD[0.00] | | |
| 01895978 | Contingent | ETH[.00012583], ETH-0930[0], ETH-PERP[0], ETHW[.00012583], LUNA2[0.01473345], LUNA2_LOCKED[0.03437805], TONCOIN[0], USD[0.00], USDT[0] | | |
| 01895984 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT (543536986378416721/soccer fan )[1], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-0930[0], XRP-PERP[0] | | |
| 01895991 | | USD[-0.01], USDT[.01600922] | | |
| 01895992 | Contingent, Disputed | CEL[.2614], USD[0.00], USDT[0] | | |
| 01895995 | Contingent, Disputed | ETH[.00000001], FTT[0.07556382], SRM[.000486], SRM_LOCKED[0.00561954], TRX[.000777], USD[0.00], USDT[0] | | |
| 01895998 | | TRX[.000001], USDT[0.00033918] | | |
| 01896000 | | USDT[0] | | |
| 01896006 | | TRX[.000001], USDT[.37185454] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01896009 | | GBP[0.01], USD[0.00], USDT[0.00000001] | | |
| 01896016 | | ATLAS[70], POLIS[1.1], USD[0.00] | | |
| 01896020 | | ATLAS[203.78561274], USD[0.00] | | |
| 01896025 | | ATLAS[0], CRO[0], CRV-PERP[0], CVC[0], FIL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], PEOPLE-PERP[0], SNX[0], STEP[0.02141262], TRX[.000001], TRY[1.31], USD[0.00], USDT[0] | | |
| 01896027 | | ATLAS[4999], BNB[0], ETH[0], FTM[0], GALA[0], MNGO[1430], USD[0.00], USDT[0.00002531] | | |
| 01896030 | | EUR[0.00] | | |
| 01896036 | | FTT[0.02790621], RUNE[.031505], USD[0.00] | | |
| 01896039 | | BOBA[16.9966], OMG[.4966], USD[25.06] | | |
| 01896044 | | USD[0.00] | | |
| 01896046 | | BRZ[119], TRX[.000001], USDT[0.13719723] | | |
| 01896047 | Contingent | BNB[.00000001], LUNA2[0], LUNA2_LOCKED[8.01199180], USD[0.00], USDT[0.00000001] | | |
| 01896050 | | ATLAS[9468.2007], BNB[.0083787], STEP[.097173], USD[0.00] | | |
| 01896053 | | ATLAS-PERP[-1000], TRX[.000001], USD[-128.93], USDT[626.70407977] | | |
| 01896056 | | ETH[.00072905], ETHW[.00072905], SOL[.00187432], TRX[.001726], USDT[0] | | |
| 01896069 | | USD[4.74] | | |
| 01896070 | | FTT[0], GBP[0.00], SOL[11.21828474], USD[0.00], USDT[0.00000001] | | |
| 01896075 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], ALCX-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00006061], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 01896080 | | ATLAS[.03632493], DENT[1], GODS[29.12649493], KIN[1], LINK[.00007437], UBXT[1], USD[0.73] | Yes | |
| 01896088 | | ATLAS[17975] | | |
| 01896090 | | ATLAS[123.55487902], AURY[3.9.9998], SPELL[600], USD[0.06] | | |
| 01896093 | | POLIS[21.49504], USD[0.19], USDT[253.85341641] | | |
| 01896096 | | TRX[.000001], USDT[0] | | |
| 01896097 | | ATLAS[380], USD[1.06] | | |
| 01896101 | | ATLAS[9.724], BOBA[.0942], OMG[.4942], SOL[.00832773], USD[0.00], USDT[0] | | |
| 01896104 | | 0 | | |
| 01896105 | | SOL[8.22376837] | | |
| 01896106 | | FTT[0], MATIC[8.804], SOL[46.0414], SOL-PERP[0], SPELL[36.3], USD[1.52] | | |
| 01896112 | | THETABULL[2.87205628], TRX[.000001], USD[0.10], USDT[0.00000001] | | |
| 01896113 | | 0 | | |
| 01896116 | | ATLAS[223.63589845], AURY[2.01087621], BAO[3], GBP[0.00], KIN[1], SYN[488.56680423], TRX[1.000014], USDT[1.20166684] | Yes | |
| 01896122 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0019], BTC-PERP[0], ETH[.026], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], IMX-PERP[0], LINK[2], LUNA2[9.18767722], LUNA2_LOCKED[21.43791353], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX[25], SOL-PERP[0], USD[0.00], USDT[51.72268274], WAVES-PERP[0] | | |
| 01896125 | | TRX[.000001], USD[0.00] | | |
| 01896128 | | ADABULL[6.27490421], AUD[5000.00], AURY[32.9942382], AVAX-PERP[0], BNB[0], BTC[0.00000093], BULL[1.87265735], COMPBULL[0.74253999], DEFIBULL[0.00000001], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[14.12174425], ETH-PERP[0], FTT[6.3], GENE[21.19629848], GRTBULL[5086.4], LINK[.53901637], LINKBULL[0], LTCBULL[0], LUNC-PERP[0], MATICBULL[14141.23050998], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHIBULL[292.18556], THETABULL[0], USD[7.35], USDT[3.60911074], VETBULL[1813.28334544] | | |
| 01896129 | | ALICE-PERP[0], ATLAS[179.9658], RAY-PERP[0], STEP-PERP[0], USD[1.42] | | |
| 01896133 | | BAO[1], BNB[0], DENT[2], ETH[0], KIN[1], RSR[1], TRX[1], USDT[0.00000139] | | |
| 01896135 | | GALFAN[10], USD[4725.66] | | |
| 01896142 | | FTT[2.7], POLIS[15], USD[0.70] | | |
| 01896143 | | ADA-PERP[0], EUR[0.34], USD[0.16], USDT[0] | | |
| 01896146 | | ATLAS[5609.482], TRX[.000002], USD[0.79], USDT[.007195] | | |
| 01896149 | | AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01896150 | | TRX[.000002] | | |
| 01896153 | | MER[148.28115255], USD[0.00] | | |
| 01896159 | | AAVE-PERP[0], ADA-PERP[0], ALICE[6.9987099], AVAX[.09988942], AVAX-PERP[0], BNB[0.0380190.7], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00089722], ETH-PERP[0], ETHW[0.0089721], FTT[.099031], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[649.9736451], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF[18593.80752], REEF-PERP[0], SAND[299.943], SAND-PERP[0], SOL-PERP[0], USDt-2.26], USDT[0.00883174], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01896160 | | GOG[554], USD[0.10] | | |
| 01896161 | | BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[.127], ETH-PERP[0], ETHW[.127], TRX-PERP[0], USD[1.71], XRP[.482342], XRP-2021123[0], XRP-PERP[0] | | |
| 01896162 | | ATLAS[343.43857754], NFT (3617268405205686636/FTX EU - we are here! #230832)[1], NFT (452023633853048835/FTX EU - we are here! #230918)[1], NFT (555095316328522123/FTX EU - we are here! #230882)[1], USD[0.05], USDT[0] | | |
| 01896164 | Contingent | AAVE-0624[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[.0399], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[615.58248445], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[19.6], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[3.23180677], LUNA2_LOCKED[7.54088248], LUNC[703732.73], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.38], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-658.76], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01896168 | | ATLAS[1202.41183703], TRX[.000001], USD[0] | | |
| 01896170 | | NFT (345998280045530838/FTX EU - we are here! #178486)[1], NFT (350715414871464180/FTX AU - we are here! #56784)[1], NFT (382865632065784978/FTX EU - we are here! #178349)[1], NFT (549931110474258002/FTX EU - we are here! #178211)[1] | Yes | |
| 01896171 | | ATLAS[220.79352370], BTC[.00957706], FTT[5.30205477], SHIB[5381006.38112055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01896172 | | USD[1339.16] | | |
| 01896174 | Contingent | ATLAS-PERP[0], BNB[0], ETH[0], FIDA-PERP[0], FTM[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM[.01542188], SRM_LOCKED[.06998466], SRM-PERP[0], STEP[0], USD[4.73] | | |
| 01896178 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.00], USDT[20.72199692], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01896179 | | ATLAS[329.01661539], USDT[0] | | |
| 01896181 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00030884] | | |
| 01896185 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00001947], BTC-0325[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0425[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000055], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01896191 | | ATLAS[973.45866005], TRX[.000001], USDT[0] | | |
| 01896193 | | NFT (331998970911958200/FTX AU - we are here! #29338)[1] | | |
| 01896201 | | ADA-PERP[0], BTC[.0021], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[1.5], IOTA-PERP[0], SOL-PERP[.29], TULIP-PERP[0], USD[12.90] | | |
| 01896213 | | ATLAS[0], BTC[0.00005040], FTT[0.00000498], POLIS[2.89942], TRX[.000001], USD[0.00], USDT[0] | | |
| 01896214 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.003502], USD[0.30], USDT[0.00347108], VET-PERP[0], XRP-PERP[0] | | |
| 01896217 | | USDT[1.61621908] | | |
| 01896218 | | BTC[.00019259] | | |
| 01896219 | | ATLAS[7179.0747], CQT[179.9658], USD[1937.61], USDT[.008284] | | |
| 01896220 | | BTC[.0000141], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.73966446], ETH-PERP[0], ETHW[.01866446], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.32] | | |
| 01896227 | | AKRO[3], ALPHA[1.00928553], ATLAS[0], AUD[0.00], BAO[1], CRO[0.06355590], DENT[1], DOGE[2], ETH[3.19717400], FTT[0], KIN[2], LINK[2.50432656], MNGO[4449.35758557], SECO[2.16432073], SNY[947.86512762], SOL[0.00], SRM[310.00923296], TOMO[1.04467084], TRX[1], UBXT[2], USD[0.00], USDT[.98483789] | Yes | |
| 01896230 | | ATLAS[100], IMX[18], POLIS[12.59525], USD[0.48] | | |
| 01896231 | | FTT[0.04302898], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 01896236 | | CQT[871.83432], USD[0.87] | | |
| 01896240 | Contingent | LUNA2[0.94346398], LUNA2_LOCKED[2.20141597], LUNC[205441.27], USD[0.00], USDT[0.00817424] | | |
| 01896242 | | BTC[.000182], TRX[.000001], USDT[0.00046935] | | |
| 01896244 | | AR-PERP[0], AVAX-PERP[0], BTC[0.00009995], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[.0586], STEP-PERP[0], USD[103.57], USDT[0.00000001] | | |
| 01896248 | | AKRO[1], TRX[.000001], USDT[0] | Yes | |
| 01896252 | | ATLAS[7258.548], USD[0.49] | | |
| 01896253 | | AKRO[1], AUD[0.00], BF_POINT[200], FTT[1.18221332], KIN[1], RSR[1], XRP[337.55475287] | Yes | |
| 01896255 | | ATLAS[17420], AURY[76], BTC[0], FTT[36.8], SPELL[172700], USD[72.81] | | |
| 01896258 | | NFT (316473908073524495/FTX EU - we are here! #263513)[1], NFT (517706466093544887/FTX EU - we are here! #263502)[1], NFT (542452080504718658/FTX EU - we are here! #263396)[1] | | |
| 01896264 | | ATLAS[349.867], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX[8], USD[0.18], XLM-PERP[0] | | |
| 01896266 | | 0 | | |
| 01896270 | | ETH[.9965], ETHW[.9965] | | |
| 01896271 | | SAND[1.05826897], USD[0.00] | | |
| 01896276 | | EUR[1035.85], TRX[.000207], USD[0.00], USDT[0] | | |
| 01896278 | | EDEN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01896279 | | AURY[22.9982], GENE[23.09618], POLIS[.09726], TRX[.000001], USD[1.08], USDT[0] | | |
| 01896294 | Contingent | ETH[0.19991769], ETHW[0.19991769], FTT[44.09495303], LUNA2[0.00034462], LUNA2_LOCKED[0.00008079], LUNC[7.54], NEAR[14.8], SOL[9.70305003], TRX[.000001], USD[0.01], USDT[0.05223289] | | |
| 01896295 | | BTC-PERP[0], EGLD-PERP[0], LINKBULL[0], LUNC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.82] | | |
| 01896299 | | FTT[0], GENE[73.89957044], GOG[1598.31157591], POLIS[318.6], RON-PERP[0], TRX[1.000945], USD[0.03], USDT[0.00052702] | | |
| 01896304 | | ADA-PERP[0], DOGE[399.86320395], ETH[0.02732310], ETHW[0.02717580], LRC[81], SOL[2.02490101], USD[86.40] | | DOGE[395.98326], ETH[.026888] |
| 01896306 | | BTC-20211231[0], ETH[0], FTT[0], MAPS[3723.1535344O], SOL[81.34605219], USD[0.00], USDT[8.60011050], XRP[0] | | |
| 01896310 | | AKRO[4], BNB[.00001469], BTC[.27537092], DENT[2], DOGE[333.73457315], ETH[.00001866], ETHW[2.04327198], KIN[1], MATIC[1.05241737], NFT (323228937594896515/The Hill by FTX #4223)[1], NFT (332891192095603985/FTX EU - we are here! #177798)[1], NFT (454578147095293045/FTX AU - we are here! #21150)[1], NFT (459530387079014388/FTX EU - we are here! #177882)[1], NFT (549483078305134242/FTX AU - we are here! #27963)[1], NFT (559533846171804677/FTX EU - we are here! #177863)[1], RSR[2], TRX[3.000017], UBXT[2], USD[2872.44], USDT[18313.69536915] | Yes | |
| 01896318 | | ATLAS[0], BNB[0], FTT[0], POLIS[0], USD[0.00] | | |
| 01896319 | | STEP[.08196], USD[0.00] | | |
| 01896322 | | BOBA[.1], FTT[.89972842], USD[4.36] | | |
| 01896323 | | ATLAS[6.472], TRX[.000002], USD[25.00], USDT[0] | | |
| 01896327 | | BTC[.01496195], USD[0.00] | | |
| 01896329 | | USD[0.05], USDT[0] | | |
| 01896335 | | ATLAS[149.97], USD[0.69] | | |
| 01896336 | | BTC-0930[0], BTC-PERP[0], ETH[.0004424], ETH-PERP[0], ETHW[.0004424], STX-PERP[0], USD[0.18], USDT[0.00079542] | | |
| 01896340 | | KIN[19676.89822294], STARS[0.58779465], TRX[.000001], USD[0.00], USDT[0] | | |
| 01896342 | | CRV[.981], DYDX[.09682], MNGO[9.59], TRX[.000001], USD[0.02], USDT[0] | | |
| 01896343 | | ATLAS[1200], GENE[1.7], IMX[31.4], SPELL[7000], USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01896344 | | FTM[467.9064], POLIS[10.51415034], TRX[.000001], USD[0.75], USDT[0.00000001] | | |
| 01896347 | | AURY[8.9982], TRX[.000001], USD[17.50], USDT[0.00000001] | | |
| 01896352 | | USD[0.31] | | |
| 01896356 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX[.09894949], BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0007244], ETH-PERP[0], ETHW[.0007244], FTM[.491], FTM-PERP[0], FTT[.09684961], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0093274], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000175], USD[5.29], USDT[0.00962125], ZIL-PERP[0] | | |
| 01896357 | | AURY[12.67900916], USD[1.02] | | |
| 01896360 | | BTC[.01183715] | Yes | |
| 01896362 | | SOL[13.97694838], TRX[.526387], USD[1.81] | | |
| 01896365 | | FTT[168.3], NIO[2.28], USD[0.02], USDT[0.00768477] | | |
| 01896368 | | ADA-PERP[0], ATOM-PERP[0], BNB[.0084489], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-1.50] | | |
| 01896369 | | BTC-PERP[.0088], CRO-PERP[10], ENJ-PERP[1], ETH-PERP[.061], EUR[533.18], FTM-PERP[2], HBAR-PERP[20], HOT-PERP[800], LUNC-PERP[0], MATIC-PERP[2], ONE-PERP[10], SOL-PERP[.44], USD[-591.72], XRP-PERP[7] | | |
| 01896370 | | AURY[.76090979], SOL[.0068828], USD[43.62] | | |
| 01896371 | | TRX[.000001], USD[1.08], USDT[.00536] | | |
| 01896372 | Contingent | 1INCH[0], ALICE-PERP[0], AUD[13.49], BICO[1302.77428], BNB[0.93117304], BTC-PERP[0], CEL[2412.66669034], DAI[0], ETH[0.20142097], ETHW[0.20036116], FTT[107.479575], GOG[199.962], LUNA[26.35954801], LUNA2_LOCKED[14.83894538], LUNC[1384804.97033285], MBS[572.96485], NEAR-PERP[362.1], ROSE-PERP[2012], USD[-79.98] | | |
| 01896375 | | ETH[.027186], ETH-PERP[0], ETHW[.027186], USD[16.00] | | |
| 01896381 | | ETH[.00000001] | | |
| 01896382 | Contingent | ADABULL[.962684], ATOMBULL[5908.09], ETCBEAR[83000000], ETHBEAR[138177206.6], LUNA2[0.11801236], LUNA2_LOCKED[0.27536217], LUNC[25697.44], SWEAT[1597380.18358], TOMOBULL[634979695.27557755], TRX[.000262], USD[0.22], USDT[0.00000001], XRPBULL[297.9] | | |
| 01896388 | | AURY[8.93754640], POLIS[0], USD[0.00] | | |
| 01896392 | | AGLD[2.57853724], ASD[4.99924], BAT[8.07072], DMG[68.26484090], DODO[2.499525], DOGE[27.98841], EDEN[3.798936], KNC[2.598746], LUA[32.192267], ROOK[.02598632], SHIB[13800.58704524], SHL[9.600322], STEP[7.295345], STORJ[62.597492], SXP[3.29924], TRX[46.967322], UBXT[24.99525], USD[4.54], USDT[0.00142687], XRP[3.99981] | | |
| 01896394 | | BTC-PERP[0], MATIC[2], USD[0.00], USDT[0] | | |
| 01896397 | | APE[0], BAO[0], BTC[0], CHF[0.00], CRV[0], DOGE[0], EDEN[0], ENJ[0], EOSBULL[0], ETH[0.05083433], ETHW[0.05083433], EUR[0.00], FTM[0], GALA[0], LINK[0], LOOKS[0], LRC[0], MAPS[0], MATIC[0], SAND[0], SHIB[0], SOL[0], STORJ[0], TONCOIN[0], TULIP[0], USD[0.00], USDT[0], XLMBEAR[0] | | |
| 01896398 | | MNGO[110], USD[0.00] | | |
| 01896399 | | BAO[5], BTC[0.00038098], DENT[2], KIN[4], USD[0.00] | Yes | |
| 01896401 | | USD[0.01] | | |
| 01896404 | | ATLAS[0], GOG[1.96223131] | | |
| 01896405 | | USD[0.77] | | |
| 01896409 | | AAVE[2.55982307], ATOMBULL[1517], BTC-PERP[0], ETH[.104], ETHW[.104], FTT[5], GALA[240], GRT[290.9463687], LTC[1.22], MATIC[149.972355], MATICBULL[8.9983413], POLIS[23.9955768], SUSHI[24.5], THETABULL[97.23350060], TRX[.000001], USD[0.09], USDT[0.00000001], VETBULL[209.399544] | | |
| 01896410 | | ATLAS[0], POLIS[0] | | |
| 01896412 | | USD[0.00], USDT[0] | | |
| 01896416 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-20210924[0], USD[0.47], USDT[0], WAVES-20210924[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01896420 | | ATLAS[9568.086], TRX[.000001], USD[7.15], USDT[0] | | |
| 01896429 | | TRX[.67705], USDT[0.37978661] | | |
| 01896431 | | ATLAS[2], ETH[.00038064], TRX[.010122], USD[0.00], USDT[0] | | |
| 01896432 | | BTC[.00193616], ETH[0.08783063], ETHW[0.08783063], FTT[1.89193400], LINK[4], MATIC[100], USD[0.00], USDT[0.00011605] | | |
| 01896437 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], SOL[.0199962], SOL-PERP[0], TRX[.996201], USD[0.60], USDT[0.00885358] | | |
| 01896444 | Contingent | BIT[0], BNB[0], BTC[0.00000001], CHZ[0], DOT[0], ETH[0.00000001], FTM[0], FTT[0], GT[0], LUNA2[0.00000540], LUNA2_LOCKED[0.00001260], LUNC[1.17651830], MATIC[0], SOL[0], USD[0.00], USDT[0.00002354], XRP[0] | | |
| 01896449 | | AURY[19], GOG[422.9964], POLIS[7.9], USD[0.49] | | |
| 01896450 | | MER[560], TRX[.000001], USD[0.00], USDT[0] | | |
| 01896451 | | ATLAS[136.70288819], POLIS[1.8690935], TRX[.000001], USD[0.00], USDT[0] | | |
| 01896452 | | AURY[.9996], SPELL[2000], USD[10.38] | | |
| 01896454 | | ATLAS-PERP[0], C98-PERP[0], MNGO[9.8195], MNGO-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.58], USDT[0.00000001] | | |
| 01896457 | | NFT (294026773063414399/FTX EU - we are here! #255192)[1], NFT (370928226285670374/FTX EU - we are here! #255203)[1], NFT (516283986187442642/FTX EU - we are here! #255204)[1] | | |
| 01896461 | | POLIS[21.9956], USD[3.34] | | |
| 01896464 | | AKRO[3], BAO[3], BAT[1.01638194], BF_POINT[100], DENT[1], KIN[3], SHIB[45.1891967], SWEAT[173.25843302], TONCOIN[16.41261289], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01896474 | | AGLD[66.391056], EDEN[52.705975], MAPS[210.35061594], USDT[0] | | |
| 01896475 | | AURY[.89680771], FTT[0.00712911], GOG[84], USD[2.65] | | |
| 01896476 | | AVAX[.01785304], STG[.8866], USD[1.43] | | |
| 01896479 | | POLIS[33], USD[0.25], USDT[0] | | |
| 01896487 | | XRPBULL[10914.92398625] | | |
| 01896496 | | IMX[17], SPELL[23600], USD[0.60] | | |
| 01896502 | | AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[1000], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[-17607.06], USDT[17726.41548823] | | |
| 01896510 | | USD[0.13] | | |
| 01896520 | | TRX[.000001], USD[0.01] | | |
| 01896522 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01896524 | | FTM[6], USD[0.00] | | |
| 01896525 | | MPLX[69], USD[0.00] | | |
| 01896529 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01896535 | | FTT-PERP[0], USD[0.02] | | |
| 01896539 | | ATLAS[4673.4054], TRX[0.00001], USD[0.01], USDT[0] | | |
| 01896544 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000390], BTC-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[1.80969478], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[3.32], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.001627], TRX-PERP[0], USD[20.52], USDT[0.00000011] | | |
| 01896548 | | SOS[97178683.38557993], THETABULL[10434.76621892], USD[0.02], USDT[0] | | |
| 01896552 | | BNB[0], STEP[.00002], TRX[.000001], USD[0.01], USDT[0] | | |
| 01896553 | | ATLAS[126986.52944942], TRX[.000785], USD[0.00], USDT[0] | | |
| 01896554 | | BF_POINT[200] | Yes | |
| 01896555 | | ETH-PERP[0], SPY[.0009984], USD[5.45] | | |
| 01896557 | | AURY[33.63942549], GENE[4.29914], GOG[159.968], USD[0.15] | | |
| 01896558 | | ATLAS[0], COMP[0], ETH[0], HOT-PERP[2000], MNGO[0], USD[-26.97], USDT[28.71756174] | | |
| 01896564 | | MER[16], TRX[.000001], USD[0.19], USDT[0] | | |
| 01896570 | | DENT[1], FTM[18.6385255], GBP[0.00], KIN[6], TRX[1], USD[0.00] | Yes | |
| 01896571 | Contingent, Disputed | GBP[0.00], USD[0.13] | | |
| 01896573 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.05486], AVAX-PERP[0], BTC[0.71224622], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], ETC-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JOE[.4152], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.5422], SUSHI-PERP[0], UNI-PERP[0], USD[36385.62], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01896574 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAX-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USDI-1.36], USDT[7.74644846], XRP-PERP[0] | | |
| 01896575 | | BTC[.00000012], NFT (308002426939022665/FTX AU - we are here! #2519)[1], NFT (311392489451018694/FTX EU - we are here! #150815)[1], NFT (357617182964379880/FTX AU - we are here! #2522)[1], NFT (372216801914086070/Montreal Ticket Stub #794)[1], NFT (488519910824237125/The Hill by FTX #3431)[1], NFT (506573083395786082/FTX AU - we are here! #2506)[1], NFT (511555994781345132/Austria Ticket Stub #755)[1], NFT (531308537206757925/France Ticket Stub #818)[1], NFT (542127639256957064/FTX EU - we are here! #150989)[1], NFT (564281851291674269/FTX EU - we are here! #150890)[1], TRX[1], USD[0.00] | Yes | |
| 01896578 | | SAND[74.2834634], SPELL-PERP[0], USD[0.43] | | |
| 01896585 | | APE[.09436], USD[0.00], USDT[0.19220518], XRP[0] | | |
| 01896586 | | NFT (304703139334610732/FTX AU - we are here! #42593)[1] | | |
| 01896589 | | BNB[.00113533], BTC-MOVE-0214[0], BTC-MOVE-0228[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.86748293], DOGE-PERP[0], DOT[.0749795], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[3.39], USDT[0], USTC-PERP[0] | | |
| 01896592 | | AKRO[1], AUD[0.00], BAO[2], ETH[0.00000006], ETHW[0.00000006], KIN[3], USD[0.00] | Yes | |
| 01896593 | | ATLAS[1470], POLIS[38.2], USD[0.01], USDT[0] | | |
| 01896594 | | USD[1.31] | | |
| 01896603 | | EOSBULL[74495.79585329] | | |
| 01896604 | | USD[0.00] | Yes | |
| 01896605 | Contingent | AAVE[.06381474], AKRO[3], BAO[69], BF_POINT[200], BTC[.38533353], CEL[.00076449], DENT[7], ETH[0.07172026], ETHW[0.07083094], EUR[0.66], FTM[640.25920867], FTT[1.49149283], KIN[61], LINK[29.27991477], LUNA2[1.42840393], LUNA2_LOCKED[3.21567037], LUNC[4.44404169], MSOL[22.39908472], RSR[3], SOL[22.43612636], TRX[158.61294919], UBXT[4], UNI[32.15338517] | Yes | |
| 01896614 | | BTC-PERP[0], DOT-PERP[0], FTT[46.75299098], FTT-PERP[0], USD[8.10] | | |
| 01896620 | | DYDX[543.47252723], USD[0.00] | | |
| 01896624 | Contingent | AAVE-PERP[0], BNB[.00000001], ETH[0.00000001], ETH-PERP[0.00099999], ETHW[0.00000001], FTM-PERP[0], LUNA2[2.37005809], LUNA2_LOCKED[5.53013555], LUNC[516085.14], LUNC-PERP[0], SOL[-0.00000095], SOL-PERP[0], STEP-PERP[0], TRX[.000777], USDI-1.15], USDT[0.75886060], WAVES-PERP[0], XRP-PERP[0] | | |
| 01896629 | | FTM[0], SHIB[100000], USD[0.51], USDT[0.00000002] | | |
| 01896631 | | AUD[0.01], BTC[0.11792492], USD[4107.85], USDT[0.00020834] | | |
| 01896638 | | USDT[0.00000001] | | |
| 01896640 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], STEP-PERP[0], TRX[.000162], USD[1.22], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01896641 | | LTC[1.5197112], THETABULL[2.87389286], USD[1.04], USDT[0.80048187] | | |
| 01896644 | | AUD[40.00] | | |
| 01896648 | | BTC-PERP[0], NFT (331709234325191612/FTX EU - we are here! #40649)[1], NFT (401076998025115537/FTX EU - we are here! #40989)[1], NFT (523216385725996016/FTX EU - we are here! #40440)[1], TRX[.629291], USD[3.10], USDT[0.00163184] | | |
| 01896651 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINKBULL[1], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.27], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01896659 | Contingent | AAVE-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.28611317], CHR-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM[771.02141057], FTM-PERP[0], FTT[275.0001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000041], LUNC[0.00428959], LUNC-PERP[0], SAND[0], SAND-PERP[0], SOL[74.97396366], USD[195.36], USDT[4.34995832] | | |
| 01896660 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[25.09310819], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01896661 | | ADA-PERP[0], ALGO-PERP[0], BTC[.00000313], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[7.92], USDT[0] | | |
| 01896664 | | AVAX[0], FTT[0], MATIC[0], USD[0.15], USDT[0] | | |
| 01896667 | Contingent | LUNA2[0.09176491], LUNA2_LOCKED[0.21411812], LUNC[19982.0028], USDT[.07] | | |
| 01896676 | | USD[0.12] | | |
| 01896679 | | USD[554.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01896680 | | ALICE-PERP[0], ATOM-PERP[0], DOT-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.36], USDT[0] | | |
| 01896688 | | ATLAS-PERP[0], CAD[6974.92], FTT[0.00000359], MNGO-PERP[0], SOL[0.0005684], USD[0.00] | | SOL[.000056] |
| 01896695 | | BNB[0], BTC-PERP[0], USD[-0.61], USDT[0.67474660] | | |
| 01896696 | Contingent | BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00356657], LUNA2_LOCKED[0.00832199], LUNC[.0000351], LUNC-PERP[0], MATIC-PERP[0], OMG-20210924[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[2972.79], USTC[.50486], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01896697 | | 0 | | |
| 01896699 | | BTC[.02609976], BTC-PERP[0], FTM[.98646163], FTT[.0379979], SHIB[98215.2], SOL[.00429081], USD[28.49] | | |
| 01896702 | | AURY[14.20854115], SOL[1.25], USD[2.44] | | |
| 01896705 | | BTC-PERP[0], FTT[10.78], USD[0.00] | | |
| 01896706 | | BNB[0.00262194], DOGE[50.44922784], FTT[0], SOL[8.32832620], TRX[9.30230493], USDT[0.06926642], XRP[8.34409999] | | SOL[.28412278], TRX[9.212973], USDT[.068914], XRP[8.343279] |
| 01896712 | | AURY[28], POLIS[1365.89698], USD[0.30] | | |
| 01896713 | | ETH[.00040971], ETHW[0.00040970], USD[0.00] | | |
| 01896720 | | BRZ[0.00370176], USD[0.00], USDT[0] | | |
| 01896724 | | IMX[0], TRX[0], USD[0.00], USDT[0] | | |
| 01896727 | | NFT (492705960250778048/The Hill by FTX #5935)[1] | | |
| 01896729 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH[-0.04040119], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.04014722], FTM-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[109.38652571] | | |
| 01896731 | | ATLAS-PERP[0], CHZ-PERP[0], CRO-PERP[0], LINA-PERP[0], MANA-PERP[0], SHIB[0], SOL[0], TRX[.000779], USD[0.00], USDT[0.00268290] | | |
| 01896732 | Contingent | LUNA2[0], LUNA2_LOCKED[7.30818217], MSOL[-0.08558866], NFT (294153538458856496/FTX Crypto Cup 2022 Key #4337)[1], NFT (311766827060236890/FTX EU - we are here! #40865)[1], NFT (321226429868569879/FTX EU - we are here! #40191)[1], NFT (394155172609499684/FTX AU - we are here! #38188)[1], NFT (404598261357852474/The Hill by FTX #9362)[1], NFT (431604477808759624/FTX AU - we are here! #40805)[1], NFT (471042816237013816/FTX AU - we are here! #38058)[1], SOL[.2], USDT[0.11103556] | | |
| 01896733 | | BAO[1], BRZ[81.00217066], BTC[0], ETH[.0009633], ETHW[.0119633], USD[0.00] | | |
| 01896735 | | ATLAS[9.162], USD[0.01] | | |
| 01896736 | | NFT (368970037622638104/FTX EU - we are here! #214256)[1], NFT (379552895042463541/FTX EU - we are here! #214228)[1], NFT (413597286800648530/FTX Crypto Cup 2022 Key #851)[1], NFT (463773173847518115/FTX EU - we are here! #214269)[1], NFT (486832843191878483/Monza Ticket Stub #1684)[1], NFT (489858156507986631/The Hill by FTX #2609)[1], NFT (561519390601456876/FTX AU - we are here! #19050)[1] | Yes | |
| 01896745 | | TRX[.000002], USD[1.54], USDT[0.00000001] | | |
| 01896746 | Contingent | DFL[42684.230935], FTT[4072.069987], SRM[148.8376054], SRM_LOCKED[1285.4023946], USD[2.02] | | |
| 01896748 | | NEAR[.00392955], TRX[.6], USDT[0] | | |
| 01896750 | | USD[0.00] | | |
| 01896752 | | USD[0.08], USDT[0.54901226] | | |
| 01896755 | | AKRO[2], BAO[6], KIN[5], NFT (295448948231050002/FTX EU - we are here! #133006)[1], NFT (365510291802856128/FTX EU - we are here! #133084)[1], NFT (392142764115438339/FTX EU - we are here! #133136)[1], TRX[.000001], USD[0.00], USDT[0.00000050] | Yes | |
| 01896756 | | EOSBULL[67123.39924277], XRPBULL[4384.67076076] | | |
| 01896762 | | ATLAS[4403.60860048], AURY[16], ETH[.0002], ETHW[.0002], USD[0.84], USDT[0] | | |
| 01896763 | | 0 | | |
| 01896766 | | NFT (288391985026274514/FTX EU - we are here! #77054)[1], NFT (460636605652633933/FTX EU - we are here! #75882)[1], NFT (486988619451889494/FTX EU - we are here! #76651)[1] | | |
| 01896769 | | ALGO-PERP[0], SLRS[100], STEP[20], USD[1.56] | | |
| 01896771 | | BRZ[5.1962064], USD[0.00] | | |
| 01896777 | | AXS[0], BTC[0.04537781], ETH[0], FTT[0], LINK[8.16660145], MATIC[79.9], SOL[0], USD[0.00], USDT[363.47104349] | | |
| 01896780 | | USD[0.14] | | |
| 01896783 | | BTC-PERP[0], SHIB-PERP[0], USD[0.09] | | |
| 01896791 | | USD[0.00], USDT[0] | | |
| 01896793 | | USD[0.00], USDT[0] | | |
| 01896794 | | BTC[0.00003563], FTT[0.02140920], SOL[40.37], SUSHIBULL[464253.517], USD[0.23] | | |
| 01896799 | | ETH[0.00613551], ETHW[0.00613551], MNGO-PERP[0], RAY[6.98958867], RAY-PERP[0], STEP[47.1], USD[0.00] | | |
| 01896805 | | ALPHA[.7356], AXS[.05954], BRZ[600.00546803], BTC[0.00005600], BTC-PERP[0], LINK[.053335], LINK-PERP[0], MANA[.5762], MKR-PERP[0], PERP[.04778], USD[4913.13] | | |
| 01896807 | | ATOMBULL[534], BNBBULL[1.0009157], DOGEBULL[1], ETHBULL[2], FTT[5], LINKBULL[200], MATICBULL[500.41322397], POLIS[4.99905], SOL-PERP[0], SUSHIBULL[716000], USD[0.07], USDT[149] | | |
| 01896812 | | USD[3.94], USDT[95] | | |
| 01896814 | | 0 | | |
| 01896818 | | GOLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.06], USDT[1.00617752], XLM-PERP[0] | | |
| 01896821 | | AAVE-PERP[0], DOT-PERP[0], GARI[.27647], GMT-PERP[0], GST-PERP[0], NFT (430958126851338240/The Hill by FTX #9867)[1], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.242056], USD[9236.30], USDT[0], WAVES-PERP[0] | | |
| 01896822 | | FTT[25.09498], TRX[.000006], USD[0.00], USDT[0.55363600] | | |
| 01896824 | | BULL[0], ETH[.2500011], ETHW[.2500011], USD[0.00] | | |
| 01896828 | | BTC[.17708243], CRO[.0048179], FTT[204.27148988], KIN[2], NFT (324285234756536843/FTX EU - we are here! #101766)[1], NFT (334620060523968179/Austin Ticket Stub #751)[1], NFT (338764508946195598/FTX EU - we are here! #9938)[1], NFT (350665391788771558/Monza Ticket Stub #1588)[1], NFT (384506599417880775/FTX EU - we are here! #1354)[1], NFT (448724988270149278/Baku Ticket Stub #2462)[1], NFT (455723739682140194/FTX EU - we are here! #101872)[1], NFT (499325045832790273/Singapore Ticket Stub #1405)[1], NFT (499363347453797908/FTX Crypto Cup 2022 Key #1228)[1], NFT (500446804873626049/Montreal Ticket Stub #714)[1], NFT (515318308136071117/FTX AU - we are here! #53840)[1], NFT (524332396250182097/The Hill by FTX #2673)[1], NFT (527413308214984230/FTX AU - we are here! #1355)[1], NFT (545464647947501069/Mexico Ticket Stub #1608)[1], USDT[0] | Yes | |
| 01896836 | | AUD[0.00], BAO[2], FTT[2.98334472], KIN[1], LTC[.00001493], MATH[1.00597206], RSR[1], SXP[1.05356116], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01896840 | | AUD[0.00], BTC[.00015906] | Yes | |
| 01896844 | | FTT[0.00934563], USDT[0] | | |
| 01896846 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01896847 | | ATLAS[399.9224], ETH[0.07827525], ETHW[0.07785395], EUR[0.00], FTT[2.11717652], RUNE[2.9994], THETABULL[10.82260276], USD[-0.24], USDT[0.00546369] | | ETH[.076903] |
| 01896854 | | ETH[.0009014], ETHW[.0009014] | | |
| 01896860 | | ETH[0], FTT[0], GST-PERP[0], LUNC-PERP[0], MATIC[0], MOB-PERP[0], SOL-PERP[0], TRX[0], USD[0.83], USDT[0], USTC-PERP[0], XRP[0] | | |
| 01896862 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01896863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0000001], FTM-PERP[0], FTT[.00000052], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.1], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000032], TRX-PERP[0], USD[0.00], USDT[0.00000218], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01896867 | | POLIS[14.6], USD[0.12] | | |
| 01896873 | | RSR[8.5845], UMEE[1009.9221], USD[1.31], USDT[0] | | |
| 01896874 | | USD[1.64], USDT[2.44763652] | | |
| 01896882 | | AURY[14], POLIS[.09586], SPELL[7500], USD[1.05] | | |
| 01896883 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00000214] | | |
| 01896888 | | ATLAS[2.85], TRX[.000001], USD[0.00], USDT[0] | | |
| 01896889 | | USDT[0] | | |
| 01896890 | | BAO[9], BTC[.00000046], DENT[4], ETH[0], FTT[.00000387], HXRO[1], KIN[17], TRX[5.000008], UBXT[1], USD[0.00], USDT[0.00001183] | Yes | |
| 01896895 | | POLIS[0.8], TRX[.000062], USD[0.01], USDT[0] | | |
| 01896896 | | POLIS[7.5], USD[1.15] | | |
| 01896898 | | USD[0.02], USDT[0.00064061] | | |
| 01896910 | Contingent | ATLAS[.00000006], BTC[0], FTT[0.00000695], LUNA2[0.00145441], LUNA2_LOCKED[0.00339363], LUNC[316.702166], POLIS[0.00000008], RAY[0.00001002], SOL[0], TRX[0.00222220], USD[0.13] | | USD[0.02] |
| 01896914 | | BTC-PERP[0], FTT[0], NFT (329452040438727315/FTX AU – we are here! #41674)[1], NFT (370552258048342826/FTX AU – we are here! #41835)[1], NFT (414734306419341373/FTX EU – we are here! #160939)[1], TRX[.968439], USD[1.47], USDT[0] | | |
| 01896918 | | GOG[18], USD[0.51] | | |
| 01896923 | | AKRO[1], ATLAS[1110.46467169], EUR[0.12], IMX[63.05933547], KIN[1], SOL[.17289656] | Yes | |
| 01896928 | | BCH[.00092818], FTT[.000089], REEF[37530], USD[0.05], USDT[0.61782982] | | |
| 01896930 | | RAY[.02546069], USD[0.10] | | |
| 01896937 | | BTC[0], NEXO[.4], USD[49.64], USDT[.004428], XRP[.35] | | |
| 01896940 | | BAO[1], EUR[0.01], USDT[0] | Yes | |
| 01896945 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.04406552], ETHW[0.04382514], EUR[231.17], FTM[44.96386106], FTM-PERP[0], FTT[.00000001], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.86638007], SOL-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], USD[0.64], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | ETH[.044006], FTM[44.933594] |
| 01896946 | | AXS[.000725], BTC[0.00015066], USD[0.00] | | |
| 01896951 | | USD[0.00], XRP[7.21930395] | | |
| 01896953 | | FTT[7.31895757] | Yes | |
| 01896954 | | FTT[25.99835973], FTT-PERP[0], TRX[.000001], USD[0.46], USDT[0.00000001] | | |
| 01896955 | | AURY[1], SOL[.009998], USD[1.43] | | |
| 01896957 | | POLIS[10.4], USD[0.41] | | |
| 01896959 | | TRX[.501144], USDT[4.71263322] | | |
| 01896961 | | POLIS[35.893179], USD[0.61] | | |
| 01896962 | | TRX[.00014], USD[0.34], USDT[0.00000001] | | |
| 01896963 | | SOL[1.63], USD[5.84] | | |
| 01896969 | | POLIS[10.3], USD[0.47] | | |
| 01896973 | | FTT[1.0947], USD[7.00], USDT[5.11718368] | | |
| 01896974 | Contingent | ETH[0], FTT[0], SRM[.02321316], SRM_LOCKED[.12692328], USD[0.00], USDT[0] | | |
| 01896976 | | BAO[1], ETH[.10968036], ETHW[.10859003], FTT[14.09495634], KIN[5], NFT (413270134226165307/FTX EU – we are here! #235651)[1], NFT (443958160209345476/FTX EU – we are here! #235660)[1], NFT (486238278015420874/FTX EU – we are here! #235667)[1], NFT (511994516875854600/FTX AU – we are here! #17793)[1], NFT (513459191328785383/FTX AU – we are here! #28058)[1], USD[73.71] | Yes | |
| 01896979 | | 0 | | |
| 01896983 | | BTC[0.00000131], CRO[7.58226527], TRX[.000001], USD[0.00], USDT[0] | | |
| 01896986 | Contingent, Disputed | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], ETH[.00034254], ETHW[.00034254], LTC[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.11] | | |
| 01896989 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01896990 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01896991 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01896996 | | ETH[0], ETHW[0], FTT[40.09842], NFT (387324879205329856/The Hill by FTX #26246)[1], NFT (497052206453573996/FTX Crypto Cup 2022 Key #5873)[1], SOL[0], TRX[0], USD[0.17], USDT[0.00000458] | | |
| 01896997 | | SOL[54.42195484] | | |
| 01896998 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01896999 | | GOG[255.44109770], POLIS[38.9], USD[0.70] | | |
| 01897001 | | 1INCH[8.83254728], 1INCH-PERP[0], CAKE-PERP[0], DYDX[3.9993404], FTT-PERP[0], HT[0.03761753], HT-PERP[0], SHIB-PERP[0], STEP[.048156], STEP-PERP[0], TONCOIN[9.998351], USD[0.00], USDT[0] | | 1INCH[8.442666], HT[.035431] |
| 01897002 | Contingent, Disputed | USDT[0.00020356] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01897006 | Contingent | BNB[0], FTT[45.31], LUNA2[20.31120389], LUNA2_LOCKED[47.39280908], LUNC[4422807.41], MATIC[0], USD[0.00], USDT[0.00048250] | | |
| 01897008 | | POLIS[56.18876], USD[0.49] | | |
| 01897009 | Contingent | BAO[1], BTC-PERP[0], FTT[0.00013200], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], NFT [409284848298256279/FTX EU - we are here! #235860][1], NFT [425842054040638752/FTX EU - we are here! #235827][1], NFT [522436840851228724/FTX EU - we are here! #235841][1], NFT [561078644000709471/The Hill by FTX #37073][1], USD[0.00], USDT[0] | | |
| 01897012 | | BNB[0], USD[0.00] | | |
| 01897015 | | TRX[.000001], USD[0.53], USDT[0] | | |
| 01897022 | | MNGO[9.77], POLIS[.0977], TRX[.000009], USD[0.00], USDT[0] | | |
| 01897024 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[24.61192086], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[555.68930304], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01897026 | | SOL-PERP[0], USD[2.02], XRP[16.25932225] | | |
| 01897030 | | BTC[.00085959] | | |
| 01897034 | | AGLD[0], ALICE-PERP[0], ATLAS[0], BTC-PERP[0], ENS-PERP[0], FTT[0], SLP[0], SLP-PERP[0], TRX[.184119], USD[0.00], USDT[0.63204577] | | |
| 01897040 | | BTC[.00000121], DAI[1.99962], DOGE[.56835], RAMP[.97538177], USD[0.00], USDT[0] | | |
| 01897041 | | AVAX-PERP[0], BRZ[.00006255], CLV-PERP[0], DOGE-PERP[0], LTC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.03925053] | | |
| 01897043 | | USD[0.00], USDT[0] | | |
| 01897047 | | USDT[2.17791376] | | |
| 01897049 | | ATLAS[9.32330365], ATLAS-PERP[0], AXS-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[0.66], USDT[0.00000001] | | |
| 01897055 | | BTC[0.12418580], ETH[1.92478703], SOL[.00043094] | | |
| 01897057 | | BNB[0], ETH[0.52582038], ETHW[0.52559958], FTT[18.17073901], USD[0.00] | Yes | |
| 01897059 | | ADABULL[995.81083870], ATOMBULL[66486.73916], THETABULL[.04510769], USD[0.29], XRPBEAR[423331.130261], XRPBULL[4.2416], XTZBULL[.03442] | | |
| 01897060 | | BNB[0], GALA[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000276] | | |
| 01897061 | | ETH[.00043925], ETHW[0.00043924], USD[2.47], USDT[2.9674507] | | |
| 01897064 | | TRX[.000001] | | |
| 01897068 | | AVAX[.0145608], BTC[0.00069968], BTC-PERP[0], BTT[.00000001], CRV[.958846], ETH[.0011964], ETHW[0.01419639], FTM[9.8947521], FTT[0.13614880], HNT[.0980145], LINK[.08506125], MATIC[28.42089228], RNDR[20.4857536], SOL[.01629803], TLM[.650913], TSLA[.03513633], TSLAPRE[-0.00000001], UNI[.08777445], USD[20.88], USDT[1.12623141], XRP[283.21333175] | | |
| 01897069 | | BNB[0] | | |
| 01897071 | | BTC[0.00609284], FTT[.05473272], USD[0.00], USDT[0] | | |
| 01897072 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000035], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00031650], LUNA2_LOCKED[0.00073852], LUNC[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], TSLA-0325[0], USD[0.01], USDT[0.48221715], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01897074 | | ETH[.00089735], ETHW[.00089735], USD[0.24], USDT[0.53582706] | | |
| 01897076 | | FTT[0.08208163], GRTBULL[848935.61161375], SUSHIBULL[29549004.915], TRX[.417302], USD[0.07], USDT[0.00000001] | | |
| 01897077 | | AURY[7.55655058], BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0.00000008] | Yes | |
| 01897081 | | USD[0.05] | | |
| 01897084 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETHW-PERP[0], FLUX-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[-1.59], USDT[1.66] | | |
| 01897094 | | BTC[0], USD[0.00] | | |
| 01897095 | | ATLAS[729.986], ATLAS-PERP[0], TONCOIN[.09996], USD[0.23], XRP[.75] | | |
| 01897096 | | POLIS[9], USD[0.54] | | |
| 01897097 | | USD[164.80] | Yes | |
| 01897098 | | ETH[0.03499354], ETHW[0.03499354], FTT[3.19940169], RAY[.9998157], SOL[.01963242], USD[0.71], USD[1.306], XRP[.505596] | | |
| 01897100 | | TRX[.000133], USD[0.02], USDT[0] | | |
| 01897103 | | ATLAS[590], FTT[.9], GALA[100], SHIB[200000], SUN[753.831], USD[0.00] | | |
| 01897105 | | AKRO[4], BAO[7], CAD[0.00], CRV[.06032004], DENT[2], DYDX[30.04007836], KIN[5], MTL[.00610417], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 01897106 | | EUR[74.83], USD[0.00], USDT[0] | | |
| 01897107 | | ATLAS[1731.9772], USD[0.80] | | |
| 01897112 | | ATLAS[1499.715], POLIS[18.99639], USD[1.22] | | |
| 01897115 | | AKRO[1], ATLAS[1562.23104678], BAO[2], CQT[25.94403029], KIN[4], MNGO[711.88069436], POLIS[.00721276], USD[0.02] | Yes | |
| 01897116 | Contingent | FTT[33.6], HKD[0.00], SRM[903.82224394], SRM_LOCKED[2.17429472], SRM-PERP[0], TRX[.000001], USD[2.79], USDT[2731.27262597] | | |
| 01897117 | | USD[0.00] | | |
| 01897118 | | BNB[0], USD[0.95] | | |
| 01897123 | Contingent | BTC[0], ETH[0], FTT[0.00005722], POLIS[0], SRM[0.00959427], SRM_LOCKED[.07593027], USD[0.00] | | |
| 01897125 | | AURY[4], SOL[.24], USD[12.61] | | |
| 01897135 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01897136 | | USD[0.00] | | |
| 01897138 | | KIN[1], SOL[.0591902], USD[0.00] | | |
| 01897144 | | AUD[0.01], BTC[.00000011], ETH[0] | Yes | |
| 01897145 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[0.00000115], TRX-PERP[0], USD[0.64], USDT[0.00000001] | Yes | TRX[.000001], USD[0.18] |
| 01897149 | | POLIS[24.4], TRX[.000001], USD[0.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01897150 | | CRV-PERP[0], FTM[20.99601], FTT[0.02396161], LUNC-PERP[0], USD[2.07] | | |
| 01897151 | | TRX[.835399], USDT[0] | | |
| 01897155 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.53796334], LUNA2_LOCKED[1.25524779], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.11415465], SRM_LOCKED[65.94333842], STORJ-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01897156 | | USD[0.00] | | |
| 01897157 | | FTT[0.09999445] | | |
| 01897159 | Contingent | APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[.005], BTC[0.00006643], BTC-PERP[0], CRO[2.35725444], CRO-PERP[0], ETH[0.00028130], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX[.070572], LUNA2_LOCKED[0.00000002], LUNC[.00188038], LUNC-PERP[0], MATIC[9.5573], RUNE-PERP[0], SAND-PERP[0], SOL[.00411089], SOL-PERP[0], SPELL-PERP[0], TRX[.000861], USD[363.12], USDT[5.00841953], USTC-PERP[0], WAVES-PERP[0] | | |
| 01897160 | | BTC[.01649426], DOGE[425.24787697], FTT[.10930475], SOL[.37262502], UNI[1.09648902], USDT[0.00007534] | Yes | |
| 01897162 | | 1INCH[0], 1INCH-PERP[0], BNB[0], BTC[0], FTT[0], GALA-PERP[0], KNC[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01897163 | | MER[76.986], USD[0.42] | | |
| 01897164 | | ETH[0.00000793], ETHW[0.00000793], SOL[.00063216], SUSHI[0], SUSHIBULL[0], USD[0.00], USDT[0.00041079] | | |
| 01897165 | | NFT (317251386562461509/FTX AU - we are here! #60125)[1], TRX[.74], USDT[0] | | |
| 01897173 | | USD[0.00] | | |
| 01897177 | Contingent | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.01851417], LUNA2_LOCKED[0.04319973], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01897178 | | BTC[0], TRX[.00078], USD[0.00], USDT[0.00008624], WBTC[0] | | |
| 01897181 | | FTT[.03928085] | Yes | |
| 01897191 | | USDT[1.96877459] | | |
| 01897195 | | EOSBULL[38400.97666876], XRPBULL[26040.33593431] | | |
| 01897197 | | BIT[33], BNB[0.04884853], BTC[0], BTC-PERP[0], ETH[0.00002661], ETHW[0.00002661], FTT[0.00000006], GMT-PERP[0], SOL[0.01139708], SOL-PERP[0], TRX[0.00000800], USD[0.00], USDT[0.85839500] | | BNB[.046217] |
| 01897206 | | ATLAS[9.808], POLIS[.0767], USD[0.02] | | |
| 01897208 | | ATLAS-PERP[0], USD[1.32] | | |
| 01897210 | | USD[0.01], USDT[0] | | |
| 01897214 | | AUD[0.00], USD[0.00], USDT[0.00000001] | | |
| 01897223 | | USD[0.00] | | |
| 01897224 | | ATLAS[2539.5174], USD[0.39], USDT[0] | | |
| 01897232 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-0325[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-20002720[0], LUNA2_LOCKED[0.0006346], LUNC[5.92313725], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01897234 | Contingent | BIT[10.99515], BTC[0], BTC-PERP[0], CRO[9.99806], ETH[0.00000316], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM[0], FTT[.000436], FTT-PERP[0], MANA[.18903422], SOL[.0804456], SOL-PERP[0], SRM[.0064712], SRM_LOCKED[.00010432], USD[0.00], USDT[0] | | |
| 01897238 | | NFT (392715788304400900/FTX AU - we are here! #78706)[1], NFT (426374872408106997/FTX AU - we are here! #40033)[1], NFT (443315918927530976/FTX AU - we are here! #40097)[1], NFT (501413579026698125/FTX EU - we are here! #78598)[1], NFT (523803200233126966/FTX EU - we are here! #78648)[1] | | |
| 01897241 | | AKRO[0], AUDIO[0], BAO[0], BNB[0], CHZ[0], DENT[0], DOGE[0], DYDX[0], LINK[0], MATIC[0], RSR[0], SHIB[0], SOL[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01897244 | Contingent | ETH[0], FTT[0], NFT (342214068219957469/FTX AU - we are here! #18513)[1], NFT (413519619504530042/FTX EU - we are here! #71335)[1], NFT (445591898929909126/FTX AU - we are here! #29171)[1], NFT (562001757473538423/FTX EU - we are here! #71130)[1], SRM[1.25472576], SRM_LOCKED[0.71271668], USD[0.00], USDT[0] | | |
| 01897250 | | USD[0.01] | | |
| 01897251 | | EDEN[1857.163827], USD[3.34] | | |
| 01897252 | | FTT[.48000001], SOL[.05], USD[4.88], USDT[0] | | |
| 01897257 | Contingent | ATLAS[0], CRO[0], ENJ[0], FTT[0], GT[.28808613], LUNA2[0.00647247], LUNA2_LOCKED[0.01510243], SPELL[0], SRM[.00309362], SRM_LOCKED[.03853984], TRX[0.00094970], USD[0.00], USDT[0] | | |
| 01897258 | | 1INCH[.52995247], ATLAS-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FTT[25.0955388], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], TULIP-PERP[0], USD[1.39], USDT[0] | | |
| 01897260 | | ATOM[0], AVAX[0], ETH[0.00000001], FTT[25], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 01897261 | | BAO-PERP[0], CHZ-PERP[0], HBAR-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.78] | | |
| 01897265 | | AAVE[.0260131], BTC[.00041451], ETH[.00322412], ETHW[.00318305], SOL[.13896279], USD[0.00] | Yes | |
| 01897269 | | BNB[0], C98[0], ETH[0], KNC[0], MATIC[0], NFT (330124630241269531/FTX EU - we are here! #281520)[1], NFT (334280499645430683/FTX EU - we are here! #281528)[1], NFT (446094991164369038/FTX AU - we are here! #52557)[1], NFT (562060648367430542/FTX AU - we are here! #52585)[1], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01897277 | | POLIS[2.49972], USD[0.22] | | |
| 01897279 | | POLIS[.09718], USD[0.01] | | |
| 01897281 | | TLM[.2422], USD[0.00], USDT[0], YFII[.0009918] | | |
| 01897282 | Contingent | ADA-PERP[0], APT[0], LUNA2[0.01290317], LUNA2_LOCKED[0.03010740], MANA[0], MATIC[0], MNGO[0], SHIB[0], SOL[3.5032174], STEP[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 01897290 | | NFT (297265882293861399/FTX EU - we are here! #10026)[1], NFT (441070623727712177/The Hill by FTX #25698)[1], NFT (506602394387221906/FTX EU - we are here! #249729)[1], NFT (506905024523623514/FTX EU - we are here! #11951)[1], NFT (540136616087217234/FTX Crypto Cup 2022 Key #5871)[1], TRX[.353436], USD[0.74], USDT[.0090292] | | |
| 01897292 | | ETH[.17419486], ETHW[0.17393728], LTC[3.9801674] | Yes | |
| 01897293 | | FTT[.02626], SRM[.4726], USD[0.84] | | |
| 01897303 | | USD[1.49] | | |
| 01897303 | | HOLY[0], POLIS[0], RAY[0], SOL[0] | | |
| 01897304 | | MER[1480] | | |
| 01897308 | | BAO[1], BTC[0.01388113] | | |
| 01897310 | | BAO[1], FTT[0], KIN[1], UBXT[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01897313 | | BNB[231.57544078], ETH[68.51305309], TRX[.000058], USDT[1107494.83872671], XRP[8.1415862] | Yes | |
| 01897314 | | AURY[.00000001], BIT-PERP[0], DOGE-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00386216], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01897315 | | ETHW[15.13], USD[0.00], USDT[0] | | |
| 01897318 | | DYDX[0], ETH[0], FTM[0], LTC[0], LUNC-PERP[0], SHIB[0], SOL[0], USD[0.25], USDT[0.00479781], XRP[0.01196000], XRP-PERP[0] | | |
| 01897319 | | ATLAS[77251.40711957], BAO[1], KIN[8192255.24755054], UBXT[1], USD[0.00] | Yes | |
| 01897321 | | AKRO[2], KIN[3], USD[0.00], USDT[0.00000004] | Yes | |
| 01897322 | | BNB[.00021235], ETH[0], HKD[0.00], SOL[0.00940366], USD[0.11], USDT[0.00560368] | | |
| 01897325 | | ATLAS[1980], NFT (377397052358158159/The Hill by FTX #8710)[1], NFT (522801862047349626/FTX Crypto Cup 2022 Key #1308)[1], USD[0.23], USDT[0] | | |
| 01897331 | | FTT[.04], USD[0.00] | | |
| 01897334 | | BTC[0.10098287], ETH[.27794718], ETHW[.27794718], MATIC[99.981], SHIB[16695877], SLND[48.790728], SOL[22.50146284], USD[229.08], USDT[0.00000001] | | |
| 01897337 | Contingent | ALGO-PERP[0], ALPHA[.7722052], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB[0.00977700], BNB-PERP[0], BTC[0.00000100], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[441], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00020271], FLM-PERP[0], FLOW-PERP[0], FTM[.4688474], FTT[15.77874188], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.06918504], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[4.51210943], LUNA2_LOCKED[10.52825534], LUNC[10012.54434792], LUNC-PERP[0], MANA[.36076991], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (468706260447466011/FTX AU - we are here! #47674)[1], NFT (496323777690574363/FTX AU - we are here! #47753)[1], ONE-PERP[0], OP-PERP[0], REEF[1.828138], RNDR[.08689391], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[47800.65243496], SOL[22.44473189], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[829.7780212], TRX-PERP[0], UNI-PERP[0], USD[0.50], USDT[3.95037855], XRP-PERP[0], YFI[0.00008359] | | |
| 01897340 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], CRV-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH[1.4], ETH-PERP[0], FTM-PERP[0], HXRO[999.91], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIT-PERP[0], SPELL-PERP[0], STGI.04294614], SUSHI-PERP[0], USD[8.13], USDT[1.008766], WAVES-PERP[0] | | |
| 01897341 | | ATLAS[0], GALA[1.44819305], GOG[0], POLIS[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01897346 | | ATLAS[3.3255], FTT[.098062], MER[.32664], MER-PERP[0], SLRS[.88961], STEP[.036691], USD[0.00], USDT[0] | | |
| 01897348 | | USD[0.00], USDT[0] | | |
| 01897356 | | ATLAS[10010], USD[0.87], USDT[0] | | |
| 01897359 | | NFT (540522377949784664/FTX AU - we are here! #63651)[1] | | |
| 01897361 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[7.61], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-0325[0], BNBBULL[1.1554], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTCPERP[0], BTTPRE-PERP[0], BULL[.22928], BULLSHIT[2.894], C98-PERP[0], CADE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[14.26], DEFI-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[31.78], DYDX-PERP[0], EDEN[26.9], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-20211231[0], ETHBULL[.6062], ETH-PERP[0], EXCHBULL[1.01395], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.22452526], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.09906971], LUNA2_LOCKED[0.23116267], LUNC[27123.64], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MDBULL[1.87], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (351394931280548803/FTX EU - we are here! #93455)[1], NFT (475867829510907257/FTX AU - we are here! #61273)[1], NFT (514782623842011207/FTX EU - we are here! #93597)[1], NFT (544903722458533944/FTX EU - we are here! #93676)[1], OKB[.04705308], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[8.78], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.03224184], SRM_LOCKED[1.465297], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-2.31], USDT[0.00000022], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.33956832], XTZ-0325[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01897363 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.27], FTM-PERP[0], FTT[0.00000044], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 01897368 | | BNB[0], SLRS[.15786025], TRX[.000001], USD[0.97], USDT[0.00000001] | | |
| 01897370 | | ANC-PERP[0], BNB[.00000001], BTC[0], CEL[0], CEL-0930[0], DOT-PERP[0], ETH[0.00000012], FTT[0], LUNC[0], POLIS[0], SOL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01897371 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[0.00000001], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0624[0], USD[0.00], USDT[0.02450284], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00624348], XRP-123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01897372 | Contingent | BNB-PERP[0], BTC[-0.00000181], ETHW[.01354114], GMT-PERP[0], LUNA2[275.542686], LUNA2_LOCKED[642.932934], SOL[0.00999946], USD[0.00], USDT[0] | | |
| 01897376 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[8.49870325], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01897377 | | BTC[.01866589] | | |
| 01897378 | | USD[0.00], USDT[0] | | |
| 01897381 | | TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01897382 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00027745], ETH-PERP[0], ETHW[0.00277745], FTM-PERP[0], FTT[.09770765], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[25.28], USDT[0.00441136] | | |
| 01897387 | | C98[.792], DODO[.02606], MAPS[.7994], RAY[.8916], REN[.911], SOL[.00000001], TRX[.049064], TSLA-1230[0], TULIP[.06652], USD[-0.05], XRP[.903921] | | |
| 01897390 | | BAO[1], USD[0.00] | Yes | |
| 01897393 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.03558516], ETHW[0.03558516], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TULIP-PERP[0], USD[11.84], USDT[2.83852688] | | |
| 01897396 | | USD[0.66] | | |
| 01897399 | | TRX[.0004944] | Yes | |
| 01897405 | | AXS[0], BIT-PERP[0], BTC[0], FTT[0], SLP-PERP[0], TRX[.000001], USD[0.88], USDT[0.00000001] | | |
| 01897410 | | BAO[1], TRX[.301012], USD[0.40], XPLA[8.8486], XRP[0] | Yes | |
| 01897413 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01897419 | | NFT (436607775296163626/FTX AU - we are here! #20110)[1] | | |

Amended Schedule F - nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01897428 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CHZ-202112310], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00004116], ETH-PERP[0], ETHW[0.00004116], FTM-PERP[0], FTT[1.78507957], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01897429 | | BTC[.22240299], ETH[1.0057988], ETHW[1.0057988], SOL[31.24266816], USD[90.01], USDT[4.33946982] | | |
| 01897431 | | BTC[0.00009747], FTT[2.99981], SHIB[14186011.63], TLM[.77371], TRX[.52082], USD[1.80], USDT[0.00589589] | | |
| 01897434 | | TRX[.000001] | | |
| 01897435 | | FTT[24.7087678] | | |
| 01897436 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.0019992], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP[.00009998], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[2.9994], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC[.09998], KNC-PERP[0], LINA-PERP[0], LINK[.2], LINK-PERP[0], LTC[.04995], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE[.1986], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[4.7316], TRX-PERP[0], UNI[.19954], UNI-PERP[0], USD[-5.73], USDT[0.36524860], VET-PERP[0], XLM-PERP[0], XRP[3.9656], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01897441 | | USDT[0.48203347] | | |
| 01897444 | | ETH[.00118216], ETHW[0.00116846] | Yes | |
| 01897445 | | BF_POINT[1300], USD[7.50] | | |
| 01897446 | | BTC[1.33698750], ETH[3.03771425], ETHW[2.27434790], FTT[.02450897], SOL[0.00733903], USD[30112.57], USDT[0.00925084] | | SOL[.00016123], USDT[.009202] |
| 01897451 | | USD[0.00] | | |
| 01897457 | | ATLAS[478.90209016], ATLAS-PERP[0], SOL-PERP[0], USD[-3.82], USDT[183.72268597] | | |
| 01897459 | | SOL[.00004832] | Yes | |
| 01897462 | | USD[0.37] | | |
| 01897469 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0], LUNA2[0.51090762], LUNA2_LOCKED[1.19211779], LUNC[1.94577069], USD[0.00], USDT[800.84144198] | | |
| 01897471 | | ATLAS[6480], USD[1.12], USDT[6.97507432] | | |
| 01897472 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[19.00563], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[.00000001], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.78050390], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01897473 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.02993359], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01897476 | | USD[0.00], USDT[0] | | |
| 01897478 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01897482 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAI[2.88923637], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], SLP[.66713225], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.459295], TRX-PERP[0], USD[9.19], USDT[27.58756836], YFI-PERP[0] | | |
| 01897484 | | ATLAS[127376.0277], SOL[.005895], USD[1.31] | | |
| 01897487 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], C98-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000001], USD[-63.79], USDT[93.49], XRP-PERP[0], ZRX-PERP[0] | | |
| 01897493 | | BOBA-PERP[0], BTC[0], TRX[.000045], USD[0.01], USDT[2010] | | |
| 01897496 | | USD[25.00] | | |
| 01897497 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], RON-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.02], USDT[0.10499117], USDT-PERP[0], WAVES[.14146839] | | |
| 01897498 | Contingent, Disputed | USDT[0] | | |
| 01897504 | | ETH[.00000001], USDT[0] | | |
| 01897507 | | ETH[.005], ETHW[.005], FTT[.097967], SLP[3.5818], USD[0.00], USDT[0] | | |
| 01897515 | | ALGO-20210924[0], BNB[.009024], BTC[0], CRV[1.97963], DOGE[26.994762], FTT[.0955902], RAY[270.1963022], SXP[.0851202], TRU[.76482], USD[1.25], USDT[0] | | |
| 01897516 | | BF_POINT[200], GBP[0.00], RUNE[239.22952726], USD[0.26] | | |
| 01897518 | | ATLAS[590], LEO[3], LTC[.00114335], USD[0.10] | | |
| 01897519 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX[.06364], EOS-PERP[0], ETH-PERP[0], GAL[.00624], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL[.01312], ROSE-PERP[0], USD[0.01], USDT[3597.04000000], XRP-PERP[0] | | |
| 01897521 | | BTTPRE-PERP[0], MANA-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000011], USD[-0.01], USDT[.00893173], XLM-PERP[0] | | |
| 01897527 | Contingent, Disputed | FTM-PERP[0], USD[0.00], USDT[0] | | |
| 01897528 | | BNB[0.00000001], ETH[0], KSHIB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[.00001086] | | |
| 01897529 | | PTU[.53138265], TRX[0], USD[0.07] | | |
| 01897530 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-MOVE-20211201[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[361.80000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000054], TRX-PERP[0], USD[-183.31], USDT[0.61275927], VET-PERP[0], WAVES-PERP[0], WRX[.50701058], XEM-PERP[0], XRPBULL[69.128], XRP-PERP[0] | | |
| 01897532 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], KSM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 01897533 | | ATLAS[929.814], USD[0.24], USDT[0] | | |
| 01897542 | | AGLD[.005095], ETH[.00082425], ETHW[.00082425], USD[0.00], USDT[0] | | |
| 01897543 | | ATLAS[25354657.22], POLIS[104824.19], USD[356235.29] | | |
| 01897546 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000008], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00116617], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (448193630675151537/FTX EU – we are here! #163688)[1], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.34], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 01897548 | | ATLAS[19.976], USD[0.49], USDT[0] | | |
| 01897549 | | FTT[.1], POLIS[1], USD[0.07], USDT[0] | | |
| 01897550 | | KIN[3], TRX[1], USD[0.00] | Yes | |
| 01897555 | | USDT[.69378972] | | |
| 01897565 | Contingent | LUNA2[0.22675982], LUNA2_LOCKED[0.52910626], LUNC[49377.43], SLP-PERP[0], STEP[.09372], TRX[.481261], USD[0.31], USDT[0.00043804] | | |
| 01897566 | | ETH[0], FTM[.6908035], FTT[1.09394846], GOG[1058.97273806], IMX[.098195], SOL[0], SRM[.043643], TRX[.000001], USD[0.00], USDT[0.00300053] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01897567 | | BTC[0], USD[0.01] | | |
| 01897568 | | USD[2.64] | | |
| 01897570 | | TRX[.000001], USDT[0] | | |
| 01897571 | | USDT[0.00018240] | | |
| 01897574 | | ETH[.00048], ETHW[.00048], FTT[.09998], USDT[.30842538] | | |
| 01897579 | | SOL[0] | | |
| 01897581 | | FTT[1.47362853], LINK-PERP[0], USD[-5.88], USDT[6.24580669] | | |
| 01897584 | | USDT[9] | | |
| 01897588 | | POLIS[.0987], TRX[.000001], USD[0.00], USDT[0] | | |
| 01897590 | | SOL[.009792], USD[0.14], USDT[198.33177051] | | |
| 01897592 | | FTT-PERP[0], USD[0.72] | | |
| 01897595 | | AUD[0.06], SPELL[214.87765618] | | |
| 01897596 | | BNB[3.07673265], BOBA[221.96502629], DYDX[849.83], ENS[100.88384051], GALA[1509.698], MANA[400.9198], OMG[.00000001], SAND[278.44602660], TRX[.000001], USD[0.21] | | |
| 01897606 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [362803179072545391/FTX Crypto Cup 2022 Key #21527][1], NFT [515730713846907410/The Hill by FTX #24016][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[395.61], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01897607 | | BTC[.00065492], POLIS[2.3], USD[86.59] | | |
| 01897610 | Contingent | NFT [508552255966207428/FTX EU - we are here! #84052][1], NFT [532883774243158932/FTX EU - we are here! #83611][1], NFT [568881255339199586/FTX EU - we are here! #81306][1], SRM1.25880809], SRM_LOCKED[7.70863435] | | |
| 01897614 | Contingent | BNB[0], SRM[.06604966], SRM_LOCKED[4.177591], TRX[.000001], USD[0.00], USDT[0] | | |
| 01897615 | | USD[25.00] | | |
| 01897618 | | BTC[0], ETH[0], FTT[0.00980087], LTC[0], USD[0.01], USDT[0] | | |
| 01897620 | | BAO[1], SECO[1], USDT[0.00000019] | | |
| 01897623 | | SOL[.0099924], USDT[7.44147653] | | |
| 01897624 | | BNB[0], ETH[0], FTT[0], PUNDIX-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01897627 | | ANC-PERP[0], BTC-PERP[0], FTT-PERP[0], MANA-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01897630 | | USD[1.47] | | |
| 01897631 | | USD[0.01], USDT[0] | | |
| 01897633 | Contingent | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00249420], LUNA2_LOCKED[0.00581987], SOL[.00300867], USD[0.00], USTC[.353067] | | |
| 01897635 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001000], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], COPE[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.00012500], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00000001], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR[2700.004], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.8099313], SRM_LOCKED[46.7870466], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[114142.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01897636 | | TRX[.000001], USD[38.98], USDT[0] | | |
| 01897644 | Contingent, Disputed | NFT [294311067439050107/Mallard][1], NFT [311034313092604794/Bird photo #1 #1][1], NFT [405194826581701050/Japanese Whisky YAMAZAKI][1], NFT [565150614060618152/Bird photo 【Mallard】 #1][1], USD[2.00] | | |
| 01897653 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM[7.598556], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.097055], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINA[2700], LINA-PERP[0], MANA-PERP[0], MATIC[30], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], TLM-PERP[0], TRX[.000001], USD[237.51], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 01897654 | | DYDX-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01897656 | | FTT[0.02491419], NFT [310542298285941604/Montreal Ticket Stub #1906][1], NFT [315536184480513831/FTX AU - we are here! #23501][1], NFT [343149013526173543/Austria Ticket Stub #130][1], NFT [343529511607738386/FTX EU - we are here! #109779][1], NFT [361000687745916242/France Ticket Stub #1462][1], NFT [421643947943828785/Belgium Ticket Stub #506][1], NFT [429642258380286193/FTX EU - we are here! #109906][1], NFT [444341382640945029/FTX AU - we are here! #4247][1], NFT [472514977951568868/Netherlands Ticket Stub #1342][1], NFT [476823075996789633/FTX Crypto Cup 2022 Key #1082][1], NFT [501652144644546125/Hungary Ticket Stub #494][1], NFT [506615608842852412/Silverstone Ticket Stub #728][1], NFT [539677584921922341/Japan Ticket Stub #1940][1], NFT [545071156056247623/Monza Ticket Stub #761][1], NFT [551524958663118676/FTX AU - we are here! #4253][1], NFT [553602671570028077/The Hill by FTX #2881][1], NFT [556233719415031704/FTX EU - we are here! #110153][1], USDT[0] | | |
| 01897659 | | ATLAS[560], FTT[1.3], TRX[.000001], USD[3.21], USDT[0] | | |
| 01897660 | | ATLAS[6.02], NFT [511105852479251851/FTX EU - we are here! #256172][1], NFT [550902662074974055/FTX EU - we are here! #256101][1], USD[0.98] | | |
| 01897663 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01897666 | | ATLAS[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 01897672 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[4911.47], AVAX-PERP[0], AXS[.099487], AXS-PERP[0], BNB-PERP[0], BTC[0.00009732], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COPE[.71025], CRV-PERP[0], DENT[82.425], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00090728], ETH-PERP[0], ETHW[.00090728], FTM[.9506], FTM-PERP[0], FTT[.07740], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.67244908], LUNA2_LOCKED[3.90238120], LUNC[364179.31006510], LUNC-PERP[0], MANA-PERP[0], MATIC[10.27756065], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[.94623], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0094756], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[953.83], USDT[5202.24538154], WAVES-PERP[0], WRX[1.84971], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | MATIC[9.8423] |
| 01897673 | | ATLAS[0], BTC[0], LTC[.009639], MATIC[0], SOL[0], SRM[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01897674 | Contingent | APE[.0569894], BNB[.00000004], BNB-PERP[0], BTC[5.99943637], CAKE-PERP[0], DAI[.0975], FTT[0.09714371], FTT-PERP[0], HT-PERP[0], SRM[20.10726109], SRM_LOCKED[164.26091949], USD[34865.43], USDT[0.00760868] | Yes | |
| 01897676 | | ALICE[0], C98[0], CHR[0], DODO[0], DOGE[0], HT[0], USD[0.00], USDT[0.00000002] | | |
| 01897680 | | USD[0.00] | | |
| 01897684 | | USD[1.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01897686 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 01897687 | Contingent | AVAX[0], BTC[0], ETH[0], ETHW[6.181], FTT[19.39604648], LUNA2[0.12082909], LUNA2_LOCKED[0.28193455], LUNC[26310.7900017], USD[0.12], USDT[0] | | |
| 01897698 | | BTC[0], FTT[25.99525], LTC[.00719885], USD[0.00] | | |
| 01897701 | | USD[0.00], USDT[0] | | |
| 01897702 | | FTT[.00055925], LUNC-PERP[0], USD[0.27] | | |
| 01897719 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[2], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01897721 | | BLT[0], ETH[0.00000001], FTT[0], MATIC[0.00000001], NFT [306841446395741262/FTX EU - we are here! #83626][1], NFT [33604532286035208S/FTX EU - we are here! #83547][1], NFT [47645118673051942S/FTX EU - we are here! #83729][1], SOL[0], USD[0.00], USDT[0] | | |
| 01897728 | Contingent | NFT [326060146274495658/FTX EU - we are here! #79929][1], NFT [363319660287348507/FTX EU - we are here! #83933][1], NFT [565559570300186635/FTX EU - we are here! #84081][1], SRM[1.25880809], SRM_LOCKED[7.70863435] | | |
| 01897734 | | BTC[0.01215289], USD[0.00] | | |
| 01897737 | | BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.02471992], ETH-PERP[0], ETHW[.02471992], FTT[25.01375], FTT-PERP[0], ONE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01897739 | | USDT[0.00010732] | | |
| 01897747 | | USDT[0.00002067] | | |
| 01897750 | | TRX[.000001], USD[0.86], USDT[0.12026779] | | |
| 01897755 | | FTT[.06094895], USD[0.00] | | |
| 01897757 | | APE[21.73461318], KIN[2], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01897765 | | ALPHA-PERP[0], APT[0], BEAR[7686.97955283], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETHBEAR[5000000], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], MNGO[30904.1271], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[27.15], USDT[0.00799129], USDT-PERP[0], VET-PERP[0] | | |
| 01897766 | | EDEN[1.30800494] | Yes | |
| 01897767 | | TONCOIN[.0148], USD[0.00] | | |
| 01897768 | | SOL[.00186839], USDT[0.25694328] | | |
| 01897769 | | BTC-PERP[0], ETH-PERP[0], POLIS[100], REAL[.099734], TRX[.000057], USD[0.00], USDT[6607.72833300] | | |
| 01897772 | | TRX[.002331], USDT[1.6401] | | |
| 01897775 | | CRO[9.99], USD[0.00], USDT[0] | | |
| 01897778 | | USD[200.01] | | |
| 01897784 | Contingent | AXS[0], BTC[0.00000002], FTT[0], LINK[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SHIB[0], SOL[0.00000001], USD[3.78] | | |
| 01897785 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BRZ[0.36841801], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000793], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01897787 | | BTC[0], USD[1.86] | | |
| 01897788 | | ALICE[.095], ALPHA[.6808], ALPHA-PERP[0], DODO-PERP[0], FTM[.7], FTT[.06698], GRT[.696986], ICP-PERP[0], SAND[.9], SLRS[.3302], STORJ[.04], TRU[.94], USD[-0.24], USDT[0] | | |
| 01897789 | | CQT[1324.9184], USD[0.86], USDT[0] | | |
| 01897795 | | ATLAS[4039.646], ETH[.0001], TONCOIN[118.6], USD[0.03], USDT[0] | | |
| 01897797 | | ETHW[.00055665], ETHW-PERP[0], USD[0.33], XRP[0] | | |
| 01897798 | | USD[0.00], USDT[0] | | |
| 01897801 | | ADA-20210924[0], ADA-PERP[0], C98-PERP[0], DOT-20210924[0], TRX[.000001], USD[-1.29], USDT[5.80586288] | | |
| 01897803 | | MAPS[76.64201127] | | |
| 01897804 | | AVAX[.00008307], DENT[1], FTT[.00015523], KIN[1], RAY[.00016446], RSR[1], SOL[4.16924524], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01897808 | | USD[1.25] | | |
| 01897810 | | BNB[0], BTC[0], BTC-MOVE-2022Q1[0], ETH-PERP[0], FTT[0.53046226], USD[0.00], USDT[0.04332500] | | |
| 01897816 | | ATLAS[16866.30468203], FIDA[1], GBP[0.00] | | |
| 01897817 | | BNB[.00182201], ETH[.00284566], ETH-PERP[0], ETHW[.00275019], FTT[.09515975], GAL[.024304], IMX[.03915345], NFT [511768844300583909/FTX EU - we are here! #113573][1], NFT [354485124729123453/FTX Crypto Cup 2022 Key #4790][1], OP-PERP[0], PEOPLE[8.29247], TRX[.000001], USD[2.33], USDT[0.00000001] | | |
| 01897822 | | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00111980], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01897830 | | TRX[.000001], USDT[0.00000034] | | |
| 01897833 | | ATLAS[1809.5763], AUD[0.00], AUDIO-PERP[0], BTC[0], ETH[0.00085949], ETHW[0.0085949], FTM[84.98385], PERP[.00023911], USD[3.24], USDT[1.61603290], XRP[271.71601] | | |
| 01897835 | | SOL[.01751072], USD[0.00] | | |
| 01897838 | | FTT-PERP[0], USD[0.05], USDT[0] | | |
| 01897841 | | BTC[0.00007211], FTT[.00000003], NFT [366303215736539668/FTX EU - we are here! #166783][1], NFT [448424992080775087/FTX EU - we are here! #166244][1], NFT [489113850447938284/FTX EU - we are here! #166567][1], SOL[2.91091993], USDT[0] | | SOL[2.864] |
| 01897843 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTT[.0729016], FTT-PERP[0], LOOKS[20], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], TRX[.000001], USD[-1.60], USDT[0] | | |
| 01897845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [346505991038362270/FTX AU - we are here! #54376][1], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000017], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01897847 | | GOG[178.20424957], USD[65.32], USDT[0] | | USD[5.91] |
| 01897848 | | SOL[1.27485719], STEP[10.13966594] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01897850 | | USD[0.01], USDT[0] | | |
| 01897851 | | AUD[0.00], DENT-PERP[0], DYDX[6.198822], SHIB[1299772], SNX-PERP[0], USD[0.36] | | |
| 01897853 | | SOL[.21], USD[1.60] | | |
| 01897858 | | ATLAS-PERP[0], BNB[.00528113], KIN-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.37], USDT[4.83870468] | | |
| 01897862 | | ATLAS[3999.183], AURY[51.21175861], DOGE[24490.3489474], ETH[2.21850226], ETH-PERP[0], ETHW[2.21850226], FTT[0.04003321], LTC[9.997], MNGO[999.81342], POLIS[9.99639], RAY[52.892665], SLND[61.6902755], USD[121.65], USDT[2738.07461776] | | |
| 01897864 | | ADA-PERP[0], ATLAS[0], CHR[0.10184445], CRO-PERP[0], CVC[.9468375], GALA-PERP[0], HBAR-PERP[1033], LRC[0], LRC-PERP[0], SAND-PERP[0], USD[1.95], USDT[0] | | |
| 01897867 | | CHR[1000], DOT[4.95991157], USD[0.00] | | |
| 01897869 | | USD[8.26], VET-PERP[0] | | |
| 01897879 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01897884 | | FTT[1.17887852], TRX[.000004], USD[0.00], USDT[0] | | |
| 01897894 | | BOBA-PERP[0], FTT[0], GALA-PERP[0], SHIB-PERP[0], TONCOIN[.085237], USD[0.00], USDT[0] | | |
| 01897895 | Contingent, Disputed | FTT[0], USD[5.06] | | |
| 01897896 | | POLIS[3.7], TRX[.000001], USD[0.85], USDT[0] | | |
| 01897907 | | BOBA[.0544], DYDX-PERP[0], USD[0.00], USDT[.36373343], USDT-PERP[0] | | |
| 01897909 | | AAVE[.007038], BTC[.00000678], FTT[.48], LINK[.0885], MATIC[8.214], USD[0.71], USDT[.004311] | | |
| 01897915 | | BNB[0.00000034], BTC[0], BTC-PERP[0], ETH[0.00000052], ETH-PERP[0], ETHW[0], FTT[0.00500032], FTT-PERP[0], HT[.9], LTC[0], LUNC-PERP[0], MATIC[0.24017083], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[32], USD[92.66], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 01897923 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01897927 | | AAVE-20210924[0], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01897929 | | USD[0.17] | | |
| 01897930 | | FTT[280.66277685] | | |
| 01897931 | | NFT (297167436888036391/FTX AU - we are here! #60422)[1] | | |
| 01897932 | | 0 | | |
| 01897937 | | NFT (569149510680404251/FTX AU - we are here! #17743)[1] | | |
| 01897939 | | BAO[3], CHR[2651.89499455], DENT[1], KIN[1], RUNE[0.00203513], SUSHI[0.00018121], TRX[2], USD[0.00] | Yes | |
| 01897940 | | BTTPRE-PERP[0], FTT[0.46601763], HT[0], LINA[0], USD[-0.49], USDT[0] | | |
| 01897942 | | STEP[503.776858], USD[0.29], USDT[.003003] | | |
| 01897944 | | 1INCH[.30194795], FTT[4.5], GRT[5], LINK[39], TRX[2.000001], USD[0.01], USDT[0.12188361] | | |
| 01897945 | | BAO[3], ETH[5.10730294], ETHW[5.10515786], FTT[2.7425554], REEF[354.43890404], SOL[2.76630829], TONCOIN[142.41483474], USD[0.00], USDT[0] | Yes | |
| 01897947 | | ETH[.000024], ETHW[.000024], GOG[10.9978], POLIS[60.9], USD[0.59] | | |
| 01897952 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[98.30], USDT[0.76013601], ZEC-PERP[0] | | |
| 01897953 | | USD[0.00] | | |
| 01897954 | | BTC[.0000998], DOGE[.6338], DOT[.09506], FTM[.9414], SHIB[50800], SOL[.001968], USD[9899.37], USDT[0.00000001] | | |
| 01897965 | | BTC[0.00029994], MANA[9.9943], SOL[2.28183165], USD[80.25] | | |
| 01897967 | | FTT[.00000001], USD[0.00], XRP[0] | | |
| 01897969 | | ATLAS[9.9392], BTC[.00001869], ETH[0], ETHW[0.00085750], FTT[3.1371666], LINK[0], LUNC-PERP[0], USD[3.69] | | |
| 01897970 | | SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01897973 | | USD[0.00] | | |
| 01897979 | | USD[1.10] | Yes | |
| 01897984 | | FTM[.00147345], FTT[.0045637], USD[0.00], USDT[284.78811409] | | |
| 01897987 | | SOL[0], USD[0.00], USDT[0.00000061] | | |
| 01897992 | | ATLAS[3.09669487], POLIS[84.85119901], USD[0.00] | | |
| 01897993 | | NFT (297364587488128266/FTX EU - we are here! #256053)[1], NFT (323754973181137981/FTX Crypto Cup 2022 Key #4414)[1], NFT (370127999048669405/FTX EU - we are here! #256074)[1], NFT (447016376730726343/FTX EU - we are here! #256066)[1], NFT (466676893455478932/FTX AU - we are here! #57497)[1] | | |
| 01897997 | | BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 01898002 | | BNB[0], ETH[.003293], ETH-PERP[0], ETHW[.003293], GMT[.9992], GST-PERP[0], SOL[0.48389987], SPELL[5169.28131821], TRX[0.07505000], USD[376.24], USDT[0.42471441] | | |
| 01898004 | | USD[0.00], USDT[0] | | |
| 01898008 | | USD[497.43], USDT[0] | | |
| 01898012 | | NEAR-PERP[0], NFT (423925469665087857/FTX AU - we are here! #31183)[1], NFT (571126979784127915/FTX AU - we are here! #49717)[1], SAND[45], SGD[0.29], SOL[.0081], TRX[.000001], USD[1079.18], USDT[0.55817100] | | |
| 01898015 | | FTT[3.7], USDT[1.16887707] | | |
| 01898018 | | ETH[.00055746] | | |
| 01898023 | | BTC[.00238384], ETH[.01584967], ETHW[.01565801], SOL[.28613921], USD[0.13] | Yes | |
| 01898024 | | EOSBULL[3677.65217391] | | |
| 01898026 | | ATLAS[2290], IMX[.1], POLIS[8.6], USD[0.39] | | |
| 01898027 | | LRC[243], USD[0.09] | | |
| 01898031 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00027044] | | |

Amended Schedule A/B - nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01898033 | | NFT (30399140095729830/FTX EU - we are here! #184689)[1], NFT (390480855993651935/FTX EU - we are here! #184870)[1], NFT (401047426708441677/FTX EU - we are here! #184560)[1] | | |
| 01898034 | | SAND[.9952], USD[0.00] | | |
| 01898036 | | BNB[0.94157176], BTC[0.01650482], ETH[0.94954036], ETHW[0], FTM[218.78509500], FTT[11.67242805], SOL[20.82016398], USD[3.12] | | SOL[.32] |
| 01898037 | | USD[101.12] | Yes | |
| 01898040 | | BTC[0.00375279], ETH[.00000001], USD[0.09] | | |
| 01898044 | | USD[0.00], USDT[0] | | |
| 01898047 | | AUD[0.31], STEP[913.44896414] | Yes | |
| 01898048 | | ATLAS[9.335], POLIS[.093426], RAY[.14657237], TRX[.000001], USD[321.90], USDT[0] | | |
| 01898056 | | ETH[0.64000001], USD[3401.00] | | |
| 01898058 | | BNB[.00122087], POLIS[218.7], USD[0.29], USDT[.007664] | | |
| 01898062 | | BTC[0.00008907], ETH[0.31090326], ETHW[0.30924345], IMX[11.1], SOL[0.00891236], USD[0.01], USDT[.64] | | |
| 01898063 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00158579], ZEC-PERP[0] | | |
| 01898067 | | BOBA[1.7], FTT[.1], USD[0.01], USDT[0.00103529] | | |
| 01898068 | Contingent | LUNA2[0], LUNA2_LOCKED[19.56168884], RAY[0], RUNE[0], SOL[0], SRM[.0058383], SRM_LOCKED[.08649043], USD[0.00], USDT[0.00347605] | | |
| 01898071 | | ATLAS[3000], POLIS[43.1], TRX[.000001], USD[0.32], USDT[0] | | |
| 01898074 | | ATLAS[2089.998], DYDX[.03306], FTT[.030216], USD[28.22], USDT[0] | | |
| 01898079 | | BNB[0], SOL[0] | | |
| 01898080 | | USD[0.00], USDT[.46815871] | | |
| 01898084 | | USDT[0] | | |
| 01898087 | | BTC[.000006] | Yes | |
| 01898088 | | FTT[0.08687020], STEP[.04394], USD[0.01], USDT[1990] | | |
| 01898092 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00655862], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.08887255], FIL-PERP[0], FTM-PERP[0], FTT[50.85536532], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000028], TULIP-PERP[0], UNI-PERP[0], USD[1111.73], USDT[89.13325141], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[49.80], USDT[88.64762906] |
| 01898094 | | USD[13.88] | | |
| 01898096 | | ETH-PERP[0], FTT[0.04064601], LUNC-PERP[0], USD[0.63], USDT[.157356] | | |
| 01898099 | Contingent | LUNA2[0.11136723], LUNA2_LOCKED[0.25985688], LUNC[24250.45], USD[0.14], USDT[0.00003997] | | |
| 01898104 | Contingent, Disputed | ETH[.104], NFT (303016281823448643/FTX AU - we are here! #12342)[1], NFT (460046215690150157/FTX AU - we are here! #12366)[1], USD[0.96], USDT[0.00000001] | | |
| 01898108 | | ADA-202109240[0], ATLAS-PERP[0], AVAX-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTT-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01898112 | | BTC[0], FTT[2.14218509], SLP[0], USD[1.99], USDT[.17450609] | | |
| 01898113 | | ATLAS[749.9406], RAY[4], RUNE[5.598992], USD[0.80] | | |
| 01898118 | Contingent | ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.075], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[43.37677700], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.09337323], LUNA2_LOCKED[0.21787087], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (316720630485347678/FTX EU - we are here! #45039)[1], NFT (391046261366267834/FTX EU - we are here! #45151)[1], NFT (435073931704502625/FTX EU - we are here! #44786)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.65709700], THETA-PERP[0], UMEE[20], USDT[66.19], USDT[0.00670914], USTC[1], USTC-PERP[0], XRP[0.03255600], XRP-PERP[0], ZEC-PERP[0] | | |
| 01898119 | | SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01898120 | | ALPHA[.52747], ETHW[.00023259], USD[0.56], USDT[0] | | |
| 01898121 | | ATLAS[9.41], POLIS[98.08038], USD[19.19], USDT[0] | | |
| 01898123 | | USDT[0.56347570] | | |
| 01898126 | | BTC[.00008172], ETH[0], ETHW[0], FTT[10.10795250], SOL[.00636832], TRX[3.698015], USD[0.01] | | |
| 01898131 | | AUD[0.00], BAO[1], BTC[0.00008627], DOT[0.09995046], ETH[0.00000388], ETHW[1.42506631], SOL[0.00999816], SUSHI[-1.50507129], TRX[.000001], USD[0.01], USDT[0] | | |
| 01898135 | | NFT (322340026992764779/FTX EU - we are here! #26068)[1], NFT (365819107261765849/FTX EU - we are here! #26514)[1], NFT (390316909726854766/FTX EU - we are here! #26403)[1], NFT (533722329922618432/FTX AU - we are here! #55228)[1], TRX[.500015], USDT[1.65871720] | | |
| 01898136 | | JOE[6.76666290] | | |
| 01898137 | Contingent | FTT[0.02723933], LUNA2[0.00042604], LUNA2_LOCKED[0.00099409], LUNC[92.771442], NFT (337240022035969984/The Hill by FTX #36261)[1], USD[0.12] | | |
| 01898138 | | TRX[.000001], USD[0.00] | | |
| 01898142 | Contingent | BNB[.0000097], ETH[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004392], TRX[.000004], USD[0.00], USDT[0] | | |
| 01898145 | | SHIB-PERP[0], USD[0.00], USDT[1.10000000] | | |
| 01898146 | | BTC[0.00130000], USD[0.67] | | |
| 01898150 | Contingent | BTC[0], ETH[0], ETHW[0.63464964], FTT[0], LUNA2[31490264], LUNA2_LOCKED[5.40143951], LUNC[.0095499], USD[0.00], USDT[0], USTC[.32129] | | |
| 01898156 | | USD[0.00], USDT[0] | | |
| 01898157 | | C98[.8], USD[0.00], USDT[0] | | |
| 01898159 | | DOGE[5000], ETH[3.96291806], ETHW[0.00040418], FTT[.0954115], NFT (414729159740957984/The Hill by FTX #40931)[1], USD[1.59], USDT[2588.01777162] | | |
| 01898161 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00213252], LUNA2_LOCKED[0.00497588], TRX[.000003], TRYB[0], USD[0.00], USDT[0.00000001], USTC[.301869] | | |
| 01898162 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01898163 | | KIN[7213285.0064156] | | |
| 01898165 | | BTC[0], BTC-0624[0], BULL[0], DOGEBULL[0], ETH-0930[0], ETH-1230[0], ETHBULL[0], FB-0325[0], FB-0624[0], FB-0930[0], GMT-1230[0], NEAR-1230[0], NFLX-0624[0], TSLA-0624[0], TSLA-1230[0], USD[0.35], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01898168 | Contingent | ATLAS[12609.846], ATLAS-PERP[9000], AVAX-PERP[0], CLV-PERP[7000], CRV-PERP[0], DYDX-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004368], POLIS[10.29794], POLIS-PERP[27.2], SLP-PERP[0], SOL-PERP[31], TRX[.00000471], USDT[0.00000001] | | |
| 01898174 | | AUD[0.00], BAO[4], COPE[49.84306216], DENT[1], KIN[6], STEP[967.30486816], UBXT[2], USD[0.00] | Yes | |
| 01898175 | | CRO[9.24], DAI[.06671027], FTT[.09555413], TRX[389.000001], USD[0.14], USDT[0] | | |
| 01898176 | | GOG[.8498], HT[.08444], USD[1.63] | | |
| 01898181 | | USD[0.63] | | |
| 01898184 | | DOGE[.94114451], FTT[0.01932784], USD[0.00] | | |
| 01898185 | | ETH[.00082561], TRX[130.000013] | | |
| 01898187 | | NFT (399646158019126681/FTX EU - we are here! #67977)[1], NFT (512352891385090016/FTX EU - we are here! #67913)[1], NFT (542035607689044624/FTX EU - we are here! #67796)[1] | | |
| 01898194 | | AKRO[1], BAO[7], BNB[0], DENT[1], EUR[0.00], FTT[.00000972], KIN[5], LTC[0], SOL[.00002336], UBXT[1], USDT[0] | Yes | |
| 01898195 | Contingent, Disputed | AUD[0.00], USD[0], USDT[0] | | |
| 01898197 | | ATLAS[11977.7238], USD[0.00], USDT[2.93450992] | | |
| 01898200 | | AVAX-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00] | | |
| 01898209 | | FTT[0], USD[0.00] | | |
| 01898216 | Contingent | FTT[.0001], FTT-PERP[0], MATIC[1.00001826], RSR[4], SECO[1.00032873], SOL-PERP[0], SRM[.18953293], SRM_LOCKED[109.48686598], TRU[1], USD[0.00], USDT[7981.94281781], VND[0.00] | Yes | |
| 01898219 | | AXS-PERP[0], FTT[.000385], NFT (311471364247808306/FTX EU - we are here! #25658)[1], NFT (326501535709235137/FTX AU - we are here! #42856)[1], NFT (454559650819267080/FTX EU - we are here! #25261)[1], NFT (482762600385730952/FTX EU - we are here! #24598)[1], NFT (547205300348747646/FTX AU - we are here! #42828)[1], TRX[44.66058072], USD[0.03], USDT[-1.80586814] | Yes | |
| 01898223 | | ATOMBULL[9.26249950], BTC[0.00319516], DOGE[.43551], EOSBEAR[1001.9], USD[101.93] | | |
| 01898224 | | GENE[1.4], POLIS[.02488347], TRX[.000001], USD[0.00], USDT[0] | | |
| 01898227 | | ATLAS[2357.71649044], POLIS[5.62537765] | | |
| 01898230 | | BTC-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.74], USDT[100] | | |
| 01898231 | Contingent | AUD[0.08], CEL-PERP[0], DAI[0.07353101], LUNA2[0.05339971], LUNA2_LOCKED[0.12459933], LUNC[11627.9], SOL[20.9860119], SOL-20211231[0], SOL-PERP[0], USD[0.21], USDT[0] | | |
| 01898235 | Contingent | LUNA2[1.10182455], LUNA2_LOCKED[2.57092394], LUNC[239924.615478], USDT[1.04339733] | | |
| 01898237 | | FTT[41.84380583], USDT[0] | | |
| 01898240 | Contingent | FTT[.0761], FXS-PERP[0], LUNA2[0.00312956], LUNA2_LOCKED[0.00730231], LUNC[.007362], MOB-PERP[0], NFT (564469085606446538/FTX AU - we are here! #42697)[1], TRX[.001556], USD[1.32], USDT[0.00655516], USTC[.443], USTC-PERP[0] | | |
| 01898242 | | POLIS[25.15059789], USD[0.00] | | |
| 01898244 | | NFT (349114238418721332/FTX EU - we are here! #130272)[1], NFT (362554492740749427/The Hill by FTX #14672)[1], NFT (405870839523822756/FTX EU - we are here! #130108)[1], NFT (492995665184260015/FTX EU - we are here! #129997)[1] | | |
| 01898253 | | ETH[.0005794], ETHW[.0005794], USD[0.00], USDT[0] | | |
| 01898258 | | AUD[46.60], BTC-PERP[0], USD[0.24] | | |
| 01898259 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008372], NFT (309458541737213796/FTX EU - we are here! #105246)[1], NFT (373951951702756797/FTX EU - we are here! #105105)[1], NFT (386283852552329469/FTX EU - we are here! #105376)[1], NFT (447508744708157237/FTX Crypto Cup 2022 Key #8648)[1], USD[0.00], USDT[0.04392306] | | |
| 01898262 | | AAPL-20211231[0], AUD[0.00], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.00327586], FTT-PERP[0], SHIB-PERP[0], TSM-20211231[0], USD[0.00], USDT[0], XRP[0] | | |
| 01898265 | | AKRO[9], ALPHA[.00003672], BAO[12], BAT[.00000913], DENT[8], DOGE[1], ETH[.00012652], ETHW[0.00012652], HXRO[1], KIN[7], MATIC[.00000919], RSR[4], SHIB[.00000001], TRX[1], UBXT[7], USD[0.00], WXD[.00032703] | Yes | |
| 01898270 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SHL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.04443015], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01898276 | | BTC[0], FTT[.097769], TRX[.000001], USD[0.10] | | |
| 01898278 | | TRX[0], USD[0.00] | | |
| 01898280 | | CQT[129], FTT[20.18212130], SLRS[80.3], USD[-0.09], USDT[0.18362873] | | |
| 01898289 | | BAT[.00000001], BTC-PERP[0], CEL[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01898290 | | EDEN[240.477181], FTT[139.033226], USD[1.92] | | |
| 01898292 | | AVAX[281], ETH[3.1], FTT[37.9924], SOL[5.78419847], USD[6305.56] | | |
| 01898296 | | BNB[0], ETH[0], NFT (315924320703583537/FTX EU - we are here! #261811)[1], NFT (409284308505678340/FTX EU - we are here! #122021)[1], NFT (413834030360191418/FTX EU - we are here! #122397)[1], NFT (504476541893580343/The Hill by FTX #29411)[1], TRX[.000006], USD[0.00], USDT[0.00000602] | | |
| 01898299 | | MNGO[0], USD[2.62], USDT[0] | | |
| 01898301 | Contingent | ETH[.9998], ETHW[.9998], LUNA2[0.30174675], LUNA2_LOCKED[0.70407576], LUNC[65705.99143], USD[59029.45], USDT[81.01062822] | | |
| 01898304 | | BNB[.00000001], SOL[0] | | |
| 01898305 | Contingent | AAVE[.1], AAVE-PERP[0], AURY[.00168], BTC[0.04530022], ETH[1.08700246], ETHW[1.08700246], FTM-PERP[0], FTT[277.9], FTT-PERP[0], IMX[.0016605], SOL-PERP[0], SRM[6.22139259], SRM_LOCKED[28.48681135], TONCOIN[.0017825], TRX[.000002], USD[1600.03], USDT[8598.62225313] | | |
| 01898306 | | AUD[0.00], ETH[.00030447], ETHW[.00030447], FTT-PERP[0], SOL[0.00709265], USD[25212.99], USDT[9.84952836] | | |
| 01898311 | Contingent | AUD[0.00], BTC[0.01789678], ETH[0.09586599], ETHW[0.09586599], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025586], USD[815.61], XRP[707] | | |
| 01898318 | | USD[0.03], USDT[.003364] | | |
| 01898321 | | ATOM-PERP[0], BTC-PERP[0], FTT[.99981], STEP-PERP[0], USD[-1864.55], USDT[2057.675] | | |
| 01898324 | | SHIB[0] | | |
| 01898330 | | ATLAS[37.60847865], AUDIO[0], CEL[0], FTT[0.01689191], MNGO[0], NFT (442376051724499174/Ape Art #133)[1], RAY[0], SOL[0.00612861], SRM[0], TRX[.000028], USD[0.07], USDT[0.00094104] | | |
| 01898331 | | USD[0.00] | | |
| 01898335 | | USD[0.00], USDT[0] | | |
| 01898339 | | ALICE-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], HBAR-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX[.000904], TRX-PERP[0], USD[0.00], USDT[9475.34140994], ZEC-PERP[0] | | |
| 01898341 | | BCH[51.65787776], BTC[.00000615], ETH[.00012316], ETHW[.00012316] | Yes | |
| 01898342 | Contingent | AVAX-PERP[0], BNB[0.00000001], BTC[0.00008633], CHR-PERP[0], DOGE[.69272927], ETH[0.00034026], ETH-PERP[0], ETHW[0.00034022], EUR[798.00], FTM-PERP[0], FTT[1.03929365], GMT[.4], GST[.08000113], LTC[.00560729], LUNA2[3.53953358], LUNA2_LOCKED[8.24739611], LUNC[.0080177], LUNC-PERP[0], NEAR-PERP[0], NFT (538334416051698516/The Hill by FTX #21551)[1], SOL[0.00640982], TRY[0.00], USD[1.69], USDT[0.00714080], USTC-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01898344 | | ATLAS[646.25616389], BAO[2], BNB[.00001032], COPE[76.32524366], FTT[.00089034], KIN[3], RAY[1.13472859], TRX[.000777], USD[0.00] | Yes | |
| 01898347 | Contingent | AAPL[0.10089987], AMD[0.10071458], GST-PERP[0], LUNA2[0.01466989], LUNA2_LOCKED[0.03422974], LUNC[3194.4], NVDA[0.09063745], SOL[.00446482], TRX[.000001], USD[1175.01], USDT[0] | | |
| 01898350 | | FTT[.099715], NFT (328087347506778696/Circle #01)[1], NFT (519054532867007365/Circle #03)[1], USD[3.36] | | |
| 01898351 | | TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 01898355 | | ETH[.00966797], ETHW[0.00954476] | Yes | |
| 01898361 | | APE-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IP3[5.1], LOOKS[.924], SOL[0], SOL-PERP[0], USD[0.26] | | |
| 01898364 | | USD[0.00], USDT[0.00000105] | | |
| 01898365 | | USD[0.00], USDT[0] | | |
| 01898366 | | BNB[.0599886], BTC[0.32504165], DOGE[369], ETH[0.00156347], ETHW[0.00156347], FTM[1366.84268], SHIB[1300000], SOL[14.85156686], USD[2.74] | | |
| 01898370 | | USD[0.01], USDT[0] | | |
| 01898371 | | USD[0.07] | | |
| 01898372 | | ETHW[.45], NFT (415130179841083777/Sushi-ori #1)[1], NFT (463537851430400924/Sashimi-moriawase #1)[1], NFT (465910798596542306/Monsters are coming here!!)[1] | | |
| 01898381 | | ATLAS[9.9867], TRX[.000001], USD[51.44], USDT[0] | | |
| 01898382 | | ATLAS[629.874], CRO[1569.792], USD[4.13] | | |
| 01898387 | | ETH[0.09262794], SOL[.00000001], TRX[.968988], USD[0.00], USDT[0.00000081] | | |
| 01898389 | | 0 | | |
| 01898390 | Contingent | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.07885657], FTT-PERP[0], FXS-PERP[0], LUNA2[0.36292684], LUNA2_LOCKED[0.84682931], LUNC-PERP[0], SKL-PERP[0], SRM[1.51446236], SRM_LOCKED[72.17169071, SUSHI-PERP[0], USD[0.44], USDT[0.00952321], USTC[0.82240000], USTC-PERP[0] | | |
| 01898398 | | ATLAS[1780], POLIS[21.6], USD[1.29], USDT[0] | | |
| 01898399 | | ATLAS[9.926], NEAR-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01898401 | | MER[.9808], USD[0.00] | | |
| 01898403 | | BTC[0.00000103], DOGE[2132.5734], USD[0.00], USDT[0.36333676], USDT-PERP[0] | | |
| 01898404 | | AKRO[3], ALPHA[1.00016434], AUD[0.17], AUDIO[2.08674759], BAO[5], DENT[1], FRONT[2.0573185], FTM[.0009204], FTT[.00032676], HXRO[1], KIN[4], MATIC[0.11143939], RSR[1], SECO[2.16951165], SOL[4.03553701], SRM[.00358237], TRX[3], UBXT[3] | Yes | |
| 01898405 | | ATLAS[2009.67], USD[0.56] | | |
| 01898410 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], OP-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000008], USD[0.00], USDT[9.87439141] | | |
| 01898413 | | AAPL[.202112310], ABNB-0325[0], ABNB-0930[0], ABNB-1230[0], ALICE-PERP[0], AMD[.00000001], AMD[-0625[0], AMD-0624[0], AMD-20211231[0], AMZN-0624[0], APE-PERP[0], AVAX-PERP[0], BABA-0325[0], BABA-20211231[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], COIN[.01], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000013], ETH-0325[0], ETHBULL[0], ETH-PERP[0], ETHW[.00000012], FB-1230[0], FB-20211231[0], FTM-PERP[0], FTT[50.1585540], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JPY[142.68], LINK[229.26829818], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (466431977601370155/FTX EU - we are here! #261824)[1], NFT (537677717386688018/FTX EU - we are here! #261819)[1], NFT (573409174174031994/FTX EU - we are here! #261832)[1], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], NVDA-20211231[0], PEOPLE-PERP[0], RSR[1], SNX-PERP[0], SOL[.00004597], SOL-0930[0], SOL-PERP[0], TRX[.00011], TSLA-0624[0], TSLA-20211231[0], TSM[.00364041], TSM-0325[0], TSM-0930[0], TSM-1230[0], USD[48.49], USDT[1720.41238575], USTC[0], XPLA[1.32074965] | Yes | |
| 01898414 | | ATLAS[20110], USD[0.53], USDT[0.00000001] | | |
| 01898416 | | ATLAS[980], TRX[.375101], USD[0.57], USDT[0] | | |
| 01898417 | | ETH[0], NFT (355911129314935828/FTX EU - we are here! #94309)[1], NFT (508331115492018575/FTX EU - we are here! #94588)[1], NFT (554365619866470728/FTX EU - we are here! #93981)[1], SOL[.00200832], TRX[.00000001], USD[0.00], USDT[0] | | |
| 01898421 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01898438 | | ATLAS[129.9766], TRX[.78], USD[0.08] | | |
| 01898444 | | APE-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], FTT[0], GMT-PERP[0], JASMY-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], USD[2.07], USDT[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01898447 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00030343], WAVES-PERP[0], XRP-PERP[0] | | |
| 01898448 | | SOL[0], TRX[0], USD[0.00] | | |
| 01898453 | | AAVE[5.55529665], AVAX[2.96051209], BNB[5.59228272], DAI[0.04177071], DOT[85.24760461], FTT[4.6392923], GODS[222.22415198], LUNC[0], MATIC[234.63288971], SOL[0.00063814], USD[512.55], USDT[0.00214414], USTC[0] | | AAVE[5.555141], DAI[.041769], DOT[85.206759], SOL[.000637], USD[511.28], USDT[.002112] |
| 01898460 | Contingent | BTC[0], BTC-PERP[0], BULL[.00055], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[2.37131896], SRM_LOCKED[32386364], SRM-PERP[0], USD[0.15] | | |
| 01898461 | | ETH[0], SOL[0], SRM[0], USD[0.00], USDT[0.40422633] | | |
| 01898463 | | SOL[0] | | |
| 01898467 | | GALA[1727.02136238], USD[0.00] | | |
| 01898472 | | TRX[.000001], USD[0.00] | | |
| 01898474 | | ATLAS[2480], POLIS[31.4], TRX[.000001], USD[1.21], USDT[0] | | |
| 01898475 | | ATLAS[1029.994], USD[0.13], USDT[0] | | |
| 01898478 | | TRX[.000002] | | |
| 01898482 | | DOGE[.90757037], MCB[34.47311], NFT (433949220845957285/Rising of the Dead #1)[1], STEP[161.6083443], USD[0.04], USDT[0] | | |
| 01898483 | | NFT (418657102373569232/FTX EU - we are here! #272874)[1], NFT (436507346019535960/FTX EU - we are here! #272835)[1], NFT (491623833118429068/FTX EU - we are here! #272814)[1] | | |
| 01898487 | | ATLAS[9.8613], ATLAS-PERP[-40], TRX[.000001], USD[26.59], USDT[0] | | |
| 01898488 | | ETH[0], FTT[26.99525], IMX[189.2], NFT (289543532299147425/FTX EU - we are here! #25672)[1], NFT (349240943962950355/FTX AU - we are here! #34214)[1], NFT (401891638012335382/FTX AU - we are here! #34157)[1], NFT (529734894040810070/FTX EU - we are here! #25997)[1], NFT (572462887286114384/FTX EU - we are here! #26082)[1], SOL[0], TRX[.261464], USD[1.06], USDT[.001235] | | |
| 01898489 | | ETHW[.0006756], SOL-PERP[0], USD[0.00] | | |
| 01898491 | | USDT[0.00002206] | | |
| 01898494 | | KIN[43607.61993769] | | |
| 01898497 | | RAY[0], SOL[.72788029], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01898502 | | AAVE[.46], AGLD[11.99772], ALGO[32], ATLAS[120147.974809], AURY[43], BNB[.1], CEL[345.3], CRO[309.992628], CRV[10], FTM[116], FTT[77.6286], MATIC[140], POLIS[351.49476151], RAY[67.9906005], SAND-PERP[0], SOL[9.48604483], TONCOIN[38], TRX[.001277], TSLA[.76], USD[788.66], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01898505 | | BTC[.0025763], ETH[.04442248], ETHW[.04442248], FTT[2.93310427], USDT[0.00000022] | | |
| 01898506 | Contingent, Disputed | 1INCH-2021092400], 1INCH-20211231[0], ADA-20211231[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-20211231[0], BNB-20211231[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], DEFI-2021123 1[0], EDEN-20211231[0], ETH-20211231[0], FLOW-PERP[0], GRT-20211231[0], OMG-20211231[0], REEF-20211231[0], SUSHI-20210924[0], SUSHI-20211231[0], TRX[.000001], UNI-20211231[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01898509 | | USD[0.00], USDT[0] | | |
| 01898515 | Contingent | AUD[.39], SOL[20.51521653], SRM[196.32987739], SRM_LOCKED[1.86209117] | | |
| 01898522 | | ATLAS[0], ETH[0], LTC[0], MNGO[0], SHIB[0], TULIP[0], USD[0.00] | | |
| 01898523 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[20.30640732], LUNA2_LOCKED[0.71495042], LUNC[66720.84], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.28], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01898528 | | ATLAS[7690], TRX[.694214], USD[0.46] | | |
| 01898529 | | AVAX[0.00037547], BNB[.10647471], BTC[.00085], ETH[2.17700000], ETHW[2.17700000], FTM[.4429875], FTT[27.59540067], GALA[20], MATIC[18.468066], RAY[.997017], SOL[5.0146682], TRX[.000028], UNI[.098157], USD[1.57], USDT[1395.27282400] | | |
| 01898532 | | DYDX[.0677], ETHW[.00023603], OXY[.63607733], USD[0.00], USDT[0.38877225], XRP[.780419], XRP-PERP[0] | | |
| 01898534 | | FTT[7.798518], TRX[.62963], USD[4.01] | | |
| 01898535 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087629], USD[0.02], USDT[0] | | |
| 01898541 | | BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], USD[0.01], XRP[.790684], XRP-0930[0] | | |
| 01898542 | | FTT[0], LTC[0.15722069], SHIB[0], USD[0.00], XRP[0] | | |
| 01898546 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.62326869], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[.08402], LINK-PERP[0], MANA[350.9762], RAY[0.72574461], RAY-PERP[0], SAND-PERP[0], SOL[0.00674145], SOL-PERP[0], USD[-0.85] | | |
| 01898547 | Contingent | APT-PERP[0], ETH[.00000152], GOOGL[.00015], LUNA2[0], LUNA2_LOCKED[8.48988232], LUNC[25.84], NFT (310160123936074855/FTX AU - we are here! #45114)[1], NFT (485280834929665590/FTX Crypto Cup 2022 Key #3328)[1], NFT (528333025783546412/FTX EU - we are here! #281609)[1], NFT (566064752244281341/FTX EU - we are here! #261792)[1], OKB-PERP[0], TRX[.483747], USD[439.49], USDT[0.03502921], USDT-PERP[0], XRP[.008558331] | Yes | |
| 01898558 | | DYDX[.052], USD[0.06], USDT[0] | | |
| 01898560 | | FTT[0.06301654], USD[0.00], USDT[0] | | |
| 01898562 | Contingent | ATLAS[1.3317], DOGE[.50351], LUNA2[22.1098706], LUNA2_LOCKED[634.9230314], LUNC[752485.2161073], MANA[.64343], POLIS[.090024], SAND[.02802], TLM[.38017], TRX[.966527], USD[0.09], USD[0.15522172] | | |
| 01898571 | Contingent | ATLAS[669.87002], BRZ[0], BTC[0.02859610], ETH[0.25996561], ETHW[0.25996561], FTT[20.42629622], GMT[71.985838], LUNA2[0.22653329], LUNA2_LOCKED[0.52857768], RAY[17.61471517], SLP[339.93404], SOL[40.63091111], USD[136.62] | | |
| 01898572 | | ATLAS[0], ETH[0], MEDIA[0], SRM[0] | | |
| 01898576 | | SNX-PERP[0], USD[-631.12], USDT[691.81767960] | | |
| 01898578 | Contingent | ADA-PERP[0], BNB[1.46511468], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[0.23023502], LTC[0.25798061], LUNA2[0.90405019], LUNA2_LOCKED[2.10945046], LUNC[196858.833915], SOL[10.22476537], SOL-PERP[0], USD[0.37], USDT[0.00000001] | | |
| 01898580 | | ATLAS[260], POLIS[4.59908], TRX[.000001], USD[0.74], USDT[0] | | |
| 01898585 | | SOL[.58865129], TRX[50.000001], USDT[1.41916668] | | |
| 01898586 | Contingent | ETH-PERP[0], GMT-PERP[0], LUNA2[0.00308500], LUNA2_LOCKED[0.00719834], LUNC[.009938], TRX-PERP[0], USD[-1.40], USDT[0], XPLA[2.941488], XRP[5.514416] | | |
| 01898588 | | MER[272.9454], TRX[.000001], USD[0.39], USDT[0] | | |
| 01898590 | | BEAR[285.58757426], BULL[15.394], USD[0.10] | | |
| 01898594 | | BOBA[.0874], ETH[0], SOL[0], USD[0.00], USDT[0.05377955] | | |
| 01898605 | Contingent | BNB[.30659081], BTC[.0489373], ETH[.055], ETHW[.055], LUNA2[0.03390196], LUNA2_LOCKED[0.07910457], LUNC[7382.22326], USD[0.03], XRP[596.1712] | | |
| 01898607 | Contingent | FTT[503.602452], SRM[.21537409], SRM_LOCKED[15.26462591], USD[2.27], XRP[.43912] | | |
| 01898608 | | USD[0.10] | | |
| 01898612 | | FTM[409], TRX[.000001], USD[438.86], USDT[.00653] | | |
| 01898614 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01898616 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00362557] | | |
| 01898619 | | USD[0.00] | | |
| 01898620 | | BNB[.00551331], USD[2.05] | Yes | |
| 01898621 | | BTC-PERP[0], ETHW[.02080591], NFT (298052387378300480/FTX EU - we are here! #275977)[1], NFT (305233567074197864/FTX EU - we are here! #275960)[1], NFT (435353165950530089/FTX EU - we are here! #275946)[1], SOL-PERP[0], USD[0.00] | | |
| 01898624 | | NFT (362671405925119140/FTX AU - we are here! #15479)[1], USDT[0] | | |
| 01898625 | | NFT (315015223362191529/FTX AU - we are here! #943)[1], NFT (318774824487616850/FTX EU - we are here! #201801)[1], NFT (319112372375146498/FTX EU - we are here! #201720)[1], NFT (370618472059786540/FTX AU - we are here! #941)[1], NFT (375027648097135839/FTX AU - we are here! #24131)[1], NFT (457893190139040910/Baku Ticket Stub #2311)[1], NFT (520043261240248374/Austria Ticket Stub #591)[1], NFT (547591953433916669/FTX EU - we are here! #201772)[1] | Yes | |
| 01898626 | | ATOM-PERP[0], AXS[1.24129465], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.02550423], ETH-PERP[0], ETHW[0.02537025], FTT-PERP[0], LTC[1.03336570], LUNC-PERP[0], MATIC[42.95481250], SAND-PERP[0], SHIB[1699677], SHIB-PERP[0], SOL[0.58126700], SOL-PERP[0], SRM-PERP[0], USD[0.82], XRP[237.34200091] | | ETH[.025142], LTC[1.000077], MATIC[40.237321], SOL[.02403939] |
| 01898634 | | MER[.9408], TRX[.000001], USD[0.00], USDT[0] | | |
| 01898635 | | ALGO-PERP[0], AUD[0.00], BTC[9.96450218], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00002275], XRP-PERP[0] | | |
| 01898638 | | ALGO-PERP[0], ALICE[.098366], DOT-PERP[0], FTT[1.5], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], SNX[.498385], SNX-PERP[0], SRM-PERP[0], USD[1.07] | | |
| 01898641 | | ATLAS-PERP[0], POLIS[0], POLIS-PERP[0], USD[-1.25], USDT[1.48464923] | | |
| 01898642 | | TRX[.000001], USD[0.06], USDT[0] | | |
| 01898646 | | BNB[0], TRX[.000001], USDT[-0.00000004] | | |
| 01898648 | | USD[0.20] | | |
| 01898652 | | FTM-PERP[0], JET[.9716], TRX[.000001], USD[0.02], USDT[-0.01405166] | | |
| 01898653 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01898655 | | ETH[0], FTT[0.01217527], USD[0.00], USDT[0.30794540] | | |
| 01898660 | | AKRO[1], ATLAS[.00544648], BAO[1], FTT[1.94548493], HXRO[1], KIN[1], USDT[0.00001860] | Yes | |
| 01898663 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], EGLD-PERP[0], ETH[.40492305], ETHW[.40492305], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[6.99867], SOL-PERP[0], THETA-PERP[0], USD[172.62], USDT[830.27945206], VET-PERP[0], WAVES-PERP[0], XRP[522.90063], XRP-PERP[0] | | |
| 01898671 | | MBS[222.162362], USD[12.52], USDT[0.0097] | | |
| 01898678 | | ALGO-PERP[0], ATLAS-PERP[0], ETH[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[3.97] | | |
| 01898679 | | KIN[52555.31483128], USD[0.01], USDT[0] | | |
| 01898691 | | ETH[0], SOL[0] | | |
| 01898693 | | CRO[0], ETH[0], GMT-PERP[0], USD[0.07], USDT[2.69120104] | | |
| 01898700 | | BTC[0], DYDX[0], ENJ[0], ETH[0], SOL[0.00844675], USD[0.00], USDT[0.00001053] | | |
| 01898701 | | SOL[0], USD[0.00] | | |
| 01898706 | Contingent | AAVE-PERP[0], AVAX-PERP[0], ENS-PERP[0], FTT[0.03628458], GMT[153.9692], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003492], LUNC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[31.91] | | |
| 01898710 | | USD[25.00] | | |
| 01898717 | Contingent | APE[.08604849], ETH[1.07480187], ETHW[1.07480187], FTM[.47157], FTT[29.9951626], GALA[9.810171], GALFAN[25.19535564], HNT[64.9917065], LTC[2.36079], LUNA2[0.45915317], LUNA2_LOCKED[1.07135740], LUNC[39981.57], MANA[.8700685], POLIS[.074198], SAND[68.8711743], SHIB[14983743], SLP[1620], SOL[33.43459865], SPELL[32495.1512], SRM[151.00190581], SRM_LOCKED[1.95865609], STG[4464], TLM[3648.3274893], TRX[.000001], USD[508.81], USDT[0.60395063] | | |
| 01898718 | | FTT[6.59878937], MER[.92951], USD[8.01], USDT[0] | | |
| 01898724 | | BULL[0], COMP[0], FTT[0.06772654], MATICBULL[.94917], SOL[0.00], USDT[0] | | |
| 01898730 | | USD[4.79], XRP[.5] | | |
| 01898734 | | USD[25.00] | | |
| 01898735 | | ETHBULL[.18619705] | | |
| 01898746 | | AURY[4.31581795], SPELL[499.9], USD[0.00] | | |
| 01898748 | | FTM[581.885034], FTT[76.4852946], LTC[7.10254811], TRX[.510194], TRX-PERP[0], USD[5.47], XRP[709.526315] | | |
| 01898749 | | BTC[0], TRX[0], USD[0.00] | | |
| 01898757 | | FTT[.03266], USD[0.00] | | |
| 01898759 | | BNB[0], DOGE[0], SOL[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 01898770 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], GMT-PERP[0], USD[188.03], USDT[0.00544802] | | |
| 01898772 | | BNB[0], LINA-PERP[0], SOL[0], TRX[.000002], USD[0.46], USDT[0] | | |
| 01898776 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.40196086], ETH-PERP[0], ETHW[.40196086], EUR[0.00], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.39], USDT[1.56175689] | | |
| 01898780 | | TRX[.000001], USD[0.72], USDT[0] | | |
| 01898781 | | BLT[.91754], NFT (403493796188795442/FTX EU - we are here! #146841)[1], NFT (474082671872834079/FTX EU - we are here! #146427)[1], NFT (533111884964782574/FTX EU - we are here! #146754)[1], USD[0.00], USDT[0.00889407] | | |
| 01898788 | | BTC[.00169519], TRX[.001567], USD[4513.74] | | |
| 01898793 | | CRO[0], FTM[9], FTT[25.563946], MATIC[0.25483420], TRX[.000357], USD[18.10], USDT[0] | | MATIC[.238331] |
| 01898798 | Contingent | BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083537], USD[0.00] | | |
| 01898804 | | BTC[.00009436], BTC-PERP[0], DOT-PERP[0], ETH[.0009619], ETHW[.0009619], FTT[.093854], FTT-PERP[0], LUNC-PERP[0], RAY[.9477125], SOL[.004913], SOL-PERP[0], USD[4.72] | | |
| 01898805 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], XLM-PERP[0], XMR-PERP[0] | | |
| 01898806 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB[.0023373], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM[0.12185758], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[1.58582067], LUNA2_LOCKED[3.70024823], LUNC[345315.79], LUNC-PERP[0], MATIC[0], MKR-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USDt[-1.89], USDT[0.00000047] | | |
| 01898810 | | FTT[12.39752], USDT[.8] | | |
| 01898812 | Contingent | ATLAS[41475.32104214], GALA[4223.32660578], LUNA2[17.01117504], LUNA2_LOCKED[39.69274176], LUNC[3704219.18], POLIS[810.42385889], TRX[1165.4685926], USDT[294.78139427] | | |
| 01898816 | | AXS[.02218376], BTC[.01969359], ETH[.1408329], ETHW[.1408329], USD[193.37] | | |
| 01898819 | | BTC[30.06287621], DOGE[4996.983], ETH[173.04107157], ETHW[248.04048064], FTT[275.071375], TRX[.000015], USD[37904.47], USDT[5003.513772] | | |
| 01898829 | | AVAX[.0001152], BAO[1], KIN[1], SOL[.00006457], TRX[.000001], USD[0.00] | Yes | |
| 01898831 | | ALPHA[1], BAO[6], GBP[0.00], KIN[4], MBS[.00559481], RSR[1], STG[.00628761], SXP[1.02599399], TRU[1], TRX[1], UBXT[3] | Yes | |
| 01898832 | | BTC[0.00627440], ETH[0.60233835], ETHW[0.59908644], LTC[1.95143557], USDT[1.29368347] | | BTC[.006214], ETH[.593582], LTC[1.892709] |
| 01898835 | | ATLAS[6048.91], FTT[25.9955], LINK[21], MATIC[17], SOL[21.14184453], USD[0.42], USDT[2.62470309], XRP[0] | | |
| 01898836 | | ETH[.79795499], ETHW[.79761978], FTM[446.91926333], SOL[3.04160143] | Yes | |
| 01898838 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038585], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000309], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01898841 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 01898842 | | SOL[0], USD[0.00] | | |
| 01898846 | Contingent | ALGO-PERP[0], AUD[0.00], BTC[.04530982], ETH[.02430835], ETHW[.02400849], KIN[1], LINK[11.79130458], SOL[30.33452728], SOL-PERP[0], SRM[32.48951541], SRM_LOCKED[6372826], STEP[168.73805617], TRX[1], USD[0.00] | Yes | |
| 01898848 | | APE[.09905], BTC[0.00009587], ETH[.00098385], ETHW[.05598385], MATIC[.9867], SHIB[98993], USD[344.65], USDT[.001077] | | |
| 01898856 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.17], USDT[0.14113462], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.234265], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

Individual Scheduled F.4 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01898859 | | USD[0.00], USDT[3.13537683] | | |
| 01898860 | | SOL[.006665], STEP[395.124912], USD[0.31] | | |
| 01898861 | | SOL[1.5297093], USD[0.07], USDT[7.70904] | | |
| 01898862 | | USDT[0] | | |
| 01898863 | | APT[0], AVAX[0], ETH[0], MATIC[0], SOL[0], USD[2.77], USDT[5.74371981] | | |
| 01898867 | | LTC[0], USD[0.63] | | |
| 01898874 | | GOG[.8906], IMX[.000345], STEP[.09274], USD[0.00], USDT[.0041876] | | |
| 01898882 | | ETH[0], SOL[0], USD[0.00] | | |
| 01898889 | | NFT (378334834012711502/FTX EU - we are here! #124430)[1], NFT (552834940457097857/FTX EU - we are here! #124778)[1], NFT (566573984013229074/The Hill by FTX #29343)[1], TRX[.000001] | | |
| 01898892 | | ATLAS[6.666667], POLIS[.0516429], USD[0.00] | | |
| 01898895 | | GBP[0.21] | | |
| 01898897 | | BTC[0.00008928], ETH[.00035504], ETHW[0.00035503], MATIC[9.99836598], SHIB[2123546.32661635], USD[-1.03], USDT[0], XRP[8.3394591] | | |
| 01898899 | | AKRO[1], USD[0.00] | Yes | |
| 01898901 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01898905 | | USD[25.00] | | |
| 01898912 | | BTC-PERP[0], KIN[1], TRX[.000016], USD[0.00], USDT[26.46350790] | | |
| 01898913 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00167318], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.53241253], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS[.7332486], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.0100000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[223.11], USDT[0.47000000], XRP-PERP[0] | | |
| 01898918 | | ATLAS[30], EDEN[.7], USD[0.19], USDT[.00325931] | | |
| 01898921 | | STEP-PERP[0], USD[0.37] | | |
| 01898927 | | NFT (346368930475295851/FTX EU - we are here! #277723)[1], NFT (373205411048322753/FTX EU - we are here! #277746)[1], USDT[0] | | |
| 01898929 | Contingent | ALT-PERP[0], BTC[0.66937719], ETH[0.05027175], ETHW[0.05027175], FTT[501.53321812], LINK-PERP[0], SHIT-PERP[0], SOL[174.80224046], SRM[15.18440616], SRM_LOCKED[143.93559384], USD[-8363.87] | | |
| 01898933 | | BTC[0.00000610], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[133.174692], USD[1.12], USDT[0] | | |
| 01898935 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS[.07525266], DYDX[0.08500726], ETH[.000902], ETHW[.000902], FLOW-PERP[0], FTM[.5], FTM-PERP[0], LUNA2[0.00391394], LUNA2_LOCKED[0.00913254], LUNC[852.27], LUNC-PERP[0], POLIS[.1], RAY[.94471], SAND[.84363], SOL[.0077285], USD[332317.65], USDT[0] | | |
| 01898936 | Contingent | BNB[0], ETH[0], ETHW[0.00014746], FTT[.00005], SOL-PERP[0], SRM[.01334442], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00000255] | Yes | |
| 01898940 | | 0 | Yes | |
| 01898943 | | ETH[.0009998], ETHW[.0009998], USD[227.42], USDT[0] | | |
| 01898944 | | ADA-PERP[0], ALGO-PERP[0], AVAX[-0.00492289], AVAX-PERP[0], BTC[.0000481], BTC-PERP[0], DOT-PERP[0], ETH[-0.01111148], ETH-PERP[0], ETHW[-0.01104072], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[21.66], USDT[1.06025009], XRP-PERP[0], XTZ-PERP[0] | | |
| 01898947 | | ATLAS[290], AURY[2], CRO[50], IMX[3], SPELL[2299.86], USD[0.00] | | |
| 01898948 | | AUD[0.00], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00371974], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09863409], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL[.0092153], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[207.87], USDT[17.39834158], XRP[.90234] | | |
| 01898950 | | USD[0.37] | | |
| 01898955 | | BOBA-PERP[0], USD[0.30], XRP[0] | | |
| 01898962 | | FTT[0], SOL[.01], TRX[.000941], USDT[0.10336824] | | |
| 01898964 | | BULL[.01254375] | | |
| 01898965 | | ADABULL[4.0884], BULL[.14452], DOGEBULL[86.14298816], ETHBULL[2.62695492], USD[4.13], XRP[0], XRPBULL[521770], XRP-PERP[0], XTZBULL[16035.8] | | |
| 01898966 | | ADABULL[20.00932493], ATOMBULL[51125.7918], BTC[.00135], DOGEBULL[2954.48187176], EOSBEAR[0], EOSBULL[790281.94000000], ETH[0], SHIB[700000], USD[42.52], USDT[0] | | |
| 01898967 | Contingent | DOGE[19071.77194], DOT[934.9385604], ENJ[3727.78414538], FTM[18170.372], FTT[0.04709764], LRC[12704.18560545], LUNA2[46.97063196], LUNA2_LOCKED[109.5981412], MANA[2259.5382187A], MATIC[13877.224], SAND[7268.758467591, TRX[.000777], USD[4358.30], USDT[454.36210681] | | |
| 01898975 | | BTC[0], ETH[0], ETHW[0.01342932], TRX[0.00001400], USDT[0.00003271] | | |
| 01898977 | | BTC[0], MATIC[.00000001], NFT (319374276288049712/FTX EU - we are here! #227748)[1], NFT (372220375995380031/FTX EU - we are here! #227825)[1], NFT (403676688589932976/FTX EU - we are here! #227804)[1], SOL[.00000001], USD[0.00] | | |
| 01898987 | | USDT[.0512944] | | |
| 01898993 | | TRX[.000001] | | |
| 01898994 | | AVAX[0], BTC[1.31264653], ETH[0], FTT[961.47354761], TRX[705.97873563], USD[-18381.43], USDT[0.00003582] | | |
| 01898996 | | ETH[0], TRX[.658101], USD[0.00] | | |
| 01898999 | | AVAX[0], NFT (345005197612732477/FTX Crypto Cup 2022 Key #8991)[1], NFT (431446267940114047/FTX EU - we are here! #209409)[1], NFT (492539243520997043/FTX EU - we are here! #209384)[1], NFT (502276486777992867/FTX EU - we are here! #209388)[1], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01899004 | Contingent | APE[76], AXS[10.33080614], CRO[1450], DOGE[13883.13363868], ETH[0.00018282], ETHW[0.00018282], FTM[420.09933413], GALA[460], LUNA[26.66406799], LUNA2_LOCKED[15.54949199], LUNC[1451114.8369358], SAND[.97834], SHIB[12256358.34975369], SLP[48812.51104941], SOL[34.10230305], USD[39.50], XRP[1488.52575284] | | DOGE[3792.62], FTM[418.841864], SOL[4.00791] |
| 01899005 | | BNB[0.00000003], ETH[0.00000002], TRX[.000023], USDT[0.18000001] | | |
| 01899006 | | KIN[1], UBXT[1], USD[0.00], USDT[99.72096778] | | |
| 01899007 | | NFT (313943459728992245/The Hill by FTX #42693)[1] | | |
| 01899011 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00114627], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00355075], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01899014 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00000001], FLOW-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GF-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002332], TRX-PERP[0], USD[0.00], USDT[-0.00002918], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01899015 | | EUR[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01899020 | | XRPBULL[1] | | |
| 01899022 | | FTT[.0001326], SGD[0.00], USD[0.00], USDT[0.00516689] | | |
| 01899023 | | BTC[0], FTT[0], NFT (305372265526484755/The Hill by FTX #24107)[1], SAND[125.75136101], USD[0.00], USDT[0] | | |
| 01899028 | | TRX[.000001], USD[0.95] | | |
| 01899034 | | TRX[.000001], USDT[0] | | |
| 01899035 | | BLT[174.965], USD[0.00] | | |
| 01899042 | | TRX[.000001], USD[0.00] | | |
| 01899044 | | USD[0.00], USDT[0.00000001] | | |
| 01899048 | | USD[2.51] | | |
| 01899049 | | USD[0.00], USDT[0.03166465] | | |
| 01899050 | | USD[100.00] | | |
| 01899052 | | DFL[1.304], USD[0.00], USDT[0] | | |
| 01899056 | | BNB[0], BTC-PERP[0], SOL[0], USD[0.02], USDT[0] | | |
| 01899057 | | AVAX[0], BTC[0], DYDX[0], ETH[0], KIN[1.66332041], MEDIA[0], MNGO[0], OXY[0], SOL[0], SPELL[0], STEP[0], TULIP[0], USD[0.00] | | |
| 01899058 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00002911], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00099416], ETH-PERP[0], ETHW[.00077748], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[.0073678], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000017], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.92802], XRP-PERP[0] | | |
| 01899061 | | USD[83.33] | | |
| 01899062 | | ETH[.00076126], ETHW[.00076125], MEDIA[.005573], SAND[.95288], SNX[.062038], SOL[.0062], STEP[.056148], USD[2524.32], USDT[0.12420294] | | |
| 01899066 | | GALA[1100], USD[4.42], USDT[0.00000001] | | |
| 01899068 | | SOL[.179964], TRX[.000001], USDT[.9837275] | | |
| 01899076 | | ATLAS[0], BAO[2], DENT[1], KIN[2], TRX[1], USD[0.00] | Yes | |
| 01899079 | | ATLAS[0], BTC[0], FTM[0], MANA[0], RUNE[30.09061088], SHIB[0], SPELL[0], USD[0.06], USDT[0] | | |
| 01899090 | | POLIS[2171.2], TRX[.000001], USD[0.35], USDT[.002603] | | |
| 01899091 | | APT-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 01899092 | | ATLAS[5078.42874098] | | |
| 01899095 | | AXS[.00802667], AXS-PERP[0], ETH-PERP[0], SAND[.127], SAND-PERP[0], SUSHI-PERP[0], USD[2.24], USDT[3.62249982] | | |
| 01899096 | | BTC[0], TRX[.000001], USDT[14.64014534] | | |
| 01899099 | | AGLD[0], ATLAS[0], C98[0], FTM[0], FTT[0], MNGO[0], POLIS[0], RAY[0], RNDR[0], RUNE[0], SAND[0], SOL[.00000001], SPELL[0], USD[0.00] | | |
| 01899105 | | USD[4.59] | | |
| 01899106 | Contingent | ATLAS[3581.86509619], BTC[.0062], ETH[.12010044], ETHW[.12010044], LUNA2[0.03171966], LUNA2_LOCKED[0.07401254], LUNC[6907.02308], MANA[123.13012177], RAY[102.1869049], RUNE[60.10510024], SHIB[1785076.7583006], SNX[41.69629874], SOL[2.74865068], SRM[151.28285491], SRM_LOCKED[1.58051188], USD[0.00], USDT[1.54601676], XRP[162.26688921] | | |
| 01899107 | Contingent | ETHW[.00084847], LUNA2[0.00256348], LUNA2_LOCKED[0.00598145], NFT (335724158362629096/FTX AU - we are here! #35964)[1], NFT (342733287457865299/FTX AU - we are here! #35996)[1], NFT (386483836771732639/FTX EU - we are here! #20921)[1], TRX[.375925], USD[0.04], USDT[0], USTC[.362873] | Yes | |
| 01899108 | | ATLAS-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.25], USDT[0.00073858] | | |
| 01899110 | | ETH[0], USD[0.00] | | |
| 01899117 | | USD[25.00] | | |
| 01899118 | | SOL[4.17212215] | | |
| 01899126 | | USD[0.73] | | |
| 01899130 | | ATLAS[0.27052806], BNB[.015458], POLIS[.086355], USD[0.02], USDT[0] | | |
| 01899131 | | ATLAS[0], BRZ[0], CRO[0], FTT[.0009841], POLIS[0] | Yes | |
| 01899132 | | ATLAS[210], AURY[35], GOG[123], POLIS[.7], SOL[.27], USD[0.94] | | |
| 01899135 | | BTC[.15045019], ETH[1.01814094], ETHW[1.01593882], EUR[550.75] | | ETH[.401962] |
| 01899139 | | NFT (361301436060701763/FTX EU - we are here! #20381 0)[1], NFT (493455936718932 1487/FTX EU - we are here! #204053)[1], NFT (496244599035022280/Netherlands Ticket Stub #463)[1], NFT (530136933755321664/Montreal Ticket Stub #759)[1], NFT (555079951082947949/FTX EU - we are here! #203890)[1], NFT (570357065673372566/Silverstone Ticket Stub #305)[1], NFT (573128326403374479/FTX Crypto Cup 2022 Key #21195)[1], TRX[.000171], USD[3005.79], USDT[4357.80966219] | Yes | |
| 01899142 | | TRX[148.971691], USDT[.0496375] | | |
| 01899145 | | SOL[.005739], USD[0.38] | | |
| 01899149 | | FTT[0.00111367], KIN[9504.1], USD[0.00], USDT[0] | | |
| 01899150 | | AAVE[.009981], USD[7.29969650] | | |
| 01899153 | | BAO[3], BNB[.00000001], SOL[0], UBXT[1], USD[0.00], USDT[0] | | |
| 01899154 | | BAO[4], BTC[.01007921], DENT[1], FTT[2.54007106], KIN[6], SOL[7.87515800], TRX[1] | Yes | |
| 01899170 | | ATLAS[1499.903], CRO[50], FTT[3], LTC[2], POLIS[20], SHIB[6300000], SOL[61.19284], USD[0.44], USDT[111.61819041], XRP[500] | | |
| 01899172 | | AKRO[1], BAO[8], KIN[13], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01899177 | | USD[0.01] | | |
| 01899182 | | AKRO[7], AUD[0.00], BAO[13], BTC[0], DENT[4], ETH[0], FTM[402.156784], FTT[35.40659461], KIN[14], REN[152.66826602], RSR[1], SOL[23.3495842], UBXT[5], USD[0.00] | Yes | |
| 01899184 | | FTT[1.78073295], IMX[105.58122], STEP[1000.41782], USD[1.49], USDT[0] | | |
| 01899185 | | SOL[0] | | |
| 01899186 | | FTT[1.05102970] | | |
| 01899189 | | NFT (350163910342004312/Life)[1], SHIB[26921.87275064], USD[0.00] | | |
| 01899190 | | ADA-PERP[0], ATLAS[0], BAO[0], BTC[0], DOGE[0], ENJ[0], ENJ-PERP[0], FTT[0], HBAR-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], RAY[0], REEF-PERP[0], SAND[0], SHIB[100000], SOL[0], SRM[0], SXP-PERP[0], TRX[0], USD[0.17], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01899191 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01899192 | | TRX[.000001], USD[2.95], USDT[0.00000001] | | |
| 01899193 | | TRX[.000001], USDT[.71937617] | | |
| 01899194 | | ETH[.03756685], ETHW[.03756685], SOL[2.81003893] | | |
| 01899200 | | BTC[0.01389797], BTC-PERP[0], ETH[0.19028730], ETHW[0.17607381], FTT[5.399903], USD[641.23] | | USD[124.43] |
| 01899202 | | BTC[0], FTT[0], RAY[0], SOL[0] | | |
| 01899207 | | BCH[.00008045], ETH[.00000001], XRP[.02358242] | Yes | |
| 01899214 | | KIN[2], USD[0.00] | Yes | |
| 01899220 | | AKRO[2], BAO[5], BTC[0], CHZ[1], DENT[4], DYDX[.00007092], FTM[.00292392], KIN[6], LINK[.00033994], MATIC[.02524238], RSR[1], SAND[.00112257], TRX[2], UBXT[4], USD[0.01] | Yes | |
| 01899226 | | BTC[0.02471117], FTT[0], LINK[.00022648], USD[0.00], USDT[0] | Yes | |
| 01899231 | | NFT (357356154521031690/FTX EU - we are here! #34444)[1], NFT (445441545269322779/FTX AU - we are here! #39026)[1], NFT (461352051705233957/FTX EU - we are here! #34388)[1], NFT (533084129188381407/FTX AU - we are here! #38988)[1], NFT (566994305943711209/FTX EU - we are here! #34288)[1], NFT (567503427948155687/FTX Crypto Cup 2022 Key #4432)[1] | | |
| 01899234 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.92628], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[959.2], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[0.09464560], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[.0009472], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[8.98374585], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.23100001], ETHBULL[.0093], ETHHEDGE[.0098], ETH-PERP[0], ETHW[0.08298155], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[1.59968000], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.09515], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.17282140], LUNA2_LOCKED[2.73658326], LUNC[254580.06423495], MANA[.99418], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[.99418], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[14.8371679], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.09948328], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[9.321], SLP-PERP[0], SNX-PERP[0], SOL[1.11412472], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.005439], TRX-PERP[0], TULIP[.198452], USD[58.35], USDT[0.01358523], USTC[0.51774810], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | SOL[1.111054] |
| 01899244 | | ETHW[30.781], FTT[.08225455], NFT (363364892340244842/FTX EU - we are here! #204659)[1], NFT (399005751357239628/FTX EU - we are here! #204693)[1], NFT (468774311142252408/FTX AU - we are here! #40937)[1], NFT (498788554064084891/FTX EU - we are here! #204573)[1], USD[1.17], USDT[0.00685573], XPL[0.0957]_XRP[.789622] | | |
| 01899245 | | AKRO[12], AUD[1.00], AUDIO[.00031173], BAL[.00001839], BAND[.0002262], BAO[99], BNT[.0008484], CLV[.00023656], CONV[.0418702], COPE[.00019545], CQT[.00065742], CRV[.0001853], DAWN[.00016164], DENT[9], DYDX[.00002648], EDEN[.00038243], FTM[.00108204], HMT[.00033925], HUM[.0026671], KIN[68], KNC[.0004732], LINA[.02785141], MAPS[.00047093], MEDIA[.00000882], MER[.0005324], MNGO[.00052736], ORBS[.00248419], OXY[.00026796], PERP[.00002497], REN[.0027218], RSR[.0868106], SNX[.00010435], SNY[.00003144], STEP[.00078604], STORJ[.00049571], SUSHI[.000392], TRYB[.00280973], UBXT[10] | Yes | |
| 01899246 | | BAO[3], DENT[1], LRC[14.94826751], USDT[0.00065188] | Yes | |
| 01899247 | | IMX[.00000295], IMX-PERP[0], USD[0.20], USDT[0], XRP[0] | | |
| 01899252 | | BTC-PERP[0], BULL[.00004], ETH-PERP[0], GMT-PERP[0], USD[0.00781], USD[0.00], USDT[0] | | |
| 01899256 | | 0 | | |
| 01899259 | | KIN[1], MANA[9.87736165], NOK[.18004458], TRX[.000001], USD[0.00], USDT[0] | | |
| 01899263 | | ATLAS[3953.700445], AUDIO[236.464765] | | |
| 01899277 | | FTT[182.74992], GLQ[.0001754], HT-PERP[0], USD[0.00], USDT[0], USO[.00039885] | | |
| 01899284 | | LTC[0], USD[0.04], USDT[0] | | |
| 01899287 | | AAVE[0], BNB[0], BTC[0], DOGE[0], DOT[.00000001], ETH[0], ETHW[0], FTT[0], SOL[0], TRX[.000014], USD[0.01], USDT[0.00001275] | | |
| 01899289 | | ATLAS[1189.814], TRX[.000001], USD[0.45], USDT[.004208] | | |
| 01899290 | | CRO[100], CRO-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[-0.00641316], USD[0.17], USDT[1.79553776] | | |
| 01899294 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], C98[.9458], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH[.0009668], ETHW[.0009668], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINA[8.268], LINK[.0921], NEAR-PERP[0], SRM[.9978], USD[972.90], USDT[0.00000001] | | |
| 01899295 | | USDT[2.717005] | | |
| 01899301 | | AXS[0], BTC[0], DOGE[0], ETH[0], FTT[0], SLP[0], TRX[0], USDT[0], XRP[0] | | |
| 01899303 | | GBP[0.00] | | |
| 01899304 | | USD[0.01], USDT[0] | | |
| 01899305 | Contingent | ADA-PERP[0], AKRO[1], BNB-PERP[0], BTC-PERP[0], ETH[0.12301966], ETH-PERP[0], ETHW[.123], EUR[0.00], FTT[46.595114], LINK[9.46127763], MANA[96], REN[291.06183364], RSR[12165.89040424], SAND[110], SRM[78.41627409], SRM_LOCKED[1.21768343], USD[1475.08], USDT[0], ZRX[263.9472] | Yes | ETH[.123], LINK[9.325514], REN[281.9436] |
| 01899306 | | GMT[.96599], NFT (329790578194871015/The Hill by FTX #19638)[1], NFT (444108247932260619/FTX Crypto Cup 2022 Key #14086)[1], SOL[.116], USD[0.00], USDT[0] | | |
| 01899308 | | BNB[.00167305], BTC[0.00007160], ETHW[.126], FTT[2.99510407], LINK[.07268804], LOOKS[12], LTC[.004755], RUNE[.076], SOL[.8], STARS[50], USD[0.13], USDT[123.01987046] | | |
| 01899309 | | USD[2.96] | | |
| 01899317 | | APT-PERP[0], BTC[0], USD[4.55], USDT[0.00226215] | | |
| 01899318 | Contingent | AKRO[1], BAO[1], BF_POINT[100], BNB-PERP[0], BTC[0.00380071], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX[55.67639828], EGLD-PERP[0], ETH[.00000905], ETH-PERP[0], ETHW[1.86378401], EUR[1.00], FTM-PERP[0], FTT[8.63578127], GRT[1], KIN[1], LOOKS[458.8937937], LUNA2[0.00583583], LUNA2_LOCKED[0.01361694], LUNC[50], LUNC-PERP[0], MATIC-PERP[0], NEXO[.00063327], PAXG-PERP[0], SAND[130.05941011], SAND-PERP[0], SLP[3.08456586], SPELL-PERP[0], STETH[0], TRX[.000001], UNI[13.94018642], USD[672.53], USDT[0.00254213], USTC[.793587] | Yes | |
| 01899319 | | BTC[.00021194], ETH[.00395215], ETHW[.00389739], KIN[1], USD[0.00] | Yes | |
| 01899321 | | ASD[0], BTC[0.00000454] | | |
| 01899322 | Contingent | FTT[0.01291493], SRM[.00199475], SRM_LOCKED[0.00876772], USD[0.00], USDT[0] | | |
| 01899330 | | ADA-PERP[0], BCH-PERP[0], BTC[0.00006976], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC[.89626], LTC-PERP[0], SLP[.388375], SOL-PERP[0], USD[0.80], XRP-2021123110], XRP-PERP[0], ZEC-PERP[0] | | |
| 01899340 | | CRO[16294.34374664], FTT[340.36885249], LEO[283.11477], OXY[13669.50818660], RAY[3685.73741769], SOL[195.38841142], USD[0.01] | | |
| 01899343 | | NFT (487108253494425301/FTX AU - we are here! #15770)[1], USD[0.28] | | |
| 01899345 | | ATLAS[1499.9449], BNB[.21], BTC[.0023], ETH[.066], ETHW[.066], POLIS[220.1], SOL[1.4], USD[0.15] | | |
| 01899347 | | AURY[0], LTC[1.06518195], POLIS[182.62843415], USD[0.00] | | |
| 01899352 | | ATOMBULL[8.46138], DOGEBULL[.003], FTT[.092324], LTC[.0138431], MANA[.88296], MATICBULL[.00683], TRX[.000001], USD[0.50], USDT[0], XTZBULL[.049168] | | |
| 01899354 | | USD[0.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01899359 | | BAO[1], SHIB[3360215.05376344], USD[0.00] | | |
| 01899360 | | BTC-PERP[0], DYDX[.09408009], DYDX-PERP[0], ETH-PERP[0], FTT[.0989902], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[.0198147], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[4.98], XRP[.119751], XRP-PERP[0] | | |
| 01899363 | | SOL[0], USDT[0.00000005] | | |
| 01899365 | | USD[10.38], USDT[0] | | |
| 01899371 | Contingent | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[2.01481945], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025339], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.0000001], USD[0.46], USDT[0.35013202] | | |
| 01899373 | | ATLAS[.17091989], USD[0.02] | | |
| 01899375 | | TRX[.000041], USD[0.00], USDT[0] | | |
| 01899378 | Contingent | FTT[39.994414], LTC[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], SOL[15.73380438], USD[0.00] | | |
| 01899379 | | AKRO[1], BAO[2], BTC[0.00000006], DENT[1], SOL[.00001634], TRX[1], USD[0.00] | Yes | |
| 01899382 | | NFT (379507140965320400/The Hill by FTX #30319)[1] | | |
| 01899389 | | BTC[0.00180661], ETH[0.01622485], ETHW[0], GALA[0], SOL[0], USD[0.00], USDT[0.00007698] | | |
| 01899391 | Contingent | NFT (344824473823230705/FTX AU - we are here! #37585)[1], NFT (365094187249313881/FTX AU - we are here! #37564)[1], NFT (534358365688013780/The Hill by FTX #8847)[1], SRM[1318.00653461], SRM_LOCKED[19.22551797] | | |
| 01899396 | Contingent | BNB[.00346873], BTC[0.00001800], BTC-PERP[0], ETH[1.77941362], ETH-PERP[0], ETHW[37.89116043], FTT[163.52233515], POLIS[.01574257], SOL[.00653769], SOL-PERP[0], SRM[1226.40712525], SRM_LOCKED[20.86600512], TRX[.000033], UNI-PERP[0], USD[149689.64], USDT[0.00000004] | | USD[704.12] |
| 01899401 | | ATLAS[433.83799563], DENT[1], FTT[1.71595453], KIN[3], MANA[75.7789407], RSR[1], RUNE[5.62059624], SOL[2.12799953], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01899403 | | CAKE-PERP[0], TRX[.000001], USD[0.48], USDT[0] | | |
| 01899409 | | SOL[.00000001], USD[0.00], USDT[0.00002907] | | |
| 01899411 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00010685], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DAI[.060022], DOGE-1230[0], DOGE-PERP[0], DOT[.082558], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM[.83432], FTM-PERP[0], FTT[.009823], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], LOOKS[.95307], LOOKS-PERP[0], LUNA2[0.00066195], LUNA2_LOCKED[0.00154455], LUNC[.0021324], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00574719], SOL-PERP[0], STX-PERP[0], SUN[79402.29683606], SXP-PERP[0], TRX[.0854], UNI-PERP[0], USD[101529.88], USDT[0.20679286], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01899421 | | USD[0.00] | | |
| 01899424 | | FTT[0], RAY[1.05569962], SOL[0.03135719], SRM[0], XRP[4.70280015] | | |
| 01899429 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], ICP-PERP[0], KNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.08], ZRX-PERP[0] | | |
| 01899430 | | FTT[2.86794777], OXY[342.64185366], USDT[0.00000020] | | |
| 01899434 | Contingent | NFT (298593359015401674/FTX Crypto Cup 2022 Key #2133)[1], NFT (380508909266130626/Austria Ticket Stub #1829)[1], NFT (419690727973879897/FTX EU - we are here! #132238)[1], NFT (459162456506435589/FTX AU - we are here! #9252)[1], NFT (498608641016624786/FTX EU - we are here! #132095)[1], NFT (536218893903925459/FTX AU - we are here! #29162)[1], NFT (556856360531563822/FTX AU - we are here! #9678)[1], NFT (562689483812527783/FTX EU - we are here! #132159)[1], SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 01899437 | | BTC[0], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 01899438 | | BTC[.0298398], ENS-PERP[0], ETC-PERP[0], ETH[.6193756], ETHW[.542391], FTT[0.00118203], SRM-PERP[0], STEP-PERP[0], USD[271.71] | | |
| 01899441 | | BTC[.00004313], USDT[0] | | |
| 01899442 | | ANC-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[22.58], USDT[1.33647379] | | |
| 01899443 | | USD[1.00] | | |
| 01899444 | | DYDX-PERP[0], ETH[.00000001], ETHW[0], FTT[0.08988089], SRN-PERP[0], STEP-PERP[0], USD[2.15], USDT[159.89552447] | | |
| 01899445 | | ATLAS[606.90326049], BAO[1], USD[0.00] | Yes | |
| 01899447 | | AAVE[0], AUDIO[.6911132], BTC[0], CHZ[8.551402], ETH[0], ETHW[0.00082222], FTT[7.02562554], HNT[.09920751], MKR[0.00016088], SOL[0.00477644], SRM[1.9780683], TRX[.3612044], UNI[0], USD[0.00], USDT[8473.07773355] | | |
| 01899451 | | BCHBULL[4269.6740444], BULL[.03653886] | | |
| 01899453 | | AKRO[1], BAO[1], DENT[1], KIN[1], SOL[0], UBXT[1] | Yes | |
| 01899461 | | DFL[.00000001], ENS-PERP[0], FLOW-PERP[0], FTT[378.56949], OKB-PERP[0], OMG-PERP[0], SLP-PERP[0], USD[0.57], USDT[0] | | |
| 01899465 | | BAO[2], KIN[2], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 01899468 | | BTC[.000025], SPELL[53089.38], USD[0.00], USDT[0.00000002] | | |
| 01899475 | | ATOM[0.18647214], BNB[.00197265], BTC[0], FTM[.390113], USD[0.00] | Yes | |
| 01899479 | | DYDX[.0982], SOL[0], USD[0.00] | | |
| 01899480 | | BAO[3], KIN[2], TRX[.000002], USD[0.00], USDT[0.00281476] | Yes | |
| 01899482 | | BLT[68.98689], TRX[.000001], USD[2.32] | | |
| 01899485 | | ALCX[0.28008199], CITY[0], DYDX[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01899490 | | NFT (471327441733647414/FTX Crypto Cup 2022 Key #3554)[1] | | |
| 01899494 | | USD[0.93], USDT[0] | | |
| 01899499 | | ATLAS[6.22215827], NFT (386431218484595367/FTX EU - we are here! #42020)[1], USD[1.03] | | |
| 01899501 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], XRP[0] | | |
| 01899502 | | MEDIA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00312908] | | |
| 01899503 | | USD[0.24] | | |
| 01899507 | | BOBA[0.0721] | | |
| 01899508 | Contingent | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00193859], LUNA2_LOCKED[0.00452337], LUNC[.0092332], NFT (528936302400400108/Austria Ticket Stub #1165)[1], SOL[.0053925], SOL-PERP[0], TRX[.860731], USD[4995.04], USDT[0.17996056], USTC[.27441109], YFI-PERP[0] | | |
| 01899510 | | USD[T0.53581410] | | |
| 01899511 | | LTC[35.081] | | |
| 01899512 | | DOGEBULL[.091], ETH[.00000001], LTCBULL[120], MATICBULL[15.3], SUSHIBULL[900000], THETABULL[3.11511479], USD[0.05], USDT[0], VETBULL[87.594015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01899516 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.24343377], BNB-PERP[0], CRO[.02203798], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[3.49897911], STEP-PERP[0], UNI-PERP[0], USDI-3.37], USDT[0.00716643], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2021123100], XTZ-PERP[0] | | |
| 01899517 | | AUDIO[24.57555826], AVAX-PERP[0], DYDX-PERP[0], USD[1.04], USDT[0] | | |
| 01899519 | | BTC[0.00055919], FTT[2.4], TRX[.00078], USD[-1.56], USDT[.008] | | |
| 01899520 | | ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000974], TRX-PERP[0], USD[161.09], USDT[0.00000000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01899525 | | BNB[0.39185219], EUR[0.04], NFT (416864656593018985/LV-Don)[1], NFT (515191906413279920/AMEX-Don)[1], NFT (531022145931243595/AMEX-Don #3)[1], NFT (557708614905725130/AC-MILAN Don)[1], TRX[.000806], USD[0.00], USDT[0.00023395] | | |
| 01899533 | Contingent | ATLAS[5000], AVAX[11], BNB[1.99], BOBA[137], DYDX[31.2], ENJ[378], FTM[443], FTT[38.52516108], GRT[1300], LINK[27.8], MANA[406], MNGO[1869.6618], PROM[27.3], RAY[79.53267503], RUNE[46.8], SOL[21.73259545], SRM[100.4991788], SRM_LOCKED[2.0450811], STEP[624.88125], TLM[4459], TRX[.000001], USD[6.33], USDT[1.41084100], XRP[2886.7] | | |
| 01899536 | | ATLAS[13326.8945701], CONV[1759.19608364], FTT[3.19038698], KIN[180323.02445074], POLIS[125.05409513], USD[0.50], USDT[0] | | |
| 01899537 | Contingent | BTC[0.08849360], ETH[.24893445], ETHW[.24893445], LUNA2[2.29618996], LUNA2_LOCKED[5.35777659], LUNC[500000.2], SHIB[100000], TONCOIN[.499905], USD[0.00], USDT[0.88674041] | | |
| 01899538 | | DOGE-PERP[0], ETH-PERP[0], MASK-PERP[0], USD[0.00], USDT[0] | | |
| 01899539 | | EDEN[110.27814] | | |
| 01899544 | Contingent | BTC[0], ETH[0], FTT[0], RAY[0], SOL[0], SRM[.02658174], SRM_LOCKED[.14453567], USD[0.00], USDT[0] | | |
| 01899552 | | XRP[43.916099] | | |
| 01899554 | Contingent | AXS[0], BNB[0.02966639], BTC[0], ETHW[0], LUNA2[0.00342583], LUNA2_LOCKED[0.00799362], LUNC[741.10916998], SOL[0], USDT[0.04695246] | | |
| 01899559 | | ETH[.136], ETHW[.136], FTT[.0988828], USDT[2.36705368] | | |
| 01899560 | | BTC[0.00002236], TRX[0], USDT[0.00033231] | | |
| 01899562 | | ATLAS[1280], USD[0.47], USDT[.004376] | | |
| 01899571 | | ATLAS[350], TRX[.000002], USD[0.56], USDT[0] | | |
| 01899576 | | CHZ[1], DENT[2], ETH[.00000001], FRONT[1], KIN[1], MEDIA[16.49303896], RSR[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 01899579 | | FTT[3.69981], USD[5.41], XRP[.931828] | | |
| 01899585 | | ETH-PERP[0], USD[-0.01], USDT[.01496368] | | |
| 01899590 | | ADA-PERP[1000], AVAX-PERP[0], CHZ-PERP[0], DOT[.08724], EOS-PERP[0], ETH[.2], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[200], RUNE-PERP[100], SOL[10.00989259], USD[-445.88], USDT[.0048486] | | |
| 01899593 | Contingent | APT[.3], ETH[0], ETH-PERP[0], LUNA2[0.01378452], LUNA2_LOCKED[0.03216389], LUNC-PERP[0], TRX[.000001], USD[1.08], USDT[0.00000001] | | |
| 01899595 | | ATLAS[9.546], USD[0.00] | | |
| 01899597 | | AVAX[.9998], USD[90.27] | | |
| 01899599 | | DYDX[40.02600208], USD[0.00] | | |
| 01899601 | | NFT (308220123491502553/FTX AU - we are here! #15284)[1], NFT (382088632550332976/FTX EU - we are here! #10095)[1], NFT (404052049064673593/FTX AU - we are here! #15307)[1], NFT (501669210808605206/FTX EU - we are here! #10815)[1], NFT (531452090964773781/FTX AU - we are here! #34400)[1], NFT (555272267545447697/FTX EU - we are here! #100106)[1], USD[0.00], USDT[0] | | |
| 01899605 | | BTC[0], USD[0.00], XRP[0] | | |
| 01899606 | | NFT (352485274353473565/FTX AU - we are here! #91926)[1], NFT (374158112377229892/FTX AU - we are here! #50109)[1], NFT (401664789740423052/FTX EU - we are here! #92181)[1], TRX[.0007777], USDT[0] | | |
| 01899613 | | DOGE[20560], USD[0.00], USDT[0] | | |
| 01899614 | | 1INCH-PERP[0], AGLD-PERP[0], BCH[.00042761], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.00020863], ETHW[.00020863], FTT[85.1630215], FTT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LTC[5.00114624], MSOL[.00281131], NFT (416143844353174409/NFT)[1], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SOL[23.00482114], SRN-PERP[0], TRU-PERP[0], TRX[.000014], USDI-174.81], ZRX-PERP[0] | | SOL[22.72] |
| 01899617 | | BNB[.10834187] | | |
| 01899619 | | USD[0.73] | | |
| 01899623 | | USDT[0] | | |
| 01899627 | | USD[1.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01899630 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT (288986059242825319/FTX Ork Punk)[1], NFT (291231384567151352/FTX Baby Apes)[1], NFT (291354095816772929/FTX Punk Series)[1], NFT (293020963361812178/Ninja Turtles #3)[1], NFT (295087335608897996/Golden Goat #9)[1], NFT (295442628294441800/FTX Mebit #6)[1], NFT (296126627158963383/Pump Lion )[1], NFT (296661258312354769/Pixel Art Of Wincent #4)[1], NFT (296692649102694286/Rich Dog #6)[1], NFT (296715627151062305/Color Punks #4)[1], NFT (299160237745194653/Happy Digital Art)[1], NFT (299504580280892516/FTX APES)[1], NFT (301543492347711842/Bug Punks #15)[1], NFT (302065063491675494/Color Riot )[1], NFT (303523232419958227/Rich Dog #8)[1], NFT (303730518385018726/FTX  Zombie Apes )[1], NFT (304555499281414581/FTX Crypto Sharks)[1], NFT (306240004892153378/Bu Bir Kuz)[1], NFT (306632291572153117/WD Neon Art Club)[1], NFT (307116767563689570/Ninja Turtles #4)[1], NFT (307927056935326367/New  Inception #9)[1], NFT (308402085085751973/Bored Ape Illustration)[1], NFT (311935385985122566/WD Art )[1], NFT (310272681953995076/Color Punks #3)[1], NFT (313292703810404305/Pump Lion  #17)[1], NFT (312650057391792122/FTX Apes # 14 )[1], NFT (313097453404637324/Crypto Dinasaours)[1], NFT (313327849341391555/Ninja Turtles)[1], NFT (313886419280686526/Pump Lion  #10)[1], NFT (313910349884535570/Artist Punks #2)[1], NFT (315878880174509051/Ronaldo & Messi)[1], NFT (316159640858477989/Color Punks #7)[1], NFT (317172598058141409/FTX  Pixel Art  #3)[1], NFT (317596346393873737/Pump Lion  #5)[1], NFT (318262211491470463/FTX Apes #016)[1], NFT (318621311985141750/Super Ape )[1], NFT (318828245863513677/Legendary #01 #8)[1], NFT (322108126958850579/FTX Original  Condom )[1], NFT (322922384713000075/FTX Woman Art)[1], NFT (324249408247680607/Punk Toy  #28)[1], NFT (324375458004748889/FTX Apes #014)[1], NFT (324523994474543596/Wincent Anime Art)[1], NFT (325268528561430491/UNIVERSE )[1], NFT (327109381038039305/Art of Punky)[1], NFT (327787971229011451/WD Art #4)[1], NFT (327916788592902986/Pump Lion  #4)[1], NFT (328396530217399909/Poke Series #13)[1], NFT (328947651232497697/In My Skull)[1], NFT (329563203346968043/Cristiano Ronaldo Punk)[1], NFT (332257329837906299/Poke Series #8)[1], NFT (332658856754699904/Artist Punks #7)[1], NFT (333721206774415951/Crypto Penguins #2)[1], NFT (333847807283670367/Pump Lion  #6)[1], NFT (334248646367677757/The power of the sea)[1], NFT (335371001972642759/FTX  Swetty)[1], NFT (335440265378204777/WD Pix  Art Club)[1], NFT (335789667116844966/FTX Crypto Cup 2022 Key #25072)[1], NFT (337937070404865196/Trouble - Maker Pandas)[1], NFT (339054145664377576/Pixel Art Of Wincent #5)[1], NFT (342088448187127012/Pump Lion  #8)[1], NFT (342473773644745710/Paint Art #2)[1], NFT (343715452533854949/Happy Mid Autumn #12 ( Miss You))[1], NFT (344392929328262499/FTX Lancer)[1], NFT (344487551049509687/FTX Ork Punk #2)[1], NFT (346521179782034643/Golden Goat #6)[1], NFT (347064477170829023/FTX  APES #2)[1], NFT (347644431560744318/Rich Dog #7)[1], NFT (348199983903437554/FTX Promos #16)[1], NFT (350125960806688314/Poke Series #9)[1], NFT (351020763716416734/PumpBox #4)[1], NFT (352296298127326501/Ninja Turtle Club #4)[1], NFT (352416208756342539/Pump Lion  #17)[1], NFT (355577298987173305/WD Art #3)[1], NFT (355861696019308528/Bad Rabbit Collection #2)[1], NFT (356586611583816645/FTX  GEM)[1], NFT (357042954087017633/Pixel Money Club #5)[1], NFT (357492114929675717/Color Punks)[1], NFT (359272296188649013/FTX Mystery Boxes)[1], NFT (360211813653723782/Artist Punks #4)[1], NFT (360845288295964611/Golden Goat #4)[1], NFT (361642748772632223/RK  Pixel Art)[1], NFT (361603315194943784/FTX Cunning Fox #10)[1], NFT (361702260693431543/Poke Series #12)[1], NFT (364745613620344455/Bored Ape Yacht Club #2160)[1], NFT (364940010868724220/WD Art Club)[1], NFT (365900167223641294/Artist Punks #10)[1], NFT (366711952483135008/Tired  Monkey Club #15)[1], NFT (367154958257829055/FTX Apes #10)[1], NFT (369963478564644475/FTX  Mebit #5)[1], NFT (371021473501215631/FTX Wincent Punk #3)[1], NFT (373641472049070859/Devil Rabbit Collection #2)[1], NFT (374037679731451/Yummy Punk )[1], NFT (375894170164303503/FTX Ork Punk #3)[1], NFT (376781559703190351/Look My Collections and Profile)[1], NFT (378690087869932400/Devil Rabbit Collection #6)[1], NFT (381306978053398277/Pump Duck 3 #7)[1], NFT (382701684520076307/VISIT MY PROFILE)[1], NFT (383065759259135413/Super Ape Club)[1], NFT (383246563178044146/Artist Punks #11)[1], NFT (384311297470221096/FTX Condom)[1], NFT (386230425031969522/Womanimal in The Sea #3)[1], NFT (387210926212485199/Womanimal in The Sea #2)[1], NFT (387369662652672667440/Punks in Punks)[1], NFT (387475599552166441/Golden Goat #3)[1], NFT (387905022720967578/Tired Monkey Club )[1], NFT (388186620701326730/哗变的海洋星)[1], NFT (389027687340128229/FTX Skeleton Ape #2)[1], NFT (389092846998500554/FTX Wincent Punk)[1], NFT (389389377520251070/Golden Goat #11)[1], NFT (395957443604568492/FTX  Pixel Art  #4)[1], NFT (396796240413302801/FTX Condom #2)[1], NFT (400442965722310587/Devil Rabbit Collection )[1], NFT (401276169240170161/Pump Lion  #12)[1], NFT (409555644417010870/Mutant)[1], NFT (414578714698178204/FTX APES #2)[1], NFT (414658598978944915/FTX Lancer #6)[1], NFT (416523441016886921/Golden Goat #8)[1], NFT (418347671501828436/Pegasos #2)[1], NFT (418927627188403176/FTX  Pixel Art  #5)[1], NFT (419870620532516088285/Rasta Hair Punks)[1], NFT (420998218270934480/Wincent  Art #7)[1], NFT (423624483292802909/The power of the sea #2)[1], NFT (424926658105874541/FTX  GEM Art)[1], NFT (425201948509067876/Pump Duck 3 #3)[1], NFT (426196740416042718/FTX  Mebit #2)[1], NFT (426775787800022784/Wincent  Art #3)[1], NFT (427542810829719122/Bad Rabbit Collection #4)[1], NFT (429126435759441627/LONGING)[1], NFT (429483060114918020/FTX  Punk Series #4)[1], NFT (429639541506610247/Pixel Art of SB)[1], NFT (430160883990100258/Oil Mona Lisa)[1], NFT (431087812528153675/Pixel Ape #004)[1], NFT (433413811495547082/Crypto Animal)[1], NFT (433874758733349521/Pixel Kong  #2)[1], NFT (435421240527786162/Death Weapons #2)[1], NFT (435819324268774908/WD Art  #4)[1], NFT (436009435596733739/Pump Duck 3)[1], NFT (437352783662844954/Poke Series #14)[1], NFT (437768772313644515/Pixel  Alien Punks #4)[1], NFT (442381044368882449/Crypto Animal  #2)[1], NFT (443069657650439440/Super Ape)[1], NFT (445067716512212640/Smile )[1], NFT (445393888239389518/Pixel Art)[1], NFT (445528847513009539/Golden Goat #2)[1], NFT (445842569399881637/Ninja Turtle Club)[1], NFT (445886328186392343/Pixel Ape #2)[1], NFT (446437938847834553/FTX Apes -  #14 )[1], NFT (446914230784200938/Artist Punks #8)[1], NFT (447687867762923341/Bad Rabbit Collection)[1], NFT (448211195774028389/Crypto Penguins #5)[1], NFT (450100533879176334/Artist Punks #9)[1], NFT (452786620619457507/FTX  APES #3)[1], NFT (452847085149355378/Skull)[1], NFT (453057154540301404/Tired  Monkey Club #11)[1], NFT (453463958855158159/FTX Strange Punks)[1], NFT (453676778200557293/Crypto Boys #3)[1], NFT (453858731954127697/Rabbit Pixel Art)[1], NFT (455586037552639558/FTX  Super Skull )[1], NFT (457241266819067651/FTX Lancer #8)[1], NFT (457373222627171626/Womanimal in The Sea  #4)[1], NFT (457584811601676876/RPunk)[1], NFT (458921340186209698/Pixel Ape)[1], NFT (458891315870166226/Artist Punks #6)[1], NFT (459778857955097105/FTX Wincent Punk #2)[1], NFT (461704866598514903/FTX  GEM #2)[1], NFT (461935095041847462/Legendary)[1], NFT (462968141111185228/Oil Paint) Being In The Moment )[1], NFT (463490591394359906/LandSpace)[1], NFT (464034207680098263B/Why Are You Hurting Me)[1], NFT (466973238811910591/Elon Musk With 800 Photos)[1], NFT (472397991174724895/Tired  Monkey Club #12)[1], NFT (474387193735703757/Poke Series #7)[1], NFT (477012398596836683/FTX  Super Skull #4)[1], NFT (477428761996965578/FTX Vincent Punk #2)[1], NFT (477734466981532008/Color Punks #9)[1], NFT (477759463250507373/Pump Duck 3 #2)[1], NFT (480061118976726763/Pump Lion  #15)[1], NFT (480287535868305904/Pixel Apes #4 (Supreme))[1], NFT (480770279774399202/Legendary #01 #3)[1], NFT (483259505538441531/Pump Lion  #9)[1], NFT (483334039392546314/FTX Punks Art)[1], NFT (483547082229504205/FTX Mebit)[1], NFT (485420603914038079/Bauhinia  Variegeta - (Orchid))[1], NFT (487235672925267588/Golden Goat #10)[1], NFT (488720007378290209/Ninja Turtles #2)[1], NFT (488932007006956889/Death Weapons)[1], NFT (489960756013835455/FTX Skeleton Ape #3)[1], NFT (490215605741721023/Heroes - DeadPool)[1], NFT (490791502005063091/Pixel Art #2)[1], NFT (490994335464366698/Pump Lion  #16)[1], NFT (491646741429886377/Mr  Inception #10)[1], NFT (492246609377633997/FTX  APES #4)[1], NFT (494022402538677643/Ninja Turtles)[1], NFT (494533485617800/Devil Rabbit Collection #5)[1], NFT (494688280571490480/Crypto Boys #4)[1], NFT (495123207527413/The power of the sea #4)[1] | | |
| 01899631 | | LTC[.00517613] | Yes | |
| 01899635 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.15385592], BAL[.0005331], BAND-PERP[0], CELO-PERP[0], CRO[5.6933], CRO-PERP[0], DOT-PERP[0], ETH[.00066161], ETH-PERP[0], ETHW[.00066161], FTT[.09756724], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK[.013189], LTC-PERP[0], MANA[.98236], MANA-PERP[0], MATIC[7.1291], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.0085566], SRM-PERP[0], USD[0.00], USDT[0.17640293], XLM-PERP[0] | | |
| 01899642 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000801], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0.71676424], FTT[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[26.59], USDT[0.00016633], XLM-PERP[0] | | |
| 01899645 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00018998], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.45515207], LUNA2_LOCKED[17.35535484], LUNC[1623375.06018295], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3.09], USDT[0.00292100], WAVES-PERP[0], XRP-PERP[0] | | |
| 01899646 | | ATLAS[12907.5471], POLIS[164.568726], USD[1.64], USDT[0] | | |
| 01899648 | | FTT[0.05886837], GST-PERP[0], TRX[46.000777], USD[0.52], USDT[0.01422084] | | |
| 01899649 | | USD[0.38], USDT[0] | | |
| 01899650 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX[0], BNB[0], BTC[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], LINK[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01899653 | | BTC[0.00004061], C98-PERP[0], CRO-PERP[0], ETH[0], ETHW[.00068385], FTT[25.09498], SLND[.085443], USD[0.00], USDT[0] | | |
| 01899657 | | BOBA[.076401], GALA[0.05734348], GALA-PERP[0], GENE[.00000001], USD[0.71], USDT[0] | | |
| 01899660 | | USD[1900.00] | | |
| 01899661 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[.0039414.2], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01899665 | | CELO-PERP[0], DOT-PERP[0], ETH[.0009902], ETHW[.0009902], FTT-PERP[0], SLP-PERP[0], USD[1.08], USDT[0.05231939], XTZ-PERP[0] | | |
| 01899666 | | AVAX[0], BTC[0], EUR[0.00], FTT[2.39214789], USD[0.00] | | |
| 01899667 | | ATLAS-PERP[0], BNB[.0099525], FTT[3.899259], LTC[1.01195612], SAND[2.999447 1], SHIB-PERP[0], SOL[0], USD[1.21], USDT[0] | | |
| 01899673 | | AKRO[1], BAO[1], CAD[0.00], DENT[1], KIN[4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01899675 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0220[0], BTC-MOVE-0303[0], BTC-MOVE-0311[0], BTC-MOVE-0402[0], BTC-MOVE-20211113[0], BTC-MOVE-20211217[0], BTC-MOVE-20211223[0], BTC-MOVE-20220210[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01839634], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000093], TRX-PERP[0], TSLA-0325[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01899677 | | AKRO[3], BAO[29], BF_POINT[200], BTC[.00234496], DENT[1], DOT[.0000381], ETH[.02821295], ETHW[1.40426796], EUR[0.00], FTT[.32866367], KIN[27], RSR[6], SHIB[131661.5822294], SOL[.00000082], TRX[56.80673775], UBXT[3], USD[0.00], XRP[34.40295593] | Yes | |
| 01899680 | | ATLAS[0], CRO[0], USD[0.00], USDT[0] | | |
| 01899684 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[3027.90313], DOGE-PERP[0], DOT-PERP[0], ETH[.00057289], ETH-PERP[0], FTT[0.09981000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.69201], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00267133], LUNA2_LOCKED[0.00623310], LUNC[.0086054], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.12], USDT[469.50571366], USDT-20211231[0], XLM-PERP[0] | | |
| 01899686 | | XRP[187.679245] | | |
| 01899696 | | FTM[86.84626961], SHIB[11157190.84885368], UBXT[2], USD[0.00] | Yes | |
| 01899697 | | USD[0.11] | | |
| 01899705 | | SOL[0] | | |
| 01899707 | | BNB-20211231[0], BTC-PERP[0], EGLD-PERP[0], FTT[2.899449], SHIB-PERP[0], SOL-PERP[0], USD[17.34] | | |
| 01899708 | | USD[0.00] | | |
| 01899709 | Contingent | ETH[0], LUNA2[0.00625183], LUNA2_LOCKED[0.01458761], LUNC[1361.35], NFT (342373241380561912/FTX EU - we are here! #136211)[1], NFT (391656837630229697/FTX EU - we are here! #136540)[1], NFT (542618555270401803/FTX EU - we are here! #136430)[1], USDT[0.00019511] | | |
| 01899713 | | FTT[9.90581338], LUA[2012.42904096], MAPS[454.9154994], MNGO[1219.790677], OXY[162.9600715], USD[1.34] | | |
| 01899719 | | TRX[.000001] | | |
| 01899722 | | USD[0.00] | | |
| 01899728 | | STARS[.9384], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01899734 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT[25.4949], LUNC-PERP[0], MATIC-PERP[0], SGD[0.00], SOL-PERP[0], TRX[.000069], USD[15696.31], USDT[0.74544696] | | |
| 01899737 | | ATLAS[9.6542], USD[0.00], USDT[0] | | |
| 01899742 | | FTT[0], USD[0.00], USDT[254.10609408] | Yes | |
| 01899745 | | BTC-0624[0], BTC-PERP[0], FTT-PERP[0], TRX[.591043], USD[0.09], USDT[0.71710862] | | |
| 01899746 | | ATLAS[.752], ETHW[1.8278776], TRX[.000001], USD[0.01], USDT[0.00930415] | | |
| 01899747 | | FTT[0], POLIS[0], TRX[0.00010562], USD[0.01], XRP[0] | | |
| 01899751 | | BNB[.00250129], DOGE[3.9517203], FTT[.01243707], MATIC[1.32948517], SHIB[185854.75425117], USD[2.20], XRP[1.92653585] | Yes | |
| 01899753 | | TRX[.000001], USDT[.881793] | | |
| 01899755 | | STEP[222.32898537], USD[0.00] | | |
| 01899757 | | RAY[23.99544], SOL[7.11822175], SRM[31.99392], TRX[.000001], USD[0.02], USDT[3.23420058] | | |
| 01899758 | | AR-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01899761 | | NFT (458843467302633510/FTX EU - we are here! #120335)[1], NFT (475757244676472968/FTX EU - we are here! #120536)[1] | | |
| 01899762 | | ATLAS[5340], FTT[158.35494052], IMX[500.0021495], POLIS[1184.511042], USD[6.34], USDT[0] | | |
| 01899763 | Contingent | AVAX[0], BNB[0], BTC[0], ETH-PERP[0], LUNA2[0.01542041], LUNA2_LOCKED[0.03598096], LUNC[3357.827396], SOL[0.02631388], TRX[0.00148600], USD[0.00], USDT[0.00059397], WAVES[0.11778600] | | |
| 01899772 | | USDT[0] | | |
| 01899778 | | ATLAS[202.31086791], USD[0.40] | | |
| 01899779 | | EUR[0.00], KIN[35200000], STEP[1792.3], USD[0.00], USDT[0] | | |
| 01899780 | | TRX[.000001] | | |
| 01899783 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[20.86451670], ATOMBULL[377088.13064302], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-20211231[0], BTC[1.16821125], BTC-0325[0], BTC-20211231[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], ENJ-PERP[0], ETH[2.31111984], ETH-0325[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[2.45511983], FTM[0], FTM-PERP[0], FTT[25.07372452], FTT-PERP[0], GALA[0], GALA-PERP[14000], KSHIB-PERP[0], LOOKS-PERP[0], LRC[394.9284175], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[15.62886353], SOL-PERP[0], USD[-4230.02], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[94.48110525] | | ATOM[19.854586], SOL[15.184087], XRP[82.756634] |
| 01899784 | Contingent | ETH[0.01756000], ETHW[0], FTT[0.00000001], LTC[0], MATIC[0], NFT (321986767205317030/FTX EU - we are here! #206474)[1], NFT (371708681602033675/FTX EU - we are here! #206236)[1], NFT (411997373274302469/FTX EU - we are here! #206729)[1], NFT (464253036743860840/FTX AU - we are here! #26640)[1], NFT (543988363073711006/FTX AU - we are here! #26663)[1], SRM[2.20726475], SRM_LOCKED[765.03797232], USD[0.00], USDT[0] | | |
| 01899786 | | RAY[.98803], USD[0.00], USDT[0.78495618] | | |
| 01899787 | | FTT[1.65801447], LTCBULL[107], TRX[.000001], USD[0.05], USDT[0.02252367] | | |
| 01899789 | | TRX[.000001] | | |
| 01899792 | | FTT[.00000001], SOL[.00069943], USD[0.00], USDT[0] | | |
| 01899793 | | APT-PERP[0], TRX[.000001], USD[1.78], USDT[0] | | |
| 01899794 | | APE-PERP[0], AUD[0.00], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00923947], FTT-PERP[0], MATIC-PERP[0], OP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01899798 | | BAO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01899801 | | TRX[.000001], USD[0.00], USDT[50.81696027] | | |
| 01899804 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01899806 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.0088], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000003], USD[0.00], USDT[0.04487758], XRP-PERP[0], ZEC-PERP[0] | | |
| 01899811 | | APT[0], BNB[0], BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[0], TRX[0.00000800], USD[0.00], USDT[0], XRP[5] | | |
| 01899818 | | USDT[0.00000032] | | |
| 01899820 | | BLT[40], TRX[.000001], USD[1.63], USDT[0] | | |
| 01899823 | Contingent | BTC[0], FTT[.0005313], FTT-PERP[0], LUNA2[0.00494870], LUNA2_LOCKED[0.01154696], SRM[1.80864149], SRM_LOCKED[10.67135851], TULIP[.092248], USD[2.23], USDT[0.00717321], USTC[.7005125] | | |
| 01899824 | | FTT[0.08443517], USDT[0] | | |
| 01899830 | | NFT (414102853113754417/FTX AU - we are here! #28398)[1], NFT (430370649411643895/FTX AU - we are here! #28413)[1] | | |
| 01899833 | | 0 | | |
| 01899834 | | AURY[.80192215], POLIS[.0961], POLIS-PERP[0], USD[0.00] | | |
| 01899838 | | USDT[103.508603] | | USDT[100] |
| 01899840 | | EOSBULL[34960.50395773], XRPBULL[452.35798318] | | |
| 01899841 | | TONCOIN[740.2], TRX[.034721], USD[0.18], USDT[0.00899300] | | |
| 01899848 | | BTC[0.17211852], ETH[0.29839209], ETHW[0.29690347], EUR[0.00], FTM-PERP[0], FTT[25.2951262], LRC[1379], RAY[126.04139941], SOL-PERP[0], USD[0.27] | | USD[0.26] |
| 01899849 | | XRP[86.0744] | | |
| 01899854 | | USD[0.01], USDT[0] | | |
| 01899855 | | BTC[0.09417532], BTC-PERP[.0006], USD[-14.68] | | |
| 01899856 | | USD[0.51] | | |
| 01899857 | | AUD[0.00] | | |
| 01899859 | | NFT (324634212664644765/SBF #1 #10)[1], NFT (372325628736787767/SBF #1 #6)[1], NFT (375044449436189600/SBF #1 #7)[1], NFT (427047527834613542/SBF #1 #8)[1], NFT (554482190185726514/SBF #1 #4)[1], NFT (569465261705764519/SBF #1 #1)[1], NFT (569697397019409131/SBF #1 #3)[1], USD[0.00] | | |
| 01899860 | | BTC[0.00173638], ETH[.014], ETHW[.014], FTT[.599886], LINK[1.699677], LTC[.2699487], SLP[19.8385], SOL[.28], SRM[2.99943], SXP[19.396314], TOMO[20.496105], USD[0.00], USDT[3.87213338] | | |
| 01899861 | Contingent | IMX[30.99411], LUNA2[0.00020868], LUNA2_LOCKED[0.00048692], LUNC[45.4413645], NFT (435317323400961613/FTX AU - we are here! #52115)[1], NFT (487313448280414140/FTX AU - we are here! #52122)[1], SOL[10.10682654], USD[220.39], USDT[1.7852] | | |
| 01899866 | | USD[2.95] | | |
| 01899867 | | ATLAS[14034.48], POLIS[.06916], USD[2.12], USDT[0] | | |
| 01899875 | | KIN-PERP[0], USD[-0.93], USDT[1.01215712] | | |
| 01899877 | | BTC[.13068386], ETH[.31182471], ETHW[.31182471], MANA[85.27066104], SOL[4.51], USD[4.11] | | |
| 01899880 | | NFT (295082880224033087/FTX EU - we are here! #138651)[1], NFT (349209216476897347/FTX Crypto Cup 2022 Key #9830)[1], NFT (376298269426006647/FTX EU - we are here! #138501)[1], NFT (452684371091695445/FTX EU - we are here! #138745)[1] | | |
| 01899886 | | CEL-PERP[0], SOL[0], TRX[.000866], USD[0.00] | | |
| 01899887 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[68469.0294], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.129], ETH-PERP[0], ETHW[.129], FIL-PERP[0], FTM-PERP[0], FTT[0.03888773], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[20.31104883], SOL-PERP[0], SRM[467.64355], SRM-PERP[0], STX-PERP[0], USDt-160.41], USDT[2.01498679], VET-PERP[0] | | |
| 01899888 | | RUNE[0], USD[0.01], USDT[0] | | |
| 01899889 | | USD[0.69] | | |
| 01899890 | | RUNE[.004348], USD[0.00], USDT[0] | | |
| 01899893 | | NFT (300939944587064282/FTX EU - we are here! #93372)[1], NFT (470487325021793146/FTX EU - we are here! #93162)[1], NFT (513244312071220189/FTX EU - we are here! #93279)[1], TRX[.000001], USDT[2.3416] | | |
| 01899894 | | ETH[0], POLIS[0], USD[0.13] | | |
| 01899895 | | BAR[.298993], USD[1.14] | | |
| 01899900 | | TULIP[5.3], USD[1.47] | | |
| 01899908 | | BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0416[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0600[0], BTC-MOVE-0609[0], BTC-MOVE-0926[0], BTC-MOVE-1003[0], BTC-MOVE-1006[0], BTC-MOVE-1010[0], BTC-MOVE-1013[0], BTC-MOVE-1017[0], BTC-MOVE-1020[0], BTC-MOVE-1024[0], BTC-MOVE-1027[0], BTC-MOVE-1031[0], BTC-MOVE-1103[0], BTC-MOVE-1107[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENJ-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRU-PERP[0], USDt-14.90], XMR-PERP[0], XRP[66.07770081] | | |
| 01899917 | | BAO[4], BTC[.00001177], EUR[0.00], KIN[2], MANA[.00011392], TRX[1], USD[0.00], USDT[0.00044424] | Yes | |
| 01899919 | | USD[0.01], USDT[0] | | |
| 01899924 | | FTT-PERP[0], GRT-PERP[0], USD[6.30], USDT[2.15923810] | | |
| 01899926 | Contingent, Disputed | TRX[.096365], USD[0.00] | | |
| 01899927 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[201.96021607], USD[-13438.43], USDT[19043.71284063] | | |
| 01899928 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01899934 | | ATLAS[650], LTC[.003], USD[0.05] | | |
| 01899937 | | BTC[.00420991], DENT[2], SOL[1.24209046], USD[0.00] | Yes | |
| 01899938 | | ATLAS[825.32212107], FTT[13.2978036], FTT-PERP[0], HMT[594.963064], MAPS[.879711], TRX[.308112], USD[-1.65] | | |
| 01899940 | | NFT (479239355393166453/FTX EU - we are here! #238157)[1] | | |
| 01899943 | Contingent | FTT[240.474789], SRM[15.37215564], SRM_LOCKED[76.43230174], USD[0.00], USDT[3.74802200] | | |
| 01899945 | | TRX[.000029], USD[0.36], USDT[0.04117981] | | |
| 01899951 | | TRX[.000001], USD[0.25], USDT[0.00306256] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01899952 | | 0 | | |
| 01899954 | | ALCX[1.261], ATLAS[9.6922], FTT[0.13309787], USD[0.01], USDT[0] | | |
| 01899955 | | BAO[3], FRONT[1.00263643], KIN[1], RAY[0], SOL[0.00106025], UBXT[1] | Yes | |
| 01899957 | | GMT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[270.68], USDT[0] | | |
| 01899958 | | EUR[0.09], USD[0.00] | | |
| 01899961 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[079.8776], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.4], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[99.282126], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UBXT[3000], USD[13.43], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01899962 | | USD[29.13] | | |
| 01899964 | Contingent | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[2], AXS-PERP[0], BAO-PERP[0], BTC[0.00340968], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10.423107], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[110.19789105], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[4.40304962], SOL-PERP[0], SRM[151.87733284], SRM_LOCKED[1.67357507], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[14.59], USDT[0], USTC-PERP[0], XRP[.197481], XTZ-PERP[0] | | |
| 01899965 | | AKRO[2], ATLAS[0.72614433], AURY[0.00107121], BAO[20], BOBA[0.00547970], CUSD[0], DENT[8], FRONT[1.00164498], FTT[.00002479], GALFAN[.00006795], GT[0], KIN[11], MATH[.00001827], MNGO[0], RSR[1], SLND[.00003581], STARS[.00237948], TRU[2], TRX[3.0000036], TRY[0.00], UBXT[2], USDT[0] | Yes | |
| 01899966 | Contingent | APE-PERP[0], BTC[0.00003812], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS[.27695201], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00766193], SOL-PERP[0], SRM[1.73782528], SRM_LOCKED[10.26217472], TRX[.000001], USDI-0.48], USDT-PERP[0], WAVES-PERP[0] | | |
| 01899970 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], THETA-20210924[0], TLM-PERP[0], USD[0.33], USDT[0.91807575], VET-PERP[0] | | |
| 01899971 | | ATLAS[2470], BTC[0], DOGE[306], FTT[0.06510056], POLIS[16], USD[0.03], USDT[2.39273078] | | |
| 01899972 | | FTT-PERP[0], MEDIA-PERP[0], USD[0.93], USDT[0], XRP-PERP[0] | | |
| 01899975 | | 0 | | |
| 01899978 | | BTC[0], USD[0.27], XRP-PERP[0] | | |
| 01899979 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08510972], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[-138.97], USDT[300.19101367] | | |
| 01899982 | | FTT[.03752], USDT[0] | | |
| 01899983 | Contingent | BTC-0624[0], BTC-20211231[0], BTC-PERP[0], C98[1000], ETH[3.5], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH[3.5], FTT[25.67284], MKR-PERP[0], NFT (335680426320782709/FTX AU - we are here! #16826)[1], NFT (426085181140503827/FTX EU - we are here! #155039)[1], NFT (505732818707823613/FTX EU - we are here! #155082)[1], NFT (540142362241166637/FTX EU - we are here! #154985)[1], REN[1430], SHIB[50300000], SOL[70], SRM[402.86750082], SRM_LOCKED[15.49249918], USD[-1921.02] | | |
| 01899984 | | USD[0.08] | | |
| 01899988 | | ATLAS[0], BTC[0.00000633], BTC-PERP[0], ETH[0], POLIS[0], USD[1.14], USDT[0.24944574], USDT-PERP[0], XRP[0] | | |
| 01899994 | | ATLAS[0], BTC[0], ETHW[.02075], EUR[0.00], FTT[0.01023391], POLIS[0], SOL[0], USD[0.19], USDT[0] | | |
| 01899995 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036951], QI[.7872], TRX[.00018], USD[0.00], USDT[0.05571658] | | |
| 01899998 | | USDT[5.35846906] | | |
| 01899999 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], USD[3.06], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01900000 | | BTC-PERP[0], FIL-PERP[0], FTM[1619.69660346], RAY[200.52222081], SOL[0], SOL-PERP[0], SRM[0], USD[1.05], USDT[0] | | |
| 01900001 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[.96827], FTM-PERP[0], FTT[0.01848844], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.07494473], SOL-PERP[0], SRM[.0211272], SRM_LOCKED[1.298526], SRM-PERP[0], THETA-PERP[0], USD[6.67], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01900003 | | USD[5.60] | | |
| 01900004 | | ATLAS[9.0187716], ETH[0], TONCOIN[.0929316], TRX[0.00003400], USD[0.78], USDT[1.03817213] | | |
| 01900010 | | BTC[0], KIN[4463.25954], TRX[.000001], USD[0.09], USDT[0.27114075] | | |
| 01900012 | | C98[.99164], FTT[12.09545425], USD[1.77] | | |
| 01900013 | | ADABULL[0.14855810], ADA-PERP[0], BTC[0.00007898], CRO[89.9905], DOGEBULL[1], MATICBULL[2.8], SHIB[1499715], USD[5.95], USDT[0], VETBULL[4.99905], XRPBULL[18108.1] | | |
| 01900017 | | AKRO[1], BAO[3], DENT[1], KIN[2], MATIC[1.05771607], RSR[2], SOL[0], SPELL[0], SRM[0], TOMO[1.04227828], USDT[1.71605225] | Yes | |
| 01900022 | | RAY[4.99915], USD[15.54], USDT[1.03500380], WRX[968.66] | | |
| 01900023 | | BTC[0], ETH[0], FTM[0], FTT[0], LUNC[0], RAY[0], USD[0.33], USDT[0.00000043] | | |
| 01900024 | | COPE[2100.43910919], FTT[25], MEDIA[109.6530049], MNGO[54088.58024271], OXY[1006.1060438], SOL[.0094268], STEP[3581.7738507], USD[0.00], USDT[0] | | |
| 01900026 | | NFT (297926267764301421/The Hill by FTX #27474)[1], USD[0.00] | | |
| 01900028 | | ATLAS[547.31072396], AUD[84.41], DENT[1], USD[0.02] | Step | |
| 01900029 | | GODS[462.6], USD[0.49] | | |
| 01900031 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[1577.436072], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.18248], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JOE[.02089312], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MAPS[715], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.16948686], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[2], SLP-PERP[0], SNX-PERP[0], SOL[.35206], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00989288], SRM_LOCKED[.06595194], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[1.55233484], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01900032 | | BTC[0.03549781], ETH[.19096504], FTT[0], USD[0.00], USDT[0.00017959] | | |
| 01900040 | Contingent, Disputed | USDT[0] | | |
| 01900043 | | USDT[4] | | |
| 01900046 | | APE[0], ETH[0], SOL[0], USD[0.00], USDT[0.00003146] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01900048 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BF_POINT[300], BNB[.00826866], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00117], UNI-PERP[0], USD[0.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01900058 | | AGLD-PERP[0], ALGO-PERP[0], ALT-20211231[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], TRU-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01900064 | | POLIS[.00247387], POLIS-PERP[0], SAND[1], USD[0.00] | | |
| 01900067 | Contingent | AURY[.09715], FTT[99.6], LUNA2[1.47569989], LUNA2_LOCKED[3.44329976], USD[0.00] | | |
| 01900069 | | AKRO[385.80169869], BAO[1], CVC[.88007236], DENT[1], KIN[251722.76855417], SHIB[0], TRX[99.53953651] | Yes | |
| 01900070 | | BULL[.02273], USD[0.08], USDT[0] | | |
| 01900071 | Contingent | AKRO[2], AMPL[7.19038752], ATLAS[7839.51211338], BAO[12], BTC[.00756972], DENT[5076.31462892], FTT[2.59152332], KIN[9], LUNA2[0.04333352], LUNA2_LOCKED[0.10111154], LUNC[.13970533], MANA[37.40415034], POLIS[18.38303731], RAY[20.92426202], SHIB[2169826.83725288], TRX[6627.08274961], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01900074 | | APT[0], APT-PERP[0], BNB-PERP[-1], ETH-PERP[0], FTT[0.00729977], SOL[.00935692], SOL-PERP[0], USD[372.13], USDT[1270.39515170] | | |
| 01900076 | | DYDX[74.53068372], STEP[3250.89890441], USD[0.00] | | |
| 01900080 | Contingent, Disputed | BTC[0], USD[2.90] | | |
| 01900082 | Contingent | SRM[47.78304336], SRM_LOCKED[707.76080773] | | |
| 01900084 | | APE-PERP[0], USD[0.00], USDT[14.44135749] | | |
| 01900087 | | USD[1.68] | | |
| 01900095 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.00000002], NFT (557514586997917937/Austin Ticket Stub #1397)[1], SOL[0.00000001], TRX[.000138], USD[0.00], USDT[0.00000001] | | |
| 01900099 | | USD[0.00], USDT[0] | | |
| 01900103 | | XRP[.00213486] | Yes | |
| 01900104 | | MER[156.99981], STEP[55.8], TRX[.000001], USD[0.56], USDT[0] | | |
| 01900113 | | BNB[0.00067635], BTC[0.02247404], ETH[0.05100000], ETHW[0], EUR[0.00], USD[0.00], USDT[0.00] | | |
| 01900118 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC[1.78982116], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GST-0930[0], GST-PERP[0], HT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00338148], LUNA2_LOCKED[0.00789014], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SRM[.01418774], SRM_LOCKED[.06795428], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00008735], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00008996], USTC[0.47866624] | | |
| 01900119 | | ETH[.00058974], ETHW[.00058974], USD[9.56] | | |
| 01900124 | | NFT (466058867283594864/FTX AU - we are here! #52857)[1] | | |
| 01900127 | | AGLD[366.88803775], FTT[11.09793546], LTC[5.09883706], OMG[162.9699591], USD[0.00], USDT[0] | | |
| 01900128 | | BLT[.97511], CQT[.93274], USD[0.00] | | |
| 01900129 | | USD[3.34] | | |
| 01900133 | | NFT (351122893880312898/FTX EU - we are here! #92828)[1], NFT (537332937915958400/FTX EU - we are here! #94208)[1], NFT (567609382220790009/FTX EU - we are here! #93374)[1] | | |
| 01900134 | | TRX[.000001], USD[0.09], USDT[0] | | |
| 01900139 | | ANC-PERP[0], ATLAS[0], ETH-PERP[0], NFT (393289211645488199/FTX EU - we are here! #26200)[1], NFT (455116596839525085/FTX AU - we are here! #39906)[1], NFT (467838614692451077/FTX AU - we are here! #39727)[1], NFT (514702428672613326/FTX EU - we are here! #26138)[1], NFT (549118448044346361/FTX EU - we are here! #25928)[1], USD[6.64], USDT[0], XRP[.041182] | | |
| 01900145 | | NFT (407287900178749491/FTX AU - we are here! #10257)[1], NFT (427514532960562783/FTX AU - we are here! #10236)[1] | | |
| 01900148 | | FTT[.099468], USD[0.00], USDT[0] | | |
| 01900150 | | USD[0.00], USDT[0] | | |
| 01900151 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.15530376], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001144], TRX-PERP[0], TULIP-PERP[0], USD[39424.44], USDT[2796.37576892], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01900152 | | DEFIBULL[8.42734135], THETABULL[8.43837347] | | |
| 01900163 | Contingent | BNB-PERP[0], BRZ[.00317], DYDX-PERP[0], FTT[0.08090579], LUNA2[0.04016066], LUNA2_LOCKED[0.09370822], LUNC[8745.07], LUNC-PERP[0], MEDIA[.0096542], MEDIA-PERP[0], SOL[.00284625], SOL-PERP[0], TRX[.000777], USD[0.07] | | |
| 01900166 | | MER[.22214], NFT (390429328552470301/FTX AU - we are here! #34537)[1], NFT (438333958180380376/The Hill by FTX #10766)[1], NFT (440137347394686903/FTX AU - we are here! #24270)[1], NFT (441365262641498411/FTX AU - we are here! #34232)[1], NFT (447633515423211149/FTX AU - we are here! #23911)[1], NFT (517621824536843056/FTX AU - we are here! #24137)[1], TRX[.000732], USD[0.00], USDT[1.23203478], USDT-PERP[0] | | |
| 01900175 | | USD[0.00] | | |
| 01900176 | | BNB[0.00053499], BTC[0.24920000], ETH[0], FTT[25.09525], LINK[0], LUNC[0], SGD[0.00], TRX[0.00021179], USD[1.88], USDT[2012.44773122] | | BNB[.000034], TRX[.00009], USD[0.01] |
| 01900177 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[2.93], USTC[10], USTC-PERP[0] | | |
| 01900186 | | LUNA2_LOCKED[0.00000002], LUNC[.001901], SLP[2], USD[0.46], USDT[0.00326691] | | |
| 01900191 | Contingent | AVAX[0], BTC[0], FTM[.00636], LUNA2[0.00315174], LUNA2_LOCKED[0.00735406], LUNC[283.3936903], SOL[0], USD[0.00] | | |
| 01900199 | | BAL[3.92237948], BNB-PERP[0], ETH[0.00000125], ETH-PERP[0], ETHW[0], FTT[300.087795], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PSY[4000], TRX[.000001], USD[0.00], USTC-PERP[0] | | |
| 01900208 | | FTT[0], USD[0.00], USDT[0] | | |
| 01900212 | | SOL[.00000914] | Yes | |
| 01900213 | | BTC[.01809848], CHZ[59.988], ETH[.0279944], ETHW[.0279944], FTT[4], SOL[.9998], USD[122.29], USDT[.925995] | | |
| 01900214 | | ALPHA-PERP[0], AVAX[.00000001], BNB[.00227283], GST[.05], MBS[.63683], SOL[.00794788], STARS[.1656], STEP[.0003], STEP-PERP[0], TRX[.000787], USD[0.00], USDT[0.01080665] | | |
| 01900215 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01900218 | | USD[.00] | | |
| 01900222 | | SOL[0.33119166] | | |
| 01900223 | | AKRO[1], AUDIO[1], BAO[5], BTC[.01894479], DENT[2], ETH[0.12826528], ETHW[0.12719908], GBP[0.00], KIN[4], POLIS[.00016131], SOL[.00001194], TRX[1], USD[0.00] | Yes | |
| 01900225 | | FTT[0], USD[102.22], USDT[0] | | |
| 01900226 | | ATLAS[5210], POLIS[38.3], USD[0.71], USDT[0.00000001] | | |
| 01900233 | | TRX[0], USD[0.20] | | |
| 01900235 | | MATIC[.004], NFT (300804574733271105/FTX EU - we are here! #149017)[1], NFT (376467989257672918/FTX EU - we are here! #149115)[1], NFT (554687445194212127/FTX EU - we are here! #149157)[1], TRX[.693184], TRX-0624[0], USD[0.01], USDT[0] | | |
| 01900242 | Contingent | LUNA2[0.01070249], LUNA2_LOCKED[0.02497247], LUNC[2330.49], TRX[.000004], USD[0.00], USDT[0] | | |
| 01900243 | Contingent | ETH[.03314193], ETH-PERP[0], ETHW[.03314193], FTT[32.92201], LUNA2[0.00214075], LUNA2_LOCKED[0.00499509], SRM[218.99531191], SRM_LOCKED[3.32230215], UNI[21.7], USD[642.92], USDT[0.00000001], USTC[.303034] | | |
| 01900253 | | USDT[897.59675720] | | |
| 01900255 | | 0 | | |
| 01900267 | | ATLAS[3079.79460830] | | |
| 01900269 | | AVAX[0], DOT[0], ETH[0], MATIC[0], USD[0.00] | | |
| 01900271 | | AURY[.977108], FTM[510.878362], FTT[.22], RAY[.29351678], TRX[.000001], USD[1.08], USDT[0.00000001], XRP[.05] | | |
| 01900275 | | 0 | | |
| 01900280 | | AUD[79.90], GRT[1822.47727512], HXRO[1], RSR[1], SOL[25.56661794] | Yes | |
| 01900285 | | SOL[0], USDT[0] | | |
| 01900286 | | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[622.84] | | |
| 01900288 | | ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0128[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0309[0], BTC-MOVE-0607[0], BTC-MOVE-0612[0], BTC-MOVE-0630[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0810[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFLX[.00000001], OP-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.22], USDT[0], WAVES-PERP[0] | | |
| 01900291 | | USDT[.15112764] | | |
| 01900294 | | AKRO[7], BAO[16], CAD[0.00], DENT[3], HXRO[1], KIN[11], MNGO[1239.09827653], RAY[33.04061205], RSR[1], SRM[43.39675674], STARS[21.54069748], TRU[1], TRX[4], UBXT[4], USD[0.00] | Yes | |
| 01900298 | | TONCOIN[62.1], TRX[.000001], USD[0.13], USDT[0] | | |
| 01900301 | Contingent | LUNA2[0.27827180], LUNA2_LOCKED[0.64930088], LUNC[60594.272006], USDT[0.56446193] | | |
| 01900302 | Contingent | DOT[5.125], ETHW[.9998], LUNA2[0.32731210], LUNA2_LOCKED[0.76372824], LUNC[71272.9], USD[0.25] | | |
| 01900308 | | 0 | | |
| 01900311 | Contingent | BTC[0], FTM[673.18972615], IOTA-PERP[0], LUNA2[0.06054353], LUNA2_LOCKED[0.14126824], LUNC[13183.481936], MANA[200.14877296], RAY[0], RUNE[0], SRM[138.19768036], SRM_LOCKED[2.08075526], USD[0.88] | | |
| 01900315 | | BAO[1], ETH-PERP[0], NFT (303325299158666929/The Hill by FTX #19971)[1], TRX[.000084], USD[0.00], USDT[0.00002354] | | |
| 01900316 | | AVAX-PERP[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01900327 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.40] | | |
| 01900328 | | ATLAS[1340], USD[0.08], USDT[0] | | |
| 01900332 | | SOL[0.00000423], TRX[.000001], USD[0.04], USDT[0] | | |
| 01900336 | | USDT[0] | | |
| 01900342 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], HOT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.71], XRP-PERP[0] | | |
| 01900343 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[52.95756883], AVAX-PERP[2714.6], AXS-PERP[0], BIT-PERP[0], BNB[3.42316927], BNB-PERP[0], BOBA-PERP[0], BTC[2.57093740], BTC-PERP[9.1304], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT[266.25501952], DYDX-PERP[0], ETH[54.50320219], ETH-PERP[34], FIDA-PERP[0], FTT[35.00807519], FTT-PERP[0], HUM-PERP[0], LINK[123.24896074], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00410634], LUNA2_LOCKED[0.00937147], MAPS-PERP[0], MATIC[2405.67646397], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], POLIS-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[306.70391087], UNI-PERP[0], FTT[0.1822.167784.56], USDT[0.00000000], XRP[0] | | AVAX[52.92399], DOT[266], ETH[54.489512], LINK[123.202813], MATIC[2401.777394], USD[60000.00] |
| 01900351 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], WAVES-20211231[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01900353 | | USD[0.00], USDT[0] | | |
| 01900365 | | SOL[0.00100814], TRX[.000001], USD[0.00], USDT[0] | | |
| 01900366 | Contingent | ATOM[73.7], BOBA-PERP[0], BTC[0.01190066], FIDA[1140.7718], FTT[25.89994], LUNA2_LOCKED[117.8721291], NFT (412371532183524804/FTX Crypto Cup 2022 Key #3064)[1], NFT (482152851525316044/The Hill by FTX #8841)[1], TRX[.697434], USD[3756.76], USDT[0.11311700], USTC-PERP[0], XRPBEAR[459000000], XRPBULL[23179877.31294352] | | |
| 01900369 | Contingent | AVAX[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ENJ[.00000001], FTM[0], FTM-PERP[0], FTT[0.14998611], FTT-PERP[0], LUNA2[0.00053107], LUNA2_LOCKED[0.00123918], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[16330.17], USDT[0.00000009] | | |
| 01900376 | Contingent | ATLAS[599.886], AVAX[0], BNB[0], CHZ[49.9905], COPE[1], DYDX[5.19904164], FTT[.089366], HOLY[2.5], KIN[420000], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[4.32756392], MNGO[49.9905], MNGO-PERP[0], NFT (323652786123531463/FTX EU - we are here! #136215)[1], NFT (469433058343199119/FTX EU - we are here! #139751)[1], NFT (522449341402152468/FTX EU - we are here! #139018)[1], SOL[0], SRM[9.9981], STEP[57.2], TRX[.800049], USD[0.09], USDT[7.92240714] | | |
| 01900379 | | SOL[.0026062], TRX[.000001], USD[0.00] | | |
| 01900380 | | USD[0.00], USDT[0] | | |
| 01900384 | | BTC[0], USD[0.00], USDT[0] | | |
| 01900389 | | ATLAS[19509.10751760], AUDIO[0], BOBA[0], BTC[0], ETH[0], ETHW[0.28794801], GOG[327.93768], JOE[1300.78184], LINA[0], MBS[299.94585], MNGO[0], RAY[167.00634980], SRM[0], STARS[0], TRX[.000169], TULIP[0], USD[0.00], USDT[0] | | |
| 01900390 | | BTC[0], USD[1617.65], USDT[0] | | |
| 01900391 | | USDT[0.10878598] | | |
| 01900399 | | ATLAS[800], ATLAS-PERP[0], AVAX-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01900406 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX[4], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00002425], ETH-PERP[0], ETHW[.01602425], FIL-PERP[0], FTT[24], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PROM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[3.28668548], XLM-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01900410 | | USD[211.58] | | |
| 01900412 | | BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-1024[0], BTC-MOVE-1102[0], FLOW-PERP[0], USD[3000.86], USDT[0.00000001] | | |
| 01900413 | | DOGE[.2843], EDEN[.08636], ETH[.00097855], ETHW[.00097855], SOL[.00998], TRX[3550], USD[1.54] | | |
| 01900417 | | ATLAS[0], USD[0.00], USDT[0.00000001] | | |
| 01900418 | | ETH[0.00000057], ETHW[0.00000057], FTM[0], FTT[0.01396969], SOL[0.00000001], USD[0.03], USDT[0.00994971] | | |
| 01900422 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.04], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01900428 | Contingent | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00663692], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00820657], LUNA2_LOCKED[0.01914868], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[138.23619147], SRM_19161149], SRM_19161149], SRM_LOCKED[138.23619147], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01900429 | | POLIS[59.499981], USD[0.26] | | |
| 01900436 | | ALICE[15.5969736], BNB[.10997866], C98[147.965282], DYDX[21.4902612], FTM[.89654], FTT[28.1907278], MATIC[19.99612], TLM[.2278], USD[1.31], USDT[10.83847289] | | |
| 01900440 | Contingent | 1INCH[0], AGLD[0], ALPHA[0], ASD[0], ATLAS[0], AXS[0], BAL[0], BAND[0], BICO[0], BIT[0], BTC[0], C98[0], CONV[0], CQT[0], CVC[0], DYDX[0], FIDA[0], FTT[0], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056444], MATIC[0], MCB[0], OMG[0], PERP[0], PERP-PERP[0], RAY[0], REN[0], RUNE[0], SKL[0], SOL[0], TLM[0], USD[0.04], USDT[0.11088518], XRP[0] | Yes | |
| 01900441 | | 0 | | |
| 01900443 | | ATLAS[675.58260047], BNB[.0095], MNGO[1257.17442494], RAY[38.27056890], SGD[0.00], SOL[0], TRX[1060.728824], USD[1.83] | | |
| 01900444 | | USD[0.00], USDT[0] | | |
| 01900446 | | 1INCH-PERP[0], BAND-PERP[0], BTC[0.00004839], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.04052], FTT-PERP[0], GLMR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SXP[.072764], USD[0.52], USDT[10365.39242880] | | |
| 01900447 | | DOT[114.197093], MANA[289], USD[1.34], XRP[.78] | | |
| 01900450 | | 0 | | |
| 01900451 | | BTC[0.58320552], ETH[8.8550703], ETHW[.00004629] | | |
| 01900455 | Contingent | ATLAS[82280], AUDIO[500.0025], BTC[0.00053041], FTM[15740.42887298], FTT[600.3414568], HNT[.001474], RAY[97.000485], SOL[.00969453], SRM[284.81007125], SRM_LOCKED[164.27125375], TULIP[116.5], USD[144.22], USDT[4.49243590], XRP[22951.4219] | | |
| 01900460 | | AURY[.9946], KIN[9998], POLIS[.08992], TRX[.000001], USD[0.00], USDT[0] | | |
| 01900461 | | USDT[0.00000045] | | |
| 01900463 | | BTC-PERP[0], USD[0.00], USDT[0.00010166] | | |
| 01900468 | Contingent | FTM-PERP[0], SRM_03074705], SRM_LOCKED[.14332611], USD[0.00] | | |
| 01900473 | | FTT[0], USD[0.00], USDT[0] | | |
| 01900479 | | ADABULL[.00006832], ALGOBULL[1079784], ATLAS[1.852], BNB[0.00173560], BNBBULL[.00006168], BTC-PERP[0], BULL[0.00007523], COMPBULL[.07496], DYDX[.05196], ETHBULL[.00004638], FTT[0.29990000], MATICBEAR2021[95.1], MKRBULL[.0005572], SOL[0], TONCOIN[15.66], TRU[.485], USD[0.01], XTZBULL[.0862] | | |
| 01900483 | | BTC[.00005796], USD[0.00], USDT[0] | Yes | |
| 01900484 | | USD[0.00], USDT[0] | | |
| 01900488 | | MANA[0], USD[0.00] | | |
| 01900491 | Contingent, Disputed | TRX[.000001] | | |
| 01900493 | | ADA-PERP[20], ATOM-PERP[4.03], ETH-PERP[.032], MNGO-PERP[100], SOL-PERP[0], SUSHI-PERP[2.5], USD[386.30] | | |
| 01900495 | | ADA-PERP[0], BAO[1], BTC-PERP[0], DENT[2], DOT-PERP[0], ETH[2.61128407], ETH-PERP[0], ETHW[1.18082329], EUR[0.06], FIL-PERP[0], FTM[1], FTM-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN[3], KNC-PERP[0], LEO[9.15184128], LRC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], TRU[1], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.57592666], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 01900496 | | USD[0.00], USDT[0] | | |
| 01900501 | | STARS[.9998], USD[0.00], USDT[0] | | |
| 01900506 | | TRX[.000001] | | |
| 01900507 | | FTT[.00000001], NFT (318731905605797923/FTX EU - we are here! #95268)[1], NFT (320117789419100468/FTX AU - we are here! #48394)[1], NFT (397743402253752883/FTX EU - we are here! #95124)[1], NFT (551247603814216087/FTX AU - we are here! #48416)[1], TRX[0], USD[0.02], USDT[0], XRP[0.54406449] | | |
| 01900509 | | TRX[.000001], USDT[.91516697] | | |
| 01900512 | | EDEN[291.80619302], USD[0.51] | | |
| 01900513 | Contingent | ADA-PERP[0], BTC[0.78282469], BTC-MOVE-0320[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0609[0], BTC-PERP[0], ENS-PERP[0], ETH[2.34521595], ETH-1230[0], ETH-PERP[0], ETHW[0.00069415], EUR[1.07], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000408], LUNA2_LOCKED[0.00000952], LUNC-PERP[0], STETH[0.00008346], SUSHI-PERP[0], TRX[3.9992], USD[0.17], USDT[0] | | |
| 01900514 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01900518 | | USD[0.00] | | |
| 01900521 | | GBP[0.28], USD[0.06] | | |
| 01900528 | | ETH[0], FTT[0.0000036], USD[0.00], USDT[0] | | |
| 01900530 | | ATLAS[25354.928], TRX[.000001], USD[0.84], USDT[0] | | |
| 01900532 | | ETH[.00015] | | |
| 01900533 | | ATLAS[50], SNY[0], SRM[19.9962], USD[1.06], USDT[0] | | |
| 01900534 | | BAO-PERP[0], BTC[0.00001615], DENT-PERP[0], DOGE-PERP[0], FTT[0.01990076], HNT-PERP[0], SLP-PERP[0], USD[0.01], USDT[0] | | |
| 01900535 | | USDT[0] | | |
| 01900538 | | USD[0.00] | | |
| 01900541 | | USD[0.81] | | |
| 01900546 | | USD[0.00], USDT[0] | | |
| 01900551 | | ATLAS[1220], CONV[4299.278], POLIS[13.697397], USD[1.63] | | |
| 01900565 | | FTT[28.00005978], SOL[0] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01900571 | | GLXY[.06454], USD[0.00], USDT[0] | | |
| 01900572 | | AKRO[5], ATLAS[0], BAO[16], CHZ[2.00285141], DENT[5], DOGE[1], EUR[0.00], FIDA[0], GRT[1.00364123], KIN[12], MATH[1.0124697], MATIC[1.04364004], MNGO[0], OXY[0], RAY[0], RSR[5], SNY[0], SRM[0], TRX[3], TULIP[0], UBXT[3] | Yes | |
| 01900573 | | USD[10.71] | | |
| 01900575 | | USD[0.57], USDT[0] | | |
| 01900577 | | ETHW[.00097714], USD[0.00] | | |
| 01900578 | | BNB[0.29721739], BTC[0.01957774], ETH[0.14721350], ETHW[0.07259077], FTM[50], FTT[0], SLP[0], SOL[3.12474800], TULIP[0], USD[54.70], USDT[1.00023008] | | |
| 01900580 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01900582 | | BNB[0] | | |
| 01900584 | | BAO[1], IMX[.00925912], KIN[1], USD[0.00] | Yes | |
| 01900587 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01900592 | | ADA-PERP[0], BTC[0.01039798], DOGE[705.863036], ENJ[10.997866], ETH[0.22197793], ETHW[0.22197793], FTT[7.498518], LINK[10.5979436], MANA[15], SAND[7.998448], SHIB[3799262.8], SOL[3.9492337], USD[0.89], USDT[172.31610356] | | |
| 01900594 | | ATLAS[0], ATLAS-PERP[0], AURY[0], BNB[0], FTT[0], FTT-PERP[0], GT[0], IMX[0], TRX[0], USD[1.42], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01900596 | | MNGO[3328.89938341] | | |
| 01900598 | | ATLAS[90010.372], POLIS[.07], TRX[.000016], USD[10.51], USDT[0] | | |
| 01900600 | | AURY[11.99848], FTT[.02407831], USD[0.47], USDT[0.00000026] | | |
| 01900604 | | RAY[409.918], SOL[7.998], USD[191.72], USDT[4611.65] | | |
| 01900609 | | ADA-PERP[0], ATLAS[130], BNB[.00000001], BTC-PERP[0], USD[-0.09], USDT[0] | | |
| 01900612 | | ATLAS[3.377218], FTT[.09810418], LTC[.03838286], SPELL[83.87375], USD[0.09], USDT[669.61539970], XRP[.04414] | | |
| 01900616 | | ATLAS[0], LINA[0], NEAR[5.99], USD[0.00], USDT[0] | | |
| 01900623 | | ATLAS[459.8081], POLIS[.09943], USD[0.79], USDT[0] | | |
| 01900625 | | ATLAS[3.86491342], AVAX[.06274165], BTC[0.25714866], DOT[.02371111], ETH[0.00064137], ETHW[0.00064137], EUR[0.00], FTM[.26577962], FTT[0], LINK[.01577659], MATIC[5.88895149], SOL[0], TRX[163], UBXT[1], USD[4.87], USDT[0] | | |
| 01900633 | | AKRO[1], AUD[0.00], CHZ[1], DENT[1], IMX[.00062055], KIN[2], MATIC[1.05745529], TRX[1], UBXT[1], USD[0.00], XRP[.00672302] | Yes | |
| 01900640 | | NFT (395261433799394551/FTX EU - we are here! #282736)[1], NFT (507333591893314777/FTX EU - we are here! #282741)[1] | | |
| 01900647 | Contingent | BAT-PERP[0], BNB[.00330835], BNB-PERP[0], BTC[0.00009696], BTC-MOVE-0928[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00082192], ETH-PERP[0], ETHW[0.00067440], EXCH-PERP[0], FTT[27.17551107], FTT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (317255150049190559/FTX EU - we are here! #242931)[1], NFT (344043249053629634/Austria Ticket Stub #1837)[1], NFT (357363747923710660/FTX Crypto Cup 2022 Key #1320)[1], NFT (363027866009274783/FTX EU - we are here! #243014)[1], NFT (437233530627626213/FTX EU - we are here! #242999)[1], SHIT-PERP[0], SOL[0.00335576], SOL-PERP[0], SRM[.32877786], SRM_LOCKED[2.5786114], TRX[.000028], UNI-PERP[0], USD[1121.88], USDT[0.00273009] | | |
| 01900649 | | BCH[.00011445] | | |
| 01900650 | | ATLAS[2472.81487], FTT[5.39992], TRX[.405958], USD[0.36] | | |
| 01900653 | | USD[0.43] | | |
| 01900654 | | FTT[.06261185], TONCOIN[.080905], USD[0.01], USDT[0] | | |
| 01900655 | | NFT (329171721136418167/FTX AU - we are here! #1721)[1], NFT (359545929383833077/FTX AU - we are here! #1717)[1], USDT[0] | Yes | |
| 01900660 | | MER[310.88372], USD[0.70] | | |
| 01900661 | | ETH[.00560742], ETHW[0.00553896] | Yes | |
| 01900662 | | ETH[.00054074], ETHW[0.00054073], USD[1.52] | | |
| 01900665 | | USD[0.00], USDT[0.01924307] | | |
| 01900666 | | DOGEBULL[4.748], DYDX-PERP[0], ETH[.00000228], ETHW[.00000228], USD[0.04], USDT[0.00000001], XRPBULL[3240] | | |
| 01900668 | | USD[0.56] | | |
| 01900673 | | CRO[339.74281118], FTT[1.76088303] | | |
| 01900675 | | USD[0.00], USDT[0] | | |
| 01900677 | Contingent, Disputed | ETH[.00004858], ETHW[.00004166] | Yes | |
| 01900680 | | BTC[0.27615131], BTC-PERP[0], ETH-PERP[0], SOL[366.5680856], SOL-PERP[0], USD[20312.22] | | |
| 01900681 | | TRX[.000001], USD[0.00] | | |
| 01900684 | | AR-PERP[0], DYDX[0], LUNC-PERP[0], RUNE[0], USD[0.00], USDT[2026.64905490], XRP-PERP[0] | | |
| 01900688 | | USDT[.42285696] | | |
| 01900690 | | USD[0.00], USDT[0], XRP[0.02116355] | | |
| 01900693 | | USD[5.71], USDT[0] | | |
| 01900694 | | BNB[.06452258], BTC-PERP[0], USD[11.06] | | |
| 01900696 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.17061984], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.70141427], LUNA2_LOCKED[1.63663331], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01900698 | Contingent | ENS[0.00836503], ETH[0.00099582], ETHW[.00099582], FTT[.099107], LUNA2[0.00000197], LUNA2_LOCKED[0.00000460], LUNC[.430162], MATIC[1.88596111], SOL[0.00794255], USD[0.00], USDT[0] | | |
| 01900701 | | AUDIO[1], BAO[1], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01900704 | | USD[0.01] | | |
| 01900705 | | CITY[.6], TRX[.000001], USD[1.52], USDT[0.00420839] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01900707 | | AURY[335.04199619], STEP[571.2], USD[0.00], USDT[0] | | |
| 01900711 | | USD[0.00] | | |
| 01900712 | | NFT (314936772380869103/The Hill by FTX #32996)[1] | | |
| 01900714 | | SOL[0], TONCOIN[.09744], USD[0.47], XRP[0] | | |
| 01900716 | | USD[0.31] | | |
| 01900720 | | ATLAS[0], ETH[0], POLIS[0], SRM[0], TRX[0], USD[0.90], USDT[0] | | |
| 01900729 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[7250], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[20.816874], LUNA2_LOCKED[48.57270599], LUNC[359566.32410661], LUNC-PERP[0], ONE-PERP[0], SOS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-30.70], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01900730 | | NFT (512568324087970592/FTX EU - we are here! #32750)[1], NFT (538786277606308559/The Hill by FTX #10837)[1], USDT[.51791637] | Yes | |
| 01900732 | | BTC[.00093112] | | |
| 01900734 | | FIL-PERP[0], USD[0.77] | | |
| 01900735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-00000001], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.0306261], XRP-PERP[0], XTZ-2021123[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01900738 | | CTX[0], FTT[0.00141727], NFT (346501291619716901/FTX EU - we are here! #26744)[1], NFT (424783023686247417/FTX EU - we are here! #26255)[1], NFT (425213428846879773/FTX EU - we are here! #34707)[1], NFT (433791606518669412/FTX AU - we are here! #34151)[1], NFT (461033304118863707/FTX Crypto Cup 2022 Key #3625)[1], NFT (526525584803107364/The Hill by FTX #6412)[1], NFT (534905332962060930/FTX EU - we are here! #26625)[1], TRX[0], USD[0.32], USDT[0.05481916] | | |
| 01900739 | Contingent | BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0.00000002], LINK[0.51242456], LINKBULL[2957000.07219822], LINKHEDGE[0], LUNA2[0.00000462], LUNA2_LOCKED[0.00010788], LUNC[0], SOL[0.00000001], USD[0.00], USDT[60.16786928], USTC[0] | | |
| 01900741 | | ATLAS[4100], POLIS[25.7], TRX[.000001], USD[1.38], USDT[0] | | |
| 01900742 | | AUD[0.00], KIN[1], XRP[.00030134] | Yes | |
| 01900746 | | FTT[0], TRX[.000778], USD[0.00], USDT[2.03920000] | | |
| 01900749 | | BTC[0.00002845], USD[27556.97] | | |
| 01900750 | | TRX[.000001], USDT[0.14301656] | | |
| 01900751 | | NFT (324354622346166972/FTX EU - we are here! #166659)[1], NFT (505707495828556458/FTX EU - we are here! #166744)[1], NFT (512199741189193408/FTX EU - we are here! #165346)[1] | | |
| 01900754 | | ALGOBULL[1060070.73482205], BCHBULL[857.94161376], BSVBULL[18443663.1414], EOSBULL[111889.67530502], SUSHIBULL[182208.0425652], USDT[0], XLMBULL[1017.65192628], XRPBULL[1010400.10998286] | | |
| 01900761 | | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00002492], BTC-PERP[0], BTT-PERP[0], ENS-PERP[0], FTT-PERP[0], LUNC-PERP[0], SCRT-PERP[0], SOL[.00000001], SOL-PERP[0], USD[126.23], USDT[0.03005799], VET-PERP[0] | | |
| 01900762 | | ATLAS[410], AUD[0.00], MNGO[250], OXY[17], SRM[5], USD[0.66], USDT[0] | | |
| 01900763 | | AKRO[2], ATLAS[6124.82680884], BAO[3], BF_POINT[200], BTC[0.08246047], DENT[1], DOGE[180.04720139], DOT[1.09099289], ETH[.14529503], ETHW[.14443019], EUR[0.16], KIN[3], POLIS[83.26413997], RSR[1], SOL[2.08530792], TRX[1], USD[0.00], USTC[0] | Yes | |
| 01900765 | Contingent | EUR[0.00], FTT[0], GST[3956.56], LUNA2[0.03841634], LUNA2_LOCKED[0.08963813], LUNC[8365.24], USD[0.04], USDT[0] | | |
| 01900767 | | BTC[0.00000791], MEDIA[0], USD[0.00] | | |
| 01900770 | | BNB[.00000001], USD[0.00] | | |
| 01900771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01900775 | | NFT (303446899118038285/FTX EU - we are here! #9610)[1], NFT (328760376959883102/FTX EU - we are here! #9787)[1], NFT (397121678111522828/FTX EU - we are here! #9910)[1] | | |
| 01900776 | | BTC[.00046802], LTC[4.19937198] | Yes | |
| 01900780 | | ATLAS[0], BNB[0], USD[0.00], XRP[0] | | |
| 01900786 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGEBULL[0.00267633], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA20.25963240], LUNA2_LOCKED[0.60580895], LUNC[56535.503484], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (354058702960216864/SHIBUBTC #1)[1], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-1.82], USDT[0.00202357] | | |
| 01900789 | | BTC[1.87252586], ETH[5.87955867], ETHW[5.88046667] | Yes | |
| 01900793 | | BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SAND-PERP[0], USD[19.65], VET-PERP[0], XRP-PERP[0] | | |
| 01900797 | | AKRO[1], BAO[2], DENT[2], FTT[.00000562], KIN[2], SGD[0.00], SLP[.00589513], TRX[1] | Yes | |
| 01900803 | | ATLAS[10], USD[0.46], USDT[0] | | |
| 01900808 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTM[.4751], FTM-PERP[0], FTT[379.69855], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[.071986], LINK[.029673], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01900810 | | POLIS[2.12563244], USD[0.00] | | |
| 01900812 | | ADA-0325[0], FTT[.00000081], LINK[.08], TRX[.000001], USD[0.02], USDT[0] | | |
| 01900813 | | ATLAS[77.89492926], TRX[.000001], USD[0.00], USDT[10.30882556] | Yes | |
| 01900814 | | TRX[.000001] | | |
| 01900815 | Contingent | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[7.64498654], AVAX-PERP[0], BTC[.00579884], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.16393618], ETH-PERP[0], ETHW[0.00096355], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-0930[0], LOOKS-PERP[0], LUNA2[0.00049258], LUNA2_LOCKED[0.00114935], LUNC-PERP[0], NEAR[5.3855], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[326.67], USDT[0.36258859], USTC[0.06972715], YFI-PERP[0] | | ETH[.000956] |
| 01900816 | | BNB[0], ETH[.00000024], ETHW[.00000024], KNC[0], SAND[0], SHIB[55.18973764], SOL[0.00003708], USD[0.09] | Yes | |
| 01900818 | | NFT (560174120389226804/It is though)[1], USD[8.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01900820 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[0.00586982], PAXG[0], SOL[0], SRM[0.00007504], SRM_LOCKED[0.01626349], TONCOIN[.036521], USD[1.25], USDT[0] | | |
| 01900823 | | BNB[0], TRX[.000777], USD[-5.11], USDT[5.64171971] | | |
| 01900830 | | BTC[.05337841], ETH[.65925765], ETHW[.65925765], FIL-PERP[0], FTT[0], LUNC-PERP[0], MANA[130.42839488], MATIC[53.62009838], SAND[118.59689235], SOL[21.99999054], SRM[114.00010787], USD[0.01], VET-PERP[0] | | |
| 01900835 | | ATLAS[5008.2184037], FTT[10.03898645], POLIS[100], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01900836 | | USDT[0] | | |
| 01900837 | | ADA-PERP[0], ALGO[2440.12689673], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00001248], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.00077701], USD[0.00], USD[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01900839 | | NFT (450711482354243134/FTX Crypto Cup 2022 Key #6164)[1], USDT[0.03884356] | | |
| 01900840 | | BNB[.00733275], COPE[.93388], DOGE[19739], EDEN[.097112], LOOKS[.54495], RAY[.95554], SLRS[.9981], TRX[.461502], USD[0.10], USDT[0.00000001] | | |
| 01900843 | | USD[1.21], USDT[.001606] | | |
| 01900844 | | USD[0.01], USDT[0] | | |
| 01900848 | | 1INCH[102.81777727], BTC[0.00438275], FTT[0.03560590], HT[0], USD[0.32] | | 1INCH[101.729429] |
| 01900850 | | APT[0], BNB[0], ETH[.00382814], MATIC[0], TRX[50.32793781], USD[0.00], USDT[0.00005971] | | |
| 01900852 | | USDT[0] | | |
| 01900859 | | FTT[.50202823], USDT[0.00000050], XRP[.853864] | | |
| 01900860 | | ATLAS-PERP[0], BTC-MOVE-20210916[0], LINKBULL[.093521], TOMOBULL[66.085], USD[2.45], USDT[0.86399099] | | |
| 01900865 | | MNGO[9.7473], MNGO-PERP[0], RAY[.8312], USD[198.00], USDT[0.00000001] | | |
| 01900866 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], USD[1.28], USDT[0.26479265], XTZ-PERP[0] | | |
| 01900868 | | SLRS[46.76515569], USDT[0.00000001] | | |
| 01900870 | Contingent | BAO[1], LUNA2[0.00502564], LUNA2_LOCKED[0.01172651], LUNC[1094.34580718], USDT[0] | | |
| 01900881 | | USD[0.00], USDT[0] | | |
| 01900883 | | ATLAS[490], TRX[0.00002224], USD[0.83], USDT[0.99611089] | | TRX[0.00002], USD[0.82], USDT[.976806] |
| 01900889 | | HBAR-PERP[0], LOOKS[.35602842], LOOKS-PERP[0], SOL[486.00844519], TRX[.000001], USD[213.07], USDT[0.00480000] | | |
| 01900890 | | 1INCH[0], ATLAS[0], BAND[0.03462141], BNB[0], BTC[0], CHZ[0], CRO[0], DOGE[0], ETH[0], FTT[0.00000774], GALA[0], IMX[0], LINA[0], LINK[0], LINKHEDGE[0], LRC[0], MANA[0], MATIC[0], POLIS[0], SAND[0], SOL[0.00000001], SPELL[0], SUSHI[7.95338583], THETAHEDGE[0], TRX[0], USD[-0.60], USDT[0.00000042], XRP[0] | | |
| 01900891 | | ATLAS[200], OXY[16.53733285], POLIS[3.8], SHIB[1200298.84707005], USD[0.74], USDT[0] | | |
| 01900896 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[220], MTL-PERP[0], REEF-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000026], TRX-PERP[0], USD[0.00], USDT[0.55073396], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01900900 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0], CRV[133.722835], CRV-PERP[0], CVX[2.6], ETH[2.00525560], ETHW[0.86751282], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT[23.9], HNT-PERP[0], IMX-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[1.33482798], LUNA2_LOCKED[3.11459864], LUNC[4.3], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[181.20] | | |
| 01900912 | | SRM[4.85061532], USD[0.00] | | |
| 01900913 | | MEDIA[.15], STEP-PERP[0], USD[0.02] | | |
| 01900916 | Contingent | AAVE[1.54065927], BF_POINT[300], BTC[0.00429720], CHZ[0], ETH[1.58263827], ETHW[1.58286948], FTM[238.42413988], IMX[28.60028676], LUNA2[0.99766713], LUNA2_LOCKED[2.24539234], LUNC[3.10306524], MANA[46.91023877], SAND[131.56544444], SOL[2.98054351], SRM[0], USD[0.00] | Yes | |
| 01900921 | | ATLAS[9.4414], USD[8.04], USDT[.0044] | | |
| 01900928 | | BNB[0] | | |
| 01900930 | | BTC[.26376193], DOGE[22813.87695412], DYDX[.09794], ETH[5.00059666], ETHW[5.00059666], FTT[0.09914380], FTT-PERP[0], SHIB[92686.2], SOL[0], USD[0.00], XRP[4284.651705] | | |
| 01900931 | Contingent | AXS-PERP[0], BNB[0.09232253], BTC[0.00029021], CAKE-PERP[0], ETH[0.00000001], ETHW[0.00000001], FTT[0.05460348], FTT-PERP[0], GLMR-PERP[0], LUNA2[0.00287213], LUNA2_LOCKED[0.00670165], NFT (343070364000961090/FTX EU - we are here! #101766)[1], NFT (462612876328639018/FTX AU - we are here! #27544)[1], NFT (493415230633090496/FTX EU - we are here! #137702)[1], NFT (509336578875292722/FTX EU - we are here! #101971)[1], USD[0.00], USDT[0], USTC[0.40656474], YFI-PERP[0] | | |
| 01900934 | | BTC[0], FTT[0.01678347], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01900935 | | DAWN[.03732627], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], USD[0.84], XTZ-PERP[0] | | |
| 01900938 | | ATLAS[0] | | |
| 01900939 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[1.232], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03297489], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (379565875995563612/FTX EU - we are here! #18247A)[1], NFT (389983185600186174/FTX AU - we are here! #33309)[1], NFT (440321276224279013/FTX AU - we are here! #33398)[1], NFT (470246960644585209/FTX EU - we are here! #182556)[1], NFT (473781039768867104/FTX EU - we are here! #182595)[1], NFT (490380126668995871/The Hill by FTX #10334)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[921.75], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01900941 | | HNT[1.3], USDT[2.48960304] | | |
| 01900943 | Contingent | BTC[0], ETH[0], EUR[0.00], FTM[0], LUNA2[.023], LUNA2_LOCKED[.0536], LUNC[5000.00677150], MATIC[0], RAY[0], SOL[0], TRU[1331.9996], USD[0.02], USDT[0], XRP[0] | | |
| 01900946 | | BAND-PERP[0], BTC-PERP[0], CEL[.0038], EGLD-PERP[0], ETH-PERP[0], LOOKS-PERP[0], USD[0.19], USDT[.76263293], USTC-PERP[0] | | |
| 01900954 | | BNB[0], ETH[.213], GAL[.00925148], GST[1.05], GST-PERP[0], NFT (465642817112626330/FTX EU - we are here! #14881)[1], NFT (499312598273175466/FTX EU - we are here! #14987)[1], NFT (519730623333650334/FTX EU - we are here! #14686)[1], SOL[0], TRX[0.51553700], USD[1.23], USDT[0.22231552] | | |
| 01900957 | | AKRO[1], BAO[4], DENT[1], DOT[.00007529], EUR[152.49], KIN[3], SOL[.00003904], TRX[3], UBXT[1], USDT[0.99710587] | Yes | |
| 01900960 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091162], MER[.78492], TRX[.000039], USD[0.00], USDT[0] | | |
| 01900961 | | ETH[0], SOL[0], TRX[.185302], USD[1.05] | | |
| 01900962 | | USDT[0.00022919] | | |
| 01900982 | | AKRO[4], ALPHA[1.00922026], BAO[1], BAT[3.24133246], CONV[1.90934742], GRT[1.00364123], KIN[1], MATH[1.01013305], RSR[3], SECO[1.09237945], SGD[0.00], TRX[6], UBXT[1], USDT[0] | Yes | |
| 01900983 | | SLRS[.99981], USD[0.03] | | |
| 01900989 | | BTC-PERP[0], FTT[15.18], RAY[75.67702977], SGD[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01900990 | | IMX[.072], USD[0.00] | | |
| 01900995 | | LTC[.0008], MAPS[.9998], SRM[.9992] | | |
| 01900996 | | ADA-PERP[2207], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GENE[.00002], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[609.17814], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[-748.011, USDT[0.00000001], VET-PERP[414411], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01901000 | Contingent, Disputed | SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.04991000] | | |
| 01901001 | | DENT[5.00093935], DOGE[.48293742], USD[0.05], USDT[0] | | |
| 01901006 | | AKRO[1], ATLAS[.01703463], BAO[5], GBP[0.00], KIN[6], STEP[.00107143], UBXT[23], USDT[0] | Yes | |
| 01901008 | | BAO[1], DODO[10.72826816], KIN[1], ROOK[.04621671], STEP[11.92982512], USD[3.30] | Yes | |
| 01901014 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00] | | |
| 01901019 | | MNGO[12977.72117391], POLIS[.000915] | Yes | |
| 01901025 | | KIN[9762], USD[0.00] | | |
| 01901027 | | BNB[0], OKB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01901034 | | TRX[10.857798], USD[0.01], USDT[0] | | |
| 01901038 | | ATLAS[5832.8376643], DFL[2468.62976266], TRX[.000001], USDT[0] | | |
| 01901039 | | BTC[0.01326735], USD[15.00], USDT[0.00000001] | | |
| 01901041 | | ETH[0.00000784], ETHW[0.00000784], USD[0.00], USDT[0] | Yes | |
| 01901042 | | USD[25.00] | | |
| 01901046 | | BTC[0] | | |
| 01901048 | | USD[1.33], USDT[3.0309237] | | |
| 01901050 | | CAKE-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], USD[0.14], USDT[0] | | |
| 01901051 | | ETH-PERP[0], TRX[.00021], USD[7.33], USDT[0.14459631] | Yes | |
| 01901060 | | USD[0.00] | | |
| 01901063 | | TRX[.000001], USDT[0] | | |
| 01901066 | | USDT[1.47174529] | | |
| 01901072 | | ATLAS[8.202], USD[0.01] | | |
| 01901077 | | NFT (351582944451736000/FTX EU - we are here! #201593)[1], NFT (519414700597172849/FTX EU - we are here! #201510)[1], NFT (520922399376684317/FTX EU - we are here! #201560)[1] | Yes | |
| 01901078 | Contingent | BNB[.009806], BTC[0.00009786], ENJ[.004552], ETH[0.00093714], ETHW[0.00093714], EUR[0.00], FTT[.03472449], LUNA2[0.52772269], LUNA2_LOCKED[1.23135295], LUNC[1.7], RAY[.1826714], SOL[.00191754], SRM[.78713836], SRM_LOCKED[.65988868], USD[0.00] | | |
| 01901082 | | SGD[97.75], USD[2309.64], USDT[0] | | |
| 01901084 | | ATLAS[8.289088], FTT[51.19142568], SLRS[.9732765], USD[1.48], USDT[0] | | |
| 01901099 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], TRX[.000001], TRX-PERP[0], USD[-17.58], USDT[22.67187373], XRP-PERP[0], ZRX-PERP[0] | | |
| 01901101 | | BULL[0], FTT[0.05099901], USD[0.01] | | |
| 01901103 | | AUD[0.00], BF_POINT[200], BNB[0], ETH[0], ETHW[0], LINK[0.00000001], USD[0.00] | Yes | |
| 01901104 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUD[125.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0089056], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[613.45], USDT[0.00702], XRP[912], XTZ-PERP[0] | | |
| 01901105 | | ATLAS[0], ETH[0], FTT[0], LTC[0], MANA[0], SOL[0], USD[0.00], USDT[0] | | |
| 01901109 | | CHZ[.00000001], USD[0.00], USDT[0] | | |
| 01901110 | | 0 | | |
| 01901111 | | USD[0.24], USDT[0] | | |
| 01901113 | Contingent | ADABULL[32.14553912], ADA-PERP[0], ALGOBULL[3109442.9], ALTBULL[4.26632834], ASDBULL[5.9989524], ATOMBULL[250004.991], BALBULL[139514.88280000], BEAR[1098801.74261076], BNB[0], BRZ[0.67193680], BSVBULL[1999.7381], BTC[0.00322455], BTC-PERP[0], BULL[0.01332890], CAKE-PERP[0], COMPBULL[320762.007654], DEFIBULL[.99982], DOGEBULL[9.32713719], DOGE-PERP[0], ENS-PERP[0], ETCBULL[1.99964], ETH[0.00016135], ETHBULL[12.42234400], ETH-PERP[0], ETHW[0.00016135], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], HTBULL[8.398488], IOTA-PERP[0], KNCBULL[7825.5918096], LEO-PERP[0], LINKBULL[11997.84], LINK-PERP[0], LTC[0.00002898], LTCBULL[29063.25908523], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008387], MANA-PERP[0], MATICBEAR2021[399.92800001], MATICBULL[39123.63880942], MCB-PERP[0], MKRBULL[1.9996508], NFT (404372071915671853/inception #87)[1], NFT (449891202947144877/#46_Valentino_Rossi)[1], NFT (450388954058108209/littlefrog_#01)[1], NFT (461845468007344175/Ronaldinho)[1], OKB[0.00000001], OKBBULL[11.00056170], PRIVBULL[1.9996508], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[0.76903704], SUSHIBULL[499910], THETABULL[2105.60846025], TRXBULL[18.9984286], UNISWAPBULL[82.50397407], USD[31.36], USDT[0], VETBULL[1207.49371180], VET-PERP[0], XRP[0.00365668], XRPBULL[12227.60398072], XRP-PERP[0], ZECBULL[17.9986032] | | |
| 01901116 | Contingent, Disputed | ADABULL[0], BCH[0], BNB[0], BTC[0], ETHW[0], GBP[0.00], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01901121 | | ATLAS[9.726], USD[0.00], USDT[0] | | |
| 01901123 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123101, DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-2021123101, ETH-PERP[0], FIL-2021123101, FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.00007580], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00565153], LUNA2_LOCKED[0.01316691], LUNC[.003248], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123101, OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.008348], SOL-PERP[0], SPELL-PERP[0], SRM[.01698974], SRM_LOCKED[.07987045], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021123101, SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.00], USDT[30.52904778], USTC[.6], VET-PERP[0], WAVES-PERP[0], XAUT-2021123101, XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0], YFI-2021123101, YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[0] | | |
| 01901126 | | AVAX-PERP[0], DOT-PERP[0], EDEN[.04190864], EDEN-PERP[0], FTT[.09718382], FTT-PERP[0], SRM-PERP[0], TRX[.000001], USD[4.35], USDT[10.36399034] | | |
| 01901127 | | ATLAS[4820], USD[0.92], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01901130 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00050158], ETH-PERP[0], ETHW[0.00050158], FTT[0.0792704], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[.05645793], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.12803957], MATIC-PERP[0], MTL-PERP[0], NFT (292368143514174607/FTX EU - we are here! #283094)[1], NFT (337021008202538306/FTX AU - we are here! #32548)[1], NFT (474581104818535507/FTX EU - we are here! #283096)[1], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00167548], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.109945], TRX-PERP[0], UNI-PERP[0], USD[-0.78], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01901131 | Contingent | FTT[.09884], LUNA2[0], LUNA2_LOCKED[8.45668846], NEAR[6.8], USDT[0.15567218] | | |
| 01901132 | | FTT[21.6], FTT-PERP[0], STEP[519.00432987], TRX[.044466], USD[2.44], XRP[.815941] | | |
| 01901133 | | HT[0], TRX[0] | | |
| 01901134 | | BNB[0.00000208], TRX[0], USD[0.00], USDT[0] | | |
| 01901145 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01901150 | Contingent | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00001505], LUNA2_LOCKED[0.00003512], LUNC[3.27761019], LUNC-PERP[0], MINA-PERP[0], OKB-20210924[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01901156 | | NFT (552739020425934228/FTX Crypto Cup 2022 Key #1996)[1], NFT (566306161872944637/The Hill by FTX #24317)[1] | | |
| 01901157 | | AUD[0.00], ETH[0], EUR[19.32], IMX[0.08704000], SAND[.25996226], SOL[0], USD[0.00], USDT[0] | | |
| 01901159 | | BTC[0], TRX[.000001], USD[0.01], USDT[0.66435347] | | |
| 01901160 | | ATLAS[4495.48479152], USD[0.14], USDT[.007852] | | |
| 01901170 | | ATLAS[1570], BTC[0.00006216], FTT[5.91534878], USD[0.23] | | |
| 01901175 | | ALCX[7.146], ALEPH[1561], APE[11.565192], ATLAS[33187.7105], FTT[0.31143492], SLP[23410], SNY[533], USD[0.06], USDT[0] | | |
| 01901176 | | ETH[0], USD[0.00] | | |
| 01901178 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[589.8879], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM[.9743823], FTM-PERP[0], FTT[.83052842], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[110.9795427], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[84.9817543], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STARS[11], STEP[310.44277485], SUSHI-PERP[0], THETA-PERP[0], TRX[.000027], TRX-PERP[0], USD[0.00], USDT[311.2337], USTC-PERP[0], WRX[.9386281], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01901179 | | ATLAS[18694.80747549], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[58.62373271], USDT-PERP[0] | | |
| 01901181 | | AVAX[5.40388320], BTTPRE-PERP[0], CRV[223], ETH[0.0009628], ETHW[0.0009628], LRC[247], PERP[.02584], STG[206.904], USD[16.21] | | |
| 01901182 | | ATLAS[28.41988466], ETH[.00000001] | | |
| 01901184 | | ATLAS[503.80837009] | | |
| 01901190 | | ATLAS[25.18182991], MNGO[10.77411127], USDT[0] | | |
| 01901191 | | ATLAS[4.42979575], BTC[0.00003069], ETC-PERP[0], SLP[0], TRX[.000001], USD[0.00], USDT[0.19000000] | | |
| 01901199 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], PAXG[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[3479.82], USDT[0.00000001], USDT-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01901201 | | TRX[.000001], USD[0.00], USDT[0.00100000] | | |
| 01901203 | | NFT (387106776097242940/FTX Beyond #299)[1], SOL[0], USD[0.00], USDT[0.00000099] | | |
| 01901205 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01901207 | | 1INCH[1], BTC[.00000314], TRX[1.000068], USD[0.20], USDT[0.00766585] | Yes | |
| 01901209 | | 1INCH[25], USD[0.26], USDT[0] | | |
| 01901210 | | BTC[0], USD[0.00], USDT[0] | | |
| 01901211 | | AKRO[1], BAO[2], BIT[126.20649822], EDEN[12.22201294], FTT[2.22491979], KIN[5], MATIC[.00288375], RSR[1], TRX[144.32823585], UBXT[1], USDT[12.99111159] | Yes | |
| 01901212 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01901214 | | ATLAS[2500], CRO[1000], USD[0.00], USDT[0] | | |
| 01901221 | | AKRO[1], BAO[3], DENT[1], FTM[.00020488], KIN[3], RUNE[6.06082206], SGD[0.00], SHIB[2045.0563431], USD[0.00] | Yes | |
| 01901222 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01901224 | | HXRO[.9114], SLRS[.6392], TRX[.446048], USD[1.93], USDT[.00697735] | | |
| 01901225 | | TRX[.000001], USD[0.01] | | |
| 01901231 | Contingent | AGLD[0.00807189], ATLAS[0.35880769], CLV[1.15751038], DOGE[1], ETH[0], FRONT[1], FTT[0.00911349], GRT[1], HXRO[1], LTC[0.00100507], LUNA2[0.61039525], LUNA2_LOCKED[1.37612981], LUNC[761.7077453], MATIC[1.02299076], MOB[0], OXY[0.25893242], RSR[2], SECO[1.08170272], STEP[0.85032605], SXP[2.06319038], TRX[1], UBXT[3], USD[1.24], USDT[0.00000006] | Yes | |
| 01901233 | | BTC[0] | | |
| 01901237 | | ALICE[18.29329148], ATLAS[2809.482117], BTC[0], DAI[.00000001], ETH[0.05260410], ETHW[0.05260410], FTT[2.099601], SOL[0], TLM[2526.9848874], USD[2.17], USDT[0] | | |
| 01901238 | | ATLAS-PERP[0], USD[0.00], USDT[.00022878] | | |
| 01901242 | | ATLAS[25209.5943] | | |
| 01901243 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00315713], DOT-PERP[0], FTM-PERP[0], GBP[0.00], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.60], USDT[0.55908161] | | |
| 01901245 | | USD[25.00] | | |
| 01901246 | | AURY[.99772], MNGO[9.9506], TRX[.000001], USD[0.00], USDT[0] | | |
| 01901263 | | DOGE[.06564293], USD[0.00], USDT[0] | | |
| 01901265 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0369534], ETH-PERP[0], ETHW[0.03695339], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.83], VET-PERP[0], XRP-PERP[0] | | |
| 01901266 | | ATOM[17.45431186], XRP[1810.68399756] | Yes | |
| 01901267 | | KIN-PERP[0], TRX[.000001], USD[1.11] | | |
| 01901268 | | BAO[956.156], BTC-PERP[0], CONV[8.10578], FTT[0], STEP[.04396], USD[41.58], USDT[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01901271 | | BTC[.00000195] | Yes | |
| 01901274 | | BEAR[3725901.8098347], USD[0.00] | | |
| 01901283 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[.00126825], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], USDt-1.96], USDT[2.98710582], XRP-PERP[0], ZIL-PERP[0] | | |
| 01901285 | | ATLAS[12410], USD[1.45] | | |
| 01901286 | | BEAR[.00000001], BTC[0], BTC-PERP[0], BULL[0], FTT[0.17124867], TRX[.000001], USD[0.69], USDT[.00000010] | | |
| 01901287 | | DENT[1], FTT[.0000603], RSR[2], USD[0.00] | Yes | |
| 01901288 | | DOT[.093065], FTT[8.54213179], TRX[.000001], USD[2003.33], USDT[0] | | |
| 01901290 | | SHIB-PERP[0], SOL-PERP[0], STEP[344.05395855], USD[0.05] | | |
| 01901294 | | 0 | | |
| 01901300 | | COPE[.963], USD[1.46] | | |
| 01901303 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.00000063], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210424[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.09], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01901305 | | MNGO[210], TRX[.000001], USD[2.11], USDT[0] | | |
| 01901307 | Contingent | LUNA2[.07657280], LUNA2_LOCKED[0.17866988], LUNC[16673.89], LUNC-PERP[0], USD[0.80], USDT[0.00000160] | | |
| 01901314 | | ATLAS[4177.804], SOL[1.86], USD[0.28], USDT[0] | | |
| 01901316 | | ATLAS[0.26618765], MER[230.9538], USD[0.58] | | |
| 01901319 | | ATLAS[9.5801], ATLAS-PERP[0], BOBA-PERP[0], DENT-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL[.00000356], SXP-PERP[0], TRX[.000001], USD[-0.01], USDT[0.01000000] | | |
| 01901320 | | USD[1.87] | | |
| 01901325 | | ATLAS[0], BTC[0], DYDX[0], ETH[.00082285], ETHW[.00082285], RAY[0], SOL[0.00121308], SRM[0], TRX[0], USD[0.32], USDT[0.08264212] | | |
| 01901326 | Contingent | EUR[0.01], LUNA2[0.00022857], LUNA2_LOCKED[0.00053334], LUNC[.004512], TRX[.000001], USD[0.00], USDT[0], USTC[.032353] | | |
| 01901327 | Contingent | AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC-MOVE-0105[0], CAKE-PERP[0], CRV-PERP[0], ENS-PERP[0], FTT[25], HUM-PERP[0], ICX-PERP[0], LUNA2[0.00052370], LUNA2_LOCKED[0.00122198], LUNC[114.03818217], LUNC-PERP[0], MSOL[0], NFT (490474857053940843/FTX AU - we are here! #17091)[1], SAND-PERP[0], SOL-PERP[0], USD[3.69], USDT[0] | | |
| 01901331 | | DYDX[.0009314], FTT[0.03929811], SLRS[0], SOL[3.90962737], USD[0.35], USDT[0.0932147] | | |
| 01901334 | | ATLAS[9.016], MNGO[9.902], POLIS[.09296], REEF[9.768], TRX[.000001], USD[0.01], USDT[0] | | |
| 01901339 | | SNY[348], USD[4.84] | | |
| 01901342 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 01901346 | | TRX[.000001], USD[0.85], USDT[0] | | |
| 01901347 | | USD[0.56] | | |
| 01901350 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC[0.01600000], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.22000000], ETH-PERP[0], ETHW[20100000], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000012], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRA-PERP[0], USD[0.38], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01901351 | | FTT[.08057206], USD[1.02] | | |
| 01901352 | | USD[0.53] | | |
| 01901357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01901358 | | AAVE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (309109807472163563/FTX EU - we are here! #258573)[1], NFT (318793206981186005/FTX EU - we are here! #258596)[1], NFT (530801657242126713/FTX EU - we are here! #258587)[1], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01901359 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25], HOT-PERP[0], LINK[.097594], USD[0.80], USDT[0] | | |
| 01901370 | | AKRO[3], CEL[0], DENT[2], FRONT[1.00471409], FTM[0], SOL[.00000001], TRX[1], USDT[0] | Yes | |
| 01901371 | | TRX[.000005], USDT[11.99999959] | | |
| 01901372 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BOBA-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[25.67676672], TRX-PERP[0], USD[4444.01], USDT[3.42849230] | | USD[2217.00] |
| 01901378 | | FTM[206.90238416] | | |
| 01901379 | Contingent | AUD[1500.00], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC[0.01981959], DAI[0], DOT-PERP[0], ETH[0], FTM[0], LRC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00799297], MANA[0], MATIC[0], RUNE[0], SAND[0], SNX[0], SOL[0], USD[0.00], USDT[0] | | |
| 01901381 | | BTC-20211231[0], BTC-PERP[0], CAD[0.40], HBAR-PERP[0], KAVA-PERP[0], SHIB-PERP[0], SNX[0], USD[0.06], USDT[0.00000001] | | |
| 01901383 | | AVAX[0], BNB[0.00000001], LOOKS[.00000001], USD[0.00], USDT[0] | | |
| 01901384 | | USD[0.22] | | |
| 01901387 | | ATLAS[300], KIN[110000], USD[0.32] | | |
| 01901389 | | BNB[0], BTC[0], SHIB[0], TRX[0] | | |
| 01901390 | | TRX[.000777], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01901399 | | SOL-PERP[0], USD[2.19], XRP[0], XRP-PERP[0] | | |
| 01901401 | | USD[0.00], XRP[301.52690048] | Yes | |
| 01901403 | | AKRO[1], BAO[1], GBP[0.00], KIN[3], SOL[0], UBXT[1], USDT[0.00000002] | Yes | |
| 01901404 | | BNB[50.4067922] | Yes | |
| 01901405 | | SPELL[50900], USD[0.35], USDT[.000383] | | |
| 01901408 | Contingent | BTC[0.17596609], BTC-PERP[0], DOT-PERP[0], ETH[1.582], ETHW[1.582], EUR[0.97], FTT[25.1], LUNC-PERP[0], SOL[12.40688505], SOL-PERP[0], SRM[113.71019254], SRM_LOCKED[2.21351852], USD[37.80], XRP[502] | | |
| 01901416 | | BNB[.00000001] | Yes | |
| 01901417 | | BNB[.01], TRX[.000778], USDT[0.27395655] | | |
| 01901420 | | CITY[.07068], HT[.06288], STEP[.00288], TRX[.000016], USD[0.00], USDT[0] | | |
| 01901423 | | ATLAS[18875.864], AURY[33.79231477], RSR[889.822], TRX[.000001], USD[0.01], USDT[0.00015718] | | |
| 01901425 | Contingent | 1INCH-PERP[0], ALGO[.7263], ALGO-PERP[0], ATOM[.033502], ATOM-PERP[0], BIT-PERP[0], BNB[.00000004], BTC[0], BTC-PERP[0], C98[.48257329], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.00048196], FTT[0.09728515], GARI[.01036357], HT-PERP[0], KNC[.015], KNC-PERP[0], LUNA2[0.15531575], LUNA2_LOCKED[0.36219062], LUNC-PERP[0], NFT (375755524674279238/FTX EU - we are here! #118722)[1], NFT (410884211883363907/FTX EU - we are here! #118850)[1], NFT (417399983909978570/The Hill by FTX #10441)[1], NFT (440114028560664448/FTX AU - we are here! #63284)[1], NFT (465142829194826329/FTX EU - we are here! #18639)[1], NFT (539745491499478653/FTX Crypto Cup 2022 Key #3255)[1], PUNDIX-PERP[0], SOL[.00000734], SOL-PERP[0], TRX[189.03088042], TRX-PERP[0], TSLA-1230[0], USD[0.12], USDT[0.10982407], USTC[.9225321], XPLA[.05742955], XRP[.388059], XRP-PERP[0] | Yes | |
| 01901427 | | BNB[.00000001] | Yes | |
| 01901429 | | KIN[72637.77464742], USD[0.00] | Yes | |
| 01901435 | | USDT[0], XRP[.3374] | | |
| 01901438 | | USD[1.00] | | |
| 01901440 | | BNB[.00000001] | Yes | |
| 01901447 | | SLRS[.9946], USD[0.00], USDT[1.04891706] | | |
| 01901448 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.14], XTZ-PERP[0] | | |
| 01901449 | | DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[0.00243689], USD[0.76] | | |
| 01901450 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01901454 | | AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.03], USDT[4.39740633], XTZ-PERP[0] | | |
| 01901455 | | BNB[.00039228] | Yes | |
| 01901457 | | TRX[0] | | |
| 01901459 | | TRX[.000001], USDT[0] | | |
| 01901461 | | ATLAS[3719.256], USD[0.66], USDT[0] | | |
| 01901468 | | USD[0.00], USDT[0] | | |
| 01901473 | | ATLAS[268609.6766485], BOBA[.06653349], BTC[0], CEL[3186.96363], CRO[6.955743], ETH[0], ETHW[218.00153606], FTT[0.09826101], OMG[.45475349], RNDR[.02014336], USD[195.27], USDT[0], XRP[.99] | | |
| 01901480 | | BTC[0], FTT[0.08535396], TRX[.000034], USD[0.00], USDT[0] | | |
| 01901481 | | COPE[96.60209713], FTT[14.2], STEP[1576.42037336], USD[6.64], USDT[0.00000001] | | |
| 01901482 | Contingent | AVAX[150.00075], CRO[40000], ETH[10], ETHW[10], FTT[300.00835898], LUNA2[4.5], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], NFT (383954919538628813/FTX AU - we are here! #49481)[1], NFT (499019257424840420/FTX AU - we are here! #40520)[1], SOL[0], TRX[.000777], USD[28995.63], USDT[0], USTC[0] | | |
| 01901483 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[5.37], XRP-PERP[0] | | |
| 01901484 | | ATLAS[15900], SOL[0], USD[0.00], USDT[0] | | |
| 01901489 | | BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01901497 | | NFT (320957968900199915/Batsy #1)[1], USD[11.13] | | |
| 01901500 | | ETH-PERP[0], KNC-PERP[0], USD[0.00], USDT[0] | | |
| 01901502 | | COMPBULL[1119.9905], RSR-PERP[0], USD[0.00] | | |
| 01901505 | | GOG[609.878], USD[140.38], USDT[0.00000001] | | |
| 01901506 | | BTC[.02030225] | Yes | |
| 01901515 | | BNB[2.49419337], BTC[0.00340863], CRO[139.975556], DOT[.29998254], ETH[0.16061293], ETHW[0.16061293], FTM[31.9977302], FTT[8.39911854], RUNE[7.16282864], SOL[0.34058081], USD[60.68] | | |
| 01901518 | | USD[0.00], XRP[2.61943099] | | |
| 01901519 | Contingent | BTC[0.00005666], ETH[.09431923], ETHW[.09431923], LUNA2[0.00515202], LUNA2_LOCKED[0.01202139], USD[0.51], USDT[.001223], USTC[.729294] | | |
| 01901526 | Contingent | BNB[0], ETH[0], GENE[0], LUNA2[0.00676241], LUNA2_LOCKED[0.01577895], MATIC[0], SOL[0], USD[0.00], USDT[0.00000149], USTC[.957252], XRP[0] | | |
| 01901530 | Contingent | AVAX[.00001594], BTC[0.00000035], DOT[.0726058], ETH[0.00094220], ETHW[0.00094220], FTM[.5681026], FTT[.000094], IMX[44], LINK[.06317348], LUNA2[5.43238349], LUNA2_LOCKED[12.67556149], LUNC[285.07035271], MATIC[.000008], PAXG[0.00008923], SAND[82.9334774], SOL[.00909883], STARS[41], USD[136.80], USDT[0.90544881], XRP[.80468866] | | |
| 01901534 | | AVAX-PERP[0], BTC-PERP[0], CHR[0], ETH[2.14580057], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LUNC-PERP[0], MANA[.00000001], MATIC[0], NEAR-PERP[0], SAND[.00000001], SCRT-PERP[0], SGD[0.00], SLRS[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[6.24], USDT[120] | | |
| 01901537 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01901539 | | 0 | | |
| 01901541 | | RSR[1], STEP[0] | | |
| 01901544 | Contingent | BTC[.0200001], ETH[1.2998115], ETH-PERP[0], ETHW[1.2998115], FTT[167.98969], FTT-PERP[1], SOL[3.20774806], SOL-PERP[1], SRM[41.01844617], SRM_LOCKED[.83128883], USD[882.75] | | |
| 01901546 | | ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[.00077], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[9.57216906], XRP-PERP[0] | | |
| 01901559 | Contingent | ATLAS[16670], BTC[.0307], GBP[0.00], LUNA2[2.85626239], LUNA2_LOCKED[6.66461225], LUNC[621957.15], SOL[46.1712258], USD[-0.35], USDT[0], XRP[8350] | | |
| 01901564 | | BTC[0.00144638], FTT[0], LTC[0.00767998], USD[10.83], USDT[0.00005983] | | BTC[.0011], LTC[.007677], USD[10.80] |
| 01901566 | | ATLAS-PERP[0], GOG[50], STEP-PERP[0], USD[0.15], USDT[0.01037237] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01901570 | | FTT[162.99148], SOL[5.03218556], USDT[0.00000054] | | |
| 01901577 | | USD[25.00] | | |
| 01901580 | | BLT[2], USD[0.39], USDT[0.00000001] | | |
| 01901585 | | BNB[0], BTC[0], ETH[.00010845], FTM-PERP[0], FTT[428.15326764], IMX[.7], NFT [51783152156594355/FTX AU - we are here! #101[1], TRX[.000016], USD[0.00], USDT[0] | | |
| 01901587 | | BTC[0.00000291], DOGE[1079], FTT[0.07504070] | | |
| 01901591 | | ATLAS[789.87012965], BAO[1], USD[0.00] | Yes | |
| 01901592 | | SLND[0], SOL[4.40160089] | Yes | |
| 01901600 | | ATLAS[98245.761406], BAT[1092.8980821], CRV[565.89246], DOT[33.59378909], FTT[10], GRT[10000.1811], GRT-PERP[0], LINK[44.291583], MANA[215.95896], NEAR[99.981], SNX[109.6], SRM[920.8669392], SRM-PERP[0], TRX[.002331], USD[0.37], USDT[50.27988198] | | |
| 01901605 | | BTC[0.00003207], SOL[.001754], SOL-PERP[0], SRM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01901607 | | BTC[0], FTT[100.1502168], SOL[0], THETABULL[2140.73955865], USD[0.00] | | |
| 01901610 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00085268], ETHW[0.00085267], FTM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-10.41], USDT[51.51086080], USDT-093000] | | |
| 01901612 | | EUR[0.14], GBP[0.71], HKD[0.35], SOL[0], TRX[.000009], USD[-0.50], USDT[0] | | |
| 01901615 | | USD[0.43], USDT[.009172] | | |
| 01901617 | | ADABULL[.06841567], BCHBULL[1906.6252], BEAR[85.78], BNBBULL[0.00008163], COMPBULL[639.673526], DOGEBULL[.6786176], GRTBULL[1461.230766], HTBULL[.526776], MATICBULL[90.02847], SOL[.0000046], STEP[.067078], SUSHIBULL[21771101.78], TRXBULL[4.780652], UNISWAPBULL[0.54200242], USD[0.00], USDT[0], VETBULL[465.456514], XLMBULL[6.80614], XRPBULL[4059.7572] | | |
| 01901620 | | BTC[0.00004345], FTT[4.999] | | |
| 01901624 | | USDT[9] | | |
| 01901629 | | BNB[.00000001], BTC-PERP[0], DOGE-20211231[0], DOT-PERP[0], ETH[.00011512], ETH-PERP[0], ETHW[0.00011512], FTT[0], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL[.00049865], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01901630 | | SHIB-PERP[0], STX-PERP[0], USD[1.01] | | |
| 01901635 | | TRX[.000001], USD[142.28], USDT[0] | | |
| 01901639 | | C98[.9786], SRM[.8616], STEP[822.929869], USD[0.00], USDT[0] | | |
| 01901641 | | CRO[0], USD[0.00] | | |
| 01901642 | | ATLAS[2364.37736763], SHIB[2796909.67158511], TRX[.000001], USD[0.86], USDT[0.62752899] | | |
| 01901645 | Contingent | CRO[6.4422], LOOKS[.85712], LOOKS-PERP[0], SRM[2.19489706], SRM_LOCKED[10.16197619], USD[-1.01], USDT[0] | | |
| 01901647 | | ATLAS[4512.29932026], FTT[.699905], POLIS[2.699487], RAY[6.63194245], USD[2.17], USDT[0] | | |
| 01901648 | | ATLAS[1401.07681581], MNGO[0] | | |
| 01901651 | | NFT [49354895251858963/FTX EU - we are here! #245016[1] | | |
| 01901655 | Contingent | FTT[5.9988276], IMX[429.5166576], LUNA2[0.06088726], LUNA2_LOCKED[0.14207028], LUNC[13258.33], SPELL[14297.2258], USD[0.00] | | |
| 01901657 | | TRX[0] | | |
| 01901659 | | FTT[0.01194328], USD[0.00], USDT[0] | | |
| 01901660 | | ATLAS[3639.272], ATOMBULL[26639.8554], CHZ[599.88], ENJ[99.98], LINKBULL[2081.9008], MATICBULL[381.9236], THETABULL[430.51682111], THETAHEDGE[0], THETA-PERP[0], TRX[.000008], USD[0.11], USDT[0.10053518], VETBULL[18316.336] | | |
| 01901662 | | AAPL[.18], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-MOVE-20211025[0], BTC-MOVE-20211108[0], BTC-MOVE-20211101[0], BTC-MOVE-20211224[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BULL[0.00000001], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03521446], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.90], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01901664 | | FTT[.09676], USD[0.00] | | |
| 01901665 | | STEP[481.3], USD[0.04], USDT[.00669] | | |
| 01901667 | | USDT[.12296071] | | |
| 01901672 | | TRX[.000007] | | |
| 01901674 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[570.00285], ATOM-PERP[0], AUDIO[.00073], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[177.77730306], FTM-PERP[0], FTT[542.13211791], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[13.33664864], PERP-PERP[0], ROOK-PERP[0], RUNE[60.80620026], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[26.97234394], SOL[115.48151071], SOL-PERP[0], SPELL-PERP[0], SRM[245.81718211], SRM_LOCKED[131.11433005], STEP[428.7021435], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.57], USDT[41.13005024], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | FTM[176.481062], RAY[49.522017], SNX[27.241611], SOL[.036044], USD[0.57], USDT[40.647947] |
| 01901682 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.71], USDT[0.00675468] | | |
| 01901683 | | MNGO[8.71], STEP[.01686] | | |
| 01901684 | Contingent, Disputed | USD[0.97] | | |
| 01901685 | | BTC-PERP[0], FTT[0.00128544], KIN[9462.27195806], KIN-PERP[0], TRX[0], USD[0.01], USDT[-0.00377033] | | |
| 01901688 | | ATLAS[2278.33118124], AURY[15.08036937], NFT [300196143863651933/FTX AU - we are here! #152115][1], NFT [379049520294497347/FTX EU - we are here! #152255][1], NFT [406729922911270053/FTX EU - we are here! #152499][1], POLIS[23.89522], USD[1.26], USDT[0.00000001] | | |
| 01901690 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.04075334], FTT-PERP[0], GBP[0.00], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.59], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01901696 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 01901697 | | ATLAS[9875.384], COPE[.9246], SAND[.9262], USD[0.74] | | |
| 01901701 | | USD[25.00] | | |
| 01901703 | | USD[0.40], USDT[0] | | |
| 01901704 | | ATLAS[379.9316], BICO[25.97872], USD[0.01] | | |
| 01901705 | | ALPHA-PERP[0], ETHBULL[0], ICP-PERP[0], SOL[0], USD[0.00], XRP[-0.00220817] | | |
| 01901707 | Contingent | FTT[.00144], SOL[.00113], SRM[7.77788237], SRM_LOCKED[40.22211763], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01901709 | Contingent | ATLAS[1606.90773532], ETH[0], LUNA2[0.00396989], LUNA2_LOCKED[0.00926308], LUNC[864.45222], SOL[0], USD[0.00], USDT[0] | | |
| 01901711 | | USD[25.00] | | |
| 01901713 | | TRX[.000001], USDT[0] | | |
| 01901715 | | BNB[0], SOL[0], USD[-0.62], USDT[0.70688012] | | |
| 01901716 | | USD[2.66] | | |
| 01901718 | | AUD[0.00], BAO[1], DENT[1], SOL[0], UBXT[2], USDT[0.00000025] | | |
| 01901722 | Contingent | AAVE[.00588], AAVE-PERP[0], APE[.05954], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.01546061], BTC-PERP[0], CAKE-PERP[0], DOT[0.09080614], DOT-PERP[0], EGLD-PERP[0], ETH[0.00425161], ETH-PERP[0], ETHW[0.70357446], FTT[0], GRT[0.40760000], LINK[0.07242000], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.005948], MATIC[0], MATIC-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], UNI[.07694], UNI-PERP[0], USD[4.40], USDT[0.00745900] | | |
| 01901724 | | ATLAS[7069.6428], ATLAS-PERP[0], USD[0] | | |
| 01901726 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00004012] | | |
| 01901731 | | ATLAS-PERP[0], BAT-PERP[0], MANA-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000009], USD[0.34], USDT[.003721], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01901733 | | TRX[.000004] | | |
| 01901738 | | ADA-PERP[2123], BTC[.00778271], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[285100], DOT-PERP[0], ETH-PERP[0], EUR[33030.38], FLOW-PERP[0], FTM-PERP[0], USD[-9439.30], VET-PERP[14885] | | |
| 01901740 | | TRX[.000001], USD[3.22] | | |
| 01901751 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.03], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01901755 | | ATLAS[2679.8176], ATLAS-PERP[0], LUA[.006753], TRX[.000017], USD[0.00], USDT[0] | | |
| 01901760 | | ATLAS[8538.386], USD[0.11], USDT[0] | | |
| 01901764 | | ATLAS[4101.46656653], TRX[.000001], USD[0.01], USDT[0] | | |
| 01901765 | | MNGO[8.68], TRX[.000001], USD[0.00], USDT[0] | | |
| 01901768 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[37820], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00000281], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00091354], ETH-PERP[0], ETHW[.00091354], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[-1123], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[3382.38707493], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[876.84249], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[9.27731466], SOL-PERP[0], SRM[140], STMX-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[3854.90], USDT[12.89673362], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01901769 | | NFT (430776039425791787/FTX EU - we are here! #241460)[1], NFT (460488794950933270/FTX EU - we are here! #241455)[1], NFT (522857087260409437/FTX EU - we are here! #241446)[1] | | |
| 01901774 | | BOBA[4902] | | |
| 01901776 | | ETH[0], FTM[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01901777 | | TRX[.227122], USD[0.25] | | |
| 01901778 | | AKRO[847], USD[0.00], USDT[0] | | |
| 01901782 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], DYDX[6.9], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (388688300287028246/JU1CY J4Y.)[1], NFT (553953722990386532/M3W)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.75], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01901784 | | ADA-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-2021092400], SUSHI-PERP[0], USD[0.08], XRP-20211231[0], XRP-PERP[0] | | |
| 01901785 | | USD[0.00], USDT[0.00001007] | | |
| 01901788 | | MNGO[0], SOL[0], USDT[0.00000006] | | |
| 01901790 | | USD[0.00] | | |
| 01901792 | | LTC[0], POLIS[0.06341117], USD[0.00], USDT[0.38001202] | | |
| 01901793 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0.53513011], DOGE-PERP[0], DOT[.0890353], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0.28787316], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JOE[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.87873395], LUNA2_LOCKED[26.7170459], LUNC[531506.38], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0.41190002], MNGO-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[47.4097148], SUSHI-PERP[0], THETA-PERP[0], TLM[251.24896256], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01901794 | | ENJ-PERP[0], FTT[0.06212637], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01901796 | | GOG[.8536], POLIS[.09998], SPELL[27394.54], SPELL-PERP[0], TRX[.000001], USD[0.09], USDT[0] | | |
| 01901798 | | ATLAS[686.65579882] | | |
| 01901804 | | USD[1.79] | | |
| 01901806 | | RAY[0] | | |
| 01901808 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 01901811 | | 1INCH-PERP[0], FTM-PERP[0], FTT-PERP[0], SLP-PERP[0], TRX[.000001], USD[2.30], USDT[0] | | |
| 01901813 | | BAO[716.6], EMB[8.194], FIL-20211231[0], MEDIA[.007308], MER[.9962], ONT-PERP[0], SOL[.00000001], STEP[46718.68018679], TRX[.602823], USD[0.01], USDT[0] | | |
| 01901814 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01901816 | | ATLAS[9.754], USD[0.00], USDT[0] | | |
| 01901819 | | ADA-PERP[0], ALPHA-PERP[3085], BAL-PERP[0], BNB-PERP[0], BTC[0.02062313], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE[.137571], ETH-PERP[0], FIL-PERP[15.5], FTT[44.19642458], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[20.07], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-231.59], VET-PERP[13803], XRP-PERP[0] | | |
| 01901824 | | ATLAS[623.70997286], FTT[1.42360829], SOL[1], SRM[11.5683426], STARS[0], USDT[0.00000083] | | |
| 01901825 | | IMX[0.01591049], SOL[.04], TRX[.000005], USD[0.44] | | |
| 01901831 | | AKRO[2], KIN[1], USDT[0.23668350] | Yes | |
| 01901833 | | ETH[0] | | |
| 01901841 | | AUDIO[989.40651972], CHZ[7757.85429729], THETABULL[.871], TRX[.000001], USD[0.07], USDT[0], XRPBULL[4000] | Yes | |
| 01901845 | | BAO[1], BTC[.003], GBP[0.64], TRX[.000001], USD[0.65] | | |
| 01901847 | | KSHIB[199.96], SPELL[41971.709691], USD[1.82], XRP[55.841373] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01901849 | | TONCOIN[.01], USD[0.01] | | |
| 01901852 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01901853 | | ADABULL[0.00008846], BTC[0], BULL[0.00000286], CRV-PERP[0], ETH[0.00003766], ETHBULL[0.00002870], ETHW[0.00003766], MANA[.99], SOL[0.00973800], USD[1.91], USDT[0] | | |
| 01901855 | | BNB[.00000189], ETH[0], ETHW[0.00845376], MATIC[0.00025062], TRX[.000777], USD[0.00], USDT[0] | | |
| 01901858 | | POLIS[77], USD[0.04] | | |
| 01901860 | | ATLAS[11783.41196098], CRO[1376.1359756], KIN[3], SLP[.06846331], USD[0.00] | Yes | |
| 01901862 | | EDEN[.09], TRX[.000001], USD[0.00], USDT[0] | | |
| 01901866 | | 0 | | |
| 01901872 | | SOL[0], TRX[.000001], USDT[0.00000154] | | |
| 01901875 | | USD[25.00] | | |
| 01901876 | | USD[0.00], USDT[0] | | |
| 01901877 | | SOL[.069986], USD[0.00], USDT[3.09020000] | | |
| 01901878 | | BTC-PERP[0], RAY[.9994], USD[0.73] | | |
| 01901882 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[0.03414359], ATLAS-PERP[0], DOT-PERP[0], FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[.010817], USD[3.98], USDT[0] | | |
| 01901889 | | USDT[1.44387222] | | |
| 01901890 | | FTM[0], SOL[0] | | |
| 01901891 | | XRP[128.819227] | | |
| 01901892 | | BTC[0.00360000], BTC-PERP[0], DOGE[2733.92382302], ETH[.00000529], FTT[25.03315104], LUNC-PERP[0], PAXG[.29418767], SOL[20.43802396], SPY-0930[0], UNI[111.68861243], USD[299.33], USDT[0], XRP[846.59153643], YFI-PERP[0] | Yes | |
| 01901895 | | ATLAS[309.938], BNB[.001], USD[1.26], USDT[0] | | |
| 01901896 | | BTC[.0159], BTC-20211231[0], FTT[.1], SOL[11.340995], TRX[.265569], USD[0.47], USDT[0.00412014] | | |
| 01901897 | | NFT (311271184138506456/FTX EU - we are here! #4182)[1], NFT (341415061988359979/FTX EU - we are here! #4336)[1], NFT (478851950641678119/FTX EU - we are here! #3793)[1], USD[0.10], USDT[0.04766030] | | |
| 01901899 | | USD[0.00] | | |
| 01901900 | | AUD[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 01901904 | | MNGO[1789.642], SRM[52.9894], USD[1.74], USDT[0] | | |
| 01901906 | | ALGO-PERP[0], APE[.03875437], APE-PERP[0], AR-PERP[0], BTC[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGEBEAR2021[.07], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDI[-0.91], USDT[0.97092317], XLM-PERP[0] | | |
| 01901912 | | SOL[.00000001], USD[25.30], USDT[0.00000112] | | |
| 01901913 | | FTT[0.01513124], GBP[0.00], USD[0.60] | | |
| 01901923 | Contingent | CHZ-PERP[0], DAWN-PERP[0], DFL[9.92214447], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0000005], GMT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005862], NEAR-PERP[0], NFT (465593957371214263/FTX EU - we are here! #118313)[1], NFT (493627868370703676/FTX EU - we are here! #35201)[1], NFT (496089535330355113/FTX EU - we are here! #118453)[1], NFT (527272034578957912/FTX EU - we are here! #35152)[1], SOS[1.8659], SRM[1.53292458], SRM_LOCKED[27.50317733], TRX-PERP[0], USD[0.28], USDT[0], WAVES-PERP[0] | | |
| 01901924 | | 0 | | |
| 01901927 | | 0 | | |
| 01901929 | | BTC[0], CEL[0.1691082], MBS[14], STARS[7], USD[0.00] | | |
| 01901930 | | ETH[.0025], ETHW[.0025] | | |
| 01901931 | | AXS[0], BNB[0], ENJ[0], HT[0], MATIC[0], OMG[0], SOL[0], TRX[0], USDT[0] | | |
| 01901935 | | GALA-PERP[0], USD[0.01] | | |
| 01901937 | | AKRO[.3264], EUR[0.00], TRX[.001566], UBXT[.1828], USD[0.00], USDT[0] | | |
| 01901940 | | ATLAS[1084.13382749], POLIS[14.82874788], USDT[0.00000001] | | |
| 01901941 | | AUD[0.01], CHZ-PERP[0], USD[0.00], USDT[0] | | |
| 01901944 | Contingent | AURY[0], BIT[168.02218814], ETH[0.29997391], ETHW[0.30974429], FTM[0], FTT[30.68731395], LUNA2[0.01039124], LUNA2_LOCKED[0.02424623], LUNC[2262.71539638], MATIC[0], NFT (302024725938131541/FTX AU - we are here! #67994)[1], PROM[.00975935], RAY[614.42438846], SOL[7.18860250], STEP[0], USD[0.46], USDT[0.00000001] | | |
| 01901961 | | NFT (289325450978578114/FTX EU - we are here! #282001)[1], NFT (312359934517755127/FTX EU - we are here! #281995)[1] | | |
| 01901962 | | BNB[.00089764], BNB-PERP[0], PERP[0], STEP[0], STEP-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01901965 | | AVAX[1.13661303], TRX[.000001], USD[1.96], USDT[0] | | |
| 01901968 | | BNB[0], CHR-PERP[0], EUR[0.09], OMG-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01901969 | Contingent | ATLAS[0], ATOM-PERP[0], AUDIO[23], AXS[.6], ETH[.00191414], ETHW[.00191414], EUR[0.00], FTT[1.26731861], LINK[.08965], LUNA2[4.19302777], LUNA2_LOCKED[9.78373147], LUNC[.3075682], USD[558.84], USDT[46.28130091], XRP[.72262] | | |
| 01901977 | | ATLAS[0], HUM[0], SHIB[0], SLP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01901978 | | USDT[3.24013947] | | |
| 01901979 | | BNB[.059988], GMT[70.9858], GST[150], MNGO[49.99], RAY[1.9996], SAND[5.9988], SOL[2.383], SRM[2], SXP[9.998], TOMO[9.998], TRX[.000001], USD[0.46], USDT[0] | | |
| 01901980 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB-20211231[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[182.91], XRP-PERP[0] | | |
| 01901983 | | ETHW[1.65460046], LOOKS[.99601], USD[0.00], USDT[0] | | |
| 01901985 | | ATLAS[6.97385985], BTC-PERP[0], EUR[0.00], SOL[.00865824], USD[0.00], USDT[218.37000000] | | |
| 01901988 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[.00000001], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], FLM-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01901989 | | USD[0.32] | | |
| 01901990 | | AAVE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.26], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01901991 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01901992 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01901993 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00149299], BTC-PERP[0], CRO[9.699591], DOT-PERP[0], ETH[1.50605093], ETHW[1.50605093], FTT[0.00354543], GBP[12.00], SUSHI-PERP[0], USD[1.18], USDT[0] | | |
| 01901994 | | FTT[0], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 01901998 | | ATLAS[13409.26521283], SRM[.12321876], USD[0.00], USDT[7.62407468] | | |
| 01902000 | | NFT (322323762665753521/The shades of Christ)[1], NFT (553809313144629081/The colorful food street of KL #1)[1], USD[2.61], USDT[0.00000018] | | |
| 01902001 | | APE-PERP[0], AVAX-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[3.85], USTC-PERP[0] | | |
| 01902004 | | AAVE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BRZ[0.34619097], BTC[0], MANA-PERP[0], POLIS-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 01902011 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.00621477], LUNA2_LOCKED[0.01450115], NFT (301268765516703757/FTX AU - we are here! #18491)[1], SOL[.00288809], TRX[.002335], USD[0.27], USDT[0], USTC[.879732] | | |
| 01902012 | | AURY[1.28759609], BTC[.000252], GOG[160], MBS[19], USD[19.66], USDT[0] | | |
| 01902014 | | BTC[0.15128306], FTT[67.05], SOL[95.3466372], USD[569.44] | | |
| 01902017 | | BAO[1], DENT[1], FTT[28.8065248], REEF[7902.9408858], SRM[42.89537219], UBXT[1], USDT[0.00001030] | Yes | |
| 01902020 | | USD[0.00], USDT[2.13717504] | | |
| 01902027 | | KIN[1], USD[0] | | |
| 01902032 | | EUR[0.02], TRX[.000001], USD[0.00], USDT[0] | | |
| 01902033 | | DENT[2], TRX[.000001], USDT[0.00000121] | Yes | |
| 01902036 | | USD[0.00], USDT[991.38777089] | | |
| 01902038 | | BTC-PERP[0], RUNE-PERP[0], SOL[2.64], USD[643.47] | | |
| 01902041 | | POLIS[47.88601194], RSR[1], USD[0.00], USDT[0.00000060] | | |
| 01902042 | | TRX[.000001], USDT[0] | | |
| 01902044 | | TONCOIN[3980], TONCOIN-PERP[0], TRX[.000012], USD[368.04] | | |
| 01902046 | | ATLAS[549.99], LTC[.00208615], SOL[0.00522103], TONCOIN[9.3], USD[0.20], USDT[0.00805915] | | |
| 01902051 | | KIN[9704.45081498], USD[0.00] | Yes | |
| 01902057 | | ADA-PERP[0], APE-PERP[0], AVAX[.08579832], DOT-PERP[0], ENS[.00347162], SHIT-PERP[0], SOL[.001334], USD[0.00], USDT[0] | | |
| 01902058 | | AUD[4.42], USD[9.00], XRP[19] | | |
| 01902064 | | ATLAS[100] | | |
| 01902065 | | SOL[6.7253904], USDT[0.00000131] | | |
| 01902066 | | ETH[0], USDT[4.75972962] | | |
| 01902068 | | CRO[69.9867], USD[0.41], USDT[0] | | |
| 01902071 | | USD[0.00] | | |
| 01902075 | | STEP[.07674], USD[0.00] | | |
| 01902085 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.081365], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[2.172887], ETH-PERP[0], ETHW[2.172887], EUR[0.10], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USDI-1816.37], USDT[0.00000001] | | |
| 01902088 | | AAVE[0], AKRO[1], ALPHA[1.00005478], AUDIO[1.02418217], BAO[1], CRO[3359.22386938], EUR[0.00], GALA[144.67220911], GRT[1], KIN[3], MATH[2], SOL[12.70250688], TRX[1], USD[0.00], USDT[0.39087173] | Yes | |
| 01902089 | | ATLAS[9.72], TRX[.000001], USD[0.00], USDT[0] | | |
| 01902091 | | BULL[.21194142], ETHW[1.178967], MANA[7.52685871], USD[0.00] | | |
| 01902093 | | USD[0.00], USDT[0] | | |
| 01902096 | | FTT[0], UBXT[0], USD[0.00], USDT[0.00000009] | | |
| 01902102 | | BF_POINT[300] | | |
| 01902104 | | ATLAS[0], BRZ[0], ETH[0], POLIS[0] | | |
| 01902106 | | ATLAS[0], SOL[0] | | |
| 01902108 | | USD[0.00], USDT[0] | | |
| 01902109 | | USD[0.00], USDT[0] | | |
| 01902111 | | SOL[.00099], TRX[0], USD[0.00] | | |
| 01902112 | | BIT[.787], FTM[0], FTT[0], USD[0.01], USDT[0.36019057] | | |
| 01902114 | | EDEN[371.877542], EDEN-PERP[0], ETH[0.00008322], ETH-PERP[0], ETHW[0.00008323], FTT[.08], SAND-PERP[0], TRX[.000001], USD[-6.22], USDT[7.24640954] | | |
| 01902115 | Contingent | CAKE-PERP[0], FTT[.0981], FTT-PERP[0], LUNA2[0.06636334], LUNA2_LOCKED[0.15484780], LUNC[13046.04], NFT (355013355153422844/FTX AU - we are here! #42126)[1], NFT (489211418717744921/FTX AU - we are here! #42161)[1], USD[-2.45], USDT[0], USTC[.91317] | | |
| 01902118 | | TRX[.000001], USD[0.00] | | |
| 01902121 | | USD[0.23], XRP[25.6406] | | |
| 01902125 | | BAO[4], GBP[0.00], KIN[6], STEP[516.67031712], TRX[1], USD[0.00] | | |
| 01902126 | | ETH[1.68015057], ETHW[1.68015057], FTT[0], USD[0.97], USDT[7.97806748] | Yes | |
| 01902128 | | MNGO[210], USD[2.15], USDT[0] | | |
| 01902132 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FXS-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 01902133 | | ADABULL[0.00000828], BTC-PERP[0], EUR[2.36], FTM[108.89704], USD[1.63] | | |
| 01902140 | | APE[113.8], NFT (385318002794218739/FTX AU - we are here! #45353)[1], NFT (453463842503755115/FTX AU - we are here! #45377)[1], TRX[.552388], USD[1647.35], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01902143 | | USD[2.95] | Yes | |
| 01902148 | | AUDIO[0], BAO[0], CHZ[0], CRO[0], ETH[0], ETHW[0], FTM[0], GENE[0], GRT[0], IMX[0], KIN[3], LOOKS[0], MATIC[0], MBS[0], MNGO[0], RAY[0], RSR[2], SHIB[0], SRM[0], USD[0.00], USDT[0] | Yes | |
| 01902149 | | DFL[59.988], USD[1.86] | | |
| 01902154 | | TRX[.000001], USD[0.13] | | |
| 01902155 | | BTC[0.00011319], CEL[0], ETH[0.65954233], ETHW[0.65954233], FTT[1.99984879], MATIC-PERP[0], RAY[.88], SLND[21.1], SOL[0.24809643], TRX[18.23428233], USD[-638.52], USDT[0.03665045] | | |
| 01902170 | Contingent | ADA-0624[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.46096642], LUNA2_LOCKED[1.07558833], LUNC[100376.41], LUNC-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-20210924[0], SOL-PERP[0], USD[135.75], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01902176 | | USD[25.00] | | |
| 01902184 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[78.10] | | |
| 01902186 | | USDT[1.79637603] | | |
| 01902192 | | 0 | | |
| 01902193 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0118[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01902195 | | BTC[0] | | |
| 01902197 | | BAO[3], CRO[.03041545], DENT[1], ETH[0.00000646], ETHW[0.00000646], FTT[.00014032], KIN[2], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 01902199 | | USD[0.01] | | |
| 01902203 | | ADA-PERP[0], AXS-PERP[0], BTC[.008166], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1.21490065], ETHW[1.21008583], FTT[21.2], ICX-PERP[0], IOTA-PERP[0], SOL[8.96], SOL-PERP[0], USDI-1.39], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | ETH[1.199] |
| 01902206 | | NFT (315769913573549868/FTX EU - we are here! #21151)[1], NFT (366000007869318530/FTX EU - we are here! #20062)[1], NFT (509775235280673815/FTX EU - we are here! #22683)[1] | | |
| 01902207 | | SLRS[192], USD[0.45] | | |
| 01902209 | | ATLAS[0], AURY[0], BTC[0], USD[0.00], USDT[0] | | |
| 01902212 | Contingent | DOGE[0.17219552], LUNA2[26.03258721], LUNA2_LOCKED[60.74270349], TRX[.000778], USD[0.43], USDT[1.23165872] | | |
| 01902222 | | BTC-PERP[0], DOGEBULL[0], ETH-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.30], USDT[0.42072707], XRP[0], XRP-PERP[0] | | |
| 01902223 | | ATLAS[50000], ATLAS-PERP[0], USD[1.05] | | |
| 01902225 | Contingent | ETH[0], ETH-PERP[0], FTT[0], SRM[.48484726], SRM_LOCKED[7.70863435], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 01902230 | | USD[7.40] | | |
| 01902232 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[49620], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[5.52659942], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00874737], LUNA2_LOCKED[0.02041054], LUNC[1904.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01902233 | | ATLAS[500], ENJ[28], MANA[44], STEP[137.2], USD[2.73], USDT[0.00000001] | | |
| 01902234 | | EUR[0.00], UBXT[1] | Yes | |
| 01902237 | | ATLAS[50], BNB[0], FIDA[.00624864], KIN[0.31663011], MER[.0988], OXY[.0098], USD[0.01], USDT[0] | | |
| 01902239 | | BNB[.00541873], BTC[0] | | |
| 01902248 | | BNB[0], CRO[200.09227213], DYDX[0], FTT[0], MATIC[0], SOL[0.14339688], SRM[6.50743236], TRX[.000147], USD[0.00], USDT[0.00005080] | | |
| 01902253 | | ATLAS[0], FTT[0.00220994], TRX[.000018], USD[-0.25], USDT[0.27188367] | | |
| 01902256 | | BNB[.005], ETH[0], ETHW[0.00061864], FTM[238.95459], FTT[51.63582], GARI[135.97416], TRX[.000777], USD[1.00], USDT[0] | | |
| 01902258 | | USD[4.71], USDT[0] | | |
| 01902260 | | BNB[0], SLRS[.97264], USD[0.00], USDT[0] | | |
| 01902261 | | USD[0.00] | | |
| 01902264 | | FTT[0.94846734], USD[1.20] | | |
| 01902265 | | BTC-PERP[0], ETH[.167], ETH-PERP[0], FTT[25], USD[2165.43] | | |
| 01902276 | | FTT[0.00037777], USD[0.01], USDT[0] | | |
| 01902282 | | ETH[0], SOL[0], TRX[.000001], USDT[0] | | |
| 01902283 | | ETHW[.027], FTT[12.02613671], NFT (519309319866787627/FTX Crypto Cup 2022 Key #17454)[1], USD[0.60] | | |
| 01902287 | | ALPHA[22.99563], MER[37.99278], POLIS[2.199582], SLRS[41.99202], USD[0.73] | | |
| 01902288 | | USD[0.00], USDT[0] | | |
| 01902289 | Contingent | APT[0.75642654], AVAX[.00000001], BIT[33.99354000], BTC[0], MKR[0], RAY[11.05415991], SOL[0], SRM[13.24171623], SRM_LOCKED[.20572889], USD[0.12], USDT[0] | | |
| 01902290 | | USD[0.01], USDT[0] | | |
| 01902296 | | BTC[0.00000001], ETH[0], FTT[1.33601225], HNT[0], LTC[0], RNDR[248.88949043], SOL[0], SUSHI[0], USD[35.55], USDT[0] | Yes | |
| 01902301 | | TRX[.697478], USD[1.50] | | |
| 01902302 | | ALPHA[97.9804], BTC[0], FTM[39.992], GMT[15.9998], LOOKS[.9952], SHIB-PERP[0], SOL[13.21086202], SPELL[96.6], SRM[20.9958], STORJ[.01657307], USD[1.40] | | |
| 01902304 | | AMPL[0], ATLAS[0], CVC[0], DOGE[0], DYDX[0], FIDA[0], FTT[0], GRT[0], LEO[0], REN[0], RUNE[0], SKL[0], SLP[0], SLRS[0], SXP[0], TRU[0], USD[0.00], USDT[0] | Yes | |
| 01902306 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[2800000], SHIB-PERP[0], SOL-PERP[0], USD[0.84], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01902318 | | AURY[60.29877726], POLIS[739.3], USD[0.00] | | |
| 01902325 | | TRX[.000006], USDT[24.70074801] | | |
| 01902326 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01902327 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01902328 | | ATLAS[5.8827], USD[0.00], USDT[0] | | |
| 01902331 | | USDT[4.07841583] | | |
| 01902332 | | TRX[.000001], USD[0.15], USDT[0] | | |
| 01902333 | | USD[0.00], USDT[0] | | |
| 01902337 | | BTC[0], DOGE-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.46], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01902338 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01902343 | | BTC[.00949908], USD[2.30] | | |
| 01902345 | | AAVE-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 01902347 | | USD[25.00] | | |
| 01902357 | | TRX[.000001], USD[0.02], USDT[0.34418291], USDT-20210924[0] | | |
| 01902358 | Contingent | BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], JASMY-PERP[0], LUNA2[0.84484544], LUNA2_LOCKED[1.97130603], LUNC[169771.9826354], TRX-PERP[0], USD[0.00] | | |
| 01902361 | | BTC[.00009], MATIC[200], TRX[.000778], USD[0.68], USDT[0.53363842] | | |
| 01902362 | Contingent | 1INCH[322.80901598], AMPL[0], ANC[61.9876], AVAX[3.38153118], CREAM[0], DYDX[0], ETH[.00071839], ETHW[.00071839], FTM[0], FTT[5.59687352], HT[0], LUNA2[0.02982377], LUNA2_LOCKED[0.06958881], LUNA2-PERP[0], LUNC[0], MCB-PERP[0], RAY[30], ROSE-PERP[56], SLP[253.88894389], SLP-PERP[0], SOL[0], SPELL[1647.68300462], SXP[0], TONCOIN[0.03084618], TRX[.000001], USD[-4.50], USDT[0.00000001], USTC[.9566], WAVES[0] | | |
| 01902363 | | CHZ[0], EUR[0.00], USD[0.00] | | |
| 01902364 | | ATLAS[9.981], KIN[9998.1], USD[0.01], USDT[0] | | |
| 01902365 | | FTT[0.00491723], MEDIA[0], USD[0.00], XRP[7616.44089139] | | |
| 01902367 | | ENJ-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 01902371 | | BNB[0], BTC-PERP[0], DOGE[0], HT[0], MANA-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000142], XRP[0] | | |
| 01902378 | | ETH[0], MATIC[0] | | |
| 01902380 | | ADABULL[644.3], SUSHIBULL[927442269.82], THETABULL[151505.72713596], USD[0.02], USDT[10.78907446], VETBULL[4137968.7002], XRPBULL[32312542.894] | | |
| 01902385 | Contingent, Disputed | NFT (453451048774737981/FTX EU - we are here! #184580)[1], NFT (465087139061223815/FTX EU - we are here! #184759)[1], NFT (533356775094170300/FTX EU - we are here! #184686)[1], USD[0.00], USDT[0] | Yes | |
| 01902389 | | 1INCH[0.00117956], AAVE[.00001331], AKRO[1], AXS[.00011446], BAO[155018.63639086], EUR[0.01], FTT[10.24734099], KIN[128358.94905649], KSHIB[1697.68594880], LTC[.00008247], SHIB[17179094.44207530], SOL[.0000537], SRM[6.03257967], TRX[21, UBXT[1933.49943004] | Yes | |
| 01902395 | | 0 | | |
| 01902396 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00073632], ETH-PERP[0], ETHW[0.00073631], FIL-PERP[0], FTM-PERP[0], FTT[.04406165], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00485596], USTC-PERP[0], YFI-PERP[0] | | |
| 01902398 | | BTC[.0000904], USD[1.03] | | |
| 01902399 | | CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], NFT (29214463985362777/The Hill by FTX #26780)[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01902400 | | ATOM[1.15837409], BNB[0], BTC[0], DOGE[0], HT[0], NEAR[1.97250826], POLIS[2.53958870], PRISM[0], REEF[0], SAND[0], SHIB[0], SOL[0.53263086], SPELL[0], TRX[0], USDT[0.00000274] | Yes | |
| 01902408 | Contingent, Disputed | POLIS[.09908], USD[0.97], USDT[0] | | |
| 01902410 | | FTT[.0007], NFT (341647434933156917/The Hill by FTX #45614)[1], NFT (450366264575496417/FTX AU - we are here! #29002)[1], NFT (521055884828764978/FTX AU - we are here! #15713)[1], USD[39.50] | Yes | |
| 01902414 | | ETH[2.14897623], ETHW[2.14897623], SOL[.99849261], USD[0.00] | | |
| 01902417 | | AKRO[9943], BTC[0], FTT[0.17658651], USD[0.00] | | |
| 01902419 | | USDT[0] | | |
| 01902426 | | TRX[.000001] | | |
| 01902429 | | BNB[0], USD[0.00] | | |
| 01902436 | Contingent | FTT[0], SRM[.60939518], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 01902440 | | BAO[2], ETH[.00011947], ETH-PERP[0], ETHW[0.00011948], GMT-PERP[0], KIN[3], SOL-0624[0], USD[-0.09], USDT[0] | | |
| 01902443 | | ANC-PERP[0], APE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], MOB[123.29347], MOB-PERP[0], USD[-1.56], USDT[0.22497016] | | |
| 01902447 | | FTT[.01997248], USDT[0] | | |
| 01902448 | | DOGE-PERP[0], FTT[.00080082], SHIB-PERP[0], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 01902450 | | TRX[.707602], USD[3.36], USDT[0.00637498] | | |
| 01902456 | | ATLAS[5.52168846], SRM[.9662], TRX[.000001], USD[0.01], USDT[0] | | |
| 01902459 | | AUD[0.00], BTC[0.00139226], USDT[4.70816229] | | |
| 01902463 | | ETH-PERP[0], FTT[0], USD[0.68], USDT[0] | | |
| 01902464 | | ETH[0], USDT[0.00000129] | | |
| 01902465 | | NFT (383379370993256493/FTX EU - we are here! #196078)[1], NFT (430764820630479108/FTX EU - we are here! #196005)[1], NFT (562156522020712070/FTX EU - we are here! #196041)[1] | | |
| 01902467 | | TRX[.000001], USD[0.08], USDT[0] | | |
| 01902469 | | USD[25.00] | | |
| 01902471 | | EOSBULL[24593.79929359] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01902477 | Contingent | 1INCH[0.65921782], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[43.99639], EGLD-PERP[0], ENS-PERP[0], ETH[0.00067681], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02350584], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.22677287], LUNA2_LOCKED[0.52913669], LUNC[49380.27], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (3171960116975650047/The Hill by FTX #7302)[1], NFT (3591755574989315669/FTX AU - we are here! #48549)[1], NFT (3784308287401116634/FTX EU - we are here! #197902)[1], NFT (4062846059107513777/Monaco Ticket Stub #1173)[1], NFT (4114583622159855556/Mexico Ticket Stub #1907)[1], NFT (4422439274541116660/FTX EU - we are here! #70419)[1], NFT (4423001779250152447/FTX EU - we are here! #197938)[1], NFT (4924444800234764838/FTX Crypto Cup 2022 Key #14073)[1], NFT (4998819727971052327/FTX AU - we are here! #41919)[1], NFT (5043730963398558/Hungary Ticket Stub #1092)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.19], USDT[4025.14000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01902481 | | POLIS[7.6687256], USD[0.80], USDT[0] | | |
| 01902494 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.69], USDT[0.00111569] | | |
| 01902497 | | EUR[100.00] | | |
| 01902499 | | ADA-PERP[0], AUD[0.00], BTC[0.00999475], ETH-PERP[0.028], USD[-52.65] | | |
| 01902500 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.71], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01902502 | | AKRO[0], BTC[0], DYDX[0], ETH[0], FTM[25.79003462], LTC[0], MBS[.01107174], RUNE[0], SKL[0], SOL[0.00000239], SRM[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 01902506 | | USD[0.00], USDT[0] | | |
| 01902507 | | DENT[98.841], TRX[.000001] | | |
| 01902508 | Contingent | BTC[0], FTT[0], LUNA2[0.05156095], LUNA2_LOCKED[0.12030889], USD[0.01], USDT[0.00000001] | | |
| 01902510 | Contingent | LUNA2[0.01377451], LUNA2_LOCKED[0.03214053], LUNC[2999.43], SOL[2.9894319], USD[0.46] | | |
| 01902511 | | BF_POINT[100], USD[2.98], USDT[0.00000001] | | |
| 01902515 | | SOL[0], USDT[0.00000002] | | |
| 01902528 | | ATLAS[230], USD[0.08], USDT[0] | | |
| 01902531 | | FTT[0], USD[0], XRP[0] | | |
| 01902536 | | USD[25.00] | | |
| 01902537 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[5], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT[322840], BTT-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG[.021479], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.46286625], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[.017695], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01322318], LUNA2_LOCKED[0.03085409], LUNA2-PERP[0], LUNC[0.00096499], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00698759], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.93736064], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[3449.49], USDT[1478.52127452], USTC[1.87180467], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01902539 | | FTT[.0225857], GARI[.03891], GMX[0.00329216], IP3[.46920167], OP-PERP[0], SOL[.00866921], TRX[.000787], USD[0.08], USDT[95.87000000] | | |
| 01902540 | | MNGO[109.978], SRM[4.999], USD[2.06] | | |
| 01902543 | | USD[0.00], XRP[76.55076807] | | |
| 01902550 | | NFT (3057768351668449398/The Hill by FTX #23244)[1] | | |
| 01902552 | | NFT (3179747474728544892/FTX EU - we are here! #16842)[1] | Yes | |
| 01902556 | | AAVE-PERP[0], ATOM[11.58300539], AVAX-PERP[0], BTC[.00005674], BTC-PERP[0], COMP[.00004792], COMP-PERP[0], CRO[1998.92425747], CRO-PERP[0], DOGE[.14561286], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[.81], KSM-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[8.22728976], SOL-PERP[0], USD[-182.38], USDT[0.00701147] | | |
| 01902557 | | ALGO[0], BTC[0], TRX[.000011], USD[0.00] | | |
| 01902558 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[2284], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[5.05], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-348.88], USDT[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01902559 | | USD[0.00], USDT[0] | | |
| 01902563 | | DOGEBULL[.0003664], USD[0.01], USDT[0] | | |
| 01902575 | | BTC[0], EUR[0.44], USD[0.00], USDT[0.00000001] | | |
| 01902581 | | 0 | | |
| 01902582 | | BAO[2], BTC[.00125471], ETH[.02199099], ETHW[.02171719], EUR[0.00], FTT[.16451083], KIN[3], MNGO[7.82353454], SHIB[411248.85105879], SUSHI[1.74658827], USD[0.00] | Yes | |
| 01902586 | | USD[5.12] | | |
| 01902590 | | BTC[0.00060137], NFT (3717122966949669573/FTX AU - we are here! #15780)[1], NFT (4543248046990277299/FTX AU - we are here! #28070)[1], TRX[.000001], USD[27.56], USDT[0.13562789] | | |
| 01902591 | | FTT[2.699734], USDT[4.20178708] | | |
| 01902593 | | BAO[1], EUR[53.17], POLIS[20.03785811], RSR[1], SOL[1.3758939] | Yes | |
| 01902600 | | DENT[1], KIN[1], RSR[1], STEP[143.9782815], USD[0.00], USDT[0] | Yes | |
| 01902604 | | MOB[393.92514], USDT[11.15] | | |
| 01902608 | | ETH[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 01902613 | | BAO[1], DENT[1], EUR[8.23], JOE[17.69133117], KIN[2], MATIC[.00842404], SPELL[279.37584226], SUSHI[2.08357115], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01902614 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.05778165], LTC-PERP[0], LUNA2[0.00155167], LUNA2_LOCKED[0.00362057], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-0624[0], USD[-3.24], USTC[0.21964721], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01902615 | Contingent, Disputed | BAO[1], EUR[0.00], KIN[2], UBXT[1] | Yes | |
| 01902619 | | USD[25.00] | | |
| 01902623 | | ETH[.00014137], ETHW[0.00014136], LINK[.060423], RAY[.948734], TRX[.070882], USD[7.07], USDT[0.00685047] | | |
| 01902633 | Contingent | EUR[0.00], LUNA2[63.96478798], LUNA2_LOCKED[149.251172], LUNC[206.0554548], SOL[.15951028], USD[0.00] | | |
| 01902634 | | FTT[0.66100177], POLIS[.03076], USD[0.00], USDT[0] | | |
| 01902635 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], DASH-PERP[0], DOGE-PERP[0], ETH[0.08255916], ETHW[0], FIL-PERP[0], GRT[0], SOL-PERP[0], SRM-PERP[0], USD[236.52], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[235.72] |
| 01902638 | | BTC-PERP[0], ETH-PERP[0], USD[0.20], USDT[8.96383690] | | |
| 01902639 | | AVAX[.00893337], BNB-PERP[0], BTC[0.00008713], ETH-PERP[0], USD[0.00], USDT[2912.60585969], USTC-PERP[0] | | |
| 01902641 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01902642 | | AVAX[19.29644301], BTC[0.18136816], DOT[90.59561366], ETH[0.80178326], ETHW[0.80178326], FTM[1742.725393], MATIC[1379.624028], RUNE[.05112364], SOL[18.21740137], USD[3.87], USDT[23.89248919] | | |
| 01902644 | | TRX[.000188], USDT[0] | | |
| 01902646 | | SOL[.48395767], USD[0.00] | | |
| 01902649 | | FTT[.092302], USD[0.00], USDT[0] | | |
| 01902654 | | USD[25.00] | | |
| 01902659 | Contingent | ALGO-PERP[0], ETC-PERP[0], FIL-PERP[0], ICP-PERP[0], LOOKS[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024856], SOL[.00535616], SRM-PERP[0], TRX[.000782], USD[0.30], USDT[1.04306525] | | |
| 01902660 | Contingent | CRV[.98632], CRV-PERP[0], ENS[.00595], ETH[.039], LUNA2[0.19534038], LUNA2_LOCKED[0.45579423], LUNC[24535.78], LUNC-PERP[0], SOL[.0069742], TONCOIN[.061336], TONCOIN-PERP[0], USD[1.16], USDT[0.29788446] | | |
| 01902661 | | ATLAS[9.694], USD[0.00] | | |
| 01902664 | | AAVE[0.45991522], AXS[1.29976041], BNB[2.04980648], BTC[0.02079301], CRO[999.953925], ETH[0.25598507], ETHW[0.25598507], FTM[362.9246213], FTT[353.96421988], GALA[350], LINK[25.30631878], LTC[.9998157], RUNE[13], SHIB[100000], SOL[9.59559397], TRX[.000001], USD[0.00], USDT[0.00000020], XRP[353.9347578] | | |
| 01902667 | | ATLAS[0], BTC[0.00000001], ETH[0], FTT[0], IMX[8.77420298], USD[0.00], USDT[1.77122421] | | |
| 01902668 | | ALICE[11.10373892], APE[24.00349380], ATLAS[2911.9258009], AURY[10.98941318], BICO[123.41761768], CHR[217.69352523], DOGE[762.12355631], DYDX[13.15295199], GBP[0.00], KSHIB[0], LINA[0], LINK[0], LOOKS[519.74650093], REEF[6283.26973594], SHIB[0], STMX[0], STORJ[0], USD[0.00], USDT[0.00000000] | Yes | |
| 01902670 | | ATLAS[89.9867], MNGO[19.9962], TRX[.000001], USD[0.22] | | |
| 01902679 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 01902680 | Contingent | LUNA2[0.00701071], LUNA2_LOCKED[0.01635832], USD[0.00], USDT[.0356], USTC[.9924] | | |
| 01902682 | | KIN[6448.91905305], USD[0.58] | | |
| 01902683 | | FLOW-PERP[0], NFT (371665739744292319/The Hill by FTX #12112)[1], TRX[.000777], USD[0.00], USDT[0.45139328] | | |
| 01902684 | | ATLAS[10228.884], TRX[.000001], USD[2.16] | | |
| 01902691 | Contingent | AUDIO[15], FTT[2], RAY[9.09000356], SOL[-0.00010722], SRM[9.23379812], SRM_LOCKED[.18916704], UBXT[370], USD[0.04], USDT[0.03089031], XRP[0] | | |
| 01902692 | | BTC[.00024314], DOGE[0], SHIB-PERP[0], USD[0.00] | | |
| 01902694 | | SAND[.9948], USD[0.00], USDT[0] | | |
| 01902698 | | ETHBULL[.00008123], EXCHBEAR[727778.28276201], USD[4.16], XRP[0] | | |
| 01902700 | | USDT[0], XRP[.5] | | |
| 01902703 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01902706 | | BNB[.00316134], CHZ[39.988], DOGEBULL[.549], ETHBULL[.00499804], LTCBULL[363.9538], MATICBULL[59.7984], THETABULL[.319], USD[0.13], USDT[0.00233436], VETBULL[5.09898], XRPBULL[1070], XTZBULL[.52] | | |
| 01902712 | | EUR[0.14], EURT[.8678], TRX[193522.000005], USD[0.40], USDT[0.0333446] | | |
| 01902715 | | AAVE-PERP[0], ATLAS[539.8974], ATLAS-PERP[0], USD[0.67], USDT[0] | | |
| 01902723 | | ADA-PERP[0], ATLAS[1680], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[.09736], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[29.53], USDT[0.00427365] | | |
| 01902726 | Contingent | BAO[2], BTC[.02148509], ETH[.00020154], KIN[3], RSR[1], SRM[.37114123], SRM_LOCKED[20.62885877], STETH[4.84143920], TRX[.000002], UBXT[1], USDT[0] | Yes | |
| 01902727 | | AAVE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.68], XTZ-PERP[0] | | |
| 01902730 | | APE-PERP[0], USD[0.00], USDT[.007706] | | |
| 01902731 | | AUD[751.67], BNB[0], BTC-PERP[0], ETH[0.49287776], ETHW[0.49287776], FTT[.09867], LTC[0.00965904], USD[3.98], USDT[1.772] | | |
| 01902732 | | 0 | | |
| 01902736 | Contingent | BICO[.00000001], BNB[0], BTC[0], EGLD-PERP[0], ETH[-0.00000001], ETHW[0], FTT[0.08490593], GALA-PERP[0], HT[0.05470749], LUNA2[0.00094613], LUNA2_LOCKED[0.00220765], LUNC-PERP[0], MATIC[0], SOL[0], SRM[.02457795], SRM_LOCKED[14.19786407], TRX[0.69959889], USD[7.95], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01902739 | | NFT (360998307915390683/FTX EU - we are here! #66289)[1], NFT (452902697137951359/FTX EU - we are here! #67669)[1], NFT (556415433796010004/FTX EU - we are here! #67530)[1], SOL[0], TRX[.001555], USDT[0.00000001] | | |
| 01902742 | | AKRO[1], BAO[2], GST[.00226983], KIN[2], RSR[1], TRX[1.001558], USD[0.02], USDT[45.54000996] | Yes | |
| 01902744 | | FTT[.0979119], SHIB[76416.55709343], USD[0.00], USDT[0] | | |
| 01902748 | | APE-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.00616068], MATIC[0], TRX[.000196], USD[2.16], USDT[0.00001982] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01902750 | | ATLAS[26847.434], FTT-PERP[0], GST-PERP[0], NFT (288397877992493343/UNIPIGCORN#1)[1], NFT (289619613120202614/Doggy-P#03)[1], NFT (290159960394162575/TCL)-Jungle1#1)[1], NFT (291381987039074452/TCL)-BUTTERFLY RIVER)[1], NFT (291655611751407987/Doggy-P#02)[1], NFT (291757830330501466/TCL)-Rainbow1#1)[1], NFT (292432662457425236/Pixel Art Snoop D. Headphone)[1], NFT (293533776964016716/FTX-KARMA#1)[1], NFT (294527473224368131/Sparrow#01)[1], NFT (295455431278830343/Mutant Ape01)[1], NFT (296246217909481199/CR7 SYMBOL)[1], NFT (297111358261469213/UNIPIGCORN#6)[1], NFT (297936106284190616/Mr. Skull/14)[1], NFT (298244916494522044/TCL)-Colorful Wolf1#1)[1], NFT (299594462525765980/TCL)-Color Rio1#1)[1], NFT (300218550936591053/NATURE BEAUTY #2)[1], NFT (302793402714606459/Kitty Caty Egg)[1], NFT (303269132197485907/TCL)-Butterfly1#1)[1], NFT (303341539003755737/TCL)-TATTOO GIRL)[1], NFT (303982237191509952/TCL)-SHEPHERD)[1], NFT (304609811588482740/LEGO PIXEL ART#02)[1], NFT (304610141836488609/MetaDiamond#1)[1], NFT (304880054437972689/TCL)- 29 OCTOBER 1923)[1], NFT (304977431818268458/TCL)-Sad Woman1#1)[1], NFT (305039678674135405/FTX T-Rex#06)[1], NFT (305442882347836902/Mutant Ape#01)[1], NFT (306630038940078621/FTX-Drachel#14)[1], NFT (308065000210018019/Mr. Skull V2#15)[1], NFT (308898323142032725/Mr. Skull #48)[1], NFT (309756344445941049/TCL)-Pink Touch1#1)[1], NFT (309992436596624222/Mr. Skull/5)[1], NFT (311056771765317321/metaDiamond#13)[1], NFT (311325859321131938/TCL)-Bird1#1)[1], NFT (312343649574747579/Squid Game#13)[1], NFT (312545649843793754/Mr. Skull #40)[1], NFT (312618208533093146/ MetaDiamond#06)[1], NFT (313226728504131052/Mr. Skull #49)[1], NFT (313966622257074617/Mixer)-DeadRick1#1)[1], NFT (314524439813098740/TCK)-Baby Troll1#1)[1], NFT (314755430802748193/SkullHead#04)[1], NFT (314831556111288881/FTX-Drachel21)[1], NFT (314934181972708519/Mr. Skull #47)[1], NFT (319130254701958957/Mr. Skull #Special Art Work#)[1], NFT (324446084669154411/TCL)-Stand by Me1#1 #2)[1], NFT (325141710605951511/TCL)-Sadface Art1#1)[1], NFT (325421973314294139/Skull Signature1#1)[1], NFT (327807418863204049/TCL)-Y-name-#1#1)[1], NFT (328004211200609026/TCL)-Marbling#15)[1], NFT (330780614941148/CR7 FIRE 27)[1], NFT (330896860159353324/FTX T-Rex#01)[1], NFT (333090798808383974/Bean Tits#01)[1], NFT (333566990090279493/Unicorn/1)[1], NFT (334101198063465793/FTX-Drachel#3)[1], NFT (334168484932919838/Mr. Skull #46)[1], NFT (335080431545757129/Doggy-P#05)[1], NFT (336179232406990011/TCL)-BEAUTY GIRL)[1], NFT (336257969436650097/Mr. Skull/8)[1], NFT (337308637479654353/Mr. Skull V2#17)[1], NFT (337345105439394729/TCL)-UMBRELLA)[1], NFT (337795787620518350/3D Art#05)[1], NFT (338490647173020228/TCL)-Pyramid1#1)[1], NFT (338997033276259112/FTX Unicorn/07)[1], NFT (341150365228501184/CR7 BTC 777)[1], NFT (342609019284780959/CUTY CATY 1#1)[1], NFT (343062992862166534/Squid Game Card#)[1], NFT (343357135935321714/Drachen/10)[1], NFT (343788535426336618/Mr. Skull #33)[1], NFT (343836558596500044/Doggy-P#04)[1], NFT (345417830992427468/SkullHead#11)[1], NFT (345857997187576316/NATURE BEAUTY)[1], NFT (346786773532156829/FTX-Drachel#8)[1], NFT (347005449316324700/Mr. Skull/1)[1], NFT (347993313265763710/TCL)- CRYPTO WHALE)[1], NFT (348641973336448528/Mr. Skull/13)[1], NFT (349340448356578104/NATURE AWARE)#3 #2)[1], NFT (34651716107914530/FTX-Elizabeth#2)[1], NFT (349923262021688633/TCL)-Gold Woman1#1)[1], NFT (350076104064133009/TCL)-Flower Woman1#1)[1], NFT (350842458924821/MetaDiamond#23)[1], NFT (350365201557279431/Pixel Art Snoop D. Smoke)[1], NFT (350632777533354865/Mr. Skull/6)[1], NFT (350856366196538931/TCL)-Hugging Sky1#1)[1], NFT (351706531424119241/Mr. Skull V2#7)[1], NFT (351953334546756911/TCL)-Colorful Lady1#1)[1], NFT (353004320296390606/ MetaDiamond#07)[1], NFT (354285737410827630/Doggy-P#01)[1], NFT (355324790532955587/Mr. Skull #50)[1], NFT (356885410332642695/SkullHead#05)[1], NFT (357149390488952173/Mr. Skull V2#21)[1], NFT (357261988652600044/Doggy-P#08)[1], NFT (357972483863812033/Muhammad Ali1/1)[1], NFT (359017529394187547/TCL)-Marbling#09)[1], NFT (359307730687314844/Squid Game Card#)[ #2)[1], NFT (360088398893165472/DRAGON ♀ GODZILLA)[1], NFT (361252341257846344/Mr. Skull V2#16)[1], NFT (362384684307034082/Mr. Skull V2#5)[1], NFT (362425803324662158/TCL)-Marbling#17)[1], NFT (363137127641015289/3D Art#03)[1], NFT (364939163668690778/TCL)-Marbling#08)[1], NFT (366173825967334227/TCK)-Crypto-Cathedral)[1], NFT (366340010257589171/FTT)-DOGGY PIXEL ARTS#2)[1], NFT (366664272039315620/SolPink/1)[1], NFT (368315530680530769/SCI#04)[1], NFT (368498915658190312/Christmas Egg#004)[1], NFT (368962162158706729/TCL)-Marbling#19)[1], NFT (369525897136711036/ MetaDiamond#09)[1], NFT (369601102501060450/TCL)-Frustration Rose Girl1#1)[1], NFT (371649523349426874/TCL)-BALLOON)[1], NFT (372373733294026739/Doggy-P#07)[1], NFT (374411817358888463/MetaDiamond#14)[1], NFT (375608877037356556/ MetaDiamond#02)[1], NFT (376505396617814091/TCL)-Burning Tree1#1)[1], NFT (377102201778012172/Crypto Bitcoin TRUMP)[1], NFT (378394766734514655/Squid Game#5)[1], NFT (378067306003356166/FTX-KARMA#3)[1], NFT (378598379023073565/TCL)-Sparrow Bird1#1)[1], NFT (378632892304157701/Mixer)-Cern1#1)[1], NFT (379241906786204993/TCK)-Ringo)[1], NFT (379502597339747788/FTX-KARMA#2)[1], NFT (379911819383529101/SCI#08)[1], NFT (379982394154962398/Flash1#1)[1], NFT (380046643970145217/TCL)-River Color1#1)[1], NFT (380820457528202024/TCK)-Ringo Goes to Buy BTC)[1], NFT (382205196372758505/TCL)-Marbling#01)[1], NFT (382664729423677469/Mr. Skull V2#3)[1], NFT (382849672823441833/TCL)-Marbling#12)[1], NFT (383504532846160991/CR7 Cartoon 777)[1], NFT (38401240889294260/TCL)-COFFEE)[1], NFT (384920141743511033/SkullHead#01)[1], NFT (385361194858125740/3D Art#01)[1], NFT (385964005679940115/CR7-SevenPack)[1], NFT (38778178117040057724/Mr. Skull #42)[1], NFT (388946339321866422/TCL)-Freedom1#1)[1], NFT (389635642876675069/TCL)-TIDY)[1], NFT (390863648002944566/JOKER WARRIOR)[1], NFT (392007900222319193/TCL)-Marbling#21)[1], NFT (393714574583755398/Christmas Egg#1)[1], NFT (394415420489491730/TCL)- Spirit Art1#1)[1], NFT (395105967551570192/TCL)-War and Peace1#1)[1], NFT (396056649024068817/Doggy-P#04)[1], NFT (397192039223279244/2/SkullHead#12)[1], NFT (397412058712680598/Original Antique Oil Painting "Anatolia Market")[1], NFT (397426196887380057/ Series Christmas Egg#002)[1], NFT (397648738046958386/Mr. Skull/17)[1], NFT (398535962569809021/TCL)-Marbling#11)[1], NFT (399412763562762667/FTX-Elizabeth#1)[1], NFT (400469223172451129/Mr. Skull #52)[1], NFT (401687567165025851/TCL)- Lizard Art)[1], NFT (401878122699875011/Fan#2)[1], NFT (406551109760892870/Fan#01)[1], NFT (408675691071322055/TCL)-Fishing Preparation1#1)[1], NFT (411301546735571759/TCL)-BEAUTY OF AFRICA)[1], NFT (411714514951490584954/Diego Armando Maradona1#1)[1], NFT (411846717841654709/CR7 ENLIGHTEN)[1], NFT (414135759225414484/TCL)-Charming Wall1#1)[1], NFT (415714394675079281/THE NAZAR #15)[1], NFT (415738058743694928/Fan#02)[1], NFT (41707277188666847/TCL)-Reflection1#1)[1], NFT (419349069328368630/CR7 FIRE 3/7)[1], NFT (420974514362007223/Mr. Skull #39)[1], NFT (422126785130002679/TCL)-Into Dream1#1)[1], NFT (422998854659323872/Mr. Skull V2#13)[1], NFT (423646077740086252/Mr. Skull V2#14)[1], NFT (423682378179772400/TCL)-Life Tree1#1)[1], NFT (424093958718180722/Mr. Skull #37)[1], NFT (424140000203054718/TCL)-Marbling#13)[1], NFT (425057530906283595/UNIPIGCORN#8)[1], NFT (425267012031475907/Mr. Skull/29)[1], NFT (426839537561925805/TCL)-Village1#1)[1], NFT (428333117393938520/Mr. Skull/34)[1], NFT (428826454484136248/UNIPIGCORN#2)[1], NFT (429660731411342098/Mr. Skull/35)[1], NFT (430309915895986386/CR7 RUN)[1], NFT (430823606029438443/Jack Sparrow#01)[1], NFT (432757111078093835/FTX Jack Sparrow#03)[1], NFT (434267895617951811/Mr. Skull #25)[1], NFT (434767633152955472/Mr. Skull #45)[1], NFT (434907181632513470/FTX Unicorn/04)[1], NFT (435338910980477228/TCl)-UMBRELLA)[1], NFT (435614240883203677/TCL)-Eye Galaxy1#2)[1], NFT (437885729833019173/FTX-Drachel#12)[1], NFT (438022074088483837/TCL)-BEAUTY OF NOSE RING)[1], NFT (438982133602447374/Mr. Skull V2#10)[1], NFT (438998011856961527/TCL)-Egret1#1)[1], NFT (439324925752925948/TCL)-Marbling#06)[1], NFT (440551744890460083/FTX Unicorn/03)[1], NFT (440918220540362311/Drachen/14)[1], NFT (441068743506468898/TCL)-Marbling#23)[1], NFT (442284116431633963/RIVER OF PARADISE)[1], NFT ... | | |
| 01902751 | | BCHBULL[2453800], BTC[.00488186], BTC-PERP[0], BULL[.43597912], COT[88], EOSBULL[32274000], ETCBULL[2975.11], ETHW[1.677], FTT[30.095194], HMT[103], LTCBULL[2303600], MCB[.63], NFT (564895230913586664/FTX Crypto Cup 2022 Key #8776)[1], TONCOIN[12.2], TRX[.0007987], TRXBULL[1098.1], USD[0.13], USD[0.59679188], XRPBULL[1225760], ZECBULL[89119.848] | | |
| 01902757 | | DOT[6.69854115], FTM[20.9958], FTM-PERP[0], SHIB[4297820], SOL[1.06339509], SOL-PERP[0], USD[1.06] | | |
| 01902759 | | USD[0.00] | | |
| 01902761 | | FTT[1.9], USDT[4.74709220] | | |
| 01902762 | | TRX[.000003], USD[0.98], USDT[0] | | |
| 01902764 | | ATLAS[4342.11553438], BNB[.01987015] | | |
| 01902765 | | EOSBULL[120457660598381], LTC[.91250922], XRPBULL[40441.85793194] | | |
| 01902767 | | NFT (312227328400248238/FTX Crypto Cup 2022 Key #17525)[1], USD[0.00] | | |
| 01902769 | | SNY[978.72811], USD[0.21] | | |
| 01902770 | | AVAX[0], BNB[0.00000002], ETH[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01902774 | | BTC[0.13394233], DOT-PERP[14.1], ETH[.10853448], ETHW[.10853448], MANA[148.97169], MANA-PERP[0], RUNE[182.340074], SAND[172.96713], SHIB-PERP[4200000], SOL[16.296903], SOL-PERP[0], USD[1188.47] | | |
| 01902780 | | USD[0.00], USDT[0] | | |
| 01902789 | | BNB[0], BTC[0], DOT[49.92500000], ETH[0], USD[0.09], USDT[0] | | |
| 01902791 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ENS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.94], USDT[0.16881210] | | |
| 01902794 | | FTT[0], USD[0.00], USDT[0] | | |
| 01902795 | | ATLAS[49170.44129509], USD[0.91], USDT[0] | | |
| 01902797 | Contingent | CUSDT[.12395232], FTT[6.48453], LUNA2[32.9779199], LUNA2_LOCKED[76.94847977], LUNC[4181011.49], USD[5.26], USDT[0] | | |
| 01902798 | | LUA[2401.59520478], MNGO[0], TULIP[15], USD[960.04] | | |
| 01902807 | | 0 | | |
| 01902811 | | USD[468.46] | | |
| 01902812 | | BAO[1], DOGE[1], KIN[3], STEP[1724.61346237], TRX[1], TULIP[.00105112], USD[0.00], USDT[0] | Yes | |
| 01902816 | | 1INCH-PERP[0], CELO-PERP[0], EUR[0.20], GRT-PERP[0], ICP-PERP[0], KNC[3.05422158], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[.37283691], USD[39.99] | | |
| 01902820 | | POLIS[14.3982], USD[0.99], USDT[0] | | |
| 01902827 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00023171], ETH-PERP[0], ETHW[.00023171], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USDl-0.07], USDT[0.00615400], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01902828 | | USD[0.73] | | |
| 01902831 | | TRX[.000001], USDT[.89043843] | | |
| 01902835 | | 0 | | |
| 01902837 | | TRX[.00169], USDT[0.16236418] | | |
| 01902841 | | USD[0.74], USDT[0] | | |
| 01902844 | | ATLAS[390], USD[0.21] | | |
| 01902846 | | ATLAS[8.624], USD[0.01] | | |
| 01902847 | | FTT[.093065], USD[0.00] | | |
| 01902848 | | FTT[2.56681929], SOL[1.6859064], USDT[0] | | |
| 01902854 | | USD[0.02] | Yes | |
| 01902855 | | FTM[0], FTT[0.44452110], STEP[.00000001], USD[0.00], USDT[0] | | |
| 01902859 | | ATLAS[8.34019062], ATLAS-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01902860 | | COPE[240], USD[0.55], USDT[0] | | |
| 01902863 | | ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (445084316325655451/FTX Crypto Cup 2022 Key #3424)[1], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01902865 | | ATLAS[1010], USD[0.67] | | |
| 01902868 | | AVAX[2.5287], BTC[.00003791], BTC-PERP[0], FTM[178], LINK[16.46263716], MANA[125.97606], SAND[51.99012], TRX[.000005], USD[46.56], USDT[0] | | |
| 01902869 | | USD[0.00], USDT[0.01870257] | | |
| 01902874 | | SOL[.00000001] | | |
| 01902877 | | AVAX[.00993794], TRX[0], USD[-0.01], USDT[0] | | |
| 01902884 | | NFT (351748979684344262/FTX EU - we are here! #249920)[1], NFT (453853286543545021/FTX EU - we are here! #249941)[1], NFT (515488567519560095/FTX EU - we are here! #249900)[1] | | |
| 01902887 | | BTC[0.00393005], USD[0.00], USDT[1.27265417] | | |
| 01902888 | | DOGE[.31523708], FTT[.00086], LTC[.00881793], USD[0.00], USDT[0] | | |
| 01902889 | | ATLAS[5929.2989], BTC[0.00006132], EUR[4674.54], FTT[.07957317], POLIS[68], USD[1.22], USDT[0] | | |
| 01902891 | | USD[0.91], USDT[27.58096294] | Yes | |
| 01902894 | | CRO[0.998], MEDIA[.006036], USD[2.56] | | |
| 01902898 | | SOL[.559487] | | |
| 01902899 | Contingent | ATOM[.053946], AUD[0.00], AVAX[.07996], BTC[0], ETH[0.00039933], ETHW[0.00039933], FTM[0.14305957], LTC[0.00703448], LUNA2[58.93781753], LUNA2_LOCKED[137.5215742], LUNC[.004437], SOL[2.71230906], TRX[.000778], USD[9.32], USDT[0] | | |
| 01902900 | | ATLAS[906.57139983], BAO[9], BF_POINT[400], CHZ[.001453], DENT[1], FTM[.00027013], KIN[2], MATIC[.00015618], TRX[0], USD[0.00], XRP[21.74170063] | Yes | |
| 01902901 | | SOL[0] | | |
| 01902903 | | BTC[0], GODS[0] | | |
| 01902904 | | DOGEBULL[0.58159542] | | |
| 01902906 | | FTT-PERP[0], USD[0.00] | | |
| 01902907 | | FTM[118], FTT[12], USD[1.11], USDT[0] | | |
| 01902911 | | MNGO[9.981], RAY[.99962], SOL[.0092476], SRM[.99943], TRX[.000001], TULIP[.099677], USD[0.00], USDT[0] | | |
| 01902912 | | TRX[.000001], USD[0.00], USDT[0.97368412] | | |
| 01902914 | | MATICBULL[1000], USD[0.00], USDT[0.00000001], VETBULL[992.04886101] | | |
| 01902917 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00006591], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], POLIS[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.93], USTC-PERP[0] | | |
| 01902924 | | ATLAS[1775.68037768], FTT[2.75182501], SOL[.00097799], TRX[.000001], USDT[0] | | |
| 01902927 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NFT (537599499694099718/The Hill by FTX #4667)[1], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.0000791], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01902929 | Contingent | AVAX[.095364], BTC[0], LUNA2[0.00365543], LUNA2_LOCKED[0.00365934], LUNC[795.9787353], MATIC[.9644], SOL[.0033599], USD[1005.95], USDT[0] | | |
| 01902935 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.799658], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.33], USDT[0], VET-PERP[0] | | |
| 01902936 | | ATLAS[0], EUR[0.00], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01902938 | Contingent, Disputed | TRX[.00000001] | | |
| 01902944 | | AKRO[2], ATLAS[58.98008346], AXS[.07406241], BAO[3], BIT[5.36198568], BOBA[.86837438], CRO[15.13203873], FTM[3.49870885], FTT[.17391139], KIN[8], MANA[1.82383806], RAY[1.13209304], RSR[1], RUNE[.18956], SAND[2.06639465], SHIB[190583.30137115], SOL[.08532761], STEP[9.47431974], STMX[381.07298774], SUN[63.86413586], TULIP[.11727648], USD[0.00] | Yes | |
| 01902945 | | EUR[0.01] | | |
| 01902946 | | ATLAS[370490.384], POLIS[.07568], TRX[.000002], USD[1.12], USDT[.005626], XRP[.75] | | |
| 01902956 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[359.9316], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[7.97], USDT[10334.83357252], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01902963 | | ETH[0.00000001], ETHW[0], FTT[25.09523195], NFT (358446016361393327/FTX AU - we are here! #231)[1], NFT (450646217367426532/FTX AU - we are here! #27389)[1], NFT (484078766164522981/FTX AU - we are here! #7240)[1], SOL[141.45774640], USD[0.00], USDT[34.40888326] | | |
| 01902964 | Contingent | ETH[.00021835], ETHW[0.00021835], LUNA2[0.99596423], LUNA2_LOCKED[2.32391655], LUNC[216873.31], USD[0.00], USDT[0.00000050] | | |
| 01902966 | | ETH[.0009992], ETHW[.0009992], FTT[1.0993], SUSHI[10.9978], USDT[.86283947] | | |
| 01902967 | | USD[0.81], USDT[0.00537523], XRP[.765899] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1738   Filed 06/27/23   Page 1049 of 1547   Amended Schedule 1-38 nonpriority customer claims   22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01902971 | | ETH[1.8531806], ETH-PERP[0], ETHW[.0001806], USD[1576.94], USDT[.008692] | | |
| 01902974 | | AKRO[55], ALPHA[5], AUD[0.00], AUDIO[4.12527127], BAO[157], BAT[3.08585418], CHZ[5.0667426], DENT[83], DOGE[1.02208892], FIDA[4.11723786], FRONT[7.26446897], GRT[4.01820943], HOLY[1.00478761], HXRO[1], KIN[130], MATH[3], NFT (403005944060507272/Ape Art #250)[1], NFT (497112300272782404/WD Art #10)[1], RSR[47], SECO[1.00453072], SRM[.04186192], SXP[3.11491321], TRU[1], TRX[15], UBXT[62], USD[0.00] | Yes | |
| 01902975 | | FTT[.01878168], MANA[177], USD[0.00] | | |
| 01902986 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[404], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], FTM-PERP[0], FTT[0.00031163], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[3.55468071], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS[3780000], STEP-PERP[0], TRX-PERP[0], USD[0.17], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01902988 | | CHZ[34.87006667], USDT[90.72447264] | Yes | |
| 01902994 | | MNGO[1079.9487], USD[1.70], XRP[.98] | | |
| 01902995 | | ADA-0930[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.154888], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00924], SOL-0930[0], SOL-PERP[0], SRM[34.9376], SUSHI-1230[0], SUSHI-PERP[0], TRX-PERP[0], USD[278.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01903005 | | EUR[0.00], FTT[0.09582475], RAY[56.64745696], USD[0.00] | | |
| 01903011 | | ALGO[3934.213], ETH[0], SOL[0], USD[0.00], USDT[1.32125506] | | |
| 01903015 | | BTC[0.00127470], FTT[25.82671231], MATIC[0], SOL[8.33464710], USD[0.00] | | |
| 01903017 | | ATLAS[9.902], GENE[.09884], GOG[.9632], POLIS[.093], SPELL[98.46], USD[0.00] | | |
| 01903020 | | ATLAS-PERP[0], BNB[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01903022 | | DYDX-PERP[0], USD[0.00] | | |
| 01903024 | | SOL[3.15641694], USD[0.00] | | |
| 01903025 | | AMPL[2.05121192], APE[1.19408937], ETH[.00003949], ETHW[.00003949], FTT[73.58411218], USD[3.07], USDT[0] | Yes | |
| 01903027 | | LUNC-PERP[0], USD[0], USDT[0.00000010] | | |
| 01903029 | | ATLAS[2219.914], POLIS[10.9], TRX[.000001], USD[0.44], USDT[0.00000002] | | |
| 01903031 | | ATLAS[9.418], FRONT[.9178], SOL[.00964], USD[0.00], USDT[0] | | |
| 01903032 | | USDT[3.2] | | |
| 01903034 | Contingent | AAPL[.05063509], CRO[40.48740395], DENT[1], FTM[36.23543201], GBP[1.23], KIN[9], LUNA2[0.05327229], LUNA2_LOCKED[0.12430202], LUNC[901.93022321], MNGO[25.41360559], NVDA[.25369304], RUNE[1.66660542], SPELL[4639.12621226], UBXT[130.12702693], USD[0.02], USTC[6.95463032] | Yes | |
| 01903036 | | USD[0.02] | | |
| 01903047 | Contingent | INDI_IEO_TICKET[1], SRM[3.14091432], SRM_LOCKED[23.97908568], USD[0.00] | | |
| 01903061 | | ATLAS[300], MNGO[160], TRX[.000004], USD[0.15], USDT[0] | | |
| 01903064 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01903071 | | ATLAS[9.766], USD[0.00], USDT[0], XRP[.5] | | |
| 01903075 | | USDT[1.8971504] | | |
| 01903076 | | NFT (464195511252088663/FTX AU - we are here! #61229)[1] | | |
| 01903077 | | BAO[1], KIN[1], USDT[0.00000045] | | |
| 01903080 | | BF_POINT[200], NFT (363799297047473868/NFTs are the future of ARTFTs are the future of ART #1)[1], USD[1.64] | | |
| 01903083 | Contingent | GMT-PERP[0], LTC[.48139437], LUNA2[0.82192712], LUNA2_LOCKED[1.91782994], LUNC[178976.36098], SOL-PERP[0], USD[0.33], USDT[4.30322795] | | |
| 01903092 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], EUR[0.00], ICX-PERP[0], IOTA-PERP[0], SKL-PERP[0], SRM-PERP[0], SUP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.19], USDT[0], YFII-PERP[0] | | |
| 01903093 | | ETH[.00020042], ETHW[0.00002042], OKB[.00562143], USD[0.00], USDT[0] | | |
| 01903097 | | ETH[.00000001], USD[0.00], USDT[0], XRP[8.82843304], XRP-PERP[0] | | |
| 01903101 | Contingent | AVAX[73.24987715], BAO[.00000001], BNB[0.00000001], BTC[0], ETH[0.00000001], FTM[.00000001], FTT[0], LINK[.00000001], LUNA2[0.004875599], LUNA2_LOCKED[0.01137731], SOL[125.23999502], STETH[0.00000836], TRX[0.10158900], USD[555.84], USDT[17079.66854529], USTC[.69022] | | |
| 01903103 | | USD[0.52] | | |
| 01903106 | | TRX[.000001], USD[0.15], USDT[0] | | |
| 01903109 | | ONE-PERP[0], SRM[0], USD[0.37] | | |
| 01903113 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00004937], ETHW[0.00004937], FLM-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], MNGO[9.972], MNGO-PERP[0], RSR-PERP[0], SOL[.00027684], TRX[.000001], USD[-0.04], USDT[0.82944216], XRP-PERP[0], XTZ-20210924[0], ZIL-PERP[0] | | |
| 01903116 | | SOL[.00000001] | | |
| 01903122 | | BAO[1], BTC[.0565268], DOGE[2078.12398354], EUR[0.00] | Yes | |
| 01903125 | | 0 | | |
| 01903129 | | COPE[1227.7544], USD[2.96] | | |
| 01903130 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01903135 | | ADA-PERP[0], ATLAS[9528.2846], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.82], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00079], USD[36.66], USDT[0.00000001], WAVES-PERP[0] | | |
| 01903137 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-MOVE-0921[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[.155], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KLAY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], TRX[.000007], USD[-163.20], USDT[0.00000001] | | |
| 01903140 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[24713.36] | | |
| 01903141 | | ATLAS[7.048], DODO[5], EMB[20], HXRO[5], IMX[1.6], KIN[70000], MYC[40], PRISM[30], QI[110], SKL[41], SOS[2500000], TRX[.300006], USD[0.04], USDT[0.00476113], XRP[39] | | |
| 01903144 | | USD[0.00] | | |
| 01903148 | | GALA[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01903149 | | ETH-PERP[0], IMX[.09506], MATIC-PERP[0], SOL[.00000001], TRX[.000001], USD[0.04], USDT[0], WAVES-PERP[0] | | |
| 01903152 | | ETH[23.01879032], ETHW[23.01879032], FTT[1.9996], TRX[254.921431], USDT[0.05986250] | | |
| 01903154 | | XRPBULL[59017.45603929] | | |
| 01903159 | | ATLAS[18996.2], FTT[2.4995], MER[119.976], SYN[374.925], USD[1.71] | | |
| 01903163 | | ASD[224.89138], TRX[400.086], USD[0.42] | | |
| 01903164 | | APE[.499905], BAL[1.5397074], CHR[49.9905], COMP[0.11477818], USD[0.12], USDT[0] | | |
| 01903168 | | USD[0.00] | | |
| 01903169 | | BAO[1], BOBA[.00244047], CHZ[1], DENT[1], DYDX[0.00001274], ETH[.00001569], ETHW[.00001569], FIDA[1.03539694], FTT[0], HXRO[1], OMG[.00244047], SOL[.00000575], USD[0.30], XRP[.0000482] | Yes | |
| 01903171 | | ATOM[.051287], ETH[0], USD[59.54], USDT[0.00980275] | | |
| 01903172 | | BAO[2], KIN[1], SOL[2.38114814], USD[0.00] | Yes | |
| 01903174 | | ATLAS[9.638], ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 01903181 | | ETH[0.05658461], ETHW[0.05658461], SOL[0], USD[3.50] | | |
| 01903182 | | AKRO[1], ATLAS[1009.75822689], AUDIO[20.87551729], BAO[1], DENT[1], KIN[6], LOOKS[98.95091957], POLIS[5.59375875], SECO[1.46053894], STEP[641.14924862], TRX[1], USD[0.05] | Yes | |
| 01903184 | | FTT-PERP[0], USD[0.01] | | |
| 01903186 | | ATLAS[2970], USD[0.77], USDT[0] | | |
| 01903190 | | BNB[0.67230309], FTT[12.74582660], POLIS[18.57357663] | | |
| 01903192 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.001554], TULIP-PERP[0], USD[0.00], USDT[0.81082546], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01903196 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[17500], FIDA-PERP[0], FTT[1065.15694446], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[4806.53], USDT[0.00131133] | | |
| 01903200 | | ATLAS[209.9221], ETHW[.34093521], FTT[1.39996259], POLIS[5.9], USD[0.00] | | |
| 01903204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00009975], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[8.9632], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00960534], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[7.68], USDT[0.00442061], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01903205 | | SOL[.12], SOL-PERP[0], USD[-0.26] | | |
| 01903206 | | AKRO[56061], ALICE[208.281665], AXS[43.697131], ETH[1.626], ETHW[1.626], EUR[0.00], FTT[0], GALA[9919.183], IMX[814.4], KNC[1526.1], LINA[90141.6685], MANA[724.9145], REEF[226390], SOL[31.58206142], USD[11.56], USDT[0.00000011] | | |
| 01903212 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNA2[0.00826940], LUNA2_LOCKED[0.01929527], LUNC[1800.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.41], USDT[0.80697028], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01903213 | | TRX[.000001], USD[0.00], USDT[1.50760196] | | |
| 01903217 | | BNB[0], DENT[.25358836], DOGE[0], IMX[0], SHIB[34.43042015], SOL[0], USD[0.00] | Yes | |
| 01903218 | Contingent | AUD[0.00], AUDIO[103], CRV[194], FTM[4950.44604762], JST[0], RAY[193.15241011], SOL[44.61527934], SRM[76.61556757], SRM_LOCKED[1.12690474], SUSHI[17.5], USD[0.00] | | |
| 01903220 | | AVAX-PERP[0], AXS-PERP[0], EUR[207.73], SOL-PERP[0], USD[26.35] | | |
| 01903222 | | SOL[-0.00211934], TRX[.000001], USD[-1.17], USDT[1.77809211] | | |
| 01903223 | | FTT[.00613643], USDT[36.91841536] | | |
| 01903227 | | EOS-PERP[0], USD[0.53], USDT[.00613644], XRP-PERP[0] | | |
| 01903234 | | AMPL[0], AUDIO[0], FTT[0], ORBS[0], OXY[0], SKL[0], SLP[0], USD[0.76], USDT[3.31344121], XRP[0] | | |
| 01903242 | | ATLAS[959.456], USD[0.44], USDT[0] | | |
| 01903245 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01903247 | | SHIB[4792689.31023467], TRX[.000001], USD[0.89], USDT[0] | | |
| 01903248 | Contingent | ATLAS[0], BTC[0], CRO[0], DENT[0], FTT[0.00001047], SOL[0], SRM[.01652322], SRM_LOCKED[.07275418], TRX[.000067], USD[0.37], USDT[0] | | |
| 01903255 | | NFT (311264827087816370/FTX EU - we are here! #285486)[1], NFT (320162705250090897/FTX EU - we are here! #285502)[1], USD[0.00001284] | | |
| 01903256 | | AVAX[0], BNB[0], ETH[0.00000001], ETHW[0.00029897], SOL[0.00200928], USD[19.06], USDT[0] | Yes | |
| 01903258 | | AUD[10.00], MNGO[189.994], USD[4.06] | | |
| 01903261 | | ATLAS[2.719632], USD[0.06] | | |
| 01903267 | | ATLAS[3190], BTC[.00007965], MBS[1978], MNGO[510], SOL[14.09974], STARS[1601.886489], SUSHI[31.5], USD[0.70], USDT[0.00515246] | | |
| 01903269 | | AVAX[16.00068146], BTC[.01040236], CRO[9.832], DOT[31.9968], ETH[1.28260204], ETHW[1.28260204], LINK[24], SAND[.9862], SGD[0.96], USD[466.24] | | |
| 01903273 | | ATLAS[670], USD[0.23] | | |
| 01903274 | | BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01903276 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-0726[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[441.58812429], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (538223937852780151/Japan Ticket Stub #790)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00663341], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[ 1717181, XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01903282 | | APE[16.793654], FTT[0], IMX[.19996314], SHIB[5200000], USD[274.88], USDT[0.00865447] | | |
| 01903288 | | BTC[.00199248] | | |
| 01903291 | Contingent | APE-PERP[0], BTC[0.63691874], CAKE-PERP[0], COIN[110.89], CRV-PERP[0], DAI[318.365155], ETH[12.312537], GMT-PERP[0], HT[.078585], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006644], LUNC-PERP[0], TONCOIN[.07888], USD[14.28], USDT[10123.69532202], USTC-PERP[0] | | |
| 01903295 | | 1INCH[89.82203704], AVAX[2.08805707], FTM[112.53846142], FTT[5.30590806], GBP[0.00], JOE[298.40615174], LINK[12.0843286], MATIC[371.3481931], RAY[45.62963524], RUNE[43.69174647], SOL[2.51152417] | | |
| 01903296 | | THETABULL[.0952], USD[0.02] | | |
| 01903298 | | MER[567.8868], USD[0.34], USDT[0.00000126] | | |
| 01903302 | | FTT[.08], POLIS[.0009605], USD[0.00], USDT[0.00000001] | | |
| 01903304 | | AKRO[1], ATLAS[22998.44761656], AURY[53.68769902], BAO[1], DENT[1], RSR[1], TRX[2], USD[3.19200367] | Yes | |
| 01903312 | | ETH[0] | | |
| 01903313 | Contingent | ALPHA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.06417750], LUNA2[0.00004522], LUNA2_LOCKED[0.00010552], LUNC[.00000001], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], UNI-PERP[0], USD[70.65], USDT[0], ZEC-PERP[0] | | |
| 01903317 | | USD[20.83], XRPBEAR[21741238172.625705], XRP-PERP[0] | | |
| 01903321 | | SOL[.00000001], TRX[.000001], USD[0.28], USDT[1.835899] | | |
| 01903322 | | EUR[0.00], SHIB[373865.38625555], USD[0.00], USDT[0], XRP[116.98040069] | Yes | |
| 01903323 | | ATLAS-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.99], USDT[0] | | |
| 01903325 | | USD[0.02] | | |
| 01903327 | | SWEAT[95.28361494], USD[28.53], USDT[0] | | |
| 01903328 | | BAO[1], FTT[0.00119997], EUR[279.34], KIN[1] | Yes | |
| 01903332 | Contingent | BTC-PERP[0], DEFI-PERP[0], ETHW[1.17599629], LUNA2[0.09563642], LUNA2_LOCKED[0.22315165], LUNC[20825.0324919], MANA[24.99525], MNGO[99.981], NEAR[2.99943], SNY[3.99924], SOL[0.85651812], SRM[8.09856034], SRM_LOCKED[.08847062], STEP[28.494585], USD[99.33] | | SOL[.50120652] |
| 01903335 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], USD[0.00], WAVES-20210924[0] | | |
| 01903337 | | USD[0.32], USDT[.002] | | |
| 01903339 | | BIT[.15637556], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 01903340 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01903341 | Contingent | BTC[.21142947], ETH[.676], FTM[201.122236], FTT[25.49497], IMX[.0525], LUNA2[1.59802638], LUNA2_LOCKED[3.72872823], MANA[200], SAND[534.2961204], USD[1911.51] | | FTM[200] |
| 01903343 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[22.50] | | |
| 01903363 | | STEP[16.1], USD[0.03], USDT[.006572] | | |
| 01903363 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01903364 | | USD[3100.62] | | USD[3024.26] |
| 01903368 | | USD[0.00], USDT[0], XRP[.291707] | | |
| 01903369 | | TRX[.000007], USDT[42.48325764] | Yes | |
| 01903370 | | AKRO[3], ALPHA[1.00924329], AXS[4.14958558], BAO[3], BF_POINT[100], CHZ[1], CRV[317.51309616], DENT[2], ENJ[285.73864287], FTM[155.99262581], GRT[489.34616073], KIN[4], MATIC[38.07190584], REN[1272.77555186], RSR[3], SAND[27.32612627], SHIB[487.80720355], TRX[2], UBXT[4], WRX[.01256376], XRP[.00216338], ZRX[1109.53446232] | Yes | |
| 01903375 | | SOL[.00000001], USDT[0] | | |
| 01903378 | | ATLAS[212140], USD[0.01], USDT[0] | | |
| 01903379 | | AUD[0.00], BAO[2], KIN[3], USD[26.80], XRP[56.05599276] | Yes | |
| 01903380 | | ATOM[2823.363459], AVAX[7545.75813784], ETH[0.00099761], ETHW[0.00099761], FTT[.03529667], TRX[.40416], TRYB[0], TRYB-PERP[0], USD[1.10], USDT[66537.75743445] | | AVAX[7437.714476] |
| 01903386 | | APT[0], BTC[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.16361892], NFT (451017451868757996/FTX AU - we are here! #51799)[1], NFT (485474427199388847/FTX AU - we are here! #51816)[1], SOL[0], USD[426.49], USDT[0] | Yes | |
| 01903388 | | KIN[506187.29931012] | | |
| 01903389 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 01903390 | | KIN[94.99999999], OMG[0], OMG-20211231[0], OMG-PERP[0], SAND[0], SOL[0], USD[0.00] | | |
| 01903393 | | XRPBULL[91.68297373] | | |
| 01903399 | | BCHBULL[13303.94362789], EOSBULL[3128.44990875], XRPBULL[4495.4331996] | | |
| 01903402 | | BAO[1], KIN[1], USD[0.01] | Yes | |
| 01903404 | | DFL[6], USD[0.00] | | |
| 01903409 | | MNGO[9.54], POLIS[.09146], TRX[.000001], USD[0.40], USDT[0] | | |
| 01903410 | Contingent | CONV[8030], FTT[0], SRM[4.17403206], SRM_LOCKED[29.83572108], USD[0.01] | | |
| 01903411 | | 0 | | |
| 01903413 | | SOL[0], USD[0.27], USDT[0.00049760] | | |
| 01903417 | | AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.04], VET-PERP[0], ZEC-PERP[0] | | |
| 01903424 | | FTT[0.04131684], POLIS[11], USD[0.13], USDT[0.00000001], XRP-PERP[0] | | |
| 01903427 | | ADA-PERP[0], ATOM[272.74218772], BNB-PERP[0], BTC-PERP[0.00050000], ETH[33.00210432], ETH-PERP[0], ETHW[17.87643263], USD[31576.55] | | |
| 01903428 | | BTC[0], FTT[.05406], MBS[.918053], USD[0.49], USDT[0] | | |

Amended Schedule F Nonprofit Customized Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01903429 | Contingent | 1INCH-PERP[0], AAVE[-0.01000898], AAVE-PERP[0.09999999], ADA-PERP[0], ALGO[83], ALGO-PERP[-83], ALPHA-PERP[0], AMPL[51.66530312], AMPL-PERP[-40], APE[-0.06264811], APE-PERP[0], ATOM[0.04138302], ATOM-PERP[-0.05000000], AVAX[0.01437879], AVAX-PERP[0], AXS-PERP[0], BAO[967.89], BAO-PERP[0], BCH[0.00089269], BCH-PERP[-0.00100000], BNB[0.09099587], BNB-PERP[-0.10000000], BSV-PERP[0], BTC[0.00209730], BTC-PERP[-0.00019999], C98-PERP[0], CAKE-PERP[0], CHZ[20], CHZ-PERP[0.20], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.87696617], DOGE-PERP[0], DOT[0.00952537], DOT-PERP[-0.10000000], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082883], ETH-PERP[-0.00100000], ETHW[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[36.22096486], FTT-PERP[-25.1], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.06466533], LINK-PERP[-0.09999999], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00184149], LTC-PERP[0.09999999], MANA-PERP[0], MATIC[0.81937023], MATIC-PERP[-1], MNGO[3358.7745], MNGO-PERP[-3350], MTA-PERP[0], NEAR-PERP[0], OKB[-0.01790528], OKB-PERP[-0.05999999], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.99981], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01163606], SOL-PERP[-0.01999999], SPELL-PERP[0], SRM[22.83369153], SRM_LOCKED[137.26875205], SRM-PERP[0], STEP[.34537], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00073], TRX-PERP[0], UNI[0.07779705], UNI-PERP[-0.10000000], USD[6226.95], USDT[5029.18397237], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.64297982], XRP-PERP[-1.1], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | AVAX[.014353], BNB[.090467], DOT[.009481], MATIC[.817408], UNI[.077764], USDT[41.316718] |
| 01903431 | | BTC[0.11349076], BTC-PERP[0], DOT-PERP[0], ETH[.253], ETHW[.253], EUR[7.83], FTM[97], RUNE[22], USD[2.15] | | |
| 01903434 | | USD[0.16] | | |
| 01903435 | | USDT[162.8124] | | |
| 01903439 | | ATLAS[699.87099], ATLAS-PERP[0], AXS[0], SHIB[0], SOL[4.46604615], TRX[.00005144], USD[1.89], USDT[0.00000001] | | |
| 01903440 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[-0.09999999], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[8.9718], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.57], USD[0.96421640], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01903442 | | AUD[0.00], AUDIO[39.40248214], BAO[3], BAT[1.01638194], KIN[2], MATIC[12.32111394], TRX[1], UBXT[2] | Yes | |
| 01903446 | | CEL[.06060992], FTM[0], LUNC[0] | | |
| 01903448 | | BTC[.000959] | | |
| 01903449 | | USD[0.23] | | |
| 01903450 | | AAVE[0], BNB[0.54956929], BTC[0.00394563], ETH[0.25932280], ETHW[0.25932280], LINK[0], MATIC[94.89303005], SHIB[0], SOL[2.13367990], UNI[0], USD[0.00], USDT[12.27097928] | | |
| 01903451 | Contingent | APE-PERP[0], ATOM-PERP[0], BIT[1.83413], BIT-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[.9], ENS-PERP[0], ETH[.00079208], ETH-PERP[0], ETHW[0.00081889], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], NEAR-PERP[0], NFT (32282520652810176]/FTX AU - we are here! #55512][1], SAND-PERP[0], SCRT-PERP[0], SOL[-0.01043961], SPELL[90.237], TRX[.000851], USD[0.00], USDT[0.02743155], USTC-PERP[0] | | |
| 01903457 | | BOBA[686.8302523], EOSBULL[248150.97407928], XRPBULL[36336.64795641] | | |
| 01903459 | | NFT (331046190622142302/FTX EU - we are here! #118795][1], NFT (420913958337113186/FTX EU - we are here! #118849][1], NFT (561087405348592480/FTX EU - we are here! #118924][1] | | |
| 01903460 | | BTC[.00021673], USD[0.24], XRP[10.93150041] | | |
| 01903472 | Contingent | LUNA2[0.05553970], LUNA2_LOCKED[0.01292596], LUNC[1206.2815007], POLIS[25.3], USD[0.02] | | |
| 01903475 | | AKRO[1], ATOM[.00031502], BAO[1], BTC[.00000024], MANA[.00686573], USDT[0] | Yes | |
| 01903477 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01903479 | | FTT[9.3], LUNC-PERP[0], USD[0.01] | | |
| 01903480 | | FTT[.0858587], LTC[.02807], MANA[315], TRX[5.151909], USD[1599.67], XRP[40.7345] | | |
| 01903481 | | SHIB[96000], USD[0.01] | | |
| 01903484 | | AAVE[10], BNB[2.13790721], BTC[0.16168406], DOGE[8365], ETHW[1], USDT[3.19986835] | | |
| 01903485 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01903487 | | BNB-PERP[0], DOGE-PERP[0], MNGO[0], MNGO-PERP[0], SHIB-PERP[0], USD[0.12], USDT[0] | | |
| 01903488 | | ETH[.0000958], TRX[.335667], USD[0.00], USDT[28.62663084] | | |
| 01903490 | | DOGE-PERP[0], DOT-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[-0.03], USDT[4.60200142], XRP-PERP[0] | | |
| 01903491 | | FTT[10.86456607] | Yes | |
| 01903495 | | ATLAS[339.9354], USD[13.66] | | |
| 01903498 | | APE[.09542], BTC[.00009988], USD[248.53] | | |
| 01903505 | | ETH[0], SOL[0], USD[0.00], USDT[0.01375029] | | |
| 01903514 | | TRX[.000042], USDT[0] | | |
| 01903515 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0107[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[34], TRX-PERP[0], USD[156.07], USDT[0.00086059], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01903517 | Contingent, Disputed | THETABULL[0.08901068], USD[0.00] | | |
| 01903518 | | ATLAS[7.422], USD[0.00], USDT[0] | | |
| 01903521 | | NFT (540408763833327134/FTX AU - we are here! #62249][1] | | |
| 01903523 | Contingent | ALICE[3.9], APT[15.99696], ATOM[23.997701], AVAX[13.798746], AVAX-PERP[0], BAND[17.198898], BICO[275], BNB[.00000001], BTC[0.00919825], BULL[.00911], CQT[1196.84819], DODO[214.059321], EGLD-PERP[0], ETH[.147], ETHBULL[.038], ETHW[.147], EUR[0.83], FTM[146], FTT-PERP[0], GENE[12.89563], GRT[132], GRTBULL[169], HOT-PERP[0], IMX[103.292761], LOOKS[136.97397], LUNA2[0.16590360], LUNA2_LOCKED[0.38710841], LUNC[36125.86], MATIC[79.9848], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF[9248.2425], RUNE[7.398594], SOL[4.9597511], TLM[2541, TONCOIN[135.588068], TRX[.000002], USD[-0.06], USDT[200.00000001], USDT-PERP[0], WRX[75.9867], XMR-PERP[0] | | |
| 01903528 | | CHZ[9.998], GALA[99.994], LRC[29.9974], MANA[19.996], SAND[6.9986], USD[1.23] | | |
| 01903529 | Contingent | APE[4.9], ETHW[0.17500000], FTM[0], LUNA2[0.01607583], LUNA2_LOCKED[0.03751028], LUNC[3500.547], USD[1.69] | | |
| 01903532 | | BAO[0], FTT[0], USD[0.25], USDT[0] | | |
| 01903533 | | ADA-PERP[0], ATLAS[2.36594688], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01903534 | | ATLAS[259.948], POLIS[3.79924], USD[1.10] | | |
| 01903537 | | USD[0.00] | | |
| 01903543 | Contingent | BTC[0.00000959], SOL[1.82240089], SRM[118.95005751], SRM_LOCKED[2.32504441] | | |
| 01903544 | | ATOM[0], BTC[0], LINK[0], STETH[0.00013060], STG[.873124], USD[0.00], USDT[0] | | |
| 01903551 | | AKRO[1], BAO[2], BF_POINT[100], ETH[0.06885823], FTM[0], MANA[0], SAND[0], STARS[0], USD[0.00], USDT[0.00000003] | Yes | |
| 01903553 | | TRX[.000002], USD[.00], USDT[0] | | |
| 01903558 | | NFT (307091543279861097/FTX EU - we are here! #152626)[1], NFT (438747547056966908/FTX EU - we are here! #152544)[1], NFT (486693544292808385/FTX EU - we are here! #152981)[1] | | |
| 01903560 | | FTT-PERP[0], USD[0.00] | | |
| 01903561 | | ADA-PERP[0], BTC[0.00001691], BTC-PERP[0], GMT[268.02421684], LUNC-PERP[0], TRX[0.00778], USD[0.00], USDT[0] | | |
| 01903563 | | AKRO[1], ATLAS[939.46909124], BAO[3], BTC[.04696871], ETH[0], KIN[2], TRX[1], UBXT[1], USD[2901.09] | Yes | |
| 01903565 | | NFT (423909000826936935/Italy #1)[1], USD[5.00] | | |
| 01903569 | | USD[0.65], USDT[0] | | |
| 01903570 | | ATOMBULL[5381.4], BTC-PERP[0], BULL[1.08774911], DEFIBULL[0.00262274], ETHBULL[0.00262274], ETH-PERP[0], FTT[.00000001], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.52], USDT[0] | | |
| 01903573 | | FTT[.0891086], USD[0.00], USDT[0.01557664] | | |
| 01903575 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[5179.715], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA[.97758], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.22], VET-PERP[0], XRP-PERP[0] | | |
| 01903577 | | FTM[23.99544], MNGO[149.9905], SOL[0], TULIP[1], USD[0.06] | | |
| 01903578 | | BNB[.009962], BTC[.01049764], DOGE[385.9246], ETH[.0299864], ETHW[.0299864], RUNE[.9998], SHIB[1499720], SOL[1.109574], TULIP[7.0985], USD[3.41], XRP[.998] | | |
| 01903582 | | FTT[.0954508], USD[0.92] | | |
| 01903584 | | ATLAS[1617.51027287], CRO[324.07183339], POLIS[190.32941839], SHIB[607132.75286413], USD[0.08] | Yes | |
| 01903585 | Contingent | BTC[0], FTT[725.99139232], LOOKS-PERP[0], LUNA2[0.01053981], LUNA2_LOCKED[0.02459289], SRM[57.45416985], SRM_LOCKED[683.42890723], TRX[.000177], USD[0.60], USDT[20508.98668272], USTC[1.49196113] | Yes | |
| 01903586 | | ADA-PERP[0], ALGO-2021092a[0], ALGO-PERP[0], ATOM-PERP[0], AURY[1], BNB[.17747403], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[18.85], USDT[0.57120271], XRP-PERP[0] | | |
| 01903593 | Contingent | SRM[2.1569655], SRM_LOCKED[13.2030345], USDT[0] | | |
| 01903595 | | ATLAS[6949.062], AUDIO[1681.969851], BTC[.00971949], ENJ[206.9586], GMT[16.9966], POLIS[34.4931], SAND[130.9738], SOL[34.77763285], USD[0.30], USDT[0.00000001] | | |
| 01903599 | | FTT[.06164685], TRX[.000001], USD[1.54], USDT[0] | | |
| 01903600 | | BTC-PERP[0], FTT[0.01044923], USD[0.02] | Yes | |
| 01903601 | | ATLAS[44688.202], BOBA[2772.87722], USD[6.49] | | |
| 01903605 | | BTC[.02612831], ETH[.112], ETHW[.112], EUR[0.00], FTM[34.12410591], FTT[25.03114903], LOOKS[1.06436589], SOL[5.27483775], USDT[0] | | |
| 01903607 | | STEP[.01748], USD[0.00] | | |
| 01903611 | | ATLAS[2899.9012], FTT[.1], POLIS[4.5], USD[0.31], USDT[0] | | |
| 01903613 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01903618 | | HT[.00045782], TRX[0.00124640] | | |
| 01903621 | | KIN[.00000001] | | |
| 01903624 | | FTM[.9662], FTT-PERP[0], SOL[.00299], TRX[.000001], USD[0.00] | | |
| 01903625 | | ADA-PERP[0], BTC-PERP[0], TRX[.000028], USD[0.60], USDT[0] | | |
| 01903630 | | ATLAS-PERP[0], BNB[0], USD[0.21], USDT[0.00000001] | | |
| 01903633 | | POLIS[.02092429], USD[0.00], USDT[0.00000009] | | |
| 01903637 | | USD[0.09] | | |
| 01903638 | | AVAX[3.66742871], USD[0.00] | | |
| 01903643 | | FTT[19.61727829], MATIC[137.75236281], RUNE[27.11283847], USD[0.00] | | |
| 01903645 | | ATLAS[839.96], TRX[6], USD[0.38] | | |
| 01903649 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[5266.92], USDT[-310.51774359] | | |
| 01903651 | | EOSBULL[11027.2105173] | | |
| 01903663 | | ATLAS[560], USD[5.13] | | |
| 01903664 | | TRX[.000002], USD[0.88], USDT[0.28384580] | | |
| 01903665 | | BTC[0.00001498], ETH[.99981], ETHW[.99981], SHIB[14397264], SOL[10.35855806], USD[6.95] | | |
| 01903671 | | USD[0.01] | | |
| 01903675 | | 0 | | |
| 01903680 | | USD[25.00] | | |
| 01903683 | | FTT[150.0098974], GBP[12.60], SLRS[3000.015], SOL[.5], USD[5479.60], USDT[1101.01166921] | | |
| 01903684 | Contingent | LUNA2[0.02355063], LUNA2_LOCKED[0.05495147], LUNC[5128.2], STEP-PERP[0], USD[1900.23] | | |
| 01903688 | | UBXT[1], USDT[0.07481095] | Yes | |
| 01903689 | | ADABULL[0], ATLAS[0], USDT[0] | | |
| 01903693 | | BNB[0], BTC[0], CRO[0], ETH[.35004408], ETHW[.35004408], HNT[0], TRX[.000001], USD[0.00] | | |
| 01903694 | | GBP[0.00], USDT[0.68829943] | | |
| 01903695 | | ATLAS[338.28075532], KIN[239952], USD[0.00], USDT[0] | | |
| 01903698 | | ETHW[4.359], EUR[0.80], FTT[49.52850173], USD[0.00], USDT[0] | | |
| 01903699 | | BRZ[0], FTT[0.01120380], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01903703 | | GENE[.075], USD[0.00], USDT[0] | | |
| 01903704 | | ATLAS[0], AXS[0], BTC[0], FTM[0], GBP[0.01], JOE[0], RNDR[0], RUNE[0], USD[0.00] | | |
| 01903709 | Contingent | BNB[0.16500360], BTC[0.00324673], CEL[50.98635968], CRO[0], DOGE[0], ETH[0], LINK[0.01851263], LUNA2[5.91432194], LUNA2_LOCKED[13.80008455], LUNC[1075588.97027114], RAY[0], SOL[2.47301768], USD[100.00], USDT[0], USTC[92.94058446], XRP[108.38150564] | | SOL[2.061776] |
| 01903713 | | FTT[9.9981], USD[0.00] | | |
| 01903714 | | USDT[0] | | |
| 01903715 | | USD[0.00], USDT[0] | | |
| 01903725 | | BTC[0.00246964], BTC-PERP[0], USD[4.20] | | |
| 01903729 | | NFT (356608390190995251/FTX AU - we are here! #13832)[1], NFT (447917732400113595/FTX AU - we are here! #13847)[1], USD[0.00] | | |
| 01903731 | | AKRO[6], BAO[16], DENT[2], KIN[31], UBXT[2], USD[142116.87], USDT[0] | Yes | |
| 01903732 | Contingent | CRO[1470.39112578], CRO-PERP[0], EUR[0.00], FTT[10.10292239], LUNA2[1.01336577], LUNA2_LOCKED[2.36452013], LUNC[220662.53], USD[0.00], USDT[0.94283900] | | |
| 01903736 | | APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000201], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01903740 | Contingent | ATLAS[28337.36842105], ATLAS_IEF_LOCKED[1586892.63157895], BTC[.13514778], FIDA[247.33333331], FIDA_IEF_LOCKED[3462.66666669], MAPS[655.13333333], MAPS_IEF_LOCKED[9171.86666667], OXY[369.66666664], OXY_IEF_LOCKED[5175.33333336], POLIS_IEF_LOCKED[8076], PYTH_IEF_LOCKED[166667], RAY[130.06666665], RAY_IEF_LOCKED[1820.93333335], SOL[16.3793427], SOL_IEF_LOCKED[228.6206573], SRM[653.79996263], SRM_IEF_LOCKED[9153.19947697], USD[0.00], USD_IEF_LOCKED[25154.34] | | |
| 01903747 | | AMPL-PERP[0], BTC-PERP[0], HT-PERP[-10.82], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[426.00], USTC-PERP[0], XTZ-PERP[0] | | |
| 01903748 | | AVAX[0], DOGE[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01903749 | | BTC-PERP[0], USD[998.32] | | |
| 01903755 | | THETABULL[.436], USD[0.09] | | |
| 01903760 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01903761 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01903762 | | FTM[.9784], POLIS[10.599028], USD[4.73] | | |
| 01903767 | | AKRO[2], BAO[1], GBP[0.00], KIN[1], RSR[2], SOL[5.10087932], SXP[1.04125073], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01903768 | | ATLAS[864.80711636], MNGO[250.5500262], SHIB[2268515.36972512], SLRS[122.11252842], USD[100.00] | | |
| 01903771 | | STEP[37.9], USD[0.13], USDT[0] | | |
| 01903777 | | USD[0.24] | | |
| 01903778 | Contingent, Disputed | AKRO[2], BAO[3], DENT[1], DOGE[1], KIN[5], TRX[1.000778], USD[0.00], USDT[0] | | |
| 01903782 | Contingent | BNB[57.10950178], BTC[0.16359850], FTT[112.84367955], LUNA2[0.27019807], LUNA2_LOCKED[0.63046217], LUNC[58836.2], MANA[0], MATIC[2596.21469339], OKB[0], SAND[2094], USD[0.00], USDT[0.00000006] | | |
| 01903784 | Contingent, Disputed | ETH[.00007706], ETHW[0.00000758], MSOL[.00000001], SSOL[.000199], USD[0.03] | Yes | |
| 01903785 | Contingent | ADA-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK[.00259574], LUNA2[0.16466776], LUNA2_LOCKED[0.38422479], LUNC[.0096593], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIT-PERP[0], TRX[.000807], USD[8.31], USDT[0.00000001], USDT-PERP[0], ZIL-PERP[0] | | |
| 01903786 | | USD[1.04] | | |
| 01903787 | Contingent | LUNA2[1.99225680], LUNA2_LOCKED[4.64859920], USDT[0.08054518], USTC[.873] | | |
| 01903790 | | BAND[165.83612954], BNB[1.41557265], GRT[1813.52116243], RUNE[1176.96189701], SOL[88.15751961] | Yes | |
| 01903796 | | SOL[1.37291589] | | |
| 01903798 | | ETH-PERP[0], SLND[.09524], USD[-2.08], USDT[2.27755234] | | |
| 01903800 | | ETH[0], USD[0.00], USDT[0.00000197] | | |
| 01903801 | | SOL[0.00019742], TRX[.000001], USDT[0] | | |
| 01903808 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01903810 | | USDT[0.00000001] | | |
| 01903814 | | NFT (293882144719544636/FTX EU - we are here! #235864)[1], NFT (300419783968333432/FTX EU - we are here! #235804)[1], NFT (423336171170310417/FTX EU - we are here! #235578)[1], SOL[.00088384], USD[0.01], USDT[0.68966228] | | |
| 01903815 | | ADA-PERP[0], ALGO-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01903819 | | BNB[0], BTC-PERP[0], COMP-PERP[0], LINK[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[1475], TRX[.000001], USD[0.00], USDT[0] | | |
| 01903821 | | CEL[.0111], SOL[.00065751], TRX[.000001], USD[0.42], USDT[0.95486479] | | |
| 01903825 | | FTT[0.00539683], USD[0.00], USDT[0] | Yes | |
| 01903826 | | ATLAS-PERP[0], DYDX[.02261], DYDX-PERP[0], FTT-PERP[0], HBAR-PERP[0], USD[0.90], USDT[0] | | |
| 01903833 | | DOGE[.716705], TRX[.212555], USDT[0] | | |
| 01903834 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LRC-PERP[0], LUNA2[0.36729780], LUNA2_LOCKED[0.85702820], LUNC[5077.34475471], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[50.40809467] | | |
| 01903836 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[2.02652471], LUNA2_LOCKED[4.72855766], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.74], USDT[4.46597072], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01903842 | | ATLAS[6790], TRX[.000002], USD[5.36], USDT[0] | | |
| 01903843 | | ALGO-PERP[0], EUR[20.24], SOL-PERP[0], USD[-19.36], XRP-PERP[0] | | |
| 01903844 | | DENT[2], GRT[1.00364123], RSR[1], USD[0.00] | Yes | |
| 01903853 | | AKRO[1], BAO[1], DENT[1], POLIS[.00486124], USD[0.00] | Yes | |
| 01903854 | | BTC[0.05227674], EUR[0.00], SOL[7.65249873], USD[0.43] | | |
| 01903855 | | ATLAS[1749.57], TRX[.000001], USD[0.67], USDT[.000304] | | |
| 01903858 | Contingent | GOG[466.9066], IMX[15.23344674], LUNA2_LOCKED[101.4565616], TRX[.000002], USD[1.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01903863 | | USDT[0] | | |
| 01903864 | | EUR[0.00], FTT[0], RSR[1], USDT[0.00035404] | Yes | |
| 01903865 | | ATLAS[5.089355], SOL[.22], USD[0.00] | | |
| 01903868 | | AUD[0.00], USD[83.74], USDT[0.00000001] | | |
| 01903877 | | BTC[0.07585508], FTM[457.84131636], FTT[2], MATIC[0], SOL[18.93601086], SPELL[15600], USD[0.48] | | USD[0.48] |
| 01903883 | Contingent | ATLAS[5.93661211], ATLAS-PERP[0], DYDX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM_LOCKED[.00622147], TRX[.000001], USD[-4.20], USDT[4.86529296] | | |
| 01903886 | | BTC[.00000008], ETH[0], SOL[.00000954], USDT[0] | Yes | |
| 01903890 | | 0 | | |
| 01903895 | | 0 | | |
| 01903897 | | EUR[0.01], LTC-20210924[0], USD[0.00], USDT[0] | | |
| 01903899 | Contingent | FTT[.00000001], NFT (359461092407208011/FTX AU - we are here! #50970)[1], NFT (451110432117523815/FTX AU - we are here! #50949)[1], NFT (475227675880473485/FTX Crypto Cup 2022 Key #3036)[1], SRM2.62977625, SRM_LOCKED[18.73022375] | | |
| 01903904 | | ETH-PERP[0], USD[-8.62], USDT[9.61417727] | | |
| 01903906 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01903912 | | USD[0.01] | | |
| 01903914 | | ETH[1.012], ETHW[1.012], EUR[0.47] | | |
| 01903916 | | USD[0.19] | | |
| 01903918 | | MNGO[1.289942], USD[0.00] | | |
| 01903922 | | AUDIO[232], BF_POINT[300], USD[3.53], XRP[0] | | |
| 01903924 | | FIDA[1357], USD[2.47], USDT[4.67294969] | | |
| 01903926 | | ANC-PERP[0], APE-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00120280], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01903927 | | BAO[1], IMX[100.20797052] | Yes | |
| 01903929 | | ATLAS[6.34605710], SOL[0], TRX[.466172], USD[0.01], USDT[0] | | |
| 01903930 | | CONV[10117.66823917], POLIS[12.35476486], SLRS[521.90121947], USDT[0] | | |
| 01903933 | | COMP[.0647], USD[0.01] | | |
| 01903937 | | ETH[0], USD[0.00], USDT[0.00379655] | | |
| 01903942 | Contingent | AAVE-2021123110], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.09902891], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0.00009392], BTC-PERP[0], COMP-2021092400], COMP-PERP[0], CRO[9.860749], CRO-PERP[0], CRV-PERP[0], DOGE[100.9639], DOT-PERP[0], DYDX[.0727388], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02342057], FTT-PERP[0], GALA[9.990785], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[3.9992704], LINK-PERP[0], LRC[.979803], LRC-PERP[0], LUNA2[0.02065991], LUNA2_LOCKED[0.04820645], LUNC-PERP[0], MANA[20.790069], MANA-PERP[0], MATIC[9.99639], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123100], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE[.0994585], RUNE-PERP[0], SAND[15.9504005], SAND-PERP[0], SHIB[499817.98], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[1.999639], SUSHI-20210924[0], SUSHI-PERP[0], TRU[.297361], TRU-PERP[0], TRX-PERP[0], USD[4681.10], USTC[2.92451027], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0] | | |
| 01903944 | | USDT[0.00000123] | | |
| 01903945 | | USD[0.64], USDT[0] | | |
| 01903946 | | TRX-PERP[0], USD[0.38], USDT[0.03714027], XRP[.082569] | | |
| 01903948 | | APE-PERP[0], BNB[.000095], FTM[.00696296], GMT-PERP[0], MATIC[.00020504], NFT (314978392541452112/FTX EU - we are here! #222299)[1], NFT (411842653466844569/FTX EU - we are here! #222346)[1], NFT (541030829356534073/FTX EU - we are here! #222315)[1], USD[0.01], USDT[0] | | |
| 01903950 | | LTC[.00019789], TRX[.000001], USD[0.43], USDT[0.00000001] | | |
| 01903952 | | BTC[.00010333], BTC-PERP[0], ETH[.00066434], ETH-PERP[0], ETHW[.000161], JPY[61.44], LINK-PERP[0], MATIC[.00181417], MATIC-PERP[0], USD[0.43] | Yes | |
| 01903953 | | UBXT[1], USD[0.00] | | |
| 01903956 | | AVAX[0], USD[0.00], USDT[0] | | |
| 01903961 | | AURY[0.31324156], USD[203.40], USDT[0] | | |
| 01903967 | | BNB[0], ETH[0.00014617], ETHW[0.00014617], FTM[2601.05279472], MATIC[2544.0284069], RUNE[691.63784397], SOL[59.00491613], USD[0.00] | | |
| 01903968 | | MER[.49], USD[0.00] | | |
| 01903969 | | BTC[0.08849715], BTC-PERP[0], CRO-PERP[0], GBP[0.00], LTC[0.08899700], USD[3242.28], USDT[0.00000001] | | |
| 01903974 | Contingent | 1INCH[10], ADABULL[.08999352], ALTBULL[.675128], ATLAS[16.49], ATOMBULL[.9764], BEAR[2359.6], BULL[0.00009317], DYDX[.09406], LUNA2[0.00144058], LUNA2_LOCKED[0.00336136], LUNC[313.69], SOL[.001774], TRX[.000001], USD[0.04], VETBULL[5298.21586] | | |
| 01903976 | | EUR[0.25], USD[0.00] | | |
| 01903977 | | APE-PERP[0], AVAX-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000085], ZIL-PERP[0] | | |
| 01903979 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.6996702], AVAX-PERP[0], AXS-PERP[0], BTC[0.01098416], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.19795499], ETH-PERP[0], ETHW[0.19795499], FTM-PERP[0], FTT[3.29096818], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.12978078], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[75.45], USDT[4.67221822], ZIL-PERP[0] | | |
| 01903981 | | ATLAS[16726.8213], USD[1.78], USDT[0.00176986], XRP[.75] | | |
| 01903985 | | MNGO[6], USD[0.00], USDT[0], USDT-20210924[0] | | |
| 01903987 | | SOL[-0.00946740], USD[20.29] | | |
| 01903989 | | USD[25.00] | | |
| 01903990 | | FTM[.9905], MATIC[9.9886], USD[0.00] | | |
| 01903996 | | ATLAS[9.82200000], BNB[.00754579], DOGE[.8558], MANA[0], SHIB[0], SOL[0], TRX[.000001], USD[0.00], USDT[11.16058695] | | |
| 01903997 | | USDT[.97] | | |
| 01903998 | | APE[.098005], USD[0.00] | | |
| 01903999 | | ATOMBULL[1269.62257199], CHF[0.00], MATICBULL[764.3023824], TRX[.000001], USDT[0], VETBULL[233.30238694], XRPBULL[8498.90605823] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01904003 | | TRX[.000001], USDT[105.49519702] | | |
| 01904009 | | BTC[.00169992], ETH[.007], ETHW[.007], FTT-PERP[0], TRX[.000001], USD[0.60], USDT[0] | | |
| 01904013 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATLAS[7.66118264], BAO[1], BTC[0.00090000], BTC-PERP[0], CREAM[.008436], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.15735551], EUR[2.00], EXCH-PERP[0], FIDA[.9936], FTT[30.90000000], HNT-PERP[0], HOLY-PERP[0], HXRO[.9378], JPY[0.00], KNC[.087], LRC-PERP[0], LTC[0], LUNA2[0.49602046], LUNA2_LOCKED[1.15738107], LUNC[9.5], LUNC-PERP[0], NEAR-PERP[0], OXY[1.7448], ROOK[.0049116], ROSE-PERP[0], SOL[0], SXP[.0374], TOMO[1.05924], TRU[1.0106], TRX[2577], TRYB-PERP[0], UBXT[1.3208], USD[57.99], USDT[0.99], XAUT-PERP[0], XRP[0] | | |
| 01904015 | | ATLAS[1385.9359901], USD[0.29], USDT[0] | Yes | |
| 01904016 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01904020 | | BTC[0.39230000], ETH[0.16600000], ETHW[0.16600000], LINK[22.68771847], MATIC[0], USD[128.76], XRP[2279.02970508] | | LINK[22.296311] |
| 01904021 | | USD[25.00] | | |
| 01904028 | | USD[01.01], USDT[4.36204444] | | |
| 01904030 | | AAVE[3.9992628], FTT[27.69488349], LDO[.9922594], LOOKS[3.9994471], MNGO[800], USD[129.60] | | |
| 01904037 | Contingent | BTC[.000256169], FTT[155], NFT (534178380551193909/FTX Swag Pack #575)[1], SRM[18.01476063], SRM_LOCKED[83.75282716], USD[100749.23] | Yes | |
| 01904038 | | POLIS[41.1], USD[0.32] | | |
| 01904047 | | BNB[0], FTT[0.02447435], USD[0.00] | | |
| 01904048 | | EUR[0.00], FTM[5.62623334], TRX[.000003], USDT[0] | | |
| 01904049 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.36], USDTI-0.00000002], VET-PERP[0] | | |
| 01904050 | | ETH[.000726], ETHW[0.00007259], USD[0.00], USDT[0] | | |
| 01904054 | | ETH[0], FTT[0.00274776], USD[13.57] | | |
| 01904055 | | STARS[49.45081279], USD[0.00] | | |
| 01904065 | | USD[26.46] | Yes | |
| 01904067 | | USD[0.15] | | |
| 01904070 | | NFT (323078180720400445/Mystery Dot)[1] | | |
| 01904072 | | ATLAS[0.76298747], ATLAS-PERP[0], USD[0.05], XRP[330.91373616] | | |
| 01904073 | | POLIS[136.2], TRX[.000001], USD[0.09], USD[0.00000001] | | |
| 01904074 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[2892.40] | | |
| 01904075 | | ATOM[10.57802112], AURY[26.95913002], CEL[.06050697], COMP[0.00007690], ETH[.32959319], ETH-PERP[0], ETHW[.32959319], EUR[0.01], FTT[11.5], TRX[.000805], USD[0.48], USDT[0.71838233] | | |
| 01904077 | | USD[0.00], USDT[0] | | |
| 01904079 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01904081 | | USD[0.70], USDT[0.00979200] | | |
| 01904086 | | ATLAS[0], LINK[2.1995732], RAY[0], USD[277.00] | | |
| 01904088 | | ETH[-0.00648020], ETHW[-0.00643893], USD[25.00] | | |
| 01904096 | | MNGO[479.9088], USD[1.35], USDT[0] | | |
| 01904102 | | BNB[0], DAI[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01904108 | | BTC-PERP[-0.0012], DOGE-PERP[0], ETC-PERP[0], USD[35.41], WAVES-PERP[0] | | |
| 01904117 | | TRX[.782608], USD[3.47] | | |
| 01904124 | | USD[0.00], USDT[0] | | |
| 01904126 | | ETH[0.21143071], ETH-PERP[0], EUR[0.00], FTT[0.01081690], GBP[0.00], USD[0.00], USDT[0.00000189] | | |
| 01904127 | Contingent, Disputed | EUR[0.00], USD[0.00] | Yes | |
| 01904128 | | THETABULL[20.616], USD[0.05] | | |
| 01904130 | | USD[25.00] | | |
| 01904149 | | USD[0.00] | | |
| 01904152 | | BNB[3.40568552], SOL[.70031253] | Yes | |
| 01904153 | | ATLAS-PERP[0], ETH[0], SOL[0], USD[-0.18], USDT[0.30973118] | | |
| 01904154 | | AAVE[6.78916291], CRV[925.86126135], RAY[240.54668343] | | |
| 01904156 | Contingent | BNB[.0029495], ETHW[.00029127], FTT[3.7], LUNA2[0.00280951], LUNA2_LOCKED[0.06655552], USD[0.15], USDT[0.07943792], USTC[.3977] | | |
| 01904157 | | NFT (415468570943463572/FTX EU - we are here! #143557)[1], NFT (474393904118757139/FTX EU - we are here! #143211)[1], NFT (481159410120766935/FTX EU - we are here! #143650)[1] | | |
| 01904160 | | TRX[.000001], USDT[1.09811088] | Yes | |
| 01904165 | Contingent | LUNA2[0.00000045], LUNA2_LOCKED[0.00000106], LUNC[.099562], USD[0.00] | | |
| 01904166 | Contingent | BTC[0.00049990], ETH[.00032582], ETHW[.00032582], FTT[.690867], LUNA2[0.03658674], LUNA2_LOCKED[0.08536906], NFT (433199170897202897/The man on the edge of life.)[1], NFT (443027183757368262/The CAT on the EDGE of life.)[1], USD[1.42], USDT[0.00000167] | | |
| 01904167 | | BTC[0], FTT[0], IMX[0], USD[0.00] | | |
| 01904168 | | ATLAS[766.57379555], DYDX[1.09962], TRX[.000001], USD[0.00], USDT[.001] | | |
| 01904170 | | BAO[1], ETH-PERP[0], USD[-13.98], USDT[18.33786559] | Yes | |
| 01904171 | | BTC[0], WBTC[0] | | |
| 01904174 | | MNGO[8.63541456], USD[0.01], USDT[0] | | |
| 01904175 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01904177 | | ATLAS-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01904181 | | GENE[.075], NFT (323461220815127881/FTX EU - we are here! #125411)[1], NFT (383850295262669456/FTX EU - we are here! #125312)[1], TRX[.000001], USD[0.00], USDT[0.98332500] | | |
| 01904182 | | ATLAS[1532.303768], POLIS[2.72463768] | | |
| 01904183 | | BNB[.00000001], SOL[0], TRX[0.00388500], USDT[0] | | |
| 01904185 | | FTM[19.48354673], KIN[1], SHIB[455.96233479], USD[0.00] | Yes | |
| 01904188 | | BTC[0], DOT[0], ETH[0], EUR[1.00], FTM[0], FTT[0.30084999], GBP[0.00], MATIC[0], USD[1.27], USDT[0] | | |
| 01904190 | | BTC[0], SOL[.0493198] | | |
| 01904191 | | THETABULL[1.46744855], USD[220.57], USDT[-117.32219045] | | |
| 01904194 | | BAO[1], TRX[.000001], USDT[0.00000026] | Yes | |
| 01904195 | | ATLAS[1120], POLIS[.1], USD[0.45] | | |
| 01904198 | | ATOM[0], BNB[0.19058856], BTC[0], ENJ[0], ETH[0], ETHW[0], FTT[0.39427432], LINA[0], LINK[0], NEAR[0], SOL[0.24677861], UBXT[0], USD[0.00], USDT[0.00002239] | | |
| 01904202 | | DOGE[.07012], KIN[1573.16444], REEF[9.81], SOL[.00423444], STMX[9.9563], TRX[.701731], USD[0.00], USDT[.00529721] | | |
| 01904204 | Contingent | BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[247.04], FTT[25.096625], FTT-PERP[0], HBAR-PERP[0], RVN-PERP[0], SRM[664.5817784], SRM_LOCKED[9.17586082], STEP-PERP[0], TRX[100], USD[64243.22], XRP[0.52047940] | | |
| 01904217 | | USD[500.01] | | |
| 01904222 | | ETH[.00366603], ETHW[.00366603], USD[8.47], USDT[0] | | |
| 01904225 | | ATLAS[690], TRX[.000001], USD[0.56], USDT[0] | | |
| 01904231 | | ATLAS[7639.9392], AURY[59.9886], POLIS[38.99259], USD[0.90], USDT[0] | | |
| 01904233 | | AKRO[2], BAO[2], DENT[2], GBP[0.00], KIN[4], USD[0.00] | Yes | |
| 01904236 | Contingent | ETH[0], SRM[.14516317], SRM_LOCKED[7510021], USDT[0.00000004] | | |
| 01904240 | | APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[215.55], USDT[10.00000043], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01904242 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], COMP-20210924[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], TRX[9.37591394], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.04], USDT[0.56367464], XRP-PERP[0], XTZ-PERP[0] | | |
| 01904243 | | BTC-PERP[0], ETH-PERP[0], GBP[480.00], USD[-84.07], XRP-PERP[0] | | |
| 01904244 | | TRX[.000001], USD[25.00] | | |
| 01904247 | | BTC[.0007], USD[0.00] | | |
| 01904248 | | USD[11.05], USDT[0] | | |
| 01904249 | | ATLAS[17178.29203483], ATLAS-PERP[0], BTC[.0000782], BTC-PERP[0], USD[0.07] | | |
| 01904251 | | MPLX[.603696], USD[0.00], USDT[0] | | |
| 01904259 | | BCH[0], BNB[0], LTC[0], SOL[20.95394693], USD[0.38], XRP[57.96742698] | | |
| 01904262 | | EUR[0.00] | | |
| 01904263 | | FTT[0.00035465], LUA[.0327], USDT[.094775] | | |
| 01904264 | | NFT (393611291325224197/FTX EU - we are here! #107896)[1], NFT (565077188820393798/FTX EU - we are here! #107794)[1], NFT (576459469551342709/FTX EU - we are here! #107690)[1] | | |
| 01904265 | | ETH[.00003878], ETHW[.00003878], RAY[0], USD[1.33] | Yes | |
| 01904266 | | ADABULL[.1516], ADA-PERP[0], CRO-PERP[0], SOL[.00065179], USD[0.00] | | |
| 01904281 | | NFT (556971188451381732/The secret keyhole)[1], SOL[1.08833422], USD[269.65] | | |
| 01904290 | | ALGO-PERP[0], ALICE-PERP[0], BTC[0.03978288], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PEOPLE-PERP[20], SOL-PERP[0], UNI-PERP[0], USD[-0.23], XRP-PERP[0] | | |
| 01904291 | Contingent | SRM[3.07396163], SRM_LOCKED[.06302066], USD[0.00] | | |
| 01904297 | | AKRO[22], BAO[4], BTC[0.02267816], ETH[0.12973192], ETHW[0.12866638], KIN[10], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01904299 | | ALICE-PERP[0], AR-PERP[0], EGLD-PERP[0], ICX-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[5.27], USDT[0.00000001], XTZ-PERP[0] | | |
| 01904301 | | USD[0.00] | | |
| 01904304 | | ADA-PERP[0], AVAX-PERP[0], CREAM-PERP[0], ETH-PERP[0], SPELL-PERP[0], TRX[.000001], USD[-0.55], USDT[1.253169] | | |
| 01904305 | | ATLAS[2.3960983], AUDIO[.9436], BTC-0624[0], FTT[.19402], SLP[200], USD[1800.81], USDT[1.639] | | |
| 01904309 | | TRX[.000001], USDT[3.10518573] | | |
| 01904314 | | AKRO[1], CAD[0.00], DENT[1], SOL[.00005515] | Yes | |
| 01904322 | | BNB[0], BTC[.00000001], BTC-PERP[0], NFT (478663583615296855/FTX EU - we are here! #271807)[1], NFT (528395906761148486/FTX EU - we are here! #271812)[1], NFT (530559655259739193/FTX EU - we are here! #271815)[1], USD[0.00] | | |
| 01904327 | Contingent | BTC[0], EUR[0.87], FTT[26.07221421], JOE[.08863832], LUNA2[10.27491926], LUNA2_LOCKED[23.9748116], LUNC[0], RAY[1.542049], SOL[2.16468500], TRX[.000705], USD[0.44], USDT[0.00000001], XRP[.8471146] | | |
| 01904328 | | NFT (339966298138231039/FTX EU - we are here! #3547)[1], NFT (445511380168472102/FTX EU - we are here! #3896)[1], NFT (465630720612133658/FTX EU - we are here! #810)[1] | | |
| 01904329 | | XRP[193.78843851] | Yes | |
| 01904332 | Contingent | ALGO[306], DODO[354.8], DOT[15.17596468], GBP[0.00], GENE[.09914], LUNA2[0.02299461], LUNA2_LOCKED[0.05365410], LUNC[5007.126152], SLP[9880], SOL[10.629034], SUSHI[37.9739], USD[0.11], USDT[0.01180078], WAVES[0.998], XRP[271] | | |
| 01904338 | | ETH[.0005], ETHW[.0005], USD[0.00], USDT[0.52075253] | | |
| 01904341 | | DOGEBULL[199.37384369] | | |
| 01904342 | | FTT[.08050706], USD[0.35] | | |
| 01904343 | | SOL[0] | | |
| 01904347 | | AUD[0.00], USD[0.00] | Yes | |
| 01904353 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[49.52], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01904357 | | ATLAS[0], FTT[0], USD[0.00], USDT[0] | | |
| 01904359 | | BTC[0], ETH[0], FTT[25.09514269], SOL[.005], USD[1.85], USDT[1.32999938] | | |
| 01904361 | Contingent | 1INCH-0930[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BTC[0.00803268], BTC-20211231[0], BTC-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20211123[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GARI[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JET[0], KNC-PERP[0], KSHIB[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STARS[0], TRX[0], USD[0.03], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01904362 | | NFT (301159512407550090/FTX EU - we are here! #75727)[1], NFT (325255734528149100/FTX Crypto Cup 2022 Key #15992)[1], NFT (367874152521108200/FTX EU - we are here! #75812)[1], NFT (431184753017940424/FTX AU - we are here! #44017)[1], NFT (501826044082608406/FTX EU - we are here! #75571)[1], NFT (517935082692933062/The Hill by FTX #3305)[1], NFT (532136054545863545/FTX AU - we are here! #43772)[1] | | |
| 01904365 | | NFT (294622020511422278/FTX EU - we are here! #219430)[1], NFT (353278213363732231/FTX EU - we are here! #219402)[1], NFT (419239353635226983/FTX EU - we are here! #219393)[1] | | |
| 01904370 | | USD[0.25] | | |
| 01904374 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[2], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[52950], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USDL-29.64I, USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01904375 | | CEL[.0038], FTM[.90557], SPELL[79.16775184], USD[3519.99] | | |
| 01904377 | | ETH[.998931], ETHW[.998931] | | |
| 01904381 | Contingent | FTT[11338.89475633], SRM[2.61202716], SRM_LOCKED[905.3286224] | | |
| 01904382 | Contingent | 1INCH-PERP[651], APE-PERP[0], BNB[.42894891], BTC[0.00000433], COMP[.6902], CRV-PERP[0], DENT[27000], ENJ[137], ETC-PERP[0], ETH[1.0168993], ETHW[1.0168993], FLOW-PERP[0], FTT[1], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JST[2620], KSHIB-PERP[0], LINK[18.2], LINK-PERP[0], LUNA2[0.39692107], LUNA2_LOCKED[0.92614917], LUNC[86430.4], LUNC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP[3490], SUSHI[30], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[277.337335], TRX-PERP[0], USD[-436.68], USDT[243.96781048], USTC-PERP[0], XLM-PERP[0], XRP[910.12720309], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01904386 | | FTT[8.40836494], USD[0.00], USDT[0] | | |
| 01904392 | | FTT[0.00000003], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01904393 | | NEAR[443.16890197], USDT[0.47711311] | | |
| 01904398 | | BAO[1], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ICP-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[100.96549165] | Yes | |
| 01904402 | | BTC[0.00002177], FTT[.026796], SRM[.8516], USD[2.41], USDT[2335.70630494] | | |
| 01904404 | | COPE[.52928373], CQT[.70346855], USD[0.00] | | |
| 01904406 | | POLIS[18.69626], USD[0.77] | | |
| 01904410 | | NFT (413637947040733823/FTX EU - we are here! #226057)[1], NFT (466851745385944087/FTX AU - we are here! #226031)[1], NFT (552431592644051938/FTX EU - we are here! #226048)[1] | Yes | |
| 01904415 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00009562] | | |
| 01904423 | | BTC[0.00001334], BTC-20211231[0], BTC-PERP[0], BULL[0], FTT[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01904426 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNA2[0.00153374], LUNA2_LOCKED[0.00357874], SOL-PERP[0], USD[0.01], USTC[0] | | |
| 01904429 | | RUNE-PERP[0], USD[0.05], USDT[0.00136073] | | |
| 01904432 | | ATLAS[5.344], TRX[.000001], USD[0.00], USDT[0] | | |
| 01904435 | | TRX[.000008], USDT[.02468639] | Yes | |
| 01904436 | | EUR[0.01], KIN[2], SOL[.14782148] | Yes | |
| 01904444 | Contingent, Disputed | FTM-PERP[0], USD[4.14], USDT[0.00294072] | | |
| 01904445 | | LINKBULL[2.40197117], USDT[0.00000001] | | |
| 01904449 | | ATLAS[0], IMX[0.67348048], POLIS[184.66673751], TRX[.000001], USDT[0] | | |
| 01904450 | | BTC[0], ETH[0], ETHW[0.07798869], MANA[0], MANA-PERP[0], PERP[0], RAY[0], USD[0.00], USDT[117.24387401] | | |
| 01904451 | | TRX[.000001], USD[0.69], USDT[0] | | |
| 01904453 | | USDT[0] | | |
| 01904456 | | GBP[0.00] | | |
| 01904460 | | CAD[0.00], KIN[8.2419574], USD[0.00], USDT[1.52285773] | Yes | |
| 01904463 | | CHZ[9.572], FTM[322.282], SAND[.886], SHIB[96700], SLP[8.034], USD[0.55] | | |
| 01904464 | | AAPL-1230[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01904466 | Contingent | LUNA2[0.01762834], LUNA2_LOCKED[0.04113281], LUNC[3838.61], NEAR[13.35], USD[0.00] | | |
| 01904467 | | FTT[0], RSR[0], USD[0.00] | | |
| 01904471 | | GBP[0.05], MANA[.6184], USD[0.00], XRP[.276] | | |
| 01904479 | | CRO-PERP[0], DOGE-PERP[0], HOT-PERP[0], LTC-PERP[0], STORJ[0], STORJ-PERP[0], USD[0.55] | | |
| 01904480 | | ATLAS-PERP[0], ETH-PERP[0], GALA-PERP[0], TRX[.000001], USD[2.21], USDT[.003013] | | |
| 01904483 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00000032] | | |
| 01904487 | | USD[0.07] | | |
| 01904488 | | ATLAS[70], USD[0.02] | | |
| 01904489 | | ATLAS[9.9677], USD[0.00] | | |
| 01904491 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[.9648614], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.62337151], LUNA2_LOCKED[1.45453353], LUNC[68490.46], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[110], RUNE-PERP[0], SOL-PERP[0], SPELL[99.145], SUSHI-PERP[0], TRX[.000781], USD[215.91], USD[365.99487303], XRP-PERP[0] | | |
| 01904493 | | FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.03] | | |
| 01904500 | | USD[25.00] | | |
| 01904501 | | CHZ[38.55519704], EUR[0.04], FTT[.38240895], KIN[2] | Yes | |
| 01904505 | | SOL-PERP[2.82], USD[1.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01904508 | | USD[0.01] | | |
| 01904516 | | CRO-PERP[0], EGLD-PERP[0], FTT-PERP[0], GALA[220], ONE-PERP[0], ROSE-PERP[0], SOL[15.55066795], USD[1.12] | | |
| 01904519 | | AVAX[0.00221529], BTC[.00500799], COPE[101.98062], TRX[.000001], USD[0.00] | | |
| 01904525 | | ATLAS[9.87955999], AURY[.02230482], DFL[800.00774231], ETH[.00066209], ETHW[0.00066209], FTM[.98241641], GENE[.00386887], INTER[49.585731], MATIC[.24797481], RAY[.98214], SOL[0], TRX[.000017], USD[0.08], USDT[0.44768027] | | |
| 01904526 | | ATLAS[1049.8005], USD[1.36], USDT[0] | | |
| 01904527 | | ETHBULL[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 01904528 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01904536 | | EUR[1.00] | | |
| 01904542 | | AKRO[2], ATLAS[10951.63172913], BAO[18449.20775737], KIN[448034.83764893], POLIS[14.96121641], TRX[.000001], UBXT[1], USDT[0.00555580] | Yes | |
| 01904546 | | BTC[0.03759021], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], USTC[0], XRP[0.10031471] | | |
| 01904550 | Contingent | BTC[0.10652865], ETH[0.00027147], ETHW[0.00027147], EUR[15.04], FTT[2.69996508], LUNA2[6.20780594], LUNA2_LOCKED[14.48488054], LUNC[9.9979048], SOL[60.00065259], USD[4731.20] | | |
| 01904552 | | AKRO[6], AVAX[.00002045], BAO[24], BAT[2.0048461], BICO[.00023877], DENT[6], DOGE[3], GRT[1], HXRO[2], KIN[27], MATH[1], MATIC[.00139356], RSR[8], SHIB[585.07593719], SLP[.33161157], SPELL[22.12136333], SXP[1.00116047], TOMO[2.00924514], TRU[1], TRX[1], UBXT[14], USD[997.33] | Yes | |
| 01904554 | | EUR[100.00] | | |
| 01904560 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MTL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0] | | |
| 01904570 | | BNB[0], CTX[0], RAY[0], USD[0.00], USDT[0.00000001], XPLA[386.45417826] | | |
| 01904576 | | UBXT[3416], USDT[0.03189582] | | |
| 01904577 | | ATLAS[0], POLIS[0], SOL[0] | | |
| 01904578 | | ATLAS[1.77601047], SOL[.00791824], TRX[.000001], USD[0.00], USDT[0] | | |
| 01904579 | | GRT[.12139641], TRX[1], USD[0.00] | Yes | |
| 01904586 | | BNB[.0695], USD[0.13], USDT[0.00973900] | | |
| 01904588 | | SOL[0] | | |
| 01904589 | | AUD[0.00], BAO[1], KIN[2], MANA[0], RSR[1], SAND[0], TRX[1], UBXT[2] | | |
| 01904594 | | BTC[.00098369], EUR[13424.43], USD[487.29], USDT[0.74498001] | | |
| 01904596 | | TRX[.000001], USDT[-0.00000001] | | |
| 01904597 | | BNB[.00007623], ETHW[.00000755], FTT[.00068622], GALA[.06196999], NFT [438802614023620484/Hungary Ticket Stub #655][1], TRX[.000013], USD[0.07], USDT[.0025916] | Yes | |
| 01904602 | | SOL-PERP[0], SPELL-PERP[0], SRM[.544236], USD[0.00] | | |
| 01904605 | | STEP[.0479436], USD[0.00], USDT[7.90495150] | | |
| 01904606 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.05], XRP[0] | | |
| 01904608 | | AVAX[0.00401941], TRX[10.44637490], USD[0.03], USDT[0.01163162] | | |
| 01904609 | | ROOK[.36199252], USD[0.59] | | |
| 01904610 | | ATLAS[106.45461750], LTC[.078] | | |
| 01904611 | | ADA-PERP[0], APE[.7], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0.03224214], ETH-PERP[0], ETHW[0.03224214], FTM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[1.08] | | |
| 01904620 | | BTC[.12822647], NFT [489221141322337815/The Hill by FTX #35413][1], USD[0.10] | Yes | |
| 01904622 | | CONV[18566.4717], USD[0.26] | | |
| 01904625 | Contingent | BAT[1175.787732], CEL[.04898275], CRO[9228.26891], CRV[789.5526355], DOGE[254.62090156], FTT[114.03616323], GALA[4849.0975], LINK[.01528739], LTC[.00827619], LUNA2[0.25787661], LUNA2_LOCKED[0.60171210], LUNC[56153.17575328], MANA[.934659], MATIC[.750085], PERP[1708.40514884], RUNE[.07470886], SAND[.8960225], SHIB[28002.51], SOL[0.00250421], STEP[2499.525], USD[1752.54], USDT[.259947], XRP[.166371] | | |
| 01904628 | | USD[0.02] | | |
| 01904629 | | EUR[5.27], SOL[1254.0987021], USD[25790.14], USDT[90001.50000000] | | |
| 01904631 | | SOL[.11], USD[1.36], USDT[13.695411] | | |
| 01904634 | | BAO[1], STEP[15.86453674], USDT[0] | | |
| 01904635 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[.042], ETH-PERP[0], EUR[1.19], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.77], USDT[0.00000002], XRP-PERP[0] | | |
| 01904641 | | TRX[.000001], USDT[21.3] | | |
| 01904642 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01904643 | | AURY[9.64669455], BTC[0.00329937], CRO[30], JOE[6.83501712], OXY[19], TRX[.000001], USD[0.78], USDT[20.42757861], XRP[2.99943] | | |
| 01904646 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT [382566808274869561/Gemini][1], NFT [417602852620492020/Centaurus][1], SAND-PERP[0], SOL[2.41183117], SOL-PERP[0], THETA-PERP[0], TRX[0.01402662], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI[0] | | |
| 01904649 | | USD[0.77562719] | | |
| 01904655 | | AVAX[2.199582], MANA[.98442], USD[2.83] | | |
| 01904659 | | SPELL[7011.38341281], USD[0.00] | | |
| 01904661 | Contingent | AVAX-PERP[0], FIDA[0], FTT[0], SRM[.49631393], SRM_LOCKED[.37105594], USD[0.57], USDT[0] | | |
| 01904666 | | CEL[.05672], USD[0.31] | | |
| 01904667 | | RAY[162.15579525] | | |
| 01904671 | | BLT[.6324], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[2.21496751] | | |
| 01904672 | | BTC[0], ETH[0], SOL[0], SPELL[0], STEP[0] | | |
| 01904675 | | ETH[.00000001], LTC[.00475717], NFT [290481347913712493/FTX Crypto Cup 2022 Key #9496][1], TRX[.000302], USD[0.00], USDT[0] | | |
| 01904678 | | BOBA[14.4972], FTT[.0558], OMG-PERP[0], USD[-1.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01904680 | Contingent | BAT[50], BNB[.139986], CRV[19.996], DOT[4.6], EGLD-PERP[0], ETH[.033], ETHW[.033], FTT[1.52623705], GALA[100], LINK[5.9994], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MANA[42], RUNE[5], SAND[10], SUSHI[7.9984], USD[124.15], USDT[.00130919] | | USD[100.00] |
| 01904682 | Contingent | ATLAS[0], BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.09525], LUNA2[0.00470773], LUNA2_LOCKED[0.01098472], LUNC[1025.12], SOL[20.98632682], SOL-PERP[0], USD[0.05], USDT[0] | | SOL[.045397] |
| 01904683 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], FIDA-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00364525], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.02], WAVES-PERP[0], XRP-PERP[0] | | |
| 01904685 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0.00136032], ETHW[0.00136032], FLOW-PERP[0], FTM[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.04], XLM-PERP[0], XRP-PERP[0] | | |
| 01904687 | | TRX[.589115], USD[0.05] | | |
| 01904690 | | BTC[0.01362971], ETH[0.74856308], ETHW[0.74856308], EUR[1.19], FTM[183.95618536], LINK[13.43540864], MATIC[738.44915700], RUNE[40.79665443], USD[0.69] | | FTM[182.728973], LINK[13.413966] |
| 01904694 | | FTT[23.28133410], KIN[339935.4], USD[1.01], XRP[.860682] | | |
| 01904695 | | APE[.1], APT-PERP[0], BICO[1.00394779], BIT[2], DOGE[100], DOT[.00084729], DYDX[1.00481515], FTT[.50093472], GMT[1], GT[.1], LINK[.0005307], MANA[1], OKB[.00048088], RAY[1.01205468], SAND[1], SHIB[879.55093928], SRM[.99981], TRX[.681946], UNI[.00087949], USD[0.01], USDT[0.00009097] | Yes | |
| 01904696 | | FTT[.6], USD[0.11] | | |
| 01904697 | | NFT (299580613570918076/FTX AU - we are here! #45550)[1], NFT (304653022220050573/FTX EU - we are here! #44559)[1], NFT (362930552989522320/FTX EU - we are here! #44416)[1], NFT (478715057915460537/FTX AU - we are here! #45604)[1], NFT (507824344437378017/FTX EU - we are here! #44272)[1] | | |
| 01904699 | | ATLAS[9.35398], BTC[0.00005802], ETH[0], ETHW[0.00065272], FTM[.99127], FTT[2.0975556], LINK[.0991], RAY[.996508], SOL[0.00874986], USD[0.00], USDT[0] | | |
| 01904701 | | SHIB-PERP[0], USD[0.01], USDT[0.75901478], XRP[244] | | |
| 01904702 | | BTC[.000002], ETH[0.00098488], ETHW[0.00098488], FTT[.099677], TRX[.000001], USD[0] | | |
| 01904707 | | AVAX[3], FTM[658], FTT[20.07738377], MER[.8527443], POLIS[.6988942], RAY[.9922594], RUNE[110], STARS[.30055], USD[2963.95] | | |
| 01904712 | | ETH[-0.00000207], ETHW[-0.00000206], EUR[0.00], USD[10.00], USDT[0] | | |
| 01904713 | | USDT[1.82732976], XRP[.75] | | |
| 01904715 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AURY[12.8622594], ETH[0], ETH-PERP[.011], HT[4.79662253], LUNA2[0.00078054], LUNA2_LOCKED[0.00182127], LUNC-PERP[0], SOL-PERP[0], TRX[.000012], USD[-10.89], USDT[0] | | |
| 01904717 | | BAO[1], ETH[.12488302], ETHW[.12374211], UBXT[1], USD[0.00], USDT[0.00000384] | Yes | |
| 01904720 | | CRO[169.966], USD[1.77], USDT[0] | | |
| 01904721 | Contingent | BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], HNT[0], LUNA2[1.69023855], LUNA2_LOCKED[3.94388995], LUNC[5.44491562], MATIC[0], PAXG[0], RUNE[0], SOL[16.79949742], USD[2225.17], XRP-PERP[0] | | |
| 01904723 | Contingent | BNB[1.03160988], BTC[0], CEL-PERP[0], DOGE[.00889305], DOT[0], ETH[0.00007386], ETHW[0.00073868], FTM[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.00469878], LUNC-PERP[0], MATIC[0], RSR-PERP[0], SAND[0.0066696], USD[0.00], USDT[0] | Yes | |
| 01904725 | | ETH[.00003788], ETHW[0.00003787], FTT[5], LUNC-PERP[0], TRX[.000001], USD[18.10], USDT[0] | | |
| 01904726 | | BCH[0.04076565], BNB[.02751191], BTC[.00311183], DENT[3614.76045693], DFL[.00000898], DOGE[.00001686], ETH[0.04475563], EUR[0.00], KIN[460499.60992822], KSHIB[91.39111621], LINK[.36479257], LTC[.29972577], MANA[6.65911272], SHIB[1296508.72717198], SOL[0.13535514], TRX[405.38678166], USD[0.00], YFI[.00093974] | Yes | |
| 01904727 | | USD[0] | | |
| 01904730 | | BTC[0], USD[0.00] | | |
| 01904731 | | USD[0.04] | | |
| 01904733 | | EOSBULL[11028.87794066], XRPBULL[114722.56278918] | | |
| 01904735 | | FTT[10.0994414], SOL[4.9896314], USD[1.20] | | |
| 01904737 | | ATLAS[.856], DENT[7.35075969], USD[0.00], USDT[0] | | |
| 01904744 | | FTT[5.99892], USD[0.00] | | |
| 01904747 | | SOL[0.00287640], USD[0.00] | | |
| 01904748 | | ATLAS[0], AUDIO[0], AVAX[0], BOBA[0], C98[0], CRO[0], ETH[0], FTM[0], FTT[0], GALA[0], GBP[0.00], GENE[0], LINK[0], MANA[0], MATIC[0], MNGO[0], RAY[0], SAND[0], SOL[0.0000001], SPELL[0], STARS[0], SUN[0], TLM[0], TULIP[0], USDT[0.00000809], XRP[0.02568728] | Yes | |
| 01904750 | | BNB[0], BTC[0], ETH[0], SOL[0], XRP[35.86715922] | | |
| 01904754 | | MNGO[59.988], TRX[.000001], USD[0.25], USDT[.001267] | | |
| 01904756 | | 0 | | |
| 01904758 | | FTT[6.91034641], USD[0.01], USDT[0.91644513] | | |
| 01904759 | | ATLAS[289.9449], SOL[.0007217], TRX[.000154], USD[0.30], USDT[2981.64623892] | | |
| 01904760 | | ATLAS[1550], TRX[.000001], USD[0.82], USDT[0] | | |
| 01904765 | | BF_POINT[500], BTC[0], CUSDT[0], DOGE[0], ETH[0], EUR[0.00], FTM[0.00067617], FTT[0], MANA[0], MATIC[0], MNGO[0], SHIB[0] | Yes | |
| 01904767 | | ATLAS[5009.0481], USD[1.31], USDT[0.00000001] | | |
| 01904771 | | BOBA[.01658], LOOKS[.8732], OXY[.5498], TRX[325.9348], USD[0.23], USDT[858.78334488], XAUT[.00009774] | | |
| 01904771 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[1561.28], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01904773 | | ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], LRC-PERP[0], LUNC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01904774 | | ATLAS[610], USD[1.07] | | |
| 01904775 | | FTT[17.696637], TLM[2347.5672636], USD[0.64], USDT[0] | | |
| 01904776 | | AGLD[4.89902], AMPL[1.72362186], KIN[179996], MNGO[89.982], TRX[.000001], USD[0.47], USDT[0] | | |
| 01904777 | | EUR[0.00], SOL[.68769387], USD[0.00], USDT[0.00000001] | | |
| 01904784 | | ATLAS[1.5], BTC[0], FTT[.0286], LTC[.002], USD[1.94] | | |
| 01904785 | | AAVE[3.48], CHZ[3550], EUR[0.00], FTT[1001.84651785], USD[3245.44], USDT[5.12168656], XRP[1883] | | |
| 01904796 | | ATLAS[8.654], SHIB[97700], SOL[0], USD[0.01], USDT[0] | | |
| 01904798 | | AURY[.19755457], CRO[0], MATIC[4.95796939], SKL[44], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01904801 | | AKRO[3], BAO[4], BTC[0.02996077], DENT[2], ETH[.83259323], ETHW[.83224363], GMT[102.76536991], KIN[9], RSR[2], SLND[.00005554], SOL[3.95769720], UBXT[2], USD[4.86] | Yes | |
| 01904805 | | EUR[0.00] | | |
| 01904810 | | TRX[.000001], USD[39.93], USDT[0] | | |
| 01904811 | Contingent | LUNA2[0.08635119], LUNA2_LOCKED[0.20148611], LUNC[10117.98], SOL[4.6], USD[55.73], USDT[0.00352082], USTC[5.646] | | |
| 01904815 | | USD[0.00], USDT[0.00000448] | | |
| 01904819 | | MNGO[232.88741134] | | |
| 01904827 | | BTC[0.00060016], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MNGO[149.26408239], RUNE[195.41966112], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0.76514090] | Yes | |
| 01904828 | | AVAX[11.9052], BTC[0.02049384], DOT[10.01503103], ETH[.379], FTT[.199964], NEAR[63.4702], SOL[5.00219338], USD[906.48], USDT[.0093178] | | |
| 01904830 | Contingent | ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0303[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0512[0], BTC-MOVE-0517[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0626[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0710[0], BTC-MOVE-0723[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0807[0], BTC-MOVE-0815[0], BTC-MOVE-0825[0], BTC-MOVE-0827[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0915[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-123[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBULL[0.00009259], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[4.61798753], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000392], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01904834 | | ATLAS[3.52717216], FTT[.00000001], NFT (293635582827240590/FTX Crypto Cup 2022 Key #8490)[1], NFT (304023288252348832/FTX EU - we are here! #230052)[1], NFT (331819890317918699/The Hill by FTX #25990)[1], NFT (530947350758336039/FTX EU - we are here! #229920)[1], NFT (568194300588576778/FTX EU - we are here! #230013)[1], USD[0.00], USDT[0] | | |
| 01904836 | | XRPBULL[1790.89001518] | | |
| 01904842 | | AVAX[.00000001], CRO[279.972], DOT[.00000001], ETHW[1], IMX[15.79732], REN[116.9766], SAND[764.9472], TRX[.0003], USD[0.00], USDT[12.00344203] | | |
| 01904843 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[13.09], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01904844 | | SOL[.00537616], USD[0.00] | | |
| 01904845 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01904848 | Contingent | AUDIO[66.98727], BTC-PERP[0], ENJ[38.99259], EUR[0.00], FTM[35.9867], FTT[2.99943], LUNA2[0.00463716], LUNA2_LOCKED[0.01082005], LUNC[1009.75316552], MER[29.9943], RAY[32.21380024], REN[171.96732], SAND[30.96559142], SHIB[3799278], SHIB-PERP[0], SUSHI[20.99601], USD[0.03], USDT[0], XRP[200.20032523] | | |
| 01904850 | | ETH[0], STEP[0], USD[0.00], USDT[0] | | |
| 01904851 | | FTT[.078948], USD[1.19], USDT[0] | | |
| 01904854 | | SOL[2.679464], USD[1.52] | | |
| 01904862 | | CHZ[1], DENT[3], EUR[0.11], KIN[3], RSR[1], SECO[1.09064651], UBXT[1] | Yes | |
| 01904863 | | ATLAS[633.97737377], USD[0.26], USDT[0] | | |
| 01904864 | | BTC[0.00000001], ETH[0], ETHW[0], FTT[125.10413642], SOL[0], TRX[141.05689211], USD[0.00], USDT[31135.71344403] | | |
| 01904870 | | USD[0.00] | | |
| 01904872 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000073] | | |
| 01904873 | | BNB[0], BTC[0.00004494], DOT[0.08988000], ETH[0.00000001], FTT[25.04143365], LOOKS[.90000001], USD[0.00], USDT[0.00608377] | | |
| 01904874 | | ATLAS[1240], ATLAS-PERP[0], POLIS[10.69786], POLIS-PERP[0], USD[0.56] | | |
| 01904877 | | TRX[.000001], USDT[0] | | |
| 01904879 | | USD[0.00], USDT[0] | | |
| 01904883 | Contingent, Disputed | NFT (354374721813149311/FTX AU - we are here! #13414)[1], NFT (499266995412772328/FTX AU - we are here! #13421)[1] | | |
| 01904884 | | ATLAS[6113.22475953], FTT[5.9988], SOL[2.41], USD[0.93], USDT[0.55382170] | | |
| 01904885 | | MATH[1.00334803], USDT[0] | Yes | |
| 01904886 | | AKRO[1], BAO[1], ETH[.00000698], ETHW[0.00000698], FTT[.00786575], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01904888 | | ALPHA[.92479], TRX[.000001], USD[0.00], USDT[0] | | |
| 01904889 | | ATLAS[6375.021414], ATOMBULL[15315.6137802], DOGEBULL[5.98818037], ETH[.337], ETHW[.337], FTT[70.85042683], KIN[152914.824], RAY[391.75762682], RUNE[.95747268], SAND[73], SOL[.69], USD[1.92], USDT[28.375] | | |
| 01904893 | | TRX[.000001], USD[0.35], USDT[.005] | | |
| 01904894 | | ETH[0.76203819], ETHW[0.00008390], IMX[570.142], USD[0.00], USDT[989.66060598] | | |
| 01904895 | | BTC[.002383] | Yes | |
| 01904903 | | USD[0.74], USDT[0] | | |
| 01904908 | | AVAX-PERP[0], BTC[0], FTT[0.00129122], LINK[52.04708701], LTC-PERP[0], TOMO[.4], USD[0.07] | | |
| 01904911 | | BAO[3], DENT[1], EUR[0.00], KIN[1], USD[0.01] | Yes | |
| 01904912 | | TRX[.000217], USD[0.00], USDT[0] | | |
| 01904913 | | CRO[587.87775811], DOGE[1600.65206117], FTM[200.95065867], LINA[20492.9539162], SHIB[30986720.68639055], USDT[0] | | |
| 01904914 | | NFT (336423052511499727/FTX EU - we are here! #82310)[1], NFT (352908035393984061/FTX Crypto Cup 2022 Key #6936)[1], NFT (413400082531191590/The Hill by FTX #4870)[1], NFT (439558766986730929/FTX EU - we are here! #82166)[1], NFT (484287357375015321/FTX EU - we are here! #81525)[1] | | |
| 01904920 | | USD[0.00] | | |
| 01904921 | | 0 | | |
| 01904922 | | BNB[0], ROSE-PERP[0], SOL[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01904924 | | BAO[1], DENT[1], ETH[.00000232], ETHW[.00000232], EUR[0.00], LTC[.00003384], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01904925 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0259], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07843053], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.09], USDT[0.11212786], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01904926 | | AUDIO[0], ETH[.00010001], ETHW[0.00010000], FTT[0], MATIC[0], MNGO[0], SOL[0], STEP[0], TULIP[0], USD[0.00] | | |
| 01904927 | | BCH[0], BTC[0], DOGE[0], LTC[0], MATIC[0], TRX[0], USD[0.00] | | |
| 01904933 | | ALICE[6.898689], ATLAS[719.8632], EUR[361.00], FTM[71.98632], FTT[1.99962], GALA[299.943], MANA[57.98898], MER[85.98366], MNGO[159.9696], OXY[22.99563], POLIS[12.397644], RAY[4.99905], RUNE[16.496865], SAND[29.9943], SRM[12.99753], STEP[48.490785], USD[134.97] | | |
| 01904935 | | USD[0.00] | | |
| 01904937 | | FTM[0], GALA[0], XRP[0.00000001] | | |
| 01904940 | | AKRO[1], BAO[3], DOGE[2], GBP[80897.37], GRT[2], HOLY[.00000629], KIN[4], MATIC[.00000627], RSR[1], TRX[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01904941 | | ATLAS[398.64928743], AXS[.00000244], BAO[4], DENT[1], GBP[0.00], KIN[1], MATH[1.01272871], TRX[1], TULIP[.00005478], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01904943 | | ETH[.00001813], NFT (440315883391800346/FTX AU - we are here! #60567)[1], NFT (475795742092238539/FTX EU - we are here! #154485)[1], NFT (511532363121338265/FTX EU - we are here! #154152)[1], NFT (535201904415700875/FTX EU - we are here! #154362)[1], USD[0.00], USDT[789.98039089] | Yes | |
| 01904945 | | FTT[0.02464269], USD[0.00], USDT[54.84761619] | | |
| 01904946 | | SOL[0], USD[2.47] | | |
| 01904947 | | FTT[0], SOL[0], USD[0.00] | | |
| 01904948 | Contingent | BTC[.0076166], EUR[0.00], LUNA2[0.00180287], LUNA2_LOCKED[0.00420671], USD[-3.76] | | |
| 01904950 | | NFT (340906221679345111/FTX EU - we are here! #271667)[1], USD[0.00], USDT[0.02488940] | | |
| 01904956 | | BTC[.00000858], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[5.18] | | |
| 01904959 | | SOL[0], USDT[1.95800186] | | |
| 01904961 | | ASD[263.15553045], ATLAS[2377.33986269], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01904971 | Contingent | KIN[10000.08727250], MNGO[39.50819028], RAY[5.99064604], SPELL[1559.65069745], SRM[16.87558005], SRM_LOCKED[.31244356], USDT[0.32792212] | | |
| 01904972 | | REAL[1528.6], TRX[.00014], USD[0.01], USDT[0.00000001] | | |
| 01904973 | | BNB[.0095], USD[0.00] | | |
| 01904977 | | AKRO[1], ATLAS[6145.94303608], AUD[0.02], BAO[1], BTC[.00000008], UBXT[1], USD[0.01] | Yes | |
| 01904979 | | STEP[.09778], TRX[.000001], USD[0.00], USDT[0] | | |
| 01904980 | | SLRS[.99981], STEP[.06029], TRX[.000001], USD[0.00], USDT[0] | | |
| 01904985 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[25], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01904994 | | BTC[.00000959] | | |
| 01904996 | | ALICE-PERP[0], ATLAS[0], CHR[0], CHZ[0], DOGE[0], LEO[0], MANA[0], MAPS[0], PEOPLE[2.23763983], REEF[0], SLP[0], SPELL[0], STEP[0], TLM[0], USD[0.02], USDT[0], XRP[0] | | USD[0.02] |
| 01904997 | | USD[2.17], USDT[0] | | |
| 01904998 | | BULL[7.43824515], EOSBULL[42044657.47627741], USD[0.13], WRX[5733.35505], XRPBULL[4762870.78691689] | | |
| 01904999 | | BTC[.00661393], ETH[.04322235], ETHW[.04322235], USD[1.41], USDT[0.00018929] | | |
| 01905006 | | USD[0.12], USDT[0] | | |
| 01905011 | | ATLAS[40], FTT[2.499525], USD[0.61], USDT[.005] | | |
| 01905016 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00010406], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01905017 | | ATLAS[139.972], STEP[78.2277351], USD[0.85], USDT[0] | | |
| 01905022 | | ETH[0] | | |
| 01905025 | | ETH[.00097302], EUR[0.00], NFT (346944194654709548/CORE 22 #418)[1], USD[0.00] | Yes | |
| 01905029 | | ATLAS[2349.9456532], USD[0.00], USDT[0] | | |
| 01905031 | | AAVE-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-1325[0], ALICE-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAO-PERP[0], BTT-PERP[0], C98-PERP[0], DAWN[88.82502], DAWN-PERP[0], DOT-20210924[0], DOT-20211231[0], ETH[.0324], ETH-0325[0], ETHW[.0324], EUR[0.00], FTT[0], GBP[0.00], GLMR-PERP[0], GST-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], OKB-0624[0], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SOS-PERP[0], THETA-20211231[0], TRX[.003645], UNISWAP-PERP[0], USDC-34.83], USDT[0.00054229], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01905032 | | BTC[0.00054412], CEL[.06240677], FTT[0.05470490], STEP[0], USD[0.00], USDT[127.20582630] | | |
| 01905033 | | USD[0.00] | | |
| 01905034 | | ATLAS[0], AXS[0.00364716], BAO[1], BTC[0.00000910], DOGE[0], ETH[0], FTM[0], GALA[0.05208044], KIN[1], KNC[0], OMG[0], ROOK[0], SAND[0], SECO[1.08035546], SHIB[0], SLP[0.28014427], SOL[0], STARS[0.00155157], TLM[0], UBXT[1], USD[26.46], USDT[0], WAVES[0] | Yes | |
| 01905041 | | FTT[25.09525], USD[0.00], USDT[0] | | |
| 01905042 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.75225017], LUNA2_LOCKED[1.75525041], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[206.32634149], WAVES-PERP[0], XRP[.9], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01905049 | | AAPL[0.00135130], BABA[1258.50049571], ETH[.0005], FB[369.35706589], FTT[0], LINK[.05852], PAXG[.0059], TRX[3.00018], USD[151.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01905050 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0.09478], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[8.72800000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00078331], ETH-0930[0], ETHW[0.00078331], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02292430], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (328106224165380369/The Hiii by FTX #40060)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.245347], TRX-PERP[0], UNI-PERP[0], USD[24.61], USDT[0.00141287], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XPLA[9.99], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01905052 | Contingent, Disputed | FTT[0], USD[0.00000001] | | |
| 01905055 | | ADABULL[0], BNBBULL[0], ETHBULL[0], FTT[0.00455559], SHIB[200000], USD[0.30] | | |
| 01905058 | | USD[0.16] | | |
| 01905059 | | BTC[0.00961783], FTT[0], JET[.97815], LOOKS[0.75740249], TRX[.000001], USD[0.03], USDT[0] | | |
| 01905062 | | ATLAS[300], USD[0.85] | | |
| 01905064 | | USDT[.87789927] | | |
| 01905065 | | AKRO[2], BAO[9], KIN[9], TRX[1], USD[0.02] | Yes | |
| 01905070 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SHIB-PERP[0], TRX[0], TRYB-PERP[0], USD[0.11], USDT[-0.10224444], XAUT-PERP[0] | | |
| 01905073 | Contingent, Disputed | BTC[.0000136], GBP[0.00], USD[0.00], USDT[0] | | |
| 01905075 | | BTC[0], USD[0.00] | | |
| 01905077 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.14038918], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00013684], WAVES-PERP[0] | | |
| 01905082 | | AUDIO[1.00487941], KIN[1], SOL[0], TRX[.000001] | Yes | |
| 01905085 | | BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], TRX[.000003], USD[1045.43] | | |
| 01905092 | Contingent | DOT[.084173], LUNA2[14.28494254], LUNA2_LOCKED[33.3315326], LUNC[.0012568], TRX[.000001], USD[0.00], USDT[0] | | |
| 01905094 | Contingent | BNB[0], BTC[0.00000001], BULL[0.09352737], DOGE[604], ETHBULL[0.18091179], ETHW[1.31095535], EUR[0.00], KAVA-PERP[0], LINK[7.498575], LUNA2[1.02713436], LUNA2_LOCKED[2.39664685], LUNC[3.3087992], MATIC[2.40017839], SAND[60], USD[11.36], YGGI[41] | | |
| 01905099 | | BTC[.0772312], SAND[.72133879], USD[176.07], USDT[0.00058523] | | |
| 01905101 | | ATLAS[9.9981], TRX[.000001], USD[0.00], USDT[0] | | |
| 01905103 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[3.62], USDT-PERP[0] | | |
| 01905104 | | FTT[0], USD[0.00], USDT[0] | | |
| 01905106 | | ATLAS[3820], USD[0.32], USDT[0] | | |
| 01905110 | | BAT[1], ETH[0], KIN[1], TRX[.001195], TRY[0.00], USDT[382.79269391] | | |
| 01905114 | | TRX[.000001], USDT[25.442429] | | |
| 01905115 | | 0 | | |
| 01905117 | | USD[0.00] | | |
| 01905120 | | AURY[40.997284], FTT[8.5983058], MAPS[94.9902], POLIS[33.29568], USD[6.08] | | |
| 01905121 | Contingent | AKRO[1], ALPHA[.17280642], APE[0], AURY[.00732935], BAO[1], BCH[0.00000328], BOBA[.00977565], BTC[0.00005541], CAD[0.51], DOGE[1], ENJ[0], ETH[0], FTM[0.00730084], GALA[.00896646], GODS[.02403634], KIN[1], LRC[.03546846], LUNA2[11.34688479], LUNA2_LOCKED[25.84097042], LUNC[2471639.37091955], MATH[.00035251], MATIC[.0003034], RUNE[0], SECO[.00000612], SHIB[0], STARS[.00874001], STG[0], SXP[.00052876], UBXT[21], USD[0.00], USDT[0.00002221], VGX[.01697628], XRP[0.04705367] | Yes | |
| 01905122 | | MNGO[49.9905], USD[3.89] | | |
| 01905129 | | AKRO[4], BAO[13], BNB[.00000019], FTT[.00001685], KIN[1], RSR[1], SKL[.00218049], SLP[.0160423], STEP[.00029559], TRX[4], UBXT[8], UNI[.00001171], USD[0.00], WAVES[.00001368] | Yes | |
| 01905130 | | ATLAS[199.8898], AUDIO[.99544], TRX[.759624], USD[0.99], USDT[0.00074095] | | |
| 01905131 | | LTC[.00663809], NFT (385251524500597882/FTX EU - we are here! #275060)[1], NFT (480631245997990529/FTX EU - we are here! #275072)[1], NFT (546077381212396829/FTX EU - we are here! #274938)[1], TONCOIN[.03], USD[0.01], USDT[.12900696] | | |
| 01905135 | Contingent | BTC[0.06724329], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.4], ETHW[.472], FTM-PERP[0], FTT[25.09368616], GALA-PERP[0], LUNA2[3.17898011], LUNA2_LOCKED[7.41762026], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[525.25], USTC[450], XRP[.849362], XRP-PERP[0] | | |
| 01905136 | | BTC-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01905137 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[100], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[200000000], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[12200], BCHBULL[210000], BNBBEAR[79984000], BNBBULL[0], BOBA-PERP[0], BTC[.00001662], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[4500], CRV-PERP[0], DASH-PERP[0], DEFIBULL[81], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[570000], ETH[0], ETHBULL[29.9994], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBULL[519797.34], LINKBULL[398357.6], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0], LUNA2[0.65232645], LUNA2_LOCKED[1.52209507], LUNC[70458.36284294], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR202[16400], MATICBULL[205760], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[110000000], SXPBULL[2650000], THETABULL[75046.472], THETA-PERP[0], TRU-PERP[0], USD[0.08], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLMBULL[14], XRPBULL[2999500], XRP-PERP[0], XTZBULL[5000], YFII-PERP[0], ZECBULL[182000], ZIL-PERP[0] | | |
| 01905140 | | NFT (551126648748558227/FTX AU - we are here! #59349)[1], USD[1170.55] | Yes | |
| 01905142 | | AUDIO[1.9996], USD[0.00], USDT[0] | | |
| 01905144 | Contingent | AAVE[.0068232], APE-PERP[0], ATOM[0], AUDIO[0.58789000], CRV[3365.69131000], CRV-PERP[0], DOGE[9376.04933], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETHW[0.00000023], EUR[0.00], FLOW-PERP[0], FLUX-PERP[10], FTM[0], GLMR-PERP[0], GMT[0.22211372], JASMY-PERP[0], LINK[.080544], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0.00905490], MANA[.635596], MPLX[.8074], RVN-PERP[0], SAND[0], SHIB[0], SOL[0], SOL-0325[0], SOL-PERP[0], STG[0], SUSHI[0.34597000], SWEAT[.001], USD[9.43], USDT[0.00020889] | | |
| 01905149 | | AXS[0], BTC[0], ETHW[0.00031440], FTT[22.50000007], MATIC[0], USD[0.35], USDT[0] | | |
| 01905150 | | BAO[1], DOGE[1], FTT[0], KIN[1], SOL[0], SRM[0] | | |
| 01905152 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], SPELL[1671.03610795], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01905162 | | DOT[41.916321], LINK[41.797264], SUSHI[17.496675], USD[0.10], XRP[8141.24366] | | |
| 01905166 | | USD[0.00], XPLA[.29487668] | | |
| 01905168 | | TRX[.000001] | | |
| 01905169 | | EUR[0.00], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01905170 | | USD[25.00] | | |
| 01905174 | | EMB[19500], USD[0.24], USDT[0] | | |
| 01905175 | Contingent | BTC[0.10000000], ETH[1], EUR[0.00], FTT[17.55115337], LRC[600.02821431], LUNA2[0.00000459], LUNA2_LOCKED[0.00001072], USD[0.00], USDT[0] | | |
| 01905176 | | AKRO[1], ALPHA[2.026408], BAO[10], DENT[4], ENS[.00089921], FIDA[1.0386862], KIN[10], LTC[.00000226], RSR[3], TRX[3], UBXT[5], USD[0.00], USDT[0.00090422] | Yes | |
| 01905178 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01905179 | | BTC[0.00005000], ETH[0], USD[1.62], USDT[.85220385] | | |
| 01905184 | | FTT[15.879679] | | |
| 01905185 | | ADA-PERP[0], AVAX-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0.22982779], SLRS[0], SOL[0.45510873], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[1.42844433], USD[-0.02], USDT[0.00431575] | | |
| 01905187 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01905190 | | SRM[.9938], TRX[.000024], USD[0.00], USDT[0] | | |
| 01905191 | | FTM[0], RUNE[0], USD[0.82], USDT[0], XRP[0] | | |
| 01905193 | | BNB[0.00000003], BTC[0.00000009], ETH[0.15601902], ETHW[0.15535730], EUR[0.00], USD[0.00], USDT[0.00000298] | Yes | |
| 01905200 | Contingent, Disputed | AAVE-PERP[0], ATLAS-PERP[0], FIDA-PERP[0], GALA-PERP[0], LEO-PERP[0], MANA-PERP[0], MAPS-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 01905205 | | ATLAS[9210], TRX[.000001], USD[0.97], USDT[.008478] | | |
| 01905207 | | BTC[0], NFT (522018199369881907/The Hill by FTX #19726)[1], USDT[0] | | |
| 01905208 | | AURY[6], BOBA[77], IMX[27.1], POLIS[43.6], USD[12.60], USDT[.0055] | | |
| 01905210 | | SOL[.005], USDT[0] | | |
| 01905215 | Contingent | BNBBULL[0.00048090], BTC[0], BTC-PERP[0], BULL[0.00009344], ETH-PERP[0], FTT[2.299563], LINK[2.99943], LUNA2[0.01084614], LUNA2_LOCKED[0.02530766], LUNC[2361.77], LUNC-PERP[0], SOL[.1199772], SOL-PERP[0], THETABULL[.10498005], USD[0.28], USDT[0.79494814], VETBULL[18.796428] | | |
| 01905216 | Contingent | AUDIO[104], CEL[2.1], MNGO[720], OXY[100], RAY[26.06246339], SOL[6.67046267], SRM[36.86554442], SRM_LOCKED[.70875044], USD[1.37], USDT[1.48973531] | | |
| 01905217 | Contingent | SRM[40.01552902], SRM_LOCKED[.82048958], USD[2.85] | | |
| 01905218 | | ATLAS[13906.94280992], EUR[0.00], FTM[784.45147516], FTT[20.69611539] | | |
| 01905220 | | AURY[1], GALFAN[1.499715], HUM-PERP[0], KIN[19996.2], USD[0.05] | | |
| 01905224 | | USD[324.32] | | |
| 01905227 | | BTC[0], USD[0.00] | | |
| 01905231 | Contingent, Disputed | AKRO[0], ATLAS[0], BAO[0], COPE[0], DENT[0], DMG[0], FTM[0], KIN[0], LINA[0], LUA[0.00000001], MANA[0], SHIB[198294.32692591], SLP[0], SLRS[0], SOL[0], SRM[0], STMX[0], SUN[0], USD[0.00] | | |
| 01905232 | | NFT (380041465845008348/FTX EU - we are here! #196900)[1], NFT (405622306584761997/FTX EU - we are here! #196912)[1], NFT (422447227032752787/FTX EU - we are here! #196848)[1] | | |
| 01905234 | | ATLAS[3.61668415], BNB[.00902522], STEP[.03486773], TRX[.851663], USD[0.00], USDT[0] | | |
| 01905239 | | AXS[.01558], BTC[0.00018475], FTT[27.1], USD[0.00] | | |
| 01905240 | | FTT[.16722684] | | |
| 01905242 | | 1INCH[9.44357226], AKRO[11], ALGO[101.59703725], ALICE[3.61287826], APE[8.0627902], ATLAS[6490.70002401], AUDIO[14.1043838], AVAX[2.5125993], AXS[3.49712111], BAO[95], BAT[0.02978777], BCH[.51060302], BIT[77.34714031], BNB[.04196961], BTC[.00722407], CRO[103.04796885], DENT[13], DOT[7.72351048], ENJ[96.3867295], ETH[.54450084], ETHW[.54427222], EUR[0.31], FTM[52.34409362], FTT[30.39284473], GALA[206.50920711], GBP[0.01], GMT[25.78208722], GRT[114.82652188], IMX[51.3581303], KIN[94], LINK[14.85088721], LRC[171.26319781], MANA[160.58334915], MATIC[162.11897033], MTA[.00002969], NEAR[28.63612667], RSR[654.15336832], RUNE[7.05594597], SAND[71.85338388], SOL[10.22238111], SRM[36.00093523], SUSHI[25.55534393], TRX[2359.87286432], UBXT[17], USD[0.05], XRP[847.81125108], YFI[.00943903] | Yes | |
| 01905246 | | ATLAS[633.49551406] | | |
| 01905248 | | ETH[0], USD[0.00] | | |
| 01905254 | | ATLAS[15110], TRX[.000001], USD[1.23] | | |
| 01905255 | | ALICE-PERP[0], BNB[.00000001], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.71], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.61], USDT[5.05211138], ZEC-PERP[0] | | |
| 01905257 | | ATLAS[5763.79643918], AUD[0.00], NFT (317723347153781024/Meditating #12)[1], NFT (324083742685778740/Meditating #9)[1], NFT (336954622466070160/Comic)[1], NFT (362613726990697443/Meditating #8)[1], NFT (379274110646713112/Meditating #10)[1], NFT (431208405353142174/Meditating #5)[1], NFT (538057737172653823/Impressionism)[1], UBXT[1], USD[150.89] | Yes | |
| 01905259 | Contingent | ATLAS[2290], ATLAS-PERP[0], BTC[0], FTT[.097], POLIS[39.2], RAY[45.74785175], RAY-PERP[0], SOL[.00773], SRM[.21547523], SRM_LOCKED[.00682695], USD[0.00], USDT[0] | | |
| 01905262 | | ETH[0], USD[0.05], USDT[0.71471573] | | |
| 01905263 | | NFT (563644672724198617/Blob of Spunk #3 #1)[1], USD[0.00] | | |
| 01905265 | | BTC-PERP[0], LINK-PERP[0], USD[1720.54], USDT[13.3], XRP[.774507], XRP-PERP[0] | | |
| 01905266 | | AKRO[4], AUD[1112.68], AUDIO[1.03983181], BAO[5], BTC[.29129446], DENT[4], ETH[.61032813], ETHW[.61025572], FRONT[1], FTT[52.51883063], HOLY[1.0875385], KIN[4], MATH[1.01396936], RSR[2], SOL[7.3335997], SUSHI[127.64303414], SXP[1.01351582], TRX[6], UBXT[6], USD[0.00] | Yes | |
| 01905267 | | LTC[.08250352], MPLX[.120847], USD[0.00], USDT[0] | | |
| 01905268 | | ATLAS[0], KIN[1], RAY[0], SOL[0], USD[0.00] | | |
| 01905269 | | FTT[7.39219] | | |
| 01905270 | | BTC[.02060944], FTT[25.098], USD[4958.23], USDT[2889.67533297] | Yes | |
| 01905273 | | USD[0.00], USDT[9.99] | | |
| 01905275 | | STEP[12.8381374], USD[0.00] | | |
| 01905277 | | DENT[1], KIN[1], USD[18.93] | | |
| 01905280 | | BNB-0624[0], BTC-0930[0], BTC-1230[0], ETH-0930[0], ETH-PERP[0], FTT[0.00000001], SPY-0930[0], TSLA-0624[0], USD[2235.22], USDT[0], USO-0930[0] | | |
| 01905281 | | NFT (331840453090275964/ETHEREUM to the moon)[1], NFT (509866217341161802/crypto-robot second series #2)[1], NFT (533534466481608872/ETHEREUM to the moon #2)[1], NFT (534229292854350514/ADA to the moon)[1], NFT (545996119164288536/cryptorobot-bitcoin)[1], NFT (571406041570031236/Crypto-Robot ADA)[1], USD[0.00] | | |
| 01905282 | | NFT (407113223837340576/FTX AU - we are here! #62484)[1] | | |
| 01905283 | | BNB-PERP[0], BTC[.00539437], BTC-PERP[0], DOT[0.00000001], EGLD-PERP[0], EUR[0.00], KSM-PERP[0], SHIB-PERP[0], USD[3.02] | | |
| 01905286 | | BAO[2], CHZ[1], EUR[0.00], KIN[1], NFT (456542334866112756/FTX EU - we are here! #218915)[1], NFT (464446120848411910/FTX EU - we are here! #218865)[1], NFT (548347258517602139/FTX EU - we are here! #218765)[1], RSR[1], USDT[0.00142519] | Yes | |
| 01905289 | | NFT (476144533677506776/FTX Crypto Cup 2022 Key #8069)[1] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01905291 | | BTC[0.00014805], BTC-PERP[0], SOL-PERP[0], USD[-0.73], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01905297 | | AMPL[0], USDT[0] | | |
| 01905304 | | USDT[0.00000055] | | |
| 01905307 | | USD[0.00], USDT[0.00000570] | | |
| 01905314 | | BNB[0], USD[0.00] | | |
| 01905315 | | POLIS[.09574], USD[0.00] | | |
| 01905317 | | USD[0.00] | | |
| 01905323 | | NFT (397451634792709031/Siamese twins #1)[1], USD[10.00] | | |
| 01905324 | Contingent | AVAX[0], CEL-PERP[0], ETH[.00030941], ETH-PERP[0], ETHW[.00030941], FIDA-PERP[0], FLM-PERP[0], LUNA2[0.55913596], LUNA2_LOCKED[1.30465058], LUNA2-PERP[0], LUNC[121753.0336393], OP-PERP[0], SRN-PERP[0], USD[7217.09], USDT[0.00000001], YFII-PERP[0] | | |
| 01905326 | | USD[0.00] | | |
| 01905328 | | GBP[0.00] | | |
| 01905334 | Contingent | FTM[.99981], FTT[.00000001], SOL[0], SRM[1.0220926], SRM_LOCKED[.01833718], USD[0.20], USDT[0.00000001] | | |
| 01905337 | | ASD[.00587128], STEP[216.7], USD[1.26] | | |
| 01905341 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL[.00000001], TRX[.00045], USD[0.16], USDT[0.09410701], USTC-PERP[0], XRP-PERP[0] | | |
| 01905342 | | CAKE-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01905347 | | USD[1217.11] | | |
| 01905348 | | FTT[19.69722657], STMX[17676.741576], USD[0.25] | | |
| 01905352 | Contingent | BNB[0], FTT[0], LUNA2[0.00296141], LUNA2_LOCKED[0.00690997], LUNC[.004654], USD[0.00], USDT[0.00253500], USTC[.4192] | | |
| 01905353 | | APT[1.00752760], DOGE-PERP[0], USD[0.03] | | APT[.9791] |
| 01905359 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01905360 | | BTC[0.00003016], TRX[0], USDT[0.00019684] | | |
| 01905362 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.32], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01905367 | | USD[0.00] | | |
| 01905368 | | BTC[0.00002908] | | |
| 01905369 | | AURY[.9998], POLIS[.09952], USD[0.65] | | |
| 01905371 | | BNB[0], SOL[0], TRX[0.00000100], USDT[0.00000022] | | |
| 01905372 | | APE[.087916], AR-PERP[51], BNB[1.14447281], BTC[.066], ETH[0.08098461], ETHW[0.08098461], SCRT-PERP[0], USD[-1284.28], XRP[256.20139689] | | |
| 01905374 | | USD[0.04], USDT[0.07359192], XPLA[8.5921] | | |
| 01905376 | | USDT[0] | | |
| 01905377 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.28346382], FTT-PERP[0], GLMR-PERP[0], LRC-PERP[0], LUNA2[0.00107665], LUNA2_LOCKED[0.00251218], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT (369852394251913715/The Hill by FTX #29853)[1], SOL[.00957176], SOL-PERP[0], STG-PERP[0], TRX[.000001], TRX-PERP[0], USD[-14.54], USDT[1562.00000001], XRP-PERP[0] | | |
| 01905379 | | FTT[0.35173530], GENE[.0082], USD[39.95] | | |
| 01905384 | | AKRO[2], APE[0.00009186], DENT[1], EMB[4744.84625103], NFT (402041292374202271/The Hill by FTX #44460)[1], SOS[121965597.98153936], TRX[1], USD[0.00] | Yes | |
| 01905388 | | GALA[0], STARS[0], USDT[30.39329531] | | |
| 01905390 | | USD[0.00] | | |
| 01905396 | | APE[12.297663], ATOM[26.357121], AVAX[1.499772], AXS[0.71349626], BTC[0.02159601], DOT[8.09302657], ENS[2.2195782], ETH[1.4820277], ETHW[1.37404993], FTT[.599886], GRT[1260.801071], LINK[18.296732], MANA[33.99354], MATIC[868.7826], RUNE[7.54312679], SOL[17.592209], SUSHI[6.99867], UNI[78.225078], USD[165.91], XRP[5534.668743], YFI[.04057281] | | |
| 01905403 | | CQT[142.99278], TRX[.000001], USD[0.49] | | |
| 01905404 | | AGLD[3.5], FTM[1], GENE[1], MNGO[40], SOL[0], SPELL[3199.7], TULIP[.99986], USD[0.64], USDT[0.00000001] | | |
| 01905407 | | AUD[0.00], KIN[2], NIO[.12132487], POLIS[2.73312839], USD[0.00], XRP[.00000002] | | |
| 01905410 | | FTM[.6], LTC[.00487], TRX[.000001], USD[0.99], USDT[0] | | |
| 01905417 | | XRP[4.75] | | |
| 01905418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[-0.017], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-1027[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[-.523], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00997302], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[39.8], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[-0.018], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[62.000865], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[329.52], USDT[222.44206251], USTC-PERP[0], VET-PERP[-836], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[-0.103], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01905419 | | ATLAS[10], USD[0.00], USDT[.00998] | | |
| 01905420 | | MEDIA[6.1], MER[800], TRX[.000001], USD[1.29], USDT[0] | | |
| 01905421 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0921[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.55], USDT[1.12255774], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01905422 | | AURY[5.99886], DYDX[66.887289], FTT[0.25228797], LOOKS[63.95326], USD[0.32], USDT[0.00000001] | | |
| 01905424 | | EUR[0.00], FTT[0.16385192], USD[1.58], USDT[0] | | |
| 01905425 | | AURY[.99487], AVAX[0.00081182], FTT[.057269], IMX[662.482374], NFT (386096940045189543/FTX AU - we are here! #20511)[1], SOL[.0097549], TRX[.000001], USD[0.40], USDT[0.00428404] | | |
| 01905427 | Contingent | DFL[2.251441], FTT[25], GMT[.564], GMT-PERP[0], GST-PERP[0], LUNA2[0.00421127], LUNA2_LOCKED[0.00982630], TRX[.000005], USD[25669.27], USDT[0], USTC[0.59612582], USTC-PERP[0] | | |
| 01905428 | | GOG[33], USD[0.44], USDT[.009] | | |
| 01905431 | | AUD[0.00], DENT[1], RSR[1] | | |
| 01905432 | | USD[0.00] | | |
| 01905438 | | BNB[.00000001], BTC[0.00002156], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 01905439 | | BNB[0], BTC[0], ETH[0], SLRS[0], SOL[5.20549844], SOL-PERP[0], USD[0.00] | | |
| 01905440 | | USD[0.00] | | |
| 01905443 | | USD[3.32] | | |
| 01905450 | | ATLAS[12065.94243755], BAT[1.00906077], RSR[1], TRX[.000001], USDT[0] | Yes | |
| 01905451 | | ATLAS[1108.56375477], ATOM-PERP[0], BAO-PERP[0], BTC[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[2.11], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[6.9], USD[47.95], USDT[0.55287150], XTZ-PERP[0] | | |
| 01905453 | | ETH[0.03618318], ETHW[0.03601434], EUR[0.00], FTT[1], SOL[7.12939542], USDT[0.00001039] | | |
| 01905455 | | CEL[4.1], USD[0.08] | | |
| 01905458 | | POLIS[0] | | |
| 01905462 | Contingent | APE-PERP[0], ATOM-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-MOVE-0817[0], BTC-MOVE-0826[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[9027.00], FTM[.00000001], FTT[25.05471722], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.00024132], LUNA2_LOCKED[0.00056310], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.18] | | |
| 01905464 | | ETH[0], USD[0.00] | | |
| 01905468 | | BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0419[0], BTC-MOVE-0512[0], BTC-MOVE-WK-0422[0], TRX[.000777], USD[22.75], USDT[2.03] | | |
| 01905470 | | BTC[0], BTC-0624[0], BTC-PERP[0], LOOKS[0], USD[0.00] | | |
| 01905471 | | FTT[.0995], TRX[.000001], USD[0.00], USDT[0] | | |
| 01905473 | | 0 | | |
| 01905475 | | SOL[205.87], USD[1.42] | | |
| 01905480 | | BRZ[0], ETH-PERP[0], GOG[1098.48770724], USD[0.03] | | |
| 01905481 | | AKRO[1.01732894], BAO[7], CRO[247.29239802], DOGE[.00043565], KIN[5], LINA[259.32398938], SAND[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01905483 | | NFT (316565096472132426/FTX EU - we are here! #60083)[1], NFT (411582771219728732/FTX EU - we are here! #59898)[1], NFT (572357138170629775/FTX EU - we are here! #59920)[1] | | |
| 01905494 | | BTC[0.23320115], ETH[2.33824094], EUR[0.16], FTT[24.89750865], USD[4.48], USDT[2160.87041753] | Yes | |
| 01905495 | | USDT[2.21333894] | | |
| 01905497 | | ADA-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], POLIS-PERP[0], SHIB[98936], USD[0.00], USDT[14.89692998], VET-PERP[0], XLM-PERP[0] | | USDT[14.8] |
| 01905498 | | KIN[2150000], USD[0.34], USDT[.004052] | | |
| 01905500 | Contingent | BNB[.002], ETH[.04669], ETHW[.04669], FTM[87.9854], FTT[2.9995066], LINK[.071], MATIC[19.996], RAY[3.001605], RUNE[4.19916], SOL[1.61804929], SRM[4.0412745], SRM_LOCKED[1.03813308], USD[141.59] | | |
| 01905501 | | AAVE[1.099791], BTC[.02885862], ETH[.48090861], ETHW[.48090861], LINK[8.298423], SOL[1.7396694], TRX[.000001], USD[1.64], USDT[4.30186582], XRP[94.98195] | | |
| 01905503 | | ATLAS[3115.86369141], BAO[1], USD[0.00] | | |
| 01905506 | | USD[0.00] | | |
| 01905508 | | USD[2.20] | | |
| 01905512 | | ATLAS[1040], SAND[56], USD[0.00], USDT[18.00750836] | | |
| 01905515 | | BTC[0.00012618], BTC-PERP[0], CAKE-PERP[0], DENT[51100], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], SHIB-PERP[0], SOL[0.00202708], SOL-PERP[0], SRM[11.58101586], SRM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[7.59], VET-PERP[0], XRP[12.73189418], XRP-PERP[0] | | |
| 01905523 | | FTT[39.79934], SOL[.00022217], USD[0.00] | | |
| 01905525 | | USD[0.00], USDT[.14126848] | | |
| 01905526 | | ETH[.444], IMX[.0681], USD[0.61] | | |
| 01905529 | | AUDIO[1], BAO[5], BNB[0], BTC[0.01346803], DOGE[1], ENJ[0], ETH[0], ETHW[0], EUR[0.02], FTT[0.00023705], KIN[8], LINK[0.00195187], POLIS[0], RSR[5], RUNE[1.08776727], SXP[1.04348778], TRX[1], UBXT[1] | Yes | |
| 01905531 | | ATLAS[70], USD[0.19], USDT[0] | | |
| 01905536 | | BTC-PERP[0], ETH[.00000001], SOL-0325[0], USD[0.00], USDT[0.00526881] | | |
| 01905539 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.02], USDT[360.19572061], XMR-PERP[0], ZIL-PERP[0] | | |
| 01905540 | Contingent | AAVE-PERP[0], ALGO-PERP[149], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01230579], BTC-PERP[.0269], CHZ-PERP[240], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT-PERP[16.7], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[2.38360786], LUNA2_LOCKED[5.56175167], LUNC[39954088], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-632.68], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01905544 | | BAO[972.64], USD[0.15], USDT[0] | | |
| 01905545 | Contingent | DOGE[224], FTM[0], FTT[0.00096088], SHIB-PERP[0], SRM[61296276], SRM_LOCKED[8.49140694], USD[0.15], USDT[0.00000001], VET-PERP[0] | | |
| 01905546 | | BNB[0], BTC[0.00000010], CQT[140.69580117], EUR[0.00], FTT[.04485956], SUSHIBULL[1250769.4407], THETABULL[17.23559153], USD[0.01], USDT[0], VETBULL[124.67701779] | Yes | |
| 01905566 | | ALGO-PERP[0], DODO-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 01905575 | | ETHW-PERP[0], FTT[0.01668534], HT-PERP[0], TRX-PERP[0], USD[0.80], USDT[0], USTC-PERP[0] | | |
| 01905576 | | BICO[371.7986], C98[.96295], ETH[2.011], ETHW[2.011], FTT[30.9925342], POLIS[300.172982], USD[-0.42], USDT[0] | | |
| 01905578 | | ATLAS[0], BNB[0], BRZ[0], GOG[376.9032918], HNT[0], IMX[0], KSHIB[.47152474], POLIS[0], SHIB[693.48886472], SPELL[0], TRX[.000777], USD[0.41], USDT[0] | | |
| 01905582 | Contingent | FTT[780.085617], NFT (561683032698514088/FTX AU - we are here! #45018)[1], RON-PERP[0], SRM[11.06603579], SRM_LOCKED[123.09396421], USD[0.00] | | |
| 01905586 | | AKRO[3], BAO[8], CRO[.00365604], DENT[5], DOGE[1], EUR[0.00], KIN[9], MANA[.00035341], RSR[3], SAND[.0062946], SHIB[3887533.89049114], TRX[3], UBXT[4], XRP[.00415597] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01905589 | Contingent | FTT[737.09258930], SOL[0.26488697], SRM[19.2368211], SRM_LOCKED[158.7831789] | | |
| 01905591 | | BNB[0], USD[0.26], USDT[0] | | |
| 01905592 | | TRX[.000777] | | |
| 01905596 | | AKRO[1], ATLAS[0.00916258], BAO[7], BNB[0], DENT[1], FTM[0], KIN[3], SOL[0.00000924], STARS[.00001335], STEP[0.00092400], SUSHI[0], TOMO[.00030168], TRX[1.95562296], USD[0.00], USDT[0] | Yes | |
| 01905597 | | USD[1.72] | | |
| 01905599 | | BRZ[.00968785], ETH[.00028221], ETHW[.00028221], USD[0.01], USDT[0] | | |
| 01905600 | | STEP[.08518], TRX[.000001], USDT[0] | | |
| 01905611 | | ATLAS[11639.328], USD[0.80], XRP[.62967] | | |
| 01905617 | | POLIS[114.7], USD[0.68], USDT[.004386] | | |
| 01905618 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01905619 | | BNB[.00000001], FTT[0.01296394], REAL[.00000001], SOL[0], USD[0.03], USDT[0] | | |
| 01905621 | | USDT[0.00000091] | | |
| 01905624 | | ATLAS-PERP[0], ETH[.00022933], ETHW[0.00022933], SOL[.009995], TRX[.000001], USD[0.00], USDT[0] | | |
| 01905626 | | ATLAS[1000], MAPS[.9854], USD[1.09], USDT[0.45511525] | | |
| 01905630 | | USD[0.00], USDT[1.73209729] | | |
| 01905636 | | BTC[0.06279022], ETH[0.27177983], ETHW[0.27177983], RUNE[50], SOL[0.01276253], USD[14910.76], USDT[0.00494118], XRP[137.9745666] | | |
| 01905637 | | DOGEBULL[0.43094068], USDT[0.00000001] | | |
| 01905638 | | BTC[.00623799], ETH[.09300561], ETHW[.09300561], FTM[90], SOL[1.25001512], TRX[.000001], USD[0.00], USDT[0] | | |
| 01905640 | | TRX[.766301], USD[0.28] | | |
| 01905645 | | CHF[5.08] | Yes | |
| 01905646 | | FTT[0.04482232], USD[0.01], USDT[0] | | |
| 01905647 | | 1INCH[0], AUD[0.00], BNB[0], BTC[0], BTC-PERP[0], FTT[25.35084473], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], USD[49389.46], USDT[840.57122081] | | |
| 01905649 | | ATLAS[169.56270661], DENT[1], USD[0.00] | Yes | |
| 01905652 | | ATLAS[740.94649918], ATLAS-PERP[0], DYDX[5.19896], FTM[5.42559677], IMX[52.21356700], MEDIA-PERP[0], POLIS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 01905653 | | BTC-PERP[0], BULL[11.26716140], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[179.44608798], USD[0.00], VET-PERP[0] | | |
| 01905656 | Contingent | ALGO[92.969201], ATLAS[1349.757], BTC[.01819673], BTC-PERP[0], CRO-PERP[0], ETH[.85901105], ETH-PERP[0], ETHW[.85901105], FTM[40.99262], LUNA2[0.00055222], LUNA2_LOCKED[0.00128852], LUNC[120.2483514], LUNC-PERP[0], SOL[.399928], USDK-24.15], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01905657 | | TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01905658 | | TRX[.000001] | | |
| 01905662 | | NFT (308425645008724023/FTX Crypto Cup 2022 Key #17152)[1] | | |
| 01905663 | | HT[0], SOL[0], USDT[0] | | |
| 01905667 | | SRM[1084.64733387], SXP[2427.03323766], WRX[6867.46848936] | Yes | |
| 01905668 | | NFT (339743027336391218/FTX EU - we are here! #277753)[1], NFT (381432610948466115/FTX EU - we are here! #277773)[1], NFT (460849310676253459/FTX EU - we are here! #277664)[1], USD[1], USDT[0] | | |
| 01905670 | | ATLAS[10158.04795613], RSR[1], USDT[0] | Yes | |
| 01905678 | Contingent | AVAX[0], BTC[15.73505317], ETH[799.94300000], GBP[387489.60], KSHIB[5.401275], LUNA2[73.47267254], LUNA2_LOCKED[171.4362359], LUNC[0], SOL[.00255455], TRX[114645.6830375], USD[2.97], USDT[0], XRP[.28905] | | |
| 01905680 | | TRX[.000006], USDT[0.00001480] | | |
| 01905682 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0009638], ETH-PERP[0], ETHW[.1809638], EUR[0.40], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY[100.38511459], SAND[45.990882], SHIB-PERP[0], SOL-PERP[0], USD[2.32], USDT[0.00000001] | | |
| 01905687 | | STEP[17592.85068], USD[0.01] | | |
| 01905688 | | USD[0.00] | | |
| 01905690 | | BTC[.00006938], STEP[3112.17744], TRX[.000001], USD[1.18], USDT[.002239] | | |
| 01905691 | | BEAR[940.2], BULL[0.07046590], ETHBULL[1.3569286], LINKBULL[24.69506], MATICBULL[.88662], TRX[.000001], USD[0.07], USDT[.1486088] | | |
| 01905692 | | BTC[.00024209], USDT[0.00038475] | | |
| 01905696 | | BTC[.00044057], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[.0009946], ETH-0624[0], ETH-PERP[0], ETHW[.0009946], EUR[9606.19], FTM-PERP[0], KIN[1], KLUNC-PERP[0], NFT (292986282398031881/FTX EU - we are here! #77360)[1], NFT (311731585648320747/FTX EU - we are here! #119236)[1], NFT (335678361255270657/FTX EU - we are here! #119303)[1], ONE-PERP[0], SUSHI-PERP[0], USD[9213.34], USTC-PERP[0] | Yes | |
| 01905705 | | BTC-PERP[.0044], ETH[.06397644], ETHW[.06397644], USD[-3.29] | | |
| 01905707 | | TRX[.000001], USD[0.33], USDT[0] | | |
| 01905708 | | ALGOBULL[25375685.4], EOSBULL[725145.034], LTCBULL[481.91806], LUNC[.0001931], SHIB[2299065], TRX[.000777], USD[0.68], USDT[18.76073197], XRPBULL[525865.92138743] | | |
| 01905710 | | ATLAS[16247.418], AVAX[16.29674], GOG[864.8768], LOOKS[2421.2024], REAL[53.58928], SAND[360.2442], USD[0.00], USDT[0.00000001] | | |
| 01905715 | | AKRO[2], AUD[0.00], BAO[4], DENT[1], FRONT[1.01447802], KIN[1], NFT (402566361810668908/Boy#1)[1], NFT (416516899767139382/Boy#2)[1], NFT (520696279016130205/JAM art #14)[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 01905719 | | BTC-PERP[0], FTM-PERP[0], FTT[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01905721 | | XRP[114.27699] | | |
| 01905723 | | BNB[.0095], USD[1.26] | | |
| 01905726 | | AAVE[.00982], ATLAS[321.67517604], BNB[0], BRZ[0], BRZ-PERP[0], BTC[0.00037358], CRO[0], ETH[0], ETHW[0.00965610], FTT[1.79964], POLIS[6.098902], SHIB[0], USD[0.00], USDT[175.73810963] | | |
| 01905727 | | ETH[0], STEP[157.19468], USD[0.31], XRP[104.99316] | | |
| 01905729 | Contingent | ETH[.01070218], ETHW[.01070218], LUNA2[5.21950034], LUNA2_LOCKED[12.17883414], LUNC[651592.83801388], STEP[933.622578], USD[-56.12], USDT[0.89712306] | | |
| 01905731 | | BNB[.00448518], NFT (374898537840291100/FTX EU - we are here! #239969)[1], NFT (485989075466070154/The Hill by FTX #24537)[1], NFT (523079379331587114/FTX EU - we are here! #239960)[1], NFT (543777973910969173/FTX EU - we are here! #239945)[1], SPELL[6298.74], USD[1.68], USDT[0], XPLA[7.922067] | | |
| 01905732 | | BRZ[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01905736 | | BRZ[219.51186614] | Yes | |
| 01905738 | | BAO[4], DENT[1], KIN[1], LOOKS[81.85895984], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01905739 | | USD[0.89], USDT[.001] | | |
| 01905740 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[3.90000000], FTT-PERP[0], LTC-PERP[0], LUNA2[2.81312128], LUNA2_LOCKED[6.56394996], LUNC[612563.082269], OMG-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[45.72217106], SRM_LOCKED[199.31265905], SRM-PERP[0], USD[0.02], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01905746 | | POLIS[18.22700219], RSR[1], USDT[0.00000001] | | |
| 01905747 | | ATLAS-PERP[0], EUR[11540.25], PERP[.00110024], USD[0.00], USDT[0.00000001] | | |
| 01905748 | | APT[0], BNB[0.00010000], ETH[0], NFT (382291200053739906/FTX EU - we are here! #13760)[1], NFT (443982637909070885/FTX EU - we are here! #14722)[1], NFT (554453539902380502/FTX EU - we are here! #14190)[1], SOL[0], TRX[31.50624], USD[0.05] | | |
| 01905749 | Contingent | ALPHA[1], BAO[5], COMP[.00000001], EUR[21.34], KIN[2], KNC[1386.99821115], LUNA2[0.00543621], LUNA2_LOCKED[0.01268451], LUNC[1183.74817006], TRX[0.00091251], UBXT[2], USDT[0], XRP[.3121594], ZRX[1532.37516622] | Yes | |
| 01905753 | | ATLAS[6760], USD[0.50] | | |
| 01905759 | | USDT[0.00000001] | | |
| 01905762 | | AAVE-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[.01268832] | | |
| 01905765 | | FTT[0], USD[0.00], USDT[0] | | |
| 01905766 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000053], TRX-PERP[0], USD[-0.54], USDT[1.09996771], XRP-PERP[0] | | |
| 01905768 | Contingent | AGLD[100], ATLAS[5260], ATOM[105.36085231], BTC[2.0951], CHF[0.00], CRO[1500], CRV[400], DENT[128400], ENJ[200], ETH[0.70368502], ETHW[0.70039339], FTM[6558.61861356], FTT[25.79544], GALA[1000], HOT-PERP[0], LINK[248.66109371], LUNA2[0.00046692], LUNA2_LOCKED[0.00150949], LUNC[140.86974495], LUNC-PERP[0], MANA[600], RAY[563.77310599], SAND[480], SHIB[28600000], SOL[77.74169771], SPELL[8900], SRM[73.21826495], SRM_LOCKED[1.04781215], SUSHI[107.30925461], TLM[1450], TRX[1701.72889722], USD[25.18], USDT[0], XRP[511.81620653] | | |
| 01905770 | | USD[0.06445981] | | |
| 01905771 | Contingent | LUNA2[10.4251984], LUNA2_LOCKED[24.32546294], LUNC[33.5836179], USD[0.00] | | |
| 01905774 | | GOG[93.81138933], USD[0.00] | | |
| 01905777 | | FTT[.09346], USDT[3.77768667] | | |
| 01905780 | | AURY[5.19948063], SOL[.74773], USD[0.00] | | |
| 01905783 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MCB-PERP[0], POLIS-PERP[0], TONCOIN[.0981], TRYB-PERP[0], USD[24.93], USDT[0] | | |
| 01905784 | | FTT[16.26397822], TRX[.000001], USDT[50.08515245] | | |
| 01905785 | | DENT[2099.601], DOGE-PERP[0], FTM[41.9962], FTT[0.00200569], SHIB[9798803], TRX[308.91925], USD[0.00] | | |
| 01905786 | | USDT[1.28276522] | | |
| 01905791 | | USD[0.00] | | |
| 01905794 | | 1INCH-20211231[0], AVAX-PERP[0], FTT[2.8], FTT-PERP[0], IMX[69.99257271], USD[194.88] | | |
| 01905797 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TULIP[0], USD[0.01], USDT[0.02737352] | Yes | |
| 01905798 | | USD[0.00], USDT[0] | | |
| 01905799 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01905802 | | APE-PERP[0], AVAX-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.03], USDT[.42], WAVES-PERP[0] | | |
| 01905803 | | AURY[5], USD[2.62], USDT[.0017] | | |
| 01905809 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-32.86], USDT[37.40739539], VET-PERP[0] | | |
| 01905812 | Contingent | BOBA[0], BTC[0], ENS[0], FTT[0.02172572], GMT[0], GMT-PERP[0], GOG[0], GST-PERP[0], IMX[0], JASMY-PERP[0], JOE[0], LUNA2[0], LUNA2_LOCKED[0.99110554], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], NFT (377185168903498995/Security Alert)[1], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR[0], SLP-PERP[0], SOL[0], TLM[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01905815 | | DENT[1], EUR[1.71], SOL[.0029814], USD[0.00], USDT[0.00140477] | | |
| 01905817 | | CRO[9.9753], USD[0.00] | | |
| 01905819 | | EGLD-PERP[0], EUR[0.00], TRX[.000001], USD[0.12], USDT[19.97182711] | | |
| 01905821 | | NFT (304949403495031361/CORE 22 #767)[1], USD[482.43], USDT[0] | | |
| 01905824 | | BTC[.11523433], LINK[200.3971251] | Yes | |
| 01905826 | Contingent | AGLD[5.9], BTC[.0112], ETH[.15], ETHW[.15], LUNA2[1.95198013], LUNA2_LOCKED[4.55462030], LUNC[319600.016668], SHIB[100000], SOL[2.77], USD[59.66], XRP[4] | | |
| 01905830 | | FIDA-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01905831 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00001975], ETHW[0.00001975], TRX[.000001], USD[0.05], USDT[0] | | |
| 01905833 | Contingent, Disputed | CRO[0], SHIB[0], TONCOIN[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01905834 | | 1INCH[0], AKRO[2], ATLAS[0.00464475], AUD[0.00], AUDIO[0.00035526], AVAX[0.00012051], AXS[0], BADGER[0], BAO[55], BAT[0], BICO[0.00145266], BTC[0], CHR[0.00308025], CITY[0], CRO[0.01543333], DENT[4], DFL[0.02091391], DOGE[0], EDEN[0], ENS[0.00002678], ETH[0], FIDA[0], FTM[0.00135605], FTT[0], GRT[0], HNT[0], HUM[0.01257571], IMX[0], KIN[30], LINA[0], LRC[0.00050054], LTC[0], MANA[0.00327166], MATIC[0], MTA[0], OMG[0], OXY[0], RAMP[0], RAY[0], RNDR[0.00070955], RSR[3], RUNE[0], SAND[0.00141183], SHIB[45.22716036], SLP[0], SOL[0], SPELL[0], STARS[0.00009598], STEP[0], TRX[1], TULIP[0], UBXT[5], USD[0.00], WAVES[0.00003189], XRP[0], YFI[0.00000004] | Yes | |
| 01905841 | | BNB-PERP[0], BTC[0], USD[0.00], USDT[0.00738169] | | |
| 01905848 | | TRX[.000001], USDT[.00320416] | Yes | |
| 01905849 | | EUR[0.39], SOL[.00507464], USD[0.59], USDT[0.00000001] | | |
| 01905850 | | ATLAS[9307.48328363], FTT[2.06143373], OXY[0], POLIS[101.2803478], TRX[.000001], USD[0.81], USDT[0] | | |
| 01905856 | | ATLAS[229.95630000], ATLAS-PERP[0], BF_POINT[100], NFT (397482586539609729/HOME.)[1], POLIS[0], USD[0.01] | | |
| 01905862 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01905863 | | 0 | | |
| 01905867 | | ATLAS[8818.3432], ETH[.00000001], USD[0.00] | | |
| 01905869 | | ATLAS[629.34278826] | | |
| 01905879 | | ALPHA[216.10649469], BAO[1], BTC[.04723932], EUR[0.06] | Yes | |
| 01905882 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01905886 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.04899243], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.06864377], LUNA2_LOCKED[0.16016881], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | USD[0.00] |
| 01905888 | | POLIS[22.36905386], USD[0.00] | | |
| 01905891 | Contingent, Disputed | BTC[0], RAY[0], USD[0.68] | | |
| 01905892 | | ATLAS[5.548], USD[0.00], USDT[0] | | |
| 01905897 | | ANC-PERP[0], BTC-PERP[0], GMT-PERP[0], USD[0.27], USTC-PERP[0] | Yes | |
| 01905899 | | USD[0.00] | | |
| 01905902 | | MAPS[.9867], USD[0.01], USDT[0] | | |
| 01905905 | | ATLAS[1379.7378], ETH[.00098], ETHW[.00098], USD[0.00] | | |
| 01905908 | | ATLAS[9591.42615343] | | |
| 01905912 | | 0 | | |
| 01905914 | | ALGO-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01905919 | | 1INCH[18], CQT[74], FTM[74.985], FTT[1.39952], JOE[262], KIN[1419716], SAND[126], SPELL[5600], STMX[4559.202], USD[0.34] | | |
| 01905921 | | BTC[0], FTT[0], GBP[0.00], IMX[0], USD[0.00], USDT[.00000001] | | |
| 01905925 | Contingent | LUNA2[0.00005224], LUNA2_LOCKED[0.00012190], NFT (386577462476724335/FTX EU - we are here! #27564)[1], NFT (387698991581710153/FTX AU - we are here! #32530)[1], NFT (420864045607603894/FTX EU - we are here! #27769)[1], NFT (489082059528092413/FTX EU - we are here! #27722)[1], NFT (513102354725401495/FTX AU - we are here! #32415)[1], TRX[.486507], USD[0.16], USDT[0.00000001], USTC[.00739544] | | |
| 01905935 | | USDT[.810794] | | |
| 01905937 | | NFT (359797198829256572/FTX EU - we are here! #132367)[1], NFT (362674654516549984/FTX EU - we are here! #132561)[1], NFT (503108596172324771/FTX EU - we are here! #132145)[1] | | |
| 01905942 | | USD[0.84] | | |
| 01905943 | | ATLAS[687.04022302], BAO[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01905946 | | APT[0], BNB[0], BTC[0], DOGE[.15213946], ETH[0.01479958], IMX-PERP[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0.00002000], USD[0.00], USDT[0.00001250], XRP[0] | | |
| 01905952 | | ATLAS[52.60073223], AURY[.8], SOL[0], USD[0.00] | | |
| 01905953 | | AKRO[1], BAO[2], FTT[.0000182], KIN[1], SRM[.00003701], TRY[0.00], USD[0.01], USDT[0] | Yes | |
| 01905954 | | EUR[100.00], FTT[25.56271469], USD[6022.00], USDT[650.40372534] | | |
| 01905960 | | AUD[0.00], USDT[815.99009562] | | |
| 01905965 | | ATLAS[1560], SHIB[3700000], USD[5.38] | | |
| 01905967 | | ATLAS[9.514], USD[0.03], USDT[0.01454368], XRP[.463394] | | |
| 01905968 | | SOL[.01366184], USD[0.00] | | |
| 01905975 | | ATLAS[255119.27], USD[0.18] | | |
| 01905976 | | GOG[692], POLIS[44.2], USD[0.23], USDT[0.00000011] | | |
| 01905978 | | FTT[0], POLIS[3.80951102], TRX[.000003], USD[0.04], USDT[.0078569] | | |
| 01905982 | | USD[1772.84] | | |
| 01905983 | | TRX[.000003] | | |
| 01905988 | | BAO-PERP[0], TRX[.000777], USD[-20.49], USDT[24.65188377] | | |
| 01905989 | | USD[0.00], USDT[0] | | |
| 01905990 | | NFT (482496362547286295/Neon Sculpture #1)[1], USD[8.97], USDT[0] | | |
| 01905991 | | SOL[0], USD[0.80] | | |
| 01905993 | | ATLAS[1559.688], POLIS[22.69546], USD[0.62] | | |
| 01905999 | | ATLAS[333576.508], BTC[.35], DOT[275.66], ETH[6.99681683], ETHW[.00081683], FTT[25.09560674], GALA[100685], IMX[5088.06689812], MANA[500.127], NEXO[3617.577], USD[19880.93], USDT[0.00583300] | | |
| 01906000 | | BTC[.00075469], USD[0.28], USDT[0.00005226] | | |
| 01906006 | | BTC-PERP[0], FTT-PERP[0], ICP-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00] | | |
| 01906008 | | AUDIO[53.72881665], BAO[1], BTC[.08103895], DODO[47.14977826], ETH[.00000004], ETHW[.00000004], FTT[.00646876], GRT[504.0660852], LTC[.00006754], MNGO[372.91435121], OXY[17.10005462], SAND[483.8927205], USD[350.25], XRP[2226.97194404] | | |
| 01906010 | | TRX[.000001], USDT[0.00000077] | | |
| 01906013 | | FTT[0.00025495], MANA[220], TRX[.000001], USD[0.00], USDT[0] | | |
| 01906015 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00001097], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01906016 | Contingent | AUD[120.31], BTC[0.00003046], ETH[.00010893], ETHW[.00054726], FTM[.84553], HT[29.6], IMX[.09171492], LUNA2[0.04448039], LUNA2_LOCKED[0.10378759], LUNC[9685.7], MATIC[.8537], SOL[.006029], STARS[.66817], USD[28188.56], USDT[0.00577705] | | |
| 01906019 | | SLRS[.25945402], TRX[.000001], USD[0.00], USDT[0] | | |
| 01906020 | | POLIS[7.8], USD[0.96] | | |
| 01906021 | | AKRO[3], ATOM[.77118203], BAO[6], DENT[1], DYDX[.09266], ETH[.25507091], GMT[.15452288], GST[.08], KIN[1], TRX[1.001404], USD[0.00], USDT[0] | | |
| 01906025 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], GST[.03000205], GST-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01906027 | | DOGE[10701.27699885], TRX[.000001], USDT[23369.21285233] | Yes | |
| 01906029 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00019997], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[.008], FTM-PERP[0], FTT[2.999532], FTT-PERP[0], KNC[.399928], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.01999786], SOL-PERP[0], USDT[30.93180532], WAVES-PERP[0] | | |
| 01906030 | | AKRO[1], BAO[2], DENT[3], RSR[1], SOL[5.10506879], TRX[1.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 01906032 | | DOGEBULL[1], LINKBULL[31.1], MATICBULL[62.5], USD[0.78] | | |
| 01906033 | | FTM[0], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01906047 | | ETH[.00055766], GODS[103.680297], TRX[.000777], USD[1.35], USDT[0] | | |
| 01906048 | | BTC[.0271], DYDX-PERP[0], FTT[0.03639349], HNT[155.4], LINA-PERP[0], NEAR[376.7], RAY[1110.75568], RAY-PERP[0], SRM[703.36043], SRM-PERP[0], USD[0.36], USDT[0], VET-PERP[0] | | |
| 01906052 | | ATLAS[1.80324181], USD[0.97] | | |
| 01906055 | | USD[0.00] | | |
| 01906056 | | USDT[4999] | | |
| 01906058 | | AGLD[270], USD[0.00], USDT[0] | | |
| 01906060 | Contingent | LUNA2[0.00379732], LUNA2_LOCKED[0.00886042], NFT (307997618035034198/FTX EU - we are here! #47004)[1], NFT (354505604916334893/FTX EU - we are here! #46925)[1], NFT (377917963273239017/FTX EU - we are here! #46766)[1], NFT (564265760381181164/The Hill by FTX #17428)[1], TRX[.518365], USD[2.69], USDT[0.30473536], USTC[.53753] | | |
| 01906061 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[.0009], CHR-PERP[0], CHZ-PERP[0], EDEN-PERP[0], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.34] | | |
| 01906062 | Contingent | RAY[84.05119855], SRM[.26654753], SRM_LOCKED[.18233593], STEP[356.8], USD[0.14], USDT[0] | | |
| 01906064 | | BLT[50], DFL[369.9334], ENS[1.9896418], USD[0.38] | | |
| 01906069 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00683353], LUNA2_LOCKED[0.01594491], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.27841], MTA-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.48], USDT[0], USTC[.96732], USTC-PERP[0], WAVES-PERP[0] | | |
| 01906084 | | RON-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0], TRX[.00004], USD[0.00] | | |
| 01906088 | | AKRO[1], BAO[26], BTC[.08001055], DENT[3], EUR[0.21], FTT[13.52817342], GRT[1.00312055], KIN[30], RSR[5], TRU[1], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 01906090 | | AURY[7], POLIS[13.297587], SPELL[3500], USD[1.07] | | |
| 01906092 | | AKRO[1], ATLAS[924.26473703], BTC[.05101975], ETH[2.02173632], ETHW[2.02088716], FTT[0.00003928], GRT[1.00364123] | | |
| 01906093 | | EUR[200.00] | | |
| 01906094 | | EUR[0.00], FTT[27.22379446], SOL[12.12368661], USD[17.46] | | |
| 01906096 | | MATIC[4.2932], USD[0.00], USDT[0] | | |
| 01906100 | | TRX[.000001], USD[0.14], USDT[0.00000001] | | |
| 01906101 | | CEL[.00721448], USD[0.00] | | |
| 01906102 | | SOL[.01], USD[0.00], USDT[0.96655044] | | |
| 01906104 | | SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.685401], USD[1.03] | | |
| 01906107 | | USD[17.52] | | |
| 01906109 | Contingent, Disputed | SPELL[93.54], USD[1.49] | | |
| 01906114 | | FTT-PERP[0], NFT (313843374396212387/FTX AU - we are here! #41457)[1], NFT (339642478058806528/FTX AU - we are here! #41577)[1], NFT (384587253970348022/FTX EU - we are here! #29908)[1], NFT (496598849390354193/FTX EU - we are here! #30041)[1], NFT (500665460776617238/FTX Crypto Cup 2022 Key #11037)[1], NFT (557065568248012786/FTX EU - we are here! #29637)[1], TRX[4.89169219], USD[-0.03] | | |
| 01906116 | | ALCX[1.056], ALGOBULL[48530490.06], ATLAS[5928.83272], BULL[0.01629674], DOGE[1127.7744], EUR[0.00], FTT[.09886], FTT-PERP[0], LINKBULL[293.3427324], MANA-PERP[0], MATICBULL[1551.78322], SAND-PERP[0], THETABULL[8.158368], USD[0.49.58], USDT[0], XRP-PERP[0] | | |
| 01906119 | | COPE[0], SOL[0] | | |
| 01906122 | | AKRO[4], BAO[1], CONV[0], DENT[1.97493551], DOGE[0.19865700], DYDX[0], ETH[0], FTT[0], HXRO[.375], IMX[0], KIN[13], KSHIB[0], LINA[0], MANA[0], MATIC[0], PERP[0], RSR[1], SHIB[20.82990254], SLP[1.29170131], SOL[0.00000834], STMX[0], TRX[1], XRP[0], ZAR[0.00] | Yes | |
| 01906125 | | FTT[35.2], GRT[660], MANA[177], POLIS[601.1661], SAND[275], TRX[.00001], USD[1.11], USD[5438] | | |
| 01906126 | | USD[0.00], USDT[0] | | |
| 01906127 | | USD[1.68], USDT[.008162] | | |
| 01906128 | | ALICE-PERP[0], BTC[0], USD[48.73] | | |
| 01906131 | | USD[73], USDT[0] | | |
| 01906132 | | NFT (288538415093672210/Og's Triathlon #7)[1], NFT (388802216622643162/Og's Triathlon #4)[1], NFT (395358282501418109/Og's Triathlon #5)[1], NFT (428428440310842992/Og's Triathlon #3)[1], NFT (434755469747274329/Og's Triathlon #9)[1], NFT (496922380192564163/Og's Triathlon #8)[1], NFT (540709830435723219/Og's Triathlon)[1], NFT (548499818067481774/Og's Triathlon #2)[1], NFT (548828726266015244/Og's Triathlon #6)[1] | | |
| 01906134 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.04], USDT[0.00000071] | | |
| 01906135 | | STEP[287.546895], USD[0.07], USDT[.001098] | | |
| 01906136 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.00000576], ETH-PERP[0], ETHW[0.00000575], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01906137 | Contingent | 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123110], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-2021123110], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-2021123110], BIT-PERP[0], BNB-2021123110], BNB-PERP[0], BOBA-PERP[0], BSV-2021123110], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-2021123110], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123110], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123110], ETC-PERP[0], ETH[2.215], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123110], ETH-PERP[0], ETHW[2.215], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08362123], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021123110], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NOK-PERP[0], OKB-2021123110], OMG-2021123110], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[223.50299236], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[30.8430137], SOL-0325[0], SOL-2021123110], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[252.96852806], SRM_LOCKED[2.64917858], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123110], SUSHI-PERP[0], SXP-2021123110], SXP-PERP[0], THETA-2021123110], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-2021123110], TRYB-PERP[0], UNI-2021123110], USD[0.00], USDT[4667.33261641], VET-PERP[0], WAVES-0325[0], WAVES-2021123110], WAVES-PERP[0], XRP-2021123110], XTZ-2021123110], YFI-2021123110], YFII-2021123110], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Amended Schedule A/B: nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01906140 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-0.36], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.01], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2502.28913786], XRPHEDGE[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], 7RX-PERP[0] | | |
| 01906143 | | USD[0.00] | | |
| 01906144 | | TRX[0] | | |
| 01906147 | | FTM[.96276129], SOL[110.83595757], USD[0.40], USDT[0.11668848] | | |
| 01906152 | | ATLAS[502.62347436], ATLAS-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01906153 | | FTT[8.6], USDT[59.32970400] | | |
| 01906156 | | AVAX[1.05031695], BAO[2], BTC[.00339714], ETH[.09642145], ETHW[.09538794], KIN[4], MATIC[71.59276421], SOL[2.28247424], UBXT[1], USD[0.00] | Yes | |
| 01906158 | | 1INCH[.99981], DOT[.99981], SOL[.299943], USD[0.00], USDT[0], XRP[24.99525] | | |
| 01906159 | | SOL[0], USDT[1.2668494] | | |
| 01906161 | | ATLAS[10310], POLIS[685.172906], USD[15.84], USDT[.000187] | | |
| 01906162 | | AKRO[1], DENT[1], INTER[191.2559848], KIN[1], TRX[.000003], USDT[0.00000002] | Yes | |
| 01906164 | | ATLAS[69.986], DENT[171.83184209], USD[0.00], USDT[0] | | |
| 01906171 | Contingent | AAPL[0], AAPL-0624[0], AAPL-0930[0], AAPL[0], AMPL[0], AMPL-PERP[0], AMZNPRE-0624[0], APT[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CTX[0], EOS-0325[0], EOS-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00031985], FB[0], FTM[0], FTT[151.00000001], FTT-PERP[0], FXS-PERP[0], LINK[0], LUNA2_LOCKED[80.42595437], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NET[0], NFT (315963297305977510/FTX AU - we are here! #30006)[1], NFT (315963297305977510/FTX AU - we are here! #227439)[1], NFT (329788132125552297/FTX EU - we are here! #227415)[1], NFT (361144974418817269/FTX AU - we are here! #6145)[1], NFT (413683776007560089/FTX EU - we are here! #227430)[1], NFT (476538992257069535/FTX AU - we are here! #30277)[1], NFT (485161884553366208/The Hill by FTX #20877)[1], NC[0], RAY[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.41607786], SRM_LOCKED[240.35432187], SRM-PERP[0], STSOL[0], TSLA[.00000001], TSLA-0624[0], TSLA-0930[0], TSLAPRE[0], TSLAPRE-0930[0], USD[3039.46], USDT[0], USTC-PERP[0] | Yes | |
| 01906177 | | NFT (316011204138251675/FTX Night #360)[1], USD[0.39], USDT[0.00000027] | | |
| 01906179 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00122798], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], OKB-PERP[0], SOL[0.00038286], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01906180 | | AKRO[1], BAO[2], DENT[3], KIN[2], TRX[1], USD[0.00], USDT[0.00510773] | Yes | |
| 01906182 | | SOL[.5933294], USD[0.00] | | |
| 01906183 | | USD[0.00] | | |
| 01906185 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.000269], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[248.38], BNB-PERP[0], BTC-PERP[0], BULL[0.00005665], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[37000], DYDX-PERP[0], ETHBULL[0.00005900], ETH-PERP[0], EUR[9.86], FTM-PERP[0], FTT[4.24234075], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.87681891], LUNA2_LOCKED[43.37924413], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP[2010], SLP-PERP[600000], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[27070.4], SUSHI[.44661], SUSHI-PERP[500], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-2666.76], USDT[0.00000001], XRP-PERP[0] | | |
| 01906186 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00098841], ETH-PERP[0], ETHW[.00098841], FLOW-PERP[0], FTT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.06], WAVES[.49886] | | |
| 01906195 | | USD[0.16], VETBULL[42.9718338] | Yes | |
| 01906196 | | SOL[3.119376], USD[1.01] | | |
| 01906198 | | STEP[24.55668], USD[0.00] | | |
| 01906199 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.78], USDT[.94240837] | | |
| 01906202 | | BTC[0.00007933], DOGE[9998.9727], ETH[1.74902575], ETHW[1.74019994], FTT[9.99810020], GBP[0.00], SHIB[9598230.72], SOL[0.00805483], TRX[0.00003614], USD[2.03], USDT[108.95447675] | | BTC[.000078], ETH[1.611004], TRX[.000001], USDT[106.343017] |
| 01906205 | | ATLAS-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01906212 | Contingent | AR-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[7.14329585], LUNA2_LOCKED[16.66769033], LUNC[1555467.712186], LUNC-PERP[0], MATIC-PERP[0], SOL[10.4516139], STX-PERP[0], THETA-PERP[0], USD[-16.96] | | |
| 01906213 | | POLIS[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01906214 | | BTC[0], FUD[0], FTT[0.21643757], SHIB[23221593.30575423], USD[0.00], USDT[0.00000026] | | |
| 01906215 | | AUDIO[82.38038951], BAO[1], BNB[0], ETH[.0000025], ETHW[.0000025], EUR[0.01], KIN[2], RSR[1], SNX[.00028003], TRX[1], UBXT[1] | Yes | |
| 01906221 | | USDT[0.00000356] | | |
| 01906229 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009998], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.76], USDT[4.03990000], XTZ-PERP[0], YFII-PERP[0] | | |
| 01906230 | | ETH[.00000001], USD[0.00] | | |
| 01906232 | Contingent | AKRO[3], ATLAS[0], BAO[7], BNB[0.00000300], DENT[1], ETH[0], FTM[0.01677625], GBP[0.16], KIN[13], LUNA2[0.76606669], LUNA2_LOCKED[1.72414274], LUNC[166894.94542439], MATIC[0], NFT (336044017177016392/SolanaCats #001)[1], SOL[0], TRX[2], USD[0.00], XRP[0] | Yes | |
| 01906236 | | ALGO-PERP[0], APE-PERP[0], ATLAS[9.3331], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[-350.64], USDT[389.30986230], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01906238 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021123100[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.69148608], LUNA2_LOCKED[1.61346752], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], SHEAR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0325[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01906246 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01906253 | | ATLAS[3270], DFL[960], USD[1.57], USDT[0.00000001] | | |
| 01906255 | | USD[0.00] | | |
| 01906260 | | FTM[3], TRX[.000001], USD[2.03], USDT[0] | | |
| 01906261 | | ALICE-PERP[0], BTC[.16127448], BTC-PERP[0], DAI[.02540736], DOT-PERP[0], DYDX-PERP[0], ENJ[.70037], EOS-PERP[0], ETH[.0007371], ETH-PERP[0], ETHW[.0007371], FTM-PERP[0], FTT[0.00369268], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[.00081525], SUSHI-PERP[0], USDI-2371.74], USD[0.00851424] | | |
| 01906262 | | RUNE[536.80471857], USD[140.59] | | |
| 01906268 | | COPE[114], LINK[6.9986], STEP[498.61424], USD[0.59], VET-PERP[0] | | |
| 01906269 | | MNGO[220], USD[3.90], USDT[0] | | |
| 01906275 | | HUM[10], TRX[5.47528381], USD[0.00], USDT[23.73023357] | | |
| 01906280 | | TRX[.000001], USD[0.82] | | |
| 01906281 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00676800], ETH-PERP[0], ETHW[0.00676800], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.53073043], LUNA2_LOCKED[5.90503767], LUNC[551071.88], LUNC-PERP[0], MANA[0], MANA-PERP[0], MINA-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[-11.58], XRP-PERP[0], XTZ-PERP[0] | | |
| 01906284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000943], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM[.93597], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[99544], SOL-PERP[0], TRX[.524675], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01906285 | | BTC[0.64798293], BTC-0325[0], CHF[0.00], ETH[7.04859288], ETH-0325[0], EUR[0.00], SOL-20211231[0], TRX[.001732], USD[9574.92], USDT[90.30709140], USTC[0], USTC-PERP[0] | | |
| 01906286 | | AUD[0.00], RAY[.10264431], RUNE[0.00008062], USD[0.01], USDT[0] | | |
| 01906287 | | BNB[.000317], KIN[2486.38136], USD[0.00], USDT[0] | | |
| 01906288 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB[.00144946], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.09472], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004296], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-0.26], VET-PERP[0], XRP-PERP[0] | | |
| 01906292 | | TRX[.000001] | | |
| 01906295 | | USD[0.62] | | |
| 01906297 | | BTC[0.18866414], ETH[3.75589952], ETHW[3.75589952], USD[6.10], USDT[0.00000001] | | |
| 01906299 | | CHR-PERP[0], ETH-20211231[0], FTM[.17075108], FTM-PERP[0], USD[0.00], USDT[0.00000514] | | |
| 01906302 | | ATLAS[0], BNB[.00000001], TRX[.000001], USDT[0.00000029] | | |
| 01906304 | | BTC[0.00039992], EUR[1000.00], FIL-PERP[0], SOL[13.0087954], SOL-PERP[0], USD[-271.15] | | |
| 01906306 | | PAXG[0], USD[0.12] | | |
| 01906307 | | USD[25.00] | | |
| 01906308 | | ATLAS[116954.734], MANA[309.938], USD[2.82], USDT[0] | | |
| 01906310 | | USD[0.00] | | |
| 01906313 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[8.51] | | |
| 01906315 | | 0 | | |
| 01906319 | | BTC[.00004252], CQT[0.00109321], ETH[3.500853], ETHW[.000853], MATIC[0.00010053], RAMP[1754.39739427], USD[410.07] | | |
| 01906320 | | BAO[1], SLRS[0], TRX[1], USD[0.00] | Yes | |
| 01906322 | | ATLAS[8879.0766], USD[0.05], USDT[0.00969688] | | |
| 01906323 | | NFT (353875671790423244/FTX EU - we are here! #279501)[1], NFT (399812909933683423/FTX EU - we are here! #279488)[1], SOL[.15155208], USD[0.00] | | |
| 01906324 | | ATLAS[0], EUR[0.00], FTT[0.00516392], USD[0.00], USDT[0.00000000] | Yes | |
| 01906325 | | ATLAS-PERP[0], DENT[499.905], DENT-PERP[0], USD[0.13] | | |
| 01906326 | | AVAX-20211231[0], AVAX-PERP[0], BTC[0], CRO-PERP[0], STEP[.062072], STEP-PERP[0], TRX[.000001], USD[0.61], USDT[0.46960365] | | |
| 01906329 | | BF_POINT[200] | | |
| 01906332 | | USD[2.17] | | |
| 01906333 | Contingent | APE[5.1], BTC[.0039], ETH[.37596409], ETHW[.0096409], FTT[6.699487], GENE[15.7], LUNA2[0.00049450], LUNA2_LOCKED[0.00115385], SOL[6.03400842], TSM[.45], USD[-0.33], USDT[0], USTC[.07] | | |
| 01906335 | | TRX[.000007], USD[0.25] | | |
| 01906342 | Contingent | APE[0], AURY[0], GOG[14.40940414], GRT[0], SLP[0], SRM[10.03365344], SRM_LOCKED[.04589233], TRX[0], USD[0.05], USDT[0] | | |
| 01906344 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00009804], BNB-20211231[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.09958], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01906347 | | BTC[.00979804], USD[0.61] | | |
| 01906349 | Contingent | ATLAS[6.441383], AVAX[.06456], AXS[.05568], BTC[.00006084], BTC-PERP[0], CREAM[.006114], ETH[.0009506], ETHW[.0009506], FTT[.06466], GMT[.7832], GODS[.08228], LOOKS[.8318], LUNA20.00101384], LUNA2_LOCKED[0.00236564], LUNC[.003266], SOL[.004904], USD[398.54], USDT[.6921415] | | |
| 01906350 | | ATLAS[11093.76289348], FTT[3], GBP[0.00], RUNE[29.63824963], USD[0.83] | | |
| 01906351 | | BTC[.000019], FTT[.098936], USD[2.37] | | |
| 01906354 | | BTC[.0001], BTC-PERP[0], USD[0.27], USDT[2.36628775] | | |
| 01906360 | | FTT[38.52916562] | Yes | |
| 01906362 | | STEP[334.81192], USD[0.19], USDT[0] | | |
| 01906365 | | USD[0.01] | | |
| 01906367 | | BNB[0], FTT[0.07042999], USDT[0] | | |
| 01906368 | | ATLAS[1589.6979], CHZ[1069.7967], FTM[116.97777], FTT[4.199411], POLIS[104.280183], SAND[26.99487], SOL[1.0098081], USD[1.34] | | |
| 01906373 | | USDT[.751465] | | |
| 01906374 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01906382 | | BAO[0], CRO[0], SLP[0], TLM[0], TRX[.000064], USD[0.06], USDT[0], XRP[0] | | |
| 01906383 | | IP3[.638], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01906386 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.0045], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.038], ETH-PERP[0], ETHW[.001], EUR[10.00], FTM[4], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05366180], LUNA2_LOCKED[0 12521086], LUNC[11684.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.1719162], SOL-PERP[0], SRM[24.3980066], SRM_LOCKED[34368724], SUSHI-PERP[0], TRX-PERP[0], USD[158.88], USDT[11.76325098], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01906387 | | BNB[.03], BTC[0.00079979], DOGE[60.98841], ETH[.00022569], ETHW[.00022569], FTT[.299943], LTC[.03], SOL[.0899639], SUSHI[.499905], TRX[.000001], USD[0.00], USDT[0] | | |
| 01906394 | | DENT-PERP[0], DYDX-PERP[0], FTM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01906396 | | TRX[.000001] | | |
| 01906397 | | SOL[0], USD[0.00] | | |
| 01906403 | | USD[0.00] | | |
| 01906414 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-20210924[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.07], XRP-PERP[0] | | |
| 01906415 | | BTC[0], BTC-PERP[0], SUSHI[0], USD[0.22], USDT[0] | | |
| 01906418 | | BNB[.03330504], USD[3.39] | | |
| 01906420 | | NFT (458251938082199840/The Hill by FTX #13466)[1], USD[0.00] | | |
| 01906427 | | TRX[.456704], USD[0.90] | | |
| 01906428 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], ETH[0], FTM-PERP[0], FTT[25.17482321], FTT-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (464594138552491468/FTX AU – we are here! #20185)[1], RUNE-PERP[0], USD[1487.28], USDT[0.67695902] | Yes | |
| 01906429 | Contingent, Disputed | USD[9.68] | | |
| 01906431 | | SOL[0] | | |
| 01906434 | | ALEPH[0.05043347], ATLAS[0], IMX[0], SRM[690], USD[3.99], USDT[0] | | |
| 01906435 | | DASH-PERP[0], TRX[.000001], USD[26.27], USDT[0] | | |
| 01906442 | | USDT[1.271252] | | |
| 01906445 | Contingent | FTT[787.4867205], NFT (288981197100312691/FTX AU – we are here! #42275)[1], NFT (324391555248414525/FTX AU – we are here! #11758)[1], NFT (573740954542113118/FTX AU – we are here! #11766)[1], SRM[7.53294181], SRM_LOCKED[101.66705819], TRX[.000001], USD[1.40], USDT[3123.31392785] | | |
| 01906447 | | BTC[.000001], TRX[.000001], USDT[0.00027690] | | |
| 01906451 | | BNB[0.17832072], USDT[51.86532691] | | |
| 01906452 | | STEP[581.3], TRX[.6707], USD[0.98] | | |
| 01906456 | | ADA-PERP[0], MATIC-PERP[0], USD[0.11], USDT[0.00000001], XRP-PERP[0] | | |
| 01906461 | | USDT[0] | | |
| 01906465 | | BTC[.02206447], ETH[0.24649521], ETHW[0.24529588], FTT[.01920885], USD[1.85], WRX[.858] | | BTC[.021795], ETH[.242751] |
| 01906468 | | NFT (322337438063493494/FTX EU – we are here! #239441)[1], NFT (455721667151281332/FTX EU – we are here! #239417)[1], NFT (486788355751398447/FTX EU – we are here! #239464)[1] | | |
| 01906474 | | USD[0.00], USDT[0] | | |
| 01906475 | | NFT (368278810162829472/FTX EU – we are here! #256145)[1], NFT (487858039165255608/FTX EU – we are here! #256133)[1], NFT (489866482984944210/FTX EU – we are here! #256151)[1] | Yes | |
| 01906479 | | USD[0.39] | | |
| 01906484 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074104], USDT[0] | | |
| 01906488 | | MBS[200.9316], USD[0.65] | | |
| 01906491 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01906493 | | FTM[0], TRX[.000001], USD[0.00] | | |
| 01906494 | | POLIS[19.6], USD[0.87] | | |
| 01906497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.01], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.38], USDT[0], XTZ-PERP[0] | | |
| 01906501 | | FTT[9.898119], USD[5.01] | | |
| 01906505 | | FTT[.02406308], HT[9897.21830320], USDT[0] | | |
| 01906506 | | FTT[.75500541], USD[0.00000027] | | |
| 01906507 | | DENT[2], GBP[0.00], SHIB[18.04346338], USD[0.00] | Yes | |
| 01906508 | | USD[0.57] | | |
| 01906509 | | CELO-PERP[0], USD[-2.00], USDT[10] | | |
| 01906514 | | BAO[1], KIN[2], NFT (500647727267124400/FTX EU – we are here! #217584)[1], NFT (533654343272539910/FTX EU – we are here! #217566)[1], NFT (548810339473379844/FTX EU – we are here! #217541)[1], TRX[1], USDT[0] | Yes | |
| 01906520 | | EUR[244.87], HBAR-PERP[0], USD[0.00] | | |
| 01906521 | | BABA[1.769049], CEL[26.09478], EDEN[55.28894], EMB[159.584], HOOD[3.289342], RAY[17.9908], USD[0.25], USDT[0] | | |
| 01906526 | | USDT[0.00000061] | | |
| 01906530 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[5.0668339], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.02209082], ETH-PERP[0], ETHW[0.02209082], FTM-PERP[0], FTT[2.00018969], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK[10.86509528], LINK-PERP[0], LRC-PERP[0], LUNA2[11.25206168], LUNA2_LOCKED[26.25481058], LUNC[2450160.12], LUNC-PERP[0], MANA-PERP[0], MATIC[51.948811], NEAR-PERP[0], SAND-PERP[0], SHIB[7500000], SHIB-PERP[0], SOL[105.8421972], SOL-PERP[0], SPELL-PERP[0], SRM[145.87645262], SRM_LOCKED[2.94848326], SRM-PERP[0], STX-PERP[0], USD[2.73], WAVES-PERP[0] | | |
| 01906534 | | POLIS[0.06320725], USD[-0.01], USDT[.14] | | |
| 01906535 | | BTC[0], USD[0.00], USDT[0.00038534] | | |
| 01906545 | | BTC[.00340608], WBTC[-0.00280003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01906550 | | ETH[.00000001], USD[0.00] | | |
| 01906553 | | KIN[1], SOL[0] | | |
| 01906554 | | FTT[3.8992278], USD[0.00], USDT[514.77], WAVES[4.5] | | |
| 01906555 | | BNB[.00110001], DOGE[.9906], ETH[.0009988], ETHW[.0009988], STARS[102], TRX[.95], USD[0.04], USDT[0] | | |
| 01906559 | | GOG[114], POLIS[16.5], SPELL[5400], USD[24.14] | | |
| 01906561 | | USD[25.00] | | |
| 01906562 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], MTL-PERP[0], SAND-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01906563 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01906564 | | AURY[.9886], BTC[0.00006361], ETH[0], ETHW[0.00085764], IMX[.0715], SAND[.9335], USD[0.00] | | |
| 01906567 | | AKRO[8], ATLAS[29178.7464838], BAO[88276.98862523], DENT[2], EUR[0.00], KIN[48], POLIS[10.28880723], REEF[7174.98324102], SOL[.37315292], TRX[2], UBXT[3], YGG[4.91337989] | Yes | |
| 01906568 | | MNGO[352.60366710], OXY[60.87313351], RAY[2.03948549], SOL[0], SRM[14.89206865], USD[0.00] | | |
| 01906571 | | BTC[0], ETH[0], LUNC-PERP[0], MNGO[0], RAY[0], TULIP[0], USD[0.00] | | |
| 01906576 | | 0 | | |
| 01906579 | | USD[0.01], USDT[0] | | |
| 01906581 | | SOL[.00000001], USDT[0.00001072] | | |
| 01906586 | | STEP[117.3579104], UBXT[1], USD[0.00] | Yes | |
| 01906588 | | TRX[.000001], USDT[0.00000048] | | |
| 01906589 | | USDT[0.00000001] | | |
| 01906592 | | USDT[1.3436355] | | |
| 01906593 | | MNGO[20], TRX[.000001], USD[2.21], USDT[.34] | | |
| 01906594 | | BAO[6], BTC[.00146895], DENT[1], ETH[.26652231], ETHW[.26633034], EUR[1.73], KIN[7], LINK[2.66472056], MATIC[53.19282645], SOL[.45327191], TRX[1], UBXT[1] | Yes | |
| 01906597 | | BAO[2], BNB[0], EUR[0.00], USD[0.25] | Yes | |
| 01906600 | Contingent | BTC[.02544297], ETH[1.04191686], FTT[0.09708453], LRC[924.02276871], LUNA2[0.00008810], LUNA2_LOCKED[0.00020557], MATIC[380.12056164], NFT [562456297554670363/FTX Crypto Cup 2022 Key #15443]/[1], SOL[12.13316064], TRX[288.9422], USD[206.15], USDT[0.00000001] | Yes | |
| 01906602 | | IMX[114.280569], USD[0.68] | | |
| 01906604 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000006], LUNC[.00613464], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.87337646], SRM_LOCKED[29.78498346], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.597783], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01906605 | | EOSBULL[9292.02113668], ETHBULL[.00097222], TRX[.591871], USD[62.96], USDT[.00695695] | | |
| 01906609 | | EUR[0.00], MATIC[7.42618182], USD[0.00], USDT[0] | Yes | |
| 01906610 | Contingent | BTC[0.09804622], DOGE[4877.1483012], ETH[0.36266555], ETHW[0.95173749], FTT[.095446], GRT[5606.0210178], LUNA2[9.10948834], LUNA2_LOCKED[21.25547279], LUNC[47.46177239], MSTR[11.72795194], NEAR[707.62714528], SAND[333.93988], SOL[52.04960861], USD[9619.82] | | |
| 01906611 | | SOL[.00526528], TRX[.000001], USD[4.62], USDT[0] | | |
| 01906615 | | USD[25.00] | | |
| 01906618 | | GALA-PERP[0], ONE-PERP[0], USD[-1.91], USDT[4.2368] | | |
| 01906619 | | BRZ[0.00380124], TRX[.000907], USDT[1.87000000] | | |
| 01906620 | | TRX[.000001], USDT[0] | | |
| 01906622 | | FTT[0], PORT[.040378], USD[0.01], USDT[0] | | |
| 01906624 | | EUR[0.00], USD[0.15] | | |
| 01906625 | | USD[1.00] | | |
| 01906626 | | TRX[.000001], USDT[1.58935567] | | |
| 01906628 | | USDT[0] | | |
| 01906631 | | SOL[.0099886], TRX[.9506], USD[0.00], USDT[1.10805632] | | |
| 01906636 | | ETHBULL[.31248756], LINKBULL[97.56476358], XRPBULL[25094.01483829] | | |
| 01906637 | Contingent | APE[.00008501], BNB[0], DOGE[.15955385], ETH[4.30342713], ETHW[4.30342713], EUR[0.44], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009458], SHIB[.21333811], USD[1.08] | | |
| 01906638 | | USD[148.16] | | |
| 01906642 | | SOL[2.0698005], TRX[.000001], USD[0.86], USDT[0.96704140] | | |
| 01906646 | | USD[0.00] | | |
| 01906647 | | ATLAS[824.41944243], BTC[.0002408], FTT[3.1412028], POLIS[16.92254708], USD[3.71], USDT[0] | | |
| 01906649 | | AVAX[0], EUR[0.00], USDT[0.00000045] | | |
| 01906655 | Contingent | ATOM[0.59937527], AVAX[0.86109833], BNB[0], BTC[0], ETH[0], EUR[182.32], LTC[0], LUNA2[0.13298458], LUNA2_LOCKED[0.31029736], MATIC[45.34331813], TRX[435.57353525], USD[0.00], USDT[0], USTC[118.82461086] | Contingent | |
| 01906657 | Contingent | GENE[.00000001], GRT[0], LUNA2[0.09970980], LUNA2_LOCKED[0.23265620], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01906658 | | BNB[0], BTC[0], ETH[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000103] | | |
| 01906664 | | FTT[206.0107985], USDT[661.35716807] | | |
| 01906668 | | BTC[0.81545548], FTT[82.26181], RAY[2.41474694], STEP[9267.5], USD[3.19] | | |
| 01906669 | | AGLD-PERP[0], MNGO[129.9772], SOL[0.07198492], USD[1.93] | | |
| 01906674 | | ATLAS[209.958], AUDIO[15.9968], TRX[.000001], USD[0.05], USDT[.0074293] | | |
| 01906683 | | DOT[710.393669], FTT[76.68], USD[0.56], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01906686 | | ATLAS[9.79179573], ATLAS-PERP[0], BNB[0], BTC[.00004337], TRX[.000001], USD[-0.02], USDT[0] | | |
| 01906690 | | USD[0.08] | | |
| 01906696 | | ATLAS[10260], USD[0.14], USDT[0] | | |
| 01906697 | | BNB[0], ETH[.00000989], ETHW[0.00000989], GALA-PERP[0], GARI[.00094], LOOKS-PERP[0], LUNC-PERP[0], MNGO[8.5218], PSY[.01715], SOL[0], TULIP[.091108], USD[0.00], USDT[0.00297359], XRP-PERP[0] | | |
| 01906703 | | ADA-PERP[0], POLIS-PERP[0], USD[0.30] | | |
| 01906704 | | AKRO[1], BAO[1], FTT[2.07696365], KIN[1], USD[0.00] | | |
| 01906705 | Contingent | ETH[0], LUNA2[0.11374700], LUNA2_LOCKED[0.26540968], LUNC[24768.65], MATIC[0], SOL[0.00000001], USD[0.04], USDT[0] | | |
| 01906707 | | ETH[0], USD[0.00], USDT[0] | | |
| 01906708 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0507[0], BTC-MOVE-0516[0], BTC-MOVE-WK-0318[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003117], ETHW[.00093117], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000953], TRX-PERP[0], USD[-0.07], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01906710 | | SOL[0] | | |
| 01906715 | | BNB[0] | | |
| 01906717 | | NFT (344876771714775387/The Hill by FTX #6787)[1], NFT (418949024617487082/Singapore Ticket Stub #1868)[1], NFT (445415259558508314/FTX AU - we are here! #64004)[1], NFT (475065293178765875/FTX EU - we are here! #117200)[1], NFT (485582495599878966/FTX AU - we are here! #16218)[1], NFT (565427659374110566/FTX EU - we are here! #115751)[1] | | |
| 01906718 | | POLIS[.095155], TRX[.000001], USD[0.00], USDT[0] | | |
| 01906719 | | USD[0.09] | | |
| 01906721 | | USD[0.00] | | |
| 01906724 | | USD[0.38] | | |
| 01906725 | | CEL[.01271448], NFT (519886355949013920/FTX EU - we are here! #281786)[1], NFT (526657458415930571/FTX EU - we are here! #281790)[1], USD[0.00], USDT[0.00827882] | | |
| 01906728 | | USD[0.30] | | |
| 01906729 | | SOL[0] | | |
| 01906731 | Contingent | FTT[30.30300151], SRM[7.5091229], SRM_LOCKED[94.9708771], USD[0.00], USDT[3150.64324296] | | |
| 01906732 | | CAKE-PERP[0], ETH[.00000001], USD[1.20] | | |
| 01906733 | | CHR[514.204957], CHZ[441.8003379], TRX[1072.030797] | | |
| 01906734 | | NFT (557086395963705580/FTX AU - we are here! #36300)[1], NFT (575839587447056602/FTX AU - we are here! #36094)[1] | | |
| 01906735 | | AKRO[1], APT[1.91010725], BAO[19], BNB[.00000589], DENT[1], DOGE[107.38621529], EDEN[.00002308], FTT[.00000476], KIN[18], NFT (554918415095199748/Japan Ticket Stub #555)[1], SHIB[2144747.02767843], SOL[.18746471], TONCOIN[.00004623], TRX[.005375], UBXT[4], USD[0.35], USDT[961.33023238] | Yes | |
| 01906737 | | ATLAS[217.11828905], UBXT[1], USD[0.00] | Yes | |
| 01906738 | | ALCX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], MATIC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SUSHI-PERP[0], USDt-0.01], USDT[0.00830015] | | |
| 01906739 | | AURY[11], BTC[.00008764], CRO[30], POLIS-PERP[0], SPELL[1100], USD[4.67], USDT-PERP[0] | | |
| 01906740 | | TRX[.000001], USD[0.01] | | |
| 01906742 | | NFT (334924988646511915/FTX EU - we are here! #278157)[1], NFT (370469182509921356/FTX EU - we are here! #278101)[1] | | |
| 01906745 | | AKRO[1], BAO[1], BNB[0], DENT[1], ETH[0.00043736], ETHW[0.00043736], KIN[1], SOL[.00702689], USD[0.00], USDT[0] | | |
| 01906746 | | CRO[2599.90882], DFL[1239.75944], FTT[7.7], IMX[52.5], PTU[154.96993], TLM[1508], USD[2.04] | | |
| 01906752 | | BTC[0], EUR[-0.89], FTT[0.02303665], USD[1.89] | | |
| 01906753 | | BTC[0.00002080], DEFIBEAR[3000], ETH[.00002338], ETHBEAR[44000000], ETHW[.00002338], EUR[0.00], LTCBEAR[600], MATICBEAR2021[12300], USD[-0.02], USDT[1510.99212326] | | |
| 01906756 | | USD[0.00] | | |
| 01906757 | | USD[0.00] | | |
| 01906759 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.40], USDT[0.62047666], ZIL-PERP[0] | | |
| 01906761 | | XRP[543.75] | | |
| 01906763 | | BNB[0], IMX[.097378], SOL[0.00102456], TRX[.000001], USD[696.43], USDT[0.00054881] | | SOL[.000979], USD[693.00], USDT[.000539] |
| 01906765 | | EUR[0.28], USD[2.04] | | |
| 01906767 | | TRX[.000001], USDT[1] | | |
| 01906770 | | NFT (336165508002601104/FTX Crypto Cup 2022 Key #12377)[1] | | |
| 01906772 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01906776 | | 0 | | |
| 01906778 | | POLIS[7.2], USD[1.24] | | |
| 01906780 | | NFT (412509430034470019/wen-token-3)[1] | Yes | |
| 01906782 | Contingent, Disputed | APE[.01151873], BTC[.00001363], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0.00035934], ETH-PERP[0], ETHW[0.00035934], FTT[0], LINK-PERP[0], LOOKS[.6596147], LUNC-PERP[0], SOL-PERP[0], STARS[0], USD[0.00], USDT[0] | | |
| 01906784 | | BCH[0], USD[0.00], USDT[0] | | |
| 01906786 | | BTC-MOVE-20210917[0], FTT[0.12873560], FTT-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[1.51] | | |
| 01906787 | | ATLAS[102.10687494], DODO[.096515], DYDX[.088964], FTT[.039276], USD[0.00], USDT[0.77000000] | | |
| 01906788 | | AKRO[2], BAO[13], BTC[.00139578], DENT[1], KIN[1], MTA[154.95268895], SHIB[11152297.3584465], SOL[27.02932222], TRX[1], UBXT[1], USD[2.50] | Yes | |
| 01906791 | | BNB[.00000001], USD[0.00] | | |
| 01906792 | | FTT[.098042], SRM[.9954], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01906793 | | FTT[.04216215], USD[0.00] | | |
| 01906794 | | TRX[.000008], USD[0.57], USDT[0] | | |
| 01906796 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000130], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL_LOCKED[0.00000423], SPELL-PERP[0], SRM[.00000423], SRM_LOCKED[.00245881], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000011], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], UNI-PERP[0], USD[74.14], USDT[500.19998113], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01906799 | | SOL[.006], TRX[.000001], USDT[0] | | |
| 01906800 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01906801 | | AURY[2], SPELL[1500], USD[1.49] | | |
| 01906803 | | EDEN[693.8], MAPS[3244], TRX[.000001], USD[0.21] | | |
| 01906805 | | USD[0.51] | | |
| 01906809 | | ATLAS[32904.22708393], BULL[.001], USD[0.09], USDT[0] | | |
| 01906810 | | AKRO[5], BAO[9], CHZ[1], DOGE[1], FTT[.00000446], KIN[11], RSR[1], SRM[.00023264], USD[0.00] | Yes | |
| 01906814 | | ASD[1.72172465], TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 01906815 | | TRX[.000001], USDT[1.493975] | | |
| 01906816 | | AURY[3.81722], DYDX[.094109], EDEN[.022951], SNY[.0766], SOL[.2242129], TRX[.000016], USD[0.00], USDT[11.84117662] | | |
| 01906818 | | MANA[.93996], POLIS[.07302], REEF-PERP[0], USD[70.83], USDT[0.00672280] | | |
| 01906819 | Contingent, Disputed | BTC[0], ETH[0.00000011], ETHW[0.00000011], LTC[.359858], USD[0.45] | | |
| 01906820 | | DODO[.02562], SOL[.00238702], USD[0.06], USDT[0], XRP[.784] | | |
| 01906821 | | BTC[0] | | |
| 01906829 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], FTT[.00000009], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000005], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01906834 | Contingent | FTT-PERP[0], SRM[2.4237971], SRM_LOCKED[12.43476503], USD[0.29] | | |
| 01906837 | | USD[0.01], USDT[0] | | |
| 01906838 | | ATLAS[730], USD[1.08], USDT[0] | | |
| 01906840 | | NFT (309763426312588778/FTX Crypto Cup 2022 Key #19802)[1] | | |
| 01906841 | | ADA-PERP[0], AXS-PERP[0], BTC[-0.00000018], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], TRX[.0011611], USD[0.01], USDT[-0.00394157] | | |
| 01906843 | | EUR[0.05], USD[0.00] | | |
| 01906846 | Contingent | LUNA2[0.00204438], LUNA2_LOCKED[0.00477024], LUNC[445.17], USD[0.00] | | |
| 01906847 | | MNGO-PERP[0], USD[1.85], USDT[0] | | |
| 01906848 | | BTC[0], EUR[0.15], GENE[35.4], TRX[.091168], USD[1.98], USDT[2.38443078] | | |
| 01906854 | | 1INCH[0], APE[0], BNB[.0000095], BTC[.00000261], DOGE[0], ETH[0], SHIB[0], SLP[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01906861 | | ETHW[.093], NFT (377371108446184979/The Hill by FTX #17769)[1], USD[0.02], USDT[.000762] | | |
| 01906863 | | AKRO[1], ALEPH[0], ALGO[0], ALPHA[3], ANC[0.01345181], APE[0], APT[0], ATLAS[0.12853176], AUDIO[1.00177633], BAO[33], BAT[4.06493374], BCH[0.00001152], BICO[0.03071307], BOBA[0.00856000], C98[0.00137805], CEL[0], CHZ[4.00562952], CLV[0], CREAM[0.00003626], CRO[0.01218512], CTX[0], DENT[5], DFL[0], DMG[0.12949116], DOGE[1.13015641], DOT[0.00499027], ENS[0], ETH[1.14816969], ETHW[0], FIDA[2.04697852], FRONT[1], FXS[0], GALA[0], GARI[0], GBP[0.00], GMT[0.00125950], GODS[0], GRT[0.00650491], GST[0], HOLY[2.07346333], HXRO[4.01645587], IND[0], JST[0], KIN[21], KNC[0], KSOS[0], LOOKS[0.00316892], MAPS[0], MASK[0.00410936], MATH[1.00393023], MATIC[6.2952977], MBS[0], MNGO[0.02157083], NEAR[0], OMG[1.05265090], PERP[0], POLIS[0], PRISM[0], RAY[0.00265919], RSR[9], RUNE[1.05191423], SAND[0.00105256], SOL[0], SPELL[0.32797758], SRM[0.06609338], STARS[0.12982385], SXP[2.02057397], TOMO[2.06943400], TONCOIN[0.00797359], TRU[02.02347275], TRX[26.53482405], TRYB[0], UBXT[20], USD[0.01], XRP[0.01268886] | Yes | |
| 01906866 | | NFT (374230375066378403/FTX EU - we are here! #254527)[1], NFT (424436449398031278/FTX AU - we are here! #67591)[1], NFT (489925957021659119/FTX EU - we are here! #254555)[1], NFT (563229805906529961/FTX EU - we are here! #254513)[1], TRX[.000001], USD[0.48], XRP[.63] | | |
| 01906867 | | USD[0.00] | | |
| 01906875 | | ATLAS[459.8898], DOGE[.76648], FIDA[.99297], USD[0.64], USDT[0.73981665] | | |
| 01906881 | | AURY[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01906884 | | ATLAS[251.97750767], BAO[7], CQT[13.32617815], DENT[2], ETH[.00299255], ETHW[.00295148], FIDA[3.00488906], GODS[7.76757261], KIN[6], MANA[9.92800739], SAND[6.72262405], TRX[2], UBXT[1], USDT[0.00001006], XRP[.00082898] | | |
| 01906885 | Contingent, Disputed | CAKE-PERP[0], FLOW-PERP[0], USD[2.29], USDT[0] | | |
| 01906887 | | USD[0.20] | | |
| 01906889 | | SOL[0] | | |
| 01906892 | | BNB[.23806492], DOGE[144.9966], ETH[.045254], ETHW[.045254], XRP[78.851806] | | |
| 01906895 | | TRX[.000003], USDT[0] | | |
| 01906896 | | SOL[0] | | |
| 01906898 | | BNB[.00586998], FTM-PERP[0], FTT[0.07874355], USD[0.09] | | |
| 01906903 | | ATLAS[92740.9019], ATLAS-PERP[0], BAN[0][4.6], CHR[154.97055], CHZ[1320], DODO[71], DOGE[1109.82311], DOGE-PERP[0], DYDX[47.091051], SRM[375.92856], SUSHI[27.98708], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01906907 | | SOL[.01131632], USD[0.00], USDT[7146.51800642] | Yes | |
| 01906909 | | EOSBULL[48.57813386], QTUM-PERP[0], USD[-0.43], USDT[0.44168926], XRPBULL[8.52285557] | | |
| 01906910 | | USD[0.00], USDT[0] | | |
| 01906911 | | EUR[0.00] | | |
| 01906917 | | USD[0.00], USDT-PERP[0] | | |
| 01906922 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00000204], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.7], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR[57.2], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.51.5], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[14.14], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01906923 | | BEAR[48000], EOSBULL[800], HOLY-PERP[0], LUA[391.4], MNGO[90], MNGO-PERP[0], MTA[17], PERP-PERP[0], RAY-PERP[0], SLRS[15], UBXT[231.9572], USD[-0.18], USDT[0.30245281] | | |
| 01906925 | Contingent | BAO[2], DENT[1], DOGE[0], KIN[1], LUNA2[0], LUNA2_LOCKED[13.55471195], TRX[1.00156], UBXT[1], USD[0.00000024] | | |
| 01906933 | | USD[0.11], XRP[0] | | |
| 01906934 | | EGLD-PERP[0], ETH[2.829], ETH-PERP[0], ETHW[2.829], EUR[0.49], FTT[5], SAND[150], SOL[.02909755], SOL-PERP[0], USD[103.26] | | |
| 01906936 | Contingent | LUNA2[45.87949322], LUNA2_LOCKED[107.0521509], LUNC-PERP[0], USD[1.45] | | |
| 01906937 | | AXS[1], BTC[0.00329937], ETH[.053], ETHW[.053], FTT[.99981], LINK[1.99962], SRM[4], SUSHI[4.499145], USD[249.77], USDT[302.27077727] | | |
| 01906940 | | USD[0.00], USDT[0] | | |
| 01906943 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[15.96863201], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.14287208], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[1161.27277609], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.54780654], ETH-PERP[0], ETHW[0.48172867], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[25.98295804], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[4.06773870], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (328979938728315313The Hill by FTX #36267)[1], PEOPLE-PERP[0], PERP-PERP[0], RAY[12.78549431], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1599720.64], SHIB-PERP[0], SNX-PERP[0], SOL[12.85082645], SOL-PERP[0], SPELL[200], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01906946 | | BNB-PERP[0], FTT[.04319011], USD[11.13], USDT[0] | | |
| 01906952 | | USD[0.00] | | |
| 01906959 | | NFT (302303383939099236/FTX EU - we are here! #131560)[1], NFT (321233411861430547/FTX AU - we are here! #41104)[1], NFT (362962835252052938/FTX EU - we are here! #131827)[1], NFT (391033095560594870/FTX EU - we are here! #131710)[1], NFT (458606708640167640/FTX AU - we are here! #41125)[1] | | |
| 01906963 | | 0 | | |
| 01906966 | | USD[0.36] | | |
| 01906968 | | USD[1.65] | | |
| 01906974 | Contingent, Disputed | ATLAS[.02535094], ETH[.00000024], EUR[0.00], LINK[.00001028], SPELL[.11256232], SUSHI[.00011453], TULIP[.00001535] | Yes | |
| 01906977 | | BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], MANA-PERP[0], USD[0.43], USDT[0] | | |
| 01906980 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], COMP[0], CRV-PERP[0], DAI[0], DOT-PERP[0], ETH[0], ETHW[0.06627669], FTM-PERP[0], FTT[.09987099], GRT[0], GRT-PERP[0], ICX-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MKR[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], UNI[0], USD[0.16], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01906981 | | NFT (310969680955292806/The Hill by FTX #5087)[1] | | |
| 01906984 | | AURY[1], GALA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.11], USDT[0] | | |
| 01906988 | | ATLAS[2989.768], POLIS[67.1], USD[0.13], USDT[.005796], XRP[.820957] | | |
| 01906989 | | XRPBULL[24732.18232973] | | |
| 01906990 | | EUR[0.27], USD[0.00], USDT[0.05977806] | | |
| 01906993 | | ATLAS[1900], USD[0.97] | | |
| 01906995 | | ATLAS[2679.68], POLIS[46.70051165], USD[0.42] | | |
| 01906996 | Contingent | ATLAS-PERP[0], BAO[1], BTC[.00000039], ETH[.00044329], ETHW[.00044329], EUR[0.00], FTT[25.80482982], KSOS[35040], LUNA2[6.36925498], LUNA2_LOCKED[14.33491774], LUNC[103961.94273372], NEAR[.13867643], POLIS[.53668904], POLIS-PERP[0], SOS[.32626641], TLM[14.53102899], USD[91.16], USTC[559.48618995] | Yes | |
| 01906999 | | ATLAS[7.7675], BTC[0.13877362], DOGE[24954.25779], ETH[1.38873609], ETHW[1.38873609], SHIB[66587346], TRX[.000001], USD[2893.70], USDT[3.1043] | | |
| 01907001 | Contingent | ANC-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00070565], FTM[0], FTT[26], LUNA2[0.00215859], LUNA2_LOCKED[0.00503671], SOL[26.24726988], SRM[356.83684847], SRM_LOCKED[5.28448327], STEP-PERP[0], USD[1.82], USDT[0.40846738], USTC[0.30555909], USTC-PERP[0], ZIL-PERP[0] | | |
| 01907002 | | APT[1.9], GENE[.074802], SOL[4.25796923], USD[92.60] | | |
| 01907003 | | BNB[0.00003694], GMT[213.49004569], GST[.08143726], SOL[30.60188352], USD[5.99] | | |
| 01907004 | | NFT (349717925360987306/FTX EU - we are here! #251242)[1], NFT (405765843202191940/FTX EU - we are here! #251185)[1], NFT (524529812367377958/FTX EU - we are here! #251216)[1], USD[0.77], USDT[0] | | |
| 01907006 | | ETH[.17345113], LUNC[.0002043], USD[0.00] | | |
| 01907007 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211210[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01907009 | | BTC[.00788504], CAKE-PERP[0], ETH[.08668078], ETHW[.08668078], USD[-71.88], USDT[234.04370201], USDT-PERP[0] | | |
| 01907010 | | BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], MATIC-PERP[0], NFT (321435418063875898/FTX EU - we are here! #272866)[1], NFT (457284391319017517/FTX EU - we are here! #272864)[1], NFT (533857553365625229/FTX EU - we are here! #272863)[1], POLIS[0.04353784], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[3.32], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01907011 | Contingent | ATLAS[1.40900505], LUNA2[0.00285170], LUNA2_LOCKED[0.00665398], LUNC[620.965782], USD[0.08], USDT[0.00000001] | | |
| 01907015 | | USD[0.00] | | |
| 01907018 | | EUR[0.00], LUNC-PERP[0], SOL[29.9943], SXP[0], USD[0.79] | | |
| 01907020 | | USD[0.00], USDT[0] | | |
| 01907026 | | EUR[0.00], SOL[4.17730292], USDT[0.04938623] | | |
| 01907027 | | AUD[0.00], FTT[1.14664918], RSR[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01907034 | | USD[0.00] | | |
| 01907038 | | USDT[2.00000144] | | |
| 01907040 | Contingent | ALICE[1.499748], ATLAS[20], BNB[.13], BRZ[0.34070689], BTC[.0043], BTC-PERP[0], ETH[.02], ETH-PERP[0], ETHW[.02], LUNA2[0.39201375], LUNA2_LOCKED[0.91469875], LUNC[8361.82], MTA[32.99478], SOL[.46], USD[0.15], USDT[1.14313688] | | |
| 01907041 | | 1INCH-PERP[0], AAVE-PERP[-5], AGLD-PERP[100], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-1.90000000], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[2.00000000], BTC-PERP[-0.76959999], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.01800000], ETHW[.74621466], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[36820.70], USDT[1.24649900], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01907042 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00150000], BTC-PERP[0], DOGE-PERP[0], DOT-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[.00097553], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[.00998709], SOL-PERP[0], USD[-5.02], USDT[0.00000001], ZIL-PERP[0] | | |
| 01907044 | Contingent | 1INCH[0], ADAHALF[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0], BTC[-0.00000209], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.95669369], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPL-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.12889294], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01907045 | | ADA-PERP[0], AURY[.42559361], BTC-PERP[0], ETH-PERP[0], SOL[.00054148], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01907046 | | BTC[0], USDT[0] | Yes | |
| 01907053 | | ADA-PERP[0], AKRO[4], ATOM[.0998], BAO[1], BEAR[49.38], BTC[.0021], BTC-PERP[0], ENS-PERP[0], ETH[.055], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HT[-5.20464546], KIN[3], MKR-PERP[0], TRX[355], UBXT[4], UNI-PERP[0], USD[1.75], USDT[21402.04509198], XLM-PERP[0], XMR-PERP[0], XRP[107.5] | | |
| 01907054 | | ATLAS[309.938], POLIS[39.992], USD[0.12] | | |
| 01907057 | | DENT[1], KIN[1], USD[16.91], USDT[0] | Yes | |
| 01907066 | | DOGE[422], EUR[0.00], USD[0.04], USDT[0.00402007] | | |
| 01907067 | | USD[3857.31], USDT[0.00000003] | | |
| 01907070 | | ADA-PERP[0], BNB[.39], BTC[0.00674731], SPELL[0], USD[-0.53] | | |
| 01907072 | | BNB[0], FTM-PERP[0], NFT (476371288045296410/FTX EU - we are here! #281031)[1], NFT (493089717978607639/FTX EU - we are here! #281036)[1], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01907074 | | SOL[0] | | |
| 01907075 | Contingent, Disputed | EUR[0.00], FTT[0], USD[0.00] | | |
| 01907078 | | EUR[0.00], USD[0.00] | | |
| 01907080 | | AKRO[1], ATLAS[1102.57708281], BAO[5], DENT[1], FTT[4.38480402], KIN[3], MNGO[391.40950878], RUNE[52.28351685], STEP[143.35086796], USD[0.00] | | |
| 01907083 | | TRX[.000002] | | |
| 01907084 | | AURY[.00000001], USDT[1] | | |
| 01907089 | | ENJ[0], ETH[0], FTT[0.01839083], RAY[0], SLP[0], USD[1.08], USDT[0], XRP[0] | | |
| 01907094 | | TRX[.000002], USDT[0] | | |
| 01907095 | | AUDIO[0], AXS[.04520405], ETH[0.00096808], ETH-PERP[0], ETHW[.00096808], SOL[0], USD[429.99] | | |
| 01907100 | | DOGE[0], FTT[0.05767193], LTC[0.00000001], USD[0.00], USDT[0] | | USD[0.00] |
| 01907101 | | ETH[.00081775], NFT (361466404268904258/FTX EU - we are here! #128107)[1], NFT (501468776734948498/FTX EU - we are here! #128386)[1], NFT (572715880657679679/FTX EU - we are here! #128799)[1], USD[0.00], USDT[0.03030255] | | |
| 01907106 | | AAVE[0], APT[0.04666575], ATOM[0], AVAX[0], BNB[0], BTC[0.00000003], BTC-PERP[0], ENS[.00015], ETH[0.00000004], ETHW[0], FTM[.005], FTT[.00000042], GENE[.0007625], GMT[.00315], GODS[.091904], GST[.05004079], MATIC[0], NFT (301701680999552798/Austria Ticket Stub #1265)[1], NFT (401232734041314663/FTX EU - we are here! #119842)[1], NFT (408496831508291527/FTX AU - we are here! #11043)[1], NFT (434036891648138741/FTX Crypto Cup 2022 Key #13758)[1], NFT (470953852941459334/FTX AU - we are here! #27013)[1], NFT (484589112790121482/FTX AU - we are here! #11048)[1], NFT (512895692885968103/The Hill by FTX #14225)[1], NFT (544055368961915195/FTX EU - we are here! #119609)[1], SOL[0.00334135], SOL-PERP[0], TRX[.001072], UNI[0], USD[0.27], USDT[0.00169801] | Yes | |
| 01907107 | | SOL[0] | | |
| 01907112 | | BAO[1], DENT[1], KIN[1], SOL[12.14274695], TRX[1], UBXT[1], USD[0.00], USDT[0.00000008] | | |
| 01907114 | | FTT[.0322168], SHIB-PERP[0], SOL[.00860713], USD[0.00], USDT[0] | | |
| 01907116 | | TRX[.31356], USD[0.00], USDT[1.56803336] | | |
| 01907123 | Contingent | BNB[0], C98[.88955], C98-PERP[0], DYDX[70.6862842], ETH[0], FLOW-PERP[0], FTT[13.9972], LUNC-PERP[0], NFT (313851607080200438/FTX AU - we are here! #50285)[1], NFT (513046938680361945/FTX AU - we are here! #50253)[1], SOL[.8706021, SRM[24.59025374], SRM_LOCKED[1.48213304], USD[0.31], USDT[0] | | |
| 01907124 | | MATIC[0], SOL[0], USD[0.00], USDT[0.00000025] | | |
| 01907130 | | ATLAS[2.26097661], ETH[.036], ETHW[.036], USD[0.42] | | |
| 01907132 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01907140 | | ATLAS[4.58861624], USD[0.00], USDT[0] | | |
| 01907145 | | USD[25.00] | | |
| 01907146 | | ADABULL[0.00037508], ALGOBULL[9935.495], ATOM-PERP[0], BTC[0], BULL[0.00000210], ETH[0], ETHBULL[0.00004332], ETHW[0.34824934], FTT[.08303376], USD[73.82], USDT[0], XTZBULL[1.35794448] | | |
| 01907147 | | AUDIO-PERP[0], MNGO-PERP[0], RAY[4.29065504], RAY-PERP[0], USD[0.69] | | |
| 01907148 | | ATLAS[239.988], TRX[.000001], USD[0.08], USDT[0] | | |
| 01907149 | | SOL[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01907150 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01907151 | | FTT[25.09826462], LTC[.00240354], SPELL[24100], USD[1966.96], USDT[0.00000001] | | |
| 01907154 | | USD[0.30], USDT[0.04874344] | | |
| 01907161 | | TRX[.2446], USD[1.47] | | |
| 01907164 | | BNB[0], SOL[0], USD[0.00] | | |
| 01907165 | | USD[0.36] | | |
| 01907166 | Contingent | BNB[0], FTT[0], SOL[0], SRM[9.56289912], SRM_LOCKED[56.36972527], USD[0.00], USDT[0] | | |
| 01907167 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01304678], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.49], USDT[.00872255], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01907170 | | BTC[0.00000128], LUNC-PERP[0], TRYB[0], UMEE[1050], USD[0.39] | | |
| 01907175 | | BTC[0.00009998], USD[1.19], USDT[.008856] | | |
| 01907176 | | LTC[.00000593], USDT[0.01073746] | Yes | |
| 01907177 | | ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], SPELL[545400], SRM-PERP[0], TRX-PERP[0], USD[8.43] | | |
| 01907179 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], OKB-PERP[0], USD[0.07], USDT[0] | | |
| 01907180 | | LTC[0], TRX[.000777], USD[0.10], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01907186 | | TRX[.000001], USD[0.35], USDT[0] | | |
| 01907188 | | BAO[4], DENT[1], ETH[0], KIN[5], TRX[1], UBXT[1], USDT[0.00001130] | | |
| 01907189 | | AKRO[3], ALPHA[3.11096707], AUDIO[281.61571956], BAO[21], DENT[3], EUR[0.02], KIN[17], MATIC[.00383146], RSR[2], SOL[.00006577], TRX[6], UBXT[6], WAVES[1.03824037] | Yes | |
| 01907190 | | USD[25.00] | | |
| 01907191 | | BTC[0], LINK[0], SNY[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01907192 | | SOL[.00000001], USDT[0] | | |
| 01907194 | | USD[0.00], USDT[0] | | |
| 01907199 | | TRX[.000001] | | |
| 01907201 | | USD[0.00] | | |
| 01907202 | | ADA-0325[0], ALICE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BNB-20211231[0], BTC[.00001335], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00065], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETH[3.64958602], ETH-PERP[0], FTT[25.09625], GALA[5], GALA-PERP[0], GENE[.07036], IMX[.0798], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND[.2], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.002453], USD[0.00], USDT[0.00000002], XRP-0325[0], XRP-PERP[0] | | |
| 01907204 | | SOL[.00000001], USDT[0] | | |
| 01907207 | | USD[3.31], USDT[0], XRP[0], ZEC-PERP[0] | | |
| 01907210 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[3.64958602], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[.5756], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[4.40], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.61905], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01907215 | | SOL[0], USDT[0.28759971] | | |
| 01907220 | | NFT (470597512494587910/Sweet #1)[1], NFT (514991608434665646/Fire ETH)[1], NFT (562848094874164449/Zabr.)[1], USD[0.00], USDT[193.23294862] | | |
| 01907231 | | BNB[0], FTT[.00000001], SOL[.09241295], USD[-0.08] | | |
| 01907235 | | SLP[1489.702], USD[0.12], USDT[0] | | |
| 01907236 | | ATLAS[0], DENT[1], KIN[1], LINK[0], MNGO[0], SAND[0], SHIB[0], SPELL[0], STEP[0], TLM[0], TRX[2], UBXT[1] | | |
| 01907239 | | RAY[1], RUNE[1.29974], USD[114.43], USDT[114.57328071] | | |
| 01907242 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], USD[0.01], USDT[0.00048409] | Yes | |
| 01907243 | | TRX[.000001], USDT[0.00000001] | | |
| 01907244 | | ATLAS[6360.61769], AXS[3.37797], BAO[1018567.662332], CHR[1033.20744], CLV[326.220366], DAI[0], ETH[0.00043866], ETHW[.510964], FTT[18.653615], HT[7.83320631], KNC[1], MATIC[0], MNGO[2636.400685], OKB[.05], POLIS[113.98318], RAY[49.21531176], SOL[5.92185603], USD[0.00], USDT[0.00000010] | | HT[7.034052] |
| 01907256 | | 0 | | |
| 01907261 | | USD[0.00] | | |
| 01907266 | | USD[0.69] | | |
| 01907272 | Contingent | FTT[780.386861], FST[1898676939401769/FTX AU - we are here! #61852][1], SRM[10.59521741], SRM_LOCKED[120.44478259], USD[1835.02], USDT[0] | | |
| 01907274 | | USD[1.62] | | |
| 01907276 | | USD[1.16] | | |
| 01907279 | | USD[0.00] | | |
| 01907284 | | SOL[0] | | |
| 01907288 | | USD[4.22], USDT[0.00654134] | | |

Amended Schedule 1-738 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01907290 | | EUR[0], KIN[1], PERP[3.07905613] | | |
| 01907291 | | BAO[1], USD[0.01] | | |
| 01907292 | | TRX[.000001], USDT[0.00000417] | | |
| 01907295 | Contingent | AKRO[9], AVAX[0.00009050], BAO[41], BIT[3.30251767], BNB[0.00743962], BTC[0], DENT[10], DOGE[0], ETH[0], ETHW[0.35172140], FTM[3.52535497], FTT[0], GALA[0], GMT[0.11637317], GRT[1], KIN[49], KSHIB[0], LUNA2[0.90998338], LUNA2_LOCKED[2.05177294], LUNC[38029.86098986], MATH[1], RSR[4], SOL[0], TRX[18.17569402], UBXT[111], UNI[0], USD[1.03], USDT[0], USTC[0], XRP[0] | | |
| 01907297 | | AGLD[0], BAO[2], BNB[0.00000167], MATIC[0], UBXT[1] | Yes | |
| 01907299 | | AUD[0.00] | | |
| 01907300 | | USDT[0.37467605] | | |
| 01907302 | | TRX[.000001], USDT[135.82667761] | | |
| 01907305 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], MOB-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.48683543], WAVES-PERP[0] | | |
| 01907306 | | STEP[377.88103416], UBXT[1], USD[0.00] | Yes | |
| 01907309 | | BTC[.00001789], BTC-PERP[0], DOT-PERP[74.4], ETH[0.21746356], ETH-PERP[.707], ETHW[0.21746356], USD[-1171.67], VET-PERP[3866] | | |
| 01907311 | | ETH[0.00000001], FLOW-PERP[0], LUNC-PERP[0], NFT (342128442412949818/FTX EU - we are here! #243484)[1], NFT (399299608817152422/FTX EU - we are here! #243430)[1], NFT (452996600152685966/The Hill by FTX #13199)[1], NFT (468179583752787985/FTX EU - we are here! #243370)[1], NFT (477811074999132873/FTX Crypto Cup 2022 Key #16880)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01907320 | | APE-PERP[0], AURY[0.60576415], FTT[.1], LUNC-PERP[0], SOL[.06289884], USD[-0.11], USDT[87.58994409] | | |
| 01907324 | Contingent | ATLAS[746502.84696], AUDIO[.06046], CRO[4.24505], FTT[18754.0894934], FTT-PERP[0], POLIS[13156.8945275], SNX[.0962023], SNX-PERP[0], SRM[275.49650011], SRM_LOCKED[2527.26401785], TRX[.000001], USD[16.13], USDT[18.50914000] | | |
| 01907325 | | SOL[.00478124], USDT[0] | | |
| 01907330 | | FTT[0.15001598], TRX[322.87783], TRY[0.09], USD[0.00], USDT[.2658764] | | |
| 01907332 | | TRX[.000001], USDT[0.00000001] | | |
| 01907337 | | CQT[0], NFT (440950358474568561/FTX Crypto Cup 2022 Key #19322)[1], USD[0.00], USDT[0.00000001] | | |
| 01907346 | | HT[.0868], USD[0.07] | | |
| 01907347 | | BNB[.00000001], USD[0.00], USDT[0.00000048] | | |
| 01907348 | | SOL[0] | | |
| 01907353 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], FTM[.886], FTM-PERP[0], FTT[0.00439521], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS[.139], LOOKS-PERP[0], PROM-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[.003007631], SPELL[49.46], STEP-PERP[0], TRX[.000054], USD[4.22], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01907355 | | NFT (289779095850274205/FTX EU - we are here! #270192)[1], NFT (463696683704114470/FTX EU - we are here! #270199)[1], NFT (492973620745051687/FTX EU - we are here! #270206)[1] | | |
| 01907357 | | FTT[25.09910949], NFT (346864132717561483/FTX EU - we are here! #231619)[1], NFT (494028839243125309/FTX EU - we are here! #231588)[1], NFT (554572661497429220/FTX EU - we are here! #231558)[1], USD[614.08] | Yes | |
| 01907362 | | BTC[-0.00001224], USD[0.29] | | |
| 01907364 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0] | | |
| 01907365 | | ALCX[.00003252], NFT (447503601495976943/The Hill by FTX #33073)[1], USD[0.10] | | |
| 01907366 | | FTT[40.14], RAY[111.25003905], SOL[.30871063] | | |
| 01907369 | | BTC[0], SOL[0] | | |
| 01907370 | | KIN[214631.65641209], RSR[1], TRX[.000001], USDT[0], XRP[22.8117596] | | |
| 01907371 | | KIN[500000], USD[0.46] | | |
| 01907372 | | BULL[.0039], ETH[0], ETHBULL[.5246], USD[0.02] | | |
| 01907373 | | AMPL[0.04580471], BTC[0], SOL[0.00272543], SRM[.99221], USD[0.76] | | |
| 01907374 | | BAO[1], HOLY[1.09636708], SECO[1.09834141], SHIB[7353326.65038366], SOL[8.94263665], UBXT[1], USD[0.04] | Yes | |
| 01907377 | | STEP[24.09652], USD[0.07] | | |
| 01907380 | | ATLAS[364247.2578895], AURY[0], BTC[0], DFL[0], ENS[0], ETH[.00000001], GALA[0], KIN[0], MANA[0], PRISM[0], USD[0.00], XRP[0] | | |
| 01907383 | | NFT (327902067394100020/FTX AU - we are here! #51612)[1] | | |
| 01907387 | | TRX[.460869], USD[2.54] | | |
| 01907388 | | C98[.70351831], C98-PERP[0], CELO-PERP[0], DODO-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.52], USDT[0] | | |
| 01907390 | | APE-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[.06874597], GMT-PERP[0], LRC-PERP[0], OP-PERP[0], USD[0.00] | | |
| 01907392 | | ATLAS[4729.174142], AUDIO[207], BTC[0.00001598], FTT[8.4], LINK[16.8], POLIS[113.79025732], RAY[52.54450173], SOL[4.59706626], TRX[.000001], USD[-0.57], USDT[0.00993128] | | |
| 01907395 | | USD[0.01], USDT[0] | | |
| 01907396 | | USD[0.00] | | |
| 01907397 | | SLRS[64.98765], USD[18.38] | | |
| 01907400 | | POLIS[25.84317455], SOL[.00000948] | | |
| 01907401 | | SOL[0], USD[0.00] | | |
| 01907402 | | BNB[1.02552747], BTC[0.01777077], ETH[.33577635], ETHW[.33577635], TRX[.000001], USD[807.20], USDT[3.52348217] | | |
| 01907403 | | ATLAS[13849.8157], IMX[.059169], POLIS[205.7], SOL[0.06], USDT[0] | | |
| 01907404 | | BCH[6.72290263], SHIB[399928], USD[0.42] | | |
| 01907405 | | BCH[0], DAI[0], FTT[25], SOL[.00116054], TRX[.000043], USD[0.00], USDT[0.00229246] | | |
| 01907409 | | NFT (436558990038458200/FTX Crypto Cup 2022 Key #19090)[1], NFT (546368669585721032/The Hill by FTX #7055)[1], USD[36.89] | | |
| 01907410 | | BTC[.00009785], USD[1.98] | Yes | |
| 01907415 | | USD[0.01] | | |
| 01907416 | | DENT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01907417 | | RSR[15027.1443], THETABULL[298.36217806], USD[0.01] | | |
| 01907426 | | CQT[.99715], NFT (318485107093797779/The Hill by FTX #35561)[1], NFT (380412910862795915/FTX EU - we are here! #275330)[1], NFT (438552477916645934/FTX EU - we are here! #275350)[1], NFT (494523105795601027/FTX EU - we are here! #275363)[1], SPELL[73.001], USD[0.00] | | |
| 01907429 | | AUDIO[.0004741], GBP[0.00], MOB[.00009302], USD[0.00], USDT[0] | Yes | |
| 01907431 | | USD[0.00], USDT[0] | | |
| 01907434 | | ETH[1.21445896], ETHW[1.20933874], FTT[174.82137852], NFT (312439508671055978/The Hill by FTX #33613)[1], NFT (395656112678719204/FTX EU - we are here! #183032)[1], NFT (536681717317496447/TX EU - we are here! #183090)[1], SOL[92.9308391] | Yes | |
| 01907439 | Contingent | AVAX[38.99579514], BTC[0.02420808], DOT[111.55031107], ETH[0.33725768], ETHW[0.33544472], EUR[834.29], FTM[917.28722455], FTT[3.9994414], GRT[814.65659921], MATIC[842.36629886], SOL[27.86659902], SRM[20.46498205], SRM_LOCKED[.38587273], USD[128.14], USDT[1932.92221932] | | AVAX[38.917407], BTC[.024193], DOT[110.95766], ETH[.336758], EUR[342.39], FTM[912.695135], GRT[812.280151], MATIC[637.410679], SOL[.000008], USD[127.24] |
| 01907443 | | DYDX[0], ETH[0], FTT[0], SOL[0], SRM[0], TRX[.000001], USD[0.00], XRP[0] | | |
| 01907444 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00009095], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.86], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000018], USD[0.00], USDT[0.00000001] | Yes | |
| 01907445 | | BULL[.21015717] | | |
| 01907449 | | FTT[.006914], USDT[0] | | |
| 01907450 | | USD[0.01] | | |
| 01907451 | | MNGO[33.00268412], USD[0.00], USDT[0] | | |
| 01907455 | | AAVE[.0099886], ALICE[.099848], ALIAS[349.9753], BNB[.0099886], BTC[.00119981], ETH[0.03696086], ETHW[0.03676134], LINK[.099924], POLIS[6.5], SOL[.0099525], TRX[.000003], USD[2.34], USDT[2.93766485] | | ETH[.036418] |
| 01907457 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH[0.74954144], ETH-PERP[0], ETHW[0], FTT[25], GMT-PERP[0], LOOKS-PERP[0], LUNA2[11.07932995], LUNA2_LOCKED[25.85176989], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00001293], USDT-PERP[0], USTC[.459628], USTC-PERP[0] | | |
| 01907459 | | ATLAS[8.65337635], NFT (478222764075207947/FTX EU - we are here! #221174)[1], NFT (510758978101922773/FTX EU - we are here! #221105)[1], SOL[0], USD[0.00], USDT[0.31032125] | | |
| 01907461 | | NFT (321316870309997638/FTX EU - we are here! #263839)[1], NFT (412407838027456360/FTX EU - we are here! #263847)[1], NFT (552926812220671104/FTX EU - we are here! #263815)[1] | | |
| 01907464 | | ATLAS[1480], FTT[0.08651765], MATIC[.888], SOL[.0065589], TRX[.000025], USD[0.00], USDT[129.04371325], USDT-PERP[0] | | |
| 01907466 | | ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0], XRP[0] | | |
| 01907467 | | TRX[.000001], USDT[0.00000065] | | |
| 01907470 | | MANA[0], TRX[.000001], USDT[0] | | |
| 01907471 | | TRX[.000001], USDT[4] | | |
| 01907472 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000009], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HUM[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00002787], LUNA2_LOCKED[0.00006504], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-PERP[0], USD[0], USDT[1.77992207], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01907478 | | BNB[.0075], EUR[0.73], USD[0.00] | | |
| 01907483 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.61], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01907484 | | XRP[.494701] | | |
| 01907489 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01907492 | | SOL[0.36632217] | | |
| 01907493 | | AUDIO[59.988942], SRM[30.99411], TRX[.000001] | | |
| 01907494 | | FTT[.0592] | | |
| 01907495 | | USD[338.52] | | |
| 01907496 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0.00700000], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[384.36], USDT[152.00024991], XRP-PERP[0] | | |
| 01907498 | | BTC[.0022], BTC-PERP[0], DYDX[16.02280383], DYDX-PERP[0], ETH[.0306555], ETH-PERP[0], ETHW[0.03065550], FTT[0.02161751], SOL[1.08816507], SRM[10], USD[11.12], USDT[0] | | |
| 01907499 | | TRX[.000001], USDT[0.00000077] | | |
| 01907501 | | 0 | | |
| 01907502 | Contingent | ATLAS[40], DFL[14.36788485], FTT[0], MANA[1.02231614], SLP[140], SOL-PERP[0], SRM[2.94615056], SRM_LOCKED[.04233112], USD[0.00] | | |
| 01907503 | | ATLAS[1.0597031], CRO[9.924], USD[0.01], USDT[1.99] | | |
| 01907505 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[31.66], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01907509 | | USD[0.00] | | |
| 01907511 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BLOC[.24627], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0.09614297], CEL-PERP[0], CRV[.9278], DAWN-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[1.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GODS[.010529], HNT-PERP[0], IMX[.076699], JST[9.2628], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE[0.59101671], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUN[.00025494], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 01907514 | | BTC[0.00629935], DOGE[25.99506], ETH[.19396998], ETHW[.19396998], LINK[6.698727], SOL[2.2795668], USD[1.76], USDT[0.96200000], XRP[274.58141747] | | |
| 01907515 | | KIN[79968], SLP[219.956], STEP[10.062139], STMX[119.976], USD[0.54], USDT[0.00165544] | | |
| 01907516 | Contingent, Disputed | SAND[0.01188608], SOL[0.00024341], USD[0.00], XRP[0] | Yes | |
| 01907517 | | ATLAS-PERP[0], IOTA-PERP[0], POLIS-PERP[0], USD[0.64], USDT[0.40920785] | | |
| 01907519 | | MATIC[0] | | |
| 01907523 | Contingent | BCH[0], BNB[0], BTC[0], DYDX[38.1], ENJ[0.00000001], ETH[0], FTT[0], LUNA2_LOCKED[0.00000002], LUNC[.002], USD[5853.19], USDT[0.00000001] | | |
| 01907524 | | ATLAS[5376.01140209] | | |
| 01907530 | | USD[0.00] | | |
| 01907538 | | BTC[0], TONCOIN[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01907539 | | FTT[.08], USDT[0] | | |
| 01907540 | | USD[0.00], USDT[0.00000001] | | |
| 01907542 | | USD[0.00] | | |
| 01907543 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[3.097435], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.31336371], LUNA2_LOCKED[0.73118199], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP[5.22182626], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01907544 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.48], USDT[0.00000004], VET-PERP[0], XLM-PERP[0] | | |
| 01907545 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.01], USDT[0.33955875], VET-PERP[0] | | |
| 01907548 | | DOGE[2355], DOT-PERP[10], ETH[2.76739894], ETHW[2.76739894], FTT[73.618942], USD[-167.09] | | |
| 01907551 | | ATLAS[5.376], FTT[.08534], TRX[.000001], USD[0.00], USDT[0] | | |
| 01907554 | | ATLAS[9.696], TRX[.000001], USDT[0] | | |
| 01907556 | | 0 | | |
| 01907557 | | ADA-PERP[0], TRX[.000001], USD[0.99], USDT[0] | | |
| 01907558 | | BULL[.25543947], TRX[10] | | |
| 01907560 | | USDT[0.00000125] | | |
| 01907562 | | USD[0.09] | Yes | |
| 01907563 | | AKRO[.04092353], BAO[1], MNGO[911.16392934], SAND[0], USD[0.00] | Yes | |
| 01907564 | | BTC[0], ETH[14.0577549], FTM[1199.772], FTT[150], TRX[101.01327716], USD[0.01], USDT[21747.06865866] | | |
| 01907570 | | ETH[0.00176250], ETHW[0.00173512], EUR[0.00] | Yes | |
| 01907571 | | AKRO[1], BAO[1.11123488], ETH[3.06709808], KIN[1], NFT (494614745657076777/FTX EU - we are here! #161192)[1], NFT (522225862428020729/FTX EU - we are here! #160762)[1], NFT (528628986449508972/FTX EU - we are here! #161152)[1], USD[151.30] | | |
| 01907575 | | ATLAS[520], USD[1.37] | | |
| 01907576 | | TRX[.000001], USDT[0.00000139] | | |
| 01907578 | | POLIS[96.96458193], USD[0.42], USDT[0.00000001] | | |
| 01907582 | | SOL[0], TRX[.000001], USDT[0] | | |
| 01907587 | Contingent | SRM[.00198896], SRM_LOCKED[.00637029], SRM-PERP[0], USD[0.00] | | |
| 01907588 | Contingent | FTT[1.99962], SRM[9.99946664], SRM_LOCKED[.0062244], TRX[.000001] | | |
| 01907592 | | BNB-PERP[0], DOGEBULL[.0089998], ICP-PERP[0], MTL-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.02], USDT[0] | | |
| 01907594 | | 0 | | |
| 01907596 | | ATLAS[129479.5003], BRZ[ 1500429], POLIS[1169.39411], USD[443.76], USDT[0.00000001] | | |
| 01907597 | | USD[0.12], USDT[0] | | |
| 01907599 | | ATLAS[9.7834], ATLAS-PERP[0], LTC[0], USD[0.72], USDT[.1128005] | | |
| 01907602 | | SOL[0], TRX[.00078], USD[0.00], USDT[0.00000025] | | |
| 01907603 | | BRZ[0], BTC[0], ETH[.02321691], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01907605 | | USD[0.00], USDT[0] | | |
| 01907607 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REEF-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.87], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01907608 | | AUDIO[42], BUNA[.499905], BTC[0], BULL[0], FTT[1.8], LINK[.099696], LTC[.0099582], STOR[J53.7], USD[250.89], USDT[92.26000000], XRP[.99544] | | |
| 01907609 | | NFT (370230807841581046/FTX EU - we are here! #274948)[1], NFT (412126964570135024/FTX EU - we are here! #275018)[1], NFT (542263136615217229/FTX EU - we are here! #274980)[1] | | |
| 01907610 | | TRX[.000006], USD[0.00], USDT[.00097159] | | |
| 01907618 | | USDT[0] | | |
| 01907621 | | TRX[.000001], USDT[.39] | | |
| 01907626 | | BTC[0], USD[0.00] | | |
| 01907627 | | USD[1.53], USDT[0] | | |
| 01907630 | | BTC[.00007383], DOT[.09879873], ETH[.00066197], ETHW[.00066197], LINK[.00828905], MATIC[.57162038], USD[2922.75] | | |
| 01907632 | | BTC[0.00000882], SOL[15], SOL-PERP[50], USD[-256.57], USDT[0] | | |
| 01907633 | | ATLAS[11348.208], POLIS[176.47974], TRX[.000046], USD[0.32], USDT[0] | | |
| 01907636 | | BNB[.0010212], USDT[1.93266958] | | |
| 01907637 | | ATLAS[100], COPE[15.15269918], INTER[0], OXY[19.05574494], USD[0.00], USDT[0.00000001] | | |
| 01907638 | | AGLD[0], BIT[0], BTC[0], CRO[0], EDEN[0], FTT[0], KSHIB[0], MATIC[0], RAY[0], USD[0.00], USDT[0] | | |
| 01907641 | | BNB[0], SOL[0.00000001], USD[0.00], USDT[0.00000033] | | |
| 01907643 | | ETH[0], SOL[0] | | |
| 01907649 | | BAO[61946.67619633], DENT[8741.57205338], EDEN[.00175244], GALA[62.42762757], KIN[2], RSR[897.72837258], TLM[.00095419], TRX[.08948623], USD[0.00] | Yes | |
| 01907650 | | AAVE[0.00000039], AUDIO[0.00006350], BAO[10], BTC[0], FTM[0], FTT[0], KIN[5], LRC[0], TRX[1], USD[0.00] | Yes | |
| 01907651 | | SOL[.10947666], USD[0.00] | | |
| 01907656 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01907657 | | TRX[.000004], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01907658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000022], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[16.155585], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10912.19], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01907659 | | TRX[.000001], USDT[2.94740450] | | |
| 01907661 | | USDT[0.00000091] | | |
| 01907662 | | FTM[12.99753], USD[52.05] | | |
| 01907663 | Contingent | AURY[.26489357], BLT[.5437244], LUNA2[0.00546759], LUNA2_LOCKED[0.01275772], LUNC[.0070772], TRX[.000001], USD[1.02], USDT[1.01109369], USTC[.77396] | | |
| 01907666 | | AURY[0.98037553], ETH[.00721042], ETHW[.00721042], IMX[8.21663848], POLIS[0], SPELL[1541.88937959], SRM[5.49843276] | | |
| 01907669 | | AGLD[0], AKRO[9], ALICE[.00191269], ALPHA[2.04290853], ATLAS[0], AVAX[0], AXS[0.00015160], BAO[11], BAT[3.20315363], BTC[0.00000207], CHZ[0.04233624], CRV[0.00244275], DENT[10], DOGE[.92503402], ETH[0], FIDA[0.01920280], FTM[0], GBP[0.00], GRT[3.08128858], HOLY[2.12420808], HXRO[1], KIN[8], LRC[.01517162], MATIC[1.04087285], MNGO[0.05606318], OXY[.06485259], PERP[.00788187], POLIS[.01472366], RAMP[0], RAY[0], RSR[7], RUNE[0], SECO[.00019258], SLP[1.39732287], SLRS[0.13989934], SNX[0.01116910], SOL[0], SRM[0], STARS[.00484098], STEP[0], SUSHI[0], SXP[2.06046334], TLM[.09330075], TOMO[4.29347888], TRU[11], TRX[5], TULIP[0.00034293], UBXT[12], USDT[0.01817352] | | |
| 01907670 | | SOL[0] | | |
| 01907675 | | BULL[0.17546682], USDT[0.03192146] | | |
| 01907679 | | LOOKS[.03951341], USD[2.65] | | |
| 01907683 | | AURY[18.9998], GOG[60.9878], USD[0.47] | | |
| 01907684 | | ETH[0], SOL[0], XRP[0] | | |
| 01907685 | | NFT (367250682033661132/FTX Crypto Cup 2022 Key #9925)[1], NFT (394608279882348710/FTX EU - we are here! #272690)[1], NFT (463848190382651423/FTX EU - we are here! #272687)[1], NFT (515284024226449782/FTX EU - we are here! #272674)[1], USD[1.84] | | |
| 01907686 | | ALGO-PERP[0], BTC[.0000003], LRC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01907689 | | ATLAS[1280], TRX[.000001], USD[0.08], USDT[.005757] | | |
| 01907693 | | ATLAS[180], USD[0.45] | | |
| 01907694 | | MNGO[0], TRX[0] | | |
| 01907695 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[6.398848], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK[.09692704], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2730.02], USDT[0], XRP-PERP[0] | | |
| 01907697 | | NFT (432050169988488718/FTX EU - we are here! #27075)[1], NFT (503481772142284861/FTX EU - we are here! #27010)[1], NFT (504695219073441883/FTX EU - we are here! #26796)[1] | | |
| 01907699 | | FTT[161.194237], INDI[.004045], USD[544.70] | | |
| 01907700 | | AURY[99], POLIS[198.57846], SPELL[24099.5], USD[0.79] | | |
| 01907702 | | SOL[.00793672], USD[1.50] | | |
| 01907703 | | USD[0.00], USDT[0] | | |
| 01907705 | | BNB[0.00000001], BRZ-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[.0011505] | | |
| 01907707 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000036], USD[0.08], USDT[113.12616599], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01907712 | | CRO[2530], CRO-PERP[0], USD[5.34] | | |
| 01907713 | | POLIS[.086695], USD[0.00], USDT[0] | | |
| 01907715 | | BTC[0], USD[1.18], USDT[0] | | |
| 01907719 | | BTC[.00048] | | |
| 01907720 | | USD[0.00], USDT[0] | | |
| 01907721 | | BTC-PERP[0], DOT-PERP[0], FTT[.066313], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[5.81], USDT[8.42179689] | | |
| 01907723 | | FTT[150], NFT (365102954080918775/FTX AU - we are here! #61200)[1], RAY[0], SOL[0.00955855], USD[-0.09] | | |
| 01907724 | | NFT (429867737683305619/FTX EU - we are here! #105862)[1], NFT (477046260204491233/FTX EU - we are here! #105934)[1], NFT (523701133011566591/FTX EU - we are here! #106095)[1] | | |
| 01907729 | | BTC[0], DYDX[2.30258962], FTT[.84656932], HINT[1.35270063], SOL[0], USD[0.00] | Yes | |
| 01907731 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00040000] | | |
| 01907733 | | ATLAS[13828.06615735], DODO[0], ENJ[0], SAND[409.61256206], USD[1.18] | | |
| 01907738 | | ATLAS[1083.21296337], TRX[.364501] | | |
| 01907745 | | 0 | | |
| 01907746 | | ATLAS[90], USD[0.69] | | |
| 01907748 | | USD[0.00] | | |
| 01907751 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.06097929], GALA-PERP[0], GAL-PERP[0], HUM-0001[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.38676], MATICBEAR2021[8924.6], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.43], USD[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBEAR[47.2355], ZIL-PERP[0] | | |
| 01907754 | | EUR[0.82] | | |
| 01907756 | | USD[0.05] | | |
| 01907761 | | USD[8.09] | | |
| 01907762 | | 1INCH-PERP[0], ADABULL[.0000888], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[14280], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[1.29], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[987.6], BOBA-PERP[0], BTC-PERP[0], BULL[0.00000419], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGEBEAR2021[.012526], DOGEBULL[.0008556], DOGE-PERP[0], DYDX[.19572], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[.00010262], FIDA-PERP[0], FTM-PERP[0], FTT[.09976], GALA-PERP[0], GRTBEAR[2264.6], GRTBULL[.12056], GRT-PERP[0], HBAR-PERP[0], HBEAR[94.578], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[12.702], MATICBULL[.0978], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[.25799746], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[1.9586], SUSHIBULL[241.54], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.12], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP[.08605683], XRPBULL[16.144], XRP-PERP[0], XTZBULL[1.54152], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01907764 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01907770 | | USD[0.01] | | |
| 01907771 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00006673], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000016], LUNC[0155746], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00227065], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01907773 | | ATLAS[1129.772], USD[0.03], USDT[0] | | |
| 01907777 | | TRX[.000001] | | |
| 01907778 | | APE[.5], BTC[0.00011898], FTT[2.6], KIN[99980], PSY[184.9636], SOL[3.93408232], TRX[1730.2], USD[0.10], USDT[.62798672], XRP[2242.48276] | | |
| 01907781 | | ETH[0], FTT[0], SOL[0], TRX[4.93346000], USD[0.02], USDT[0] | | |
| 01907782 | | NFT (487657850555338283/FTX EU - we are here! #177282)[1] | | |
| 01907783 | | CAKE-PERP[0], SOL[0.00510012], USD[0.00], USDT[0.00000001] | | |
| 01907791 | | USDT[1.27313833] | | |
| 01907795 | | FTT[.20003627], SPELL[1639.58669661], USD[1.30], USDT[0.00000027] | | |
| 01907797 | | NFT (290429442197577154/FTX AU - we are here! #26151)[1], NFT (309798976286923815/FTX EU - we are here! #194400)[1], NFT (335037977233302231/FTX AU - we are here! #26157)[1], NFT (317186073374296957/FTX EU - we are here! #194436)[1], NFT (461580020827227872/FTX EU - we are here! #194360)[1] | Yes | |
| 01907799 | | BTC[0] | | |
| 01907810 | | BNB[.00000001], DFL[10000], ETH[0], ETHW[0.94913671], FTM[1177.15890212], FTT[29.9943], SOL[27.03638138], TLM[4273], USD[1.24], USTC[0] | | SOL[27.000625], USD[1.24] |
| 01907811 | Contingent | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.23900001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08785208], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00118384], LUNA2_LOCKED[0.00276229], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.28], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01907813 | | OXY[226.95687], PORT[704.3], SRM[20.99601], TRX[.000001], USD[0.00] | | |
| 01907815 | | USD[0.00] | | |
| 01907816 | Contingent | BAO[6], LUNA2[0.02886656], LUNA2_LOCKED[0.06735530], LUNC[6385.61856966], SGD[0.00], USD[0.00], USDT[4984.75973368] | Yes | |
| 01907817 | | THETABULL[43.6391736], USD[0.02], XRP[.64989] | | |
| 01907820 | | ADA-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], SLP-PERP[0], USD[0.01], ZEC-PERP[0] | | |
| 01907824 | Contingent | 1INCH[5], ALGO[27], AMPL[109.21821101], AMPL-PERP[0], APE[45], APT[1], ASD-PERP[0], ATLAS[6499.97435], AVAX[16.5], AXS[3.5], BADGER-PERP[0], BAO[149993.88], BAT[99], BIT[39], BTC[0.01200000], BTC-PERP[0], CONV[29999.442], CRO[200], DENT[10500], DFL[34980], DODO-PERP[0], DYDX[2.1], DYDX-PERP[0], ENJ[40], ETH[.05], ETH-PERP[0], EUR[17503.29], FIDA[5], FLOW-PERP[0], FTM[126], FTT[32], GALA[500], GODS[145], GRT[355], GST[100], IMX[14.9], INDI[10, IP3[5], KIN[999955], LINK[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00541920], MAGIC[1], MANA[100], MAPS[11], MER[100], MNGO[100], MPLX[6], MTA-PERP[0], MTL-PERP[0], MYC[30], NEAR[49.0950239], NFT (553505100145096859/The Hill by FTX #30348)[1], ONE-PERP[0], OXY[550], PEOPLE[60], PERP-PERP[0], PORT[155], PSY[50], QI[1000], RAY[1915.17413208], RNDR[76.7], ROOK[1], ROOK-PERP[0], RSR[1000], SAND[25], SHIB[700000], SLP[1349.856828], SLRS[100], SOL[151.48593697], SOL-PERP[0], SPELL[1199.784], SPELL-PERP[0], SRM[1476.34666113], SRM_LOCKED[6.96671793], SRN-PERP[0], STMX[2000], STOR[450], SUSHI-PERP[0], TRU[200], UBXT[540], UNI-PERP[0], USD[908.24], WAVES[5], XRP[35] | | EUR[17000.00] |
| 01907827 | | USD[0.00] | | |
| 01907832 | | APE-PERP[0], BTC[0], ETHW[1.317], FTT[0.04841090], GALA-PERP[0], LUNC-PERP[0], NFT (449195167140612412/FTX EU - we are here! #271213)[1], NFT (492725787151110172/FTX EU - we are here! #271203)[1], NFT (553053144980329975/FTX AU - we are here! #271218)[1], USD[0.28], USDT[0] | | |
| 01907836 | | USD[0.01], XRP-PERP[0] | | |
| 01907838 | | ETH[0], ETHW[0], FTT[0.50351369], USD[1.17], USDT[0] | | |
| 01907842 | Contingent | AMPL[0.18849452], AMPL-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0.0008470], ETH-PERP[0], ETHW[0.00051325], FIDA[.9905], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000321], LUNA2_LOCKED[0.00000750], LUNC[.7], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX[0.11252394], TRX-0624[0], TRX-PERP[0], USD[7.62], USDT[0.65469396], XTZ-PERP[0] | | |
| 01907855 | | ATLAS[10], GODS[1], IMX[1], NFT (397904830711278838/Narsha)[1], OXY[1], SLND[15.99766], SOL[.01], TRX[.000001], USD[315.49], USDT[0] | | |
| 01907860 | | XRP[2172.64493] | | |
| 01907861 | | USD[1.52] | | |
| 01907863 | | FTT[0.01097265], RUNE[.084228], TRX[.000007], UNI[97.62895], USD[3839.80], USDT[0.00000001] | | |
| 01907865 | | ATOM[769.6], MATICBEAR2021[3707095.518], USD[0.91], USDT[20] | | |
| 01907868 | | EUR[0.00], LUNC-PERP[0], USD[0.00] | | |
| 01907870 | | USDT[0.00000001] | | |
| 01907872 | | 0 | | |
| 01907873 | | NFT (405470791418740077/FTX AU - we are here! #262209)[1], NFT (493297261836840103/FTX AU - we are here! #262232)[1], NFT (525027272217311624/FTX AU - we are here! #262259)[1] | | |
| 01907874 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.02927316], BTC[0.03082687], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000109], ETHW[0.00000109], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1590.04], USDT[0] | | |
| 01907876 | | ATLAS[100.38591356], HBAR-PERP[0], QTUM-PERP[2], USD[16.67] | | |
| 01907877 | | LTC[.00369587], USD[0.36] | | |
| 01907882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0407[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.01817243], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01907883 | | ATLAS[2070.01808303], TRX[.000001], USD[0.75], USDT[0] | | |
| 01907884 | | BAO[1], USD[0.00] | Yes | |
| 01907887 | | BTC-PERP[0], FTT[.099418], USD[0.03] | | |
| 01907888 | | BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-WK-20211112[0], FTT[0.00217374], USD[0.00], USDT[0] | | |
| 01907891 | | BTC[0], ETH[0], FTT[0.03682529], POLIS[0], SPELL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01907894 | Contingent | BTC[0], SRM[205.24715966], SRM_LOCKED[2.05940328], TRX[.513021], USD[1.90] | | |
| 01907896 | | FTT[25], NFT (313694243089748256/FTX EU - we are here! #181121)[1], NFT (404223070143274374/FTX AU - we are here! #37821)[1], NFT (446737905129464971/FTX EU - we are here! #181303)[1], NFT (492941718675324142/FTX AU - we are here! #38030)[1], NFT (575271796898214976/FTX EU - we are here! #181245)[1], USD[3950.33], WFLOW[262.3] | | USD[1.29] |
| 01907898 | | ATLAS[959.9658], USD[0.70], USDT[0.00000001] | | |
| 01907900 | | ATLAS[0], USD[0.75] | | |
| 01907901 | | USD[0.00] | | |
| 01907902 | | HMT[561], USD[0.83] | | |
| 01907904 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[9.77], XLM-PERP[0], XMR-PERP[0], XRP[0.00000003], XRP-PERP[0] | | |
| 01907908 | | BNT[126.77464], BTC[.006], KIN[6060000], MKR-PERP[0], USD[212.93], USDT[0] | | |
| 01907909 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-1230[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], THETA-PERP[0], USD[2039.12], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01907915 | | FTT[10.597986], USD[5.20] | | |
| 01907917 | | ETH[.00093227], ETHW[.00093227], FTT[.06637], TRX[.000178], USDT[30.92400000] | | |
| 01907919 | | MBS[117.64404980], USD[0.00] | | |
| 01907933 | | AURY[5], CRO[720], POLIS[6], SPELL[26300], USD[0.15] | | |
| 01907934 | | BTC[0.00088500], ETH[.00000001], ETH-PERP[0], FTT[.1], USD[1.17], USDT[7.77287996] | | |
| 01907950 | | SOL[.003], TRX[.000001], USD[0.00], USDT[0] | | |
| 01907953 | | BCH-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.01] | | |
| 01907956 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01907957 | Contingent | BTC-PERP[0], ETH[.00000001], LUNA2[0.47776488], LUNA2_LOCKED[1.11478473], NFT (408342831994038705/FTX EU - we are here! #141445)[1], NFT (509882829411019125/FTX EU - we are here! #141122)[1], NFT (532658988794906778/FTX EU - we are here! #141325)[1], TRX[.001503], USD[0.00], USDT[0] | | |
| 01907958 | | GBP[0.00], USD[0.00] | | |
| 01907960 | | FTT[0], USD[0.00], USDT[0] | | |
| 01907967 | | AAVE[.50789347], AVAX[4.70364165], BTC[.11487414], DOT[12.37421763], ENJ[77.65333003], ETH[.44756824], FTM[251.8106967], FTT[25.14994322], LINK[13.36744613], MANA[30.73995233], MATIC[54.12733603], SAND[25.31275119], SOL[67.41468973], UNI[5.94947202], USD[2833.11], USDT[0] | | |
| 01907970 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[43.49347208], LUNA2[0.00379798], LUNA2_LOCKED[0.00886197], MATIC-PERP[0], SOL-PERP[0], USD[2.57], USDT[0.00000002] | | |
| 01907971 | | AAVE[.04], USDT[0.71889672] | | |
| 01907973 | | DOGE[3452.68633717], ETH[1.06801252], ETHW[1.06774927], USD[549.29] | Yes | |
| 01907977 | | TRX[.000004], USDT[0.00000003] | | |
| 01907979 | | USD[0.54], USDT[0] | | |
| 01907980 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01907989 | | FTT[0], USD[0.00] | | |
| 01907990 | Contingent, Disputed | USD[57.21] | | |
| 01907993 | | NFT (289259490748896212/FTX EU - we are here! #154697)[1], NFT (302598513290513977/FTX EU - we are here! #154496)[1], NFT (343267464510002340/FTX EU - we are here! #155025)[1], NFT (360284114098468893/FTX AU - we are here! #27056)[1], NFT (383073193577759533/FTX AU - we are here! #9923)[1], NFT (393513393342376932/FTX AU - we are here! #10107)[1] | | |
| 01907997 | | ATLAS[3.804], USD[0.00] | | |
| 01907998 | | BTC[20.00484437], ETH[0.00913959], ETHW[0.00909012], FTT[.199962], MATIC[21.51200375], REN[88.94770476], SOL[0.46994435], USD[222.53] | | BTC[.004807], ETH[.009032], MATIC[20.925971], REN[87.373423], SOL[.4], USD[219.83] |
| 01907999 | Contingent | FTT[0.04781674], SOL-PERP[0], SRM[0.0133166], SRM_LOCKED[0.10490159], SRM-PERP[0], USD[2.44] | | |
| 01908001 | | ATLAS[100], COPE[7.9984], USD[0.43], USDT[0.00756500] | | |
| 01908002 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00010877] | | |
| 01908007 | | ATLAS[5549.9848], POLIS[73.7], TRX[.000001], USD[1.79], USDT[0.00000001] | | |
| 01908013 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0981], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (308527361961123295/FTX EU - we are here! #133916)[1], NFT (440483781966567324/FTX EU - we are here! #134079)[1], NFT (456551225948237470/FTX EU - we are here! #134155)[1], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[.000046], TRX-PERP[0], USD[20.70], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | USD[20.69] |
| 01908015 | | FTT[11.79007131], TRX[.890941], USD[0.00], USDT[0.00000044] | | |
| 01908016 | | C98[104.45599906], USD[0.10] | | |
| 01908018 | | KIN[1], SOL[0] | Yes | |
| 01908024 | | BNB[.00675061], USDT[0.99726599] | | |
| 01908026 | | ATLAS[25369.666], SOL[.005], TRX[.121909], USD[0.87], USDT[.008379] | | |
| 01908027 | | USD[0.00], USDT[0] | | |
| 01908029 | | USD[0.00] | | |
| 01908032 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01908035 | Contingent | SRM[.70287653], SRM_LOCKED[5.29712347] | | |
| 01908037 | Contingent | LUNA2[0.42492273], LUNA2_LOCKED[0.99148637], LUNC[2026.36551], NFT (388733256196475216/FTX EU - we are here! #142212)[1], NFT (434116293794952035/FTX EU - we are here! #141991)[1], NFT (470730961354270464/FTX EU - we are here! #142336)[1], USD[0.09396101] | | |
| 01908038 | | FTT[4.471413], TRX[.000001], USD[0.67], USDT[0.00002067] | | USDT[.00002] |
| 01908039 | | ATLAS[6200], USD[0.47], USDT[0.00000001] | | |
| 01908043 | | ADA-PERP[0], ALGO-PERP[0], DOGE-PERP[0], ETH[.0000069], ETHW[.0000069], USD[0.40], USDT[0], XLM-PERP[0] | | |
| 01908045 | | ETHW[.51307062], POLIS[61.61560399], USDT[0.00000004] | | |
| 01908046 | | USDT[3.21450565] | | |
| 01908049 | | AURY[3], GOG[11], SPELL[31.13943816], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01908053 | | AKRO[3], BAO[1], CREAM[.01085495], CRO[1.68334769], HOLY[1.08281745], RSR[1], SXP[1.03871433], TRX[.000001], USDT[0.32908768] | Yes | |
| 01908055 | | ALICE[0], ALPHA[0], AURY[0], AXS[0], BADGER[0], BRZ[.00028004], BTC[0], ETH[0], FIDA[0], FTM[0], HNT[0], LINK[0], LRC[0], OMG[0], PERP[0], POLIS[0], SAND[0], SHIB[0], SOL[0], TLM[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01908062 | | BCH[-0.00013514], SRM[.00032656], USD[0.05], USDT[0.00601349] | | |
| 01908067 | | ADA-PERP[0], ALGO[886], ATLAS-PERP[0], AVAX-PERP[0], BTC[.32015726], CHZ[1420], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[2.74992579], ETHW[1.74992579], EUR[500.00], FTT[40.59587944], FTT-PERP[0], GRT[5353], IOTA-PERP[0], LINK[100], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[45], SOL-PERP[0], SRM-PERP[0], USD[115.23], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 01908068 | | SOL[0], USDT[0.00000033] | | |
| 01908069 | Contingent | BTC[0.11683362], DOGE[764.12270851], ETH[0], GBP[0.00], LUNA2[1.84633747], LUNA2_LOCKED[4.30812076], LUNC[5.94777093], USD[96.43] | | |
| 01908071 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 01908075 | | ETH[.00002955], ETHW[.00002955], EUR[1.07] | | |
| 01908077 | | SOL[7.01084913], USD[113.00] | | |
| 01908079 | | TRX[97] | | |
| 01908080 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[1.68100966], MANA-PERP[0], MATIC-PERP[0], SOL[2.62966838], STX-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01908086 | | ALGO[2033], BTC[.0567549], TRY8[0.05881435], USD[0.00], USDT[22.44395873], XRP[46] | | |
| 01908090 | | POLIS[16.5], USD[0.77], USDT[263.402945] | | |
| 01908091 | | COPE[1127.80848], ETH[.14], ETHW[.14], STEP[147.2], TULIP[5], USD[1.79], USDT[0] | | |
| 01908092 | | AGLD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[40.9962], HT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.814814], TRX-PERP[0], USD[-79.64], USDT[0.00000003], XLM-PERP[300000], XRP[16335.11261618], XRPBULL[9198.3286962], XRP-PERP[2700] | Yes | |
| 01908093 | | SOL[0] | | |
| 01908095 | | BIT-PERP[0], BTC-PERP[0], DOGE[1579.8893], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[994.64], USDT[2000], VET-PERP[0] | | |
| 01908097 | | AKRO[3], ATLAS[178.72320825], BAO[3], COPE[5.11992937], FTT[.00000657], HOLY[.0005499], KIN[10], MANA[.00003239], OKB[.00032416], RAY[.0009477], SRM[2.47535311], STEP[27.66729662], TRX[.000001], USD[0.00], USDT[0], XRP[1.01004814] | Yes | |
| 01908101 | | ATLAS[1.15214558], ETH[0], FTT[0], GENE[.09912489], IMX[0.03264690], LOOKS[.19522988], NFT [300733547492263068/FTX AU - we are here! #55911][1], USD[0.00], USDT[0] | | |
| 01908107 | | USD[0.00] | | |
| 01908108 | | EUR[50.00] | | |
| 01908109 | | USD[0.00] | | |
| 01908112 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00096835], ETH-PERP[0], ETHW[.00096835], FTT[0.11663205], LINK-PERP[0], MAPS[.37841], OXY[.09809364], RAY[.18255047], SOL[.0047951], SRM[1.09390921], SRM_LOCKED[4.8745257], SUSHI-PERP[0], USD[0.08], USDT[0.00148194], USTC-PERP[0] | | |
| 01908113 | | BNB[.0004424], IMX[.5], SOL[0], USD[0.62] | | |
| 01908116 | | BTC[0], USD[0.00] | | |
| 01908117 | | ETH[0], SOL[4.00847074] | | |
| 01908122 | | SOL[.009], TRX[.000001], USD[0.88], USDT[0.60888154] | | |
| 01908125 | | SOL[.00000001], TRX[.000076], USD[0.88], USDT[0.00000001] | | |
| 01908128 | | MAPS[22.99563], TRX[.000001], USDT[.33] | | |
| 01908142 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01908144 | | AKRO[3427.17627406], ATLAS[1607.97069439], BAO[3], EUR[1.00], FTT[14.53204194], GENE[7.69146472], KIN[1], MNGO[364.42378404], POLIS[29.59047516], RAY[31.60909564], RSR[1], SAND[152.05804221], SHIB[0], SRM[79.26133988], STEP[144.50403678], SUSHI[1], TRX[1], UBXT[1] | | |
| 01908147 | | BCH[0.00063862], BNB[.00141569], BTC[.0000074], ETH[0.00009494], ETHW[0.00009494], EUR[0.00], FTT[.00000007], LTC[.00093015], SHIB[5790.0407868], SOL[.00381794], UNI[.00940746], USD[0.00], USDT[0] | Yes | |
| 01908149 | | ATLAS[1710.52117905], USD[0.55], USDT[0.47774766] | | |
| 01908151 | | ETHW[0.00049777], USD[0.00] | | |
| 01908155 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-2021123[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0], YFI-2021123[0], ZEC-PERP[0] | | |
| 01908162 | Contingent | ATLAS[5700], ATLAS-PERP[0], BNB[0.00799098], CITY[.7], FTM[37.99], LUNA2_LOCKED[267.8887268], LUNC[0], LUNC-PERP[0], NEAR[1.01170432], NFT [325176135643080848/FTX EU - we are here! #272422][1], NFT [427140939782410605/FTX EU - we are here! #272418][1], NFT [527541890551380000/FTX EU - we are here! #272420][1], SOL[.27300597], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[1070.24240846], USDT-PERP[0], XRP[.38807] | | |
| 01908164 | | USD[1.63] | | |
| 01908165 | | SAND[165.9668], SOL[2.79], USD[8.22] | | |
| 01908166 | | SOL[.19], USD[2.70], XRP[.518958] | | |
| 01908168 | | CQT[81.20369542] | | |
| 01908170 | Contingent, Disputed | USD[0.00] | | |
| 01908172 | | FTT[25.00077266], TRX[.000001], USD[0.00], USDT[0] | | |
| 01908174 | | ATLAS[160], USD[0.31] | | |
| 01908175 | | SOL[.00599668], USD[0.09], USDT[0.00000001] | | |
| 01908176 | | BNB[0], ETH[0.13181003], ETHW[0.13077152], FTT[29.41835979], SOL[4.54122440], TRX[.000023], USDT[0.00000012], XRP[0] | Yes | |
| 01908178 | | AKRO[4], AXS[.00106107], BAO[1], DENT[1], ETH[.00000078], ETHW[.00000078], KIN[2], MATIC[.00970524], RSR[1], SAND[155.24363558], TRX[2], USD[0.09], USDT[0.00538313] | Yes | |
| 01908180 | | BTC[0] | | |
| 01908184 | | ATLAS[190], FTT-PERP[0], USD[0.47] | | |
| 01908185 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 01908187 | | BTC[0.00023259], KIN[1], SOL[.00000119], USD[0.00] | Yes | |
| 01908188 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01908189 | | ATOM[19.12766971], BTC[0.01926051], COMPBULL[286.7], EGLD-PERP[0], ETH[0.23763967], EUR[0.00], FTT[18.10000000], GRTBULL[1509.2], MATIC-PERP[0], NEAR[55.08875857], SAND-PERP[0], SUSHIBULL[4383000], USD[0.00], USDT[91.33824475] | | |
| 01908190 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BAT-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-O-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[1], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], KSHIB-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.09], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01908193 | | POLIS[.09502], SLP[2650], USD[0.01] | | |
| 01908195 | | AAVE[5.99886], ETH[.315], GOG[5783.62228], MATIC[341], USD[4.40] | | |
| 01908202 | | AURY[.50505917], USD[0.00] | | |
| 01908205 | | ATLAS[359.928], FTT[.01818749], USD[0.00], USDT[0] | Yes | |
| 01908207 | | BNB[0], EUR[8.35], USD[0.00], USDT[0.00000001] | | |
| 01908213 | | AKRO[2], BAO[4], ETH[0], GBP[0.00], KIN[1], SOL[.00000001], STEP[0], USD[0.00] | | |
| 01908214 | | AURY[0], SNY[4], TRX[.000001], USD[0.00], USDT[0] | | |
| 01908215 | | SOL[0] | | |
| 01908220 | | USD[0.00] | | |
| 01908226 | | AKRO[1], DENT[2], KIN[1], MSOL[.00145397], RUNE[1.09036942], STSOL[.00133875], TRU[1], TRX[2], USD[0.22], USDT[0] | Yes | |
| 01908232 | | AAVE[1.30504307], ETH[2.07870826], ETHW[2.07783517], LINK[48.19375485], XRP[2919.97712912] | Yes | |
| 01908233 | Contingent | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USD[1.34], USTC[2], XRP[.498537] | | |
| 01908236 | | USD[0.00] | | |
| 01908238 | | BOBA-PERP[0], USD[0.00] | | |
| 01908241 | | NFT (367960249355112610/FTX Crypto Cup 2022 Key #15789)[1], TRX[.248222], USDT[0] | | |
| 01908247 | | BAO[2], BOBA[.000133], FIDA[.00045727], FRONT[1.00081309], GALA[.25055691], KIN[1], LINK[.00237685], MATH[1], RSR[2], TOMO[.00006391], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 01908253 | | ATLAS[0], FTT[0.00785643], TONCOIN[.08], USD[0.00] | | |
| 01908258 | | ATLAS[1], BTC[0], ETH[0], NFT (312768963980820529/The Waves in Red)[1], NFT (441764566897423579/The Waves in Green)[1], SNX[0.10000000], SOL[0.00044082], USD[0.44], USDT[0] | | |
| 01908260 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01908261 | | BTC[0], EUR[2000.00], FTT[0.00000172], TRX[.000019], USD[0.00], USDT[159.93231530] | | |
| 01908262 | | ATLAS[100], BNB[.02], BTC[0.01509726], DOT[.99862], ETH[.02999694], ETHW[.02299802], FTT[1.599532], LINK[.99982], POLIS[1.1], SOL[.99982], TRX[.000006], USD[0.00], USDT[429.40161056] | | |
| 01908263 | | TRX[.000001], USD[0.33], USDT[1.46554038] | | |
| 01908267 | | TRX[.000001] | | |
| 01908270 | Contingent | ADA-PERP[1238], BNB[.00888], BTC[.00649], ETH-PERP[0], FTM-PERP[0], LINK-PERP[78.1], LTC[14.40607463], LUNA2[0.22942270], LUNA2_LOCKED[0.53531963], LUNC[49957.2763137], MANA-PERP[0], MATIC-PERP[700], SAND-PERP[0], SRM-PERP[240], TRX[.000002], USDI-3231.15], USDT[4295.44172382], VET-PERP[19090], XRP[177.2] | | |
| 01908271 | | BTC[0], BULL[0], USD[0.00] | | |
| 01908273 | | ADA-PERP[0], BTC[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.36], USDT[0.00000001] | | |
| 01908275 | | DYDX[2.1], DYDX-PERP[0], NFT (310332066490726387/My Art #25)[1], NFT (311387512404848636/My Art #22)[1], NFT (327353238817143357/My Art #26)[1], NFT (328642639317231707/My Art #14)[1], NFT (338895224858957065/My Art #12)[1], NFT (343676298694042983/My Art #17)[1], NFT (362170045788266560/FTX Crypto Cup 2022 Key #12032)[1], NFT (364229932026231633/My Art #19)[1], NFT (368436503686868204/My Art #15)[1], NFT (370850588272212320/My Art #7)[1], NFT (372470787461125379/My Art #34)[1], NFT (394741703636251509/My Art #33)[1], NFT (412121952408031854/My Art #13)[1], NFT (444213840646757041/My Art #32)[1], NFT (450141324009849835/My Art #11)[1], NFT (452242802875676968/My Art #5)[1], NFT (466552900812499990/My Art #27)[1], NFT (475821291443796595/My Art #21)[1], NFT (486486477383433005/My Art #10)[1], NFT (486625706381854614/My Art #8)[1], NFT (508907504249477649/My Art #6)[1], NFT (509882426275300483/My Art #9)[1], NFT (535835071148150175/My Art #31)[1], NFT (558019233855151539/My Art #20)[1], NFT (559549642675480834/My Art #28)[1], NFT (559730933146115277/My Art #18)[1], REEP[9.70360], TRX[.000001], USD[25.00] | | |
| 01908277 | | BNB[.00731499], USD[0.00], USDT[0] | | |
| 01908278 | | CRO[.0651096], DOT[.00034058], SOL[.00011057], USD[0.00], USDT[0.00000006] | Yes | |
| 01908280 | | 1INCH[0], AAVE[0], ALPHA[0], BADGER[0], CREAM[0], CUSDT[0], ETH[.00000001], LINK[0], MKR[0], MTA[0], NFT (390160555761456308/The Hill by FTX #21660)[1], NFT (400109607340152959/FTX AU - we are here! #32103)[1], NFT (404931121409341635/FTX Crypto Cup 2022 Key #21171)[1], REN[0], SNX[0], SUSHI[0.00081838], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 01908283 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[10.18150186], FTT-PERP[20], GAL-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2[10.76470212], LUNA2_LOCKED[25.11763827], LUNC[2344036.55], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-184.43], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01908284 | | FTT[4.6246923], KIN[2], NFT (323708758337296714/FTX EU - we are here! #206070)[1], NFT (462758283365054629/FTX EU - we are here! #205846)[1], NFT (469621671963602040/FTX EU - we are here! #206038)[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01908285 | Contingent | AKRO[0], ATLAS[77.86020277], FTM[80.0206368], FTT[5], MANA[11.0839731], SRM[25.62402826], SRM_LOCKED[.5071773], TRX[.000001], USDT[0] | | |
| 01908286 | | ATLAS[70.00000111], USD[0.41] | | |
| 01908289 | | ATLAS[0], POLIS[5.08185109], USD[0.00], USDT[0.00000003] | | |
| 01908293 | | GENE[4.1995257], GOG[179.964], USD[0.11], USDT[-0.09782044] | | |
| 01908295 | | AVAX[0], BTC[0], ETH[0], FTT[0.05848250], USD[0.00], USTC[0], USTC-PERP[0] | | |
| 01908297 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.03], ZIL-PERP[0] | | |
| 01908298 | | ATLAS[379.8898], USD[21.22], USDT[100.45420970] | | |
| 01908300 | | GMX[.42023595], USD[0.00], USDT[0.00000037] | | |
| 01908301 | | ETH[.3], ETHW[.3], NFT (412970757265290076/Azelia #105)[1], NFT (502654784104438941/Azelia #103)[1], USD[219.71] | | |
| 01908302 | | AAVE-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SAND-PERP[0], USD[-0.05], USDT[.0618358] | | |
| 01908304 | | ETH[0], FTT[0], LUNC[0], SOL[24.93327246], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01908306 | | ATLAS[.03609753] | Yes | |
| 01908311 | | ETH[0.00103055], ETHW[0.00103055], LTC[.003], USD[2.43], USDT[1.6] | | |
| 01908313 | | BNB[.01], SOL[.01], USDT[1.70785074] | | |
| 01908315 | | USDT[0.01768379] | | |
| 01908318 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01908326 | | BTC[0.00000001], ETH[0], POLIS[0], USDT[0] | | |
| 01908329 | | ADA-PERP[0], USD[231.89] | | |
| 01908332 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01908333 | | BIT-PERP[0], BTC-PERP[0], FTT[.099506], USD[0.01] | | |
| 01908335 | | BTC[.0000015], ETH[.00000695], ETHW[.00000695], TRX[.000001], USD[-0.01], USDT[0] | | |
| 01908336 | | USD[0.17], USDT[0.43601399], USO-0325[0] | | |
| 01908338 | | AKRO[2], AMPL[0], ATLAS[383.66078397], AUDIO[32.59541611], BAO[16], BF_POINT[100], DENT[4], DOGE[0], ENS[3.71048145], EUR[0.00], FTM[65.93411956], FTT[2.47812166], KIN[15], LINA[2237.89795027], LRC[12.25463904], MATIC[0.00103029], REEF[3214.12334482], RSR[1], SECO[4.84171551], SHIB[6478040.35971847], SKL[347.52777267], SLP[1321.20946045], SOL[5.42597844], SRM[4.82548324], STEP[144.98249493], SXP[48.27628901], TRX[1.02214486], UBXT[5], USD[0.00] | Yes | |
| 01908339 | | POLIS[15.89682], USD[0.01] | | |
| 01908342 | | NFT (350064338540974807/FTX EU - we are here! #273285)[1], NFT (536435046240667530/FTX EU - we are here! #273294)[1], NFT (540280609746900212/FTX EU - we are here! #273276)[1] | | |
| 01908344 | | AXS-PERP[0], DYDX-PERP[0], ETH[24.26173608], ETH-PERP[0], ETHW[0], SOL[0], SOL-PERP[0], USD[3121.15], USDT[0.00000001] | | ETH[23.6479] |
| 01908348 | | AAVE[0], BNB[0], BTC[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 01908351 | | 0 | | |
| 01908352 | | AXS[.0985], BNB[2.47464897], BTC[0.04999206], DOGE[1.00006844], EDEN[.020943], ENS[.006], ETH[1.76204730], ETHW[1.76204730], FTT[.094], SOL[30.99987221], USD[0.37], USDT[87.55830730] | | |
| 01908356 | | BNB[0], SOL[0.00000001], USD[0.00], USDT[0.41069083] | | |
| 01908358 | | 1INCH[0], BADGER[0], COMP[0], KNC[0], LINK[0], MTA[0], NFT (328752906145156801/FTX AU - we are here! #32033)[1], NFT (407025120610355023/FTX Crypto Cup 2022 Key #21172)[1], NFT (526622263215596053/The Hill by FTX #21658)[1], SNX[0], SUSHI[0.00021988], USD[0.00], WBTC[0], YFII[0] | | |
| 01908362 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01908364 | Contingent | LUNA2[1.03632017], LUNA2_LOCKED[2.41808040], LUNC[225660.9], ROSE-PERP[827], USD[-18.55], XTZ-PERP[0] | | |
| 01908365 | | BNB[.005], POLIS[5.699], USD[0.49] | | |
| 01908366 | | APT[0.12029797], TRX[.000003], USD[0.27], USDT[0] | | |
| 01908367 | | USD[0.72], USDT[0.09729943] | | |
| 01908368 | | TRX[23.11542767], USDT[0.24481736] | | |
| 01908369 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000235] | | |
| 01908374 | Contingent, Disputed | BTC[.00003559], USD[0.00] | | |
| 01908375 | | APE-PERP[0], ATOM[0.00050675], BTC-PERP[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], GRT-PERP[0], LUNA2-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01908376 | | ATLAS[2055.41003678], EUR[0.00], USD[0.00] | | |
| 01908377 | | POLIS[0], SOL[.00000001], USD[0.00] | | |
| 01908381 | | ALGO-PERP[0], AVAX-PERP[0], BAT[1], DFL[59588.66953605], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01908383 | | FTT[35.42447843], USD[0.00], USDT[0.00000047] | | |
| 01908388 | | BTC[.00216355], ETH[.0201213], ETHW[.0201213], LINK[1.33942509], SOL[.58014239], USD[0.00] | | |
| 01908391 | | ETH[.00000002], NFT (508488725433885621/NFT)[1], SOL[.00000001], USD[1.69], USDT[1.44377795] | | |
| 01908398 | | SOL[0] | | |
| 01908400 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], IMX[256.4], LTC-PERP[0], USD[0.00], USDT[57.28503943] | | |
| 01908402 | | XRP[66.57374049] | | |
| 01908407 | | ETH[0.00080009], ETHW[0.00080000], NEAR[.07874692], NFT (349221581041351095/FTX Crypto Cup 2022 Key #11296)[1], SOL[0], TRX[0.00005900], USD[84.85], USDT[0.00000001] | | |
| 01908408 | | USD[0.00] | | |
| 01908412 | | ATLAS[1983.98156708], BIT[35], USD[0.10], USDT[0] | | |
| 01908416 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000825], ETH-PERP[0], ETHW[0.00000824], FTM-PERP[0], FTT[0.00029430], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[441.29], USDT[0], YFII-PERP[0] | | |
| 01908420 | | AUDIO[1.02861426], BAO[3], BCH[1.28867275], DENT[6], EUR[0.01], KIN[5], MATIC[1.04348761], RSR[1], TRU[117.16666077], TRX[2145.40567164], UBXT[1] | Yes | |
| 01908423 | | BTC[0], ETH[0.00001186], ETHW[0.00001186], FTT[.038355], HNT[21.3964904], NFT (312829368157954161/FTX AU - we are here! #61265)[1], NFT (320269764203355450/The Hill by FTX #9373)[1], NFT (340427342168575114/FTX EU - we are here! #91121)[1], NFT (341649048755669773/FTX EU - we are here! #90875)[1], NFT (379311440034470444/FTX Crypto Cup 2022 Key #3363)[1], NFT (428555130991843546/Japan Ticket Stub #1795)[1], NFT (432401089760635239/FTX EU - we are here! #90380)[1], NFT (495447828876191270/FTX EU - we are here! #48559)[1], SOL[2.30147399], USD[0.65], USDT[0], XPLA[1585.683274] | | |
| 01908426 | | EUR[0.00], USD[0.00] | | |
| 01908430 | | MNGO[333.93140822], USD[0.00], USDT[0] | | |
| 01908431 | | USD[0.00], USDT[0.00000841] | | |
| 01908435 | | BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[1500.00], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-760.48], XRP-PERP[0] | | |
| 01908438 | | BTC[0.00319939], ETH[.27958239], ETHW[.27958239], USD[0.00], USDT[.57187475] | | |
| 01908439 | | USDT[0.00000088] | | |
| 01908440 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01908444 | | BTC-PERP[0], CAKE-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[18.67], USDT[0] | | |
| 01908446 | | BTC[.00007625], SHIB[578034.68208092], SUSHIBULL[1224799.74928653], SXPBULL[91069.6057792], USD[0.12], USDT[0], XRPBULL[11607.577845] | | |
| 01908452 | | ATLAS[5.22026147], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01908454 | | TRX[.000001], USDT[82.110663] | | |
| 01908472 | | AVAX[0], ETH[0], EUR[0.00], USD[0.00], USDT[0.00000119] | | |
| 01908476 | | MER[237.9524], STEP[136.27274], USD[0.13] | | |
| 01908477 | | STEP[41.79164], USD[0.06] | | |
| 01908485 | | SOL[.08716069], USD[20.01] | | |
| 01908489 | | FTT[0.92068879], NFT (447848706678462098/Wolly   1/10)[1], NFT (496933130761507817/Wolly   1/10 #2)[1], USD[0.00] | | |
| 01908490 | | SOL[0], USD[0.34] | | |
| 01908493 | | SOL[0] | | |
| 01908495 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01908496 | | ATLAS[5.92923637], USD[0.00] | | |
| 01908499 | | SOL[.00070511], USD[0.06] | | |
| 01908504 | | AAVE-PERP[0], ALGO-PERP[0], BOBA[18.9], BOBA-PERP[0], ETH[.00001876], ETHW[.00001876], GENE[12.2], GRT-PERP[0], LTC[.01699601], OMG-PERP[0], USD[1.78] | | |
| 01908505 | | FTT[.09792086], USD[0.00], USDT[0], XRP[40.58396126] | | |
| 01908510 | | USD[25.00] | | |
| 01908515 | | BOBA[.4978], CAKE-PERP[0], CRO-PERP[0], FLOW-PERP[0], FTT-PERP[0], OMG[.4978], STX-PERP[0], TRX[.537823], USD[-9.17], USDT[28.31435885] | | |
| 01908520 | | BNB[.00002687], USD[0.00] | | |
| 01908525 | | AURY[9], USD[0.30] | | |
| 01908530 | | ATLAS[0], GALA[232.22828298], POLIS[69.26952052], SOL[2.24992636], SPELL[20922.78538807], USD[0.00], USDT[0] | | |
| 01908531 | | ATLAS[.00009086], BNB[0], SOL[0], USDT[0] | | |
| 01908532 | | AURY[20.7348974], GOG[390.31271881], MIX[64.2], SPELL[20250.96748051], USD[0.79], USDT[0] | | |
| 01908533 | | TRX[.000001], USD[0.01], USDT[365.26636603] | Yes | USD[0.01] |
| 01908539 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[12.67888722], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[-0.00999999], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.21], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01908540 | | BNB[0], ETH[0], MATIC[0], NFT (398602796887635966/FTX AU - we are here! #18624)[1], NFT (422107030358349174/FTX EU - we are here! #244351)[1], NFT (453386104869328259/FTX AU - we are here! #42324)[1], NFT (528414381582350998/FTX EU - we are here! #244275)[1], NFT (564198871823758914/FTX EU - we are here! #244241)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01908544 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[9.59972054], TRX-PERP[0], USD[0.25], USDT[0], XTZ-PERP[0] | | |
| 01908545 | | USD[0.00], USDT[0.00000001] | | |
| 01908548 | | BTC[0], SOL[0], USD[0.00] | | |
| 01908555 | | NFT (505934795814016243/That rider)[1], TRX[.000001], USD[2.98], USDT[0] | | |
| 01908559 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[-0.00005928], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], ORBS-PERP[0], SRM-PERP[0], TRX[0.00000599], USD[256.95], USDT[0] | | |
| 01908560 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], DFL[790], DOGE-PERP[0], EUR[0.00], HOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[1320.39634871] | | |
| 01908563 | | NFT (303541865384523292/FTX EU - we are here! #188138)[1], NFT (369884918515336110/FTX EU - we are here! #188034)[1], NFT (412024906983245571/FTX EU - we are here! #188316)[1] | | |
| 01908564 | | ATLAS[219.9604], SOL[0.15727213], USD[65.69], USDT[0.00695834] | | SOL[.150054], USD[63.13], USDT[.006638] |
| 01908568 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.05469556], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH[.08009004], ETH-PERP[0], ETHW[.08009004], EUR[28.43], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-207.54] | | |
| 01908571 | | USDT[0.00000135] | | |
| 01908572 | | NFT (400504953639182033/FTX EU - we are here! #84177)[1], NFT (412503122985245708/FTX EU - we are here! #84221)[1], NFT (483438701053150328/FTX EU - we are here! #83651)[1] | | |
| 01908576 | | BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX[.097359], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.03], USDT[0] | | |
| 01908578 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 01908579 | | ETH[0.00042506], ETHW[0.00042506], FTT[0], TONCOIN[.499], USD[0.00], USDT[0] | | |
| 01908587 | | POLIS[.8], USD[8.50], USDT[0] | | |
| 01908588 | | BTC[0.00005772], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], COIN[0], ETH[0.00000001], ETH-0624[0], FB[0], FTT[0.02588625], MSTR[0.00000001], PAXG[0], SQ[0], STX-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[0.04], USDT[0.00000002] | | |
| 01908597 | | AGLD[8], AGLD-PERP[0], BOBA[.49], C98[.9974], FTT[.01757409], MER[81.9836], MNGO[29.994], OMG[.49], SLP[9.89], USD[0.00], USDT[0] | | |
| 01908599 | | BTC[.007], BTC-PERP[0], TRX[.000001], USD[127.57], USDT[6.11660519] | | |
| 01908602 | Contingent | BAO[1], FTT[1030], GMT-0930[0], GMT-PERP[200], GST[1221.70428475], GST-0930[0], GST-PERP[0], NFT (360878292796868322/Montreal Ticket Stub #47)[1], NFT (382471427959186627/Baku Ticket Stub #750)[1], NFT (392767821028555382/Belgium Ticket Stub #1582)[1], NFT (411921194775867873/FTX Crypto Cup 2022 Key #93)[1], NFT (446612665040769451/The Hill by FTX #3378)[1], NFT (461141234710103347/FTX EU - we are here! #16542)[1], NFT (461687283766526601/FTX Swag Pack #787)[1], NFT (479658978083673225/FTX AU - we are here! #25439)[1], NFT (495790707193506685/Silverstone Ticket Stub #685)[1], NFT (499365808956419111/FTX AU - we are here! #22085)[1], NFT (505999006736944615/FTX EU - we are here! #16590)[1], NFT (556969948653753574/FTX EU - we are here! #165332)[1], NFT (558552290029281661/Austria Ticket Stub #126)[1], SRM[37.7704554], SRM_LOCKED[315.26789712], TSLA[.04714884], USD[999.68] | Yes | USD[1010.30] |
| 01908605 | | USDT[.65049723] | | |
| 01908610 | | USD[0.90] | | |
| 01908613 | | SOL[.109978], USD[31.08] | | |
| 01908624 | | NFT (544383083913331034/FTX EU - we are here! #71759)[1] | | |
| 01908629 | | USD[0.70] | | |
| 01908633 | Contingent | BTC[0], DOGE[1], DOT-PERP[0], ETH[0], FTT[.00003], LUNA2[0.00095213], LUNA2_LOCKED[0.00222165], LUNC[207.33], SOL[.00000541], UNI[0.03241751], USD[0.01], USDT[0.10148228] | | |
| 01908634 | | BNB[0], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01908636 | | KIN[1], MATIC[4.93974734], SLP[1824.21313955], TRX[1.11], USD[11.11], USDT[.21351189], XRP[4.70677358] | Yes | |
| 01908637 | | GOG[0], GST-PERP[0], USD[0.00] | | |
| 01908638 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01908639 | | USDT[24.59102845] | | |
| 01908640 | | POLIS[262.4], USD[0.57], USDT[0] | | |
| 01908644 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005456], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-0624[0], OMG-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01908653 | | GBP[25.00] | | |
| 01908657 | | USDT[0] | | |
| 01908658 | | BNB-0624[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[15], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[-54.9], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], SOL[.0037892], SOL-PERP[0], TRX[.000005], USD[214.01], USDT[0], USTC-PERP[0] | | |
| 01908665 | | USD[0.03], USDT[0.08350388] | | |
| 01908667 | | ATLAS[115.58895582], BTC[.00074731], DENT[1], FTT[.19675255], KIN[4], SOL[.30987166], TULIP[1.20317347], USD[0.00] | Yes | |
| 01908672 | | ETH[0], ETHW[0.00000001], SOL[0], USD[0.00] | | |
| 01908673 | | NFT (383668158617646379/The Hill by FTX #37702)[1], TRX[.000001], USDT[.53590052] | | |
| 01908675 | | TRX[.000009], USDT[0.73613409] | | |
| 01908676 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[2124.57121192], BAO[942.4], BAO-PERP[0], BTC[0.00001120], BTC-0624[0], BTC-PERP[0], CEL[.02478], CEL-0624[0], CHZ-0624[0], CRO[679.676], CRO-PERP[0], ETH-PERP[0], FIDA[.02830199], GALA-PERP[0], HNT[.09196], HNT-PERP[0], KIN[30000], KNC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.02280098], POLIS-PERP[0], RAMP[7.9984], RAMP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.04], USDT[0.00859350], USDT-PERP[0], USTC-PERP[0] | | |
| 01908681 | | AURY[1], USD[1.95] | | |
| 01908684 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01908686 | | MANA[56.403402], MER[717.8564], RAY[65.12307461], SHIB[1067581.96031216], SRM[31], USD[15.81], XRP[1401.6] | | |
| 01908688 | | BNB[.0068256], USD[1.59], USDT[0.13081221] | | |
| 01908690 | | NFT (372143811341617160/FTX EU - we are here! #118394)[1], NFT (442889140507225096/FTX EU - we are here! #118590)[1], NFT (523299770262572836/FTX EU - we are here! #118286)[1] | | |
| 01908693 | Contingent | 1INCH[.59264], ALEPH[14], ALICE[.323395], ALPHA[358.66313445], ATLAS[8.17427596], AUDIO[1.42762818], AURY[1], AXS[0.01890491], BADGER[14.8821533], BAL[10.67], BNB[0], BTC[0.01220481], BTC-PERP[0], CHZ[68.80870000], DYDX[.090693], ENJ[5.924], FTM[34.1141878], FTT[.099791], GALA[479.9088], GRT[405.34440526], HGET[7.59912457], IMX[10.7], KIN[499907.85], LUNA2[1.75603447], LUNA2_LOCKED[4.09741376], LUNC[382380.2034254], MANA[68], MATIC[9.924], NFT (206245635688639504/Crypto Inceptions #34)[1], NFT (295314356893841509/Retro-Future-Bitcoin | Green Edition #3)[1], NFT (305044333798239176/Crypto Cutimals | Cutest Animals in Crypto | Rainbow Sol Ape | Gold Edition)[1], NFT (310943857088627070/Retro-Future-Bitcoin | Yellow Edition #3)[1], NFT (316063643354621101/DaFuq?)[1], NFT (323113065327620410/APE | Cutimals)[1], NFT (326953045553635638/Crypto Cutimals | Cutest Animals in Crypto | Rainbow Sol Ape | Blue Heaven Edition)[1], NFT (330643167744353477/Retro-Future-Bitcoin | INDIA #1 Edition #3)[1], NFT (343571500531531501/Merged Digitalisation | Floating Box grey Parts)[1], NFT (349632108316083760/Crypto Cutimals | Cutest Animals in Crypto | Rainbow Sol Ape)[1], NFT (392750461880461688/Shiba - Doge - Rocket)[1], NFT (397886387582946433/AI ART - FLAG OF AMERICA - MOON #2)[1], NFT (401404961280704940/Crypto Cutimals | Cutest Animals in Crypto | Rainbow Sol Ape | Back Edition)[1], NFT (406101540633300099/AI-ART - FLAG OF AMERICA - DOLLAZ-MOON #4)[1], NFT (427531338119819036/AI Art | TAJ MAHAL )[1], NFT (432520055612220990/AI ART - FLAG OF AMERICA - MOON)[1], NFT (470881560672456256/AI ART - FLAG OF AMERICA - MOON #4)[1], NFT (492542788946246836/Crypto Cutimals | Cutest Animals in Crypto | Rainbow Sol Ape | Green Edition)[1], NFT (505373814270420670/NotAFan?)[1], NFT (545619610161978686/Pixel Art | Map of China > Land of the Middle)[1], NFT (551969600311461959/Merged Digitalisation | Red Parts)[1], NFT (553898596451159489/Crypto Inceptions #18)[1], NFT (575829309954526246/Ape Inception)[1], POLIS[0.10348526], RAY[32.6741182], RUNE[0.10153284], SAND[30.84021], SNY[5], SOL[19.57599430], SPELL[2114.0117], SRM[50.6987185], SUSHI[.754573], TRX[.57558], TULIP[1.43788349], UNI[5.8498818], USD[1.22] | | |
| 01908702 | | SOL[0] | | |
| 01908708 | Contingent, Disputed | LUNA2[0.00426969], LUNA2_LOCKED[0.00996261], LUNC[929.734016], TRX[1.00003], USD[0.01], USDT[0] | | |
| 01908710 | | BTC[.062867], FTT[5.299791], SPELL[9029.6922594], SPELL-PERP[1700], TRX[.000001], USD[50.17], USDT[0] | | |
| 01908714 | | ATLAS[1030], ATLAS-PERP[0], USD[0.35] | | |
| 01908715 | | AVAX[7.39863618], BAND[22.50306917], BAND-PERP[0], BTC-PERP[0], DOGE[.905], DOGE-PERP[0], ETH[0.93983045], ETHW[0.93983045], FTM[33.99354], FTM-PERP[0], FTT[8.15847164], GALA[239.95497], IMX[21.4959663], MANA[36.99297], SAND[23.99544], SHIB[99772], SOL[3.90927368], TRX[.000001], USD[143.60], USDT[243.27264176] | | |
| 01908718 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 01908720 | | 1INCH[.99335], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[130.46], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01908725 | Contingent | AAVE[0.51265929], APE[0.02877929], AURY[0], BNB[.00000001], BTC[0.00383442], CHZ[44.82950372], DOT[4.59998159], ETH[.01033648], ETHW[.01033648], FTT[0], GALA[107.26155558], LUNA2[0.09727981], LUNA2_LOCKED[.22698624], LUNC[.00840696], MATIC[0], POLIS[26.13718419], SAND[10.76393310], SOL[1.00650571], TRX[838.00765644], UNI[3.10985809], USD[0.00] | | |
| 01908726 | | AGLD[9.82316829], NFT (320617297457420532/FTX EU - we are here! #255328)[1], USDT[0] | | |
| 01908729 | | ATLAS[0], BAO[7], CEL[0], DENT[4], EUR[0.00], FTT[0], KIN[11], POLIS[0.00158976], RSR[1], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 01908730 | | ETH[0], GENE[0], NFT (347060631991892184/FTX EU - we are here! #244396)[1], NFT (437596528755050461/FTX EU - we are here! #244297)[1], NFT (466243011866246637/FTX EU - we are here! #244337)[1], SOL[0], TRX[.000001], USD[0.47], USDT[0.00000006] | | |
| 01908731 | | USD[0.00] | | |
| 01908735 | | ATLAS[390], DYDX[1.9], SRM[2.87649837], STEP[38.498537], SUSHI[2.7], TRX[.000001], USD[2.75], USDT[0.00000004] | | |
| 01908736 | | AVAX[0], LINA[7.78340406], NFT (326724302526135370/FTX EU - we are here! #5926)[1], NFT (507360256053003211/FTX EU - we are here! #5633)[1], NFT (536695001473035330/FTX EU - we are here! #6084)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01908740 | Contingent | FTT[0.10328899], INDI_IEO_TICKET[2], SRM[3.84036059], SRM_LOCKED[31.84426129], USD[0.00], USDT[0] | | |
| 01908741 | | NFT (405875894025520318/FTX EU - we are here! #235534)[1], NFT (475161880831310106/FTX EU - we are here! #235579)[1], NFT (475869959584953356/FTX EU - we are here! #235560)[1] | | |
| 01908743 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], USD[-0.01], USDT[0.01910506] | | |
| 01908744 | | TRX[.000001] | | |
| 01908745 | Contingent | COPE[10.01253949], FTT[1], OXY-PERP[0], RAY[3.20255144], SRM[5.29654769], SRM_LOCKED[10815931], STEP[19.18937093], STEP-PERP[9], TRX[.000001], USD[3.60], USDT[0.00000002] | | |
| 01908747 | Contingent | ADA-PERP[0], APE-0930[0], AVAX-2021123[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.16690708], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-0930[0], CHZ-2021123[0], CHZ-PERP[0], DOGE-PERP[0], ETH[2.35878252], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00036864], FTT[5.99915233], FTT-PERP[0], ICP-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00040017], LUNA2_LOCKED[0.00093375], LUNC[87.14], LUNC-PERP[0], MANA-PERP[0], MATIC[179.9676], MATIC-PERP[0], OP-1230[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1104.19], USDT[0.00306679], VET-PERP[0], XRP-PERP[0] | | |
| 01908748 | | 0 | | |
| 01908752 | | FTT[1.9998], TONCOIN[14.63], TRX[.000001] | | |
| 01908753 | | ATLAS[330], BTC[.00083828], POLIS[5], USD[4.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01908760 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01908766 | | SPELL[97.26], USD[0.00], USDT[0] | | |
| 01908768 | | SOL[0] | | |
| 01908770 | | BTC[0.00002607], DOGE[12.9974], FTT[1.1], TRX[657.24899], USD[0.06] | | |
| 01908772 | | BNB[0], BTC[0], BTC-PERP[0], ETH[5.01428750], ETHW[5.0142875], SOL[0], USD[99245.00], USDT[0], XRP[27084.13996] | | |
| 01908773 | | USD[0.00] | | |
| 01908778 | Contingent | BTC[0.01698577], CRO[0], LUNA2[1.30691404], LUNA2_LOCKED[3.04946610], SOL[0], USD[0.00], USDT[0], USTC[185] | | |
| 01908782 | | ATLAS[21838.0316], USD[0.12], USDT[0.00373059] | | |
| 01908783 | | KIN[4811], USD[0.00] | | |
| 01908785 | | FTT[15.58058414], USD[998.54], USDT[0.00000001] | | |
| 01908790 | | IMX[.03376], USD[0.20], USDT[.44] | | |
| 01908793 | | NFT (294002903085787432/FTX EU - we are here! #159507)[1], NFT (387342500370807109/FTX EU - we are here! #159762)[1], NFT (565594435990011043/FTX EU - we are here! #159307)[1] | Yes | |
| 01908794 | | APT-PERP[0], ETH-PERP[0], USD[0.20] | | |
| 01908797 | | BTC[0.00007631], FTT[27.5976041], XRP[.75] | | |
| 01908801 | | AKRO[1], BAO[4], BTC[.00000025], ETH-PERP[0], FTT[25.01233175], KIN[2], NFT (293080739592735700/Japan Ticket Stub #342)[1], NFT (353609096756390183/Singapore Ticket Stub #158)[1], NFT (486245744037739849/Austin Ticket Stub #966)[1], RSR[1], TONCOIN[418.09165613], TRX[1.000107], USD[0.71], USDT[0.00000001] | Yes | |
| 01908805 | | TRX[.000004], USD[0.30], USDT[0.00000121] | | |
| 01908809 | | ETH[.36493065], ETHW[.36493065], LINK[103.480335], SOL[23.0091621], USD[10.19], XRP[3394.35495] | | |
| 01908812 | | NFT (309851249647438132/FTX AU - we are here! #29000)[1], NFT (455797920936269417/FTX AU - we are here! #29051)[1] | | |
| 01908813 | | FTT[.008], USD[0.85], USDT[0] | | |
| 01908816 | | USD[14711.69] | | |
| 01908819 | | USD[0.40] | | |
| 01908820 | Contingent | BTC[0.26857513], BTC-PERP[0], CRO-PERP[0], ETH[0.63426864], ETH-PERP[0], ETHW[0.63426864], EUR[0.00], FTT[0.21065164], IMX-PERP[0], IOTA-PERP[0], LEO[0], LUNA2[0.00322142], LUNA2_LOCKED[0.00751665], LUNC-PERP[0], QTUM-PERP[0], RAY[0.00631735], SOL[0.00403378], UNI[90.63656343], UNI-PERP[0], USD[42.15], USTC[0.45600814] | | |
| 01908823 | | UBXT[1], USD[0.00] | Yes | |
| 01908825 | | ATLAS-PERP[0], BTC[0], USD[0.45] | | |
| 01908826 | | BCHBULL[45146.39290222], DOGEBULL[20.03705], USD[0.04], XRPBULL[180772.02126339], XRP-PERP[0] | | |
| 01908827 | | SOL[0] | | |
| 01908828 | | USD[0.00], USDT[0] | | |
| 01908835 | | BTC[0], USD[0.00] | | |
| 01908839 | | USD[509.74] | | USD[500.00] |
| 01908843 | | AAVE[.01], ALPHA[17], AURY[1], AXS[.09998], BADGER[.8398], BAL[.24], BTC[.0002], COMP[.0106], ETH[.0029994], ETHW[.0029994], FTM[4], HNT[.39992], IMX[1.1], LINK[.39998], MKR[.001], PERP[1.2999], SHIB4000000, SNX[.59982], SPELL[500], SUSHI[1], TRX[.000001], UNI[.4], USD[0.57], USDT[0.02026] | | |
| 01908844 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[1.77811724], BTC[0.30628918], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.62555890], ETH-PERP[0], ETHW[0.00096931], EUR[1.47], FTM-PERP[0], FTT[4.14664426], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.04], USDT[0.00000011], USTC[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01908845 | | BNB[0], SOL[0], USD[0.00], USDT[.08949002] | | |
| 01908848 | | BTC[0], USD[0.00], USDT[0.00272342] | | |
| 01908849 | Contingent | BNB[0], ETH[.0389952], ETHW[.0389952], FTM-PERP[0], HBAR-PERP[0], LUNA2[0.81234578], LUNA2_LOCKED[1.89547349], LUNC[176890.004922], LUNC-PERP[0], REN[98], SHEL[14797.04], SPELL-PERP[0], USD[178.45], USDT[0] | | |
| 01908852 | Contingent | ATLAS[2552.70819136], ATLAS-PERP[0], AUDIO[0], KIN[0], MATIC[0], OXY[5632], SAND[0], SPELL[0], SRM[228.48159126], SRM_LOCKED[.04399488], USD[0.01], YGG[28.53460392] | | |
| 01908854 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.83], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01908855 | | TRX[.000002], USD[0.23], USDT[0] | | |
| 01908859 | | FTM[50.978], MATIC[142.65958385], MNGO[1419.862], RAY[54.81180866], USD[3.27], USDT[0.00000001] | | |
| 01908860 | | CHF[0.00], ETHW[.00062035], EUR[1157.38], FTT[27.695014], SUN[362.56641678], TRX[.000018], USD[0.00], USDT[0.00712100] | | |
| 01908861 | | SOL[.00333], USD[0.20] | | |
| 01908866 | | NFT (413232512788584793/FTX Crypto Cup 2022 Key #19701)[1], USD[0.00] | | |
| 01908869 | | FTT[1.015], USD[0.09], USDT[0] | | |
| 01908871 | | AR-PERP[0], ATLAS[19.8249], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], HBAR-PERP[0], ONE-PERP[0], USD[51.55] | | |
| 01908872 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE[.3640046], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00175215], SOL-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-2021123 1[0], UNI-PERP[0], USD[2.78], USDT[0.00203156], VET-PERP[0], XTZ-PERP[0] | | |
| 01908873 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00004141], BTC-PERP[0], DOGE-PERP[0], ETH[0.00078214], ETH-PERP[0], ETHW[0.00078214], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[150.7], FTT-PERP[0], LRC-PERP[0], LUNA2[0.18903888], LUNA2_LOCKED[0.44109073], LUNC[41163.61581705], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[22.06114902], SRM_LOCKED[869.83117801], SUSHI-PERP[0], UNI-PERP[0], USD[0.65], USDT[1.33973332], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01908879 | Contingent | AVAX[0], ETH[0], FTT[.09559209], LUNA2[0.00022089], LUNA2_LOCKED[0.00051542], LUNC[48.10096296], MSOL[0], NFT (364659977154786132/Raydium Alpha Tester Invitation)[1], RAY[0], STEP[.00000002], USD[34.72], USDT[0.00001393] | | |
| 01908881 | | ETH[2.10022824], EUR[0.00], FTT[6], USD[24.13], USDT[0.00001393] | | |
| 01908886 | | ATLAS[226.06640359], BAO[5], BF_POINT[200], CRO[47.93827373], DFL[84.31407979], ETH[.00002702], ETHW[.00002702], GALA[107.95466647], KIN[5], LTC[1.08448929], SHIB[608160.37482431], SOL[1.96576761], SPELL[1046.13488700], SRM[5.02620863], STEP[44.13564770], TLM[118.69145199], TRX[180.56779591], XRP[201.38915238] | Yes | |
| 01908887 | Contingent | NFT (289695917799026960/FTX Crypto Cup 2022 Key #3041)[1], NFT (410975209839884052/FTX AU - we are here! #51023)[1], NFT (530798857178922372/FTX AU - we are here! #51019)[1], SRM[1.69594615], SRM_LOCKED[13.42405385] | | |
| 01908889 | | USD[25.00] | | |
| 01908890 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01908891 | | USD[0.00] | | |
| 01908892 | | BTC[0], USD[0.01] | | |
| 01908895 | | USDT[0.00037186] | | |
| 01908896 | Contingent | LUNA2[0.00000022], LUNA2_LOCKED[0.00000052], LUNC[.04864236], TRX[.000001], USD[0.00], USDT[0] | | |
| 01908899 | Contingent | AVAX[0], BTC[.00009383], ETH-PERP[0], ETHW[.0009948], LUNA2[0.00231005], LUNA2_LOCKED[0.00539013], USD[0.00], USTC[.327] | | |
| 01908900 | | ENJ[544.93597], FTM[3060.18775], IMX[192.484173], MANA[272.82083], SAND[324.94794], USD[256.41] | | |
| 01908901 | | ATLAS[125.72726123], USDT[0] | | |
| 01908906 | | MNGO[629.8803], RAY[21.0504], STEP[772.874858], TRX[.000001], USD[0.00], USDT[0] | | |
| 01908907 | | KIN[2], NFT (347532119431458501/FTX EU - we are here! #160754)[1], NFT (476479576851269945/FTX EU - we are here! #160904)[1], NFT (497595286681478113/FTX EU - we are here! #160685)[1], USD[0.00] | | |
| 01908908 | Contingent | CAKE-PERP[0], CEL-PERP[0], KSM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005196], NFT (363634963987352086/The Hill by FTX #27472)[1], TRX[.000012], USD[14055.63], USDT[0.00490925], USDT-PERP[0] | | |
| 01908909 | | AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[22.24], USDT[0] | | |
| 01908910 | | USD[0.58] | | |
| 01908912 | | AURY[1.21791], STEP[102.9], USD[0.00] | | |
| 01908913 | | USDT[0.00000191] | | |
| 01908915 | | BTC[0], FTT[0], IMX[.04166], USD[1.65], USDT[0] | | |
| 01908916 | | MNGO[8.5598], USD[1.00] | | |
| 01908917 | | ETH[0], SOL[0], USD[0.00] | | |
| 01908921 | | ETH[.00000001], FTT[.004555], HXRO[.2526], REN[.645], SOL[.00000001], TRX[.000001], USD[0.28], USDT[0] | | |
| 01908922 | | BTC[.00004416], FTM[30.99753], FTT[0.48830767], MATIC[17.99865369], SOL[.14], USD[0.00], USDT[0] | | |
| 01908923 | | FTT[.07777565], USDT[0] | | |
| 01908931 | | BTC[0], USD[0.00], USDT[0] | | |
| 01908936 | | EUR[0.00], KIN[1], MBS[27.75221428] | | |
| 01908940 | | BAO[8], KIN[3], UBXT[2], USD[0.00] | | |
| 01908943 | Contingent | AKRO[11], ATLAS[1650.35227118], AUD[2.87], AVAX[.05142441], BAO[191], BF_POINT[400], BTC[.00000006], DENT[8], DODO[94.61035651], FTT[.703951], KIN[173], LINK[.00051162], LTC[.04460733], LUNA2[0.00081783], LUNA2_LOCKED[0.00190827], LUNC[178.084737], MANA[52.77614131], MBS[14.00794298], RSR[5], SAND[4.71082635], SECO[1.05157808], SLP[8.07909588], SNX[.00017859], SOL[.09793058], STMX[226.96164384], TLM[104.92765029], TRX[2.02982464], UBXT[10], USDT[0.00000001] | Yes | |
| 01908945 | | FTT[0], NEAR[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01908949 | | BTC-PERP[0], BULL[0], ETHBULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01908956 | Contingent | AVAX[0], ETH[0.00000001], LUNA2[0.97333758], LUNA2_LOCKED[2.27112103], LUNC[0], MATIC[0], SOL[0], USDT[0.00000021] | | |
| 01908957 | Contingent | SRM[2.38407081], SRM_LOCKED[18.61592919] | | |
| 01908958 | | USD[0.48], USDT[0] | | |
| 01908960 | | ADA-PERP[250], ATLAS-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOT-PERP[12], ETH-PERP[0], FTT-PERP[8.4], MANA-PERP[0], NEAR-PERP[50], OMG-PERP[0], SAND-PERP[0], SOL-PERP[2.5], STEP-PERP[600], SUSHI-PERP[50], USD[-174.37] | | |
| 01908963 | | BTC[0], CHZ[230], DOGE[0], ETH[15.12546767], ETHW[13.30063630], GALA[1580], GBP[0.00], MANA[685], SOL[0], USD[1.57] | | ETH[15.103911] |
| 01908968 | | ETH[4.62591601], ETHW[0.56337533], RAY[0], SUSHI[0], USD[0.35] | | |
| 01908969 | | THETABULL[1.272], USD[0.04] | | |
| 01908971 | | BTC[0.06409567], BTC-PERP[0], DOGE-PERP[0], ETH[0.17974482], ETH-PERP[0], ETHW[0], JST[40], SOL[1.66], USD[-39.19] | | BTC[.060728] |
| 01908972 | | APT[27.08588498], BADGER-PERP[0], BAT[1], BTC[.00000105], DOGE[1828.47732486], ETH[.00001234], ETHW[1.34922850], FTT[79.98335], MATIC[0], SOL[0], SUSHI-PERP[0], TRX[.000041], USD[1.42], USDT[1.16230999] | Yes | |
| 01908973 | | BTC[.01155752], ETH[.08399], ETHW[.08399], SOL[2.55982], SOL-PERP[0], TULIP-PERP[0], USD[4.54] | | |
| 01908974 | | AKRO[1], BTC[1.11768447], DENT[1], ETH[6.20086088], ETHW[6.20031789], USD[0.00] | Yes | |
| 01908975 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX[.00158], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.561], STEP-PERP[0], SXP-PERP[0], USD[2.19], USDT[6.86932371] | | |
| 01908978 | | SGD[0.60], USD[0.00] | | |
| 01908980 | | ETH[.0000013] | | |
| 01908984 | | ETH[.00093283], ETHW[0.00093282], USD[0.84] | | |
| 01908986 | | NFT (304016357031362495/Austin Ticket Stub #1663)[1], NFT (475120028276207808/Mexico Ticket Stub #176)[1], USD[0.04], USDT[0.00000001] | Yes | |
| 01908987 | | APT[0], AVAX[0], BNB[0.00000001], BTC[0], CRO[.00000909], ETH[0], ETHW[0], FIDA[0], KIN[0], LTC[0.00022106], MATIC[0], NFT (442016097438691817/FTX EU - we are here! #124896)[1], NFT (466461766128174697/FTX EU - we are here! #125081)[1], NFT (506238172465205519/FTX EU - we are here! #124656)[1], SHIB[0], SOL[0], TRX[0.00001400], USD[0.04], USDT[0.58055008], XRP[0] | | |
| 01908988 | | USD[0.00], USDT[0.00000377] | | |
| 01908991 | | TRX[.000001], USD[0.89], USDT[.002916] | | |
| 01908992 | Contingent | BCH[0], BNB[0], DOGE[0], ETH[0], FTT[0], HT[0], NFT (426229429799214911/FTX EU - we are here! #152697)[1], NFT (452639163203664861/FTX EU - we are here! #152897)[1], NFT (482584292353313451/FTX EU - we are here! #152792)[1], SRM[.48111625], SRM_LOCKED[332.56551596], USD[1.02], USDT[0] | | |
| 01908993 | | EUR[0.14], TRX[.000001], USDT[0] | | |
| 01909000 | | USD[2.66] | | |
| 01909001 | | SECO[0], SOL[0.00000001], STEP[0], TRX[.000001], USD[0.00], USDT[0.00000154] | | |
| 01909003 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000116] | | |
| 01909004 | | HXRO[104], TRX[.000001], USDT[0.11392501] | | |
| 01909006 | | EUR[0.00], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01909007 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.280034], USD[26.35], XRP-PERP[0], XTZ-PERP[0] | | |
| 01909010 | | TRX[.000001], USDT[.97621736] | | |
| 01909012 | | AURY[3], POLIS[30], TRX[.000001], USD[0.79], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01909014 | | USD[25.00] | | |
| 01909015 | | USD[0.00] | | |
| 01909019 | | GENE[34], GOG[233], IMX[75.68063181], LOOKS-PERP[0], POLIS[68.9], SOL[0], USD[258.53] | | |
| 01909021 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOGE[19], ETH[.029], ETHW[.029], FTT[0.00753204], GALA[80], KIN[100000], MANA[5], MATIC[30], SAND[10], SHIB-PERP[0], USD[0.04], XRP[13], XRP-PERP[0] | | |
| 01909022 | | EUR[0.00] | | |
| 01909023 | | ADA-PERP[0], AGLD-PERP[0], AUD[157.24], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LUNC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-2021123[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[63.92], VET-PERP[0] | | |
| 01909025 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAL-2021123[0], BAL-PERP[0], BSV-2021123[0], BSV-PERP[0], CEL-2021123[0], CEL-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DRGN-2021123[0], DRGN-PERP[0], EXCH-2021123[0], EXCH-PERP[0], GRT-2021123[0], GRT-PERP[0], LINK-2021123[0], LINK-PERP[0], MID-2021123[0], MID-PERP[0], PRIV-2021123[0], PRIV-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TRX[.00001], USD[0.00], USDT[0], WAVES-2021123[0], WAVES-PERP[0], XTZ-2021123[0], XTZ-PERP[0] | | |
| 01909027 | | AKRO[1], BNB[.00000415], CRO[202.92284409], FTM[.0013364], NFT (489256918724437240/十二生肖 - 虎)[1], NFT (513650919617788294/十二生肖)[1], NFT (533091539773309915/十二生肖 - 牛)[1], UBXT[1], USD[487.93], USDT[0.00000001] | Yes | |
| 01909030 | | BNB[0], BTC[.0002], DOGE[0.56163857], USD[1.50], USDT[0], XRP[.99525] | | |
| 01909031 | | SOL[0], USD[0.00] | | |
| 01909034 | | EOSBULL[1500141.99036631] | | |
| 01909036 | | ATLAS[9.4224], POLIS[.080905], USD[0.01], USDT[0.20977555] | | |
| 01909037 | | EUR[0.00], TRX[.000003], USD[1.54], USDT[1.75561577] | | |
| 01909038 | | BTC[20], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[1555.84], FTT[0.00474000], USD[0.00], USDT[0.00000001] | | |
| 01909046 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.06467562], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.64], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01909047 | | BNB[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000172] | | |
| 01909048 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[800], ATOM-PERP[0], AVAX[0.08403346], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00003430], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[400.00], FTM-PERP[0], FTT[.9], FTT-PERP[0], GALA-PERP[0], GOG[429], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY[24.22356156], RAY-PERP[0], RUNE[29.8], SAND[9], SOL[0.00004055], SOL-PERP[0], SPELL[9500], SRM[57.10654434], SRM_LOCKED[.93489488], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.76], USDT[360.22299490], XRP-PERP[0] | | |
| 01909052 | | USD[0.00], USDT[0] | | |
| 01909055 | Contingent | BTC[0], FTT[0.01229866], LUNA2[0.14368637], LUNA2_LOCKED[0.33526820], LUNC[31288.01], MATIC[128.5382441], POLIS[.014436], USD[0.00] | | |
| 01909061 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[7.92122707], AVAX-PERP[0], BNB[0], BOBA[32.3], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.25565138], ETH-PERP[0], ETHW[0.25428003], FIDA[41], FTM-PERP[0], FTT[0.09900001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[9.82613357], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[6.22829420], SOL-PERP[0], SRM[.00830272], SRM_LOCKED[.03830107], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], USD[0.55], USDT[0.94185406], VET-PERP[0], XLM-PERP[0] | | AVAX[7.482353], ETH[.250318], OMG[9.5], SOL[5.012377] |
| 01909062 | | ADABULL[.01459708], LINKBULL[6.1], TRX[.000001], TRXBULL[16.1], USD[0.06], USDT[0.00000001], VETBULL[9.6] | | |
| 01909065 | | TRX[.1292], USD[0.00] | | |
| 01909066 | | USDT[0.00001109] | | |
| 01909067 | | AVAX[.13213577], BAND[6.50060023], BTC[.00000001], DYDX[31.1644699], ETH[.00000001], GRT[391.451424], HNT[1.20405192], UNI[2.889371], USD[0.00], USDT[0.00723686] | | |
| 01909068 | | USD[0.00], USDT[.004891] | | |
| 01909072 | Contingent | BTC[.0000791], BTC-0325[0], BTC-0624[0], BTC-2021123[0], ETH[.44545146], ETH-0325[0], ETH-0624[0], ETH-2021123[0], ETHW[.44545146], FTT[150.04513455], LUNA2[1.41288005], LUNA2_LOCKED[3.29672011], USD[1474.91], USTC[2200] | | |
| 01909073 | Contingent | ATLAS[5000], AXS[1], BTC[0.00670293], DOGE[1237.53773], FTT[0.03934146], LUNA2[0.00206636], LUNA2_LOCKED[0.00482150], LUNC[449.9544924], NFT (309086293735070410/Circular Floating Box | Blue red green)[1], NFT (320880637011231187/Circular Floating Multicolored | Colored 2)[1], NFT (327215356265371332/Helium Paintart # 1)[1], NFT (335234809170529507/Circular Floating Box | Green light brown)[1], NFT (342400891813075101/TESLA#1)[1], NFT (350808086722444469/Merged Digitalisation | Floating Box gold brown Parts)[1], NFT (362079385553644345/Helium Paintart # 5)[1], NFT (363005894276522853/Helium Paintart # 6)[1], NFT (374595994809591535/Tesla Pixel 1)[1], NFT (400335504530091643/Circular Floating Box | Blue purple yellow)[1], NFT (421475475481352588/Helium Paintart # 3)[1], NFT (449061731019183321/Circular Floating Box | Brown Gold)[1], NFT (457637428392038323/Helium Paintart # 1)[1], NFT (478695164030974414/Helium Paintart # 4)[1], NFT (486393750125893353/Merged Digitalisation | Multi Colored #4)[1], NFT (499063093677363596/Merged Digitalisation | Purple Girl #3 #2)[1], NFT (501993528518522906/Helium Pixelart # 3)[1], NFT (505494858994174999/Merged Digitalisation | Multi Colored #5)[1], NFT (517676325210585744/Helium Paintart # 2)[1], NFT (534057652988566212/Merged Digitalisation | Purple Girl #5)[1], NFT (541793579479265609/Merged Digitalisation | Purple Girl #2)[1], NFT (547700410024580601/Merged Digitalisation | Purple Girl #4)[1], NFT (566312020261479590/BTC-GOLD)[1], NFT (572258465325676957/Tesla #2)[1], SHIB[199696], SOL[3.4793464], TSLA[.1499715], TULIP[3.399734], USD[0.01] | | |
| 01909075 | | ATLAS[7.81660575], GRT[.927], RSR[103038.8417], SPELL[72900], USD[0.32], USDT[0] | | |
| 01909077 | | USD[25.00] | | |
| 01909082 | | USD[172.75] | | |
| 01909084 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01909085 | | APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MNGO-PERP[0], POLIS[85.2], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01909087 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25.02249105], FTT-PERP[0], GALA-PERP[0], LUNA2[2.72839135], LUNA2_LOCKED[6.36024649], SOL-PERP[0], THETA-PERP[0], TRX[37.99278], USD[11756.70], USDT[0] | | |
| 01909088 | | BTC[0], USD[0.48] | | |
| 01909090 | | ATLAS[16535.0037], DFL[8139.5342], USD[0.00] | | |
| 01909091 | | USD[2.43] | | |
| 01909099 | | ADA-PERP[-1], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KIT-PERP[0], LINK-PERP[0], MATIC-PERP[-3], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], USD[8.41], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01909100 | | ALTBULL[15.00864451], BULL[0.06656573], IMX[46.7], SLP[8566.8422], USD[0.05], USDT[0.37717387], XRP[393] | | |
| 01909101 | Contingent | BTC[0.04647547], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[.25], DYDX[5], ETH[0.10000000], ETH-PERP[0], ETHW[0.10000000], LINK[10], LINK-PERP[0], LTC[1], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[300000], SHIB[2000000], SHIB-PERP[0], SNX[10], USD[0.00], XRP[3000.00000001], XRP-PERP[0], ZRX[50] | | |
| 01909102 | | AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRYB-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01909107 | | CRO[9880], DOT[200], FTT[74.98575], LINK[195.6], SOL[34.59335], USD[3.07] | | |
| 01909109 | Contingent | FTT[0.00000968], RAY[700.01203618], RUNE[0.00259856], SOL[430.17004094], SRM[1000.95121135], SRM_LOCKED[181.49627037], USD[0.00] | | |
| 01909120 | | BTC[.00042609], ETH[.00733142], ETHW[.00733142], USD[0.00] | | |
| 01909122 | | USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01909123 | | MNGO[5194.10927061], TRX[.000001], USD[0.00], USDT[0] | | |
| 01909124 | | BNB[.00721215], USDT[1.02351201] | | |
| 01909125 | | BTC[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01909126 | | BAO[2], DENT[1], KIN[1], MANA[0], RSR[1], SGD[0.02], SOL[.00003257], USD[0.00] | Yes | |
| 01909127 | Contingent | ETH-PERP[0], EUR[0.00], HNT-PERP[0], INJ-PERP[0], LUNA2[0.06603429], LUNA2_LOCKED[0.15408002], LUNC[14379.1074504], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.00269424], SOL-PERP[0], THETA-PERP[0], USD[27.47], USDT[0], XRP-PERP[0] | | |
| 01909130 | | ATLAS[1039.912], MNGO[370], NFT (559214910398042887/The Hill by FTX #43057)[1], USD[3.42] | | |
| 01909131 | | SHIT-PERP[0], THETABULL[1.196], USD[100.00], USDT[.00303] | | |
| 01909136 | | FTM[1016.88], USD[0.94] | | |
| 01909137 | | GST-PERP[0], MATIC[0], USD[0.08], USDT[0] | | |
| 01909138 | Contingent | BTC[0], ETH[1.01800000], ETHW[0.37600000], LUNA2[0.00016248], LUNA2_LOCKED[0.00037912], NFT (427656427183377386/FTX AU - we are here! #33850)[1], SOL[.00000001], TRX[.000001], USD[0.48], USDT[0.16122344], USTC[.023] | | |
| 01909139 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01909142 | | BTC[0], SOL[0] | | |
| 01909150 | | ADA-PERP[0], USD[0.25] | | |
| 01909151 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01909153 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SAND-PERP[0], USD[0.39], USDT[0] | | |
| 01909154 | Contingent | BNB[2.85301683], BTC[1.20642050], ENJ[4709.13], ETHW[23.98618266], LUNA2_LOCKED[377.1276072], LUNC[953.344101], MATIC[2371.18], RUNE[1301.727], SUSHI[356.822], USD[0.00] | | |
| 01909155 | | ASD[1369.8], JOE[189], NFT (316043912639702860/Molly-blu)[1], RUNE[836.09817738], RUNE-PERP[0], SPELL[57699.962], USD[0.57] | | |
| 01909156 | | USDT[0.00000012] | | |
| 01909158 | Contingent, Disputed | FTM[0], GBP[0.00], MBS[0], USD[0.00], USDT[0], XRP[0] | | |
| 01909159 | | DOGE[14], HOLY[.05394113], TRX[.000001], USD[0.01], USDT[0] | | |
| 01909162 | | AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003790], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[2.97] | | |
| 01909163 | | BNB[.009962], BTC[.00009886], ETH[.000981], ETHW[.000981], GAL[31.99392], GMT[99.981], MATIC[70], SOL[2.99943], USD[0.22], USDT[316.07087717] | | |
| 01909165 | | 1 | | |
| 01909166 | | FTM[2531], GALA[2790], LTC[.006674], SOL[72.96692], USD[1.18] | | |
| 01909170 | | ADA-PERP[0], BAT[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[0], RAMP[0], SAND[0], SOL[0], SOL-PERP[0], UNI[0], USD[28.35], USDT[0.00651909] | | |
| 01909171 | | BTC[0], DOGE[1034.12490159], SOL[7.16921701], TRX[.000001], USD[2.48], USDT[0] | | |
| 01909178 | Contingent | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC[0.00439891], BTC-PERP[0], EGLD-PERP[0], ETH[.05098594], ETH-PERP[0], ETHW[.05098594], GRT[48.99069], LINK[2.099677], LUNA2[0.22759325], LUNA2_LOCKED[0.53105092], LUNC[49558.91], MATIC-PERP[0], SHIB[7996961, USD[0.00], USDT[0], XRP[53] | | |
| 01909183 | | ADA-PERP[0], ALGO-2021092410], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00560000], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.214], ETH-PERP[0], ETHW[.214], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[1.21], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01909185 | | USD[26.46] | Yes | |
| 01909187 | | RAY[.05789216], SOL[.09998], USD[0.00] | | |
| 01909194 | | AR-PERP[0], ATOM-PERP[0], AURY[.26833351], AXS-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01909199 | | BTC[.02663311], EUR[0.00], USD[0.63] | | |
| 01909204 | | USDT[0] | | |
| 01909205 | Contingent | AVAX[0], BTC[0.01041906], CRO[0], CTX[0], DOGE[528.62006709], ETH[0], FTM[3.55948281], FTT[57.64513316], LUNA2[0.32746939], LUNA2_LOCKED[0.76409526], LUNC[1.05490627], MATIC[0], RAY[141.07683890], SAND[0], SOL[61.45229653], USDT[0.00000004], XPLA[3.33956955] | | |
| 01909206 | | USD[1.01] | | |
| 01909209 | Contingent | ATOM[0], AVAX[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0.00052798], FLOW-PERP[0], FTT[3.42040285], GLMR-PERP[0], IMX-PERP[0], MATIC[0.04007965], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000945], USD[0.00], USDT[0] | Yes | |
| 01909211 | | MNGO[7.4962], USD[0.00], USDT[0] | | |
| 01909212 | | COPE[32], FIDA[7.99715], POLIS[47.1], TRX[.000001], USD[0.16], USDT[0] | | |
| 01909213 | | BTC[.00007377], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND[5], SAND-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.12], USDT[0.00032252] | | |
| 01909216 | | USD[1.98] | | |
| 01909218 | | ATLAS[2849.43], USD[1.16], USDT[0] | | |
| 01909224 | | ATLAS[60], FTT[.17497619], POLIS[3.6], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01909226 | | POLIS[18.1], USD[0.67] | | |
| 01909227 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000005], USD[1.37], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01909230 | | ATOM-PERP[0], BADGER-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01909231 | | BTC-2021123[0], BULL[0.00481903], CHZ-2021123[0], CHZ-PERP[0], ETH[.0009936], ETHW[.0009936], LINKBULL[36.7], SAND-PERP[0], TRX[.000001], USD[0.65], USDT[0.07755749], VETBULL[29.4941] | | |
| 01909233 | | GBP[0.00] | | |
| 01909234 | | 0 | | |
| 01909237 | | AMPL[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], INDI_IEO_TICKET[2], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], PAXG[1], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RVN-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRYB[0], UNISWAP-PERP[0], USD[-187.94], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01909240 | | AVAX[0], BTC[0.00899201], FTT[3.37410067], MATIC[59.99016], SAND[3], SOL[1.23831044], USD[3.08] | | |
| 01909241 | | NFT (354858261350725527/FTX EU - we are here! #130318)[1], NFT (376550116053932662/FTX EU - we are here! #130102)[1], NFT (564261955644187186/FTX EU - we are here! #130138)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01909242 | | ALGOBULL[10000], ALTBEAR[2000], ATOMBEAR[33000000], ATOMBULL[.5], CEL-PERP[0], ETHBEAR[45000000], NEAR-PERP[0], SUSHIBULL[18700], THETABULL[57.121], TRX[.000001], USD[0.00], USDT[03, VETBEAR[390000]] | | |
| 01909243 | | ATLAS[580], BTC[.00013764], ETH[.00037766], ETHW[.00037766], POLIS[7.498575], USD[0.00] | | |
| 01909248 | | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-0930[0], BADGER-PERP[0], BAL-0930[0], CRO-PERP[0], CRV-PERP[0], ETH[0.00711224], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GST-PERP[0], NFT (381433155616410181/The Hill by FTX #38585)[1], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-0930[0], USD[3.19], YFI-0930[0], YFII-PERP[0] | | |
| 01909249 | | AAVE[.09998157], ALICE[.69987099], ATLAS[99.9905], BAND[1.09979727], BTC[0.00179966], CHZ[9.998157], COPE[4.9990728], DENT[199.962], DOGE[39.992628], ENJ[4.9990785], ETH[0.03299391], ETHW[0.03299391], FRONT[9.998157], FTM[11.9977884], FTT[4.89908553], GT[2.9994357], MAPS[98.998157], MNGO[19.9962], OXY[1.99962], RAY[2.9994414], SOL[0.20996072], SRM[4.9994414], STEP[10.597986], SXP[4.9990785], TRX[145.62607], TULIP[1.9998157], USD[1.59], USDT[0.29101526] | | |
| 01909252 | | BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[6.39851097], HT[.09708806], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC[78.9854403], LTC-PERP[0], MATIC-PERP[0], POLIS[17.49677475], REEF-PERP[0], SRM-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01909253 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[607], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[1.8811759], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00182051], BCH-PERP[0], BNB[.04185907], BNB-PERP[0], BNT-PERP[0], BTC[0.18950431], BTC-PERP[0], CAKE-PERP[0], CHZ[9283.9608714], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[4.16958], DOGE-PERP[0], DOT-PERP[0], DYDX[91.7], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.28674509], ETH-PERP[0], ETHW[0.28674509], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.7974171], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[1.01930492], LINK-PERP[0], LRC-PERP[0], LTC[.0102226], LTC-PERP[0], LUNC-PERP[0], MATIC[284.70211332], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND[475.1172912], SOL[48.96025968], SOL-PERP[0], SUSHI[3.0845515], THETA-PERP[0], UNI[.2588447], USD[2598.58], USDT[0.61505203], VET-PERP[0], XMR-PERP[0], XTZBULL[29048.37804023], XTZ-PERP[0] | | |
| 01909254 | | BNB[0], BOBA[13.39806125], CEL[0], DOGE[0], ETHHEDGE[.00327234], EUR[0.00], HEDGE[.00042419], OMG[5.39806125], USD[0.00] | | |
| 01909255 | | BTC-PERP[0], EUR[0.00], FTT-PERP[0], USD[0.00] | | |
| 01909261 | | FTT[0.00040659], USD[0.00] | | |
| 01909264 | | AGLD[3.69926], MNGO[20], SRM[1.9996], USD[0.00], USDT[1.81952898] | | |
| 01909266 | | BNB[0], USD[0.00] | | |
| 01909268 | | BTC[0.00012957] | Yes | |
| 01909270 | | BNB[0], FTM[0], FTT[.00000001], SOL[0], USD[0.00] | | |
| 01909275 | | TRX[.000001], USDT[0] | | |
| 01909277 | | ETH[.11597796], ETHW[.11597796], USD[284.83] | | |
| 01909278 | | AMPL[0.34056519], FTT[0.05018093], USD[0.34], USDT[0] | | |
| 01909282 | | BTC[.0102], ETH[.02367621], ETHW[.02367621], SOL[0], USD[162.63], USDT[0.00003291] | | |
| 01909285 | | BTC[0.22895862], FTT[49.67306], USD[2103.42], USDT[0] | | |
| 01909287 | | SOL[1.28], USD[1.40] | | |
| 01909288 | | AKRO[4], AUDIO[1], BAO[1], BTC[.03311218], DENT[2], ETH[.29661553], ETHW[.29661553], FTT[6.71334889], KIN[2], LINK[17.72305336], SOL[10.70568609], TRX[2], USDT[0.00002848] | | |
| 01909291 | | GENE[24.7], GOG[301], TRX[.000072], USD[35.51], USDT[.003523] | | |
| 01909294 | | BNB[.0055], USDT[2.73321853] | | |
| 01909295 | | FTM[6], USD[0.30] | | |
| 01909297 | | BTC[0.00000142], ETH[.000177], ETHW[.000177] | | |
| 01909298 | | APE[.05], AVAX[.07679661], ENS[.007381], ETH[.03399388], ETHW[.03399388], FTM[.98117835], GALA[6], IMX[.01163], NFT (386141010004308328/FTX AU - we are here! #16733)[1], SAND[.97318], SOL[.00911901], USD[100.08], USDT[0.00032148] | | |
| 01909299 | | TRX[.000041], USDT[5.01936969] | | |
| 01909307 | | ETH[.56164358], ETHW[0.56164356], FTT[49.80681482], NFT (383759827468793938/FTX EU - we are here! #277586)[1], NFT (471730495082643593/FTX EU - we are here! #277560)[1], NFT (522806720543282893/FTX EU - we are here! #277576)[1] | | |
| 01909308 | | ATLAS[400], CRO[210], EUR[0.00], FTT[2.28886685], IMX[9], USD[8.62], USDT[0] | | |
| 01909309 | | FTT[0.00742097], LTC[0.11866956], USD[0.00], USDT[0.00000001] | | |
| 01909312 | | BNB[0], TRX[.000001], USDT[0.00000003] | | |
| 01909316 | | ETH[.023], ETHW[.023], SOL[.009854], USD[1.94] | | |
| 01909318 | | BNB[0], USD[0.10] | | |
| 01909319 | | POLIS[.15638575] | | |
| 01909325 | | USD[9.50], USDT[.00649895] | | |
| 01909326 | | TONCOIN[19.097894], USD[0.24], USDT[50.47039724] | | |
| 01909334 | | BF_POINT[200], USD[0.15] | | |
| 01909335 | | BTC[.00218023], UBXT[1], USD[0.00] | | |
| 01909340 | | BTC[0], ETH[0.00002325], ETHW[0], MATIC[0], SOL[7.66630374], USD[0.00] | | |
| 01909343 | | APT[.00000001], APT-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], FTT[0], LUNC-PERP[0], USD[0.02], USDT[0.00000003], XRP[0] | | |
| 01909346 | | BTC[0.14090764], EUR[17.30] | | |
| 01909347 | | REEF-PERP[0], TRX[.000001], TRY[0.12], USD[0.01], USDT[0] | | |
| 01909349 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01909351 | | ATLAS[4465.95077111] | | |
| 01909352 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000028], USD[0.00], USDT[11.19114095], XRP-PERP[0] | | |
| 01909353 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.02290431], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00063952], ETH-1230[0], ETH-PERP[0], ETHW[0.00106558], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04264601], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (367202992116209246/The Hill by FTX #21195)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.39], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01909357 | | ETH[1.999627], ETHW[1.999677], FTT[349.34], USDT[1316.26869712] | | |
| 01909360 | | THETABULL[6.45129624], USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01909365 | | ATLAS[429.914], AURY[3.9992], BNB[.00643475], POLIS[2.29954], SPELL[1699.66], USD[0.15], USDT[0.00630559] | | |
| 01909366 | | NFT (396815313952926378/FTX Crypto Cup 2022 Key #15926)[1] | | |
| 01909368 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[9.39], USDT[0.0104998], ZEC-PERP[0] | | |
| 01909369 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SOL-PERP[0], USD[0.95], USDT[-0.79877059], VET-PERP[0], XRP-PERP[0] | | |
| 01909371 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000004], USD[8.76], USDT[0.00000002], XRP-PERP[0] | | |
| 01909372 | | USD[0.00] | | |
| 01909374 | | BTC-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SOL[.00155375], SOL-PERP[0], TLRY[.9], USD[0.28] | | |
| 01909376 | | ATLAS[0], CRO[3.02065236], EUR[0.00], POLIS[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 01909377 | | AAVE[.59138498], LINK[5.5], USDT[297.33977136] | | |
| 01909379 | | AR-PERP[0], BTC[0], FTM[0], USD[0.00] | | |
| 01909382 | | AAVE[.00000337], AKRO[1], BAO[6], BTC[0], DENT[1], DOT[0], EUR[0.00], KIN[2], UBXT[1], XRP[.00083829] | Yes | |
| 01909383 | | BTC[.01093621], EUR[0.00], SHIB[13197492], USD[0.00] | | |
| 01909384 | | BTC[0.01950233], LUNC[.0003909], RAY[15.76740179], USD[541.99] | | |
| 01909389 | | ATLAS[470], TRX[.000001], USD[1.41], USDT[0] | | |
| 01909393 | | 0 | | |
| 01909402 | | AURY[1], POLIS[.04751211], SPELL[800], USD[23.39], USDT[0.04429488], USDT-PERP[-20] | | |
| 01909405 | | BEAR[9998.1], BNB[2.03786143], BTC-PERP[0], ETH[.00004759], EUR[0.00], FTT-PERP[0], JASMY-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[-96.89] | | |
| 01909406 | | ATLAS[1080], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GODS[70], LUNC-PERP[0], SLP[3070], SLP-PERP[0], SUSHI-PERP[0], TRX[.020105], TRXBULL[.1], USD[0.24], USDT[0.35027752], XRP[.000035], XRPBULL[26130], XRP-PERP[0] | | |
| 01909409 | | USD[0.61], USDT[0] | | |
| 01909411 | | USD[0.25] | | |
| 01909412 | | NFT (298853989788983080/FTX AU - we are here! #27961)[1], NFT (319929861728686604/The Hill by FTX #45706)[1], NFT (351701927818392960/FTX EU - we are here! #75083)[1], NFT (438813470082042330/FTX Crypto Cup 2022 Key #9720)[1], NFT (461336445210894361/FTX EU - we are here! #27720)[1], NFT (470150574126971454/FTX EU - we are here! #4717)[1], NFT (554322408707916906/FTX AU - we are here! #4708)[1], NFT (557717923433872858S/FTX EU - we are here! #72909)[1] | | |
| 01909414 | | CONV[5523.35], FTT[.0952501], IMX[248.352804], SOL[.00653674], USD[0.39], USDT[0] | | |
| 01909415 | | BTC[0.23647434], ETH[2.82291359], GBP[0.00], USDT[8.89131832] | | |
| 01909422 | Contingent | ATOMBEAR[614962000], BEAR[74000], BNBBEAR[494986000], BNBBULL[.0013], BULL[.0002], DOGEBULL[.007], ETH[0], ETHBEAR[201000000], HT[0.09933142], LONGBEAR[559888000], LUNA2[4.70691099], LUNA2_LOCKED[10.98279233], LUNC[1024939.78], SUSHIBEAR[786946600], SUSHIBULL[2995.8], SXPBEAR[255988000], SXPBULL[29.856], THETABEAR[827000000], USD[32.66], USDT[0.00000011, XRPBEAR[35000000], XRPBULL[11019.752] | | |
| 01909427 | | BTC[.01069844], ENJ[5.9988], ETH[.0489874], ETHW[.0489874], LINK[2.9994], MANA[10], NAD[19.998], SOL[1.309764], USD[48.56], USDT[55.59826465] | | |
| 01909430 | | BAO[1], DENT[1], POLIS[5.35930896], USD[0.00], USDT[0] | Yes | |
| 01909442 | | FTT[29.08955], TRX[.000001], USDT[30.11817006] | | USDT[29.138202] |
| 01909444 | Contingent | ETH[0], LUNA2[0.00003395], LUNA2_LOCKED[0.00007922], LUNC[7.39363789], LUNC-PERP[0], SOL[0], USD[0.00] | | |
| 01909446 | | NFT (521336735427810079/The Hill by FTX #45000)[1], THETABULL[32.72476391], USD[0.78], USDT[0] | | |
| 01909447 | | BTC[0.00003220], FTT[.0709] | | |
| 01909448 | | USD[0.00] | | |
| 01909451 | | ETH[0.39729846], ETHW[0.28729846], FTT[25.00126101], SOL[.00726537], TRX[.000001], USD[402.16], USDT[0.00000050] | | |
| 01909456 | | TRX[.000001] | | |
| 01909458 | Contingent | BTC[0.00009766], BTC-PERP[0], ETH[.45486947], ETH-PERP[0], ETHW[.74395573], FTT-PERP[0], LUNA2[0.47616654], LUNA2_LOCKED[1.11105527], LUNC[103686.2679722], LUNC-PERP[0], RUNE-PERP[0], TRX[.000009], USD[1178.21], USDT[0.00720434] | | |
| 01909459 | | ATLAS[1.542], BCH[.0008], SOL[.00000001], TRX[.00005], USD[0.00], USDT[0], XRP[.7622] | | |
| 01909460 | | BTC[.00000396], TRX[.000001], USDT[0.00034557] | | |
| 01909461 | | BOBA[34.2607], ETH[1.38760492], ETHW[1.38760492] | | |
| 01909462 | | SOL[3.037282], USD[3003.50] | | |
| 01909466 | | 0 | | |
| 01909467 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[1.45921818], ETH-PERP[0], FTT[25.08416304], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0.00713288], LUNA2[0], LUNA2_LOCKED[16.48360059], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[20.62321474], TRX-PERP[0], USD[0.02], USDT[0], XRP[.318135] | | |
| 01909474 | | ETH[0.00099098], ETH-PERP[0], ETHW[0.00099998], USD[-0.77] | | |
| 01909475 | | AURY[1.44728488], USD[0.00] | | |
| 01909478 | Contingent, Disputed | 0 | | |
| 01909481 | | POLIS[4.59988], USD[0.13], USDT[0] | | |
| 01909482 | | BTC[0], FTT[60], SOL[30.0000001], USD[0.00], USDT[0] | | |
| 01909485 | | NFT (383645284538021362/FTX EU - we are here! #7365)[1], NFT (454619680914816387/FTX EU - we are here! #8342)[1], NFT (456489238120321339/FTX EU - we are here! #8559)[1] | | |
| 01909486 | Contingent | ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00273126], NFT (475744713491591054/Baku Ticket Stub #1155)[1], OMG-PERP[0], USD[1.68], USDT[0] | | |
| 01909487 | | BNB[0], BTC[0], ETH[0], ETHBULL[.0], EUR[0.00], FTT[0], LINK[27.5242495], MATIC[0], SOL[0], TRX[.000004], USD[0.00], USDT[0.00000002] | | |
| 01909488 | Contingent | LUNA2[0.00103924], LUNA2_LOCKED[0.00242489], USDT[0], USTC[0.14710975] | | |
| 01909490 | | ETH[0], USDT[2.77917185] | | |
| 01909495 | Contingent | BTC[0.01545627], ETH[.001648], ETHW[.000499], LUNA2[0.0174877], LUNA2_LOCKED[0.00174877], LUNC[163.2], TRX[.000001], USDT[13.07482058] | | |
| 01909496 | | EUR[0.00] | | |
| 01909498 | | 1INCH[21.995732], BRZ[10], DOGE[117.997284], FTT[3.09938], SRM[14.997], SUSHI[7], TRX[500.000001], USD[0.01], USDT[0.04804015] | | |
| 01909499 | | ATLAS[210], BRZ[10], POLIS[9.29892], USD[18.46] | | |
| 01909500 | | ATLAS[1082.66088481], BAO[2], DENT[2], ETH[.01600592], ETHW[.0158057], FTT[.7714653], KIN[1], KSHIB[1.04554305], RAY[3.00719236], SRM[6.56915049], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01909501 | | ETHW[.11005706], GBP[236.01] | | |
| 01909502 | | KIN[1], USD[0.00], XRP[102.552607] | Yes | |
| 01909503 | | EUR[0.00], SOL[.4199202], USD[0.00], USDT[0] | | |
| 01909507 | Contingent | DYDX[10.2], FIDA[10], FTT[51.20125371], GODS[.8], LUNA2[0.00037285], LUNA2_LOCKED[0.00086999], LUNC[81.19], RAY[79.57353441], SOL[14.48516203], SRM[66.92364674], SRM_LOCKED[1.25277646], USD[0.06], USDT[2.05007012] | | |
| 01909509 | | BTC[0.00443700], ETH[.1416105], ETHW[.1416105], GENE[1.274946], GOG[34.186005], POLIS[0.09854167], SPELL[12100], USD[3.80] | | |
| 01909511 | | AVAX[0], DOT[.09335], IMX[-0.00000001], MBS[.326325], PRISM[6.4744], STARS[.850279], USD[1546.11], USDT[0.00000001] | | |
| 01909517 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 01909524 | | FTT[150.00044], INDI[308], SOL[3.05846625], USD[0.28], USDT[0.00040311] | | |
| 01909525 | | AVAX[.1621833], FTM[.8082], RAY[.0001], SOL[1.016517], SPELL[77.24], USD[13.61], USDT[0] | | SOL[1], USD[6.00] |
| 01909528 | | BTC[.00733064], DOGE[2372.82880399], ETH[.0528026], ETHW[.05214548], FTM[178.37845544], KIN[2], USD[0.53] | Yes | |
| 01909533 | | BNB[0], USD[0.00] | | |
| 01909535 | | GOG[315], USD[0.00], USDT[0] | | |
| 01909538 | | BRZ[7133.07802923], BTC[.00041], GBP[1737.73], USD[2482.25] | | GBP[1700.92], USD[2436.85] |
| 01909539 | | ATLAS[430], AURY[36], DYDX[4.8], FTT[.35233266], GOG[184.9864], HNT[7.7], IMX[13.5], POLIS[29.1], SOL[1.66], SPELL[2100], USD[0.41] | | |
| 01909541 | | USD[0.00] | | |
| 01909547 | | USD[0.88] | | USD[0.87] |
| 01909551 | | ETHW[.699], EUR[2.68] | | |
| 01909556 | | SOL[.1] | | |
| 01909558 | | BTC-PERP[0], DYDX-PERP[0], FTT[25], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01909560 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], KIN[2], RSR[1], TRU[1], USDT[0] | | |
| 01909562 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0210[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[10.14], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01909563 | | USD[0.00] | | |
| 01909564 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.00000075], FTT-PERP[0], GRT-2021123[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], MATIC[0.38529763], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | MATIC[.364053] |
| 01909565 | | ETH[.00000001], NFT (409844486744950855/FTX EU - we are here! #233157)[1], NFT (424742536572298553/FTX EU - we are here! #233134)[1], NFT (570099042934125821/FTX EU - we are here! #233113)[1], TRX[.003199], USD[0.01], USDT[0] | | |
| 01909566 | | AAPL[1.16915901], AAVE-PERP[0], ABNB[1.14548357], AMZN[1.2], ATOM-PERP[0], AVAX-PERP[0], BABA[2.06], BTC-PERP[0], EOS-PERP[0], ETH[.008], ETHW[.008], FB[.22], FTT[7.82065087], GOOGL[2.0766554], ICP-PERP[0], LTC-PERP[0], MANA[13], MANA-PERP[0], NEO-PERP[0], NFLX[1.59533587], NIO[8.67883402], NVDA[1.105], OMG-PERP[0], PYPL[2.345], RAY[8.52656436], RUNE-PERP[0], SAND-PERP[0], SOL[1.66516915], SOL-PERP[0], SPY[2.24727766], TSLA[1.14], USD[55.20], USDT[0], VET-PERP[0] | | |
| 01909569 | | ATOM-PERP[0], AVAX-PERP[0], CHZ[531.80458218], CRV-PERP[0], ETH[0], EUR[0.00], FTT[1.1], RSR[2950], STEP-PERP[0], USD[0.01], USDT[0] | | |
| 01909570 | | BAO[1], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01909571 | | ATLAS[4.54377], FTT[.093274], POLIS[.056623], USD[0.00], USDT[0] | | |
| 01909572 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-45.20], USDT[0], WAVES-816451], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01909573 | | USD[1.06] | | |
| 01909577 | | AKRO[1], KIN[1], SUSHI[.00029758], USD[0.00] | Yes | |
| 01909579 | | ATOM[0], BTC[.14241244], ETH[1.88307577], ETHW[1.78985682], PAXG[0], USD[0.06], USDT[0.00015772] | | |
| 01909588 | Contingent | 1INCH[318.37876468], ATOM[63.14090286], AVAX[10.35338916], BTC-PERP[0], COMP[20.009905], CRV-PERP[0], DOT[52.57589171], DYDX[200.0981], ETH-PERP[0], FTT[25], GAL[39.9], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[4.80203970], LUNA2_LOCKED[11.20475931], LUNC[1045654.25599224], LUNC-PERP[0], MATIC[1041.26410077], MATIC-PERP[0], RAY[1150.84054814], RSR[10914.13733959], SNX[323.65133531], SOL[20.37825994], SOS[100000000], SRM[40.81684655], SRM_LOCKED[.68442933], UNI[50.12512550], USD[14.05], XLM-PERP[0], XRP[12249.04649860], XRP-PERP[0], ZRX[500], ZRX-PERP[0] | | |
| 01909589 | | ALCX[.00000001], BNB[0], CLV-PERP[0], ETH[0], EUR[0.00], RUNE[0], SHIB[.00000001], TRX[.000028], USD[0.12], USDT[0] | | |
| 01909594 | | BNB[.0092824], POLIS[2.6], USD[0.37] | | |
| 01909595 | | ADA-PERP[0], FTT-PERP[0], ICP-PERP[0], TRX[.000001], USD[-0.05], USDT[.06994443] | | |
| 01909597 | | 0 | | |
| 01909603 | | FTT-PERP[0], USD[24.08] | | |
| 01909604 | Contingent | CHZ[2367.025572], LUNA2[0.72548492], LUNA2_LOCKED[1.69279816], LUNC[157975.87], SHIB[5712771.25171322], TRX[2044.887209], USD[0.00] | | |
| 01909608 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CRO[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[129.72814529], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[25.18120246], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SOL[36.71191608], SOL-PERP[0], SRM[73.54320651], SRM_LOCKED[1.29157191], SUSHI[-0.08670440], THETA-PERP[0], TRX[0], USD[2.10], XMR-PERP[0] | | |
| 01909614 | Contingent | DOGE[.29309854], ETHW[.00000732], LTC[.003], LUNA2[0.00326638], LUNA2_LOCKED[0.00916158], NEAR[.00050697], OP-PERP[0], SGL-PERP[0], SOL[.00990054], TONCOIN-PERP[0], TRX[.001911], USD[15.13], USDT[149.58516694], USTC[.5558] | Yes | |
| 01909616 | | POLIS[51], USD[0.03], USDT[0] | | |
| 01909617 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT[0.04728786], FTT-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[.02885465] | | |
| 01909622 | | EUR[0.01], GT[0], USDT[0] | Yes | |
| 01909623 | | AURY[13.28581592], POLIS[.02810933], USD[0.00] | | |
| 01909625 | | EGLD-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.11] | | |
| 01909626 | | 0 | | |
| 01909627 | | AUD[0.00], USD[0.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01909628 | | BNB[0], ETH-PERP[0], MER[.97131], RAY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01909629 | | RUNE[.00856373], USD[0.00], USDT[0] | | |
| 01909631 | | ATLAS-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.001], ETHW[.001], FTT-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 01909634 | | BTC[0.01870000], EUR[2.21], FTT[25.19614813], USD[0.00], USDT[1.80999131] | | |
| 01909638 | | USDT[99] | | |
| 01909639 | | USDT[0] | | |
| 01909642 | | ATLAS[210], CAKE-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.58], USDT[0.00000001] | | |
| 01909643 | | USD[0.00], USDT[81.71000408] | | |
| 01909644 | | AVAX[.00026142], BNB[0], ETH[0], SOL[.00000001], USD[0.00] | | |
| 01909645 | | AAPL[.0331759], MATIC[8.26213015], SOL[.02981631], TSLA[.01819527], UNI[.22334927], USD[0.02] | Yes | |
| 01909648 | | ADA-PERP[0], ETH[0.02296510], ETH[0.33691630], ETHW[0.33516883], USD[12848.77] | | |
| 01909651 | | USD[0.00] | | |
| 01909653 | | AKRO[1], ATLAS[91.11079435], BAO[5], KIN[4], USDT[0] | Yes | |
| 01909654 | | ADA-PERP[0], BNB[0], DOGE-PERP[0], FTM[.30782386], MANA-PERP[0], SGD[0.00], USD[-0.05], USDT[0.17683390] | | |
| 01909655 | | ATLAS[2353.60777494], DENT[1], EUR[0.22] | Yes | |
| 01909657 | | TRX[.085124], USDT[0.06869241] | | |
| 01909658 | | USD[0.00], USDT[6261.49203263] | | |
| 01909659 | | BNB[.21198218], BTC[.03082966], COMP[.62306587], DYDX[11.18275169], ETH[.24801969], ETHW[.24801969], FTT[2.97718497], LINK[6.09581602], LTC[.77288093], SNX[18.37682063], USD[0.00], XRP[2425.11967086], ZRX[120.5197927] | | |
| 01909660 | | AVAX[.09794572], BTC[0], CRV[220.9588878], FTM[.96314], FTT[15.79707267], IMX[66.58772562], POLIS[.067909], TRX[.000009], USD[207.14], USDT[3.57680426] | | |
| 01909662 | | AURY[0], BRZ[0], KIN[1], POLIS[0], USD[0.00], USDT[0] | | |
| 01909664 | | SOL[.13074772], USD[0.00] | Yes | |
| 01909665 | | BTC-PERP[0], USD[0.00] | Yes | |
| 01909666 | | USD[0.00] | | |
| 01909667 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01909672 | | ATLAS[1340], USD[0.32], USDT[0] | | |
| 01909673 | | BTC[.00000995] | | |
| 01909674 | | ATLAS[.00739765], BAO[.00000001], CONV[0.04261962], IMX[0], MER[0], USDT[0] | Yes | |
| 01909675 | | EUR[0.01], USD[0.00] | Yes | |
| 01909678 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[.03165624], DOGE-PERP[0], DYDX[148.4], ETH[.66127216], ETH-PERP[0], ETHW[0], FTM[390], FTM-PERP[0], GAL A[3401.56077107], HNT[41.2], ICP-PERP[0], IMX-PERP[0], LINK[34.7], LOOKS-PERP[0], LRC[420], LRC-PERP[0], LUNC-PERP[0], MANA[33], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[21.9], SOL[13.09322389], SOL-PERP[0], SYN[43], USD[47.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01909679 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[96.70], USDT[0.00000001] | | |
| 01909681 | | NFT (332444131066064485/The Hill by FTX #43752)[1] | | |
| 01909684 | | BTC[.0538], ETH[.12885089], ETHW[0], EUR[0.00], FTM[1479.7805], LINK[42.3], SOL[13.94476198], STARS[60.893349], USD[1578.09], USDT[0.00000001] | | |
| 01909689 | | DENT[1], GENE[3.16291107], KIN[3], USD[0.02], USDT[0] | | |
| 01909690 | | BRZ[0], RSR[1], USDT[0] | | |
| 01909695 | | ATLAS[47071], POLIS[103.433], SOL[.01], SOL-PERP[0], USD[0.18] | | |
| 01909699 | | BTC[.00088218], BTC-PERP[0], USD[-4.20], USDT[0.20056353] | | |
| 01909702 | | FTM[0], USDT[0] | | |
| 01909703 | Contingent | ETH[.50795649], ETH-PERP[0], FTT[25.03885312], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[28.40], USDT[1.07614565] | Yes | |
| 01909706 | | AURY[3.52346412], BTC[.0018], USDT[2.24201738] | | |
| 01909707 | | NFT (468130328613407666/FTX EU - we are here! #117960)[1], NFT (480928808742050422/FTX AU - we are here! #64024)[1], NFT (529451678933954374/FTX EU - we are here! #117879)[1], NFT (529611324328590632/FTX EU - we are here! #118047)[1] | | |
| 01909708 | | CONV[10577.9898], FTM[44], MATH[.021606], TRX[.000001], USD[1.93], USDT[0.00968073] | | |
| 01909709 | | AKRO[1], ATLAS[0], POLIS[167.94383000], RSR[1], TRX[1] | Yes | |
| 01909712 | | CRV[0], ETH[0], ETH-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01909714 | | AKRO[1], ATLAS[923.35818657], AUD[0.03], FTT[5.82328499], KIN[2], POLIS[10.87701314], UBXT[1] | Yes | |
| 01909718 | | AURY[27.79005454], GENE[8.59999082], GOG[99.49526596], IMX[80.28804405], SPELL[13200.01579441], USD[0.00], USDT[0.00000006] | | |
| 01909724 | | 0 | | |
| 01909725 | | USD[0.30], USDT[0.00000001] | | |
| 01909727 | Contingent | SRM[264.26133182], SRM_LOCKED[3.84138228], USD[7.40], XRP[.75] | | |
| 01909728 | | BTC[0], BTC-PERP[0], FTT[.08181527], LUNC-PERP[0], ONE-PERP[0], USD[1.15], USDT[0.00000001] | | |
| 01909729 | | APT-PERP[0], MBS[.540932], PRISM[2.2444], SPA[5259.0006], STARS[318.926998], TRX[.000007], USD[6.26], USDT[0] | | |
| 01909731 | | AURY[0], USD[0.00] | | |
| 01909732 | | NFT (362472967824966479/The Hill by FTX #12351)[1], NFT (366218307675891071/FTX EU - we are here! #203237)[1], NFT (386598872145522938/FTX Crypto Cup 2022 Key #6268)[1], NFT (401200745661344350/FTX EU - we are here! #203291)[1], NFT (535343831139542792/FTX EU - we are here! #203270)[1], TRX[.56075388], USD[0.13], USDT[0.00110559] | | |
| 01909736 | | ANC[10], BNB[0], CTX[0], ETH[0], FTT[0], GMT[0], RAY[16.62076159], SOL[21.88165817], TRX[0], USD[0.00], USTC[0] | | |
| 01909739 | | ATLAS[3730], USD[0.00], USDT-20211231[0] | | |
| 01909747 | | BTC[0.02979553], BTC-PERP[0], CRO[189.9748], LUNC-PERP[0], SPELL-PERP[0], USD[202.61], USDT[405.27232602] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01909748 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004445], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00068284], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.11559593], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[31540.34], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01909755 | | ATLAS[0.8841], ATLAS-PERP[0], CHZ-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01909758 | | USD[3239.86], USDT[.60069712] | | |
| 01909760 | Contingent, Disputed | ADA-PERP[0], ALGO[.482034], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[2.13], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01909764 | | KIN[1], USDT[0] | Yes | |
| 01909765 | | NFT (294400934318094877/FTX EU - we are here! #154799)[1], NFT (557278443637382824/FTX EU - we are here! #153589)[1], NFT (557439578456816798/FTX EU - we are here! #153413)[1] | | |
| 01909772 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.07], USDT[-0.00220320], XTZ-PERP[0] | | |
| 01909775 | | SOL[0], USD[0.71] | | |
| 01909776 | | STEP[.05462], USD[0.00] | | |
| 01909778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[.06985086], BTC-PERP[0.02480000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], USD[507.33], USDT[0.00029216], XRP-PERP[0], XTZ-PERP[0] | | |
| 01909779 | Contingent | ATLAS[261362.01421847], BTC[0.00247799], CHZ[443.80084683], LUNA2[6.62395333], LUNA2_LOCKED[13.12255779], LUNC[1224627.68], USD[-2.22] | | BTC[.002443] |
| 01909781 | | ADA-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.05] | | |
| 01909785 | | ATOM-0325[0], AURY[.9996], ETH[.00021037], ETHW[.00021037], FTT[.8669927], LUNC-PERP[0], POLIS[0.07667517], SPELL[98.76], USD[3.32] | | |
| 01909786 | | 0 | | |
| 01909789 | | USD[0.47] | | |
| 01909790 | Contingent | AAVE[0.00876376], ATLAS[216.03864986], BCH[.00097245], BNB[0], FTM[0], FTT[.06889447], GARI[6.9987099], HT[1.44634065], LUNA2[0.44413710], LUNA2_LOCKED[1.03631991], LUNC[96711.79], SHIB[12498.08815324], SNY[5], STARS[2], TRX[.000031], USD[127.22], USDT[533.78931089] | | |
| 01909791 | | ETHW[1.22208239], USD[0.01], USDT[0] | | |
| 01909792 | | NFT (363544817496504626/FTX EU - we are here! #119610)[1], NFT (446173370531703274/FTX AU - we are here! #119243)[1], NFT (525496332573685204/FTX EU - we are here! #119443)[1], USD[0.00] | | |
| 01909793 | | AKRO[2], BTC[0], DENT[1], ETH[0], FTT[0], KIN[3], TRX[.000014], TRX-0325[0], UBXT[1], USD[0.00], USDT[0] | | |
| 01909794 | | 0 | | |
| 01909796 | | BAO[2], BTC[0.00000016], GBP[0.00], MATIC[0], SOL[0.00052791] | Yes | |
| 01909800 | | BTC[0], USD[2.69] | | |
| 01909805 | | USD[0.00], USDT[62.33012753] | | |
| 01909806 | | AKRO[1], SOL[7.79678036] | Yes | |
| 01909812 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00859380], XRP-PERP[0] | | |
| 01909816 | | USDT[0.00000001] | | |
| 01909819 | | AVAX[0], BTC[0], ETH[.01000015], ETHW[.01000015], FTM[0], FTT[25.50000002], NFT (310678950716426682/FTX EU - we are here! #128071)[1], NFT (351143304797786548/FTX AU - we are here! #15309)[1], NFT (358506495133668207/FTX Crypto Cup 2022 Key #19101)[1], NFT (385617942549092806/FTX AU - we are here! #25249)[1], NFT (430836093049516844/FTX EU - we are here! #128266)[1], NFT (453292694632988637/FTX EU - we are here! #127777)[1], NFT (464259004859016408/FTX AU - we are here! #15269)[1], NFT (504407514828301294/The Hill by FTX #7205)[1], RAY[0], SOL[1.45000300], TRX[.000001], USD[0.17] | | |
| 01909820 | | ASD[0], ATLAS[4078.85776067], AURY[24], BNB[0.01353192], BTC[0], ETH[0], GENE[23.4], LUNC[0], POLIS[55], SOL[0], USD[36315.91], USDT[0.00000001] | | |
| 01909824 | | GRTBULL[.295168], TRX[591.47459449], USD[-0.70], USDT[0.15608771] | | |
| 01909828 | | BNB[.02336219], XRP[32.68132712] | Yes | |
| 01909831 | | DYDX[54.4987099], ENJ[263], FTT[5.45667377], SOL[25.28469568], USD[0.38], USDT[0] | | |
| 01909834 | | AURY[4.999], CRO[169.972], IMX[36.9926], POLIS[30.4939], SPELL[2499.5], USD[1.10] | | |
| 01909836 | | BNB[.0021493], LTC[0], LUNC-PERP[0], SOL[.00000001], TRX[.000018], USD[0.07], USD[0.03681709] | | |
| 01909839 | | NFT (566589395611123785/Mico in Stillness)[1], USD[0.00] | | |
| 01909840 | | BNB[0], ETH[.00000001], FTT[0.00000128], TRX[.00311], USD[0.00], USDT[0.00000833] | | |
| 01909841 | | USD[0.00] | | |
| 01909842 | | SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01909844 | | ETH[.0305121], NFT (361360531172504702/FTX AU - we are here! #9338)[1], NFT (399781735519279194/FTX AU - we are here! #120126)[1], NFT (416412312524611907/FTX EU - we are here! #119854)[1], NFT (573072437106478127/FTX AU - we are here! #9334)[1], USD[0.00] | | |
| 01909845 | | USD[0.00] | | |
| 01909850 | | ATLAS[7998.546], SRM[102.9794], TRX[.000001], USD[0.74], USDT[.003] | | |
| 01909854 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 01909856 | Contingent | CLV[2.1], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.01653256], LUNA2_LOCKED[0.03857597], LUNC[3600], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.17], USDT[0.00607419] | | |
| 01909858 | | USD[0.06] | | |
| 01909859 | Contingent | BCH[0], BTC[0], DOGE[0], ETH[0], FRONT[0], GRT[0], IMX[0], LINK[0], LRC[0], LTC[0.47843125], LUNA2[0.74039780], LUNA2_LOCKED[1.72759486], SHIB[0], USD[0.00] | | |
| 01909864 | | SOL[0], USD[0.00], USDT[0] | | |
| 01909866 | | AUD[0.00], BAO[1], SOL[0.00167559], TRX[1] | Yes | |
| 01909869 | | USD[1000.00] | | |

Unredacted Schedule 3.7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01909872 | | ATLAS[2890], USD[1.16], USDT[.002268] | | |
| 01909873 | | USD[2.89] | | |
| 01909874 | | AURY[5.69179404], AVAX[0], CRO[1], GENE[2.03008467], GMT[13.67277542], GOG[165.06596496], LEO[1.00436349], LUNC[0], MAPS[92.59096791], MBS[2.40189232], POLIS[1], RUNE[9.33508176], USD[0.00], WAVES[0] | | |
| 01909876 | | POLIS[.0097], TRX[.000002], USD[0.00], USDT[0.00000009] | | |
| 01909881 | | USD[50.00] | | |
| 01909885 | | KIN[1], USD[0.00] | Yes | |
| 01909886 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 01909888 | | TRX[.000001] | | |
| 01909889 | | ETH[0], USD[0.00] | | |
| 01909891 | | BAO[1], FTM[683.0697852], RSR[1], USD[0.00] | Yes | |
| 01909895 | | EUR[0.00], SOL[0], USDT[0.00000005] | | |
| 01909896 | Contingent | BTC[.3964207], ETH[1.2977404], ETHW[1.2977404], FTM[233.9532], LINK[9.998], LUNA2[1.24145211], LUNA2_LOCKED[2.89672160], LUNC[3.3992], MATIC[1519.696], USD[3.85] | | |
| 01909902 | | USD[54], XRP[.64] | | |
| 01909904 | Contingent | BTC[0.00009427], ETH[0.00091913], ETHW[0.00092233], FTT[3.7], LUNA2[1.89268295], LUNA2_LOCKED[4.41626022], LUNC[.697824], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01909905 | | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[50000], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO[20], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN[140000], LINA[30], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.001], SOL-PERP[0], SPELL[687.4056], STEP-PERP[0], TRX[.000027], USD[0.06], USDT[2.15805002], XRP-PERP[0] | | |
| 01909908 | | COPE[.6352], FTT[0.05173316], SRN-PERP[0], STEP[.00000001], TRX[.000028], USD[1.01], USDT[0], XAUT[.00009988] | | |
| 01909914 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00016873], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA20.00142653], LUNA2-PERP[0], LUNC[310.63], LUNC-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[2.00], USDT[0], USTC-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01909915 | | ATLAS[3329.564], TRX[.000016], USD[0.60], USDT[0.00000001] | | |
| 01909917 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.76665175], ETH-PERP[0], ETHW[0], FTT[8.51698850], GALA-PERP[0], KIN[3519351.264], LINK[14.42560980], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX[49.50624866], SOL[0.00015548], SOL-PERP[0], USD[0.08], USDT[0], XRP[0] | | ETH[.766205], LINK[14.42029], SNX[49.462718] |
| 01909918 | Contingent | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.01076934], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NFT (533305125389920931/The Hill by FTX #21202)[1], OMG-PERP[0], RAY[0], RNDR-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[14489.70], USDT[0], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 01909919 | | ETH[0], LUNC-PERP[0], TRX[.000782], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01909921 | | FTT[.69986], TRX[.000004], USDT[1.79999994] | | |
| 01909924 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[12118.03], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.00718], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03205722], LUNA2_LOCKED[0.07480019], LUNC-PERP[-0.00000002], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.27704], TRX-PERP[0], USD[0.29], USDT[0.50805313], USTC[.53497], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01909929 | | USD[0.00] | | |
| 01909934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-48], ALGO-PERP[100], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-1.8], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[80], CRV-PERP[36], DOGE-PERP[346], DOT-PERP[-2], EGLD-PERP[-0.30999999], ENJ-PERP[1], EOS-PERP[10.2], ETC-PERP[0.90000000], ETH-PERP[.022], EXCH-PERP[0], FIL-PERP[-3.79999999], FTM-PERP[-95], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[6.80000000], LOOKS-PERP[-73], LTC-PERP[0.25000000], LUNC-PERP[0], MATIC-PERP[14], MID-PERP[0], NEAR-PERP[0], NFT (545751781948198974/FTX Crypto Cup 2022 Key #12432)[1], OKB-PERP[-0.09999999], OMG-PERP[0], OP-PERP[13], RSR-PERP[2810], SAND-PERP[5], SNX-PERP[0], SOL-PERP[3.52], SRM-PERP[32], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1290.54], VET-PERP[0], XRP-PERP[224], XTZ-PERP[0], ZEC-PERP[1.05] | | |
| 01909941 | | USD[0.00] | | |
| 01909943 | | BOBA[70.9869147], FTT[9.799335], LTC[.00766991], OMG[70.9869147], SOL[.08891263], TRX[.000016], USD[103.96], USDT[0.00336114] | | |
| 01909944 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01909945 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], TLM-PERP[0], USDI-416.08], XRP-PERP[1464] | | |
| 01909949 | | EUR[0.00], USD[1.02], USDT[516.13107602] | | |
| 01909952 | | ANC-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 01909953 | | ALCX[.00033992], AUDIO-PERP[0], DOT-PERP[0], ETH[.00000001], SOL[.000958], SOL-PERP[0], SRM[.01344279], STEP[.08707329], TRX[.000001], USD[0.00], USDT[0.00161089] | | |
| 01909955 | | AAVE[1.82325724], AKRO[9074.56572798], ALICE[9.98691973], ALPHA[1.00012782], AMPL[78.41664725], AUDIO[1.03551045], AXS[5.29504747], BAO[36.69501122], BAT[1.01634816], BICO[1.80009041], BNB[.0000097], BTC[.00000768], CHR[385.22213456], CHZ[264.29759728], CONV[1353.48166194], CRO[455.06029516], CVC[350.49719867], DENT[11], DOGE[1], DYDX[2.60619649], EUR[0.00], FIDA[1.04277583], FTM[130.61450997], FTT[3.17502913], GALA[.00673018], GENE[9.83823449], HXRO[2.00451584], IMX[18.90007], KIN[42911213.76096122], KSHIB[12947.91247389], LUA[.10823469], MANA[127.07010224], MATH[3.06937954], MATIC[1.08659489], PRISM[7346.18486622], RSR[3.13816591], RUNE[24.42827003], SECO[2.18805609], SLRS[323.59851144], SOL[1.63360275], SPELL[72472.40484693], SRM[35.44354288], STMX[7043.29652873], SUSHI[39.01659174], SXP[2.10968657], TOMO[2.14003622], TRU[1], TRX[34.78758936], TULIP[12.59635559], UBXT[5923.10446039], UNI[27.56711282], WAVES[8.95509776] | Yes | |
| 01909956 | | USD[0.00] | | |
| 01909959 | | SOL[0], USD[100.00] | | |
| 01909968 | | BNB[1.9987379], NFT (334447738209770853/SpaceApe #3 #2)[1], NFT (415146952744804839/SpaceApe #3)[1], NFT (417178477869640290/SpaceApe #2)[1], NFT (484934140775554569/SpaceApe #1)[1], SOL[1.91913], USD[3.19] | | |
| 01909973 | | RUNE[.99981], USDT[.26767766] | | |
| 01909977 | | USD[1.13] | | |
| 01909979 | | TRX[.000011], USD[0.01] | | |
| 01909984 | | TRX[.000001], USDT[0] | | |
| 01909987 | | ETH[0], NFT (444203559446815730/FTX Crypto Cup 2022 Key #17887)[1], USDT[0.00000332] | | |
| 01909990 | | AAVE-PERP[0], ADA-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01909993 | | EUR[0.00], USD[28.00] | | |
| 01909994 | | USD[1.82], XRP[.866454] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01909996 | | ATLAS[2389.937338], FTT[4.9994471], POLIS[48.69694062], SOL[18.51884192], USD[0.04], USDT[0.60830189] | | |
| 01910002 | Contingent | APE-PERP[0], BTC[0], ETHW-PERP[0], FTT[1165.28806597], SRM[7.43775084], SRM_LOCKED[255.63726609], TRX[.001469], USD[2774.18], USDT[0.00219962] | | |
| 01910012 | | ETH[.001], ETHW[.001], EUR[2.12] | | |
| 01910016 | Contingent, Disputed | FTT[0.00976546], USD[0.05] | | |
| 01910017 | | POLIS[.08476], USD[0.00] | | |
| 01910024 | | BTC[0], SGD[0.00], USD[0.00] | Yes | |
| 01910035 | Contingent | FTT[0], LUNA2[0.01163175], LUNA2_LOCKED[0.02714077], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01910037 | | TRX[.000777], USD[0.13] | | |
| 01910040 | | AMZN[.0349394], EUR[0.00], NFLX[.00934487] | | |
| 01910043 | | BTC[0.00002097], USDT[0] | | |
| 01910044 | | USD[0.03] | | |
| 01910046 | | BTC[0.00009992], BTC-PERP[0], USD[0.39], XRP[177] | | |
| 01910057 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.01268832], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01910062 | Contingent | CHR[.53222], ETH[.000339], ETHW[.000339], LUNA2[10.78476932], LUNA2_LOCKED[25.16446174], LUNC[2348406.2253148], SHIB[89911], SOL[0.00107699], SOS[124689740], USD[197.78] | | |
| 01910065 | | USD[0.00] | | |
| 01910066 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.57960131] | | USD[0.50] |
| 01910067 | | ALGO-PERP[0], BAND-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], SNX-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0], ZRX-PERP[0] | | |
| 01910072 | | AGLD[159.26814], USD[0.28], USDT[.004] | | |
| 01910077 | | ATLAS[1770], DFL[630], USD[0.00], USDT[0.01367931] | | |
| 01910078 | Contingent | 1INCH[1.77599], BTC[0.02539365], CHZ[9.6542], DODO[.048], DOGE[.75626972], ETH[2.00462], ETHW[2.00462000], FTM[.95003], GENE[.085503], KIN[9536.4], LINK[8.198442], LUNA2[0.00621233], LUNA2_LOCKED[0.01449545], LUNC[1352.75], MATIC[9.9601], MTL[.047864], RSR[12.0944], SHIB[95136], SOL[4.69910701], SUSHI[.987935], UNI[.045478], USD[1.52], USDT[1.27795973], XRP[59.507896] | | |
| 01910079 | | AKRO[1], BAO[3], DENT[2], FTT[0], GRT[1], RAY[0], SOL[0], TULIP[0], UBXT[11], USDT[0] | | |
| 01910081 | | AKRO[5], AUDIO[1.00219418], BAO[1], COPE[1026.48685804], DENT[1], FRONT[2.01834847], GBP[0.00], HXRO[1], LINK[0], MATH[1], RSR[2], SAND[115.63033468], SECO[1.04663443], SOL[0], SPELL[2.70251466], TRU[1], TRX[586.14677017], UBXT[2], USD[0.00], USDT[0.00000229] | Yes | |
| 01910089 | | ATLAS[20], ETH[0.04699043], ETHW[0.04699043], FTM[5], FTT[.09749105], NFT [49166556314177691!/FTX AU - we are here! #25198[1], NFT [49467018763954979O/FTX AU - we are here! #7516](1), NFT [51611482043958798]/FTX AU - we are here! #7535](1), SHIB[99837.55], SOL[2.25885563], TRX[.000001], USD[0.01], USDT[0.35230021] | | |
| 01910090 | | FTT[3.70804655], USDT[0.00000017] | | |
| 01910091 | Contingent | FTT[0], LINK[0], SOL[0.08490879], SRM[0.02242641], SRM_LOCKED[2.137203], USD[0.00], USDT[0.00000005] | | |
| 01910094 | | ETH[0], MATIC[0], USD[0.01], USDT[0.00000111] | | |
| 01910104 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0105[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0510[0], BTC-MOVE-0513[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0723[0], BTC-MOVE-20210922[0], BTC-MOVE-20210924[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000109], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00015669], LUNA2_LOCKED[0.00036561], LUNC[34.12], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00042067], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01910105 | | BNB[0], FTT[.03305799], USDT[0.00000043] | | |
| 01910111 | Contingent, Disputed | SOL-PERP[0], SPELL-PERP[0], USD[0.10] | | |
| 01910113 | | USD[0.00] | Yes | |
| 01910114 | Contingent | AAVE[.01], AGLD[.3], AKRO[25], ALCX[.002], ALEPH[1], ALICE[.2], ALPHA[1], AMPL[0.10305459], ASD[2.2], ATLAS[20], ATOM-PERP[0], AUDIO[1], AXS[.0994], BADGER[.04], BAL[.04], BAND[.1], BAO[3000], BAT[1], BCH[.001], BIT[1], BLT[1], BNT[.2], BOBA[.8], BRZ[6], BTC[2.24866088], BTC-PERP[0], C98[1], CAD[1.00], CEL[.2], CHR[1], CITY[.1], CLV[.9], COMP[.03], CONV[30], COPE[1], CQT[1], CREAM[.01], CRO-PERP[0], CUSD[53], CVC[2], DAI[1.1], DAWN[.3], DENT[100], DFL[69.998], DMG[16.8], DODO[.6], DOGE[5], DOGE-PERP[0], DYDX[.1], EDEN[1.7997], EMB[20], ENJ[1], ENS[.02], ETH[.0019454], ETH-PERP[0], ETHW[.0019454], EUR[0.00], FRONT[2], FTM[1], GALFAN[.1], GENE[.1], GODS[.1], GOG[2], GRT[1], GT[.2], HGET[.25], HMT[1], HNT[.1], HT[.1], HXRO[2], IMX[.2], INTER[.1], JET[2], JOE[.9998], JST[10], KIN[10000], KNC[.5], KSHIB[10], LINA[20], LINK[1], LR[21], LTC[.0144195], LUA[12], LUNA2[0.00026654], LUNA2_LOCKED[0.0006192], LUNC[5.7794], LUNC-PERP[0], MANA[1.9688], MANA-PERP[0], MAPS[1], MATH[1], MBS[1], MCB[.02], MEDIA[.02], MER[2], MKR[.001], MNGO[10], MSOL[.01], MTA[1], MTL[.59996], OKB[.1], OMG-PERP[0], ORBS[10], OXY[.9998], PAXG[.0006], PERP[.1], POLIS[.1], PORT[.19996], PROM[.06], PUNDIX[.7], QI[20], RAMP[4], REAL[.2], REEF[30], REN[1], RNDR[.4], ROOK[.004], RSR[20], RUNE[.1], SAND[1], SKL[3], SLND[.09998], SLP[10], SLRS[2], SNX[.1], SOL[0.19598], SOL-PERP[0], SOS[200000], SPELL[10], SRM[.9998], STEP[1.2], STETH[0.00020966], STMX[30], STORJ[.6], STSOL[.01], SUN[32.843], SUSHI[1], SXP[.4], TLM[4], TOMO[.4], TONCOIN[.2], TRU[3.9994], TRX[11], TRYB[11.2], TULIP[.2], UBXT[29], UNI[.1], USD[37.90], USDT[0.00380778], WRX[1], XAUT[.0006], XRP[2], ZRX[1] | | |
| 01910117 | | BAO[1], USD[0.12], USDT[1.03677952] | | |
| 01910118 | | BTC[.00007061] | | |
| 01910119 | | AURY[1], BTC[.00329994], SAND[6], SPELL[99.98], USD[2.42] | | |
| 01910121 | | APE[.06475], APE-PERP[0], BTC[0.00008329], ETH[0.00000429], ETH-PERP[0], ETHW[-0.00414488], LOOKS[.24], LOOKS-PERP[0], SOL[12.30904148], USD[0.16], USDT[0.00000001] | | |
| 01910123 | | USD[0.86], USDT[0] | | |
| 01910127 | | ATLAS[550], USD[0.91], USDT[0] | | |
| 01910135 | Contingent | FTT[25.09962], LUNA2[0], LUNA2_LOCKED[10.78970639], STETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01910137 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.25] | | |
| 01910138 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[.73106354], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TSLA-20211231[0], USD[0.14], VET-PERP[0] | | |
| 01910140 | | BNB[0], ETH[0], USD[0.00] | | |
| 01910143 | | USD[0.00], USDT[0] | | |
| 01910144 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[2.056], FIL-PERP[0], FTT[200.08886655], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[-12.62905911] | | |
| 01910149 | | USD[0.00] | | |
| 01910151 | | AVAX-PERP[0], BTC[0.30436841], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH[0.97564500], ETHW[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[1.13], USDT[0] | | |
| 01910155 | | BNB[0], BTC[0], ETH[0], LTC[0], TRX[.000027], USD[0.00], USDT[0.00018222], XRP[0] | | |
| 01910156 | | SOL[0.17580914], USD[-0.20], USDT[17.22625054] | | |
| 01910159 | | BTC-MOVE-20210911[0], BTC-MOVE-20211002[0], BTC-MOVE-20211009[0], BTC-MOVE-20211030[0], BTC-MOVE-20211106[0], BTC-MOVE-20211113[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-MOVE-20211204[0], ETH-PERP[0], USD[0.00] | | |
| 01910161 | | AKRO[5], AMPL[0.00011978], ATLAS[781.10112183], AVAX[1.19163583], BAO[15], BNT[.00049023], DOGE[915.42153881], DOT[.00003438], ETH[1.32914146], ETHW[1.32858319], FTM[76.10948474], FTT[1.70296141], LINK[1.60915583], MANA[11.94703413], MATIC[141.33941012], POLIS[18.93078327], SAND[27.13908074], SGD[0.00], SLP[.00339406], SOL[1.23347435], TRX[343.84692333], USD[0.00] | Yes | |
| 01910168 | | BTC[0.09810225], BTC-PERP[0], ETH-PERP[0], ETHW[1.6994623], EUR[0.00], USD[0.06] | | |
| 01910169 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01910171 | | BEAR[0], BTC[0], BULL[0], ETHBULL[206.28789097], TRX[.000174], USD[0.00], USDT[0] | | |
| 01910173 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01910175 | | BTC[0], DOGE[0], SHIB[0], SOL[0.83991032], USD[0.00] | | |
| 01910178 | Contingent | BTC[0.00330000], BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[178.7652661], LUNA2-PERP[0], LUNC[.00000001], USD[0.44] | | |
| 01910179 | | TRX[.000001], USDT[0.00000141] | | |
| 01910183 | | USD[0.00] | | |
| 01910186 | | BRZ[7], BTC[0.13158859], ETH[.9088632], ETHW[.9088632], USD[1.09], USDT[0.00000002] | | |
| 01910188 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01910202 | | GBP[0.00] | | |
| 01910205 | | BTC-PERP[0], EUR[100.00], USD[-14.65] | | |
| 01910212 | | USD[0.10], USDT[0] | Yes | |
| 01910213 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], BNB[.009077], BOBA-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EUR[0.61], FTM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00177809], LUNA2_LOCKED[0.00414888], LUNC[387.1838091], MTL-PERP[0], SLP[8.5769], SRN-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.06], USDT[0.00283200], WAVES-PERP[0], XRP-PERP[0] | | |
| 01910214 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.47363707], SOL-PERP[0], USD[0.00] | | |
| 01910215 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[80991.41974139], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX[.09062], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.17], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01910218 | | BTC-PERP[0], TRX[.000001], USD[-0.01], USDT[.00580083] | | |
| 01910220 | | BTC[0], ETH[0.02431306], ETHW[0.02431306], IMX[0], USD[0.00] | | |
| 01910221 | | ATLAS[2291.87673626], EUR[0.00], KIN[1] | | |
| 01910224 | | BTC[0] | | |
| 01910225 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], USD[0.24], USDT[0.67523186] | | |
| 01910226 | | BTC[.00369317], ETH[0.04035002], ETHW[0.04035002], RSR[1239.752], USD[0.13], XRP[96.69689572] | | |
| 01910227 | | TRX[.000001], USD[3.22], USDT[.007785] | | |
| 01910233 | | TRX[.000002], USD[0.00] | | |
| 01910236 | | ATLAS[8108.41], TRX[.000001], USD[1.20], USDT[0] | | |
| 01910237 | | BAND[0], KIN[0], STEP[0.01028000], USD[0.00], USDT[0] | | |
| 01910238 | | BTC[1.072316], ETH[1.511548], ETHW[1.511548], LINK[4.9], SOL[96.1589], SUSHI[499.905], USD[1.07], USDT[9918.52562448] | | |
| 01910241 | | ATLAS[0], SOL[0], USDT[0] | | |
| 01910242 | | ATLAS[0], AVAX[.00000001], BAO[2], BTC[0], CRO[0], ETH[0.00000092], ETHW[0.00000093], FTM[0], MATIC[0], MNGO[0], RAY[0], RUNE[0], SHIB[0], SOL[0], TULIP[0] | | |
| 01910244 | Contingent | BTC[0], ETH[.197], ETHW[.74887346], EUR[0.00], LUNA2[0.25745532], LUNA2_LOCKED[0.60072910], LUNC[56601.44], LUNC-PERP[0], USD[0.02], USTC-PERP[0] | | |
| 01910245 | Contingent | ALICE[1.99962], ATLAS[9.9354], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2[4.20466745], LUNA2_LOCKED[9.81089072], LUNC[915575.19], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[1.899088], POLIS-PERP[0], SOL[2-38302018], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[-2.63], USDT[0], XRP-PERP[0] | | |
| 01910248 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.02994321], BTC[.00001725], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.21], USDT[0], VET-PERP[0] | | |
| 01910251 | | AURY[4.79493099], SOL[.17], SPELL[900], USD[0.00] | | |
| 01910266 | | STEP[399.690297], USD[0.06] | | |
| 01910273 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01910279 | Contingent | ATLAS[0], CRO[0], LUNA2[0.01467924], LUNA2_LOCKED[0.03425157], LUNC[3204.97189451], SOL[0], SRM[0], USD[0.00], USDT[0] | Yes | |
| 01910285 | | ATLAS[4368.081], TRX[.000001], USD[0.48], USDT[0] | | |
| 01910290 | | BTC-PERP[0], FTT[0.00013289], SHIB-PERP[0], SOL-PERP[0], USD[26376.02], USDT[0] | | |
| 01910291 | | USD[0.00] | | |
| 01910292 | | GENE[0], LTC[.00000001], NFT (379716450558805220/FTX Crypto Cup 2022 Key #10190)[1], NFT (414960272543008611/The Hill by FTX #19952)[1], USD[0.00], USDT[0] | | |
| 01910295 | Contingent | AVAX-PERP[0], BTC-PERP[0], SRM[.00001236], SRM_LOCKED[.00005804], USD[0.00] | | |
| 01910297 | | AURY[47.72018711], BAO[1], TRX[.000001], USDT[0.00000002] | Yes | |
| 01910298 | | ATLAS[0], USD[0.01], USDT[0] | | |
| 01910302 | | SOL[0], USD[0.00], USDT[0] | | |
| 01910307 | | BAO[2], TONCOIN[6.16828791], USD[0.16], USDT[0] | | |
| 01910311 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.000255], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT[.099582], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[.98613], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND[.99905], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01910313 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0.51394956], AMPL-PERP[0], ATOM-PERP[0], AVAX[0.00092670], AVAX-PERP[0], AXS-PERP[0], BTC[0.00030000], CEL[2.4], DOT[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[4.6], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.31279369], LUNA2_LOCKED[0.72985196], LUNC[60000.12], MATIC-PERP[0], PAXG[.0033], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[0.04487667], USD[79.95], USDT[0.00513579], VET-PERP[0], XLM-PERP[0] | | |
| 01910314 | | AKRO[122], FTT[.99981], SRM[1.99962], UBXT[493], USDT[0.06829159] | | |
| 01910316 | | USD[0.00], USDT[2.75907034] | | |
| 01910319 | | ATLAS[369.9297], FTM-PERP[0], POLIS[4.499145], TRX[.000002], USD[0.13], USDT[.00107] | | |
| 01910323 | | BTC[0], ETH[0], MATIC[0], SOL[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01910326 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001706], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[.79562344], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.35055113], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.03], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (302740597494790233/FTX EU - we are here! #237104)[1], NFT (367040843394542475/FTX EU - we are here! #237077)[1], NFT (473474193171113768/FTX EU - we are here! #237113)[1], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[100], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.07], USDT[0.00681694], USDT-PERP[0], USTC-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 01910327 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00265753], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.08122278], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[1.76183473], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[0], MKR-PERP[0], NEAR-PERP[0], OKBBULL[0], ONE-PERP[0], POLIS[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4422.47], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01910331 | Contingent | APE[42.89380752], BRZ[0.00518607], BTC[0.05384395], DYDX[64.08306283], ETH[0.54232882], ETHW[0.54092583], FTM[151.97198864], FTT[14.59729782], LINK[26.9950239], LUNA2[2.16703321], LUNA2_LOCKED[5.05641084], LUNC[267734.10430346], MATIC[39.992628], TRX[25.9952082], USD[1.15], USDT[0.00000012] | | ETH[.255952] |
| 01910333 | | BNB[0], HT[0], MATIC[0] | | |
| 01910334 | | ADA-PERP[151], ALGO-PERP[0], BNB[.00000001], BTC[.00006445], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC[.31558409], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[4.66], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01910337 | | STEP[.0257365], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01910343 | | NFT (394659050605319957/The Hill by FTX #31882)[1] | | |
| 01910348 | | USD[0.00] | | |
| 01910352 | | SOL[.01], USD[243.72] | | |
| 01910353 | | BTC[.07425879], ETH[.17370864], USD[417.70] | | |
| 01910356 | Contingent | BTC[0.97731964], BTC-PERP[0], CEL[.0339], ENJ[476.94148], ETH[0.00087900], ETH-PERP[0], ETHW[0.00087900], FTM[.81665], FTT[20.99601], LINK[24.695307], LUNA2[7.44951619], LUNA2_LOCKED[17.38220445], LUNC[23.9977884], SOL[141.257773], USD[0.00] | | |
| 01910360 | | BTC[0], TRX[0], WRX[0] | | |
| 01910366 | | ATLAS[1309.738], STEP[179.1], USD[0.00] | | |
| 01910368 | | USD[0.00] | | |
| 01910372 | | GOG[70], USD[0.85] | | |
| 01910373 | | ADA-PERP[0], AVAX-PERP[2.6], LUNC-PERP[0], USD[3208.03] | | |
| 01910374 | | GBP[0.00], SAND[8.87555444], SOL[.16250914] | | |
| 01910379 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000036], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN[.08870411], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00009072], ETHW-PERP[0], FIL-PERP[0], FTT[21.46340137], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT[.0030814B], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00192248], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL[72.47935061], SOL-PERP[0], TRX[.000004], USD[3276.66], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0] | Yes | |
| 01910380 | Contingent | ADA-PERP[0], ATLAS[310], AUD[0.00], AXS-PERP[0], BRZ[10], BRZ-PERP[0], BTC[0.16103864], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNA20.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981625], LUNC-PERP[0], POLIS-PERP[0], USD[2.13] | | |
| 01910381 | | ETH[.5226437], ETHW[.52242428], XRP[1654.4618405] | Yes | |
| 01910382 | | USD[0.00], USDT[0] | | |
| 01910388 | | AKRO[3], ATLAS[.00457806], AVAX[1.10096225], BAO[9], BTC[0.45380191], DENT[4], ETH[.06711567], ETHW[.06929161], FTT[56.8528888], KIN[10], RSR[2], SOL[.00006207], STEP[185.00107389], TRX[2], UBXT[6], USD[4.84] | Yes | |
| 01910389 | | ATLAS[7.5813], SOL[16.88], USD[0.33], USDT[0] | | |
| 01910394 | Contingent | ETH[0], FTT[.00000014], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009328], MATIC[0], TRX[.000001], USD[1.81], USDT[0] | | |
| 01910401 | | MNGO[7410], USD[1.11] | | |
| 01910405 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], IMX-PERP[0], LDO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX[.492001], TRX-0624[0], TRX-PERP[0], USD[33.85], USDT[0.00000002], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01910408 | | USD[0.00] | | |
| 01910411 | | JET[443.9112], USD[0.01], USDT[.055813] | | |
| 01910414 | | AVAX-PERP[0], BTC[0.00053748], CRV[24.06338799], DOT-PERP[0], ETH[0.03775027], ETHW[0.03775027], LINK[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01910416 | | POLIS[52.3], USD[1001.02] | | |
| 01910417 | | USD[1.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01910418 | | ETH[.3932963], ETHW[.3932963], XRP[550.62588] | | |
| 01910419 | | ETH[.01157324], ETHW[.01157324], SOL[0.02950556], USD[0.00], USDT[0.00038053] | | |
| 01910421 | | ATLAS[700.12155293], CONV[0], FTT[0.05183252], NFT [520039330652909192/FTX EU - we are here! #165186][1], USD[0.00], USDT[0] | | |
| 01910422 | | ATLAS[8.48], BNB[.00000001], USD[0.00] | | |
| 01910423 | | BTC-MOVE-WK-0923[0], NFT [293976950642846599/FTX EU - we are here! #207017][1], NFT [350603449909575282/FTX EU - we are here! #207041][1], NFT [534282350293477689/FTX EU - we are here! #207167][1], USD[0.00], USDT[0] | | |
| 01910426 | | ADABULL[.01136366], BEAR[258668.06460149], BULL[.00355], DOGEBULL[2.52459804], LINKBULL[19.22424045], LTCBULL[74], SUSHIBULL[232053825.11687768], USD[0.01], USDT[0], XRPBULL[4231.58625242] | | |
| 01910427 | | AVAX-PERP[0], BNB[.00627884], BTC-PERP[0], DYDX-PERP[0], ETH[7.04800001], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SOL[.00790372], SOL-PERP[0], USD[16.28], USDT[0.00415202], VET-PERP[0], XRP[14.6192], XRP-PERP[0] | | |
| 01910429 | | USD[0.00] | | |
| 01910430 | | ATLAS[2399.9982], AVAX-20211231[0], FTT[0.02164059], HNT[22.0934412], POLIS[55.198074], SAND[59.98722], USD[0.00] | | |
| 01910432 | | AKRO[0], ALGO[0.00019237], APE[2.18426333], ATLAS[0], AUDIO[41.99757248], BAT[0], BNB[0], BTC[0.00000001], BTT[4202420.19433383], CHR[0], CHZ[73.88733740], CRO[122.51719996], DENT[969.19059848], DOGE[314.68170069], ENJ[0], ETH[0], ETHW[0], FIDA[0], FTM[43.09132081], GALA[229.41719827], GBP[0.00], GRT[0], KIN[11468.67641628], LRC[0], LTC[1.07526017], MANA[0.00009666], MATIC[0], OXY[0], POLIS[0], REEF[0], RSR[0], SAND[0], SHIB[0], SLP[0], TLM[0], TRX[0], USD[T0], XRP[82.26117021] | Yes | |
| 01910433 | Contingent | AKRO[7], BAO[21], DENT[3], FTT[23.32125797], GBP[0.00], GST[6.83687811], KIN[11], LTC[1.29640796], LUNA2[1.45918090], LUNA2_LOCKED[3.28409505], LUNC[317896.45471825], MATIC[1.02434624], POLIS[56.82049863], RSR[5], SOL[1.08020301], TRX[4], UBXT[10], USD[0.00], USDT[0.70142667] | Yes | |
| 01910434 | | BTC[0], ETH[0], EUR[485.29], FTM[14.9972355], FTT[12.4976307], RAY[6.20613509], SHIB[447752.90378327], SLRS[20], SOL[4.24318313], USD[0.00], XRP[4.9990785] | | |
| 01910435 | | AVAX-20210924[0], BTC[.0017], DOGE[142], FIL-20210924[0], FIL-PERP[0], GRT-20210924[0], THETA-20210924[0], TRX-20210924[0], USD[-15.13], XRP-20210924[0] | | |
| 01910438 | | BTC[.0361], BTC-PERP[0], ETH[.031], ETHW[.031], EUR[0.53], USD[0.33] | | |
| 01910441 | | NFT [326319674210721126/FTX AU - we are here! #58279][1], SOL[20.30103826] | | |
| 01910450 | | AVAX-PERP[0], CRV[1000], CRV-PERP[0], DOGE[7000], EGLD-PERP[0], EUR[55.26], FTT[50.44405147], KSM-PERP[0], LINK[176.7], LINK-PERP[0], MATIC-PERP[0], PSG[34.3], RUNE-PERP[0], RVN-PERP[0], USD[382.17], USDT[0.00000001] | | |
| 01910455 | | TRX[.000001], USD[0.67], USDT[400.74234708] | | |
| 01910456 | | BTC[0], TRX[.000001], USD[-0.01], USDT[0.42432913] | | |
| 01910458 | | ALGO-PERP[0], ATLAS[2279.5877], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.598214], BAL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.97074], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MOB-PERP[0], SOL[1.99962], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.20], USDT[.009822], XRP[.844], XTZ-PERP[0] | | |
| 01910459 | | BOBA[.037205], EOSBULL[137096.51060862], OMG[.437205], USD[0.02], XRPBULL[69563.96313111] | | |
| 01910468 | Contingent | AKRO[1], ATLAS[2793.28232638], AUDIO[108.53423382], BAO[3], EUR[102.83], FTM[79.00327224], KIN[3], LUNA2[0.29748529], LUNA2_LOCKED[0.69202505], LUNC[66987.19386955], MATIC[198.61708663], PRISM[6039.07662107], REEF[3180.00706323], SLRS[4], USD[2.45997273] | Yes | |
| 01910469 | | FTM[398.20315105], FTT[8.9005876], USD[0.00], USDT[0] | | |
| 01910472 | | ATLAS[79.984], AURY[3], POLIS[.2], SPELL[2700], USD[15.00] | | |
| 01910476 | Contingent, Disputed | USD[3.64] | | |
| 01910480 | | NFT [496740656551826776/The Hill by FTX #28208][1] | | |
| 01910485 | | AVAX-PERP[0], BAL-PERP[0], BTC[0.00000002], BTC-20210924[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01910489 | | ATLAS-PERP[0], USD[0.00] | | |
| 01910494 | | ETH[.00000001], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01910496 | | 1INCH[.989], AMPL[1.44350042], BTC[.00009952], CEL[.09366], CHZ[9.858], FTT[0.06030125], GALA[9.86], GARI[.943], GENE[.2], KSHIB[9.63], NEXO[.9926], PUNDIX[.09206], RNDR[.09476], SHIB[99640], SPELL[89.86], USD[80.87], YFI[.029] | | |
| 01910498 | Contingent | AKRO-PERP[0], ALGO[120.9758], BNB-PERP[0], BTC[.39114256], BTC-PERP[0], CHZ[190], DOGE[419.916], DENT[49100], DENT-PERP[0], DOGE-PERP[0], ETH[.588907], ETH-PERP[0], ETHW[.3049632], EUR[0.00], LINK[36.29274], LTC[.9998], LTC-PERP[0], LUNA2[0.53577744], LUNC[50000], MATIC-PERP[0], RSR-PERP[0], SOL[18.856228], SOL-PERP[0], TRX[.000003], USD[1.18], USDT[0.00000005], XRP[860.8278], XRP-PERP[0] | | |
| 01910503 | | BTC-20211231[0], BTC-PERP[0], TRX[.00000001], USD[196.20] | | |
| 01910505 | | BTC[.05413295], ETH[.28193195], ETHW[.28193195], EUR[-36.51], USD[3.26] | | |
| 01910506 | | BTC[.0009], BULL[0.00298567], CRO[25.05453510], EUR[0.00], SOL[.44481178], SOL-PERP[0], USD[-12.99], VETBULL[6.8279436] | | |
| 01910511 | | AKRO[2], BAO[345.73649741], CHZ[1], DENT[1], DYDX[0], EUR[0.00], FTM[0], FTT[0], KIN[5], SLP[0], SOL[0], SRM[.00017403], SUSHI[0], TRX[6], UBXT[1], USD[0.00000033] | Yes | |
| 01910514 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC[.00264287], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.3], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[5.04773445], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[15.82865889], SRM_LOCKED[0.00293859], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01910515 | | BAO[1], BF_POINT[100], DENT[2], ETH[0], KIN[1], RUNE[0], USD[0.00], TRX[1], USD[0.00] | Yes | |
| 01910516 | | FIDA[6.9988], MNGO[190], OXY[23.9998], RAY[13.9978], SRM[8.9982], USD[3.43], USDT[0] | | |
| 01910523 | | 1INCH[11], ALGO[1.03178605], ATLAS[1159.8309], AVAX[1], BADGER[4], BOBA[2], BTC[0], CLV[99.981], DOGE[200], DOT[1], ENS[.99981], ETHW[2], FTM[100], GMT[10], HNT[1], HT[1.4], MANA[40.98898], MASK[5], MATIC[10], OMG[9.99848], POLIS[12.099145], SHIB[800000], SOL[.919905], TRU[200.60182355], UNI[1], USD[0.38], VGX[14.99715], XRP[50] | | |
| 01910524 | | CAD[0.00], ETH[0], EUR[0.00], MANA[0], SOL[0], USD[0.07] | | |
| 01910525 | | USDT[.00198535] | Yes | |
| 01910526 | | ETH[0], FTT[150.1851439], POLIS[10], TRX[.000001], USD[8.01], USDT[0] | | |
| 01910528 | | ALGO-PERP[0], CAD[0.00], LUNC-PERP[0], STEP[469.510776], USD[0.00] | | |
| 01910531 | | UBXT[.36296], USD[0.01] | | |
| 01910532 | | USD[1.58], USDT[0] | | |
| 01910533 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-1.50], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01910537 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[.00150819], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0.00000002], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000028], TRYB-PERP[0], USD[0.41], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01910538 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[80.60], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01910541 | | USD[0.00] | | |
| 01910542 | | MATIC[0], TRX[.000024], USD[0.00], USDT[0.31394707] | | |
| 01910543 | Contingent | BIT-PERP[0], BNB[0.00000001], ETH[0], FTT[0.00000001], GST-093G[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC[0], MSOL[0], NFT (332962165904175860/The Hill by FTX #3268)[1], NFT (343996764779387206/Montreal Ticket Stub #1335)[1], NFT (368395301877844336/FTX EU - we are here! #138584)[1], NFT (450601040650942161/FTX AU - we are here! #27347)[1], NFT (474403319642332/France Ticket Stub #992)[1], NFT (503909341059642006/FTX AU - we are here! #4761)[1], NFT (507165438254655703/FTX AU - we are here! #4762)[1], NFT (510033868242769401/Hungary Ticket Stub #837)[1], NFT (518485815909666284/FTX Crypto Cup 2022 Key #1400)[1], NFT (537953851150536947/FTX EU - we are here! #138546)[1], NFT (541046362248867102/Baku Ticket Stub #894)[1], NFT (553608353966906778/Singapore Ticket Stub #1701)[1], SOL[0.00000002], SRM[.03574602], SRM_LOCKED[20.64929031], TRX-PERP[0], USD[0.01], USDT[0.17278589] | | |
| 01910546 | Contingent, Disputed | USD[0.14], XRP[.7] | | |
| 01910553 | | ATLAS[2749.4775], USD[0.51] | | |
| 01910557 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01910559 | | USDT[0] | | |
| 01910563 | | ATLAS[95203.8024], FTM[1922.063], FTT[37.392715], USD[982.87], USDT[0.00000001] | | |
| 01910564 | | ETH[.00021201], ETHW[0.00021201], MANA-PERP[0], USD[1.15] | | |
| 01910580 | Contingent | AVAX-PERP[0], DOGE[261.98], LUNA2[0.38918457], LUNA2_LOCKED[0.90809733], LUNC[84745.76], LUNC-PERP[0], MATIC[10], SOL[7.8], USD[2129.84], USDT[0.66475662] | | |
| 01910582 | | AURY[4], POLIS-PERP[0], SOL[.4], USD[1.54] | | |
| 01910584 | | BNB[.00000001], BTC[0], CRO-PERP[0], ETH[0], USD[0.01], USDT[0] | | |
| 01910587 | Contingent | APE[.090652], APT-PERP[0], AR-PERP[0], ATOM[25.3], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.19124795], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[650], FTT-PERP[0], LOOKS[1118.78397], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042868], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[-22.17], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[1269.45], USDT[0.00000001], XRP-PERP[0] | | |
| 01910589 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.01257338], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.90110696], LUNA2_LOCKED[6.76924956], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[31.28], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01910590 | | USD[0.00] | Yes | |
| 01910593 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3568.19], USDT[0], XMR-PERP[0] | Yes | |
| 01910595 | | BNB[0], FTT[0.01624251], SOL[0.09212361], TRX[0.00077700], USD[0.00] | | |
| 01910597 | | AURY[3.99943], USD[0.00], USDT[0] | | |
| 01910600 | | USD[0.03] | | |
| 01910601 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ICP-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01910602 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01910606 | | ATLAS[7248.538], AURY[30.9938], IMX[87], POLIS[94.08056], SPELL[7598.48], USD[0.17] | | |
| 01910610 | | BNB[.00000001], BTC[0.07486383], TRX[.108182], USD[0.64], USDT[0.00017866] | Yes | |
| 01910613 | | BNB[0], FTM[.36704183], FTT-PERP[0], USD[5.40] | | |
| 01910618 | | BAO[2], DENT[1], FTT[9.09969373], SRM[80.89960428], UBXT[1] | Yes | |
| 01910626 | | ALGO-PERP[0], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (550422960308324640/FTX Moon #485)[1], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.20], USDT[0.00000092] | | |
| 01910627 | | ETH[0], EUR[0.00], USD[0.00], USDT[0.57564845] | | |
| 01910632 | | APE[.0618436], ATOM[.02573294], ATOM-PERP[0], AVAX[.07258452], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00039071], ETH-PERP[0], ETHW[.00039071], FTM-PERP[0], KIN[1], MATIC[.99968391], MATIC-PERP[0], SAND[.85753938], SOL[.00002199], TRX[44452.16362], USD[0.17], USDT[0.20069437] | Yes | |
| 01910635 | Contingent, Disputed | ADA-PERP[0], AMPL[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[.00002159], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00092664], SRM_LOCKED[.00687192], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01910636 | | AKRO[1], TRX[.000001], UBXT[1], USDT[0] | Yes | |
| 01910639 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-0.14], USDT[0.14205982], XRP-PERP[0], XTZ-PERP[0] | | |
| 01910641 | | DOGE[168.19063197], KIN[2], SOL[.68594335], USD[0.00] | Yes | |
| 01910644 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[-0.00010000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[7.32], XRP-PERP[0] | | |
| 01910645 | | ADAHALF[0], ADA-PERP[0], AGLD[0], BNB[.00035105], SHIB[605704.93236296], TRX[.240601], USD[0.00] | | |
| 01910646 | Contingent | ATOM[61.60335707], BAO[4], CRO[582.33464242], DOGE[1], EUR[7189.10], FIDA[1], FTM[371.02836944], FTT[10.61412828], GALA[2196.24233801], KIN[6], LUNA2[0.00734306], LUNA2_LOCKED[0.01713380], LUNC[1598.96706290], NEAR[50.37024761], RSR[2], SECO[1.04076031], UBXT[2] | Yes | |
| 01910652 | | ATLAS[340], FTT[0.00011624], SOL[.06697164], USD[0.11] | | |
| 01910655 | | USDT[0.00000001] | | |
| 01910657 | | AKRO[1], BTC[.00000016], EUR[0.02], FTT[.00003287], KIN[1], SHIB[4391759.19505025], TRX[.000001], USDT[0.00000053] | Yes | |
| 01910658 | | ADA-PERP[0], ALGO-PERP[0], CRV[.90994], EOS-PERP[0], FTT[0.00828164], HOT-PERP[0], SOL[.0015925], TRX[.2524], USD[1.35], USDT[1330.6971195], XLM-PERP[0], XRP[18] | | |
| 01910660 | | USD[0.00] | | |
| 01910662 | | AKRO[4999.05], ATLAS[299.943], AUDIO[49.9905], CHZ[199.962], ENJ[44.99145], ETH[.0699841], ETHW[0.06998409], FTM[49.9905], KIN[199962], MANA[39.9924], SHIB[399924], SPELL[4999.05], SRM[19.9962], STEP[727.2765], TRX[499.905001], USD[0.97], USDT[54.26467447] | | |
| 01910665 | Contingent | LUNA2[0.00236232], LUNA2_LOCKED[0.00551208], LUNC[0.00760996], XRP[.00093726] | | |
| 01910666 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USD[0.00006185], XEM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01910671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.0030574], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[1.67], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01910679 | | BTC[0.00329937], DOT-20210924[0], LINK[2.099601], LTC[.3299373], UNI[2.699487], USD[1.66] | | |
| 01910685 | | OXY[48], USDT[.1937178] | | |
| 01910691 | | ATLAS[150], CHZ-PERP[0], GODS[.2], MNGO[119.9772], TRX[.000004], USD[0.06], USDT[0], ZIL-PERP[0] | | |
| 01910692 | | CEL-PERP[0], CHZ-PERP[0], KSHIB-PERP[0], NFT (443138222975997253/FTX AU - we are here! #35578)[1], NFT (448445784714543443/FTX AU - we are here! #35522)[1], SAND-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01910696 | | SLP[66046.43527234], USD[0.16] | Yes | |
| 01910699 | | BTC-PERP[0], BULL[.0035], ETH[0], ETHBULL[0], FTT[0.03852548], LTC[0], SOL[0.00000001], TRX[24.995259], USD[10042.67], USDT[0.00000003] | | |
| 01910702 | | ETH[0], ETHW[0.00000412], FTM[334.38874085], FTT[155.09535336], NFT (314663344823262563/FTX EU - we are here! #131721)[1], NFT (333144918713234401/FTX EU - we are here! #131844)[1], NFT (404018444571968973/FTX EU - we are here! #131549)[1], SOL[11.73628135], TRX[.000001], USD[0.00], USDT[0] | | SOL[1.56018792] |
| 01910703 | | TRX[.000004], USDT[1.0917] | | |
| 01910708 | | GENE[4.97505155], GOG[8.91192721], SOL[.42], TRX[.00077], USD[0.00], USDT[0.00000007] | | |
| 01910709 | | XRP[29.921583] | | |
| 01910710 | | BAO[3], BTC[.00197579], DENT[1], ETH[.01018189], ETHW[.01005868], KIN[4], SHIB[1595362.91238441], SOL[.27510105], UBXT[3], USD[0.25], XRP[9.84604331] | Yes | |
| 01910717 | | SNY[0.90505975], TRX[.000001], USD[36.81], USDT[0] | | |
| 01910718 | | BTC-PERP[0], ETH[.00957171], ETHW[0.00957170], FTT[16.20662058], USD[-684.42], USDT[1041.11835789] | | |
| 01910719 | | BAO[3], CRO[144.0905559], EUR[0.00], KIN[3], USD[0.00], XRP[133.48344185] | | |
| 01910720 | | ATLAS[239.9568], BTC[0.011398811], ETH[.12493261], ETHW[.12493261], LINA[9.9262], TRX[.000001], USD[0.92], USDT[0.56232792] | | |
| 01910726 | | USD[0.00] | | |
| 01910730 | | BNB[.00073751], USD[0.00] | Yes | |
| 01910731 | | RAY[400], SOL[29.9958561], USD[249.22], USDT[.000809] | | |
| 01910737 | | BTC[0], DENT[2], ETHW[.185], FIDA[1], USD[2.11], XRP[0] | | |
| 01910738 | | USD[0.00] | | |
| 01910740 | Contingent | ATLAS[649.9354], BTC[.02129823], DOGE[199.962], ENJ[18.99639], FTM[361.94471], LINK[34.66357083], LUNA2[1.24781854], LUNA2_LOCKED[2.91157660], LUNC[10.01886], REN[57.99335], SAND[31.99563], SHIB[9358150], SOL[5.99886], USD[107.60] | | |
| 01910742 | | ATLAS[2.46376812], USD[0.00], USDT[1.73561862] | | |
| 01910752 | | BTC[.02237319], FTM[1.9996], USD[2.13], XRP[476.78407587] | Yes | |
| 01910755 | | USD[2.26] | | |
| 01910761 | | USD[1.69] | | |
| 01910763 | | USD[0.00] | | |
| 01910764 | | BRZ[53.66502459] | Yes | |
| 01910765 | | ATLAS[46687.76], BAO[4136539.2], TRX[.000001], USD[0.32], USDT[.00932006] | | |
| 01910771 | | APE-PERP[0], BIT-PERP[0], C98-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[31.00552019], TRX[.000001], UNI-PERP[0], USD[-0.29], USDT[23.35054015], USTC-PERP[0] | | |
| 01910774 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[5039.07945], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00000470], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[100], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[8.08043563], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[18.9], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.05605972], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.65], USDT[0.00000035], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01910775 | Contingent | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.21], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[2.04770860], LUNA2_LOCKED[4.77798674], LUNC[37.86], SLP-PERP[0], SOL-PERP[0], TRX[1735.67016], USD[3698.46], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.20839], XRP-PERP[0], XTZ-PERP[0] | | |
| 01910786 | | AURY[2.15273667], POLIS[2], USD[0.00] | | |
| 01910791 | | USD[0.11] | | |
| 01910800 | | BTC[.25933836], ETH[1.00055879], ETHW[1.00055879] | | |
| 01910801 | | ENJ[57.99392], SOL[.73396], TRX[.000001], USD[1.05], USDT[0] | | |
| 01910806 | | GBP[1.00] | | |
| 01910808 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00070097], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.71703071], LUNA2_LOCKED[6.18363401], LUNC-PERP[0], MANA-PERP[0], MATIC[1938.25668236], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.13], USDT[0], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | Yes | |
| 01910812 | | USD[1.00], USDT[0.00000030] | | |
| 01910819 | | BAT[1], DENT[1], EUR[0.00], USDT[0.00000267] | | |
| 01910821 | | 0 | | |
| 01910822 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BTC[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211011[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211122[0], BTC-MOVE-20211125[0], BTC-PERP[0], BULL[0], C98-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTCBULL[0], LUNA2[0.06367036], LUNA2_LOCKED[0.14856418], LUNC[0.35614168], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SPELL[0], USD[16.14], USDT[2.87471130], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01910825 | | NFT (430235113712394770/1st thumbnail ever created for future kids  animation sensation!)[1], USD[3.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01910829 | | USD[0.56], USDT[0] | | |
| 01910833 | | BTC[.02009198], USD[0.09], USDT[26] | | |
| 01910834 | | BAO[5], BF_POINT[200], BNB[0], BTC[0], EUR[0.00], KIN[10], LINA[0], MATIC[0], SHIB[905782.59645246], USD[0.00], USDT[0] | Yes | |
| 01910842 | | XRPBULL[531292.43296883] | | |
| 01910845 | | ATLAS[59.9886], USD[2.26] | | |
| 01910847 | | ATLAS[0], GARI[9], STARS[0], TULIP[0], USD[0.40], USDT[.00498264] | | |
| 01910851 | | MNGO[9230] | | |
| 01910852 | | BTC-PERP[0], USD[0.02] | | |
| 01910854 | | ATLAS[9.9981], USD[1.70], USDT[0] | | |
| 01910857 | | BNB[3.426024], BTC[0.06208985], ETH[2.3139296], ETHW[1.2175284], USD[0.00], USDT[9.71000000] | | |
| 01910861 | | USD[0.36], USDT[0] | | |
| 01910867 | | 1INCH[245], AUDIO[23], BTC[0.05929557], C98[43], DODO[41.1], DOT[31.9], ENJ[442.9528192], FTM[1108.958846], FTT[27.35450102], LINK[53.1950904], MANA[139], MATIC[829.848057], MNGO[1280], RAY[137.59612024], RUNE[59.7], SAND[265], SOL[29.93714485], SRM[37], STEP[428.551265], SUSHI[28.4965705], SXP[117.6], TULIP[2.3], USD[1.56] | | |
| 01910868 | | BTC[0.05978815], ETH[0], FTT[24.995], LINK[19.996], SGD[0.00], SOL[10.2478665], USD[25.97] | | |
| 01910869 | | FTT[49.81488569] | | |
| 01910870 | | MATICBULL[.00072], SHIB[99680], SHIB-PERP[0], THETABULL[353.1789832], TRX[.000001], USD[0.07], USDT[0.06617286] | | |
| 01910872 | | FTM[.81960828], FTT[.01575176], SOL[.000022], TRX[.000005], USD[0.01], USDT[0.00000198] | | |
| 01910874 | | FTT-PERP[0], USD[3.28], USDT[0] | | |
| 01910884 | | BTC[0], FTT[0.00055260], SUSHIBULL[0], THETABULL[4055.9], USD[0.00], USDT[0], XRP[5368.41599633] | | |
| 01910886 | | MNGO-PERP[0], PORT[721.074959], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 01910887 | Contingent | BNB[0], FTT[0], LUNA2[0.01074967], LUNA2_LOCKED[0.02508256], LUNC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01910888 | | BNB[.00000003], BTC[0.00003639] | | |
| 01910897 | | GODS[4.299183], USD[0.03], USDT[0] | | |
| 01910898 | | BTC-PERP[0], MATIC[.08771288], USD[1507.98], USDT[153.50920271] | | |
| 01910899 | | STEP[3439.58478], TRX[.000009], USD[0.11], USDT[0] | | |
| 01910902 | | ATLAS[10297.94], POLIS[243.75124], USD[1.30] | | |
| 01910905 | | BTC[0], CEL[0], ETH[.0346656], ETHW[.0346656], FTT[108.07009776], SAND[0], SOL[0], USD[0.00], USDT[2021.34475499] | | |
| 01910906 | | BNB[0], BTC-PERP[0], USD[4.05], USDT[0.00000155] | | |
| 01910909 | | ADA-PERP[0], SAND-PERP[0], USD[2.81], XRP-PERP[0] | | |
| 01910912 | | USD[0.00] | | |
| 01910913 | | BTC[.06141694], ETH[.00020826], ETHW[.00020826], EUR[2.96], FTM[232.97644], GST-PERP[0], RUNE[14.99715], USD[97.39], USDT[1.70045586] | | |
| 01910915 | | ETH[.001], ETHW[.001], NFT[404329614091716171/FTX EU - we are here! #56505][1], NFT[465677995754023115/The Hill by FTX #27104][1], NFT[509300522857291555/FTX EU - we are here! #56436][1], NFT[526435336727063530/FTX EU - we are here! #56350][1], SAND[7], SOL[2.28919076], USD[21.74] | | |
| 01910916 | Contingent, Disputed | BNB[0] | | |
| 01910920 | | AVAX-PERP[0], CRV[11], LINK[0], SGD[0.00], USD[-1.97], USDT[0] | | |
| 01910922 | | SRM[.65], USDT[1.36930288] | | |
| 01910923 | | FTT[0.00067784], USD[0.00], USDT[0] | | |
| 01910924 | | USD[0.00] | | |
| 01910925 | | ATOMBULL[21850], BCHBULL[382700], CLV[4993.5], CQT[2270], DOGEBULL[147.88], EOSBULL[10216545.14], ETCBULL[5.4], ETHBULL[1.1296], FTT[2.10000045], LINKBULL[12215.73343], LTCBULL[104399.1064296], SUSHIBULL[1169790000], TRXBULL[3536], USD[0.00], USDT[0], VETBULL[7347], XRPBULL[932267.168], XTZBULL[95090], ZECBULL[178785] | | |
| 01910928 | | AKRO[400], AVAX[0.10464155], COMP[.36902618], DMG[79.984], DOGE[.9362], ETH[.000419], ETHW[.000419], FIDA[256.7728], FRONT[.966], LUA[49.99], MATH[22.098], OXY[31.9936], SOL[.009974], SRM[.8166], SUSHI[4.7066], TRX[.9964], UBXT[2077.5844], USD[0.09], USDT[0.20681202] | | |
| 01910929 | | BNB[.006], MATIC[1.67724], USD[1.21], USDT[1.23211552] | | |
| 01910930 | | ETH[0], EUR[0.00], USDT[52.76253978] | | |
| 01910931 | | ATLAS[2361.78803638], USDT[0] | | |
| 01910934 | | BULL[0], CEL-PERP[0], COMPBULL[.90], EGLD-PERP[0], EOS-PERP[0], ETHBULL[8.95672884], ETH-PERP[0], ETHW[.00027958], FTT[0], GST-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[41474796542], THETABULL[1134], USD[0.03], USDT[0.00000001] | | |
| 01910936 | | ALGO-PERP[0], AXS-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], FTM-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00], USDT[.02761292], WAVES-PERP[0] | | |
| 01910940 | | 1INCH[19.996314], DENT[26900], SLP[40], TLM[435.9196452], USD[0.59], USDT[9.99825039], XRP[2514.40617869] | | |
| 01910946 | | POLIS[54.29421108], SPELL[0.68344760], TRX[1] | Yes | |
| 01910948 | | TRX[.000088] | | |
| 01910949 | | TRX[.000001] | | |
| 01910951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0120[0], BTC-MOVE-0220[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0527[0], BTC-MOVE-0609[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-538.21], USDT[1650.30107732], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01910956 | Contingent | GMT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[12.5356552], USD[-9.58], USDT[.002102], USTC[760.492535], USTC-PERP[0] | | |
| 01910964 | Contingent, Disputed | AGLD-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], SHIB[4.45756783], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01910967 | | ALTBEAR[23995.2], ASDBULL[3.4993], ATOMBEAR[30000000], BCHBULL[1004.799], BEAR[9998], BNB[.00000001], BNBBULL[.04839032], BSVBEAR[89982], BSVBULL[52989.4], CVC-PERP[0], DOGEBULL[.764847], EOSBEAR[139972], ETCBEAR[99990000], ETCBULL[2.4995], ETHBEAR[10000000], LINKBULL[13.59888], MATICBULL[38.4923], SRN-PERP[0], SUSHIBULL[25994.8], SXPBULL[209.958], THETABEAR[61987600], TRXBEAR[6998600], TRXBULL[.50.38992], USD[0.00], VETBEAR[239952], VETBULL[8.39832], XLMBULL[37.49536], XRPBEAR[10000000], XRPBULL[1029.794], XTZBEAR[389922] | | |
| 01910971 | | AMZNPRE[0], BTC[0], KIN[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01910972 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00012790], FTT-PERP[0], KSM-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], WAVES-PERP[0], XMR-PERP[0] | | |
| 01910974 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], FTT[0.02092192], GMT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00968075], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01910976 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0], FTM-PERP[0], LUNA2[0.04652079], LUNA2_LOCKED[0.10854851], LUNC-PERP[0], MATIC[0], SOL-20211231[0], SOL-PERP[0], USD[1.68], USDT[0] | | |
| 01910978 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (29523068964653223/Crypto Ape #4)[1], NFT (43985452665591432/Crypto Ape #99)[1], NFT (57232381523605541/Crypto Ape #66)[1], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[128.77], XLM-PERP[0], XRP-PERP[0] | | |
| 01910979 | | BRZ[4.08586665], ETH[.00011341], ETHW[.00011341], POLIS[140.71118897], POLIS-PERP[0], USD[0.16] | | |
| 01910980 | | FTT[.5] | | |
| 01910993 | | AURY[12.9974], TRX[.000001], USD[11.79], USDT[0] | | |
| 01910994 | | ATLAS[170.65180116], BAO[1], TRX[.000001], USDT[0] | Yes | |
| 01911002 | | BAO[1], BF_POINT[200], CAD[228.50] | Yes | |
| 01911004 | | TRX[.000001], USD[1.48], USDT[-0.00000004] | | |
| 01911006 | | USD[0.09] | | |
| 01911008 | | AURY[12], GENE[.3], GODS[3.1], TRX[.000006], USD[0.89], USDT[0.00610000] | | |
| 01911012 | | ATOM-20210924[0], SOL[0], USD[0.26] | | |
| 01911018 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[9.16767534], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01911024 | | EUR[0.00] | | |
| 01911031 | | AKRO[1], BAO[2], BTC[.00085439], DENT[2], DOGE[36.15647292], ETH[.00479025], ETHW[.00479025], KIN[4], RSR[1], SHIB[142734.79874393], SOL[.52607336], TRX[1], USD[0.01] | | |
| 01911039 | | AURY[0.52509524], FTT[0], USD[0.00], USDT[0.00000031] | | |
| 01911040 | | BTC[0.04358934], CRV[125], FTM[375], HXRO[951], REN[804], SOL[.00000001], USD[409.31], USDT[0.00000001] | | |
| 01911041 | | EUR[0.07], TRU[1] | Yes | |
| 01911046 | | BTC[0], ETH[0], GBP[0.01], SOL[0], USDT[0] | | |
| 01911047 | | FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01911049 | | STEP[2.07464746], TONCOIN[0], USD[0.00] | | |
| 01911050 | | BTC[.0027332] | | |
| 01911052 | | DOT[43.69126], LINK[67.08658], SOL[2.08423289], SUSHI[65.19952956], USD[1.07], USDT[0.00815700] | | |
| 01911054 | | FTM[35], MNGO[150], STEP[100.5], USD[0.82] | | |
| 01911064 | | ATLAS[996.77731924], USDT[2567.12415684] | | |
| 01911067 | | ATOM-PERP[0], FTM[279], FTT[19.50079932], SOL[0], SRM[18], TRX[.000002], USD[4.79], USDT[6.60642377] | | |
| 01911068 | | CRO[989.802], MBS[485], MNGO[4690], SOL[6.9047], STARS[460.9584], USD[3.27], USDT[0.00000001] | | |
| 01911069 | | TRX[.000247], USD[0.00], USDT[0] | | |
| 01911072 | | ATLAS[9.96], USD[0.00], USDT[0] | | |
| 01911074 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000003], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], TRX[.000001], USD[0.02], USDT[0.00197000], WAVES-PERP[0], XLM-PERP[0] | | |
| 01911075 | | USD[0.01], USDT[0] | | |
| 01911078 | | FTT[0.01078288], FTT-PERP[0], SOL[0], USD[0.25] | | |
| 01911082 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-20211231[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01061546], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-20211231[0], RUNE[.2], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[-0.10], USDT[0], WAVES-PERP[0] | | |
| 01911094 | Contingent | LUNA2[0.00620726], LUNA2_LOCKED[0.01448360], LUNC[.019996], SHIB-PERP[0], SOL[.00365751], TRX[.000782], USD[0.00], USDT[1.34141522] | | |
| 01911107 | | AVAX[0], USD[0.00], USDT[0] | | |
| 01911108 | | ADA-PERP[0], DOGE[.00000082], FTM[4.99903], FTM-PERP[0], FTT[2], SHIB[499980.6], USD[-0.58], VET-PERP[8] | | |
| 01911112 | | ATLAS[14326.3761099], FTT[0], SOL[0], STEP[1163.46726], USD[0.00] | | |
| 01911118 | Contingent | ADA-20211231[0], BTC-0325[0], BTC-PERP[0], DYDX-PERP[0], ETH[.02399541], ETH-PERP[0], ETHW[.02399544], FTM-PERP[0], FTT[0.00000001], LUNA2[2.57241292], LUNA2_LOCKED[6.00229682], LUNC[560148.33], MANA[27.99468], SAND-PERP[0], TLM[.9515291], USD[0.69], USDT[0] | | |
| 01911120 | | ATOM[3.6], FTT[.09968], TRX[.827782], USD[0.31], USDT[0.69639122], XRP[.5833] | | |
| 01911121 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.000054], ETHW[.000054], FLM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.23060741], LUNA2_LOCKED[0.53808396], LUNC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[50406], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.08], USDT[0.01887522], XRP-PERP[0], XTZ-PERP[0] | | |
| 01911126 | | BTC[0.00000032], USD[0.00] | | |
| 01911127 | | STEP[1015.21863847] | | |
| 01911132 | | AURY[2], BTC-PERP[0], EGLD-PERP[0], HNT-PERP[0], LINK-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.000003], USD[0.01], XRP-PERP[0] | | |
| 01911141 | Contingent, Disputed | BTC[0], FTT[0.07962367] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01911143 | | GALA[0], SOL[0], USD[0.00] | Yes | |
| 01911147 | | BTC[.00821] | | |
| 01911149 | | GENE[215.47132], POLIS[1046.1], TRX[.000001], USD[0.54], USDT[0.00000001] | | |
| 01911150 | | BTC[0], DOT[31.5], DOT-PERP[0], EUR[15.00], LINK[37.3], MANA[314.64266012], OXY[495], SAND[206], SOL[8.97], USD[0.00], USDT[0], VET-PERP[0], XRP[2121], XRPBULL[0] | | |
| 01911151 | | 0 | | |
| 01911154 | | TRX[.000001] | | |
| 01911162 | | ALICE[7.24339927], BTC[.00003297], ENJ[27.557211], FTT[1.00346589], MANA[68.26174566], SHIB[10115082.67324239], TRX[27.37143311], USD[1.87], USDT[0.72772602] | | |
| 01911163 | | ATLAS[0], BULL[0], POLIS[.2], RAY[0], SOL[0.04], ZECBULL[.3] | | |
| 01911164 | | ATLAS[4400], BTC[.00005649], TRX[.001093], USD[0.28], USDT[0] | | |
| 01911170 | | AUD[1000.00] | | |
| 01911173 | | AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], HUM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[3.63], USDT[0], VET-PERP[0] | | |
| 01911175 | | ETH[.07568935], SOL[0], SXP[1], USD[0.00], USDT[0.00374700] | Yes | |
| 01911176 | | ETH[0], GALA[152.11856180], MATIC[104.96389133], POLIS[14.67827509], TRX[.000001], USD[0.00], USDT[0] | | |
| 01911177 | | ETH[.29544863], ETHW[0], KIN[1], USD[0.00] | Yes | |
| 01911180 | | AVAX[0.02940607], TRX[.000001], USD[0.00], USDT[0.54233597] | | |
| 01911181 | | CAKE-PERP[0], USD[0.25], USDT[0.00000001] | | |
| 01911184 | Contingent | ADA-PERP[0], ALGO-PERP[0], CRO[680], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[7.19905], HT[1.22933207], ICP-PERP[0], LUNA2[1.99053077], LUNA2_LOCKED[4.64457180], LUNC[433442.26710734], LUNC-PERP[0], OKB[1.61109293], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000868], USD[0.31], USDT[14.21022592] | | HT[1.188274], OKB[1.408464] |
| 01911191 | | ATLAS[9.7739], ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01911192 | | HOLY[1.60159322], KIN[1], TRX[.000001], USDT[0.00005862] | Yes | |
| 01911195 | | AURY[4], SPELL[3499.3], USD[7.40] | | |
| 01911197 | | NFT (387111589337909172/The Hill by FTX #16856)[1] | | |
| 01911202 | | BTC[.0000382], BTC-PERP[0], ETH[.00037312], ETHW[.00037312], FTT[.00569503], USD[-0.02] | | |
| 01911207 | | KIN[49153.83606681], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01911208 | Contingent | ETH[0], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075], USD[0.00], USDT[0.00001073] | | |
| 01911211 | | 0 | | |
| 01911219 | | ATLAS[4.88673559], TRX[.000001], USD[0.00], USDT[0.00928991] | | |
| 01911223 | | AKRO[1], AUDIO[2.0561985], AVAX[.00000468], BAO[2], BTC[.0157819], DENT[4], DOGE[3079.1032262], ENS[11.04147432], ETH[1.89169017], ETHW[1.89182841], KIN[3], SAND[222.42220118], SHIB[86786167.82610474], UBXT[5], USD[39.47], XRP[3874.91285649] | Yes | |
| 01911225 | Contingent | FTT[0], LUNA2[30.46887289], LUNA2_LOCKED[71.09403675], LUNC[96.14440233], SAND[157.92206], USD[0.00], USDT[0.00000035] | | |
| 01911226 | | ETH[.00049375], ETHW[0.00049374], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[2.02], USDT[0.55840800] | | |
| 01911227 | | BTC[0.00209962], USD[2.74] | | USD[2.68] |
| 01911229 | | APE[.00049951], BAO[1], BOBA[29.0401176], CEL[.00020178], CVC[.00088009], DOT[.00002932], ETHW[.02906378], KIN[1], LINK[.0000076], NEAR[1.55039147], UNI[.0000095], USD[0.00] | Yes | |
| 01911237 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[24.99], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[14.88] | | |
| 01911241 | | BTC[.0017], ETH[0], USD[0.02] | | |
| 01911243 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.34590914], LTC-PERP[0], LUNA2[0.03481481], LUNA2_LOCKED[0.08123457], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.02], USDT[.00019755], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01911246 | | ETH[0] | | |
| 01911249 | | USD[0.82], USDT[0] | | |
| 01911250 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.0586], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SRM-PERP[0], USD[0.00], XRP[0.00476476], XRP-PERP[0], XTZ-PERP[0] | | |
| 01911252 | | BRZ[160.00838071], BTC[0.02198931], DOT[10.49982], ETH[.0877976], ETHW[.0877976], LINK[5.59922], USD[0.10], USDT[0.50574921] | | |
| 01911253 | | BF_POINT[100], USD[0.35] | | |
| 01911255 | | FTT[1.299753], USD[5.87] | | |
| 01911257 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 01911262 | | ATLAS[31923.86641866], BICO[0], DOGE[0], SHIB[34574.66348448], TRU[0], USD[0.00], USDT[0.00000001] | | |
| 01911263 | | BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00863365], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.60], VET-PERP[0] | | |
| 01911264 | | TRX[.000001], USDT[.312595] | | |
| 01911265 | | SOL[4.69697536], SOL-20211231[0], USD[0.00] | | |
| 01911267 | | USD[0.41] | | |
| 01911269 | Contingent, Disputed | BAO[1], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 01911270 | | USD[0.00] | | |
| 01911274 | | USDT[0] | | |
| 01911275 | | USDT[0] | | |
| 01911278 | | SOL[.00119597], USDT[4.43055998] | | |
| 01911282 | | ATLAS[15497.055], TRX[.000001], USD[2.16], USDT[0] | | |
| 01911285 | | APT[-0.73132576], AXS-PERP[0], BNB[0.00305553], BTC[.00006446], BTC-PERP[0], CAKE-PERP[0], ETH[0.00033630], ETHW[0.00061850], ETHW-PERP[0], FTT[1.11962956], FTT-PERP[0], ONT-PERP[0], SOL[.00880528], SOL-PERP[0], SPELL[89.32], TRX[.000045], USD[0.00], USDT[4.21070370], VGX[.5568] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01911287 | | TRX[.000001] | | |
| 01911289 | | APE[.098], BNB[0], BTC[.00009794], ETHW[.000278], MATIC[2], SAND[0], SWEAT[93.6012], USD[0.35], USDT[.70563677] | | |
| 01911291 | | FTT[25.2987], USD[2.21] | | |
| 01911292 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01911294 | | GALFAN[.094889], INTER[.094927], USD[0.01] | | |
| 01911300 | | FTT[.05634934], HOOD[152.55112], PSY[13088.7126], USD[0.20], USDT[0.00000001] | | |
| 01911302 | | NFT (437353638791834068/FTX EU - we are here! #224957)[1], NFT (499200486143588521/FTX EU - we are here! #224999)[1], NFT (538082562225111274/FTX EU - we are here! #224996)[1], USD[0.00] | | |
| 01911304 | | ATLAS[8.692], MNGO[9.25], TRX[.000001], USD[0.00] | | |
| 01911306 | | ADA-PERP[0], AURY[.9854403], AVAX-PERP[0], BTC-PERP[0], ETH[.00049696], ETHW[.00049696], FTT[25.20638492], KSM-PERP[0], ONE-PERP[0], RAY[.962], SOL[.00178716], USD[13839.56], USDT[0] | | |
| 01911309 | | AVAX[0.01435839], AVAX-PERP[0], BNB[0.00000001], CRV[0], DOT[0.00982723], DOT-PERP[0], ENJ[0], ETH[12.44661057], ETHW[0.00057642], MATIC[0.00007642], SOL[0.00006288], SOL-PERP[0], USD[0.00], USDT[0.00169540] | | |
| 01911310 | | SPELL[97.66], USD[196.69] | | |
| 01911313 | | DOGE[704.4898], ETH[.07628152], ETHW[.07628152], LINK[5.07950889], MATIC[54.84801797], XRP[83.67599] | | |
| 01911317 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.0001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.15], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01911319 | Contingent | FTT[305.961], GAL-PERP[0], LOOKS[.001425], LUNA2[0.00000004], LUNA2-PERP[0], LUNC[.00983695], USD[2.81], USDT[0.00543247], XPLA[.0353] | | |
| 01911320 | | SRM[.90383967], USD[0.00] | Yes | |
| 01911322 | Contingent | 1INCH-2021092400], ADA-2021092400], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOMBEAR[8988790], AUDIO[0], BAO-PERP[0], CHR[0], CONV[0], CRO-PERP[0], DOGE-0624[0], DYDX-PERP[0], ETC-PERP[0], FTM[0], GALA-PERP[0], HUM[0], HUM-PERP[0], KIN[0], LRC-PERP[0], LUNA2-0.49176103], LUNA2-0.49176103], LUNC[110782.0005535], LUNC-PERP[0], MANA[0], MANA-PERP[0], OMG[0], PUNDIX[0], RAMP-PERP[0], SAND[0], SAND-PERP[0], SHIB[54416300.20360205], SHIB-PERP[0], SLP[0], SOL[0], SOL-2021123110], STORJ-PERP[0], SUSHIBEAR[3985940], TLM[0], USD[0.00], XRP[40.71971925] | | |
| 01911323 | | BTC-PERP[0], BULL[.10141], ETHBULL[0.10809192], ETH-PERP[0], SRM-PERP[0], USD[0.03], USDT[0] | | |
| 01911324 | | AKRO[1], BAO[2], BIT[.02143757], DENT[1], FTT[293.13293964], KIN[1], NFT (292726141266285729/FTX EU - we are here! #132663)[1], NFT (357831779382976276/The Hill by FTX #5600)[1], NFT (420749994671031916/Japan Ticket Stub #1101)[1], NFT (444075917884793898/FTX EU - we are here! #132540)[1], NFT (460418153763148126/FTX EU - we are here! #132353)[1], NFT (477178526524185341/FTX Crypto Cup 2022 Key #2385)[1], NFT (479004439811987415/Mexico Ticket Stub #1589)[1], RSR[1], SOL[.00008785], TONCOIN[12.74146873], UBXT[1], USD[237.82], USDT[0] | Yes | |
| 01911327 | | ATLAS[3600], KIN[600000], USD[1.37], XRP-PERP[0] | | |
| 01911328 | | BTC[0.11567809], FTT[14] | | |
| 01911334 | Contingent, Disputed | USD[7.46] | | |
| 01911335 | | BADGER[0], BNB[0], BTC[.00270162], GRTBULL[28800], MATIC[0], MATICBULL[3834.2], USD[0.00], USDT[0], XRP[525.63932797] | | |
| 01911336 | | ATLAS[119181.0988], POLIS[0.17], TRX[.000001], USD[0.07], USDT[0.00000001] | | |
| 01911341 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[.00002019], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.06] | | |
| 01911343 | | ADA-PERP[0], USD[0.06], USDT[0.00000001], XRP[.00000001] | | |
| 01911351 | | ALGO[1694.67117], ATLAS[45405], ETH[0], FTT[25.19730554], RAY[35.9972584], SNX[252.96099620], USD[0.62], USDT[0] | | |
| 01911354 | | BTC[.00957444], DOT[23.91599957], DOT-PERP[0], ETH[1.01521916], ETHW[1.01521916], EUR[2.89], FTT[5.04171641], SOL[2.00548632], USD[-0.03] | | |
| 01911355 | | ATLAS[0], BNB[0], MATIC[0] | | |
| 01911360 | | USDT[0.00002805] | | |
| 01911376 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.01455356], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0308[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0418[0], BTC-MOVE-0518[0], BTC-MOVE-0529[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0619[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0710[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0721[0], BTC-MOVE-0724[0], BTC-MOVE-0728[0], BTC-MOVE-0731[0], BTC-MOVE-0804[0], BTC-MOVE-0823[0], BTC-MOVE-0901[0], BTC-MOVE-0906[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.13705760], ETHBULL[0], ETH-PERP[0], ETHW[0.13631634], FLOW-PERP[0], FTT[.00661569], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINKBULL[83.175889], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[34.57], VETBULL[47.7], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | BTC[.014522], ETH[.136556] |
| 01911377 | | USD[0.03] | | |
| 01911378 | | ETH[0], LRC[.5369], TRX[.000001], USD[0.00], USDT[0.00001349] | | |
| 01911379 | | EUR[0.00], FTT[2.49345336], PAXG[0], USD[0.12], USDT[178.60004671] | | |
| 01911380 | Contingent | BTC-PERP[0], DOGE[0], GALA-PERP[0], SRM[.11395554], SRM_LOCKED[.08308226], USD[0.00], USDT[0] | | |
| 01911384 | | ADA-PERP[13], DOT-PERP[3.1], FLM-PERP[0], KIN-PERP[0], LRC-PERP[0], RSR-PERP[0], SHIB-PERP[1700000], STEP-PERP[138.1], USD[23.94] | | |
| 01911384 | Contingent, Disputed | AAVE-0930[0], AAVE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00002220], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], MOB-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01911386 | | NFT (393057139284707703/FTX EU - we are here! #85322)[1], NFT (451598440112651136/FTX EU - we are here! #88412)[1], NFT (549013423196634332/FTX EU - we are here! #84966)[1] | | |
| 01911396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00649196], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01911397 | | BTC[.00354734] | | |
| 01911399 | | ADA-PERP[0], CELO-PERP[0], SOL[0.00150952], SOL-PERP[0], TRX[.00003], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01911400 | | BAO[1], BTC[0], KIN[1], PAXG[0], UBXT[1] | Yes | |
| 01911403 | Contingent | ALCX[0], ATLAS[0], GT[0], LTC[0], OXY[0], RAY[0], SRM[.00012495], SRM_LOCKED[.00089731], SXP[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01911407 | | AVAX[0], BNB[0], ETH[0.00000001], FTM[0], LUNC[0], MATIC[0], SOL[0], TRX[.00018], USD[9.39], USDT[0.00000001] | | |
| 01911411 | | SRM[.99088], TRX[.000001], USDT[0] | | |
| 01911417 | | AAVE[0], ADABULL[3.35774736], BNB[0], BULL[.0337], DAI[0], ENJ[182.8980284], ETH[0.00272682], ETHW[0.00271213], EUR[3254.22], FTT[19.97135419], IOTA-PERP[0], SOL[0], TRX[0.00081000], USD[3248.44], USDT[1651.40990701] | | ETH[.002723], USD[1214.81] |
| 01911418 | | USD[0.00], USDT[0] | | |
| 01911419 | | KIN[119976], USD[0.09] | | |
| 01911422 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000276], BTC-PERP[0], DOGE[30.46720893], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICX-PERP[0], KIN-PERP[0], LTC-PERP[0], NFT (528514639355173602/The Hill by FTX #46759)[1], OXY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01911423 | | BNB[0], COMP[0.00024330], USD[0.00], USDT[0.00000001] | | |
| 01911427 | | BAO[2], EUR[0.01], KIN[1], SOL[.00009555], STEP[16.30018955], USD[0.00] | | |
| 01911435 | | USD[0.00] | | |
| 01911442 | | AKRO[7], ALPHA[1], BAO[55], BTC[.0000031], DENT[8], DOT[0], ETH[.00002906], ETHW[.00002906], GBP[0.00], KIN[68], RSR[2], TRX[7], UBXT[6], USD[0.00], XRP[2263.32521218] | Yes | |
| 01911443 | | GST-PERP[0], USD[0.00] | | |
| 01911444 | | GODS[.099012], USD[0.00], USDT[0] | | |
| 01911445 | | FTT[.59988], TRX[.000001], USDT[0] | | |
| 01911446 | | USD[0.23], USDT[1] | | |
| 01911447 | | BNB[.00163981], EGLD-PERP[0], EUR[0.15], USD[5.42] | | |
| 01911448 | | AURY[26.79022654], IMX[14.09718], RAMP-PERP[0], SHIB[3209658.94397447], TRX[.000091], USD[0.00], USDT[0.00000001] | | |
| 01911451 | | BTC[.25669172], BTC-PERP[0], TRX[9.824203], USD[1.25] | | |
| 01911452 | | USD[0.00], USDT[0] | | |
| 01911453 | | GBP[0.00], USD[0.00] | | |
| 01911455 | | ATLAS[400], POLIS[21.7], USD[0.22] | | |
| 01911459 | | ETH[1.04700486], ETHW[1.04700486], SOL[12.63], USD[0.00], USDT[5.67444252] | | |
| 01911465 | | ATLAS[10062.74714975], POLIS[1.17904], TRX[.000001], USD[0.00], USDT[55.36615840] | | |
| 01911467 | | AVAX[1.40061234], AVAX-PERP[0], BTC[0.05738980], BTC-PERP[0], BULL[0.00021737], DYDX-PERP[0], ETH[0.59987141], ETHBULL[0.00634301], ETHHEDGE[0], ETH-PERP[0], ETHW[0.40990561], EUR[0.00], FTT[3], IOTA-PERP[0], LINKBULL[12119], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.82996857], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[985.65], XRP[157.9841114] | | |
| 01911476 | | KIN[1], LINK[.5682525], USD[5.49] | Yes | |
| 01911478 | | ETH[.2388095], ETHW[.2388095], FTT[8.17129] | | |
| 01911480 | | ASD[.06818], BTC[.0000986], CRV[.9992], ETH[.0009766], ETHW[.0009766], MANA[.966], SNX[.09004], STEP[94.78104], USD[148.17] | | |
| 01911482 | | APE-PERP[0], EUR[0.00], KBTT-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 01911486 | | USDT[0.00000950] | | |
| 01911488 | | ATLAS[20895.82], MAPS[357], POLIS[16.59668], PORT[269.8], ROOK[2.324535], TRX[.000001], USD[0.02], USDT[.0076] | | |
| 01911494 | | IMX[9.499221], USD[0.44], USDT[0] | | |
| 01911495 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01911496 | | APE-PERP[0], BEAR[700], ETHBULL[4.28], USD[0.03] | | |
| 01911498 | | USD[0.22] | | |
| 01911503 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[2.59660826], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00004325], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT38-8], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00062646], ETH-PERP[0], ETHW[0.00062646], FIL-PERP[0], FLM-PERP[0], FTT[55.68517134], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[9.95488723], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.19679017], LUNA2_LOCKED[2.79251040], LUNC[260603.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[150], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[702], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[28010], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00395357], SOL-PERP[96.96], SRM[200], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16570.82], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01911504 | | ATLAS[0], ATLAS-PERP[0], AXS[0], BTC[0.00000001], ETH[0], FTT[0], PERP[0], SHIB[0.00000001], SOL[0], TRX[.00005], USD[0.13], USDT[1.43757365] | | |
| 01911506 | | BTC[.00183527], ETH[.019], ETHW[.019], FTT[.01713849], USD[0.17], USDT[3.23061892] | | |
| 01911507 | | 0 | | |
| 01911512 | | ETH[0], FTT[1.50560310] | Yes | |
| 01911514 | | ETH[0], USDT[0.44058836] | | |
| 01911515 | | USDT[50] | | |
| 01911518 | | FTM[14.997], USD[2.33] | | |
| 01911522 | | RAY[15.99696], STARS[39.98708], USD[0.18] | | |
| 01911523 | | BAO[3], DENT[1], KIN[3], USDT[0.00001736] | | |
| 01911527 | | AKRO[1], BAO[3], BTC[0.00448841], EUR[0.03], RSR[1] | Yes | |
| 01911535 | | AKRO[1], AVAX[.00001151], BAO[6], DENT[2], EUR[0.00], KIN[6], TRX[1], USD[0.00] | Yes | |
| 01911540 | | USDT[0] | | |
| 01911544 | | USD[25.00] | | |
| 01911546 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00028138], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00083058], ETH-PERP[0], ETHW[0.00057219], EUR[50.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-22.35] | | |
| 01911549 | | BNB[0], DOT[22.2263446], ETH[2.57398594], ETHW[1.896868], LRC[30.9942867], NEAR[134.984471], SOL[0], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01911551 | | ETHW[.85149699], USD[0.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01911552 | | STARS[.99981], USD[5.35], USDT[0] | | |
| 01911562 | | FTT[0.09157148], NFT (427378842177735337/FTX AU - we are here! #4580.)[1], NFT (429599250443872656/FTX AU - we are here! #42392)[1], NFT (522779058439794693/Austria Ticket Stub #1976)[1], NFT (566325416611947500/FTX AU - we are here! #4572)[1] | | |
| 01911565 | | BTC[0.00002457], USDT[0.00000001], XRP[0] | | |
| 01911568 | | ATLAS[1610.68983127] | | |
| 01911569 | | ALICE-PERP[0], ATLAS[750], ATOM-PERP[0], AURY[3.5872408], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01911571 | | BNBBULL[0.64307778], BULL[0.02418540], COMPBULL[165.868479], DEFIBULL[3.87426375], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[7285.313], ETHBULL[0.05678920], FTT[27.51087364], FTT-PERP[0], NEAR-PERP[0], NEO-PERP[0], USD[0.45], USDT[0.01211399], VETBULL[271.548396] | | |
| 01911572 | | CEL[.0716], USD[0.00] | | |
| 01911576 | | BTC[.54174349], ETH[.10755324], ETHW[.10647503], HXRO[1], TRX[1.000001], USD[1.17], USDT[0.00012274], YFI[.20447403] | Yes | |
| 01911578 | Contingent | AKRO[4], BAO[18], DENT[9], FRONT[1], GBP[0.00], HOLY[1.00096853], KIN[17], LUNA2[10.43251395], LUNA2_LOCKED[23.47986213], RSR[3], TRX[2], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 01911582 | | USDT[0] | | |
| 01911583 | | EUR[0.50], USDT[0] | | |
| 01911590 | | USD[0.00] | | |
| 01911591 | | USD[0.00], USDT[0] | | |
| 01911596 | | AKRO[1], BAO[1], FIDA[1.05431869], FRONT[1.01731428], SECO[1.09825836], SUSHI[1.09809787], TRX[.000001], USDT[0.00000001] | Yes | |
| 01911598 | | 0 | | |
| 01911599 | | ATLAS-PERP[560], USD[2.03] | | |
| 01911601 | | AMPL[0], AVAX[.0715], BAO[1], BTC[1.00719755], DOT[0.01538299], ETH[10.0059657], ETHW[10.0059657], FTT[1.00843], NEAR[1000.005], SOL[.001], USD[0.89], USDT[0.00822385] | | |
| 01911612 | | KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01911616 | Contingent | ATLAS[1390], BTC[.0247203], BYND[5.1498], FTT[8.94208184], LUNA2[0.00678182], LUNA2_LOCKED[0.01582425], USD[638.38], USDT[0.07128789], USTC[.96] | | |
| 01911618 | | USD[0.15], USDT[.008847] | | |
| 01911620 | | ADA-PERP[0], BNB[2.15825347], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[24.13490287], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01911631 | | BNB[1.19], BTC[.0216], ETH[.293], ETHW[.293], GRT[175], LINK[11.1], LTC[2.22], SXP[105.3], USD[1.07], XRP[456] | | |
| 01911632 | | ETH[.02197338], ETHW[.02169958], FTM[445.16752022], KIN[1], SOL[0], TRX[1] | Yes | |
| 01911633 | | ATLAS[60], BTC[.00000193], FTT[.2], POLIS[1.1], TRX[.000001], USD[4.60], USDT[.008638] | | |
| 01911635 | | BTC-PERP[0], ETHW[.5469512], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01911637 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.09872833], BOBA-PERP[0], BTC[0.00009990], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.4], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00995023], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRYB-PERP[0], USD[0.01], USDT[0.00042858], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01911638 | | ATLAS[798.996], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 01911641 | | SOL[.0097264], USDT[0] | | |
| 01911642 | | EUR[0.00] | | |
| 01911643 | | ATLAS[340], USD[0.18] | | |
| 01911644 | | ATLAS[23030.72475549], DFL[5850], TRX[.000001], USD[1.13], USDT[0.26575000] | | |
| 01911646 | | AURY[.00000001], SOL[0], USD[0.88] | | |
| 01911647 | | USD[0.00] | | |
| 01911650 | | FTM[36.9928], SRM[19.996], USD[0.01] | | |
| 01911655 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00079192], ETH-PERP[0], ETHW[0.00079192], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.00616308], SOL-PERP[0], SUSHI-PERP[0], TRX[361.93122], USD[26129.24], USDT[2.03493211], ZEC-PERP[0], ZIL-PERP[0] | | USD[26114.12] |
| 01911656 | | ATLAS[2589.298], BCH[.00099], DFL[159.968], ETH-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.35], USDT[.52651984] | | |
| 01911666 | | 0 | | |
| 01911667 | | USD[1.56], USDT[0.00000001] | | |
| 01911675 | Contingent | BAO[4], EUR[0.00], FTM[.00119488], KIN[2], LUNA2[1.48422995], LUNA2_LOCKED[3.34047143], TRX[1], USD[0.00], USDT[0], USTC[210.20356034] | Yes | |
| 01911678 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSTR-0325[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0930[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00001298], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01911680 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.61], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01911684 | | ATLAS[602.42886408], USD[0.00] | | |
| 01911685 | | BNB[.00000001], TRX[1.59], USD[0.75], USDT[0] | | |
| 01911695 | | ATLAS-PERP[0], FTT[.00142254], FTT-PERP[0], USD[0.00], XRP[0] | | |
| 01911696 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 01911700 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.51], USD[0.00205049], VET-PERP[0], XLM-PERP[0] | | |
| 01911701 | | ADA-PERP[0], BTC-PERP[0], DOGE[345.9395884], DOGE-PERP[0], EUR[0.00], FTM[30], FTT[2.01404208], FTT-PERP[0], LINK[2.9994762], LTC-PERP[0], LUNC-PERP[0], MANA[19.996508], ONE-PERP[0], SAND[9.998254], SOL[.3099442], SOL-PERP[0], USD[90.32] | | |
| 01911703 | | USD[0.66] | | |
| 01911705 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FTM-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01911706 | | TRX[0], USD[0.00], USDT[0] | | |
| 01911707 | | EUR[2.00] | | |
| 01911710 | | ATLAS[939.9088], BNB[.00355], USD[0.96] | | |
| 01911711 | | ANC-PERP[0], BTC[0], BTC-PERP[0], ENJ[.23474], ETH[0.00069136], ETH-PERP[0], ETHW[0.12469136], HNT[0.08858767], MANA[.89542], RUNE[0], SAND[.72334], SOL-PERP[0], USD[1.79] | | |
| 01911713 | | ICP-PERP[0], IMX[.095877], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.42], USDT[0.00257263] | | |
| 01911718 | | ATLAS[368.69650189] | | |
| 01911726 | | ETH-PERP[0], TRX[.001131], USD[0.01], USDT[0] | | |
| 01911731 | | USD[0.00], USDT[0.00000001] | | |
| 01911733 | Contingent, Disputed | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-0930[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.62255862], LUNA2_LOCKED[1.45263679], LUNA2-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], VET-PERP[0] | | |
| 01911734 | | USDT[0] | | |
| 01911735 | | TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01911741 | | AKRO[1], ALPHA[1.00480596], CAD[0.00], CHZ[1], DENT[2], DOGE[8921.93652246], FIDA[2.11848976], KIN[4], RSR[1], SHIB[4355989.99442054], TRX[1], UBXT[4] | Yes | |
| 01911744 | | DOGEBULL[1.168], TRX[.000001], USD[0.03], USDT[0] | | |
| 01911750 | | AAVE[0], BTC[0], CHZ[0], ETH[0], OMG[0], SRM[0.00000095], TRX[0.00000024], USD[0.00], USDT[0.00024686], WAVES[0], XRP[0.00000085] | | |
| 01911751 | | ETH[0.85483755], FTT[0.02058564], SOL[9.39752041], TOMO[.0290695], USD[2042.86], USDT[0.00391466] | | |
| 01911757 | Contingent, Disputed | USD[0.00], USDT[5.01268154] | | |
| 01911765 | | ATLAS[440], CQT[50], FTT[2.59381769], USD[0.58] | | |
| 01911771 | | 0 | | |
| 01911772 | | BNB[.07591916], BTC[.0004582], ETH[.01350416], ETHW[.01350416], SOL[.11], USD[4.94], XRP[46.08] | | |
| 01911775 | | AURY[1], DOGE[7], FTT[0.01590805], GOG[26], LRC[1.9998], USD[0.01] | | |
| 01911776 | | ATLAS[1840], USD[2.03], USDT[1.33496133] | | |
| 01911777 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], USD[0.27], XLM-PERP[0], ZIL-PERP[0] | | |
| 01911788 | | ATLAS[7949.154936], EUR[200.00], FTT[9.82934052], GALA[1970], SAND[123], USD[0.00], USDT[0] | | |
| 01911790 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00583387], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.99962], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.00000001], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0856238], SOL-PERP[0], SXP-PERP[0], USD[0.85], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01911799 | Contingent | ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH[0.00000009], ETH-PERP[0], FLOW-PERP[0], GMT[.1916], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000004], LUNC[.003892], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0.00810316], SOL-PERP[0], THETA-PERP[0], TRX[.002346], USD[0.01], USDT[0] | Yes | |
| 01911802 | Contingent | BNB[.18431499], BTC[.04872315], ETH[.03600684], EUR[0.00], FTT[0.00004509], LUNA2[0.67198577], LUNA2_LOCKED[1.51240015], LUNC[8.86594296], STETH[0.41654964], STSOL[0.36727320], USD[0.00], USDT[97.65549693] | Yes | |
| 01911803 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123 1[0], TRX[.000001], USD[0.32], USDT[0], YFI-PERP[0] | | |
| 01911804 | | BTC-PERP[0], ETH[.00062861], ETHW[0.00062860], MATIC-PERP[0], SOL[.009995], USD[2.66], USDT[0.00000001] | | |
| 01911806 | | FTM[8], ONE-PERP[0], POLIS-PERP[0], SOL[.00000001], USD[0.16] | | |
| 01911807 | | USD[0.79] | | |
| 01911813 | Contingent | ADA-PERP[2500], ATOM-PERP[4.55], DOGE[8561], DOGE-PERP[4070], DOT[70.64222712], DOT-PERP[0], ENJ[.42105791], ETH[.453], ETHW[.453], FTT[50], FTT-PERP[0], LUNA2[1.63283609], LUNA2_LOCKED[3.80995089], LUNC[5.26], SAND[77], SHIB[26000000], SHIB-PERP[0], SOL[26.8188678], USDt-1117.15] | | |
| 01911824 | | ETH[.00000001], FTT[0.83285260], PRISM[1500], RUNE[3.7], STARS[0], USD[0.62], USDT[0] | | |
| 01911825 | | AKRO[35], BAO[10], BNB[.00000329], BTC[.00000031], C98[.00128824], DENT[4], ETH[.00004174], ETH-PERP[0], FRONT[1.01353483], FTM[0], IMX[136.80061237], KIN[13], NEAR[.00064164], RSR[1], SAND[31.69232468], SLND[0.00167730], SOL[0.00036222], TRX[3], UBXT[3], USD[0.00], USDT[0.00014770] | Yes | |
| 01911827 | | 0 | | |
| 01911830 | | ATLAS[229.966], FIDA[3.9996], MNGO[89.982], OXY[9.998], RAY[3.9992], SNY[3.9996], USD[0.00] | | |
| 01911831 | | BTC[0.00014419], SOL[0] | | |
| 01911837 | | USD[0.80] | | |
| 01911838 | | CAKE-PERP[0], FTT-PERP[0], LTC[0.01519270], TOMO-PERP[0], USD[0.15], USDT[0.00001148] | | |
| 01911839 | | AKRO[1], AUDIO[1.0420038], BAO[7], BAT[1], BTC[.08325169], DENT[3], ETH[1.57595913], ETHW[0.00], EUR[0.00], HXRO[1], KIN[4], RSR[1], TRX[2], UBXT[1], USDT[2623.79201102] | Yes | |
| 01911840 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[443.15502], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00077101], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01887228], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.70476933], LUNA2_LOCKED[1.64446178], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[12574.30], USDT[1.00000004], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Contingent | |
| 01911842 | | USD[0.00] | | |
| 01911843 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01911844 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], BNT-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], MEDIA-PERP[0], MTL-PERP[0], PERP-PERP[0], PRIV-0624[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIT-0624[0], SRN-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-0624[0], USD[0.01], USDT[0.30000085], USDT-0624[0], USTC-PERP[0], XAUT-0624[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01911850 | | ATLAS[9.9658], USD[0.00], USDT[0] | | |
| 01911851 | | ATLAS[2384.87416223], NFT [471265492966548662/WuPeople #12][1], USD[0.01] | | |
| 01911859 | | 0 | | |
| 01911860 | | BULL[.0317], ETHBULL[.0917], USD[0.02] | | |
| 01911863 | | POLIS[18.5], USD[0.37] | | |
| 01911864 | | TRX[.759401], USD[0.00], USDT[0.00443615] | | |
| 01911867 | | ATLAS[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01911868 | Contingent | ANC-PERP[0], APE[0.07263004], APE-PERP[0], APT[0], APT-PERP[0], BNB[0], BNB-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.07761631], FIL-PERP[0], FLUX-PERP[0], FTT-PERP[0], GMT[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00022321], LUNA2_LOCKED[0.00005417], LUNC[5.05528768], LUNC-PERP[0], OP-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[0], TRX[0.000029], USDt[-0.29], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01911871 | | KIN[1], SOL[.47492732], USD[0.01] | Yes | |
| 01911872 | | USD[0.00] | | |
| 01911873 | | POLIS[3.1], USD[0.04] | | |
| 01911874 | Contingent | AUDIO[.84553], BNB[.0000747], BTC[.00008157], BULL[0.0001198], ETH[.00089691], LUNA2[0.01155929], LUNA2_LOCKED[0.02697167], LUNC[2517.06], SLP[4.9441], SOL[.0071424], TRX[.002654], USD[1.22], USDT[0.88588647] | | |
| 01911879 | | NFT (291268719096674030/FTX Crypto Cup 2022 Key #18011)[1] | | |
| 01911883 | | BTC-PERP[0], USD[-3.60], USDT[99.47155636] | | |
| 01911888 | | BNB[0.00000001], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 01911890 | | ATLAS[1.07970506], AUDIO[.05161083], CONV[1.06499414], CQT[.06820488], ENS[.00016537], ETH[.00000306], ETHW[1.17933728], FTT[1.00394045], LRC[.00089498], POLIS[.00675654], RAMP[793.02090536], TLM[.5978003], TULIP[9.09398416], USD[0.01] | Yes | |
| 01911891 | | BTC[0.00009125], ETH[3], ETHW[3], FTT[25.798596], RUNE[.069716], SOL[7], TRX[12502.428086], USDT[0.83345270] | | |
| 01911894 | Contingent | AVAX[6.87567536], BNB[.36732867], BTC[0.02546179], BTC-PERP[0], COMP[1.47619897], CRO[89.52314645], DYDX[13.4748474], ETH[.41564601], ETH-PERP[0], ETHW[.41564601], EUR[0.00], FTT[4.54991567], LINK[10.80436866], LINK-PERP[0], LUNA2[0.00011672], LUNA2_LOCKED[0.00027236], LUNC[25.4174935], SNX[25.19826172], SOL[.76168469], TRX[304.344874], USD[111.09], USDT[100.00000007], XRP[727.57654146], XRP-PERP[0], ZRX[169.03906302] | | |
| 01911910 | Contingent | BNB[1.9996314], BTC[0], DOT[21.59601912], ETH[1.2118157], ETHW[1.2118157], FTT[6.08522441], LUNA2[0.93110370], LUNA2_LOCKED[2.17257531], LUNC[2.9994471], SOL[4.36746111], SRM[50.67454483], SRM_LOCKED[59668525], TRX[.001554], USD[0.01], USDT[0.52254867] | | |
| 01911911 | | NFT (321473215822370822/FTX EU - we are here! #172858)[1] | | |
| 01911916 | | 0 | | |
| 01911918 | | TRX[0] | | |
| 01911920 | | APE[0], APE-PERP[0], ETH[.00000006], FTT[0], LUNC-PERP[0], MATIC[0], NFT (316688057947297600/FTX EU - we are here! #76854)[1], NFT (350184841683381645/FTX Beyond #46)[1], NFT (359645349585211115/FTX Beyond #169)[1], NFT (538099971305188905/FTX EU - we are here! #76533)[1], NFT (551617329052157314/FTX Night #71)[1], NFT (563657898589749083/FTX Moon #43)[1], NFT (575300126295529071/FTX EU - we are here! #76693)[1], TRX[.000017], USD[0.01], USDT[0], USTC[0] | | |
| 01911922 | | BTC[0.23985000], ETH[2.35392172], ETHW[2.35392172], EUR[-10.98], SOL[.48763813], USD[0.01], USDT[0] | | |
| 01911923 | | 1INCH-2021123[0], 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021092[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[486.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.51], USDT[3112.90431379], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01911926 | | ADABULL[.922], ALTBULL[3.88226223], ATOMBULL[.50], NEAR-PERP[0], SUSHIBULL[53189.892], THETABULL[1.99981], USD[0.08], USDT[0.00004277] | | |
| 01911931 | | LTC[4.09624501], USD[0.00], XRP[299.706146] | | |
| 01911932 | | AAPL[.008518], BTC-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00335185] | | |
| 01911934 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC[10], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00080530], LUNA2_LOCKED[0.00187904], LUNC[175.3566759], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-2021123[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.73], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01911938 | | USD[0.00] | | |
| 01911941 | | AMPL[10.51663641], SPELL[6500], USD[0.18], USDT[0.66274311] | | |
| 01911943 | | AURY[0], BTC[0], CRO[45.48658680], ETH[0], FTT[1.17641131], SOL[0.49980795], USD[0.09], USDT[0.00002498] | | |
| 01911944 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB[91656098.70522896], SHIB-PERP[0], USD[0.00], USDT[0], XRP[2110.00084283], XRP-PERP[0] | | |
| 01911946 | | SOL[0], USD[0.00] | | |
| 01911948 | | SOL[6.06], TRX[.000001], USD[25.00], USDT[1.00334150] | | |
| 01911951 | | USD[0.00] | | |
| 01911953 | | AURY[.00000022], AVAX[0], BTC-PERP[0], DFL[.00000004], EUR[0.00], FTT[328.06635961], GARI[.00000011], GENE[.00000009], GMT[.00000002], GST[.00000001], JET[.00000012], MSOL[-0.00000001], REAL[.00000005], SOL[319.18000000], STEP[.00000022], STSOL[.00000002], TRX[.000018], USD[0.01], USDT[0.03729092], USTC[0] | | |
| 01911956 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01911964 | | EUR[0.00], FTT[20.23677415], LINK[25.72016402] | | |
| 01911967 | | NFT (381152139188378035/FTX Crypto Cup 2022 Key #7398)[1], NFT (386833198827629116/The Hill by FTX #16802)[1], TRX[.000001], USDT[0.00000055] | | |
| 01911968 | | BCH[0], BTC[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0], XAUT[0], XRP[0] | | |
| 01911972 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[.00002539], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.16], USDT[0.00009913] | | |
| 01911973 | | POLIS[.09322], SOL[0], USD[0.00], USDT[0.00000090] | | |
| 01911974 | | USD[0.00] | | |
| 01911975 | | ATLAS[9.880205], COPE[50], FTT[0.03608500], MANA[.99031], SAND[.9957611], SRM[.99753], USD[0.12], USDT[34.92824020] | | |
| 01911976 | | MEDIA[.009672], MEDIA-PERP[0], TRX[.000001], USD[4.38], USDT-PERP[0] | | |
| 01911977 | | ATLAS[9.826], SAND[.9878], USD[0.00], USDT[0] | | |
| 01911981 | | AAVE[0], ADA-PERP[-1], BNB[0], BRZ[2.98639552], BTC[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ONE-PERP[0], SOL-PERP[0], USD[1.18] | | |
| 01911986 | | BTC[.00003843], USD[0.37] | | |
| 01911987 | | USD[5.65] | | |
| 01911988 | | MTA[.9998], STEP[1864.15282], USD[1.82] | | |
| 01911991 | | USD[0.01] | | |
| 01911994 | | USD[0.00], USDT[0.00000119] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01911995 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DEFI-20211231[0], DODO-PERP[0], DRGN-20211231[0], EDEN-20211231[0], EDEN-PERP[0], FTM-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-20211231[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-20211231[0], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01911996 | | ADA-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], EUR[0.01], UNI-PERP[0], USD[0.00] | | |
| 01912002 | | USD[0.00], USDT[.008274] | | |
| 01912005 | | APE[.07618], GALA[3810], SXP[1300.83978], USD[1.11], USDT[0.92751455] | | |
| 01912008 | | EUR[0.00], MNGO-PERP[0], USD[0.22], USDT[0] | | |
| 01912010 | | USDT[0.00000031] | | |
| 01912011 | | ATLAS[20762.69031193], MNGO[4.07432085], TRX[.000001], USD[0.70], USDT[0.00808694] | | |
| 01912012 | | USD[25.00] | | |
| 01912014 | | BADGER-PERP[0], BTTPRE-PERP[0], DENT[50000], ENJ[36.29438641], ETH[.00431342], FTT[4], GENE[22.89292653], IOTA-PERP[0], MTA[149.99891388], ONE-PERP[0], SAND[.44747751], SHIB-PERP[0], SOL-PERP[0], SRM[96], STARS[0.01655012], USD[363.73], USDT[0.31797814], VET-PERP[0] | | |
| 01912015 | | ATLAS[6350], TRX[.000001], USD[1.20], USDT[0] | | |
| 01912022 | | NFT (337765381321260095/Silverstone Ticket Stub #546)[1], NFT (337809260074646703/FTX EU - we are here! #16165)[1], NFT (339154472964581950/FTX AU - we are here! #31759)[1], NFT (401805075282599017/Japan Ticket Stub #1216)[1], NFT (413526026249207080/Baku Ticket Stub #2106)[1], NFT (425037976285011876/FTX EU - we are here! #15860)[1], NFT (444549601319055899/France Ticket Stub #915)[1], NFT (447162816356720738/The Hill by FTX #2572)[1], NFT (467675479452213661/Austin Ticket Stub #188)[1], NFT (516315460908443109/FTX EU - we are here! #16241)[1], NFT (522308482000976664/Hungary Ticket Stub #546)[1], NFT (527001681135154796/FTX AU - we are here! #31871)[1], NFT (559513803103188482/Austria Ticket Stub #496)[1] | | |
| 01912024 | | ALICE[37.3183914], ATLAS[11800.22433494], AXS[3.83345947], DENT[352717.51207175], ENJ[149.22342473], ETH[0], EUR[0.00], FTM[374.28948458], FTT[6.20071507], GALA[1994.62034934], LINK[43.86653302], MANA[121.92963172], MBS[1565.09291511], SAND[114.25704164], SOL[2.11060789], USD[0.00], USDT[0] | | |
| 01912026 | | USD[0.00] | | |
| 01912029 | | BULL[0.02955438], USD[0.45] | | |
| 01912034 | | SOL[.12240556], STEP[70.06704459], TRX[.000001], USDT[0.00000031] | | |
| 01912036 | | ETH[0], FTT[0.01142956], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01912041 | | USDT[0] | | |
| 01912042 | | 0 | | |
| 01912043 | | BTC[0], GBP[0.00], USD[11.28], USDT[0.00000001] | | |
| 01912050 | | EUR[6.30], USDT[0.00000001] | | |
| 01912054 | | USD[0.00], USDT[0] | | |
| 01912056 | | AVAX[0], MOB[680], USD[10.01] | | |
| 01912062 | | EOSBULL[90000], FTT[.00690665], RUNE[.032771], TRX[.000001], USD[0.00], USDT[0], XRP[.02533], XRPBULL[850] | | |
| 01912069 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.16], FTT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01912070 | Contingent | ATLAS[549.901], AUDIO[250], BTC[1.341765], ETH[2.36909368], ETHW[1.89634368], EUR[0.01], FTT[0], GALA[749.865], LTC[1.251575], LUNA2[0.05361417], LUNA2_LOCKED[0.12509974], LUNC[11674.6], SHIB[2300000], SOL[20.3652764], TONCOIN[75.8], USD[0.89], USDT[0.00000001], XRP[1003.709455] | | |
| 01912072 | | MATIC[2.60735228] | | |
| 01912075 | | ATLAS[8170], POLIS[33.3], TRX[.000031], USD[0.11], USDT[0] | | |
| 01912076 | Contingent | LUNA2[0.12901069], LUNA2_LOCKED[0.30102495], LUNC[28092.35], LUNC-PERP[0], USD[0.00] | | |
| 01912077 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[-0.00000245], BTC-PERP[0], COMP-PERP[0], FTM-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], LUNA2[0.00025750], LUNA2_LOCKED[0.00060085], LUNC[56.0730061], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[38.06], USDT[0.00000002], XRP[.0017991] | | |
| 01912082 | | BTC[0.03562092], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.2509498], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000195], USD[0.00], USDT[965.82074024] | | |
| 01912083 | | ATLAS[21376.3121], GALFAN[10.498005], INTER[.097454], TRX[.806801], USD[0.22], USDT[0.79712559] | | |
| 01912085 | | AKRO[1], ATLAS[0], BAO[2], BNB[0], DENT[3], DYDX[0], KIN[1], POLIS[0.00083424], TRX[3], UBXT[1], USD[0.01], USDT[0.00000004] | Yes | |
| 01912086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.36], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01912089 | | APE[0], ATLAS[0], BNB[0], CRO[0], ETH[.00000001], IMX[0], JOE[.00000001], USD[0.00], USDT[0] | | |
| 01912096 | | AKRO[1], AVAX[.00001437], BAO[1], DENT[1], DOT[1.25882252], ETH[.00000326], EUR[22.87], FTM[.00010689], FTT[4.29763385], MATIC[.00117005], SOL[.00003357], UBXT[1], USD[0.00] | Yes | |
| 01912099 | | EUR[0.15] | | |
| 01912103 | | ATLAS[1999.62], BOBA[.066066], FTT[.099183], GODS[25.795098], MBS[210], STARS[89.99772], USD[0.21] | | |
| 01912106 | | BTC-PERP[0], TRX[.000001], USD[719.51], USDT[0.00000001] | | |
| 01912110 | Contingent | AKRO[1], ATLAS[419.23882159], ATOM[12.47828518], BAO[17], DENT[4], DOT[67.09856629], ENJ[97.41664429], ETH[.00000336], ETHW[.16991788], EUR[0.00], FTM[278.67503121], GALA[1735.04115912], GRT[1], KIN[26], LUNA[20.35892531], LUNA2_LOCKED[0.8334105B], LUNC[15.170649], MANA[93.91195611], MATIC[641.40900389], MBS[95.90004784], MOB[19.40307188], SAND[108.31569999], SOL[10.25600188], TRX[3] | Yes | |
| 01912115 | | NFT (336647763668950180/FTX EU - we are here! #153065)[1], NFT (499657790408300176/FTX EU - we are here! #153336)[1], NFT (515661489558631974/FTX EU - we are here! #153152)[1] | | |
| 01912117 | | USDT[0] | | |
| 01912119 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00002918], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00004411], ETH-PERP[0], ETHW[0.00004411], FTM-PERP[0], FTT[.02803207], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.00373818], SOL-PERP[0], SUSHI-PERP[0], USD[946.82], USDT[0.00767501], XRP-PERP[0], YFI-PERP[0] | | |
| 01912123 | | ETH[.16698708], ETHW[.16698708], USD[3.77] | | |
| 01912126 | Contingent | ALT-PERP[0], BTC[0.00573422], BTC-PERP[0], CHF[0.67], ETH[0], ETH-PERP[0], ETHW[.049], FTT[213.83], LUNA2[0.43458872], LUNA2_LOCKED[1.01404037], MOB-PERP[0], SHIT-PERP[0], SOL[.61409816], TRX[481880.000006], USD[41302.18], USDT[0.28961534], XRP[.185711] | | |
| 01912129 | | BULL[.02115104], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01912130 | | USD[0.00] | | |
| 01912131 | | SOL[.0099964], USD[2.80], USDT[0] | | |
| 01912133 | | BTC-PERP[.014], ETH-PERP[0], LRC[1.22786872], LRC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-209.51] | | |
| 01912134 | | BTC[0], FTM[0], FTT[2.02857358], LUNC[0], MSOL[0], RUNE[0], SOL[0], TRX[0], USD[0.52], USDT[0] | | |
| 01912139 | | APT[0.00226513], BTC[0], ETH[0], LTC[0], MATIC[0], NFT (299415960412583004/FTX AU - we are here! #54347)[1], SOL[0], TRX[0], USD[0.27], USDT[0.00086736], XRP[0] | | |
| 01912141 | Contingent | ADA-PERP[0], ATLAS[9879.75925], AUDIO[180], AVAX[4.69926668], AVAX-20211231[0], AXS[5.4], BNB[.49995461], BTC[0.01869074], CHZ[810], CRO[629.951112], ETH[0.32595530], ETH-PERP[0], ETHW[0.32595529], FTT[13.89893494], LUNA2[0.03294957], LUNA2_LOCKED[0.07688234], LUNC[7174.84], LUNC-PERP[0], MANA[98.9937144], MATIC[119.989524], POLIS[139.18662744], SAND[70.9933652], SOL[0], USD[0.01] | | |
| 01912143 | | AKRO[4], BAO[12], BNB[0], DENT[2], KIN[6], NFT (345586952892643618/FTX EU - we are here! #201354)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01912145 | | ATLAS[31.40249608], ATOM[.00095618], AUDIO[31.71202526], BTC[0.15206158], DYDX[.02427113], ETH[3.06179223], ETHW[3.06212775], EUR[0.83], FIDA[0], FTT[25.29138206], GRT[74.69415041], GRTBULL[10.16086006], MATIC[.20956284], POLIS[12.38047207], SAND[5.04589121], SOS[36632113.90362593], SUSHI[.29109211], THETABULL[6.01746785], TRX[.000001], UMEE[9.869147], USD[446.71], USDT[0], XRPBULL[14315.03402108] | Yes | |
| 01912152 | | 1INCH[.9991], AAVE[.089991], AUDIO[7.99856], BAT[10.9964], BCH[.023], BTC[.0002], CHZ[49.991], COMP[.0733], FTT[.099982], LTC[.0899838], RAY[29.32758635], TONCOIN[6.8], USD[0.00], USDT[0.00000001] | | |
| 01912154 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00024892], BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.039637], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.0000086], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01912156 | | BAND[6.53829548], POLIS[3.72125998] | | |
| 01912159 | | NFT (393358148896008678/The Hill by FTX #11497)[1] | Yes | |
| 01912162 | | THETABULL[.22095801], USD[0.19], USDT[0] | | |
| 01912172 | | DENT[1], DOGE[4532.16974636], EUR[0.00], FTT[0.14650669], UBXT[11], USD[0.02] | | |
| 01912174 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], BTC-PERP[0], CQT[3494.33595], CRV-PERP[0], ETCBULL[4418], HMT[3882.26223], MCB[97.4214864], TRXBULL[26936], USD[0.84], USD[0.00000001], XRPBULL[4041500], ZECBULL[33741] | | |
| 01912178 | Contingent | AVAX[2.399544], BTC[0.03309051], BTC-PERP[0], CHZ-PERP[0], ETH[.11398138], ETH-PERP[0], FTT[3.099411], LUNA2[2.90559585], LUNA2_LOCKED[6.77972364], SOL[0], USD[0.00], USDT[275.33921191], VET-PERP[0] | | |
| 01912182 | | BTC[.11637672], ETH[4.0002424], ETHW[4.0002424], EUR[201.89], USD[0.94] | | |
| 01912187 | | BTC[0], BTC-PERP[0], COMP[.5686], DOT[0], ETH-PERP[0], FTT[6.00443582], LINK-PERP[0], USD[274.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01912192 | | USD[25.00] | | |
| 01912193 | | ADA-PERP[0], BTC-PERP[0], EUR[0.00], FB-20211231[0], FTT-PERP[0], SOL-PERP[0], USD[6.89] | | |
| 01912200 | | ETH-PERP[0], USD[0.00] | | |
| 01912201 | | POLIS[.00133443], TRX[58.51359224], USD[0.00] | | |
| 01912203 | | EUR[0.00], FTT[2.0090537], USD[0.08] | Yes | |
| 01912207 | | USD[0.00], USDT[0] | | |
| 01912209 | | ETH[.181], ETHW[.181], USD[1.61] | | |
| 01912210 | | USD[0.00] | | |
| 01912212 | | USD[0.00] | | |
| 01912214 | | USD[0.08] | | |
| 01912217 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], BTC-PERP[0], CQT[3494.33595], CRV-PERP[0], ETCBULL[4418], HMT[3882.26223], MCB[97.4214864], TRXBULL[26936], USD[0.84], USD[0.00000001], XRPBULL[4041500], ZECBULL[33741] | | |
| 01912220 | | BAO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 01912222 | | ATOM[.000], BTC[0], ETH[0], TRX[.000001], USD[0.00] | | |
| 01912234 | | 0 | | |
| 01912235 | | EUR[0.00], USD[0.00] | | |
| 01912236 | | BTC[0.00009393], FTT[100.08023297], HT[.09753038], LINK[.098157], SOL[0.00980464], TRX[.6808751], USD[0.00], USDT[205.43752557] | | |
| 01912240 | | OMG-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01912241 | | BTC[0.00009931], USD[0.00], USDT[0.24390735] | | |
| 01912246 | | BTC-PERP[0], ETH[0.00062644], GMT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[1336.28], USD[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 01912249 | | NFT (405625649964983705/The Hill by FTX #27206)[1], TRX[.000338], USDT[.00000001] | | |
| 01912256 | Contingent, Disputed | USD[25.00] | | |
| 01912259 | | ADABULL[0], ALGOBULL[0], ALGO-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC-PERP[0], C98-PERP[0], CHR[0], CHZ[0], CHZ-PERP[0], COMPBEAR[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[0], ETHBULL[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRTBULL[0], HTBEAR[0], HTBULL[0], HXRO[0], ICX-PERP[0], KAVA-PERP[0], KNCBULL[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LRC[0], LTCBEAR[0], LUNC-PERP[0], MATICBULL[0], MTL[0], OKBBULL[0], OMG[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SKL[0], SOL[0], SRM[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 01912260 | | ATLAS[6629.276], STEP[672.84786], USD[0.00], USDT[.000644] | | |
| 01912261 | | AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLUX-PERP[0], FTM-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP[.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01912271 | | AUD[0.00], BAO[3], BTC[.00006531], KIN[1], RSR[1] | Yes | |
| 01912278 | | NFT (441981041153614311/FTX EU - we are here! #97044)[1], NFT (507172369973096847/FTX EU - we are here! #101977)[1], NFT (520693177949559374/FTX EU - we are here! #102121)[1], UBXT[1], USD[0.00] | Yes | |
| 01912280 | | ATLAS[9.6865], BNB[.0095], FTT[.399924], MATIC[10.01366299], USD[0.00], USDT[26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01912282 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.02129744], BTC-PERP[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.3868182], ETH-PERP[0], ETHW[.04193844], FTM-PERP[0], FTT[2.85156419], FT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.14341315], LUNC-PERP[0], MANA-PERP[0], MATIC[229.9586], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[2.5198074], SOL-PERP[0], SRM[24.41679119], SRM_LOCKED[.36273941], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[762.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01912287 | | DOGE[0], ETH[0.05604224], ETHW[0], FTT[0], GBP[0.00], GMT[0], GST[0], SOL[0], SRM[0], USD[0.00] | Yes | |
| 01912288 | | GST-PERP[0], USD[14.84], USDT[48.3] | | |
| 01912289 | | BTC[0], USD[0.00] | | |
| 01912290 | | POLIS[4.699154], USD[0.12], USDT[0] | | |
| 01912292 | | 0 | | |
| 01912293 | | ATLAS[230], AURY[1], POLIS[1], SOL[.02], TRX[.000067], USD[3.11], USDT[0] | | |
| 01912299 | | ATLAS[185410.4867], USD[19.19] | | |
| 01912304 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01912305 | | PORT[1.69312], TRX[.000001], USD[0.49], USDT[0] | | |
| 01912308 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.90], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01912309 | | ATOM[153.15336752], AVAX[61.00760653], AVAX-PERP[0], ETH[0], GRT[0], LUNC-PERP[0], SOL[.00778913], THETABULL[0], THETAHALF[0], USD[0.45] | | |
| 01912314 | | USD[0.06] | | |
| 01912320 | | USD[25.00] | | |
| 01912321 | | BICO[.98095058], TRX[.000001], USD[0.00], USDT[27.75051924] | | |
| 01912323 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], IMX-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL[.000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[2.57], USTC-PERP[0], WAVES-PERP[0] | | |
| 01912325 | | ADA-PERP[0], ALICE-PERP[0], ATOMBULL[732.9646144], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[98.88177273], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0.03469205], ETH-PERP[0], ETHW[0.19600000], EUR[0.00], FTM-PERP[0], FTT[3.19940112], GRTBULL[459.8769625], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[4.52401989], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLMBULL[56.78953176], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01912326 | | ALGOBULL[1419716], ATLAS[60], ATOMBULL[11396.04400048], BALBULL[110], BNBBULL[.22245756], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETHBULL[0.12007598], ETH-PERP[0], GENE[2.2], GRTBULL[7791.1993622], LINKBULL[98.341026], MATICBULL[249.95], SOL-PERP[0], THETABULL[7.6998526], THETA-PERP[0], USD[70.80], USDT[0.25598699], VETBULL[35.4], XRPBULL[.649.87] | | |
| 01912328 | | ADA-PERP[0], BTC[0.06339941], BTC-PERP[0], EGLD-PERP[0], ETH[1.09643488], ETH-PERP[0], ETHW[0.91128654], EUR[0.00], FTM-PERP[0], FTT[0.00847840], SHIB-PERP[0], SOL[61.97514988], SOL-PERP[123], USDt-1359.29] | | |
| 01912329 | | EUR[0.23] | | |
| 01912334 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DFL[5680.96861878], ETH-PERP[0], EUR[0.00], FTT[53.76373581], GALA[0], RAY[4277.62339379], SAND[0], SHIB[3871188.50571296], SOL[55.50336460], TRX[.000932], USD[0.00], USDT[1719.02721068] | | |
| 01912335 | | ALGOBULL[9867], BTC-PERP[0], EOSBEAR[9950.6], SOL-PERP[0], SUSHIBULL[7955.54], TRX[.000001], USD[0.00], USDT[0] | | |
| 01912336 | | NFT (455190199428447497/Leonessa #001)[1], USD[5.00] | | |
| 01912340 | Contingent, Disputed | ATLAS[.00851739], POLIS[.09565217], USD[0.00] | | |
| 01912342 | | AKRO[2], AURY[0], BAO[5], BRZ[0.64076828], DENT[1], POLIS[0], RSR[2], TRX[1] | Yes | |
| 01912344 | | FTM[75.90544362], FTM-PERP[0], USD[-0.44], VET-PERP[0] | | |
| 01912346 | | ANC-PERP[0], APE[.02818], CRV[.9996], DAI[.0204026], ETH-PERP[0], FTM-PERP[18], GMT[.4], GST-PERP[0], IOTA-PERP[0], LOOKS[.6286], LUNC-PERP[0], TRX[.000778], USD[64.24], USDT[.00818609] | | |
| 01912354 | | DOT[.0876], ETH[0], FTT-PERP[57.2], SOL-PERP[0], TRX[.000997], USD[-4.98], USDT[0] | | |
| 01912362 | | EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], HNT[6.68459454], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.48], USDT[47.71435592], XRPBULL[27134.8434] | | |
| 01912365 | | AKRO[1], BAO[1], BTC[.00702499], EUR[54.85], FTT[1.59715266], USD[0.08] | Yes | |
| 01912370 | | ATLAS[16691.6248], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], MANA[93.98214], RAY[33.85879371], TRX[.000001], USD[0.07], USDT[0.00002052] | | |
| 01912373 | | UBXT[1] | Yes | |
| 01912382 | Contingent | LUNA2[1.55212556], LUNA2_LOCKED[3.62162632], LUNC[5], USD[0.00], USDT[0] | | |
| 01912389 | | BTC[0.00010764], DYDX[0], FTT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], RUNE[0], SHIB[95962.51299709], SHIB-PERP[0], USD[14.88], VET-PERP[0] | | |
| 01912390 | | USDT[0.00000045] | | |
| 01912393 | | BTC[.07525391], BTC-PERP[0], CRO-PERP[0], ETH[.201], ETH-PERP[0], ETHW[.201], SOL[0], USD[0.00] | | |
| 01912400 | | BTC[.5506173], DOGE[5168.0171448], TRX[.019396], USD[0.00], USDT[19461.48072858] | | |
| 01912408 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01912411 | | AVAX-PERP[0], BTC[0], ETH-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 01912415 | | AURY[1], GBP[0.00], RAY[5.9988], SHIB[1499700], SOL[.929826], SRM[7.9984], USD[0.06] | | |
| 01912417 | | APE-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[3.9184937], SOL-PERP[0], SUSHI-20211231[0], UNI-PERP[0], USD[-8.07], USDT[17.85], VET-PERP[0], XRPBULL[5750] | | |
| 01912425 | | AURY[6], POLIS[2.08674], SPELL[5798.84] | | |
| 01912426 | | BTC[0.13373825], EUR[5.38] | | |
| 01912428 | | FTM[.99982], USD[0.04] | | |
| 01912430 | Contingent | BOBA[.057307], DOGE[.7948], GALA[27248.7691], IMX[1634.805472], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070441], RNDR[2114.46229373], RUNE[300.029928], SAND[.97188], SOL[37.71150321], USD[2.97], USDT[0] | | |
| 01912436 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[0.03883742], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01912441 | | TRX[.000009], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01912442 | | FTT[.041], LTC[.00748116], POLIS[.08284], SOL[.00000001], USD[2.60] | | |
| 01912443 | | BTC-PERP[0], CHF[0.00], CHZ-PERP[0], EGLD-PERP[0], SOS[1034761748.39419304], USD[0.01], VETBULL[0] | | |
| 01912454 | | ATLAS[510], BTC-PERP[0], GRT[45], HNT[1], LRC[17], SAND[132], SHIB-PERP[0], USD[0.96] | | |
| 01912461 | | ATLAS[6250], LTC[.00590417], SOL[53.74301745], USD[1.68], USDT[4.47161416] | | |
| 01912467 | | FTT[0.00277405], USD[0.00], USDT[0] | | |
| 01912469 | | ATLAS[9420], USD[0.26], USDT[0] | | |
| 01912472 | | AKRO[1], DOT[150.1001641], EUR[30.88], FRONT[1], FTM[3186.51473718], FTT[.00052165], LINK[405.77189234], RSR[1], SOL[181.19325857], STG[1302.31747633], SXP[1], TRU[1], UBXT[2], USD[2008.36] | Yes | |
| 01912474 | | APT[0], GBP[0.00], SOL[4.44897826], USD[0.00] | | |
| 01912476 | | BTC-PERP[0], USD[177.10], USDT[0] | | |
| 01912478 | | ETH[.00099686], ETHW[0.00099686], USDT[0.58438563] | | |
| 01912479 | | BTC[0], SOL[.00965826], USD[2.99] | | |
| 01912480 | | BTC[0.00000109], FTT[157.18319888], PSY[5000], USD[5.55], USDT[30.0096474], XRP[.942444] | | |
| 01912483 | | BTC-PERP[0], ETHW[.147], SOL[0], USD[0.00] | | |
| 01912491 | Contingent, Disputed | CHZ-PERP[0], EGLD-PERP[0], ETH[.09480397], ETH-PERP[0], ETHW[.09480397], USD[0.59] | | |
| 01912492 | | SOL[0] | | |
| 01912494 | Contingent | SRM[.10566261], SRM_LOCKED[.02694337] | | |
| 01912496 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00006318], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR[40], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.58], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP[1.31405374], XRP-PERP[0], YFI-PERP[0] | | |
| 01912497 | Contingent | APE[.19996], ATLAS[30], BTC[2.0005999], ETH[0.00503117], ETHW[0.00500926], GMT[1], KIN[9996], LINK[0.40150066], LUA[38.9], LUNA2[0.02911758], LUNA2_LOCKED[0.06794102], LUNC[1333.42993875], SLP[9.998], SOL[0.01016288], STEP[1], TRU[2], TRX[32.65142575], USD[1.31], USDT[0.0040752], USTC[3.25490739] | | ETH[.004], LINK[.2], SOL[.009], TRX[25] |
| 01912499 | Contingent | AURY[0], AVAX[.00000001], BNB[0], BTC[0.00000477], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00000009], LUNC[0.00916100], MATIC[0], NEAR[0], RAY[0], SOL[0], SRM[0.08019275], SRM_LOCKED[11.58117532], USD[0.00], USDT[0.00000001] | | |
| 01912500 | | ATLAS[10.12739459], USD[0.32], USDT[0] | | |
| 01912501 | Contingent | AVAX[0, CRO[9.9208], ETH[0], ETHW[0], EUR[797.52], FTT-PERP[0], HNT[0], LUNA2[0.85676063], LUNA2_LOCKED[1.99910815], MANA[0], RUNE-PERP[0], SAND[0], SOL[0], USD[0.00] | | |
| 01912502 | | BTC[0.04319179], USD[1979.47] | | |
| 01912513 | | USD[0.00] | | |
| 01912515 | | BTC[0], ETHW[.3849307], EUR[0.38] | | |
| 01912523 | | STEP[221.5], USD[0.12], USDT[.008615] | | |
| 01912525 | | BNB[10.54747283], USDT[0.00000135] | | |
| 01912527 | | TRX[.000001], USDT[0.00000001] | | |
| 01912533 | | BTC[.0102], ETH[.35495288], ETH-PERP[0], ETHW[.35495288], EUR[120.84], SOL[14.5187308], SOL-PERP[0], USD[0.00] | | |
| 01912538 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[5.19], USDT[0.68210112], VET-PERP[0], XAUT[0.00020380], XTZ-PERP[0] | | |
| 01912541 | | SOL[0], USD[0.00] | | |
| 01912548 | | BTC-PERP[0], C98-PERP[0], EUR[0.00], GMT-PERP[0], GST-PERP[0], LUNC[.0000019], USD[0.00], USDT[0] | | |
| 01912549 | | NFT (4446120305624181 21/The Hill by FTX #20974)[1], USD[10.00] | | |
| 01912550 | | AURY[1.68063448], ETH[.00052973], GOG[14.552184], POLIS[2], SOL[.19151538], USD[0.00] | | |
| 01912557 | | ADABULL[.0158], ALT-20210924[0], ALT-20211231[0], ALTBULL[4.444], ALT-PERP[0], BNB[0.11353511], BSVBULL[216000], BULL[.04047], BULLSHIT[2.61], DEFI-20211231[0], DEFIBULL[3.069], DEFI-PERP[0], DOGEBULL[.271], DRGN-20211231[0], DRGNBULL[10.86], ETHBULL[.159], EXCH-20211231[0], EXCHBULL[.02461], GRTBULL[36.795592], KNCBULL[59.4], LINKBULL[14.2], LTCBULL[.157], MATICBULL[.37.4], MID-20211231[0], MIDBULL[1.293], MID-PERP[0], MVDA25-PERP[.0838], OKBBULL[.536], PRIV-20211231[0], PRIVBULL[2.66], SHIT-20211231[0], USD[-2446.19], USDT[2674.55051586], XRPBULL[1970] | | BNB[.108935], USDT[1129.944257] |
| 01912559 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 01912560 | | AVAX[100.1], FTT[45.1975679], USDT[0.00000004] | | |
| 01912566 | Contingent | ATOM[177.7], SAND[990], SRM[1.29136565], SRM_LOCKED[7.70863435], STG[15000], TONCOIN[118.2], TRX[.000001], USD[0.79], USDT[0] | | |
| 01912568 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], USD[-3.05], USDT[8.38507546] | | |
| 01912569 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.09], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01912572 | | AURY[0], BTC[0], ETH[.04201676], ETHW[.04201676], GENE[39.9729153], GOG[1374.76326448], IMX[146.87917815], USD[0.00], USDT[0] | | |
| 01912573 | Contingent | AAVE[.0390821], ADA-PERP[0], AVAX[0.20014954], AVAX-PERP[0], BABA[.15], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.00000748], LUNA2_LOCKED[0.00001746], LUNC[1.63], LUNC-PERP[0], MBS[12], SHIB[1600000], SHIB-PERP[0], SOL-PERP[0], TSLA[.03], USD[52.39], XAUT[.0342], XAUT-PERP[0], XRP[35], XRP-PERP[0] | | |
| 01912576 | | BTC[0], ETH[0], GALA[0], MANA[0], SAND[0], SOL[0], USD[0.00] | | |
| 01912581 | | FTT[.48879123], RAY[2.76138621], TRX[.000001], USDT[0.00000037] | | |
| 01912585 | | 0 | | |
| 01912588 | Contingent | AAVE[.0097473], ALGO[.96808], AVAX[.099848], BAND[.097549], BTC[0.00009777], CHZ[.0064], EUR[0.00], FTM[.99126], FTT[1.17844809], GRT[.95839], IMX[.095611], LINK[.098366], LTC[.0099639], MATIC[.9962], NEAR[.798765], RUNE[.00582], SOL[.28017829], SRM[11.1241991], SRM_LOCKED[.11355366], SUSHI[.48936], UNI[.049525], USD[0.04], USDT[0.79063746], XRP[.9696] | | |
| 01912589 | | USD[0.00] | | |
| 01912590 | | BTC[0.03430893], ETH[.15807843], ETHW[.15807843], SOL[12.0649672], USD[0.00], USDT[0.65717568] | | |
| 01912594 | | DOGEBULL[2520.8438], FTT[2.21577374], HTBULL[.7], LINKBULL[1477000], MATIC[.9486], MATICBEAR2021[17.092], RSR[25344.682], RSR-PERP[0], TRX[.000017], USD[0.00], USDT[896.76011723] | | |
| 01912596 | | 1INCH[0], AGLD-PERP[0], ATOM-PERP[0], BAL[0], BIT[0], BNB[0], BTC[0], BTC-MOVE-20210920[0], C98[0], CHZ[0], DOGE[0], DOGEBULL[0], EGLD-PERP[0], EOSBULL[0], ETH-PERP[0], FTT[0.00101080], GALA[0], GRT[0], NEAR-PERP[0], POLIS[0], THETABULL[0], USD[0.00], USDTI-0.00000011], VETBULL[0], XLMBULL[0], XTZ-PERP[0] | | |
| 01912597 | | ATLAS[5072.93006689], POLIS[166.9666], RAY[47.2836918], USD[27.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01912599 | | NFT (365398330879169161/FTX AU - we are here! #34010)[1], NFT (388010677797643088/The Hill by FTX #7522)[1], NFT (564620862759457176/FTX AU - we are here! #34211)[1], USD[0.00], USDT[0] | | |
| 01912604 | | BNB[.00000001], ETH[.00000001], IMX[2978.2047], USD[5.39] | | |
| 01912605 | | FTT[25.63], USD[44.88] | | |
| 01912614 | | AKRO[1], BNB[0], BTC[0.00003376], CHF[0.00], DENT[2], FTT[0], KIN[2], RSR[1], SOL[0] | Yes | |
| 01912617 | | ETH[0], EUR[0.00], GALA[7173.29711127], IMX[0], USD[0.00] | | |
| 01912618 | | KIN[199962], USD[0.05] | | |
| 01912619 | | ATOM-PERP[3.51], AVAX-PERP[2.6], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04971445], BTC-PERP[.0025], COMP-PERP[0], EGLD-PERP[0], ETH[.23700846], ETH-PERP[.037], ETHW[.23680974], EUR[491.00], FTM-PERP[207], FTT-PERP[0], LINC-PERP[0], LUNC-PERP[56], NEO-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[55], SHIB-PERP[0], SOL[2.87640523], SOL-PERP[0], USD[111.78], USDT[0.00000002], XLM-PERP[0], XRP-PERP[106] | Yes | |
| 01912622 | | AKRO[5], BAO[8], DENT[5], ETH[4.75217296], ETHW[4.75134341], FTM[100.65110468], KIN[10], LINK[18.74489208], MANA[293.59082829], MATIC[1366.48144984], REEF[35339.2715056], RSR[3], SAND[391.61580104], SECO[1.06848202], SOL[13.66214641], TRX[4], UBXT[4], USD[0.00], XRP[10495.44246225] | Yes | |
| 01912624 | | USD[0.41] | | |
| 01912627 | | APE[.075205], AURY[.97055], AVAX[0], BNB-PERP[0], BTC[.00001283], ETH[0.00000002], MATIC[0], SAND[0], TRX[.000002], USD[3.91], USDT[1.51000033] | | |
| 01912629 | | EUR[12.62], FTT[0.02569009], IMX[.003], USD[0.00] | | |
| 01912631 | | NFT (289106713066879751/Coral)[1], NFT (318935644964476917/Jewels)[1], NFT (402775511887737685/Math Art)[1], NFT (449182521046178488/Rose)[1], NFT (502008017226413375/SeaHorse)[1], NFT (506122413415097670/Bouchet)[1], USD[36.01] | | |
| 01912632 | | ETH[.32791108], ETHW[.32791108], USD[9.05] | | |
| 01912636 | | BAO[1], FTT[0] | Yes | |
| 01912637 | | ETH[0], USD[0.00] | | |
| 01912638 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0], BTC[.00005581], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[3.01731754], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[89.20], USDT[0.00455073], XLM-PERP[0], XRP-PERP[0] | | USDT[.000925] |
| 01912643 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[2.47], USDT[0.03204893] | | |
| 01912649 | | FTT[13.08] | | |
| 01912653 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[3170], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[56], BIT-PERP[0], BNB-PERP[0], BTC[0.00699867], BTC-PERP[0], C98-PERP[0], CEL[22.8], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGE[585], DOGE-PERP[0], DOT-PERP[0], DYDX[12.9], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[610], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[9.5], IMX-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16537791], LUNA2_LOCKED[0.38588181], LUNA2-PERP[0], LUNC[36011.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[3.1], STEP[684.2], STEP-PERP[0], STX-PERP[0], USD[134.64], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01912661 | | USD[0.00] | | |
| 01912664 | | NEAR[.063], USD[0.00], USDT[0] | | |
| 01912673 | | BTC[.00001501], USD[26.06], XRP[23.75] | | |
| 01912674 | | ATLAS-PERP[0], CHZ-PERP[0], CLV[.5], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01912677 | | USD[0.00] | | |
| 01912678 | | ALGO-PERP[0], BTC[.26311183], CRO[448.63755056], ENJ[182.66976034], ETH[1.02005675], ETHW[1.02005675], EUR[0.00], MANA[368.78357034], NFT (384045329401186286/The Hill by FTX #35974)[1], RAY[3.58767655], SAND[207.34407210], SHIB[1480176.06119341], SHIB-PERP[0], SOL[0], USD[0.00], XRP[135.34675527] | | |
| 01912679 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[-0.42], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.84], VET-PERP[0] | | |
| 01912685 | | ATLAS[7999.8], AURY[24.9984], CEL[.0986], FTM[.998], FTT[1.0998], JOE[200], MBS[249.98], MER[50], MNGO[499.994], RAY[50], SOL[.159904], SPELL[5099.26], STARS[0], STEP[505.09898], USD[0.04] | | |
| 01912688 | | ATLAS[412.70865185], SOL[.00000001], USD[0.00] | | |
| 01912691 | | ATLAS[6960], POLIS[127.6969], SOL[.29], TRX[.000001], USD[0.02], USDT[1.45321950] | | |
| 01912695 | | DENT[1], MNGO[1.59444837], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01912696 | | BTC[0], EUR[0.00], USD[-0.01], USDT[1.50726109] | | |
| 01912697 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 01912700 | | HOLY[1.99962], TRX[.000001], USDT[0] | | |
| 01912708 | | BTC[.00011403], USD[394.37] | | |
| 01912709 | | ATLAS[9.934], DOGE[.7708], USD[0.00], USDT[0.65924737] | | |
| 01912712 | | CAKE-PERP[0], CHZ[559.8936], EGLD-PERP[0], ETH[0.00193204], ETHW[0.00193204], FTT[5.39898768], LINK-PERP[0], USD[8.61], USDT[0.00265249] | | |
| 01912713 | | USD[0.00], USDT[0] | | |
| 01912714 | | BRZ[0], BTC[0.00043977], ETH[0], SHIB[0] | | |
| 01912716 | Contingent | AURY[.00000001], ETH[0], FTT[0.01845361], SOL-PERP[0], SRM[.05961303], SRM_LOCKED[1.49909277], USD[0.01], USDT[0] | | |
| 01912717 | | USD[0.00] | | |
| 01912720 | | AKRO[4], ASD[2138.34739823], BAO[6], BTC[.05267703], DENT[2], EUR[0.00], FTT[221.50523157], GRT[1423.47884083], GST[544.39422375], KIN[7], MATIC[114.02318386], RSR[2], SAND[575.39872255], TRX[1], UBXT[2], UNI[91.57619907], USD[0.00], USDT[0.35644949] | Yes | |
| 01912721 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], LUNA2_LOCKED[0.00000001], MANA-PERP[0], MINA-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01912722 | | PEOPLE-PERP[0], SOL[0], USD[0.00], USDT[0.00347511] | | |
| 01912724 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[9.8578], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00001386], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01912732 | | ETH-PERP[0], ETHW[.122], FTT[0.01529375], SOL-PERP[0], USD[0.00], USDT[0.00682865] | | |
| 01912733 | Contingent | AVAX[1.77158662], DOT[3.9143121], ETH[.16537628], ETHW[.16537628], EUR[0.00], FTT[8.32815133], LUNA2[0.39608571], LUNA2_LOCKED[0.92420001], LUNC[1.27594612], MATIC[152.70827738], RUNE[26.19431194], SOL[1.81208823], UNI[11.47629767] | | |
| 01912739 | | BTC[0.00005067], SOL[.009] | | |
| 01912741 | | 0 | | |
| 01912743 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01912746 | | BNB[.2999335], BTC[0], SNX[438.216723], USD[0.76], USDT[8013.24700626] | | |
| 01912747 | | BTC-PERP[0], EUR[0.01], SOL-PERP[0], USD[57.00] | | |
| 01912748 | | BTC-PERP[0], COMPBULL[.06066], DOGEBULL[.0009492], EGLD-PERP[0], MATIC[0], THETABULL[.0008844], USD[-2.82], USDT[4.29000104], VET-PERP[0] | | |
| 01912751 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00159969], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08444473], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[183.54], XRP-PERP[0] | | |
| 01912754 | | AR-PERP[0], ATOM-PERP[0], RAY-PERP[0], USD[13.53] | | |
| 01912755 | Contingent | BTC[0], ETH[.00000652], ETHW[.02490652], EUR[219.25], FTM[54.11365512], FTT[4.95165211], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056], RAY[27.15911455], SOL[3.19492852], SRM[22], USD[0.00], USDT[397.10402089] | | |
| 01912759 | Contingent | 1INCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00000326], GBP[0.00], LTC[0], SOL[0], SRM[.00000001], SRM_LOCKED[.00000322], TRX[0], TRYB[0], UNI[0], USD[0.00], USDT[0.00000001], XRP[0], ZAR[0.00] | | |
| 01912762 | | ATLAS[27139.56276087], USDT[0] | | |
| 01912763 | | BTC[0.00879893], CAKE-PERP[0], DOGE[224], MANA[42], REEF[1110], SHIB[1300000], SOL[.2], TRX[284], USD[0.49], XRP[2549.98002], XRP-PERP[0] | | |
| 01912764 | | ATLAS[54587.78729251], ATLAS-PERP[0], AVAX[.06812412], AVAX-PERP[0], BAND[0.00000001], CELO-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], THETA-PERP[0], USD[599.89], USDT[.0085042], XTZ-PERP[0] | | |
| 01912765 | | ATLAS[2010], POLIS[17], USD[0.83] | | |
| 01912768 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00035436], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-1230[0], GST-PERP[0], HT-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-4.73], USTC-PERP[0], XRP-PERP[0] | | |
| 01912776 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 01912780 | | GBP[0.00], LINK[5], SOL[.019995], USD[0.00] | | |
| 01912782 | | BTC[0], DOT[0], FTT[0.00479154], USD[0.04], USDT[0] | | |
| 01912783 | | BTC[.0000986], BULL[0.00000752], USD[2.23], XRP[.9374] | | |
| 01912788 | | ATLAS[8.3944], BNB[.0030861], BTC-PERP[0], TRX[16], USD[114.98] | | |
| 01912792 | | 0 | | |
| 01912794 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01912795 | | ATLAS[999.82], BTC[.0005], FTT[1.799676], POLIS[14.9973], USD[2.95], USDT[1.02752641] | | |
| 01912798 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.68], USDT[0] | | |
| 01912799 | | AAVE[.00005355], AKRO[0], ALPHA[2.002321], AVAX[.00013897], BAO[5], BOBA[.00236117], DENT[5], DOGE[1], EUR[0.03], FIDA[1.02022699], FRONT[1], HOLY[1.06543614], KIN[4], MATH[1], RSR[60], SECO[2.13482032], SUSHI[.00002544], TOMO[1.01787461], TRX[7.00045947], UBXT[8], USDT[.23067083] | Yes | |
| 01912800 | | ATLAS[19227.35063535], POLIS[22.41806133], TRX[.000001], USDT[0.79418108] | | |
| 01912802 | | BTC[.00000086], EUR[0.00], USD[0.00] | | |
| 01912807 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2[0.27454572], LUNA2_LOCKED[0.64060669], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0] | | |
| 01912808 | | USD[1.23], USDT[0.00588353] | | |
| 01912816 | | BTC[.32077044], EUR[5.04] | Yes | |
| 01912818 | | ATLAS[939.34691176], BF_POINT[300], POLIS[30.39310443], TRX[2], USD[0.00] | Yes | |
| 01912831 | | AKRO[1], AUD[0.00], BAO[1], FTT[3.87875763], KIN[1] | Yes | |
| 01912833 | | ATLAS[1990], BTC[.0002], POLIS[137.72738929], SHIB[709408.53063757], USD[4.43], USDT[7.55968239] | | |
| 01912834 | | USD[25.00] | | |
| 01912835 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000006], USD[0.04], USDT[0] | | |
| 01912836 | | TRX[.182014], USD[0.87] | | |
| 01912838 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.00000432], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01006901], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.92], USDT[0.00862840], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01912840 | | BTC[0.00949819], ETH[.13297473], ETHW[.13297473], EUR[1999.00], MTA[471.91032], USDT[.3074507] | | |
| 01912842 | Contingent, Disputed | MNGO[4.26653588], TRX[.000001], USD[0.00] | | |
| 01912843 | | USDT[0] | | |
| 01912847 | | CHF[0.00], USDT[146.79380889] | | |
| 01912848 | | BTC-PERP[0], FTM[0], FTT[20.55350483], MATIC[0], SOL[0], SOL-PERP[0], SWEAT[9800], USD[762.53], USDT[0.80928017], WAVES-PERP[0] | | |
| 01912849 | | USD[0.00] | | |
| 01912850 | | ATLAS[0], BTC[0], TRX[.000027], USD[0.00], USDT[0] | | |
| 01912853 | | BTC[0], ETH[0], FTT[0], HGET[0], SOL[0], USD[0.00], USDT[0] | | |
| 01912855 | | USDT[0] | | |
| 01912857 | | ATLAS[0], AURY[0], ETH[.00000001], FTT[0.07124988], IMX[.093825], SOL[0], USD[0.00], USDT[0] | | |
| 01912858 | | 1INCH[.99316], BNB[.00707402], DOT-PERP[0], GENE[.094281], HMT[.96219], USD[0.00], USDT[0] | | |
| 01912867 | | EGLD-PERP[0], EUR[0.00], FTT[3.598955], GRTBULL[1316.7572769], USD[0.58], USDT[0.01517427], VET-PERP[0] | | |
| 01912875 | | FTT[1.49973], POLIS[14.79741592], SOL[1.40884476], SRM[43.9923176], STEP[187.66722758], USD[1545.73] | | |
| 01912876 | | ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000002], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[3.84], SOL-PERP[0], THETA-PERP[0], USD[0.39], USDT[0.00000005], XRP-PERP[0] | | |
| 01912878 | | BAO[1], BTC[0.00000001], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01912879 | | USD[0.00] | | |
| 01912881 | | BNB-PERP[0], TRX[.000001], USD[0.43], USDT[0] | | |
| 01912882 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01912886 | | AUDIO[50], EUR[0.40], USD[0.00], USDT[0.00000001] | | |
| 01912887 | | COPE[.96941], RAY[.94083596], USD[0.22], USDT[0.00172782] | | |
| 01912888 | Contingent | ADA-PERP[0], BCH[.00004216], BTC-PERP[.0194], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[4.30], FTT-PERP[0], LTC-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[150000], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-314.72], XRP[100] | | |
| 01912891 | | CHZ-PERP[0], SLP-PERP[0], USD[0.16], USDT[0.00485312] | | |
| 01912897 | | BTC[0.28644441], ETH[.999715], ETHW[.999715], EUR[693.39], FTT[18.42680654] | | |
| 01912900 | Contingent | ATLAS[140], FTT[1.999905], HT[1.5], LINK[.5], SOL[.56788444], SRM[13.21076082], SXP[11.9], USD[15.99], USDT[0], WRX[.99753] | | |
| 01912901 | Contingent | BTC[0], EUR[0.00], FTT[0.01376631], LUNA2[0.02127244], LUNA2_LOCKED[0.04963570], SOL[.00000001], STEP[.00000001], USD[0.91], USDT[0.00000001] | | |
| 01912902 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00009984], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.5], SOL-PERP[0], SPELL[31000], SPELL-PERP[0], SRM-PERP[0], STEP[338.178822], TRX[.000001], USD[2.73], USD[0], VET-PERP[0], XRP-PERP[0] | | |
| 01912905 | | ATLAS[1999.6], POLIS[17.7], SPELL[6900], USD[0.81] | | |
| 01912908 | | BTC[0], DOT-PERP[0], ETH[0], FTT[17.9992628], MATIC[0], USD[0.22] | | |
| 01912909 | | FTT[0.00005273], USD[3.98], USDT[0] | | |
| 01912911 | | BAO[1], USD[0.00] | | |
| 01912913 | | FTT[.0986], MNGO[9.77302], TRX[.000001], USD[0.00], USDT[0] | | |
| 01912916 | | HOOD[3.62675395], NFT (538503838208018959/The Hill by FTX #31185)[1], USD[-4.51] | | |
| 01912923 | | AXS[0], FTM[0], MANA[0.31705523], SAND[.9814], SHIB[0], TRX[0], USD[72.48], USDT[0.00000001] | | |
| 01912924 | | FTT[0.01863191], USD[0.05], USDT[0] | | |
| 01912926 | | BNB[.05], EUL[.099772], USD[0.47], USDT[0.00396616] | | |
| 01912927 | | NFT (302149571363369924/FTX EU - we are here! #85274)[1], NFT (337860585875649181/FTX EU - we are here! #85207)[1], NFT (472569145304493734/FTX EU - we are here! #85060)[1] | Yes | |
| 01912929 | | TRX[.000002] | | |
| 01912934 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0398262], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01912935 | | NFT (313611636549856024/FTX EU - we are here! #249194)[1], NFT (486750283871834640/FTX EU - we are here! #249176)[1], NFT (517507195271260247/FTX EU - we are here! #249211)[1] | | |
| 01912936 | | USDT[0.12447888], XRP[.372795] | | |
| 01912937 | | BTC[0.01300000], BTC-PERP[0], FTT[3.29048544], SOL[6.28135783], TONCOIN[100], USD[1.61], XAUT[.742], XRP[99.87850321] | | |
| 01912938 | | BNB[0.04925402], SOL-PERP[0], USD[0.00] | | |
| 01912946 | | ATLAS[1209.914], DAI[1.29974], FTT[.69986], MAPS[3.9992], POLIS[13.59922], TRX[.000002], USD[0.79], USDT[0.00000001] | | |
| 01912950 | | AVAX[0], BTC[0], CRV[.00000001], FTT[0], RAY[0], SOL[.00000001], USD[0.00], USDT[0], WBTC[0] | | |
| 01912955 | | BAO[2], BAT[.00059466], DENT[1], IMX[7.0878068], KIN[2], SOL[0], TRX[.000001], USDT[0.00045666] | Yes | |
| 01912957 | | BNB[.209992], BTC[.00489986], CHZ[119.988], DOGE[217.9868], ETH[.0589956], ETHW[.0589956], LINK[2.3], USDT[11.04208907] | | |
| 01912959 | | AURY[6], BTC[.0001], USD[17.75] | | |
| 01912962 | | BULL[.00000524], ETHBULL[.00009111], USD[0.31] | | |
| 01912964 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[.0000016], ETHBULL[.00009136], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[.06422], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETABULL[.0008], TRX[.000001], USD[0.00], USDT[0], VETBULL[.09302], WAVES-PERP[0] | | |
| 01912965 | | BAO[1], BTC[0], MATIC[.00001104], TRX[1], USD[0.00] | | |
| 01912967 | | APE-PERP[0], AXS-PERP[0], BNB[.0026502], BNB-PERP[0], BTC[0.00002017], BTC-PERP[0], EUR[232.31], HNT-PERP[0], LUNC-PERP[0], TRX[.9761], USD[314444.14] | | |
| 01912969 | Contingent, Disputed | DOGE-2021092[4][0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01912970 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[474.52], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 01912973 | Contingent, Disputed | ETH[.00079539], ETHW[0.00079538], USD[0.66], USDT[0.00547414] | | |
| 01912975 | | ETH-PERP[0], SOL-PERP[0], THETABULL[.197], TRX[.000001], USD[0.00], USDT[0.00000001], VETBULL[12.197682] | | |
| 01912978 | | ADA-PERP[0], ALGO-PERP[0], ALICE[65.3], AXS[13], BRZ[.01], CAKE-PERP[0], CHR-PERP[0], CRV[103], DOGE[504], EOS-PERP[0], FTT[11], GALA[1810], GALA-PERP[0], LINA[12930.34295454], LUNC-PERP[0], REEF[20350], SAND-PERP[0], SHIB[8500000], SLP[67881.61093164], SLP-PERP[11890], SUN[.00064574], SUSHI[62.5], SUSHI-PERP[0], TLM[8210.53720283], TLM-PERP[0], USD[-22.27], YGG[290] | | |
| 01912982 | | BTC[0], SOL[0], USD[0.03], USDT[0.00809919] | | |
| 01912984 | | BTC[0], USD[0.00] | | |
| 01912985 | Contingent | BTC[0.04629824], LUNA2[0.16272218], LUNA2_LOCKED[0.37968509], USD[0.00] | | |
| 01912987 | | TRX[.000001], USDT[0] | | |
| 01912992 | | ATLAS[3468.04835804], KIN[1], RSR[1], TRX[2.000001], USDT[0] | | |
| 01912994 | | ADA-PERP[0], BTC[0.00555138], BTC-PERP[0], ETH-PERP[0], EUR[1.35], FTT[1.86584404], IOTA-PERP[0], SOL[.03850735], USD[1.50] | | |
| 01912997 | | ATLAS-PERP[0], TRX[.000001], USD[0.20], USDT[-0.10575027] | | |
| 01913002 | | USD[25.00] | | |
| 01913003 | | CQT[319], USD[0.52] | | |
| 01913009 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01913012 | | GOG[78.9842], MATIC[39.992], USD[0.08] | | |
| 01913013 | | BNB[.00000001], POLIS[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 01913014 | | ATLAS[], BIT[0], ETH[0], NFT (358294404799507232/The Hill by FTX #28057)[1], NFT (458515426110954477/FTX EU - we are here! #62713)[1], NFT (485751836339652498/FTX EU - we are here! #62531)[1], NFT (513041319192580682/FTX EU - we are here! #62630)[1], NFT (574912233203116613/FTX Crypto Cup 2022 Key #12689)[1], PERP[0], TRX[.00003], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01913015 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.40592001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.78517723], LUNA2_LOCKED[8.83208021], LUNC[250.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.67], USDT[0.00000683], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01913018 | | FTM-PERP[0], LUNC-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 01913019 | | ETH[0.00500599], ETHW[0.00500599], FTM[0] | | |
| 01913024 | | USD[0.00] | | |
| 01913026 | | EUR[0.00] | | |
| 01913027 | | GBP[0.69], USD[0.00] | | |
| 01913028 | | AAVE[0.00943604], ATLAS[269.9487], BTC[0.00003208], ETH[.88182102], ETHW[.88182102], FTT[11.99772], IMX[6.198822], LINK[.0964983], SOL[.0098442], USD[1.88], USDT[475.79824625] | | |
| 01913029 | | ADA-20210924[0], ADA-PERP[0], ATOM-20210924[0], BTC-20210924[0], CHZ-20210924[0], DOGE-PERP[0], OMG-20210924[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SXP-20210924[0], USD[0.06], USDT[0], XRP-20210924[0] | | |
| 01913031 | | STEP[27.594756], USD[0.09] | | |
| 01913032 | | FTM[48], STEP-PERP[0], USD[1.69] | | |
| 01913034 | | NFT (347942320871363982/FTX EU - we are here! #159465)[1], NFT (424952791226725733/FTX EU - we are here! #159538)[1], NFT (560212745113395601/FTX EU - we are here! #159314)[1], USD[0.52] | | |
| 01913037 | | FTT-PERP[0], USD[0.00] | | |
| 01913038 | | AKRO[1], EUR[0.00], HXRO[1], RSR[1] | | |
| 01913044 | | BAO[1], KIN[4], RSR[1], SOL[0], ZAR[0.00] | | |
| 01913045 | Contingent | ATLAS[0], ETHW[0], FTT[0.42949659], LUNA2[0], LUNA2_LOCKED[1.46347759], USD[0.10] | | |
| 01913047 | | ATLAS[3], BTC[.00007837], USD[1.81], USDT[0] | | |
| 01913048 | Contingent | ETH[.00178104], ETHW[0.00178104], FTT[0], LUNA2[0.30019203], LUNA2_LOCKED[0.70044807], LUNC[9999.599537], USD[0.00], USDT[0.65761951], USTC[35.99316] | | |
| 01913052 | Contingent | BNB[.00024391], EUR[0.00], FTT[27.78238764], LUNA2[0.04238640], LUNA2_LOCKED[0.09890160], USD[0.00], USDT[1.64000000], USTC[6] | | |
| 01913053 | | DOGE[174], ETH[.164], ETHW[.164], SOL[5.24], TRX[.000001], USDT[4.18693757] | | |
| 01913055 | | AKRO[1], BAO[1], KIN[5], OXY[0.00005745], SOL[0.96644123], TRX[2.000016], USDT[0.00000113], USTC[0] | Yes | |
| 01913056 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATLAS[12579.54632261], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.11822307], LUNA2_LOCKED[0.27585383], LUNC[25743.3231], LUNC-PERP[0], MATIC-PERP[0], NFT (362734503689783566/Covid hugs)[1], SHIB-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USDI-0.58], USDT[0], VET-PERP[0], XRP[0.84482131], XTZ-PERP[0] | | |
| 01913064 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01913067 | | USD[0.00], USDT[0] | | |
| 01913074 | | FTT[8.28016307], SOL[.00004256], TRX[1] | Yes | |
| 01913075 | Contingent | AVAX[0], BTC[0], SRM[.00969897], SRM_LOCKED[.1807457], USDT[0.00000002], XRP[.00062124] | | |
| 01913077 | | ATOMBULL[.1306], AVAX-20210924[0], BADGER-PERP[0], BULL[0.00000087], DOGEBULL[.0005444], DOT-PERP[0], EGLD-PERP[0], ENJ[.8616], ETHBULL[.00009432], HBAR-PERP[0], LINKBULL[.01504], MATICBULL[.5932], QTUM-PERP[0], SOL[.009894], USD[18060.49], USDT[0.06308651], XLM-PERP[0] | | |
| 01913078 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.80] | | |
| 01913079 | | BTC[0], ETH[.04352663], ETHW[.04352663], SAND[17.54508071], SHIB[2000000], SOL[0.29948683], USD[405.08] | | |
| 01913083 | | ETH[.00098252], ETHW[.00098252] | | |
| 01913084 | | BTC[0], ETH[6.01], USD[0.00], USDT[0.00000001] | | |
| 01913085 | | AKRO[3], BAO[4], BAT[1], BTC[.1620065], CAD[0.00], DENT[1], GRT[1], KIN[1], RSR[2], SOL[4.09081982], TRX[3], UBXT[2], USD[0.00], USDT[0.00095747] | Yes | |
| 01913087 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00109872], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNA2[0.00001042], LUNA2_LOCKED[0.00002432], LUNC[2.27], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[2.32], USDT[0.25896569], USTC-PERP[0] | | |
| 01913090 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01913097 | Contingent | CEL-PERP[0], LUNA2[0.00667649], LUNA2_LOCKED[0.01557848], TRX[.675477], USD[1.11], USDT[0.57924700], USTC[.94509], USTC-PERP[0] | | |
| 01913103 | | BTC[0], USD[0.00], USDT[0] | | |
| 01913104 | | BAO[1], CRO[20.97500665], EUR[0.00], KIN[1], SHIB[6.40398399] | Yes | |
| 01913105 | | TRX[.000001] | | |
| 01913107 | | BULL[0.00611883], USD[0.72], USDT[0.00000001] | | |
| 01913112 | | MANA[8.32214939], POLIS[3.78253081], RAY[5.7567181], USD[0.00], USDT[0] | | |
| 01913113 | | ETHW[.011], EUR[399.46], FTT[.0962], MNGO[9.7017], RAY[.06731336], REEF[8.1893], REN[.95136], SOL[.00152683], USD[0.00] | | |
| 01913117 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009751], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0009791], ETH-PERP[0], ETHW[.0079791], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND[107], SAND-PERP[0], SHIB-PERP[0], SOL[26.66848], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[82.90], USDT[289.62721750] | | |
| 01913123 | | FTT[.096154], TRX[.00002], USD[-0.04], USDT[459.6372568] | | |
| 01913128 | | AKRO[4], ALGO[0], ALPHA[3.04221903], APE[0.00024319], ATLAS[6206.0849225], AUDIO[1.01142674], BAO[12.00012068], BAT[.00061886], BF_POINT[1300], BNB[0], BTC[.00000396], CEL[.00014501], CHZ[1], DENT[4], DOGE[0.02695890], FTT[.00026073], HNT[.0000676], KIN[5.30792712], MANA[.00084939], MATH[2.00086981], MBS[.13732545], MNGO[.00579295], RSR[1], RUNE[.00037547], SAND[0.00193705], SECO[.00001266], SHIB[0], STARS[135.61622676], SUSHI[1.05779831], TLM[.00922855], TRU[1], TRX[2.0032911], UBXT[7], USD[10.08], USDT[0], XRP[0.22569717] | Yes | |
| 01913141 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.59], XTZ-PERP[0] | | |
| 01913146 | | BTC[0.00000050], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01913150 | | BCH[.00019181], BTC-PERP[0], ETH-PERP[0], EUR[0.00], KIN[850000], UBXT[2556], USD[19.47] | | |
| 01913152 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01913153 | Contingent | ADA-PERP[172], BTC[0.00409920], ETH[0.15038408], ETH-PERP[0], ETHW[0.14957891], FTT[5.998824], LUNA2[2.48291913], LUNA2_LOCKED[5.79347796], LUNC[7.998448], SAND[18.993016], SOL[0.03494177], SRM[32.73256524], SRM_LOCKED[6083149], USD[88.59] | | ETH[.146971], USD[142.10] |
| 01913154 | | ALTBULL[16.63539191] | | |
| 01913155 | | FTT[.02032799], USD[0.00] | Yes | |
| 01913156 | | USDT[9] | | |
| 01913157 | | FTT[0], SOL[0], USD[0.00] | | |
| 01913162 | | FTT[2.7], USDT[0], XRP[20] | | |
| 01913163 | | BTC[0], RUNE[14728342], SOL[0], USD[0.00], USDT[0] | | |
| 01913168 | | BTC[.02789442], ETH[1.8006398], ETHW[.4209158], EUR[2.19] | | |
| 01913170 | | BIT[121.9756], TONCOIN[75.39886], TRX[.000001], USD[1.20], USDT[.00723] | | |
| 01913173 | | AVAX[0], COPE[0], ETH[0], MATIC[0], RAY[12.70097415], SAND[64.12515176], SNX[0], SOL[1.05903725], USD[0.00] | | |
| 01913174 | | ATLAS[949.2837], FTT[13.599715], TONCOIN[25.098727], TRX[.000001], USD[1.29], USDT[0.00000001] | | |
| 01913175 | | ALEPH[59], AMPL[0], AUDIO[9.998195], DFL[439.97473], DODO-PERP[0], DOT-PERP[0], FTT[27.36039703], GODS[8], HXRO[0], LINKBULL[43.17711868], MANA[4], PROM[.53438339], SOL-2021123[10], USD[-26.17], USDT[46.09472916], XRPBULL[13716.12048349] | | |
| 01913178 | | TRX[.000001], USD[1.33], USDT[0] | | |
| 01913182 | | EUR[0.00], USDT[0] | | |
| 01913186 | | BTC-PERP[0], CRV-PERP[0], ETH[0], IMX[0], LUNC-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00] | | |
| 01913195 | | POLIS[11.1], USD[0.02] | | |
| 01913196 | | EUR[0.00], USD[0.00] | | |
| 01913197 | | FTT[0.11286991], MNGO[0], USD[0.00], USDT[0] | | |
| 01913198 | | BTC[.03638539], CHF[124.32], USD[0.00] | Yes | |
| 01913208 | | USD[1.11], XRP[.5895] | | |
| 01913209 | | BNB[0], SLRS[0], USDT[0.00000040] | | |
| 01913214 | | CAKE-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 01913216 | | ATLAS[2.46376812], POLIS[.02463768], USD[0.00] | | |
| 01913221 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[1578.74], YFI-PERP[0] | | |
| 01913223 | | ATLAS[4999.706], BTC[.00000314], EGLD-PERP[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 01913225 | | FTT[.13992682], USD[0.00] | | |
| 01913227 | | BTC[0.00000361], ETH[0.00004969], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 01913229 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LUNA2[0.91132932], LUNA2_LOCKED[2.1264351], LUNC[1575.143606], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-1230[0], USD[-0.18], XRP-0930[0], XRP-PERP[0] | | |
| 01913231 | Contingent | GST[.00000011], KIN[4011], LUNA2[0], LUNA2_LOCKED[8.80328941], SOL[.00000001], TRX[.000777], USD[0.03], USDT[0] | | |
| 01913236 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[279.9905], DOT[3], DYDX[12], FTT[33.99924], KSHIB[9.5041], LUNA2[0.59448972], LUNA2_LOCKED[1.38714268], LUNC-PERP[0], MATIC[10], MTL-PERP[0], OMG-2021231[0], OMG-PERP[0], TRX[.622812], UMEE[550], USD[9.43], USDT[0.00000016], WAVES-PERP[0] | | |
| 01913237 | | ATLAS[440], USD[0.30], USDT[0] | | |
| 01913238 | | AKRO[7], ATLAS[0], BAO[16], BICO[0.00043352], BNB[0], BTC[0.00], CAD[0.00], DENT[5], DOT[0], ENJ[.00055721], FRONT[1.00069424], FTM[0], KIN[14], PAXG[0], RSR[5], SOL[0], STARS[0], STEP[0], TRX[2.000777], UBXT[6], USD[0.01], USDT[0.00059128] | Yes | |
| 01913243 | | AURY[20.20393951], USD[0.37], USDT[0] | | |
| 01913245 | | AAVE[1.049811], AUDIO[166.96994], CRO[4655.86104369], EUR[0.00], FTT[25.25793476], HNT[9.298326], SOL[24.10959076], USD[0.00], USDT[0] | | |
| 01913255 | | BAND-PERP[0], BEAR[4516833.46], BTC[.00009978], BTC-PERP[0], BULL[20.3872], CEL-PERP[0], CHZ-PERP[0], DOGEBULL[.6], EGLD-PERP[0], ETH-PERP[0], GST-PERP[0], MANA-PERP[151], MOB-PERP[0], MTA[973], USD[1514.84], VET-PERP[0] | | |
| 01913257 | Contingent | AKRO[1], BAO[7], DENT[2], KIN[1], LUNA2[1.66907283], LUNA2_LOCKED[3.75648666], LUNC[12.85055083], MNGO[0], RUNE[25.70514049], SOL[14.33163572], TRX[1], USD[0.37] | Yes | |
| 01913258 | | BULL[2.72], USDT[0.03330230] | | |
| 01913259 | | ATLAS[3010.69804174], CRO[9.91], POLIS[16.14955792], SOL[.02223066], USD[0.83] | | |
| 01913264 | | SOL[0], USD[0.49], USDT[0] | | |
| 01913265 | | TONCOIN[.01], USD[0.00] | | |
| 01913266 | | BNB[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[3.09958], MATIC[0], USD[0.00] | | |
| 01913269 | | APE[0.00004938], ETH[0], ETHW[0.03858800], EUR[0.00], FTT[.20790525], SOL[0.03426822], USD[0.00] | | |
| 01913270 | | USDT[2.32687329] | | |
| 01913271 | | TRX[.000002], USDT[0] | | |
| 01913277 | Contingent | ALGOBULL[1990.62], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BALBULL[47.99088], COMPBULL[1.9596276], DOGEBULL[.09498195], ENJ-PERP[0], ETC-PERP[0], FTT[0.02285529], FTT-PERP[0], GRTBULL[13.197492], ICP-PERP[0], KIN[40000], LINKBULL[2.6], MATICBULL[16.2], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR[270], SRM[.00000628], SRM_LOCKED[.00003468], SRM-PERP[0], TRX[59], USD[0.14], USDT[0], XRPBULL[759.8556] | | |
| 01913278 | | USD[0.00] | | |
| 01913279 | | ATOM[.0006985], BTC[.00000035], BTC-PERP[0], ETH-PERP[0], ETHW[7.246505], FTM-PERP[0], FTT[30.00297441], LOOKS[.11980168], NFT (481637009557690346/FTX EU - we are here! #275000)[1], NFT (492607833501750239/FTX EU - we are here! #274998)[1], NFT (572957932153277119/FTX EU - we are here! #274988)[1], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1822.20], USDT[0.07348587] | | |
| 01913281 | | ADABULL[0.01779661], BULL[.0002], USD[0.04] | | |
| 01913287 | Contingent | ATLAS[1220.03705117], AURY[9.9990785], BTC[.002], ETH[0.02199797], ETHW[0.02199797], FTT[5.97713864], HT[3.4], IMX[7.99826758], MNGO[649.970512], RAY[5.04931496], SOL[.61000001], SRM[20.02284031], SRM_LOCKED[0.16611173], TRX[.6], USD[0.93], USDT[0.00000002] | | |
| 01913288 | | 1INCH[2769.36225645] | Yes | |
| 01913290 | | 0 | | |
| 01913292 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01913296 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[10.00000011], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01913298 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.50], WAVES-PERP[0] | | |
| 01913299 | | BTC-PERP[0], EUR[0.00], TRX[.000001], USD[.98], USDT[0] | | |
| 01913305 | | USD[25.00] | | |
| 01913316 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], EUR[455.62], KIN-PERP[0], OMG-PERP[0], REEF-20211231[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000003], XMR-PERP[0], XRP-PERP[0] | | |
| 01913317 | | EUR[0.00] | Yes | |
| 01913318 | | BNB[0], EUR[0.00], TRX[.000777], USD[0.00], USDT[0] | | |
| 01913323 | | 0 | | |
| 01913325 | | BTC[0.00012286] | Yes | |
| 01913328 | | USD[0.00] | | |
| 01913329 | | ATLAS[0], ATOM-PERP[0], AURY[0], BNB-PERP[0], BTC-MOVE-0120[0], CHZ[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], FTT[0], KNC-PERP[0], LINA-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00000001], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0], VETBULL[0], XMR-PERP[0], XRP[0] | | |
| 01913333 | | 1INCH-PERP[0], USD[0.15], USDT[0] | | |
| 01913334 | | ABNB[.00009493], BTC[.01487063], USD[0.00] | Yes | |
| 01913337 | | MNGO[.00049552], RAY[.00001532], SRM[.00002209], USD[0.00], USDT[0] | Yes | |
| 01913340 | | AVAX[0], BRZ[0.00387015], CRO[0], USD[0.00], USDT[0], YFI[0] | | |
| 01913345 | | ATLAS[6409.321], FTT[.0985062], LOOKS[129], MNGO[8.98346], RAY[.0058], TRX[.000001], USD[0.00], USDT[0.06997401] | | |
| 01913346 | Contingent | AAVE[0], BTC[0], CHF[0.00], ENS[0], EUR[0.00], KNC-PERP[0], LUNA2[2.83851311], LUNA2_LOCKED[6.62319727], RAY[6.00430949], SOL[.00000001], SRM[17.35231915], SRM_LOCKED[2.29751821], USD[0.00], USDT[0] | | |
| 01913348 | | EUR[0.00], KIN[20046190.5], USD[0.00], USDT[0] | | |
| 01913351 | | ATLAS[3390], BTC[0.01409863], ETH[.023], ETHW[.023], MNGO[3899.3179], USD[1.57], USDT[0.23000001] | | |
| 01913353 | | USD[0.00] | | |
| 01913354 | | USDT[0] | | |
| 01913361 | | SOL[2.92046163], USD[0.01] | | |
| 01913362 | | USD[25.00] | | |
| 01913363 | | ATLAS[31364.73744700] | | |
| 01913368 | | TRX[.000015], USDT[49.61306408] | | |
| 01913371 | | DOGE[0], LINK[0], STEP[0], USD[0.00] | | |
| 01913374 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.0003], ETH-PERP[0], EUR[0.00], HNT[0], HNT-PERP[0], IOTA-PERP[0], LTC[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[2.16324369] | | |
| 01913376 | | CHZ-PERP[0], USD[0.66], USDT[9.2] | | |
| 01913381 | | BTC[0.00009988], ETH[.00099962], ETHW[.00099962], LINK[-0.10260172], USD[49.99] | | |
| 01913384 | | ATOMBULL[2.32.70263143], AUDIO[22.99563], BTC[0.00090961], COMPBULL[37.198157], CVC[116.97777], EUR[0.00], FTT[0.03385423], GRT[61.82529962], GRTBULL[90.069581], LTCBULL[100], MATICBULL[102.7], OMG[5.36920681], USD[0.00], USDT[0.00054300], VETBULL[36.595041] | | |
| 01913387 | | BNB[.00000008], ETH-PERP[0], FTT[226.72345835], NFT[429604945704855158/Hungary Ticket Stub #288][1], NFT[435826419429981598/Austin Ticket Stub #1562][1], NFT[450605956464462389/The Hill by FTX #6047][1], NFT[491469671088304521/Monza Ticket Stub #392][1], NFT[511954856076226952/Japan Ticket Stub #377][1], NFT[535644439974671393/Belgium Ticket Stub #71][1], NFT[561575122063101648/Netherlands Ticket Stub #238][1], TRX[.00016], USD[0.02], USDT[11995.85841848] | Yes | |
| 01913389 | | FTT[1.899639], USD[2.56] | | |
| 01913390 | | FTT[1.16311569], LTC[0], MANA[8], RAY[5.98418741], SPELL[9000], USD[-0.03] | | |
| 01913391 | | POLIS[20.5], TRX[.000001], USD[0.00], USDT[0] | | |
| 01913393 | | CRO[29274.08367546], USDT[18.155524] | | |
| 01913395 | | AKRO[2], BAO[3], BNB[0.00000619], CHZ[1], COPE[.00088134], DENT[2], FIDA[1.05361319], KIN[3.24.13144596], USD[0.00], USDT[2572.85282403] | Yes | |
| 01913397 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.07079423], BTC-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[837.7314652], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.19001775], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0006004], FTT-PERP[0], GALA[30], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27064845], LUNA2_LOCKED[0.63151305], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[7.44815797], SOL-PERP[0], SPELL-PERP[0], SRM[.00000838], SRM_LOCKED[.00484968], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UMEE[119.9784], UNI-PERP[0], USD[-49.86], USDT[55.52570877], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01913402 | | FTT[2.299563], MBS[2.99943], MNGO[579.8898], RAY[51.99593754], SRM[28.994604], USD[0.87], USDT[.009] | | |
| 01913404 | | COPE[.34543887], POLIS[0.02807032], TRX[.000001], USD[0.00], USDT[0] | | |
| 01913410 | | 0 | | |
| 01913412 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01913413 | | ASD[83.2], KIN[490000], MTA[33], USD[0.72], USDT[0.93352719], WRX[42] | | |
| 01913414 | | ATLAS[710], TRX[.000001], USD[0.82], USDT[0] | | |
| 01913419 | | BTC[.00072649], USD[0.00] | | |
| 01913420 | | USD[10.00] | | |
| 01913422 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.096], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-1115.62], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01913424 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BNB[0.00732055], BRZ[107.01871017], BTC[0], BTC-PERP[0], ETH[0.00346225], ETH-PERP[0], ETHW[0.00344340], EUR[0.01], FIDA-PERP[0], FTT[1], FTT-PERP[0], GBP[0.01], HT-PERP[0], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.06188719], SOL-PERP[0], SRM[2.04920333], SRM_LOCKED[.03823534], SRM-PERP[0], TRX[0.00], USD[0.13] | | BNB[.00728], ETH[.003457], GBP[0.01], SOL[.061199], USD[0.11] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01913438 | | SRM[.3247], USD[0.75], USDT[.0071585] | | |
| 01913441 | | ADA-PERP[0], BIT-PERP[0], BNB[.24237769], BNB-PERP[0], BTC[.00019677], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[7.96], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], USD[-155.48], USDT[3155.27010200] | | |
| 01913442 | | SOL[.00988604] | | |
| 01913445 | | USDT[27.29967893] | | |
| 01913447 | | BTC[0], ETH[0], EUR[0.00], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01913448 | | AKRO[4], ATLAS[483.74894756], AUDIO[1.0114162], BAO[7], BTC[.00000015], CRO[.10133572], DENT[4], GALA[0.00585715], GBP[0.00], KIN[6], MANA[.00040621], MNGO[543.93042081], RNDR[61.57009875], RSR[2], SAND[.00152523], SOL[.00003173], TRX[5], UBXT[3], USD[0.00] | Yes | |
| 01913452 | | BICO[321.60650088], FTT[7.6849191], RAY[172.90886932], STEP[1878.36148869], TULIP[14.05979001], USD[0.00] | | |
| 01913453 | | TRX[0.00763615], USDT[0] | | |
| 01913466 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[-0.00000002], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MTL-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.69] | | |
| 01913469 | | IMX[0], USD[0.01], USDT[0] | | |
| 01913472 | | ATLAS[1123.64408039], POLIS[50.695], USD[0.40] | | |
| 01913473 | | BTC[.0000065], ETH[0.00009753], EUR[0.00], RSR[1] | Yes | |
| 01913475 | | ATLAS-PERP[0], BNB[.00000001], BTC-PERP[0], KIN-PERP[0], POLIS[.073533], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01913480 | | NFT [379636491041588613/Gato persa][1], USD[1.61] | | |
| 01913487 | | EUR[0.00], LINK[44.4911], SOL[.000733], TRX[.000006], USD[0.00], USDT[0.00000083] | | |
| 01913488 | | AVAX[52.76621107], LINK[136.50723201], LTC[0], TRX[.000001], USD[-0.81], USDT[43723.81679741] | | |
| 01913495 | | SOL[59.13007508], SOL-PERP[0], USD[4202.44] | | |
| 01913498 | Contingent | ABNB-0624[0], BTC-PERP[-0.1731], ETH-PERP[0], LUNA2[24.8574645], LUNA2_LOCKED[58.00075051], TRX[.000785], TSLA[0.01627439], TSLA-0624[0], USD[3684.82], USDT[369.88998379] | | |
| 01913506 | | EUR[0.00], USDT[0] | | |
| 01913508 | Contingent | ADABULL[.00000456], BEAR[970.8], COMPBULL[.003376], GRTBULL[.0199], LINKBULL[.04214], LTCBEAR[89.16], LTCBULL[461.3236], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009586], REEF[6.444], USD[0.35], USDT[.00590916], VETBULL[.0893] | | |
| 01913510 | | AKRO[1], ATLAS[0.97634759], BAO[1], ETH[0], FTT[0.00009111], TLM[0.01266228], USDT[0.00000829] | Yes | |
| 01913511 | | AKRO[4], ATLAS[15671.10611488], BAO[3], DENT[3], FRONT[1.01580361], FTT[0], KIN[2], MATIC[1.05445606], OXY[0], RSR[1], UBXT[2], USDT[0] | Yes | |
| 01913513 | | NFT [315773981107758257/FTX EU - we are here! #274464][1], NFT [401714615482568248/FTX EU - we are here! #274471][1], NFT [407501014520298525/FTX EU - we are here! #274467][1], USD[0.00] | | |
| 01913514 | | EGLD-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRPBULL[8130] | | |
| 01913517 | | AAVE[0.00003914], BAO[4], BNB[0], EUR[0.00], KIN[4], LINK[0], TRX[1], USDT[0.00052057] | Yes | |
| 01913520 | | APE[0], BAO[18.38068180], BF_POINT[200], BNB[0.00000001], BTC[0.00031543], DENT[1], DOGE[0], ETH[0.78161552], ETHW[0], KIN[700.33999504], SHIB[48194.25216926], SLP[531.34666726], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01913526 | | OXY[48.99069], OXY-PERP[0], TRX[.000001], USD[-0.03], USDT[.22] | | |
| 01913527 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL[.02090408], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.19], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01913528 | | 0 | | |
| 01913531 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02670003], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[4.48752715], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[20.62684], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.93], SOL-PERP[0], SPELL-PERP[0], SRM[.9884325], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01913532 | | BTC[.0009965], POLIS[1.79964], USD[0.05] | | |
| 01913534 | | ALGOBULL[4889070.9], ATOMBULL[4247.19288], BTC[0], BULL[0], CEL-PERP[0], CHZ[259.6694], COMPBULL[1172.24479141], ETHBULL[0], EUR[0.00], GRTBULL[736.360065], LUNC-PERP[0], POLIS[22.614594], SPELL[22300], SRM[.00000001], SUSHIBULL[9448210.3653], SXPBULL[281356.86678787], THETABULL[1555.99639137], USD[0.19], USDT[0], VETBULL[41628.51962145] | | |
| 01913535 | | BULL[.00572], ETHBULL[.0283], USD[1.56], USDT[0] | | |
| 01913537 | | ATLAS[3196.3738317], POLIS[54.5728258], SPELL[3100], TRX[.098701], TULIP[0], USD[1.47] | | |
| 01913544 | | USD[25.00] | | |
| 01913547 | | FTT[.699867], LTC[.27], USD[0.02], USDT[2.81569075] | | |
| 01913551 | | AKRO[1], ALPHA[1], BAO[2], BTC[.00000215], DENT[1], ETH[0.12577262], ETHW[0.12573726], MATIC[1.00001826], RAY[.96833872], SXP[1], TRX[.000003], USD[0.06], USDT[0.00001649], XRP[.01959283] | Yes | |
| 01913554 | | USD[89.47] | | |
| 01913557 | | ATLAS[3060.40705549], TRX[.000002], USD[0.13], USDT[0] | | |
| 01913559 | | BNB[0], LRC[.9912], USD[0.03] | | |
| 01913562 | | USD[26.46] | Yes | |
| 01913571 | | USD[0.00], USDT[0] | | |
| 01913574 | | BTC-PERP[0], ETH-PERP[0], SWEAT[158.65800294], USD[0.01], USDT[0] | | |
| 01913575 | | AKRO[1], BAO[9], DENT[2], ETH[0], KIN[10], MATIC[0], NFT [336497910262061543/FTX EU - we are here! #72554][1], NFT [375749939444049176/FTX EU - we are here! #72664][1], NFT [530233088818277420/FTX EU - we are here! #72235][1], SOL[0], USDT[0.00000028] | | |
| 01913578 | | USD[25.00] | | |
| 01913580 | | ATLAS[81.24781627], BAO[48], BNB[.00000108], BOBA[2.77636129], BTC[.00418336], CRO[.00488407], DENT[2], DYDX[.38090306], ETH[.00000058], ETHW[.00000058], FTM[.0009435], GBP[0.00], KIN[47], LINK[.0000039], MANA[.0001418], OMG[.00004421], POLIS[1.0149232], RAMP[.00037827], SAND[.00004301], TRX[2], UBXT[2], USD[0.02], USDT[0], WAVES[.00001638] | Yes | |
| 01913582 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01913584 | | ADA-0624[0], ADA-PERP[0], BNB[.001], BTC[.0004], EUR[1.16], USD[0.84], USDT[0.00180797] | | |
| 01913586 | | SOL[0], USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01913590 | | AGLD[0], AKRO[5], ALPHA[1], AVAX[7.84522092], BOBA[0.00219345], BTC[0.03470875], DENT[2], ETH[.35417588], ETHW[.3540273], FTM[1013.17415355], GBP[0.00], KIN[4], MATIC[.09354911], RSR[4], RUNE[.00084449], SOL[5.03310449], TRX[1], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 01913591 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00300000], ETH-PERP[0], ETHW[.00057215], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (447710203239017354/NFT)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00666120], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000124], TRX-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.00885901], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01913592 | | FTT[0.01775467], USD[0.03], USDT[0] | | |
| 01913594 | | 0 | | |
| 01913601 | | BNBBULL[.0302], ETHBULL[0.04249667], LINKBULL[23.896029], USD[0.28], VETBULL[55.489702] | | |
| 01913605 | | ETH-PERP[0], EUR[0.00], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01913607 | | USD[25.00] | | |
| 01913609 | | BAO[1], CRO[181.96548198], EUR[0.00], FTT[8.00364819], UBXT[2], USD[1.09], USDT[394.82344191] | Yes | |
| 01913612 | Contingent | BNB[0], BTC[0.00000001], ENS[0], ETH[0], EUR[0.00], FTT[.08874763], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00751204], REEF[.006491], SOL[0], SUSHI[.36205145], USD[0.86], USDT[0] | | |
| 01913613 | | BAO[2], DENT[3], EUR[616.72], FTT[.00093818], KIN[4], RSR[1], SHIB[1125269.00644728], TRX[2], UBXT[2] | Yes | |
| 01913614 | Contingent | BNB[0], BTC[0], COMP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], LTC[0], LUNA2[0.00074478], LUNA2_LOCKED[0.00173783], NFT (426381871495718411/The Hill by FTX #28440)[1], SOL[0.20996010], STETH[0], USD[0.00], USDT[6148.09415463] | Yes | |
| 01913622 | | 0 | | |
| 01913624 | | ATLAS[1090], POLIS[6.9], SOL[.00178581], USD[1.02], USDT[.008] | | |
| 01913626 | | SOL[2.83516048], USD[0.00] | | |
| 01913629 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.19995081], BTC-MOVE-WK-0311[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00268444], ETHBULL[4.00580765], ETH-PERP[0], ETHW[.00268444], FTM-PERP[0], FTT[110.81509715], FTT-PERP[-238], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01582174], SOL-PERP[-125.11], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000831], TULIP-PERP[0], USD[1770.01], USDT[3923.20159143], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01913631 | | ATLAS[25.16246579], BNB[.00000001] | Yes | |
| 01913635 | | THETABULL[2.639], USD[0.09] | | |
| 01913638 | | ALGOBULL[0], ATOM[5.88789741], ETH[0], EUR[0.00], FTT[16.02259116], SOL[36.76532671], USD[0.00], USDT[0] | | |
| 01913639 | | TRX[.000001], USDT[0.92932794] | | |
| 01913640 | | ALGO[113], ALGO-20210924[0], ALGO-PERP[0], BTC[0.00105261], ETH[.27], ETHW[.3], FTT[1.5], SOL[1.89], USD[0.97] | | |
| 01913648 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01913652 | | BNB[.00296294], BTC-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[.0996], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], USD[0.26], USDT[0.00575099] | | |
| 01913653 | | POLIS-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01913654 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], CHZ-PERP[0], ENJ-PERP[0], KNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01913656 | | BOBA-PERP[0], FTM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01913659 | | SOL[-0.00723596], USD[0.01], USDT[.4] | | |
| 01913662 | | FTT[5.6], USD[0.50], XRP[146] | | |
| 01913663 | | BTC[.0118014], ETH[.16227189], ETHW[.16180126], LRC[347.98247118], SOL[3.68140865], TRX[3], UBXT[1], USD[0.02] | Yes | |
| 01913668 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01913673 | | FB[.2099601], USD[2.08], USDT[0] | | |
| 01913675 | | KIN[1500000], USD[1.64] | | |
| 01913681 | | ATOM-PERP[0], EOSBULL[22.882], ETH[.0000305], ETHW[0.00003050], FTT-PERP[0], SOL[.00853565], SOL-PERP[0], USD[0.00], XRP[.157] | | |
| 01913682 | | EUR[10.00] | | |
| 01913683 | | AKRO[2], BAO[25], CHZ[.00000001], DENT[3], DOGE[1], FTM[.71511232], KIN[15], MATIC[1.00001826], RSR[1], SECO[1.0186372], TRX[7.000001], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01913688 | | XRP[0] | | |
| 01913689 | | GRTBULL[284.545926], THETABULL[2.50052481], USD[4.32], USDT[0] | | |
| 01913690 | | SOL[0] | | |
| 01913692 | | NFT (333568760946237149/FTX EU - we are here! #144944)[1], NFT (454401968971880176/FTX EU - we are here! #141589)[1], USD[0.10], USDT[0] | | |
| 01913693 | | USD[0.74] | | |
| 01913696 | | BAO[3], CHF[13.55], DENT[1], KIN[5], MNGO[0], SHIB[0], UBXT[1], USD[0.00] | Yes | |
| 01913700 | | ALGO[431.82608623], BAO[1], RSR[1], USD[0.00], USDT[0] | | |
| 01913701 | | ETH[.14648462], ETHW[.14648462], EUR[0.00], USD[0.23], USDT[0], XRP[808.2820997] | | |
| 01913702 | | USD[0.13] | | |
| 01913705 | | USD[0.06] | | |
| 01913709 | | FTT[10.16905413], THETABULL[4.99962], TRX[.000001], USD[0.00], USDT[0.00000043] | | |
| 01913711 | | SOL[0.00189860], USD[1.80] | | |
| 01913712 | | SOL[5.35518193], USD[0.01] | | |
| 01913726 | | USD[4.17], USDT[.00584112] | | |
| 01913729 | | NFT (327539174142505780/FTX EU - we are here! #146181)[1], NFT (573595036299095163/FTX EU - we are here! #146719)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01913730 | | AURY[76.47795709], ETH[.00000001], SNY[1418.82746565], USDT[0.00000008] | | |
| 01913731 | | AGLD[9.1], TRX[.000001], USD[0.04] | | |
| 01913734 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01913738 | Contingent | ETH[0.00247774], ETHW[0.85881491], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], SOL[20.00361605], USD[137.57] | | |
| 01913741 | | FTT[11.5], IMX[100.65947932], USD[0.00], USDT[4.81791634] | | |
| 01913742 | | SOL[0], USD[0.01], USDT[0] | | |
| 01913744 | | ATLAS[1410], POLIS[18.39632], USD[1.11] | | |
| 01913745 | | USD[1.42] | | |
| 01913746 | | LINK[1073.77823259] | Yes | |
| 01913748 | | SOL[.0068] | | |
| 01913749 | | USDT[0.98077884] | | |
| 01913752 | | TRX[.000007], USD[0.20], USDT[.00324] | | |
| 01913754 | | USD[0.80] | | |
| 01913756 | | BRZ[-0.00349069], BTC[.00009575], USD[0.00], USDT[0] | | |
| 01913758 | | BTC[0], ETH[0], SOL[0] | | |
| 01913759 | | SOL[2.95166468], USD[0.01] | | |
| 01913760 | | BRZ[0.00280740], BTC[0.00406008], FTT[.009964], USD[2.72] | | BTC[.003809], USD[2.67] |
| 01913761 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], FTT[.2], MATIC-PERP[0], USD[0.00], USDT[3.54668933] | | |
| 01913767 | Contingent | ALT-PERP[0], BTC[0.00004137], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[25.03069743], LINK-PERP[0], LUNA2[0.00859771], LUNA2_LOCKED[0.02006132], LUNC[1872.17], LUNC-PERP[0], USD[5732.16], USDT[0], XMR-PERP[0], XRP[254.5], XRP-PERP[0] | | |
| 01913773 | | USD[0.00] | | |
| 01913774 | | BAO[9], DENT[1], EUR[1132.38], KIN[9], UBXT[3], USD[0.00] | | |
| 01913777 | | BNB[.02907757], GOG[204], USD[1.36] | | |
| 01913788 | | BTC-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.02] | | |
| 01913790 | | BAO[5], BTC[0.08326313], DENT[5], ETH[.94583942], ETHW[.94544209], KIN[5], RSR[3], SOL[5.45165311], TOMO[.00042065], USD[120.66] | Yes | |
| 01913792 | | POLIS[13.4], USD[0.13] | | |
| 01913793 | | TRX[.000001] | | |
| 01913797 | | DENT[1], GBP[0.01], XRP[.02754925] | Yes | |
| 01913798 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.33439997], BNB-PERP[0], BTC[.03577926], BTC-PERP[0], BULL[0.00000929], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT[.03851477], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00008896], ETH-PERP[0], ETHW[0.05008899], FIL-PERP[0], FTM-PERP[0], FTT[.06038217], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0.0809608], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[1.06341228], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.00579262], SOL-PERP[0], SUSHI-PERP[0], USD[2265.06], USDT[0], WAVES-PERP[0], XRP[.22735], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01913809 | | EUR[2.87], USD[4.75] | | |
| 01913812 | | USD[5.67] | | |
| 01913814 | | NFT (385216906803081483/FTX EU - we are here! #223910)[1], NFT (505993929413935021/FTX EU - we are here! #223933)[1], NFT (556262362056457242/FTX Crypto Cup 2022 Key #19673)[1] | | |
| 01913818 | | NFT (380632939867144096/The Hill by FTX #22265)[1] | | |
| 01913819 | | ATLAS[78114.8342], SOL[.00169922], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01913820 | | ATLAS[9.918], FTT[0.08792942], HT[.09418], SOL[0], USD[0.52], USDT[0] | | |
| 01913839 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 01913842 | | BAO[1], EUR[1.04], KIN[1], MATIC[.0234178], UBXT[1], USD[0.72], USDT[1.53199990], XRP[.26690183] | Yes | |
| 01913844 | | ATLAS[1919.782], TRX[.000001], USD[0.17], XRP[.936763] | | |
| 01913845 | | TRX[.000001], USDT[0.00000075] | | |
| 01913846 | | BCH-PERP[-0.029], BNB-PERP[0], BSV-PERP[-0.09000000], BTC[.01631638], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[-3.5], ETC-PERP[-0.2], ETH-PERP[0], EXCH-PERP[.003], FIL-PERP[-0.70000000], FTT[.5412225], FTT-PERP[0], ICP-PERP[-0.72], LTC-PERP[-0.06], MVDA10-PERP[.0042], NEO-PERP[-0.49999999], SHIT-PERP[0], TRX[.000784], USD[-20.61], USDT[0.00000001], XLM-PERP[-33] | | |
| 01913850 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[503.88], USDT[0] | | |
| 01913851 | | USD[0.89] | | |
| 01913852 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[167618.22359402], ATLAS-PERP[0], AVAX[156.5], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.39400929], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.266], ETH-PERP[0], EUR[0.00], FTM[2751], FTM-PERP[0], FTT-PERP[0], GALA[12300], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NFT (332684539376977382/EviPanda)[1], NFT (394090263091151762/FTX Ape Art #13)[1], NFT (473550063558205854/FTX Ape Art #24)[1], NFT (488325913110799068/Ape Art #332)[1], NFT (502540531786019211/Ape Art #114)[1], NFT (556854671972743837/FTX Ape Art #6)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[2970.91749516], QTUM-PERP[0], SAND[502], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[16.36619249], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.36], USDT[0.00000129], VET-PERP[0], XLM-PERP[0], XPLA[1020], XRP[2217], XRP-PERP[0] | | |
| 01913855 | | POLIS[22.7], USD[0.48] | | |
| 01913859 | | SOL[.00092318], USD[0.59] | | |
| 01913860 | | KIN[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 01913862 | | USD[0.00], USDT[0] | | |
| 01913864 | | 0 | | |
| 01913869 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00001059], ETH-PERP[0], ETHW[0.00001059], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.01], WAVES-20210924[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01913870 | | ATLAS[.00696831], ETH[0.00000098], ETHW[0.00000098], POLIS[.00029884], SHIB[53.8844424], USDT[0] | Yes | |
| 01913874 | | ALGO[34.31071364], BTC[0.00000077], ETH[.00001164], FTM[1060.02401603] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01913877 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.23], USDT[0] | | |
| 01913878 | | AURY[4.43562429], USD[0.00] | | |
| 01913883 | | ATLAS[10], TRX[.000001], USD[0.56] | | |
| 01913885 | | BRZ[16.15485131] | Yes | |
| 01913887 | | USD[0.00], USDT[0.00000014] | | |
| 01913889 | | GALA[100], SAND[10] | | |
| 01913891 | | ARS[200.00], BTC[0.00000522], CEL[.0602] | | |
| 01913898 | | USD[0.00], USDT[0] | | |
| 01913905 | | FTT[0], STEP[0], USD[0.00] | | |
| 01913906 | | DAI[.02673835], SOL[3.62], USD[1.47] | | |
| 01913908 | | ATLAS[15310.59636498], BAO[2], GBP[49.32], KIN[2], USD[0.03] | | |
| 01913912 | Contingent | BTC[0.02453787], ETH[0.30823262], ETHW[.00183974], EUR[0.00], FTT[0], LUNA2[0.88147801], LUNA2_LOCKED[1.98405658], USD[0.00], USDT[149.74514294], USTC[124.61346258] | Yes | |
| 01913918 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], HBAR-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 01913920 | | ATLAS-PERP[0], USD[1.40], USDT[.00853362] | | |
| 01913929 | | APT-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[1], USD[0.00] | | |
| 01913930 | | ALCX[.00090899], FTT-PERP[0], REEF[9.9468], TRX[0], USD[0.00], USDT[0] | | |
| 01913932 | | CHZ-PERP[0], DOGEBEAR2021[1.0599886], GRT-20211231[0], GRTBULL[226.561568], TRX[.000171], USD[0.09], USDT[0.00000001], VETBULL[.041404] | | |
| 01913933 | | FTT[.99956541], UBXT[1], USD[0.01] | Yes | |
| 01913934 | | 0 | | |
| 01913939 | | SOL[.79], USD[1.27] | | |
| 01913940 | | USD[0.00] | | |
| 01913941 | | KIN[949810], MEDIA[1.64], MNGO[260], OXY[49.9956], POLIS[9.4], USD[0.76] | | |
| 01913945 | | ATLAS[0], LTC[.00000001], POLIS[0] | | |
| 01913947 | | ATLAS[7488.5769], BNBBULL[20], CONV[29850], ETH[.00069782], ETHW[0.00069781], KIN[11570000], LUA[9594.352266], USD[0.77], USDT[0.00000001] | | |
| 01913948 | | COPE[489], FTM[1], USD[1.91] | | |
| 01913951 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], MTL-PERP[0], USD[0.46], USDT[0.00001281] | | |
| 01913954 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01913955 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00286999], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.3], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.03054001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01913956 | | AKRO[8], BAO[20], BAT[0], BF_POINT[200], BNB[0], BTC[.00000065], DENT[5], DOT[0.00050668], ETH[0.00011149], ETHW[0], EUR[0.00], KIN[24], RSR[1], UBXT[2], USDT[0] | Yes | |
| 01913960 | | 1INCH[.997777], AAVE[.40992989], AGLD[17.79689212], ATLAS[2739.524008], AUDIO[62.9890794], BNB[.55990424], BTC[0.17606988], CREAM[0.38993190], CRO[349.94015], DYDX[11.7979822], ETH[3.32941587], ETHW[3.32941587], EUR[0.13], FIDA[11.997876], FTM[400], FTT[37.9919594], LINK[63.18889292], LTC[.51991108], MATIC[999.8227], MNGO[579.898768], OXY[35], RAY[44.9920062], REEF[3379.42202], REN[165.971614], RUNE[88.98411536], SAND[68.988201], SNY[15.9972064], SOL[47.54168551], SPELL[10898.1361], SRM[86.9848134], STEP[166.57027660], SUSHI[58.9897382], TLM[898.876709], TULIP[2.89949366], UNI[7.49865], USD[0.00] | | |
| 01913961 | | MANA[31.56981446], MANA-PERP[0], USD[2.31] | | |
| 01913964 | | SOL[1.29], USD[0.35] | | |
| 01913972 | | EUR[0.65] | Yes | |
| 01913973 | | ATLAS-PERP[0], ETH[0.36574980], FTT[0.10141750], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01913977 | | ATLAS-PERP[0], COMP[0.00000001], FTT[0.00114287], IMX[0], RNDR-PERP[0], USD[0.00], USDT[0] | | |
| 01913981 | | MNGO[6.282207], USD[0.01] | | |
| 01913985 | | EUR[100.00] | | |
| 01913987 | | USD[0.24] | | |
| 01913988 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-093[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01913991 | | DENT[1], XRP[0] | Yes | |
| 01913998 | | EUR[0.00], GBP[0.00], USD[0.00] | | |
| 01913999 | | BNB[0], ETH[0], TRX[0.00000115], USDT[0] | | TRX[.000001] |
| 01914005 | | AURY[15.98869305], ETH[0.03115648], ETHW[0.03115648], GENE[18.2], GOG[3028.24897988], POLIS[40.64111639], USD[1.00] | | |
| 01914009 | | ADA-PERP[0], AR-PERP[0], ATLAS[50], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DAWN-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.15], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01914010 | | STEP[0], USD[0.39], USDT[0] | | |
| 01914012 | | ATLAS[2000], LINK[1.21644826], POLIS[12.397644], TRX[.100002], USD[0.00], USDT[0.00000007] | | |
| 01914020 | | BEAR[64.36], TRX[.000783], USD[0.00], USDT[0] | | |
| 01914022 | | BNB[0], BTC[0], ETH[.00047041], FTT[0], LTC[.00138465], MATIC[.47270494], USD[0.00], USDT[4549.15685540] | Yes | |

Amended Schedule A/B: Part 11, Question 77 - Nonproprietary Customer Crypto/Fiat Holdings by Customer

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01914023 | Contingent | AVAX[1.58004733], BNB[0.44526284], BTC[0.15364458], CLV-PERP[0], DOT[6.39260347], DOT-PERP[0], EOS-PERP[0], ETH[0.99786519], ETHW[0.74854395], EUR[1.06], FTM[65.30805827], FTT[3.899468], LUNA2[0.00021181], LUNA2_LOCKED[0.00049422], LUNC[0.60641858], MATIC[101.60801694], SOL[1.72143135], SOL-2021123[0], SPELL-PERP[0], USD[5.97], USDT[.01564469] | | SOL[.62385588] |
| 01914031 | | SOL[.78], USDT[0.12693343] | | |
| 01914033 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0.20000000], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[320.51], USDT[0.00000001], ZEC-PERP[0] | | |
| 01914036 | | TRX[.009313], USD[0.00], USDT[0] | | |
| 01914037 | Contingent | AAVE-PERP[0], APT-PERP[0], BTC[.01816226], BTC-PERP[0], DOGE-PERP[0], ETH[0.22671325], ETH-PERP[0], ETHW[0.22671325], FTT[2.03987201], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], LUNC-PERP[0], SOL[5.0289796], SOL-PERP[0], USD[2870.93], USDT[0.42538159], XMR-PERP[0] | | |
| 01914039 | | AVAX[.0778], FTM[.64455372], NEAR[.05], NFT (359060570493758294/FTX EU - we are here! #225874)[1], NFT (389464202231779576/FTX EU - we are here! #226001)[1], NFT (554550433337358525/FTX EU - we are here! #226029)[1], SOL[0.00], USD[0.27], USDT[0.02413519] | | |
| 01914040 | | BTC[0.01299080], ETH[0.00018284], ETH-PERP[0], ETHW[0.00018284], FTT-PERP[0], SNX-PERP[0], SOL[.00614386], SPELL[43.94], SPELL-PERP[0], TRX-PERP[0], USD[-186.45], USDT[0.00883829] | | |
| 01914041 | | AKRO[1], BAO[1], BTC[0.32348036], ETH[1.27963981], ETHW[1.00001064], EUR[26.67], FTT[39.6868274], NFT (292437366356201638/Find your mess #1)[1], NFT (296797028456725628/Find your mess #10)[1], NFT (314346719993234076/Find your mess #2)[1], NFT (315074881743445497/Find your mess #8)[1], NFT (346157529190848800/Find your mess #6)[1], NFT (405231169736228097/Find your mess #13)[1], NFT (418747096245949605/Find your mess #15)[1], NFT (440905120135634903/Find your mess #4)[1], NFT (460234947598514063/Find your mess #9)[1], NFT (474659182875969476/Find your mess #7)[1], NFT (525060984585406836/Find your mess #3)[1], NFT (537022318794361803/Find your mess #5)[1], NFT (551853373722167669/Find your mess #11)[1], NFT (561888681118317476/Find your mess #14)[1], SAND[208.49550171], SOL[14.6404884], UBXT[1], USD[31.44] | Yes | |
| 01914047 | | POLIS[2.38497965], SHIB[204319.63985928], SOL[.03276761], SPELL[624.5224437] | | |
| 01914052 | | REEF[8.461], SOL[.00000001], SXP[.078625], TRX[.000004], USD[0.54], USDT[0] | | |
| 01914054 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[-0.10], USDT[0.10567629], XTZ-PERP[0] | | |
| 01914055 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.02], USDT[-0.00190248] | | |
| 01914060 | | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BAT-PERP[0], BTC[.02051303], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[1363], ETH[.97446408], ETH-PERP[0-07200000], ETHW[0.55348285], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-32], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0.63000000], USD[-422.28], USDT[0.00010171], WAVES-PERP[41.5], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01914062 | | BTC[0], ETH[.79260074], ETHW[.79260074], EUR[0.00], FTT[36.80000000], RAY[96.06969951], SOL[11.56790709], USD[0.00], USDT[320.44655397] | | |
| 01914068 | | FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[31.14] | | |
| 01914071 | | NFT (402283340689802482/FTX EU - we are here! #216997)[1], NFT (485035792028630673/FTX EU - we are here! #216677)[1], NFT (564363233273484729/FTX EU - we are here! #216585)[1], USD[3.60] | | |
| 01914073 | | FTT[1.93713422], OXY[12], THETABULL[.25195212], TRX[.000001], USD[22.31], USDT[0] | | |
| 01914074 | | HBAR-PERP[1.11] | | |
| 01914079 | | NFT (402443362461546723/FTX EU - we are here! #94361)[1], NFT (426089031452099255/FTX EU - we are here! #93986)[1], NFT (506081022020729446/FTX EU - we are here! #94214)[1] | | |
| 01914081 | | TRX[.000001] | | |
| 01914085 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[30.40222198], FTT-PERP[0], GRT[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[4], KLAY-PERP[0], LEO[0], LINK-PERP[0], LRC-PERP[0], LTC[2.50130169], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[150.44385939], SRM_LOCKED[.42951881], THETA-PERP[0], TRX-20210924[0], USD[10.08], USDT[0], XRP-PERP[0] | Yes | |
| 01914086 | | STEP[475.5], USD[0.03] | | |
| 01914087 | | ATLAS[2100], TRX[.000002], USD[298.05], USDT[0] | | |
| 01914088 | Contingent, Disputed | BTC[.00000002], EUR[0.00], SOL[9.91794849], TRX[2] | Yes | |
| 01914092 | | BAO[3], GBP[0.08], KIN[1], USD[0.00] | | |
| 01914094 | | AAVE-PERP[0], AGGLOBAL[2865455.64.6], BEAR[568.19], BOBA[59.99], BULL[0.00000577], DOGEBULL[.0084838], DYDX-PERP[0], ETHBULL[0.00001374], EUR[0.00], GRTBULL[1707.270765], LEOBEAR[.078925], MATICBEAR2021[79.16], MATICBULL[.098296], THETABULL[5.79689838], TRX[.000001], USD[0.00], USDT[0.10], VETBEAR[3164.1], VETBULL[1476.6] | | |
| 01914095 | | AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], RNDR[.098537], RNDR-PERP[0], USD[0.00], USDT[0] | | |
| 01914096 | Contingent, Disputed | AAVE-PERP[0], AVAX-PERP[0], BULL[0.00000567], EGLD-PERP[0], ETHBULL[0.00006239], ETH-PERP[0], THETA-PERP[0], USD[0.33] | | |
| 01914098 | | ATLAS[9.634], AURY[11.9976], POLIS[121.792], TRX[.00001], USD[0.11], USDT[0.00000001] | | |
| 01914099 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01914101 | | THETABULL[2.351], USD[0.05] | | |
| 01914109 | | ATLAS[8.60254156], FTT[9.39812], LINK[.0978], MNGO[2254.7619394], POLIS[23.46391863], TRX[.000001], USD[123.86], USDT[5.09220004] | | |
| 01914110 | | AUDIO[256], BEAR[714.05], BULL[0.03215149], ETHBULL[0.35073129], IMX[71.887384], LTCBULL[11204.87067], SOL[8.7487517], SRM[120], USD[0.31], USDT[0.29377678], VETBEAR[9170], XRP[433], XRPBULL[24425.3583], XTZBULL[9556.683885] | | |
| 01914111 | Contingent, Disputed | ETH[0], ETHW[0], STETH[0], USD[0.00] | Yes | |
| 01914115 | | AKRO[1], BAO[5], BTC[.00323993], ETH[.01372475], ETHW[.01355761], KIN[4], MATIC[4.49129674], USD[1.08] | Yes | |
| 01914118 | | TRX[.000001], USD[0.00] | | |
| 01914121 | | ADABULL[6.6533], ALGO-PERP[0], ALTBULL[20.362], ATOMBULL[27144], BTC[0], BULL[0], BULLSHIT[8.158], CHZ-PERP[0], COMPBULL[2005.5], DOGEBULL[9.257], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[7490600], EXCHBULL[.07695], GRTBULL[2965.1], KSM-PERP[0], LINKBULL[1902], LTCBULL[12882], MIDBULL[5.643], THETABULL[29.347], TRX[.000168], USD[0.04], USD[0.00000001], VETBULL[4307.3] | | |
| 01914124 | | SOL[.13], USD[0.65] | | |
| 01914125 | Contingent | ETH[.08295866], LUNA2[1.84458446], LUNA2_LOCKED[4.30403041], SOL[.00048878], USD[0.12] | | |
| 01914126 | | AVAX-PERP[0], BTC[.00263568], CAKE-PERP[1.2], DOGE-PERP[68], EGLD-PERP[.23], MATIC-PERP[24], MKR-PERP[.008], SOL-PERP[.29], USD[-73.26], VETBULL[20], VET-PERP[329] | | |
| 01914127 | | BTC[0], BTC-PERP[0], BULL[0.00213000], ETH[0], FTT[.22196222], GRTBULL[117.896922], USD[0.02], USDT[0.00034466], VETBULL[753.97993601] | | |
| 01914130 | | BNB[.12], USD[0.57] | | |
| 01914133 | | AKRO[1], BAO[1], TRX[.000001], USD[0.21], USDT[.00029128] | Yes | |
| 01914135 | | STEP[.01625497], TRX[.000001], USD[0.00], USDT[0] | | |
| 01914137 | | HOLY[0], LTC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01914141 | | STEP[.03919608], USD[0.00] | | |
| 01914147 | | NFT (420527090491072190/FTX EU - we are here! #248147)[1], NFT (421869161615902731/FTX EU - we are here! #245933)[1], NFT (509181170935374018/FTX EU - we are here! #245560)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01914152 | | ALGO-PERP[0], AR-PERP[0], BAND[.7], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.33] | | |
| 01914154 | | USD[0.99], USDT[0], XRP[0] | | |
| 01914162 | | USDT[0] | | |
| 01914165 | | ATOM[3.45439873], DOT[225.92432362], EUR[3015.22], FTT[0], STEP-PERP[0], USD[0.00], USDT[2400.92088170] | | |
| 01914167 | Contingent | BULL[0], FTT[0.00447009], LUNA2[0.00654290], LUNA2_LOCKED[0.01526678], LUNC[.0005591], SUSHIBULL[1091883804.3], USD[0.01], USDT[0.00000001], USTC[.92618], XRPBULL[555000] | | |
| 01914169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.09195104], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO[25.1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.57], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01914174 | | BNB[.00003695], BNB-PERP[0], EUR[0.00], FTT[0.32960173], USD[0.00], USDT[5.25575498] | | USDT[5.226896] |
| 01914175 | | AURY[9.9988], SPELL[9700], USD[0.23] | | |
| 01914176 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.88], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01914179 | | ATLAS[250], TRX[.000001], USD[0.70], USDT[0] | | |
| 01914183 | | FTT[.0335], USD[4.28] | | |
| 01914186 | | AAVE-PERP[0], ANC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], GODS[.096257], GRTBULL[827.691057], KNC-PERP[0], KSM-PERP[0], SOL[2.58002194], TRX[.000001], USD[2.74], USDT[0.00000001] | | |
| 01914189 | | ETHBULL[0], USD[0.00], VETBULL[831.26581584] | | |
| 01914190 | | FTT[0.00166127], USD[0.01], USDT[0] | | |
| 01914191 | | ATLAS[.0086], DOGEBULL[1.58170843], FTT[0], USD[0.00], USDT[0.00000001], VETBULL[63.8], XTZBULL[303.7] | | |
| 01914196 | | ATLAS[2024.36116327], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01914201 | | ATLAS[5688.208], TRX[.000001], USD[0.31], USDT[0] | | |
| 01914203 | | BOBA[.04963221], OXY[.99069], USD[0.00], USDT[0] | | |
| 01914205 | | NFT (300015132006644984/Sunrise in a Jar)[1], NFT (545628689514445931/Sunrise Golden Harmony)[1], USD[10.32] | | |
| 01914209 | | USD[0.38] | | |
| 01914218 | | 0 | | |
| 01914220 | | 1INCH-20210924[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS[1356], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02992880], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[110], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DFL[10], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.20754198], ETH-PERP[0], ETHW[0.05854198], FLOW-PERP[0], FTM[27.0045489], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[40], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], PERP-PERP[0], POLIS[14.3], RAY[2.29766912], RAY-PERP[0], SAND[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00039818], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[14478], USD[0.07], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01914225 | | USDT[317.24] | | |
| 01914228 | | ALTBULL[.962], THETABULL[.62], USD[0.03] | | |
| 01914232 | | LUA[65.69628563] | | |
| 01914237 | | GALA[65.69437862], USD[0.64], USDT[0] | | |
| 01914239 | | BRZ[0.00607419], POLIS-PERP[-22], USD[12.46] | | |
| 01914242 | | APE[.000102], ATLAS[99.98], FTT[162.08479014], POLIS[1.39972], USD[68.27], USDT[0], XRP[.0005] | | |
| 01914244 | | ATLAS[240], USD[0.00], USDT[1.15702557] | | |
| 01914248 | | ATLAS[499.87565083], AURY[5.85579832], BULL[.00994], ETHBULL[0.79356808], USD[0.00], VETBULL[13598.21806321] | | |
| 01914251 | | AURY[41.43717090], GENE[21.16771378], GOG[506.79640596], IMX[8.74096326], POLIS[0], SPELL[1507.66474889] | | |
| 01914252 | | BTC[0.00477282], CHZ[411.04562816], CLV[50.6605064], EGLD-PERP[0], ETHW[.87868094], EUR[0.02], FTT[1.5], SOL-PERP[0], USD[0.00], USDT[1.09646995] | Yes | |
| 01914256 | | FTT[5.399028], USD[0.30] | | |
| 01914257 | | FTT[63.47], LTC[120.00472250], SRM[88.98], STEP[1200], TRX[.482677], USD[2386.69], USDT[189.69370000] | | |
| 01914260 | | USDT[1.60337499] | | |
| 01914262 | | 1INCH[38.04936496], SUSHI[8.34372666], USD[0.00] | | |
| 01914265 | | APE[1.49241194], AURY[6], TRX[.000001], USD[0.00], USDT[0] | | |
| 01914266 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2.56], USD[-0.18] | | |
| 01914268 | | MNGO[89.44716494] | | |
| 01914269 | | ETH[.11697777], ETHW[.11697777], USD[100.37] | | |
| 01914274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.02], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01914282 | | BTC[0.00070000], ETH[0], SOL[26.02275590], SOL-PERP[0], USD[287.64] | | |
| 01914284 | | ETH[0], FTT[0], GODS[.00000001], USD[0.00] | | |
| 01914287 | | ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20211231[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN[1], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00033808], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000039] | | |
| 01914289 | | ETH-PERP[0], SOL[.00999], USD[2.09], USDT[0] | | |
| 01914290 | | AURY[2.65436277], FTT[3.40027074], POLIS[11.64622277], TRX[.000001], USD[0.00], USDT[0.00000013] | | |
| 01914294 | Contingent | ALICE[5.8], ARS[0.27], BRZ[.02], EOS-PERP[0], LINA[2230], LINA-PERP[0], LUNA2[0.72760297], LUNA2_LOCKED[1.69774027], LUNC[158437.08], PERP[0], SLP[15092.47662208], TLM[743], USD[0.00], USDT[0] | | |
| 01914299 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], SOL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01914310 | | BTC[0], BULLSHIT[0], DEFIBULL[0], ETHBULL[0], EUR[0.00], GRTBULL[0], MATICBULL[0], MIDBULL[0], USD[0.00], USDT[0.00756075], VETBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 01914311 | | BAO[2], COMP[.0001], ETHW[40.59431429], KIN[2], RSR[1], USD[0] | | |
| 01914312 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.99474726], ANC-PERP[0], APE[.33589336], APE-PERP[0], APT[.6540689], APT-PERP[0], ASD[0.07977269], ASD-PERP[0], ATLAS[8.5969655], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[1798.3758], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA[0.01668877], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-MOVE-1024[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0.89201592], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[9.76731], CONV-PERP[0], COPE[8.312523], CQT[.1800257], CREAM-PERP[0], CUSDT-PERP[0], CVC[.614813], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DFL[9.6331918], DMG[150.727814], DODO-PERP[0], DYDX-PERP[0], EDEN[.0622209], EDEN-PERP[0], EMB[9.98157], ENS-PERP[0], EOS-PERP[0], ETH[.00048396], ETH-PERP[0], ETHW[0.03336614], FIDA[.99391744], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.56271098], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[0.19465049], GAL-PERP[0], GARI[1.08401594], GENE[0.17311473], GLMR-PERP[0], GMT-PERP[0], GMX[0.00988894], GODS[.17967053], GST[.32451584], GST-PERP[0], HGET[.0144099], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[4.471], HUM-PERP[0], HXRO[.8060332], IMX[.08157], IMX-PERP[0], INTER[0], JET[.85955832], JOE[.0544831], KAVA-PERP[0], KBTT[999.67744], KBTT-PERP[0], KIN[9957.1456], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS[0.0451486], LOOKS-PERP[0], LRC-PERP[0], LUA[1.34233614], LUNA2[0.00321549], LUNA2_LOCKED[0.00750283], LUNA2-PERP[0], LUNC[3.46816474], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[3.99924], MER-PERP[0], MKR-PERP[0], MNGO[28.701277], MNGO-PERP[0], MOB[0.10550645], MOB-PERP[0], MPL[4].9988942], MTA[3.03732063], MTA-PERP[0], MTL-PERP[0], MYC[5.501942], NEAR-PERP[0], NFT[0.00], NFT (50602251354655341.4/NFT)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[4.0987099], PRISM[9.998157], PROM-PERP[0], PSY[.4230784], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[99.970512], REEF-PERP[0], REN[8.866437], RNDR-PERP[0], RON-PERP[0], ROOK[0.00099990], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND[0.29836427], SLP-PERP[0], SLRS[.99886], SNX-PERP[0], SNY[.3791596], SOL[0.01196858], SOL-PERP[0], SOS-PERP[0], SPA[15.646716], SPELL[86.056422], SPELL-PERP[0], SRN-PERP[0], STARS[.67008917], STEP[0.17098178], STEP-PERP[0], STG[2.1402287], STORJ-PERP[0], SUN[.0006663], SWEAT[78.8055], SYN[1.9042571], TLM-PERP[0], TONCOIN[.2259114], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[622.95], USDT[12485.47001537], USTC[0.44901569], USTC-PERP[0], VGX[.5366698], XPLA[9.469216], YFII-PERP[0], YFI-PERP[0] | | |
| 01914321 | | BTC[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 01914323 | | AGLD[9.398214], ATLAS[450], USD[0.28], USDT[11] | | |
| 01914328 | | GBP[0.00], HNT[820.94169544], SOL[194.33553853], USD[0.00], USDT[0.00000131] | | |
| 01914332 | | BTC[0], EUR[0.00], SOL[.00000001] | | |
| 01914334 | Contingent | 1INCH-PERP[0], AAVE-2021123110], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20211231[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BIT-PERP[0], BNB[.009988], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[.00279962], BTC-0325[0], BTC-MOVE-20211205[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000868], C98-PERP[0], CEL-20211231[0], CELO-PERP[0], CHZ[0.974], CHZ-PERP[0], COMP[.00001486], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[.09876], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.00798], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00154908], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000890], LUNA2_LOCKED[0.00002078], LUNC[1.939662], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0.962], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-20211231[0], SLP-PERP[0], SNX-PERP[0], SOL[.009662], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.496], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TLM-PERP[0], TRX[.00001], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[60.77], USDT[-127.32582166], USDT-20211231[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[264.9444], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01914335 | | BTC-MOVE-0513[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01914339 | | FTM[194.961], USD[0.00], USDT[0] | | |
| 01914345 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], EUR[0.00], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[99.72], TULIP-PERP[0], USD[0.24], XRP-PERP[0] | | |
| 01914347 | Contingent | CHF[258.48], LUNA2[6.87285834], LUNA2_LOCKED[16.03666947], USD[0.00] | | |
| 01914348 | | AURY[3], POLIS[3], SLP[20], SOL[.18], SPELL[1400], USD[14.57] | | |
| 01914351 | | NFT (300970307301686138/BEAR#2)[1], NFT (350468147205999121/BEAR#5)[1], NFT (363375718091740884/BEAR#7)[1], NFT (399230426541890232/BEAR#10)[1], NFT (436568431300404584/BEAR#6)[1], NFT (483657176085625930/ApeGang#3)[1], USD[0.00] | | |
| 01914362 | | AURY[0], POLIS[0] | | |
| 01914374 | | POLIS[10.4979], USD[0.45] | | |
| 01914379 | | ATLAS[760.09216447], BAO[1], TRX[.000002], USDT[0] | Yes | |
| 01914381 | | AURY[6], BTC[.00000791], USD[0.00] | | |
| 01914385 | | BTC[1.79721736], BTC-PERP[.1987], ETH[2.2], ETH-PERP[.068], ETHW[2.2], EUR[1.73], FIL-PERP[.5], FTT-PERP[2.1], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[.94], SRM-PERP[9], USD[-273.51], VET-PERP[0] | | |
| 01914392 | | BNB[.01], ETH[0], EUR[0.42], MATIC[0], SOL[0], USD[0.66] | | |
| 01914393 | Contingent | CHF[0.00], CRO[828.05329025], DOGE[810.8378], ETH[0.00000001], EUR[0.00], FTT[19.93068892], GRT[0], LUNA2[1.38478302], LUNA2_LOCKED[3.23116040], RAY[455.25883141], SHIB[25000.00000001], SHIB-PERP[0], USD[0.08], USDT[0] | | |
| 01914396 | | BTC-PERP[0], COIN[1], ETH-PERP[0], FTM[786], FTT[4], LINK-PERP[0], TRX[.000002], USD[-0.46], USDT[0.00000002], XRP-PERP[0] | | |
| 01914399 | | ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 01914404 | | ATLAS[9.886], MTA[29.97378], STEP[.068346], TRX[.10483], USD[0.02], USDT[0.31901444] | | |
| 01914405 | | BULL[.01005], ETHBULL[.0289], GRTBULL[93.082615], THETABULL[1.714], USD[131.34], USDT[0] | | |
| 01914406 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.33732818], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ[0], CRO-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[2.50815138], QTUM-PERP[0], SAND[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[131.50], XRP-PERP[0], XTZ-PERP[0] | | |
| 01914407 | | CHZ[64.36036338], DYDX[9.66299312], ETH[0.54500000], ETHW[0.54500000], SOL[0.00936023], TRX[.000001], USD[0.02], USDT[103.37985606], XRP[0] | | |
| 01914410 | | ADABULL[.034993], ATOMBULL[293.9412], BCHBULL[8.5322], BULL[0.01182763], COMPBULL[.064706], DOGEBULL[2.0965806], ETHBULL[.12107578], KSM-PERP[0], LINKBULL[117.66534], MATICBULL[224.85502], SUSHIBULL[973005.36], THETABULL[j6.5716854], TRX[.000001], USD[0.09], USDT[0.17052530], VETBULL[1200.9988] | | |
| 01914411 | | AMPL[0], AMPL-PERP[0], BTC-PERP[0], DYDX[539.50794873], DYDX-PERP[0], EGLD-PERP[0], ETH[.025816], FTT[50.0328297], GALA[2999.7075], GALA-PERP[0], GRT[601], GRT-PERP[0], NEAR-PERP[0], SHIB[11500000], SOL-20210924[0], USD[113.04], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01914413 | | USDT[1.72487661] | | |
| 01914417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01914418 | | APE[0], BNB[0], ETH[0], FTT[0], LTC[0], MATIC[.00000001], USD[0.00], USDT[0.00002473] | | |
| 01914420 | | BAO[1], BNB[0.00017382], DOGE[1], DYDX[0], HXRO[0], KIN[1], SHIB[0], SOL[0], SPELL[0.13158755], TRX[1], UBXT[1], USD[24.44] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01914421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BCH-0624[0], BCH-PERP[0], BRZ[10.00000001], BTC[0], BTC-PERP[0], CEL[.00000001], CELO-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVX-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012989], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-1.12], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01914422 | | ATLAS[599.886], CEL[8.898309], TRX[.000001], USD[0.28] | | |
| 01914426 | | EUR[0.00], USDT[0] | | |
| 01914427 | | AXS[0], BTC[0.00023945], BTC-PERP[0], ETH[0], REN[0], SHIB[0], SLP[0], TSLA[.00000003], TSLAPRE[0] | | |
| 01914428 | Contingent | 1INCH[1.00023738], AKRO[2], APE[0.00123509], BAO[2], BAT[1], DENT[2], DOGE[0.10079962], ETH[.00000099], ETHW[0.00000009], FIDA[1.02169891], GBP[0.00], KIN[2], LUNA2[0.00450509], LUNA2_LOCKED[0.01051189], LUNC[980.99413774], RSR[4], RUNE[1.0683696], SECO[1.04067665], SOL[4.26438155], TRX[3], UBXT[4], USDT[0.00000001], XRP[19.45482751] | Yes | |
| 01914429 | | BRZ[0], BTC[0.00333841], ETH[0.0134408], ETHW[0.01336877], USD[4.89] | | BTC[.002803], ETH[.013148], USD[1.57] |
| 01914430 | | BNB[.06491385], BTC[.00754884], ETH[.03325352], EUR[0.00] | Yes | |
| 01914441 | | BAO[2], DENT[1], DOGE[1], EUR[0.00], FTM[.00181319], FTT[.00001724], KIN[3], MATIC[.00112913], RSR[1], SHIB[127.04926163], SUSHI[.00016857], TRX[2] | Yes | |
| 01914454 | | AUD[0.01], ETH[.04678565], ETHW[.0462049], KIN[1] | Yes | |
| 01914455 | | GRTBULL[100000], MATICBULL[0], USD[0.00], USDT[0] | | |
| 01914456 | | USDT[112] | | |
| 01914460 | | AMPL[5.49025445], ATLAS[291.02468], AURY[9], CRO[739.992], GENE[5], GODS[9.8], IMX[100], TULIP[3.6], USD[1.02], USDT[.000231] | | |
| 01914461 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.01469290], LUNA2_LOCKED[0.03428344], LUNC[3199.411], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.48], USDT[.10422076], XMR-PERP[0], ZIL-PERP[0] | | |
| 01914465 | | USD[0.00], USDT[0] | | |
| 01914467 | | FTM[436], GALA[7970], RNDR[655.9], RUNE[20.5], SAND[354], UNI[83.1], USD[0.24] | | |
| 01914471 | | ALICE[3.099442], FTT[0.20000000], USD[14.22], USDT[0.00000001] | | |
| 01914472 | | AAVE[.03901906], BTC[0.00787725], DOGE[32.22106283], ETH[0.00944269], ETHW[0.00881751], LINK[0.91210305], MATIC[6.44316335], SOL[0.22949573], SUSHI[2.15796808], UNI[0.52930138], USD[0.34] | | |
| 01914475 | | ADA-PERP[0], BTC[0.00824495], BTC-PERP[0], DOT[10.4], DOT-PERP[0], DYDX[113.8], DYDX-PERP[162.8], ETH[.69592351], ETH-PERP[0], ETHW[.54692351], FTT[10], LINK[.0984], MTA-PERP[0], RUNE[78.8924555], RUNE-PERP[0], SNX[9.99], SNX-PERP[0], SOL-2021123110], SRM-PERP[0], SUSHI[15.7392129], USD[63.21] | | |
| 01914477 | | DENT[2516.11926315], DENT-PERP[0], USD[-0.01], USDT[0.02002592] | | |
| 01914479 | | ADA-PERP[0], KSHIB[2.57130455], USD[1.21] | | |
| 01914488 | | USD[0.59], USDT[0.00000001] | | |
| 01914494 | | BNBBULL[.01749826], BULL[0.00367507], ETHBULL[0.20547279], FTT[.38903214], IMX[10.31393063], LTC[.03613522], TRX[.000001], USD[0.08], USDT[0.00000337] | | |
| 01914497 | | ETH[.00000001], USDT[0] | | |
| 01914500 | | ATOM-PERP[0], BNB[.00000058], THETABULL[4.951], USD[-0.02], USDT[0.74152713] | | |
| 01914501 | Contingent | BTC[0.00002001], EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005019], USD[0.00], USDT[0] | | |
| 01914503 | | DOGEBULL[7.3117946], TRX[.000001], USD[0.23], USDT[0] | | |
| 01914513 | | DOGEBULL[38.55520534], ETH[.00000001], ETHBULL[3.80807298], FTT[6.2], USD[5.49] | | |
| 01914516 | | ALGO-PERP[0], AVAX[11.9], BNB[.003], ETH[0.00045595], RAY-PERP[0], SLP[115070], SOL[.00120526], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[-1.58] | | |
| 01914519 | | FTT[0], USD[0], USDT[0], XRP[0] | | |
| 01914525 | | EUR[0.00], TRX[.000782], USD[0.00], USDT[0] | | |
| 01914526 | | ATLAS[30], POLIS[21.4], USD[0.49] | | |
| 01914528 | | DOGEBULL[2.15916216], XRPBULL[73543.21380029] | | |
| 01914529 | | AKRO[1], ATLAS[17162.39470071], AUD[36.65], AUDIO[223.55213403], BAO[204283.34344246], BTC[.02767388], CRO[.01763401], DENT[33853.61082531], ETH[1.08423279], ETHW[1.0838566], FRONT[54.74923715], FTM[128.24467484], GRT[1.0011548], KIN[776869.84862912], MANA[434.02613957], MATIC[424.98516553], NFT[358845888541057418/Crypto Animals #4][1], NFT[416939784716376101/Meditating #18][1], NFT[482146577987286543/Zombys 00 #5][1], NFT[484495235649124057/Meditating #22][1], NFT[546525217783001569/Defoliation][1], NFT[561003848588492642/Zombys 00 #1][1], RSR[3], SOL[10.06043772], TRX[6], UBXT[2], USD[0.33] | Yes | |
| 01914535 | | BTC[0.20089888], ETH[0], ETHW[0], EUR[0.00], MSTR[4.375], OMG[0], SUSHI[126.475965], USD[0.00] | | |
| 01914539 | | EUR[0.00] | | |
| 01914540 | | ATLAS[760], AURY[8], POLIS[24.09716], SPELL[3399.92], TRX[.000001], USD[0.20], USDT[0] | | |
| 01914542 | | POLIS[17.4965], USD[0.90] | | |
| 01914543 | | ALPHA[1], KIN[1], USD[0.00], XRP[.07807306] | Yes | |
| 01914546 | | BTC[0.00000005], BTC-PERP[0], CRO[0.00103946], ETH-PERP[0], MATIC[0.00384516], MATIC-PERP[0], SOL[0], USD[67.56], USDT[0.08317656] | | |
| 01914548 | | ADABULL[0], ALT-PERP[0], ATLAS[6760], BULLSHIT[15.35808141], DEFIBULL[27.90332911], DEFI-PERP[0], EUR[0.61], SHIT-PERP[0], TRX[.000001], USD[1.34], USDT[0] | | |
| 01914550 | | AVAX[0.00000001], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01914551 | | ATLAS[690], GENE[22.3], GOG[623], POLIS[50.7], USD[0.10] | | |
| 01914554 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01914556 | | BAO[4], BTC[0], COPE[0], DOGE[0], DYDX[0], ETH[0], FTM[0.00064910], KIN[396.56906799], RUNE[0], SOL[0], SRM[0], STEP[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01914559 | | ATLAS[1184.48451794], BNB[0], BTC[0], MNGO[2706.93718987], SPELL[0], USD[0.00], USDT[0] | | |
| 01914561 | | ATLAS[16396.884], CRO[579.8898], MOB[246.95307], POLIS[908.82729], USD[139.80], YFI[.01799658], ZRX[713.86434] | | |
| 01914563 | | 0 | | |
| 01914564 | | FTT[0.00005966], SLRS[.3326], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01914566 | | EUR[0.00], KIN[1], TRX[.000013], USD[0.06] | | |
| 01914567 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], FLOW-PERP[0], FTT[0], HT-PERP[0], KSHIB-PERP[0], OKB-20211231[0], OMG[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00] | | |
| 01914568 | | USD[5.69] | | |
| 01914569 | | BAO[1], GBP[14.00], KIN[3], STEP[270.92076395], USD[0.19], USDT[0] | Yes | |
| 01914573 | | BTC[0.00004925], LTC[.00770657], THETABULL[28804.547], USD[0.06], XRP[.75] | | |
| 01914574 | | ATLAS[370], USD[0.37] | | |
| 01914576 | | ATLAS[4440], USD[0.78] | | |
| 01914580 | | AURY[6.6500135], BTC[.001], ETH[.014], ETHW[.014], FTM[90.62405053], SOL[1.23093082], TRX[.00003], USD[0.00], USDT[454.30497679] | | |
| 01914594 | | ATLAS[629.908268], AVAX[1.50006354], BTC[0.00179911], BULLSHIT[20591146], ETH[.01598746], ETHW[.01598746], FLOW-PERP[0], FTT[4.80009509], LTCBULL[199.96314], SOL[.3696637], SRM[14], USD[92.29], USDT[90.39424723], XAUT[0.10419001], XRP[62.9881554] | | |
| 01914596 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[29.50], USDT[0.00057751], VET-PERP[0], WAVES-PERP[0] | | |
| 01914597 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.90], FTT[85.99626725], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.20] | | |
| 01914602 | | POLIS[12.979073], SOL[1], USD[1.79] | | |
| 01914604 | | USD[1.20] | | |
| 01914606 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], CEL[0], CEL-0930[0], CEL-PERP[0], ETH[0], FTT[0.11604794], LINK[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC[0], MATIC-PERP[0], MSTR-0624[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00722195], SRM_LOCKED[2.5031435], USD[2.28], USDT[0.00000001] | | |
| 01914612 | Contingent | BAL[.006], COPE[39.992], ENJ[.976], LUNA2[0.00056980], LUNA2_LOCKED[0.00132953], LUNC[124.07518], SRM[.98498395], SRM_LOCKED[0506843], USD[0.06], USDT[.107496] | | |
| 01914616 | | BTC[0.01059531], BTC-PERP[.0074], DYDX-PERP[0], FTT[13.89456020], FTT-PERP[0], SOL[3.49863480], SOL-PERP[0], TRX[.000004], USD[-174.17], USDT[0], XRP-PERP[0] | | SOL[3.414246] |
| 01914618 | | ATLAS[540], USD[0.50] | | |
| 01914623 | | ATLAS[54425.93869909], POLIS[128.73686846], SOL[16.01283328], USDT[0] | | |
| 01914626 | | TRX[.000001] | | |
| 01914630 | | BTC[0], EUR[0.00], FTT[0], IMX[.07903], SXP[0], USD[0.01] | | |
| 01914634 | | MSOL[.0015075], USD[0.00], USDT[0.00000009] | | |
| 01914636 | | AKRO[1], BAO[1], BOBA[0], DENT[1], FTM[.00237502], GBP[0.00], KIN[4], LOOKS[0], MNGO[.17633434], TRX[3], USD[0.02] | Yes | |
| 01914637 | | ADA-PERP[0], BTC[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00708008], RUNE[0.00000001], USD[0.00] | | |
| 01914640 | | USD[0.01], USDT[-0.00248522] | | |
| 01914642 | | BTC[.2026], USD[4.56], USDT[0] | | |
| 01914646 | | BTC[0.00005747], CEL[.0081], ETH[.00020282], ETHW[.00020282], USD[1.72] | | |
| 01914648 | | DENT[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], MANA-PERP[0], TRX[.000001], USD[0.07], USDT[0.00000001], VETBULL[1384] | | |
| 01914653 | | POLIS[9.998], USD[1.82] | | |
| 01914655 | Contingent, Disputed | EGLD-PERP[0], ETH[0], HUM[0], RSR[0], SOL[0], USD[0.00], USDT[0.00000076] | | |
| 01914657 | | BTC[0], ETH[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01914662 | | TRX[.000002], USDT[0] | | |
| 01914668 | | FTT[7.7606818], KIN[1], USD[10.00] | Yes | |
| 01914670 | | AURY[89.33861234], GENE[144.5], GOG[1012], IMX[118.4], SPELL[69700], USD[0.35] | | |
| 01914675 | Contingent | AUD[0.00], AVAX-PERP[0], BTC[0.00003352], CEL-PERP[0], ETH-PERP[0], FTT[0.57516340], GLD-0325[0], LUNA2[0.00494251], LUNA2_LOCKED[0.01153252], MSTR-0325[0], SLV-0325[0], SOL[.00000001], SQ-0325[0], USD[0.86], USDT[0], USTC[.69963644] | | |
| 01914681 | Contingent, Disputed | USDT[0] | | |
| 01914691 | | USD[0.71], USDT[0.00000001] | | |
| 01914692 | | USD[0.13] | | |
| 01914702 | | AUD[0.00] | | |
| 01914704 | | 0 | | |
| 01914707 | | AURY[0], POLIS[0], SHIB-PERP[0], USD[0.00] | | |
| 01914709 | | FTT[29.78105016], GMT-PERP[0], NFT [345290996189239838/FTX EU - we are here! #85083][1], NFT [371188230751084345/FTX AU - we are here! #60196][1], NFT [379040562246881765/FTX EU - we are here! #241041][1], NFT [538000478682813363/FTX EU - we are here! #86012][1], TRX[.00001], USD[205.13], USDT[199.04243700] | | |
| 01914711 | Contingent, Disputed | USDT[.115757] | | |
| 01914713 | Contingent | 1INCH[0], AAPL[0], ACB[0], AKRO[0], ALCX[0], ALGO[0], ALPHA[0], AMPL[0], AMZNPRE[0], ANC[0], APT[0], ATLAS[0], AVAX[0], AXS[0], BADGER[0], BAND[0], BAO[1], BAT[0], BCH[0], BIT[0], BITW[0], BNB[0.18169504], BTC[0], C98[0], CEL[0], CGC[0], CHR[0], CHZ[0], CLV[0], COIN[0], CONV[0], CRO[0], CUSD[0], CVC[0], DENT[2], DEFI[0], DODO[0], DOGE[0], DOT[0], DYDX[0], EDEN[0], ETH[0], ETHE[0], ETHW[0], EUL[0], FTM[0], FTT[0], GALA[0], GBP[0.00], GBTC[0], GRT[0], JST[0], KIN[0], KNC[0], LINA[0], LINK[0], LRC[0], LTC[0], LUNA2[2.31868147], LUNA2_LOCKED[5.21852379], LUNC[127311.42922385], MANA[0], MATIC[0], MBS[0], MER[0], MSTR[0], NEAR[0], ORBS[0], OXY[0], PEOPLE[0], POLIS[0], QI[0], REN[0], RSR[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SRM[0], STEP[0], STETH[0], STG[0], SWEAT[0], TRU[0], TRX[1], TSLA[.00000001], TSLAPRE[0], UBXT[1], UNI[0], USD[0.00], USDT[0], USTC[245.62071337], WAXL[0], XRP[0], YFI[0] | Yes | |
| 01914714 | | FTT[79.45038372], SOL[31.38465] | | |
| 01914726 | Contingent | BTC[0.29390149], ETH[7.06147971], ETHW[7.06147971], FTM[15.87871181], SOL[42.17355567], SRM[195.08148898], SRM_LOCKED[.21785594], USD[0.00], USDT[0.00000018] | | |
| 01914727 | | BRZ[2.64198523], BTC[.00009424], ETH[0.00028010], ETH-PERP[0], ETHW[0.00028010], USD[0.00] | | |
| 01914729 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01914738 | | ATLAS[7998.48], KIN[9477.5], SRM[.47503], TRX[.000002], TULIP[.096789], USD[340.90], USDT[0.00000001] | | |
| 01914744 | | ADABULL[.1258], DEFIBULL[1.119], ETHBULL[0.16448715], TRX[.000001], USD[0.08], USDT[0.00899505] | | |
| 01914745 | | 1INCH-PERP[0], ALGOBULL[3266.07], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[.195], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTT[.03960883], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[.0084565], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.15], USDT[0.01890460], XRP[11.120121], XRP-PERP[0], XTZBEAR[20257.9], YFI-PERP[0] | | |
| 01914747 | | BAO[1], KIN[1], USD[0.82], USDT[0.83137900] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01914749 | | KIN[1], USD[0.00] | | |
| 01914752 | | CHZ[279.9468], CRO[129.9753], EUR[0.00], FTT[.099696], SOL[.0099031], USD[3.03], USDT[59.98860001] | | |
| 01914765 | | BAO[2], CAD[0.00], DOGE[.00326693], KIN[4], NEXO[.000165], SHIB[4.2053551], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01914766 | | GOG[390], USD[0.61], USDT[0.00000001] | | |
| 01914767 | | AKRO[1], BAO[1], BTC[.33759227], ETHW[.0003415], KIN[3], MATH[1], TRX[.000017], USD[0.69], USDT[0.00010913], XRP[.29303598] | Yes | |
| 01914769 | | BTC[.021], ETH[.126], ETHW[.126], LTC[.06111984], UNI[8.5], USD[0.00], USDT[0.76606625] | | |
| 01914775 | | ATLAS[299.943], NFT (328625141306124332/FTX EU - we are here! #285076)[1], NFT (373680619595732945/FTX EU - we are here! #285061)[1], NFT (537656343705234214/FTX Crypto Cup 2022 Key #23045)[1], NFT (551742945828625196/The Hill by FTX #43216)[1], TRX[.000009] | | |
| 01914782 | Contingent | DFL[0], FTT[0], KNC[0], SRM[.01125093], SRM_LOCKED[.103168], TOMO[0.05972470], USD[0.00], USDT[0], XAUT[0] | | |
| 01914786 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 01914787 | | BTC[0], FTT[0.02609207], TRX[.000012], USD[0.01], USDT[0] | | |
| 01914791 | | ATLAS[387.01214285], BAO[4], BNB[0], BRZ[.30061206], DENT[1], ETH[0], KIN[3], POLIS[0] | Yes | |
| 01914795 | | BTC[.00009916], DOT-20211231[0], USD[0.04], USDT[.06465], XRP[1576.456097] | | |
| 01914799 | | SOL[0], SOL-PERP[0], USD[1.47], USDT[0.00000012] | | |
| 01914801 | | NFT (451682862280266663/FTX EU - we are here! #44)[1] | | |
| 01914804 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], OKB-PERP[0], OP-PERP[0], USD[7.50] | | |
| 01914805 | | BULL[0.00000137], ONE-PERP[0], USD[1.54], USDT[0] | | |
| 01914810 | | ALGO-PERP[0], ETH-PERP[0], LTC[-0.00001457], MANA-PERP[0], USD[0.00], USDT[0.00228753], VET-PERP[0] | | |
| 01914812 | | FTT[.08298528], USDT[0] | | |
| 01914815 | | 0 | | |
| 01914821 | | USD[0.00] | | |
| 01914823 | | BAO[4], KIN[2], RAY[.00003192], SOL[.0000024], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01914824 | | TRX[.000001], USDT[10] | | |
| 01914826 | | USDT[.153349] | | |
| 01914830 | | GST[20138.880875], NFT (306545332429810480/The Hill by FTX #8804)[1], SOL[.00918895], USD[731.35], USDT[.00117296], XRP[.832031] | | |
| 01914843 | | USD[1.40] | | |
| 01914849 | | BTC[0.00004310], USD[0.00], USDT[0.04322026] | | |
| 01914850 | | BTC[0], GBP[0.00], SOL[0.32410204], USD[0.20], USDT[0.00000001] | | |
| 01914856 | | ADA-PERP[-.271324], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], EUR[9.87], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000008], USD[76363.06], USDT[188988.55621660], VET-PERP[0], XMR-PERP[0] | | |
| 01914862 | | USD[0.00] | | |
| 01914876 | Contingent | AGLD[0], AKRO[1], AUDIO[1.00877254], AXS[13.59541276], BAO[3], BTC[0], CHZ[2], DENT[3], ETH[0], FTM[0.00724731], LUNA2[0.00007997], LUNA2_LOCKED[0.00018660], MNGO[1063.35961220], SAND[0], SRM[36.50574162], TRX[3], TULIP[45.90163897], UBXT[1], USTC[0.01132056] | Yes | |
| 01914877 | | SOL[.469906], USD[0.00] | | |
| 01914879 | | TRX[0], USD[0.18], ZECBULL[47540.803572] | Yes | |
| 01914883 | | ATLAS[2045.74490091], TRX[.000001], USD[3.84], USDT[0] | | |
| 01914887 | | ETH[.00000001], SOL[0] | | |
| 01914892 | Contingent | ATLAS[47822.81037203], BOBA[4.90313629], ETH[0], LUNA2[0], LUNA2_LOCKED[2.77548649], LUNC[32264.72803644], MOB[15.54372074], OMG[5.90313629], POLIS[268.49027374], RUNE[10.68649682], USD[247.63], USDT[0] | | |
| 01914894 | Contingent | LUNA2[70.98592702], LUNA2_LOCKED[165.6338297], LUNC[14577.88384], TONCOIN[.05], TRX[.000001], USD[47.48], USTC[10038.924372] | | |
| 01914895 | | BTC-PERP[0], BULL[.000203], ETHBEAR[2010197400], LUNC-PERP[0], TRX[.000141], USD[23780.87], USDT[0] | | |
| 01914896 | | BLT[17.9481438], BTC[0], BTC-PERP[0], CHZ[1119.8146], ETH[.38976708], ETH-PERP[0], ETHW[.38976708], MANA[6.9993016], RAY[4.8542216], RUNE[1.29977302], SLND[1.2], SOL[3.03585792], SUN[186.089], TULIP[1.1], USD[4.99], XRP[3] | | |
| 01914902 | | 0 | | |
| 01914912 | | ATLAS[2450], TRX[.000085], TULIP[1.8], USD[0.22], USDT[0] | | |
| 01914913 | | BTC[0.00406016], FTT[0], USDT[3085.32703750] | Yes | |
| 01914914 | | SOL[0], TRX[.000002], USD[0.00], USDT[0.00039522] | | |
| 01914916 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[10131.076], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.13116983], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01914920 | | USD[0.00], USDT[0] | | |
| 01914921 | | ATLAS-PERP[0], FTT[0.07739062], MNGO-PERP[0], USD[0.07], USDT[0] | | |
| 01914926 | | ETH[0.00533594], ETHW[0.00533594], TRX[.000028], USD[0.09], USDT[2113.88798433] | | |
| 01914929 | | BTC[0.00015374], BTC-PERP[0], CHF[0.00], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01914931 | | XRP[20.75] | | |
| 01914934 | | BTC[14.26038710], TRX[5293] | Yes | |
| 01914935 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[4.72], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008190], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00068667], ETH-PERP[0], ETHW[0.00068667], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01914938 | | SOL[0], USD[8.05] | | |
| 01914941 | | ATLAS[3508.902], TRX[.000001], USD[68.93], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01914942 | | BOBA[.016896], USD[0.00] | | |
| 01914946 | | FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01914953 | | FTT[134.67375], TRX[.846154], USDT[7.2275122] | | |
| 01914960 | | FTM[284.9474745], FTT[8.498385], TRX[.000001], USD[0.94], USDT[0] | | |
| 01914962 | Contingent | AAVE-2021123100, AAVE-PERP[0], ATOM-2021123100, BAT-PERP[0], BCH[.00075128], BCH-2021123100, BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-2021123100, CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123100, DOT-PERP[0], ENJ-PERP[0], EOS-2021123100, EOS-PERP[0], ETC-PERP[0], ETH[.014], ETH-2021123100, ETH-PERP[0], ETHW[.014], FIL-2021123100, FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05303785], FTT-PERP[0], LINK[.04877091], LINK-2021123100, LINK-PERP[0], LTC-2021123100, LTC-PERP[0], LUNA2[0.00530612], LUNA2_LOCKED[0.01238096], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.00926], SRM[104.8875155], SRM_LOCKED[931.77592524], STEP[.09322], STX-PERP[0], SUSHI-2021123100, SXP-PERP[0], TOMO-PERP[0], UNI-2021123100, UNI-PERP[0], UNISWAP-2021123100, UNISWAP-PERP[0], USD[-3.60], USDT[4.20816268], USTC[.7511081, XRP[38.39789357], XRP-2021123100, XRP-PERP[0], ZEC-PERP[0] | | |
| 01914963 | | APT-PERP[0], DOT-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01914968 | | BTC-PERP[0], CRV[139.49658], HBAR-PERP[0], USD[0.00] | | |
| 01914972 | | ETH[.00016521], ETHW[.00016521], FTM[4.999], MNGO[19.996], RAY[.9998], SRM[1], STEP[9.4981], USD[1.39] | | |
| 01914974 | | AUD[0.00], BTC[0], ETH[2.71132902], ETHW[0.00098617], FTT[25], GST[.07291903], LINK[.02013948], SOL[13.99633340], SOL-PERP[0], USD[0.64], USDT[35.76747576] | | |
| 01914978 | | ATLAS[7715.61460513], USDT[0] | | |
| 01914980 | | BTC[0.00324130], ETH[0.05743268], ETHW[0.05717287] | | BTC[.002876], ETH[.047405] |
| 01914986 | | ADA-PERP[0], ALGO-PERP[19], ATLAS[268.35204244], CQT[10], POLIS[1.02], USD[-3.12] | | |
| 01914990 | | 1INCH[154], ADA-PERP[439], AUD[0.00], AVAX-PERP[8.1], BTC[0.04120527], CRO[820], DOT-PERP[24], ETH[.556], ETHW[.556], FTM[805.58767609], LUNC-PERP[0], MATIC[339.932], MNGO[1590], RAY[57.41317238], RUNE[187.87982], SOL[10.25936463], SPELL[71900], STEP[618.27632], TLM[1984], USDI-1090.94] | | FTM[772.8966] |
| 01915009 | | ATLAS[3.30776191], AVAX-PERP[0], BRZ[1], IMX[.07663], POLIS[171.40978055], USD[1.37] | | |
| 01915010 | | AKRO[2], ATLAS[9.9221], DOT[5.498955], FTT[.7], TONCOIN[86.2545699], TRX[.561768], USD[0.08], USDT[2.66964678] | | |
| 01915013 | | FTT[33.5], TRX[.000001], USDT[4.69430349] | | |
| 01915022 | | FTT[0.11109482] | | |
| 01915023 | | 0 | | |
| 01915029 | | GRT-PERP[0], ROSE-PERP[0], TONCOIN[.02], USD[0.04] | | |
| 01915030 | | SOL[0], USD[0.00] | | |
| 01915031 | | MER[3284], TRX[.000016], USD[0.19], USDT[0] | | |
| 01915032 | | AKRO[1], BAO[1], KIN[3], USD[0.07] | Yes | |
| 01915040 | | USDT[0.00053170] | | |
| 01915041 | | USDT[0.00000251] | | |
| 01915051 | | AAVE-2021123100, ADA-2021123100, ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BF_POINT[200], BNB[.00312879], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123100, EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-2021123100, LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-2021123100, REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[10.36289460], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.65], WAVES-2021092400, WAVES-PERP[0], XTZ-2021123100, XTZ-PERP[0], YFI-2021123100, ZIL-PERP[0] | | |
| 01915058 | | ATLAS[175.05371173], USDT[0] | | |
| 01915060 | | AVAX-PERP[0], USD[0.00052945], USD[5.51] | | |
| 01915070 | | ATLAS[2190], USD[0.34] | | |
| 01915082 | Contingent | ADABULL[0], ATOMBULL[0], BTC[0], DAI[0], DEFI-PERP[0], ETH[.00000001], ETHBULL[0], FTT[0], ICP-PERP[0], IMX[0], IMX-PERP[0], LINK[0], MANA[0], MATIC[0], MBS[0], PERP[0], RAY[0], RON-PERP[0], SAND[0], SOL[0.00000001], SOL-PERP[0], SRME0 00125460], SRM_LOCKED[.02132166], TRX[0], USD[0.00], USDT[0] | | |
| 01915085 | Contingent | ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.55779589], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[502.8728], ICP-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[774.88956602], SOL-2021123100, SOL-PERP[0], SRM[14.3601587], SRM_LOCKED[162.50157952], USD[952.81], USDT[587.97466326], XTZ-PERP[0] | | |
| 01915086 | Contingent | 1INCH-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], ETH[0.10000003], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00752038], NEAR[59.99991509], NFT (42842722734278445/The Hill by FTX #19995)[1], SAND-PERP[0], SOL-PERP[0], SXP[.00000001], USD[0.00], USDT[0.00000007] | | |
| 01915090 | | AVAX[0], BAO[8], CRO[0], DOGE[.00035374], EUR[0.00], FTT[.00045502], GALA[0.19169334], KIN[5], RSR[1], SAND[0.01472949], SHIB[1919.34365114], SOL[.00000001], SPELL[2.26617561], SUSHI[0.00502179], UBXT[11, USD[0.01] | Yes | |
| 01915092 | Contingent | ANC[.96346], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0017916], LUNC-PERP[0], MBS[.92152], SOL-PERP[0], SWEAT[.5081], TONCOIN[.08856], TONCOIN-PERP[0], USD[5.00], USDT[0], USTC[0], YFI-PERP[0] | | |
| 01915097 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123100, ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[3.12631439], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[15.68], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09625], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.33014289], LUNA2_LOCKED[0.77033341], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], STX-2-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[47.97], USDT[0.99545743], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01915101 | | THETABULL[83.70508869], TRX[.000001], USDT[0.00000010] | | |
| 01915105 | | SOL[0], USD[0.48] | | |
| 01915106 | Contingent | ALGO[.9806], APE[.197971], ATLAS[9.706], AXS[.39905174], BAT[.98366], BTC[0.00007515], CEL[.0903], CEL-PERP[0], CHR[.9924], CRO[9.92046], CRV[.00055], DOGE[1.56037864], ENJ[.987972], FTM[1.1322585], FTT[10], GALA[16.47728], GMT[.9903], GODS[.0551722], GRT[.27811], LINK[.09781406], LUA[.003979], LUNA2[0.29588978], LUNA2_LOCKED[0.69040948], LUNC[84430.6227048], MANA[.96299578], MATIC[.00000001], MNGO[9.806], REEF[.01482], SAND[.975362], SHIB[98618], SLP[9.4642], SOL[.00373189], SRM[.02518906], SRM_LOCKED[.01897532], STARS[.975944], SUN[0.00056865], TLM[.8836], TRX[.615776], USD[0.08], USDT[0.00000001], XRP[1.822392] | | |
| 01915107 | | AAVE[.000782], BTC[0.00000064], FTM[.7852], FTT[0.29502651], KNC[.08682], OMG[0], POLIS-PERP[0], RAY[0], SOL[0], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 01915110 | | ATLAS[949.8879], HT[.098841], POLIS[114.084895], TRX[.000001], USD[0.12], USDT[0] | | |
| 01915111 | | TRX[.000001], USDT[54.78723561] | Yes | |
| 01915114 | | GENE[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01915124 | | BOBA[.031987], USD[0.71] | | |
| 01915127 | | FTT[64.30298286], USDT[6.94752028] | | |
| 01915128 | | AUD[0.00], ETH[0], FTT[25.60887031], IMX[187], MATIC[0], SOL[0], USD[0.44] | | |
| 01915137 | | ATLAS[510], AURY[2], BRZ[0], ETH[0.00396519], ETHW[0.00396519], KAVA-PERP[0], POLIS-PERP[0], SOL[.08], SPELL[1000], USD[0.45] | | |
| 01915138 | | BIT[.15811462], ETH[.00002231], ETHW[.00002231], MSOL[.00334264], SOL[.0003874], USD[0.00] | Yes | |
| 01915139 | Contingent | GMT-PERP[0], LUNA2[0.63641223], LUNA2_LOCKED[1.48496188], LUNC[138580.104046], LUNC-PERP[0], POLIS[0], SHIB[0], USD[0.00] | | |
| 01915140 | Contingent, Disputed | FTT[0], NFT (457201202746430531/The Trophy)[1], NFT (506480079451541111/arabian girl with birds)[1], TRX[0], USD[0.00], USDT[0] | | |
| 01915146 | | SOL[.00001905], USD[0.00] | Yes | |
| 01915148 | | MBS[71], MNGO[89.9829], USD[1.11], USDT[0.00000001] | | |
| 01915153 | | XRPBULL[3592.72622213] | | |
| 01915154 | Contingent | AMPL-PERP[0], BTC[0], ETH[.02846687], FIDA-PERP[0], FTT[0], LUNA2[0.05479536], LUNA2_LOCKED[0.12785584], LUNC[11931.8053433], NFT (484881712091066476/The Hill by FTX #13250)[1], ROOK[0], ROOK-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01915156 | | AVAX[10.7895868], BTC[.02113217], ETH[.52529789], FTT[14.79379465], SOL[12.82919267], USD[3284.45], USDT[251.88846042] | Yes | |
| 01915166 | | ATLAS[0], EGLD-PERP[0], ETHBULL[0], THETA-PERP[0], USD[0.15], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01915167 | | BRZ-PERP[0], POLIS[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01915168 | | BTC-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 01915170 | | USD[25.00] | | |
| 01915182 | | BTC[.00062639], ETH[.38309317], ETHW[.38293307] | Yes | |
| 01915183 | | FTT[62.50486824], MNGO[12036.33417032], RAY[325.0158889], USD[0.00], USDT[0] | | |
| 01915190 | Contingent | LUNA2[48.58894494], LUNA2_LOCKED[113.3742049], USD[-163.84] | | |
| 01915191 | | TRX[.000001], USDT[0.00292178] | | |
| 01915195 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01915199 | | TRX[.000004] | | |
| 01915200 | | BTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01915203 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 01915205 | | ETH[0], FTT[0], MATIC[0], SOL[0], TRX[.000066], USD[0.00], USDT[0.00000840] | | |
| 01915208 | | ATLAS[19433.95379601] | | |
| 01915213 | | AURY[1.9998], GENE[2.7], GOG[53], SPELL-PERP[0], USD[0.03] | | |
| 01915217 | | BTC-PERP[0], USD[-9.56], XRP[10503.061492] | | |
| 01915219 | | 1INCH-PERP[0], AAVE[.7499525], ALGO-PERP[0], AMPL[18.86399171], BAL[1], BTC-PERP[0.00289999], COMP[1], CRV-PERP[0], DFL[249.9525], ENS[.99981], EOS-PERP[0], ETH-PERP[0], EUR[147.15], FTT[.199962], HT-PERP[0], ICP-PERP[0], LINK[5.2], LINK-PERP[0], LRC[71.98632], LRC-PERP[0], LTC[.5], LTC-PERP[0], LUA[3664.205462], LUNC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL[1799.658], STEP[13.097511], TRX[.215686], USD[-19.57], USDT[13.34274252], XLM-PERP[0], XRP-PERP[0] | | |
| 01915221 | | ATOM-PERP[0], AVAX-PERP[0], ETH[.00000001], FTT[0.08242263], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00004], USD[0.00], USDT[0] | | |
| 01915224 | | CRO[103.0923426], DOT[1.835525], ETH[0.07275991], ETHW[0.07275991], RSR[2106.710265] | | |
| 01915227 | | BNB[0], FTT[0], LINK[0], OXY[0], RAY[0], SOL[0], SRM[0], STEP[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 01915230 | | TRX[.360332], USDT[0.22472447] | | |
| 01915233 | | CITY[.09753], TRX[.000001], USD[0.00], USDT[0] | | |
| 01915235 | | MNGO[0], OXY[0], RAY[0], SNY[0], SOL[0], SRM[0], USDT[0] | | |
| 01915239 | Contingent | AKRO[5], APE[21.77819702], AVAX[1.12540001], BAO[83361.74988407], DENT[5], GALA[6253.26298883], JPY[0.00], KIN[10], LUNA2[0.01233881], LUNA2_LOCKED[0.02879057], LUNC[2690.53573042], MAPS[2032.90057209], RSR[2], SOL[27.49313445], SPELL[29023.89399919], STEP[110.40866261], SUSHI[119.74996072], UBXT[2], USD[0.00], USDT[0.00006903], XRP[245.00835062] | Yes | |
| 01915247 | | ATLAS[175.62840957], BAO[1], USD[0.00] | Yes | |
| 01915249 | | 0 | | |
| 01915250 | | AVAX[0], BNB[0], ETH[0], SOL[0], SUSHI[0], TRX[0.00000600], USD[0.00], USDT[0.00000172] | | |
| 01915251 | | 0 | | |
| 01915252 | | 1INCH[0.12205626], AXS[0.13988400], FTM[-0.01601986], SOL[0.00153907], USD[-0.15] | | SOL[.001524] |
| 01915254 | | ATLAS-PERP[0], BNT[.011541], CRV[.349177], FTT[.0905], FTT-PERP[0], LINK[.01549502], MKR[.000885], ONE-PERP[0], SPELL[75.085], TRX[.000132], USD[0.00], USDT[0] | | |
| 01915256 | | FTT[13.797378], MANA-PERP[0], SHIB[7698580.89], USD[19.90] | | |
| 01915260 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-0.01], USDT[0.26861835], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01915261 | | AURY[10.37577775], USD[0.00], USDT[0] | | |
| 01915263 | | BTC[.00000094], ETH[.00000259], ETHW[.00000259] | | |
| 01915267 | | BTC[0.00000992], SOL[9.8], USD[1.15], USDT[0.60887508] | | |
| 01915271 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01915273 | | BOBA[12.897929], USD[0.40] | | |
| 01915277 | | 0 | | |
| 01915278 | | AURY[10], ENJ[5], ETH[.056], ETHW[.056], MANA[121], MKR[.017], POLIS[7], SAND[24], USD[1.69] | | |
| 01915287 | | BTC[.00007465], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01915293 | | ETH[0], SOL[0], USD[0.00] | | |
| 01915295 | | AKRO[3], BAO[6], BNB[0], BTC[.00000046], DENT[2], DOT[.00406312], ETH[0], GBP[3064.05], GRT[.01185821], KIN[10], MATIC[0], RSR[2], SOL[0], TRX[1], UBXT[3] | Yes | |
| 01915297 | | ALICE[2.5], AUDIO[1.9996], MATIC[9.998], SAND[6], USD[0.03], USDT[0.00000001] | | |
| 01915299 | | BTC[0], DOT-PERP[0], ETH[0], FTM[1372.46913496], SHIB[229620.43694050], USD[1.71], XRP[0] | | |
| 01915316 | | ATLAS[400], POLIS[4.504304], USD[1.18], USDT[0] | | |
| 01915317 | | AKRO[10], ALCX[0.001099988], ALPHA[2.00202846], AUD[0.00], BAO[3], BF_POINT[400], BNB[0], BOBA[0.37537893], DENT[6], ETH[0.65106140], ETHW[0.65118041], FB[0], FRONT[.00016441], GMT[77.03557903], GRT[2.02104773], HNT[0], IMX[0.00788332], KIN[3], MANA[0], MATH[1], MATIC[0.01080006], RSR[5], SOL[1.07651308], SRM[.00042854], SXP[1.00201118], TRU[2], TRX[9], UBXT[1] | Yes | |
| 01915322 | | CHZ[1459.7226], ETH[1], REEF[10910], RUNE[55.2], SLP[2370], USD[0.10], USDT[0] | | |
| 01915327 | | ANC-PERP[0], ATLAS[6.98724362], FTT[.07], TRX[.000002], USD[0.16], USDT[0.00040233] | | |
| 01915332 | | ADABULL[0], ATLAS-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETHBULL[0.00000001], FTT[0.00000001], MNGO[318.16465416], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01915335 | | TRX[.000001] | Yes | |
| 01915343 | Contingent | ATLAS[320], AUDIO[30], C98[55], C98-PERP[0], IMX[80], RAY[27.89241689], REN[58], SRM[26.40783832], SRM_LOCKED[ 53117674], SRM-PERP[0], TULIP[4], TULIP-PERP[0], USD[27.01], USDT-PERP[0] | | |
| 01915349 | | BTC[0], USD[0.00], USDT[0] | | |
| 01915351 | | POLIS[0], TRX[.000001], USD[0.55], USDT[0] | | |
| 01915352 | | ATLAS[550], POLIS[9.7], SHIB[8047.74445893], USD[0.00], USDT[0] | | |
| 01915355 | | 0 | | |
| 01915357 | | USD[0.01], USDT[0] | | |
| 01915359 | | ATLAS[7.6223], TRX[.000001], USD[0.00], USDT[0] | | |
| 01915365 | | APE[65.5], ATLAS[7310], BNB[.66], FTM[172.75450208], IMX[193.8979], USD[82495.53], USDT[0], XRP[198.417647] | | |
| 01915367 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], FTM-PERP[0], FTT[0.02186297], NEAR-PERP[0], SPELL[82], USD[0.75], USDT[0.00000001] | | |
| 01915368 | | AURY[7], GOG[24], POLIS[12.1], USD[0.07] | | |
| 01915375 | | POLIS[12.7], USD[0.69] | | |
| 01915378 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01915382 | | ATLAS[80], AURY[28.09711337], GOG[1088.28977344], POLIS[.04523491], USD[0.00] | | |
| 01915385 | | ATLAS[1329.734], CITY[.09758], USD[1.58], XRP[.439] | | |
| 01915388 | | 1INCH[0], ATOM[.00005167], BTC[0.00000006], NFT (375370121950021961/FTX AU - we are here! #1956)[1], NFT (386732961821664804/Japan Ticket Stub #405)[1], NFT (522350852523088321/FTX AU - we are here! #1922)[1], TONCOIN[.00734406], USD[4871.13], USDT[1008.44974810] | Yes | |
| 01915389 | | CRO[9.9172], POLIS[.098218], TRX[.000001], USD[0.00], USDT[0] | | |
| 01915399 | | ADA-PERP[0], ALGO-PERP[0], BCH[.16750485], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002891], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0006], FTM-PERP[0], FTT[28.14525897], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.03787659], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[539.18], USDT[0.00646480], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3934.0996348], XRP-PERP[0], ZRX-PERP[0] | | |
| 01915401 | | USD[15.15] | | |
| 01915417 | | ETH[0], TRX[.000006] | | |
| 01915418 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[.9998], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00310300], LUNA2_LOCKED[0.00724035], LUNC[.009996], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.1], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[-0.02], USDT[0.00022602], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01915420 | | BTC[0], TRY[0.00], TRYB[0.17620918], USD[-0.01], USDT[0] | | |
| 01915425 | Contingent | BTC[0.00003926], HT[0], OMG-PERP[0], SRM[9.98973581], SRM_LOCKED[107.25026419], TRX[.000001], USD[0.00] | | |
| 01915426 | | BNB[0.00723853], ETH[0.00064228], ETHW[1.09514309], LINK[0], USD[0.00], USDT[0] | | |
| 01915427 | | BAO[3], BF_POINT[100], EUR[0.00], FTT[1.52249347], KIN[1], RSR[1], SRM[23.40732407], TRX[1], USD[0.00] | Yes | |
| 01915431 | | APE[.0922], ATLAS[17717.888], ATLAS-PERP[0], BNB[.009948], LOOKS[57.9754], MANA[.9648], PEOPLE[9.318], POLIS[82.25718], USD[0.11], USDT[0] | | |
| 01915432 | | BTC[0.00021577], BTC-PERP[0], CHZ[0], DOGE[7.56994174], ETH[0.00000199], ETHBULL[4.70457536], ETHW[0.00000199], LUNC[0], SOL[0.00008465], USD[1.26], USDT[1.9394667] | | |
| 01915433 | | BNB[.00000001], DYDX-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01915436 | | BTC[0.28576596], EUR[0.00], MOB[1000.1], TRX[938.821916], USD[0.00], USDT[0.00016080] | | |
| 01915447 | | ETH[0], SOL[0], USD[0.00] | | |
| 01915453 | | USD[3.38] | | |
| 01915456 | | SPELL[0], USD[0.00], USDT[0] | | |
| 01915458 | | AUD[0.00], FTT[29.01424211] | Yes | |
| 01915460 | | BTC[0], GBP[0.00], USD[0.34], USDT[18.23386121] | | |
| 01915465 | | BEAR[77984.868], FTT[.0967628], NFT (465374906296885947/The Hill by FTX #24113)[1], NFT (543824878094934440/FTX AU - we are here! #52242)[1], NFT (557132698455305310/FTX AU - we are here! #16683)[1], TRX[.000001], USDT[0] | | |
| 01915467 | | BRZ[0.00999620] | | |
| 01915471 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0] | | |
| 01915476 | | NFT (304452047890459657/FTX EU - we are here! #112982)[1], NFT (398975137920715092/FTX EU - we are here! #112742)[1], NFT (400331648862975708/FTX EU - we are here! #112891)[1] | | |
| 01915477 | | AURY[7], USD[9.98] | | |
| 01915486 | | NFT (332094406209729165/FTX AU - we are here! #50682)[1], NFT (344895882466518822/FTX AU - we are here! #50809)[1] | | |
| 01915492 | | BTC[.00000001], ETH[.00000013], ETHW[.00000013], RSR[1001.28313705], SOL[1.87480166], USD[0.00], USDT[0] | Yes | |
| 01915498 | | GBP[50.00] | | |
| 01915500 | Contingent | ATOM[8.79029608], BTC[0.03680853], ETH[0.23725369], ETHW[0.23637728], FTT[7.5983224], LUNA2[0.00399092], LUNA2_LOCKED[0.00931215], LUNC[2.23006049], SOL[1.02583607], USD[966.91], USDT[0.00404492] | | ATOM[8.29855], BTC[.020605], ETH[.159974] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01915501 | | BAO[0], FTM[0], MNGO[0], SHIB[0], USD[0.13] | | |
| 01915508 | | BRZ[7.6775664], BTC[.0001], POLIS[4.6], USD[17.67] | | |
| 01915509 | | 1INCH[16.17449056], ATLAS[440], BTC[0.00584722], C98[43], FTT[.4], IMX[18.4], LTC[.0044], LUNC[15398.354374], MANA[82], MNGO[289.9924], POLIS[6.9], RAY[.890992], RUNE[0], SAND[86], SOL[0.00260116], SRM[.718274], TLM[.92856], TRX[.000001], USD[0.00], USDT[0] | | SOL[.0025] |
| 01915513 | | USDT[1.25951136] | | |
| 01915515 | Contingent | BTC[0], DOT[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.11490154], LUNC[0], RUNE[0], USD[0.00], USDT[1.82185167] | | |
| 01915516 | | TRX[.000002], USD[0.00] | | |
| 01915526 | | ATLAS[9.38333705], TRX[.000001], USD[0.00], USDT[0] | | |
| 01915537 | | AUD[0.00], BAO[10], BTC[.00000075], CRO[.02299828], DENT[2], ETH[.00002723], ETHW[.00002723], FTM[.01457111], KIN[15], USD[0.24] | Yes | |
| 01915544 | | USD[0.00], USDT[.00663259] | | |
| 01915546 | | AVAX[0], CLV[0], CRO[0], FTT[0.00055799], GALA[0], GENE[0], LOOKS[0], SLP[0], SPELL[0], STARS[0], USD[0.00], USDT[0] | | |
| 01915552 | | ATLAS[2.32351818], USD[0.48] | | |
| 01915556 | | AGLD-PERP[0], ATOM-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.58] | | |
| 01915562 | | USDT[4.00058643] | | |
| 01915563 | | USD[0.00], USDT[.04537316] | | |
| 01915569 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], REN-PERP[0], TRX-PERP[0], USD[0.11] | | |
| 01915571 | | IMX[29.89069988], SAND[8.99829], USD[0.60], USDT[1.60822841] | | |
| 01915573 | Contingent | BNB[0.00000001], DOGE[0], LUNA2[0.19340359], LUNA2_LOCKED[0.45127505], LUNC[42114.04], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01915582 | | SOL[0], USDT[0.13309453] | | |
| 01915587 | | 0 | | |
| 01915588 | | BTC[3.55330404], BTC-PERP[0], ETH[0.14999545], ETHW[.14999544], EUR[5.22], FTT[35.14135058], NEXO[377], SAND[49], SOL[4.22487526], TRX[527], USD[0.79] | | |
| 01915594 | | BTC[0.04737366], BULL[0.00000727], BULLSHIT[4.00026261], ETH[0.90738584], ETHW[0.90738584], FTT[5.50268029], LTC[0.43405050], LUNC-PERP[0], SAND[49.990785], SHIB[9798193.86], SOL[11.03921093], SRM[11.9977884], SUSHI[7.9985256], TRX[.000001], USD[-447.72], USDT[3061.000377] | | |
| 01915599 | | FTT[1.59968], SOL[.029994], USDT[0.39760420], XRP[.248492] | | |
| 01915608 | | EUR[0.00], FTM[.852689], TRX[.000001], USD[0.00], USDT[0] | | |
| 01915609 | | POLIS[.001481], USD[1.66] | | |
| 01915612 | | USD[0.58], XRP[.790669], XRPBULL[292433.738] | | |
| 01915613 | | USD[0.18], USDT[0], XRPBULL[9.01764], XRP-PERP[0] | | |
| 01915620 | | FTT[0.03939676], USD[0.12], USDT[0] | | |
| 01915621 | | DOGE[2061.2799], USDT[0.06698197] | | |
| 01915632 | | BNB[0], ENJ[0], FTM[0.00000011], ETHW[.00000011], FTM[0], IMX[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 01915633 | | AUD[0.00], BAO[1], FTT[20.11316937], RSR[1], STEP[70.69599278], TRX[1] | Yes | |
| 01915635 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], USD[0.13] | | |
| 01915638 | | NFT (517246844280386560/FTX AU - we are here! #53471)[1], NFT (574069260097300456/FTX AU - we are here! #53788)[1] | | |
| 01915644 | | POLIS[15.89682], USD[0.18] | | |
| 01915664 | Contingent | CAD[732833.03], CEL[0], POLIS[.04646], SRM[.01357672], SRM_LOCKED[23.52846844], USD[4.40] | | |
| 01915666 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EUR[0.00], FTT-PERP[0], GALA[0], GALA-PERP[0], MANA-PERP[0], USD[2.81], USDT[1.98236927], VET-PERP[0], XRP-PERP[0] | | |
| 01915670 | | FTT[1], USDT[23.64468818] | | |
| 01915671 | | AAVE-PERP[0], ALGO[91.9816], ALGO-PERP[181], CHZ-PERP[0], FTT[0], FTT-PERP[0], THETA-PERP[0], USD[-36.72] | | |
| 01915674 | Contingent | BTC[9.92587415], BTC-PERP[1], ETH[-1.23203204], ETHW[-0.00045732], EUR[0.01], FTM[2951.29484027], LUNA2[1.77144582], LUNA2_LOCKED[4.13337358], LUNC[385736.05690103], RAY[1368.99843404], UNI[456.51413978], USD[12342603.89], USDT[1.18800270] | | USDT[1.181592] |
| 01915676 | | BTC[.03535558], SOL[8.71022815], USD[0.00] | | |
| 01915682 | | USD[0.00], USDT[0.00016861] | | |
| 01915684 | | ATLAS[489.9069], DOGE[.72523111], USD[1.24] | | |
| 01915685 | Contingent | BNB[.00153223], BTC[0.27088589], ETH[0.00053198], ETHW[1.43715527], FTT[45.43338703], FTT-PERP[0], LUNA2[0.00693589], LUNA2_LOCKED[0.01618375], LUNC[18.12758048], NFT (475558166279845050/FTX EU - we are here! #174090)[1], NFT (487813937034174903/FTX EU - we are here! #174412)[1], SOL[0.00430704], SOL-0624[0], SOL-PERP[0], USD[6245.25], USDT[0.26342311] | | |
| 01915687 | | ALGO-PERP[0], ATLAS[300], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], USD[0.02], USDT[0.02843811], VET-PERP[0], XTZ-PERP[0] | | |
| 01915688 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.11], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[.03957112], TRX-PERP[0], TULIP-PERP[0], USD[138.34], WAVES-PERP[0], XRP-PERP[0] | | |
| 01915692 | Contingent | AR-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DFL[.00000001], ETH[21.23278825], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT[22.59262496], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00772575], LUNA2_LOCKED[0.01802677], LUNC-PERP[0], NFT (486787365638593941/The Hill by FTX #3923)[1], RAY[0.17249878], SOL[0.00174757], USD[209.06], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | RAY[.17103], USD[117.03] |
| 01915697 | | ATLAS[8155.29496494], MNGO[4091.92732681], STARS[43.858305], USD[0.00], USDT[0] | | |
| 01915698 | | SECO[1.09811087], TRX[.000001], USDT[0.00000002] | Yes | |
| 01915702 | | BTC[0.00002329], ETH[.00022733], ETHW[.26022733], FTT[43.42914185], GENE[0.07549566], SOL[0.00838892], USD[1696.81], USDT[0.00340291] | | |
| 01915704 | | AKRO[2], DENT[2.87316819], KIN[189.55417237], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01915705 | | USD[0.00] | | |
| 01915707 | | TRX[.000001], USDT[.4568515] | | |
| 01915708 | | ATLAS[0] | | |
| 01915712 | | USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01915716 | | SOL[0] | | |
| 01915718 | | FTT[1.49991], TRX[.000002], USDT[1] | | |
| 01915723 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTM[0], IMX[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01915725 | Contingent | ATLAS[39.9946], ATLAS-PERP[0], AVAX[3.5], BRZ[.40880729], BTC[0.02469679], CRO[149.9784], DOT[26.19604], ETH[.1909712], ETHW[.12298344], LINK[13.598164], LUNA2[0.27316460], LUNA2_LOCKED[0.63738406], LUNC[.87996941, POLIS[100.886058], RUNE[23.5265978], SAND[99.99406], SOL[4.4590964], USD[66.59], YFI[.005] | | |
| 01915726 | | USD[0.00], USDT[0] | | |
| 01915729 | | USD[0.00] | | |
| 01915732 | | USD[0.00] | | |
| 01915733 | | NFT (539965390884922298/FTX AU - we are here! #15568)[1] | | |
| 01915740 | | ETH[1.99535003], ETHW[1.99535003], EUR[0.00], FTT[6.09878], SOL[5.271821], USD[0.01], USDT[0], XRP[566.7784] | | |
| 01915743 | | BNB[2.98039538], DENT[75153], STMX[5249], XRP[944.2432] | | |
| 01915744 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], BF_POINT[100], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[0.00490878], LUNA2_LOCKED[0.01145384], LUNA2-PERP[0], LUNC[.0042359], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[49942.83], USDT[0], USDT-PERP[0], USTC[.69486], USTC-PERP[0], YFI-PERP[0] | | |
| 01915747 | Contingent | AAVE[4.11192073], AVAX-0930[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.00256855], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[1.31135686], LUNA2_LOCKED[3.05983688], LUNC[285551.11], MATIC[1.61100967], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.01], USDT[107.00357665], XRP-PERP[0] | | |
| 01915750 | | NFT (290977931098496380/Baku Ticket Stub #1548)[1], NFT (293920855467890133/FTX EU - we are here! #83197)[1], NFT (345387414963620601/The Hill by FTX #3289)[1], NFT (353737049423123442/Montreal Ticket Stub #639)[1], NFT (386947603654519618/FTX AU - we are here! #577)[1], NFT (424969260506133142/Hungary Ticket Stub #1057)[1], NFT (428288336848477243/FTX AU - we are here! #579)[1], NFT (457002689218208151/FTX EU - we are here! #7077)[1], NFT (468435227942726920/FTX Crypto Cup 2022 Key #1586)[1], NFT (469072645052767078/FTX AU - we are here! #24424)[1], NFT (500651692839484771/Austin Ticket Stub #1108)[1], NFT (520677504934023199/FTX EU - we are here! #82747)[1] | Yes | |
| 01915751 | | ETH[.00000001], REN-PERP[0], SHIB[51591906], USD[3.64], XRP[.340265] | | |
| 01915757 | Contingent | BF_POINT[400], BNB[.00024604], BTC[.00003385], ETH[.00021666], ETHW[.00021666], FTT[.00204496], NFT (382834153722197588/FTX EU - we are here! #275677)[1], NFT (393609395498225673/Baku Ticket Stub #2478)[1], NFT (411535924688872998/FTX AU - we are here! #55020)[1], NFT (421735394964384222/FTX AU - we are here! #275665)[1], NFT (436642194310191937/FTX AU - we are here! #2355)[1], NFT (515318092261909420/FTX EU - we are here! #275674)[1], NFT (527627469863412419/FTX AU - we are here! #2192)[1], SRM[67.47794623], SRM_LOCKED[1013.0780079], TRX[.00011] | Yes | |
| 01915759 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000563], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[.75901857], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TOMO-PERP[0], USD[0.03], USDT[598.07048214], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01915763 | Contingent | ANC[.7194], CEL-PERP[0], DOGE-PERP[0], FTT[0.03117449], FTT-PERP[0], GMT-PERP[0], HT[.081267], LUNA2_LOCKED[2709.156777], SOL[0.00317171], SOL-PERP[0], TRX[.680635], USD[40736.67], USDT[1989.95000000], USDT-PERP[0], USTC-PERP[0] | | |
| 01915767 | | AKRO[1], EUR[0.00] | Yes | |
| 01915768 | | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.10136611], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (322474593583729861/Montreal Ticket Stub #1427)[1], NFT (329375426118096617/Baku Ticket Stub #764)[1], NFT (351794833162616756/The Hill by FTX #9255)[1], NFT (363992366107943775/FTX AU - we are here! #24945)[1], NFT (386050753614007632/FTX Crypto Cup Key #2901)[1], NFT (426373404634215708/FTX EU - we are here! #127475)[1], NFT (437278399333856564/FTX EU - we are here! #127632)[1], NFT (443789210077473268/FTX AU - we are here! #13418)[1], NFT (466316093017673228/FTX AU - we are here! #13406)[1], NFT (554707001700938077/FTX EU - we are here! #127345)[1], SOL-PERP[0], TRX[27543], USD[0.30], USDT[0] | Yes | |
| 01915770 | | BTC-PERP[0], TRX[.485933], USD[0.01] | | |
| 01915771 | | BULLSHIT[4.663], USD[0.04] | | |
| 01915774 | | ALTBEAR[2334395.80146257], BEARSHIT[155400000], ETHBEAR[0], NFT (321865309525257709/FTX EU - we are here! #273346)[1], NFT (443176741339362741/FTX EU - we are here! #273338)[1], NFT (453197217198562243/FTX EU - we are here! #273342)[1], USD[0.00], USDT[0.00000001] | | |
| 01915776 | | ATLAS[3.35370057], FTT[7.1], USD[0.17], USDT[6.00688766] | | |
| 01915777 | | ATLAS[0], BRZ[0.00059532], USD[0.00] | | |
| 01915778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.79], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004022], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.10254228], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.17], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01915779 | | ATLAS[1442.23935571], AURY[4.6228243], CRO[196.96257562], ETH[.00000121], ETH-PERP[0], ETHW[.00000121], POLIS[12.85374612], SPELL[4021.78403675], TRX[.000006], USD[0.00], USDT[0.00410034] | | |
| 01915781 | | TRX[.000001], USD[0.98] | | |
| 01915785 | | APE-PERP[.7], BTC-PERP[0], SHIB-PERP[300000], USD[2.71] | | |
| 01915801 | Contingent | BTC[0.00001461], ETH[.20995098], ETHW[.20995098], FTT[94.881969], LUNA2[4.68930693], LUNA2_LOCKED[10.94171619], USD[0.00], USDT[.0027888] | | |
| 01915806 | | ADA-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL[0], USD[0.00] | | |
| 01915807 | | APE[0], AGLD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00101033], ETHW[0.00100489], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB[192171838.04], SHIB-PERP[0], SLP-PERP[0], SOL[6.10941979], SOL-PERP[0], SRM-PERP[0], STEP[799.856], STEP-PERP[0], SUSHI-PERP[0], USD[16.39], XMR-PERP[0], YFI-PERP[0] | | ETH[.000993], SOL[5.918812], USD[15.19] |
| 01915812 | | AURY[233.73709561], KIN[1], SLND[22.13730078], UBXT[1], USDT[0.00000016] | | |
| 01915820 | | FTT[24.94223821], TRX[1], USD[0.00] | Yes | |
| 01915821 | | GOG[85.43297] | | |
| 01915823 | | AURY[4.23984036], SOL[.259948], SPELL[600], USD[0.00], USDT[0] | | |
| 01915828 | | POLIS[9.6], USD[0.96] | | |
| 01915831 | | AGLD[7.7987], BTC[0.00004421], ETHW[.2], FTT[2.37004549], MATIC[.97478], STARS[12.998448], USD[407.03] | | |
| 01915839 | | BAL[3.5], POLIS[16.7], SNX[8.5], USD[0.23] | | |
| 01915840 | | BNB[.00000001], BTC[0], ETH[.00000001], FTT[0.00000193], USD[0.07], USDT[0] | | |
| 01915841 | | AURY[7.1449045], GOG[93], USD[0.10] | | |
| 01915844 | | DENT[2], ETH[.00001827], ETHW[.00001827], KIN[1], TRX[1], USDT[0.29820463], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01915848 | | AURY[3.75910709], GOG[218.25801100], SOL[.95965414], SPELL[2510.50016694], USD[544.45] | | |
| 01915855 | | FTT[.08756554], USD[0.00] | | |
| 01915870 | | USDT[0.10262946] | | |
| 01915872 | | USDT[1136.566146] | | |
| 01915873 | | UBXT[11769.9459] | | |
| 01915876 | | USD[1.43], USDT[0] | | |
| 01915882 | | 0 | | |
| 01915887 | | USD[0.00], XRP[0], XRPBULL[0] | | |
| 01915888 | | ETH[.0003327], ETHW[.39003327], SOL[.09], TULIP[22], USD[512.45] | | |
| 01915889 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RON-PERP[0], SLP-PERP[0], STX-PERP[0], TRX[.000777], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01915890 | | GOG[33], UNI[.16960859], USD[0.61] | | |
| 01915898 | | ETH-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 01915899 | | TRX[.000001], USDT[0] | | |
| 01915904 | | BTC[.018442], FTM[217.69858233], LUNC-PERP[0], USD[0.88] | | |
| 01915905 | | ATLAS[76000] | | |
| 01915907 | | AUD[0.00], FTT[.01342485], SOL[21.09599452], USD[0.01], USDT[201.45000000] | | |
| 01915908 | | USD[26.46] | Yes | |
| 01915909 | | BNB[.25787756], BTTPRE-PERP[0], FTT[25.1], ICP-PERP[0], RUNE[0], USD[0.22], USDT[82.62802095] | | |
| 01915911 | | FTM-PERP[0], FTT[26.29506], TRX[.000001], TRX-PERP[0], USD[18.03], USDT[0] | | USD[17.48] |
| 01915914 | | FTT[.5], USD[1.06] | | |
| 01915927 | | ADA-PERP[0], APE-PERP[0], BTC[0.00019087], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-1.69], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01915930 | | USD[0.00] | | |
| 01915935 | | ALGOBULL[3098], ALTBEAR[873.6], ATOMBULL[.3618], BEAR[117.46], BEARSHIT[18527.8], BTC-MOVE-20210911[0], DOGEBEAR2021[.007878], DOGEBULL[.006572], GRTBEAR[58.84], MATICBEAR2021[3.4212], USD[2.51], USDT[0.00354437], VETBEAR[2126], XTZBEAR[63706], XTZBULL[5.3326] | | |
| 01915937 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[3.8458408], SAND[130.974586], SOL-PERP[0], USD[0.00] | | |
| 01915938 | | USD[521.86] | | |
| 01915940 | | SOL[45.6612277] | | |
| 01915943 | | AURY[0], BNB[0.00001145], KIN[1], POLIS[0], SPELL[0], TRX[0], USDT[0.00000014] | Yes | |
| 01915946 | | PERP[0], USD[4.36], USDT[0] | | |
| 01915952 | | TRX[.000066], USDT[1] | | |
| 01915964 | | XRP[10] | | |
| 01915966 | | BF_POINT[200] | Yes | |
| 01915970 | | ETH-PERP[0], GENE[13.50206941], GOG[250.97131], IMX[91.79097266], USD[30.49], USDT[0] | | |
| 01915973 | | XRPBULL[178217.15183583] | | |
| 01915975 | | USD[0.14], USDT[0] | | |
| 01915977 | | BNB[0], TRX[.000003], USDT[0.00000003] | | |
| 01915979 | | MBS[317], USD[1.52] | | |
| 01915981 | | XRP[.0081307] | Yes | |
| 01915983 | | USDT[0] | | |
| 01915985 | | NFT (296641124734400231/FTX EU - we are here! #138977)[1], NFT (552468399178875075/FTX EU - we are here! #138716)[1], NFT (560496879431817997/FTX EU - we are here! #138873)[1] | | |
| 01915995 | | ETH[0.00048696], ETHW[0.00048696], USD[0.00] | | |
| 01915998 | | AXS-PERP[0], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC[9.801604], SOL[19.99640000], SOL-PERP[0], USD[0.00], USDT[1113.94871175] | | |
| 01916005 | | FTT[.04373764], USD[0.00], USDT[0] | | |
| 01916009 | Contingent | AVAX[184.84975082], BTC[2.46500323], CRV[.00000001], DAI[0], DOT[4292.09544415], ETH[165.90088027], ETHW[0], FTM[4901.92392972], FTT[151.01208817], LINK[273.71611575], LUNA2_LOCKED[636.6312049], LUNC[0], SOL[130.98662109], USD[35753.68], USDT[0], USTC[8714.70226178] | | AVAX[184.707904] |
| 01916011 | | NFT (417781868846835764/FTX EU - we are here! #178580)[1], NFT (539577868344616776/FTX EU - we are here! #178931)[1], NFT (575741847337965792/FTX EU - we are here! #179227)[1] | | |
| 01916014 | | USD[0.08], USDT[0] | | |
| 01916017 | | LUNC-PERP[0], USD[81.27] | | |
| 01916024 | | USDT[.18932568] | | |
| 01916035 | Contingent | BTC-PERP[0], CAKE-PERP[0], CTX[0], CVX[0], FTT[30], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (359989973028357088/FTX AU - we are here! #42657)[1], NFT (529715845327013900/FTX AU - we are here! #67382)[1], NFT (533541266795636494/FTX EU - we are here! #42708)[1], NFT (537690335918695083/FTX EU - we are here! #42372)[1], RAY-PERP[0], SOL[0], SRM[0.90598610], SRM_LOCKED[18.47145898], TRX[0.00001201], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 01916039 | | BAO[5], CRO[.01007768], DENT[1], ETH[0.00001048], ETHW[0.00001048], KIN[5], SHIB[1098398.1.088787], SOL[.58100609], TRX[1], USD[0.00], XRP[.00070839] | Yes | |
| 01916042 | | POLIS[6.29938], SPELL[3199.6], USD[1.36] | | |
| 01916047 | | BTC[0], ETH[0], FTM[.78914599], FTT[0], LINK[0], USD[0.01], USDT[0], WAVES[.22186933], WBTC[0.00004402] | | |
| 01916051 | Contingent | FTT[780.064736], NFT (424040341877990317/FTX AU - we are here! #30925)[1], NFT (504243480743874101/FTX AU - we are here! #30922)[1], SRM[10.59521741], SRM_LOCKED[120.44478259], USD[939.73], USDT[0] | | |
| 01916054 | | BNB-PERP[0], IOTA-PERP[0], KSM-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01916056 | | BTC[1.27850586], USD[0.00] | | |
| 01916060 | | GBP[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01916068 | | DENT[1], KIN[2], LINK[1.39183282], MANA[3.27885874], TRX[1], USD[0.00] | Yes | |
| 01916070 | Contingent | AVAX[56.05134264], AXS[9.40436372], BTC[.11978688], CRO[3650.85774073], ETH[.49777119], ETHW[.49777119], LUNA2[14.41720034], LUNA2_LOCKED[33.64013414], LUNC[46.44340844], MANA[606.73460363], RUNE[288.50742790], SAND[1469.60888353], SOL[5.31575540], USD[0.00] | | |
| 01916072 | Contingent, Disputed | USD[4.95], USDT[0] | | |
| 01916074 | | USD[12.26] | | |
| 01916075 | | POLIS[10.5], USD[1.06], USDT[0] | | |
| 01916079 | | NFT (469395358030207078/FTX AU - we are here! #38640)[1], NFT (511280075507348172/FTX AU - we are here! #38840)[1], POLIS[0], USD[8.33] | | |
| 01916083 | | ETH[0.00522023], ETHW[0.00000357], USD[0.12], USDT[0.00000837], XRP[0] | | |
| 01916089 | | ATLAS[1528.857], MNGO[500], RAMP[1535], STEP[1244.799766], TRX[.000001], USD[0.00], USDT[0] | | |
| 01916090 | | AAVE[.209962], AAVE-PERP[0], APE-PERP[0], BNB[.04614803], BNB-PERP[0], BTC[0.00059989], BTC-PERP[0], DOGE[.9982], DOT[2.13142697], DOT-PERP[0], ETH[.0089986], ETH-PERP[0], ETHW[.0039992], FTT[0.00929625], HBAR-PERP[0], LINK[1.8997], LOOKS-PERP[0], LTC[0.00036019], LUNC-PERP[0], MATIC[16.7312656], POLIS-PERP[0], PUNDIX-PERP[0], SAND[.4479171], SHIB-PERP[0], SOL[0.00919219], UNI[2.39952], USD[0.24], USDT[6.13190466] | | |
| 01916091 | Contingent | FTT[25.095231], LUNA2[1.68781729], LUNA2_LOCKED[3.93824035], LUNC[0], LUNC-PERP[0], NFT (305122238020044569/FTX AU - we are here! #32843)[1], NFT (451846997286197228/FTX EU - we are here! #185217)[1], NFT (527849671637700760/FTX EU - we are here! #185129)[1], NFT (550305180159269107/FTX EU - we are here! #185249)[1], USD[0.00], USDT[0.00691401], USTC[0.48342113] | | |
| 01916093 | | ATLAS[0], ATLAS-PERP[0], BNB[0.00000001], CRO[100.14725880], POLIS[0], POLIS-PERP[0], SPELL[267.35241177], USD[0.00] | | |
| 01916094 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.011], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01916098 | | BNB[.00193], TRX[.000001], USD[0.02], USDT[.43239388] | | |
| 01916101 | | BNB[0], DOGE[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000136] | | |
| 01916113 | | 0 | | |
| 01916121 | | USD[0.00], USDT[0] | | |
| 01916122 | | FTT[.8], USD[1.68], USDT[0] | | |
| 01916129 | | ATLAS[80], FTT[0.00039177], RSR[530], TLM[66], USD[0.19], USDT[0] | | |
| 01916131 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01916134 | | USDT[0.00000171] | | |
| 01916136 | | FTT[4.2], OXY[65.9878362], TRX[.298247], USDT[157.92759243], XRP[.13717] | | |
| 01916137 | | USD[1514.38], USDT[.0047] | | |
| 01916139 | | TRX[.000001] | | |
| 01916141 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[.000446], ETHW[.000446], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.17], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01916143 | | ADA-PERP[0], BTC[0.00016488], TRX[.000001], USD[47.99], USDT[57.81574289], XRP[0] | | |
| 01916144 | | NFT (339744471252585724/Ape Art #608)[1], TRX[.000001], USD[69.90], USDT[0] | | |
| 01916145 | | 1INCH[0], BTC[0], ETH[0], MANA[0], MNGO[0], RAY[0], SAND[0], SOL[0], SPELL[0], SRM[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0] | | |
| 01916146 | | AAVE[0], ATLAS[0], CQT[0], DYDX[0], FTM[0], FTT[0], POLIS[0], SOL[.00003619], SRM[0], USD[0.01], USDT[-0.00220727] | | |
| 01916148 | | AUD[0.00], BAO[6], BTC[.01320778], DENT[2], DOGE[3.42407321], ETH[.54606456], MATIC[82.5366496], RSR[1], SHIB[1104728.23685373], TOMO[1], XRP[68.56256135] | | |
| 01916149 | | AUDIO[7.99848], BTC[.0043], FTT[.399924], RAY[8.42406963], SOL[2.5767826], USD[1.67] | | |
| 01916150 | | BTC[.26992602], BULL[0.00024238], TRX[357.9284], USD[6107.21] | | |
| 01916151 | | BLT[0.08379849], SWEAT[11], USD[0.08], USDT[0] | | |
| 01916154 | | USD[0.00] | | |
| 01916162 | | ETH[-0.00049219], ETHW[-0.00049219], MATIC[1.16453216], USD[0.98] | | |
| 01916165 | | ATLAS[1.23014074], USD[0.28], USDT[0] | | |
| 01916177 | | BTC[0.00005660], USDT[3.48871546] | | |
| 01916178 | | MBS[.18319], USD[0.00], USDT[0] | | |
| 01916179 | Contingent | BNB[5.42119258], ETH[0.39087367], ETHW[.00002855], LUNA2_LOCKED[228.264272], NFT (324125736420039723/Singapore Ticket Stub #1750)[1], NFT (341442571849720264/FTX Crypto Cup 2022 Key #1430)[1], NFT (358904774899024703/Monza Ticket Stub #1817)[1], NFT (386244448834638703/Belgium Ticket Stub #1408)[1], NFT (438880422840406637/Hungary Ticket Stub #658)[1], NFT (465268807982004441/Netherlands Ticket Stub #1971)[1], NFT (490848100893420784/Montreal Ticket Stub #1595)[1], NFT (546687292305116271/Baku Ticket Stub #1717)[1], NFT (563040385386045707/The Hill by FTX #2360)[1], NFT (571181863104693636/France Ticket Stub #1274)[1], TRX[0.00002940], USD[4546.18], USDT[0.23051768], USTC[0] | Yes | TRX[.000029] |
| 01916182 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL[6.06901145], TRX[0], UNI-PERP[0], USD[0.57], XRP-PERP[0] | | SOL[.003022], USD[0.57] |
| 01916183 | | ATLAS[1319.736], ATLAS-PERP[0], POLIS[9.79824], POLIS-PERP[0], USD[0.20], XRP[.220828] | | |
| 01916184 | | SHIB[99980], SHIB-PERP[51000000], TRX[.001726], USD[-529.36], USDT[600] | | |
| 01916186 | | TRX[.000001], USD[0.00], USDT[10] | | |
| 01916188 | Contingent | BTC[0.09418263], ETH[1.84984334], ETHW[1.84984334], FTT[29.29457721], RAY[244.05509727], SOL[9.44328003], SRM[185.64653194], SRM_LOCKED[3.08083782], USD[4467.06] | | RAY[50] |
| 01916190 | Contingent | BNB[.2], BTC[0.00865960], ETH[0.04886955], ETHW[.236], FTT[33.26141908], LUNA2[0], LUNA2_LOCKED[2.75476972], TRX[.000913], USD[2.07], USDT[1.10320332] | | |
| 01916193 | | USD[0.00] | | |
| 01916198 | | VETBULL[.09584] | | |
| 01916205 | | SHIB[83567738.73], STMX[27254], USD[774.22], XRP[1099.65899] | | |
| 01916206 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.73], USDT[0.00000001] | | |
| 01916208 | Contingent | ALGO-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BEAR[0], BLT[0], BTC[0], BTC-PERP[0], BULL[0.00055815], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[0], ONT-PERP[0], POLIS[247.50000000], POLIS-PERP[0], RAY-PERP[0], RAY[0], SAND[0], SECO[0], SHIB-PERP[0], SOL[0.00830000], SOL-PERP[0], SRM[0.01726251], SRM_LOCKED[.42253512], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[10], TRYB-PERP[0], TULIP[0], USD[0.01], USDT[20.34049593], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01916210 | | ATLAS[0], ETH[0], POLIS[0], USD[0.96] | | |
| 01916211 | | FTT[.03632275], TRX[.843478], USD[0.00] | | |
| 01916216 | | ATLAS[9.864], BRZ[501.01521675], GENE[.09944], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01916217 | Contingent | BAO[1], LUNA2[0.08335350], LUNA2_LOCKED[0.19449151], LUNC[18150.40148688], USD[0.00], USDT[0.00000086] | | |
| 01916219 | | ATLAS[39.9924], POLIS[.999905], SOL[.01], USD[0.37] | | |
| 01916220 | | NFT (388740247219610084/FTX AU - we are here! #23864)[1] | | |
| 01916223 | | USD[0.93] | | |
| 01916224 | | FTT[19.1], POLIS[28.4], USD[0.35] | | |
| 01916226 | | SOL[.00417284], USD[0.01] | | |
| 01916234 | | IMX[.094452], USD[2.75], USDT[1.708291], XRP[.908951] | | |
| 01916237 | | POLIS[2.1], USD[0.14] | | |
| 01916240 | Contingent | ATLAS[6.006], LUNA2_LOCKED[24.59279358], POLIS[.01794], SOL[.008742], USD[0.71], USDT[0.14208169] | | |
| 01916241 | | AUDIO[700.90414162], CQT[304.89377294], RAY[2.53821398], RAY-PERP[0], USD[0.00] | | |
| 01916242 | | BTC[.00155166], USDT[6.68300074] | | |
| 01916244 | | NFT (326788096695778617/FTX AU - we are here! #19286)[1], SAND[.0073417], USD[0.00] | | |
| 01916246 | | BTC[0.00001181], BTC-PERP[0], ETH[24.99635334], ETH-PERP[0], ETHW[24.99635334], FTT[.0743975], USD[3183.22] | | |
| 01916252 | | ATLAS-PERP[0], BTC[0], TRX[.000004], USD[0.40], USDT[0] | | |
| 01916257 | | ALGO-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BTC[.0681], BTC-PERP[0], CAKE-PERP[0], OMG-PERP[0], SOL[10], SOL-PERP[0], USD[0.53], XRP[.01] | | |
| 01916259 | | BTC[.00469823], EDEN[126.10720428], ETH[0.53606255], ETHW[0.53606255], FTM[5.83576725], FTT[29.46610136], MATIC[1.53513519], OMG[149.74537147], POLIS[1.08708052], SHIB[26946876.23047754], SOL[11.68033151], USD[1001.61], USDT[4.48160545] | | |
| 01916267 | | AUD[9999.70], AURY[175.97777], DOGE[767.85408], ETH[.00084445], ETHW[36.87844445], IMX[1056.466959], SHIB[13597416], SOL[24.5353374], STEP[15109.548042], USD[0.88], XRP[8.99829] | | |
| 01916269 | | ATLAS-PERP[0], USD[1.14], USDT[-0.00089849] | | |
| 01916274 | | DOGE[2982.28440467], DOT[6.76256055], ETH[1.31095959], ETHW[1.31095959], SHIB[9782022.42051875], SOL[.52892], USD[0.05], XRP[67.7936], YFI[.03072551] | | |
| 01916276 | | ATLAS[9.942], POLIS[119.26476], TRX[.000001], USD[0.45], USDT[0] | | |
| 01916278 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01916279 | | NFT (445199147579312973/FTX EU - we are here! #205753)[1], NFT (483826418642384164/FTX EU - we are here! #205868)[1], NFT (539788704777415262/FTX EU - we are here! #205931)[1] | | |
| 01916280 | | POLIS[119.5], USD[0.40] | | |
| 01916287 | Contingent | ETHW[.04029062], FTT[750.96200000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00693325], NFT (319886163158539208/FTX AU - we are here! #32027)[1], NFT (373651206298887609/FTX EU - we are here! #133627)[1], NFT (377795198322568095/FTX EU - we are here! #88064)[1], NFT (415438149619415710/FTX AU - we are here! #17321)[1], NFT (466260229415385905/FTX EU - we are here! #133969)[1], SRM[5.53457499], SRM_LOCKED[91.24185135], USD[0.00], USDT[136.37106229] | | |
| 01916288 | | COPE[25.02484554], ETH[.00000001], STEP[56.57626857] | | |
| 01916293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0.26130944], XRP-PERP[0], ZIL-PERP[0] | | |
| 01916300 | | SOL-PERP[0], USD[0.00] | | |
| 01916301 | Contingent | 1INCH[0], BNB[0], BTC[0.00005149], DYDX[0], ETH[0], ETHW[0.17400000], FTT[25.48877347], FTT-PERP[0], LUNA2[3.38403793], LUNA2_LOCKED[2.89608852], LUNC[0], NFT (456253493147180432/The Hill by FTX #7557)[1], NFT (495955064615921362/FTX Crypto Cup 2022 Key #3651)[1], SOL[0.00032118], TRX[0.00000100], USD[51705.11], USDT[0.00000001], XRP[0.83669561] | | |
| 01916302 | | BTC[.0455], FTT[1.5], GOG[30], HNT[8.1], LINK[22.79662], LTC[.001349], PERP[5.1], POLIS[46.48408], TRX[.000001], USD[1.44], USDT[0] | | |
| 01916305 | | FTT[1.10228557], RUNE[13.173], SAND[.00096258], SOL[.35], USDT[6.41161439] | | |
| 01916308 | | USD[3.75], XRPBULL[712016.54536880] | | |
| 01916311 | | ATLAS[.90], ATLAS-PERP[0], BAO-PERP[0], USD[0.19] | | |
| 01916314 | | BTC[0.00014315], BTC-PERP[0], MANA-PERP[0], USD[0.24], USDT[0.09011431] | | |
| 01916314 | | AAVE[0.00038477], ATOM[.02840951], AVAX[.00401374], BTC[0.00000221], COMP[0.00052700], CVC[0], DOT[0.00921217], DYDX[0], ETH[-0.00054437], ETHW[-0.00054095], FTT[0.00029517], GALA[0.94545296], GRT[.00703261], HT[0], IMX[0.04760646], LRC[.0091382], MKR[0.0006201], NEAR[.00058693], RUNE[.00692407], SAND[0.00200238], SNX[0.15395545], SOL[0.00022849], SUSHI[.0000991], TRX[1.23636505], UNI[0.00082009], USD[0.00], USDT[0.07426066], XRP[0] | | |
| 01916317 | | ETH[0], ETHW[0], FTT[5.37515223], USD[1305.98] | | |
| 01916319 | | AKRO[3], ATLAS[5984.61550045], BAO[8], DENT[1], FIDA[1.02900569], KIN[3], SOL[.00000001], SXP[1.02842325], TRX[1], UBXT[22], USD[91.81], XRP[.00909684] | Yes | |
| 01916322 | | FTT[.096001], USDT[2.92529428] | | |
| 01916323 | Contingent, Disputed | TRX[.000001] | | |
| 01916326 | | APT[0], BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01916329 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL–PERP[0], TRUMP2024[0], TRX–PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01916331 | | SXPBULL[2230], USD[0.06], XRP[.5446] | | |
| 01916334 | | ATLAS[540], BTC-PERP[0], FTT[1.7], GALA[969.8157], SOL[.59841335], USD[0.47], USDT[0] | | |
| 01916335 | | USDT[0] | | |
| 01916336 | | ATLAS[1039.6965], BIT[.98], FTT[.097442], KIN[459908], MANA[.8534], TRX[.000001], USD[0.00], USDT[0] | | |
| 01916338 | | USD[0.00] | | |
| 01916340 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 01916350 | | AGLD[.00109353], AVAX[0], ETH[0], MNGO[6.856], SOL[.00000001], SRM[.9514], TLM[.5186], USD[0.57], USDT[0.00139020] | | |
| 01916351 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01916352 | | NFT (435150326117027516/FTX EU - we are here! #244663)[1], NFT (436710104844189975/FTX EU - we are here! #244661)[1], NFT (460249252399973680/FTX EU - we are here! #244647)[1], SOL[.0048062], TRX[.000013], USD[0.00], USDT[.34903607] | Yes | |
| 01916355 | | POLIS[382.3402] | | |
| 01916357 | | ADABULL[.0008], ASDBEAR[60040], BTC[.00000431], DRGNBULL[9.28], LINK[.09336564], SXPBULL[15680], TOMOBULL[53.76], USD[5.17], USDT[0.00000001], XRPBULL[6508.744] | | |
| 01916358 | | AUD[50.00], MNGO[2009.92], RAY[115.24993773], USD[1.62] | | |
| 01916360 | | POLIS[13.5], TRX[.988288], USD[0.62] | | |
| 01916362 | | 1INCH-PERP[0], BADGER-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETABULL[1.79287932], USD[275.38], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01916366 | | BULL[0], ETH[.00059556], ETHBULL[.0541851], ETHW[.00059556], FLOW-PERP[0], FTT[0.00832544], LOOKS[.4554406], USD[0.04], USDT[0.00496594] | | |
| 01916368 | | AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH20.000314], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[20.000314], FIDA-PERP[0], FLM-PERP[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], MANA-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[24679.004805], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.45], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01916370 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00008015], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.04028288], LUNA2[0.00020486], LUNA2_LOCKED[0.00047802], MATIC-PERP[0], NFT (4054056815938172727/FTX EU - we are here! #277146][1], NFT (4264584290084266331/FTX EU - we are here! #277155][1], NFT (44316021020842377/8/FTX EU - we are here! #277133][1], SOL[.81318108], SOL-PERP[0], TRX[0.00000215], USD[0.00], USDT[0.00138867], USTC[.029], XRP-PERP[0] | | BTC[.000272], TRX[.000001] |
| 01916374 | | USD[2.59], USDT[0] | | |
| 01916376 | Contingent | APE[5.06420743], AVAX[.04161341], BTC[0.00095360], ETH[0.00053596], ETHW[0.00053596], FTM[.14658789], FXS[10.08254026], GALA[747.7336042], JOE[206], LUNA2[27.30196541], LUNA2_LOCKED[63.70458597], LUNC[7.88707553], MSTR[.00158908], OMG[.17395222], RNDR[10.8], RUNE[.0262651], SAND[64], SOL[0.00523144], TSLA[.02364936], USD[-23.17], USDT[0.42888624] | | |
| 01916377 | | 1INCH-PERP[0], DOGEBULL[.0009981], LINKBULL[.07435], SAND-PERP[0], USD[-0.01], USDT[0.01266324] | | |
| 01916380 | Contingent | DOGE-PERP[0], ETH[.029994], ETH-PERP[0], ETHW[.029994], LUNA2[0.00585124], LUNA2_LOCKED[0.01365290], SOL[0], USD[0.33], USDT[-0.00425961], USTC[.82827195] | | |
| 01916389 | | AKRO[1], ATLAS[.0776553], AUDIO[1.03681926], BAO[3], CHZ[1], DENT[3], POLIS[.00110379], TRX[.000001], UBXT[2], USD[0.00], USDT[3201.04610635] | Yes | |
| 01916390 | | SOL[0], USD[0.87], USDT[0.00000001] | | |
| 01916392 | Contingent | CQT[23636.23636], ETH[.09431065], ETHW[.09431065], FTT[.0009273], SRM[78.28872276], SRM_LOCKED[659.47127724], USD[48471.36], USDT[0] | | |
| 01916393 | | OKB[.024], USD[0.00], USDT[0] | | |
| 01916394 | Contingent, Disputed | LTC[0], USDT[0.00000001] | | |
| 01916395 | Contingent | ALGO[0], ATLAS[0], AVAX[.00000001], BTC[0], BTT[0], CEL[0], DENT[0], DOGE[0], ETH[0.00001046], ETHW[0.00000913], FTM[0], GALA[0], JOE[0], LDO[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00936201], MANA[0], MATIC[0], NFT (365048747588672513/Magic Eden Pass)[1], POLIS[0], SHIB[17320.01837557], SOL[0], SWEAT[0], TRX[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01916396 | | ATLAS[269.954], POLIS[111.6606], USD[0.50] | | |
| 01916401 | | DOGEBULL[14.1487596], USD[0.19], USDT[0] | | |
| 01916403 | | USD[0.00], USDT[0] | | |
| 01916411 | | ATLAS[4019.2362], USD[0.65], USDT[0] | | |
| 01916412 | | ATLAS[9.33], USD[0.00], USDT[0] | | |
| 01916413 | | POLIS[38.80000000], POLIS-PERP[0], USD[0.53] | | |
| 01916419 | | USDT[0] | | |
| 01916425 | | ATLAS[650], TRX[.000002], USD[0.69], USDT[0] | | |
| 01916431 | Contingent | DOT[40.1], ETH[.83640909], ETHW[.83640909], LUNA2[1.62347270], LUNA2_LOCKED[3.78810297], LUNC[353514.5994618], SHIB[6640600], SOL[4.113], USD[0.01], USDT[0.60851090], XRP[1326.1782] | | |
| 01916439 | | CRV-PERP[0], ETH-PERP[0], FTT[0], ONE-PERP[0], TRX[385180.6672], USD[377691.23], USD, USDT-PERP[0] | Yes | |
| 01916441 | | 0 | | |
| 01916442 | | ADA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], MATIC-PERP[-26], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[74.87], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01916445 | Contingent | ATOM[64.17409292], AURY[0], BICO[0], BNB[0], BTC[.0533065], CEL[0], ETH[0.18408258], ETHW[0], FTT[32.54052771], IMX[285.96916860], LINK[64.20508071], LOOKS[0], MATIC[0], MBS[608.93149427], RAY[0], SOL[0], SRM[0.01342038], SRM_LOCKED[0.07049692], USD[2.87], USDT[0.00000005] | | |
| 01916449 | | BRZ[3.69] | | |
| 01916450 | Contingent | AXS[.00017], BAT[.00144], BNB[.00994209], BTC-PERP[0], DENT[7.24], ENJ[.00073], FTT[1000], JST[.0235], ONE-PERP[0], PUNDIX[.000867], SRM[647.73521136], SRM_LOCKED[4821.86478864], TRX[.01772], USD[1357.20], USDT[0] | | |
| 01916456 | | DOT-PERP[0], USD[7.38], USDT[0.13067197] | | |
| 01916459 | | AKRO[2], ALPHA[1], BAO[2], BAT[1], COPE[0], DENT[2], KIN[1], SGD[0.00], SOL[19.54736008], STEP[0], TRX[2], UBXT[2.0], USD[0.01] | Yes | |
| 01916461 | | 0 | | |
| 01916462 | | ATLAS[89.9829], POLIS[18.096561], USD[0.12] | | |
| 01916465 | | ADABULL[5858.32836790], DOGEBULL[16.57676252], EOSBULL[87290976.99249893], USD[0.03], XRP[.816096], XRPBULL[231280816.59243911] | | |
| 01916469 | | SRM[10], USD[5.02] | | |
| 01916470 | | DOT-20211231[0], ETH[0], USD[0.14] | | |
| 01916475 | | BTTPRE-PERP[0], CAKE-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.18], USDT[0] | | |
| 01916482 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.95], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01916485 | | ATLAS[699.86], USD[0.34] | | |
| 01916486 | | EUR[0.00], MATIC[.87533119], USD[0.00], USDT[0] | | |
| 01916487 | | 0 | | |
| 01916489 | | FTT[110.4564395] | | |
| 01916490 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC[159.984], MATIC-PERP[0], SPELL[4000], USD[113.59], XLM-PERP[0], XMR-PERP[0] | | |
| 01916493 | | BNB[0], BTC[0], ETH[0], FTT[0.09832284], USD[0.00], USDT[0] | Yes | |
| 01916494 | | 0 | | |
| 01916497 | | ETH[.00481853], ETHW[.00481853], POLIS[3.3], SPELL[600], USD[0.21] | | |
| 01916501 | | ATLAS[1169.7777], CHZ[9.998157], FTT[2.99943], POLIS[15.097131], USD[0.68], USDT[1.67668] | | |
| 01916502 | | ETH[.0007485], ETHW[.0007485], FTT[.18673325], USD[1.18] | | |
| 01916508 | Contingent | BTC[0], ETH[3.01691349], ETH-PERP[0], ETHW[0], ETHW-PERP[0], LTC-20211231[0], LUNA2[3.26052185], LUNA2_LOCKED[7.60788432], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SOL[0.00000001], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01916509 | | ATOM-PERP[0], EUR[0.00], FTT[.01874484], GRTBULL[504.472453], SOL[0.00404079], THETABULL[5.41742088], USD[-0.02], USDT[0.00709330], VETBULL[359.551607] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01916511 | | BTC[0.24590000], FTT[25.14926877], USD[3402.54] | | |
| 01916513 | | USD[0.00], USDT[0] | | |
| 01916525 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.1222785], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REAL[61.4], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01916526 | | CAD[5.50], ETH[0.00422182], ETH-PERP[0], SOL[0], USD[-4.22], USDT[0] | | |
| 01916530 | | BTC[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01916533 | | ATLAS[260], TRX[.000001], USD[1.23], USDT[0] | | |
| 01916538 | | AKRO[1], ALEPH[347.10288648], BAO[2], BAT[77.40833258], BTC[0.00893074], CONV[9431.69874928], ETH[0], FTM[223.77732848], GRT[1121.58694979], JET[419.31759723], KIN[1], MANA[48.24154738], MATH[179.45394602], MATIC[297.9527767], MTA[174.79133714], PSY[1470.81892967], SAND[0], SHIB[5651341.95496199], SOL[.99108576], SPELL[12869.58228144], TLM[373.34314906], TRU[0], TRX[2287.76737242], USD[0.00], USDT[0.01875382] | Yes | |
| 01916539 | | AR-PERP[0], BOBA[.0591234], DYDX-PERP[0], FTT-PERP[0], TRX[.000012], USD[0.07], USDT[0.00000001] | | |
| 01916543 | | XRP[10.07398456] | Yes | |
| 01916544 | | APE[6], BTC[0], ENS[9.12], ETH[0], ETHW[2.18943639], FTT[59.9924], TRX[.000001], USD[0.40], USDT[359.20941984] | | |
| 01916546 | | 0 | | |
| 01916549 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01916550 | | USD[0.01] | | |
| 01916552 | | OMG[0.11069117], USD[0.00] | | |
| 01916557 | | BTC-PERP[.0458], ETH-PERP[.413], EUR[8130.09], USD[-1331.67] | | |
| 01916562 | | BCH[.22757248], USD[0.01], XRP[0] | | |
| 01916563 | | 0 | | |
| 01916566 | | FTT[0], LOOKS-PERP[0], NFT (349848992511082490/FTX EU - we are here! #274670)[1], NFT (404162997890297994/FTX EU - we are here! #274664)[1], NFT (502796170911693364/FTX EU - we are here! #274667)[1], SAND-PERP[0], TRX[.000794], USD[0.00], USDT[0] | | |
| 01916568 | | USD[5.29], ZIL-PERP[0] | | |
| 01916572 | | BNB[0], DYDX[0], FTM[0], REN[0], SNX[0], SOL[0], USD[0.10], USDT[0.00000001] | | |
| 01916573 | Contingent | AVAX[0], DOGE[0], FTM[0], KNC[0.00366040], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004288], MATIC[0], SNX[0], TRX[0], USD[38.46], USDT[0], XRP[0] | | |
| 01916576 | | ETHW[.0005234], USD[0.00] | | |
| 01916581 | Contingent | AUD[0.00], BNB[.00529018], BTC[0], FTT[0], MATIC[0], SOL[0], SRM[1.68391897], SRM_LOCKED[7.31608103], USD[-1.92], USDT[0.00953642] | | |
| 01916582 | | USD[0.00] | | |
| 01916584 | | BTC[0.04079576], CRO[0], ETH[0.29496553], ETHW[0.29496553], FTT[19.31986396], USD[0.14], USDT[2598.60225725] | | |
| 01916587 | | ETH[-0.00061894], ETHW[-0.00061500], USDT[3.3968] | | |
| 01916590 | | TRX[.000003], USD[0.00] | | |
| 01916598 | | BTC-PERP[0], BULLSHIT[.003], ETH[.00000001], FTT[0.07905401], LUNC-PERP[0], MATICBULL[15414.7], MATIC-PERP[0], RAY[.4794073], SOL[48.6539871], USD[19.65], USDT[0.00931500], XTZ-PERP[0] | | |
| 01916601 | Contingent | ATOM-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[8.07378436], ETH-PERP[-3.4], ETHW[8.07378436], FLOW-PERP[0], FTT[49.28852082], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.59676148], LUNA2_LOCKED[1.39244346], LUNA2-PERP[0], LUNC[129946.07], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[3301.15], USDT[0.34540557] | | |
| 01916606 | Contingent | APE-PERP[0], DOGE[.073989], ETH[0.00095540], ETHW[0.00095540], FTT[.0859875], LUNA2_LOCKED[165.0919426], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], NFT (309803412618547686/FTX EU - we are here! #160228)[1], NFT (508048374296714469/FTX EU - we are here! #160175)[1], NFT (515626754084154435/FTX EU - we are here! #160107)[1], TRX[0.00000459], USD[-0.07], USDT[0.00000001], USDT-PERP[0] | | TRX[.00004] |
| 01916609 | Contingent | BRZ[.20736846], GOG[6401.88986638], LUNA2[0.34438927], LUNA2_LOCKED[0.80357497], POLIS[0], POLIS-PERP[0], USD[0.14], USDT[0] | | |
| 01916610 | | FTT[.3], SOL[0.14289059], USD[8.83], XRP[.82444] | | |
| 01916613 | | BNB[0], BTC[0], ETH[0], MKR[0], UNI[0], USD[0.00], USDT[0] | | |
| 01916614 | Contingent, Disputed | USD[0.00] | | |
| 01916624 | | ETHW[3.145], FTT[6.8], POLIS[222.97209964], TRX[.000003], USD[0.01], USDT[0.00902854] | | |
| 01916629 | | USD[0.01] | | |
| 01916635 | | ATLAS[0], AURY[2.53813794], POLIS[0], SLRS[18.69064481], SOL[.00326493], TRX[.000002], USD[0.01], USDT[0] | | |
| 01916638 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20211231[0], BNB-0325[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BTC[0.39105151], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], COMP-0624[0], CRO[16050.23543382], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[24.1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-20211231[0], LRC-PERP[0], LTC-0624[0], LTC-0930[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-0325[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-1230[0], SXP-0624[0], TRX-PERP[0], USD[687.83], XMR-PERP[0], XRP[0.84558420], XRP-0930[0], XRP-PERP[0], XTZ-0624[0] | | |
| 01916639 | | AAVE-PERP[0], BCH-PERP[0], CHZ-PERP[0], EGLD-PERP[0], LTC-PERP[0], SOL[0.01], USDT[0] | | |
| 01916640 | | DOGE-PERP[0], USD[24.03] | | |
| 01916642 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[28.05712293], SHIB-PERP[0], USD[0.81], USDT[0.00000001] | | |
| 01916643 | | ATLAS[1659.684885], FTT[14.10095888], SNY[44.99145], SOL[3.990289], TRX[.000016], USD[0.01], USDT[0.06375696] | | |
| 01916645 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.16], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01916646 | Contingent | BABA[.00002743], BNB[0.00000001], BTC[0], ETH[0.00083373], ETHW[0.00172841], FTT[156.49872984], LUNA2[0.67698357], LUNA2_LOCKED[6.24629500], LUNC-PERP[0], NFT (382053340183417247/FTX EU - we are here! #101978)[1], NFT (416215763086875001/FTX EU - we are here! #175960)[1], NFT (473683479656474926/FTX EU - we are here! #175998)[1], NFT (561483273916529011/FTX AU - we are here! #67963)[1], SOL[0.00846277], SRM[.98959085], SRM_LOCKED[89.97040915], TRX[.000859], USD[0.00], USDT[20000], USTC[0] | | |
| 01916652 | | AUD[0.00], BTC[0], BTC-PERP[0], ETH[1.21955633], EUR[0.00], FTT[0], MATIC[0], USD[1.59], USDT[0] | | |
| 01916653 | | BNB[2.67317982], BTC[0.14932252], ETH[2.17477362], SOL[.47902], USD[0.00], USDT[745.326041] | | |
| 01916659 | | TRX[.000001], USDT[0] | | |
| 01916660 | | AKRO[1], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01916667 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00482135], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.0000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01916668 | | AKRO[1], ETH[1.05869854], KIN[1], RSR[1], USD[10340.85] | Yes | |
| 01916672 | | BEAR[636.34], BTC-PERP[0], EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 01916673 | | FTT[4.46], USDT[24.03119456] | | |
| 01916676 | | USD[0.00], USDT[0] | | |
| 01916678 | | BNB[0], BTC[0], ETH[0], FTT-PERP[0], HT[.01657635], IMX[34], NFT (372776814727679079/FTX AU - we are here! #26748)[1], NFT (404805081428045347/FTX EU - we are here! #237226)[1], NFT (430863665121672331/FTX EU - we are here! #237222)[1], NFT (437582182986864922/FTX AU - we are here! #237218)[1], NFT (550525772898640085/FTX AU - we are here! #17158)[1], TRX[.0007771], USD[0.00], USDT[0.00002202] | | |
| 01916683 | | BULL[.50005944], USD[1.83], USDT[20.55871517] | | |
| 01916689 | Contingent | BTC[0.00024309], ETH[.0009186], FTT[0.28645726], LUNA2_LOCKED[0.20096941], SOL[1.559688], USD[950.91] | | |
| 01916694 | | DOGE[115.3], ETH[.00035291], ETHW[0.00035291], USD[0.09] | | |
| 01916699 | | BTC[0.01427271], LINK[41.12066935], LINK-PERP[0], SHIB[2100000], SOL[2.02940244], USD[2.25] | | |
| 01916704 | Contingent | ADABULL[0], ETH[.05299582], ETHBULL[0.61000000], ETHW[.05299582], FTT[0.22030319], RAY[1.15244508], SOL[.81965504], SRM[4.06312819], SRM_LOCKED[.08345997], USD[394.58] | | USD[200.00] |
| 01916706 | | RAY[0], USD[0.00] | | |
| 01916708 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HLTV-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0.17], USD[7067.19], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01916709 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[82.24239001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01916717 | Contingent | AXS[0], BNB[0], ENJ[.5], LINK[0], LUNA2[60.01805005], LUNA2_LOCKED[140.0421168], LUNC[13069056.76], MANA[.32585612], TRX[0], UNI[0], USD[0.01], USDT[0] | | |
| 01916721 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.39951728], LUNA2_LOCKED[0.93220699], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01916724 | Contingent | FTT[27.37978562], SOL[9.04073217], SRM[142.01762078], SRM_LOCKED[2.53410118] | | |
| 01916726 | | ETH-PERP[0], TRX[.214554], USD[0.00], USDT[10.62398869] | | |
| 01916729 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.00002], TRX-PERP[0], USD[0.19], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01916734 | | MNGO[383.76402154], SAND[98.93046351], USDT[0.00000001] | | |
| 01916738 | Contingent | APE[0.00026023], BAO[4], BTC[0], CHZ[1], CRO[0], DOT[0], ETH[0], ETHW[0.64658624], FTM[0], GBP[0.00], KIN[5], LINK[0], LTC[.00000034], LUNA2[0.69446607], LUNA2_LOCKED[1.56299505], LUNC[8.83070274], MATIC[0], RSR[1], SGD[32.23], SOL[0], TRU[1], UBXT[1], USTC[0] | Yes | |
| 01916739 | | XRPBULL[436262.76852634] | | |
| 01916740 | | ATLAS[9.824], NFT (357394826020978555/FTX AU - we are here! #104671)[1], NFT (380439936834484583/FTX AU - we are here! #104379)[1], NFT (463337877850758975/FTX EU - we are here! #104798)[1], USD[1.70] | | |
| 01916742 | | ATLAS[920], OXY[53], OXY-PERP[0], SOL[0.00008864], USD[-0.39], USDT[0.45795878] | | |
| 01916743 | | SHIB[149016478.11357729] | Yes | |
| 01916746 | | USD[0.26], USDT[0.00000009] | Yes | |
| 01916750 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01159887], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.0765908], ETH-PERP[0], FTM-PERP[0], FTT[25.023913], GALA-PERP[0], ICP-PERP[0], IMX[2.1], IMX-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.001109], UNI-PERP[0], USD[-0.03], USDT[0.00186938], ZEC-PERP[0] | | |
| 01916754 | | NFT (312114881463352541/FTX EU - we are here! #265001)[1], NFT (365121417747940624/FTX AU - we are here! #265008)[1], NFT (387606830899119561/FTX EU - we are here! #264995)[1], TRX[.000001], USD[0.00000344] | | |
| 01916756 | | AMPL[0], APE[96.3], CRV[350], DYDX[155.4], ETH[1.99962], ETHW[1.99962], FTT[64.98765], MANA[387], TRX[.000001], USD[60.80] | | |
| 01916760 | | ALGOBULL[6738243.86765617], XRPBULL[44656.93098987] | | |
| 01916763 | | TRX[.000001], USDT[1.32333622], XRP[.978236] | Yes | |
| 01916771 | | AUD[0.00], ETH[.00518631], ETHW[.00518631], FTT[25.6828334], USDT[14.13355018] | | |
| 01916776 | | BNB[0.00001277], DAI[0], ETH[0], SHIB[0], USDT[0.00004186] | | |
| 01916777 | | FTT[1], TRX[.000001], USDT[111.25231845] | | USDT[108.603909] |
| 01916778 | | BNB[.00000001], SOL[0] | | |
| 01916783 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 01916786 | | DENT[2], UBXT[1], USDT[0] | | |
| 01916796 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668], TRX[.000001], USD[0.00], USDT[0] | | |
| 01916799 | | AKRO[1], BF_POINT[200], FTT[1.69901188], KIN[2], NFT (402131984266098721/Ape Art #93)[1], SOL[1.08548514], TONCOIN[0.0080255], TRX[1], UBXT[3], USD[46.91], USDT[0] | Yes | |
| 01916801 | | BTC[0.12397644], ETH[2.63279581], ETHW[2.63279581], FTM[530.89911], LINK[.088695], MATIC[679.7435], SOL[39.40063122], USD[3001.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01916808 | | ETH[0], ETHW[0.28900337], FTM[285], FTT[15.397074], SOL[6.00423391], TRX[.000017], USD[1.67], USDT[0.00000001] | | |
| 01916809 | | USD[0.04] | | |
| 01916811 | | ATLAS[9.924], USD[9.91], USDT[0] | | |
| 01916812 | | AVAX-PERP[0], BTC[0.00009388], BTC-PERP[0], ENS-PERP[0], FTT[.07854091], SLP-PERP[0], SPELL[78.10458308], SPELL-PERP[0], TRX[.000009], USD[0.00], USDT[570.82153887] | | |
| 01916814 | | AURY[23], ETH[.266], ETHW[.266], FTM[.9638], TRX[.000001], USD[1089.74], USDT[0] | | |
| 01916816 | | AVAX[.1], FTM[23], MANA[5], OMG[3], OXY[19], RAY[3], SOL[.84], SRM[4], TRX[244], USD[17.88], USDT[0.00000001], WAVES[1.499715] | | |
| 01916820 | | BTC[0] | | |
| 01916821 | | NFT (2927196625343198974/The Hill by FTX #20269)[1] | | |
| 01916825 | Contingent | BNB-PERP[0], GMT-PERP[0], LUNA2[0.00001096], LUNA2_LOCKED[0.00002557], LUNC[2.38694964], TRX[.000777], USD[0.00], USTC-PERP[0] | | |
| 01916829 | | AVAX[0.00074950], AXS-PERP[0], BTC-PERP[0], ETH[.00021377], ETHW[0.00021377], FIDA[0.08944391], FIDA-PERP[0], FIL-PERP[0], FTT[0.00589600], HT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01916830 | Contingent | AXS-PERP[0], BTC[.00001528], CAKE-PERP[0], ETH[.60435446], ETHW[.00098861], FTT[501.59638052], LTC[.00785256], MOB[5040.03011544], NFT (3475913342029754231/FTX EU - we are here! #135169)[1], NFT (4075385168322984654/FTX EU - we are here! #137285)[1], NFT (4405302779277717807/FTX EU - we are here! #135442)[1], SRM[2.15367971], SRM_LOCKED[54.01143709], TRX[.000878], USD[0.00], USDT[0.10747478], YFII-PERP[0] | Yes | |
| 01916833 | | USD[0.00] | | |
| 01916838 | | ATLAS[1583.74162308], POLIS[34.9], USD[0.33] | | |
| 01916855 | | AUDIO[449.3352], DENT[137120.439], RAY[21.6464], STARS[36.3598055] | | |
| 01916858 | | USD[0.00], USDT[0] | | |
| 01916860 | | NFT (3458228318186041647/FTX Crypto Cup 2022 Key #13332)[1], NFT (3715348829692636917/FTX AU - we are here! #54488)[1], NFT (4182725618943070430/FTX EU - we are here! #193525)[1], NFT (4955212655994291374/FTX EU - we are here! #193709)[1], NFT (5488920391619444440/The Hill by FTX #7605)[1] | | |
| 01916863 | | USD[107.79] | | |
| 01916866 | | USD[4.70] | | |
| 01916869 | | BAO[1], BTC[.06493824], MATH[1], SOL[14.06199495], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 01916872 | Contingent | ETHW[4.2770124], FTT[3244.80422], NFT (2900546350807118680/The Hill by FTX #9604)[1], SRM[111.64719121], SRM_LOCKED[955.39280879], USD[3197.35], XPLA[.02005] | | |
| 01916873 | | USD[0.00] | | |
| 01916875 | | DYDX-PERP[0], FTT-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[4.83], USDT[0.00000001] | | |
| 01916876 | | TRX[.000809], USD[0.00], USDT[0.00000001] | | |
| 01916885 | | USD[0.00], USDT[0] | | |
| 01916889 | | BTC[0], BTC-PERP[0], COPE[.97462], TRX[.000002], USD[2.00], USDT[.00845531] | | |
| 01916894 | | USD[25.00] | | |
| 01916895 | | AKRO[1], BAO[5], BTC[.00387129], ETH[.00000044], ETHW[.00000044], KIN[7], SOL[2.31196004], TRX[1], TSLA[0.01399744], USD[0.00], XRP[274.98753113] | Yes | |
| 01916897 | | ATLAS[0], FTT[.5], SOL[.00915973], USD[2.79] | | |
| 01916898 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0.00710203], UNI-PERP[0], USD[0.00], USDT[-0.00000002] | | TRX[.006982] |
| 01916899 | Contingent | ENS[.8186472], FTT[1.699677], LUNA2[0.80089302], LUNA2_LOCKED[1.86875038], LUNC[174396.141729], LUNC-PERP[0], SOL[.2499145], SOL-PERP[.42], USD[2.67] | | |
| 01916901 | | ATLAS[1100], ICP-PERP[0], SHIB-PERP[0], USD[0.44], USDT[0] | | |
| 01916902 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MTA-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01916904 | | BNB[0], GOG[.40430687], POLIS-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 01916908 | | ATOM-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01916909 | Contingent | CHZ[8.7479], FTM[.51417], IMX[.062], LRC[.74502], LUNA2[0.50962709], LUNA2_LOCKED[1.1891299], LUNC[110972.3739704], NEAR-PERP[0], RUNE[.071506], USD[845.50], USDT[0.01813487] | | |
| 01916916 | | KIN[2970000], USD[0.63] | | |
| 01916917 | | CEL[.9921] | | |
| 01916923 | | ETH[0], ETH-PERP[0], TRX[.77193], USD[0.03] | | |
| 01916926 | | ANC-PERP[0], ETH[0], HBAR-PERP[0], KAVA-PERP[0], MATICBULL[5297.21207142], NFT (3131978747399921195/FTX AU - we are here! #46881)[1], NFT (3841351216251596624/FTX AU - we are here! #46908)[1], PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[0], TRX-PERP[0], USD[0.23], USDT[0], USTC-PERP[0] | | |
| 01916927 | | USDT[9] | | |
| 01916928 | | BOBA[299.94471], BTC[0], FTT[19.50718312], SLND[190.86554255], SOL[18.18485785], USD[1.44] | | |
| 01916933 | | ATLAS[169.9677], DOGE[407.4694], GENE[.9], OXY[9.9981], USD[41.50] | | |
| 01916934 | | AVAX-PERP[0], MNGO[1395.03782148], ORBS-PERP[0], USD[0.00] | | |
| 01916948 | | ADA-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], FLOW-PERP[0], USD[0.00] | | |
| 01916962 | | ATLAS[8.4376], USD[0.00] | | |
| 01916964 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01916972 | | AMPL[0], BAL[0], BNB[0], BNBHEDGE[0], CREAM[0.00000001], FTT[0.04826155], GODS[0], ROOK[0], SRM[59], USD[0.00], USDT[0.00000001] | | |
| 01916973 | | SPELL[47.22], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01916981 | | ATLAS[7.19443962], DOGE[0], POLIS[.03892788], USD[0.00], USDT[0] | | |
| 01916984 | | USD[307.50], USDT-PERP[-260] | | |
| 01916986 | Contingent | SAND-PERP[0], SRM[.69843229], SRM_LOCKED[106.41104995], STEP-PERP[0], TRX[.000009], USD[0.05], USDT[0.00090000] | | |
| 01916987 | | BTC[.00000337], STEP[274.33702660], USD[0.00] | | |
| 01916997 | | BCHBULL[7233.98], EOSBULL[78907.76], XRP[11.13815], XRPBULL[80856.538] | | |
| 01916999 | | POLIS[.097207], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |

Amended Schedule A/B: Part 11, Question 73 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01917003 | Contingent | BTC[0], CEL[.0507], RAY[.74579197], SLP[50], SRM[.27672394], SRM_LOCKED[.19776898], USD[0.00], USDT[0.00000090] | | |
| 01917004 | | USD[1.53] | | |
| 01917008 | | SLRS[.7648], TRX[.000004], USD[0.00], USDT[0] | | |
| 01917010 | Contingent | ATLAS[0], FTT[0], JOE[.00000001], LUNA2[0.02870240], LUNA2_LOCKED[0.06697228], MAPS-PERP[0], POLIS[0], SOL-PERP[0], USD[0.13], USDT[131.77024366] | | |
| 01917012 | | ATLAS[0], ATLAS-PERP[0], BNB[0.00397489], BTC[0], CHZ[0], FIDA[0], SOL[0], USD[0.07] | | |
| 01917013 | | AKRO[14], ALGO[.02065671], ALPHA[1], AUDIO[2], AXS[.00042517], BAO[19], BAT[1], CAD[0.00], CRO[0.04343496], DENT[9.94660735], DOGE[1], ENJ[0], ETH[1.31215172], ETHW[0.88747575], FRONT[1], FTM[0.00334155], GALA[0], GRT[1], HXRO[1], IMX[0.00219911], KIN[6], LINK[0], MATH[1], MATIC[1.06002192], RSR[4], SAND[0], SECO[1.02170238], SHIB[9012.13198928], SOL[0], SXP[2.02857902], TOMO[2.03247997], TRX[10], UBXT[11], USD[0.01] | Yes | |
| 01917014 | | 0 | | |
| 01917015 | | USD[0.00] | | |
| 01917019 | Contingent, Disputed | USD[0.00] | | |
| 01917020 | Contingent | BTC[0.00003622], ETH[0], ETHW[0], FTT[.00128042], LUNC-PERP[0], NFT [366796321382939201/FTX AU - we are here! #59155][1], SRM[3.54946031], SRM_LOCKED[28.36527978], USD[10006.85], USDT[70543.41849400], USTC-PERP[0] | | |
| 01917031 | Contingent, Disputed | BNB-20210924[0], BNB-PERP[0], BTC[.00000732], BTC-20210924[0], BTC-PERP[0], BYND-20210924[0], FIL-PERP[0], ICP-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.07] | | |
| 01917032 | | APT[0], BNB[0], BTC[0], NFT [296052489065965069/FTX EU - we are here! #1347][1], NFT [318860417326605952/FTX EU - we are here! #1516][1], NFT [527209486125946698/FTX AU - we are here! #1582][1], SOL[0], TRX[0.00001301], USD[0.00], USDT[0] | | |
| 01917046 | | USD[0.20] | | |
| 01917049 | | ATLAS[6968.862869], FTT[.099126], STEP[53.56620882], USD[0.00], USDT[0] | | |
| 01917052 | | EUR[0.00] | | |
| 01917056 | | ATLAS-PERP[0], AVAX-PERP[0], FTT[0.09974000], FTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01917062 | | TRX[0] | | |
| 01917065 | | ADA-PERP[0], AR-PERP[0], AUDIO[202.98254], AVAX[0], BTC[0.02729532], DOT-PERP[0], ENJ[40], ETH[0.30294616], ETHW[0.30294616], FTT[11.9989524], GALA[280], GRT[788.8975098], LINK[70.496508], MANA[227.9663022], MATIC[649.90829], RAY[34.9972064], SOL[5.4992143], THETA-PERP[0], USD[2270.78], USDT[0.00000001], VET-PERP[0] | | |
| 01917067 | | USD[499.40] | | |
| 01917071 | Contingent | BNB[.06], BTC-PERP[.0003], LUNA2[1.38396001], LUNA2_LOCKED[3.22924002], SOL[.13], USD[-4.27], USTC[195.90622867] | | |
| 01917074 | Contingent | SRM[2.38407081], SRM_LOCKED[18.61592919] | | |
| 01917078 | | AKRO[3], ATLAS[2325.06710638], BAO[7], BNB[1.06142364], CRO[901.88595638], DENT[5], DOGE[.05162773], ETH[.11684364], ETHW[.11571051], EUR[0.00], FTM[9.18549856], GALA[876.71412617], HXRO[1], KIN[12], LTC[.04104895], MANA[7.08972135], RNDR[5.70070559], SHIB[2930.17512142], SXP[1.03543897], TRX[426.56994907], UBXT[8], USD[0.00], USDT[0], XRP[255.24903473] | Yes | |
| 01917083 | | BTC[0] | | |
| 01917088 | Contingent | DOGE[0], ETH[0], LUNA2[2.21803288], LUNA2_LOCKED[5.17541005], USD[0.00], USDT[0], XRP[0] | | |
| 01917090 | | BEAR[904.66660945], BULL[7.69445728], ETHBEAR[705121.829935], USD[2.16], XRP[.962119] | | |
| 01917092 | | USD[1.66] | | |
| 01917103 | | AR-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [345310848656781534/FTX EU - we are here! #173788][1], NFT [493053841034587352/The Hill by FTX #5190][1], NFT [535588874870959732/FTX AU - we are here! #30429][1], NFT [536089437517276233/FTX AU - we are here! #16743][1], NFT [563166455164178803/FTX EU - we are here! #173925][1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RVN-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1434.32], USDT[1754.04575], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01917109 | | SOL[.008676], USD[0.03] | | |
| 01917114 | | USD[0.80] | | |
| 01917119 | | FTT[8.0620925], KIN[1], USD[0.47] | Yes | |
| 01917121 | | USD[0.00], USDT[.4432102] | | |
| 01917123 | | ATLAS[346.1175199], POLIS[5.82512675], USDT[0.00000004] | | |
| 01917136 | | AVAX-PERP[0], LINK[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01917137 | | USDT[1.248] | | |
| 01917138 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00000432], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.09061398], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEXO[.026315], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], SAND[.074275], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01917139 | | TRX[.000001] | | |
| 01917146 | Contingent | CRV[0], FTT[0], LINK[0], MSOL[0], SHIB[0], SRM[2.6558017], SRM_LOCKED[26.33914394], TRU[0], USD[0.00], USDT[0] | Yes | |
| 01917149 | | BEAR[101875.2], SOL[.008776], USD[0.00], USDT[0.00000127] | | |
| 01917151 | | EUR[0.00], USD[0.00] | | |
| 01917157 | | POLIS[.00316994], POLIS-PERP[0], USD[0.02], USDT[0] | | |
| 01917161 | | 1INCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[25], IOTA-PERP[0], LINA-PERP[0], REN-PERP[0], RUNE[37.5], USD[231.54], ZRX[335] | | |
| 01917165 | | NFT [444291469510044493/FTX AU - we are here! #17065][1] | | |
| 01917167 | | USD[0.01], USDT[0.00000004] | | |
| 01917170 | Contingent | ALGOBULL[5410.93], ATOMBULL[5.3493437], BNBBULL[0.00007726], COMPBULL[.480034], DOGEBULL[0.00198544], EOSBULL[152.58356], ETH[0], FTT[.095611], GRTBULL[7.58428], LINKBULL[1.848015], LUNA2[0.00370533], LUNA2_LOCKED[0.00864577], MATICBULL[8289.02246907], OKBBULL[.00677], SOL[.00000001], SUSHIBULL[6401.55], SXPBULL[40.2227], THETABULL[131.91517944], TRX[.000002], USD[1.03], USDT[0], USTC[.52450751], VETBULL[2804.008457], XLMRBULL[1.57949725], XTZBULL[2.2792331] | | |
| 01917176 | | USD[0.02], USDT[0] | | |
| 01917177 | | AUD[0.00], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[3.00], USDT[0] | | |
| 01917178 | | BCH[.01823013], BTC[0.00097670], ETH[0], ETHW[0.20061816], USD[268.60], USDT[0.00000356] | | |
| 01917180 | | SOL[0] | | |
| 01917183 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01917186 | | AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC[.00000001], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00098], TRX-PERP[0], UNI-PERP[0], USD[-0.27], USDT[2.36054903], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01917188 | | LTC[0], SOL[1.20652132], USD[0.31], USDT[0.91590651] | | |
| 01917189 | | ATOM-PERP[0], AVAX[0.00935051], TRX[.000002], USD[0.00], USDT[0] | | |
| 01917198 | | BNB[0], FTM[0], FTT[0], MASK-PERP[0], SOL[0], USDT[0], XRP[0] | | |
| 01917202 | | 1INCH[0.59350265], ATLAS[253.73103481], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], DOGE[0.73374923], ETH[0.30324658], ETH-PERP[0], ETHW[0.30164471], FTT[.09981], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0.38146173], SHIB[98727], SOL[0.00566422], SOL-PERP[0], USD[0.74], USDT[0.00604322] | | ETH[.301056] |
| 01917204 | | AKRO[1], AUD[0.00], BAO[1], DENT[3], FTT[0], KIN[2], RSR[1], SHIB[0], SRM[0], UBXT[1], USD[0.04] | Yes | |
| 01917212 | | ADA-PERP[0], BTC[.0118], ETH[.924], ETHW[.533], FTT[3.9], SOL[.5], USD[1.05] | | |
| 01917213 | | ALCX[.18621832], ATLAS[328.13989447], CQT[120.9758], POLIS[4.01906488], USD[0.71], USDT[0.00000264] | | |
| 01917219 | | ADA-PERP[0], APE-PERP[0], BTC[0.00001629], BTC-0325[0], BTC-0624[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[.0067814], USD[0.00], XRP[.97435] | | |
| 01917221 | | BEAR[13022696.32], DOGEBEAR2021[.0055323], DOGEBULL[84.94885665], USD[0.37], XRP[.712593], XRPBULL[498043.9779] | | |
| 01917223 | | XRPBULL[207308.25502402] | | |
| 01917226 | | SLND[102.199946], USD[0.17] | | |
| 01917227 | | FTM[0], FTT[0], RAY[0], SOL[10.71737800], USD[0.00], USDT[0] | | |
| 01917230 | | KIN[76603704.54170587], TRX[.9312], USD[0.22] | | |
| 01917231 | | MANA[0], SAND[0], USD[0.00] | | |
| 01917232 | | ALICE[0], FTT-PERP[0], LUNC-PERP[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000072] | | |
| 01917233 | | BTC[0], FTT[0.11468354], USD[25.00], USDT[0] | | |
| 01917241 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], LUNA2[0.03422166], LUNA2_LOCKED[0.07985055], LUNC[7451.84], USD[543.67], USDT[0.00216620] | | |
| 01917254 | | ATLAS[650], TRX[.000001], USD[0.69], USDT[0] | | |
| 01917256 | Contingent | BTC[0.00003904], BTC-PERP[0], CRO[0], ENJ[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00585762], LUNA2_LOCKED[0.01366778], LUNC[1275.51], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0.00000001], USD[0.04], USDT[0.52476527] | | |
| 01917259 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], USD[-56.44], USDT[293.8365961] | | |
| 01917263 | | BNB[0], USD[0.00] | | |
| 01917264 | | USD[12997.44], USDT[12207.28812863] | Yes | |
| 01917267 | | ATLAS[1659.392], BTC[0.00029994], POLIS[15.997207], USD[0.20], USDT[.000912] | | |
| 01917271 | | ATLAS[3249.94762], FTT[3.999622], MNGO[729.9244], USD[0.63] | | |
| 01917277 | | TRX[.000008], USDT[0] | | |
| 01917279 | | USD[0.00], USDT[0] | | |
| 01917280 | | USD[1.9] | | |
| 01917291 | | BRZ[.73925202], USD[0.00] | | |
| 01917292 | | BNB[0.02867874], BTC[.0217965], LINK[14.4971], USDT[233.09777022] | | BNB[.026967] |
| 01917298 | | APE[.028], ATLAS[8], BOBA[29.17286149], BTC[.00003964], ETH[9.45525911], ETHW[9.41249635], OMG[29.18074315], SLP[9998], SOL[6.68885995], TRX[0.00000460], USD[5147.50], USDT[0.00000001] | | TRX[.000004] |
| 01917301 | | BNT[20965.97795825], BTC[.2382893], GBP[2336.48] | Yes | |
| 01917302 | | BTC[.00877334], USD[346.62] | | |
| 01917303 | | USD[0.00] | | |
| 01917306 | | ADABULL[.1173], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.00973], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[1.698], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VETBULL[156.4] | | |
| 01917307 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001819], CELO-PERP[0], ETH[.00072582], ETH-PERP[0], ETHW[.00072582], LUNA2[.07658931], LUNA2_LOCKED[4.84537412], LUNA2-PERP[23.7], LUNC[452181.607455], LUNC-PERP[166000], SAND[.1], SGD[0.00], SOL[.0066202], SPELL-PERP[0], USDt-110.21], USDT[0.00593933] | | |
| 01917311 | | DOGEBULL[.691], ETCBULL[8.88], THETABULL[.411], TRX[.000001], USD[0.00], USDT[0] | | |
| 01917315 | | FTT[.0945], USD[0] | | |
| 01917318 | | FTT[.09742018], TRX[.676328], USD[8.27], XPLA[369.930213] | | |
| 01917320 | Contingent | BTC[0], ETH[0.00000002], ETHW[13.22617924], FTT[0.00000207], LINK[0], LUNA2[0.09384182], LUNA2_LOCKED[0.21896426], LUNC[20434.25572873], MANA[0], SOL[0], SPELL[0], TRX[0.00003222], USDT[0] | | |
| 01917321 | | ATLAS[28945.6395], SOL[.0099347], SRM[218.91716], USD[1.13], USDT[0.00024713] | | |
| 01917322 | | EUR[0.00], FTT[.42889748] | Yes | |
| 01917324 | | NFT (360802028729878225/FTX EU - we are here! #45800)[1], NFT (446702106070963740/FTX EU - we are here! #45659)[1], NFT (461964475476395226/FTX AU - we are here! #59529)[1], NFT (575359928808502347/FTX EU - we are here! #45852)[1] | | |
| 01917328 | | NFT (394829954759659545/FTX EU - we are here! #220324)[1], NFT (403813199485710523/FTX EU - we are here! #220318)[1], NFT (478340635382223370/FTX Crypto Cup 2022 Key #17144)[1], NFT (492083144068891261/FTX EU - we are here! #220303)[1] | Yes | |
| 01917337 | | DOGEBULL[426.1004586], TRX[.000023], USD[0.19], USDT[0] | | |
| 01917339 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], ETH[0.00023593], ETH-PERP[0], ETHW[0.00023494], FTT[.02777261], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006785], MATIC[0], NFT (499723540470084696/NFT)[1], SOL[.00000001], UNI[.00000001], USD[0.00], USDT[0], WBTC[0] | | |
| 01917344 | | NFT (388042060635482115/FTX EU - we are here! #36958)[1], NFT (390632946746408990/FTX EU - we are here! #37045)[1], NFT (509682293299516302/FTX EU - we are here! #37105)[1] | | |
| 01917351 | | USD[0.00] | | |
| 01917354 | Contingent | BULL[0.00099786], ETHBULL[0.06725705], FTT[25.0974806], MNGO[2300], RAY[.9465435], SOL[0.00035037], SRM[.22862732], SRM_LOCKED[274.68973168], USD[25013.44], USDT[0.00078832] | | |
| 01917357 | | BTC-PERP[0], ETH-PERP[0], FTT[28.595126], FTT-PERP[0], LINK-PERP[0], TRX[.000001], USD[-0.55], USDT[0.72965981] | | |
| 01917359 | | ETH[.01399734], ETHW[.01399734], USD[3.11] | | |
| 01917360 | | ATLAS[2689.462], TRX[.000001], USD[0.47], USDT[.008451] | | |
| 01917363 | | BAT[1.01638194], POLIS[155.33492729], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01917371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0051], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[1.115], CRO[410], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[15.6], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.36296325], LUNA2_LOCKED[3.18024760], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000031], TRX-PERP[0], USD[1.20], USDT[0.01354383], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX[167], ZRX-PERP[0] | | |
| 01917375 | | AKRO[3], ATLAS[0.24289996], AVAX[.00002046], BAO[23], BTC[0], CAD[0.01], CRV[1.004637], DENT[7], DOGE[1], DYDX[0], ETH[0.00000130], ETHW[0.00001665], FTT[.00012791], IMX[0.01686250], KIN[26], NFT [37037157287816919186/Magic Eden Pass][1], POLIS[0], RSR[3], SOL[0.00012029], SRELL[1.50013598], STEP[0], SUSHI[0.00675292], TOMO[1.04303969], TRX[2], UBXT[8], USDT[0.00000002] | Yes | |
| 01917376 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00665649], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.20699680], LUNA2_LOCKED[0.48299254], LUNA2-PERP[0], LUNA-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[0.0000001], SOL-PERP[0], SUSHI-PERP[0], USD[18.37], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01917377 | | ADA-PERP[0], BNB[1.2098993], BTC[0.08358785], DOGE[2211.57972], ETH[.12399031], ETHW[.12399031], FTM[440.91944], LUNC-PERP[0], MANA[35], MATIC[100], MBS[30.99411], SOL[7.2095573], STARS[48], USD[11.15] | | |
| 01917379 | | GBP[6.31], TRX[.000001], USDT[0.00002816] | | |
| 01917382 | | BOBA[35.08] | | |
| 01917385 | Contingent | AVAX[0.01051762], AVAX-PERP[0], BNB[0.00154540], BTC[0.00014062], ETH[0.00072155], ETHW[0.00068316], FTT[25.057419], LUNC[0], LUNC-PERP[0], MSOL[0.00393161], NFT [419338470438908077/FTX EU - we are here! #281916][1], NFT [518008512005304719/FTX EU - we are here! #281934][1], RAY[0.00753432], SOL[0], SRM[48.08464802], SRM_LOCKED[196.57664608], STSOL[0.00265818], TRX[0.00002884], USD[0.00], USDT[0.56602756] | | AVAX[.010499], BNB[.001499], BTC[.000139], MSOL[.003909], RAY[.000094], TRX[.000025] |
| 01917387 | Contingent | AAPL-PERP[0], AAVE-1230[0], ABNB-1230[0], ABNB-20211231[0], ACB-0930[0], ADA-0930[0], ADA-PERP[0], ALGO-0930[0], ALGO-1230[0], ALT-1230[0], AMC-1230[0], AMD-0325[0], AMZN-1230[4.638], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AXS-1230[0], BABA-0930[0], BAL-0930[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BITW-0930[0], BITW-1230[0], BNB-1230[0], BNB-PERP[0], BNTX-0930[0], BNTX-1230[0], BTC-0331[0], BTC-0930[0], BTC-1230[1], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], BYND-0930[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[840.9], CEL-PERP[0], CGC-0930[0], CHZ-0930[0], CLV-PERP[0], COMP-0930[0], COMP-1230[0], CRON-0930[0], CRON-1230[0], CRO-PERP[0], DAI[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00701722], ETH-0930[0], ETH-1230[0], ETHE-0930[0], ETH-PERP[0], EUR[0.00], EXCH-1230[0], FB-0325[0], FB-20211231[0], FIDA-PERP[0], FIL-0930[0], FIL-1230[36.5], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC-1230[0], GDX-1230[0], GDXJ-0930[0], GMT-0930[0], GOOGL-1230[0], GRT-0930[0], GST-0930[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0930[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LUNA2_LOCKED[65.25912847], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-0930[0], MATIC-1230[0], MID-1230[0], MKR-PERP[0], MRNA-1230[0], MSTR-0930[0], MSTR-1230[0], MTA-PERP[0], NFLX-0325[0], NFLX-0930[0], NOK-1230[0], OMG-0930[0], OMG-1230[452.1], ONE-PERP[0], OP-0930[0], PENN-1230[0], PEOPLE-PERP[0], PYPL-0325[0], PYPL-1230[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-1230[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SRM-PERP[0], SRN-PERP[0], SUSHI-0930[0], SUSHI-1230[0], SXP-1230[0], TLRY-0930[0], TLRY-1230[0], TRX-1230[0], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-1230[0], UBER-0930[0], UBER-1230[0], UNI-1230[0], UNI-PERP[0], UNISWAP-1230[0], USD[-15696.94], USDT[0], USO-0930[0], USO-1230[0], VET-PERP[0], WAVES-1230[0], XRP-0930[0], XRP-1230[0], XTZ-0930[0], XTZ-PERP[0], YFI-0930[0], ZM-0930[0] | | |
| 01917389 | | TRX[.000778], USDT[1.06730572] | | |
| 01917390 | | MATIC[0], TRX[0], USD[0.02] | | |
| 01917391 | | ETH[0], FTM[.00000001], NFT [305654510402906702/FTX EU - we are here! #270725][1], NFT [444615285590238900/FTX EU - we are here! #270736][1], NFT [467526998807355274/FTX EU - we are here! #270732][1], USDT[0.00000008] | | |
| 01917393 | | BTC[0.00220102], TRX[.000001], USD[0.00], USDT[0.00189886] | | |
| 01917394 | | FTT[1.99962], SOL[53.23209463], USD[0.43] | | |
| 01917395 | | TRX[.000001] | | |
| 01917397 | | FTT[0.02131463], USD[0.00] | | |
| 01917400 | Contingent | FTT[.599573], SRM[1.04022356], SRM_LOCKED[4.95977644], TRX[.000001], USD[9.40], USDT[0] | | |
| 01917403 | Contingent, Disputed | STEP[14.09718], USD[0.08] | | |
| 01917404 | Contingent | COPE[31.9595699], STEP[110.07943873], TRX[.000001], USDT[0.00000003] | | |
| 01917409 | | USDT[0] | | |
| 01917411 | | BTC[.00019852], BTC-PERP[0], USD[0.00] | | |
| 01917419 | | GBP[1.00] | | |
| 01917424 | | NFT [312623117597999016/FTX EU - we are here! #25619][1], NFT [485570803450631126/FTX EU - we are here! #25375][1], NFT [489490121061762352/FTX EU - we are here! #25548][1] | | |
| 01917427 | Contingent | ALTBULL[0], ATLAS[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.14370938], LUNA2_LOCKED[0.33532189], LUNC[0.00000065], LUNC-PERP[0], MYC[0], RAY[0], REN[0], SAND[0], SOL[0], SOL-PERP[0], TRX[0.000018], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01917432 | | ETH[0], SOL[0], SRM[0], USD[0.00], USDT[0.17161017], XRP[.019869] | | |
| 01917439 | | CQT[.73084], USD[0.66] | | |
| 01917440 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], CRV-PERP[0], ETHW[.0004569], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.15], USDT[0] | | |
| 01917441 | | NFT [412817053369608683/FTX EU - we are here! #68545][1], NFT [413460063045292001/FTX EU - we are here! #68364][1], NFT [484876340945428233/FTX EU - we are here! #67995][1] | | |
| 01917442 | | BNB[.003], BTC[0], USD[0.00] | | |
| 01917445 | | BTC[.36892989], ENJ[499.905], ETH[.51090291], ETHW[.51090291], MATIC[359.8898], SOL[99.0511767], USD[167.49] | | |
| 01917449 | Contingent | ETH[0.10198021], ETHW[0.10198021], FTT[6.09878], LUNA2[0.01353658], LUNA2_LOCKED[0.03158536], LUNC[2947.62], USD[0.00] | | |
| 01917451 | | BTC[0], DOGE[12.19563550], DOT[1.899639], LINK[.099354], TRX[.3825], USDT[0] | | |
| 01917454 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.20576269], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], APE-PERP[0], ATLAS[0.8195], ATOM[3.8], ATOMBULL[1910.6478027], ATOM-PERP[0], AURY[1.999278], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00210000], BTC-MOVE-0211[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.20800000], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[737.4640032], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[16.9968669], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.05052130], LUNA2_LOCKED[0.11788303], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.998195], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[.972564], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[99765.35], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.001555], USD[1.34], USDT[0.93393820], VETBULL[136.27487991], VET-PERP[0], WAVES-PERP[0], XLMBULL[61.68862869], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01917462 | | EUR[0.00], FTT[0.01994783], USD[0.00] | | |
| 01917463 | Contingent | AKRO[55], FTT[1.00000058], SRM[6.72212126], SRM_LOCKED[.08812296], TRX[0], USD[0.16], USDT[0] | | |
| 01917465 | | BEAR[75.349], BTC[0.00007528], BULL[0.00036288], ETH[.056], ETHBULL[.0889265], FTM[.99088], FTT[.09981], USD[1.01], USDT[0.03343237] | | |
| 01917471 | | AKRO[1], EUR[0.00] | | |
| 01917472 | | USD[5.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01917473 | | TRX[.000001], USD[0.00], USDT[0.00000117] | | |
| 01917477 | | BNB[0], BTC[0.00000004], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211015[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211102[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211120[0], BTC-MOVE-20211Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], BULL[0], BVOL[0], DOGEBULL[0], EDEN-PERP[0], EUR[0.00], FTT[0.00000003], KSHIB-PERP[0], MCB-PERP[0], SOL[0.00000030], SPELL-PERP[0], TRX[0.00000001], USD[-0.09], USDT[0], XRP[.64689925] | | |
| 01917485 | | USD[0.05], USDT[.003381] | | |
| 01917486 | | USDT[0.00000072] | | |
| 01917488 | | TRX[.000016], USDT[0] | | |
| 01917495 | | FTT[0] | | |
| 01917496 | | USD[25.00] | | |
| 01917497 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00065023], ETHW[0.00065022], EUR[27.73], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[32.63], XRP[.2808] | | |
| 01917500 | | BNB[0], BTC[0], HT[.00000001], LTC[0], MATIC[0.00000001], SAND[0], SOL[0], TRX[3.56298980], USD[0.00], USDT[0.01336412] | | |
| 01917503 | | BTC[1.1627], ETH[.0994], ETHW[.0994], USD[20.91] | | |
| 01917509 | | 0 | | |
| 01917510 | Contingent | EUR[0.00], LUNA2[0.24564773], LUNA2_LOCKED[0.57155256], LUNC[55325.60150315], SHIB[13.37302144], USD[0.00] | Yes | |
| 01917511 | Contingent, Disputed | USD[0.34], USDT[0] | | |
| 01917512 | | ATLAS[989.844], USD[1.43] | | |
| 01917514 | | APT[.0868], BTC[0.00126995], ETH[.0026954], SOL[.005218], USD[19920.88] | | |
| 01917518 | | HT[0], SOL[0], TRX[0], XRP[0] | | |
| 01917519 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 01917520 | | BTC[0.65369492], ETH[12.78492782], ETHW[12.71979345], EUR[0.15], SOL[396.0177806], USD[1.46] | | |
| 01917523 | | USD[0.00] | | |
| 01917525 | | BTC[0], ETH[0], FTT[.06962156], USD[0.00], USDT[0] | | |
| 01917527 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000070], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00018115], ETH-PERP[0], ETHW[0.00018018], FTM-PERP[0], FTT[.088935], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00215103], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00653186], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0.66451752], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00353818], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[29.46], USDT[0.00446347], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.95288467], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | ETH[.000178], LINK[.002128], RAY[.623109], SOL[.003418], XRP[.944065] |
| 01917531 | | USD[0.05] | | |
| 01917532 | | ALGO-PERP[0], ALT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SRN-PERP[0], USD[0.09], USTC-PERP[0], XRP[.01] | Yes | |
| 01917536 | | FTM[1.00408688], USD[0.00] | | |
| 01917541 | | IMX[20], USD[0.08], USDT[0] | | |
| 01917545 | | ADA-PERP[0], ATOM-PERP[0], BAO[0], BTC[0.15849749], DOGE[0], DOT-PERP[0], EDEN-20211231[0], ENJ[0], ETH[0], FTT[5.99610906], GALA[0], MCB[0], MTA[0], ONT-PERP[0], SHIB[3.5e+06], SXP[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 01917547 | | EUR[0.00], SAND[15], STARS[13], USD[1.80], USDT[0] | | |
| 01917549 | | 0 | | |
| 01917552 | | BTC[0], USD[0.59] | | |
| 01917557 | | USD[0.67], USDT[1.07381568] | | |
| 01917558 | | BNB[.002], DOGE[.44], DOGEBULL[8.17496715], DOT-PERP[0], DYDX[.05743], ETH[.00031002], ETHW[0.00031001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01917560 | | NFT (408556060276777958/Japan Ticket Stub #1625)[1], NFT (472327089254318316/Monaco Ticket Stub #410)[1], NFT (522323601381860655/FTX Crypto Cup 2022 Key #21406)[1] | Yes | |
| 01917562 | | FTT[1.36867057], KIN[1], NFT (329601134864596372/FTX EU – we are here! #88118)[1], NFT (406798288116389864/FTX AU – we are here! #42092)[1], NFT (438381796546887649/FTX EU – we are here! #68194)[1], NFT (514836700298132612/FTX EU – we are here! #87880)[1], NFT (573540651500865195/FTX AU – we are here! #42032)[1], SOL[0.00662188], TRX[.000013], USD[0.00], USDT[0] | Yes | SOL[.00655], USD[0.00] |
| 01917568 | | ATLAS[1619.6922], BTC-PERP[0], SAND[8.99829], USD[0.02], USDT[0] | | |
| 01917570 | | 0 | | |
| 01917576 | | ATLAS[188.94335244], DENT[1], USDT[0] | | |
| 01917583 | Contingent | EUR[3.72], FTT[25], LUNA2[10.14964648], LUNA2_LOCKED[23.68250845], LUNC[32.695958], NFT (373996133650441535/Road to Abu Dhabi #176)[1], NFT (405281390812641810/Road to Abu Dhabi #175)[1], TRX[.000001], USDT[0.00015188] | | |
| 01917590 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.36415710], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005974], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (294784045392671758/FTX AU – we are here! #15242)[1], NFT (326748090953578253/FTX AU – we are here! #15251)[1], NFT (353451968338159690/FTX AU – we are here! #29806)[1], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01917596 | | KIN[357153.391] | | |
| 01917602 | | LRC-PERP[0], MTA-PERP[0], SUSHI-20211231[0], USD[0.00], USDT[.33198872] | | |
| 01917605 | Contingent | AGLD[3.6], ATLAS[920], BOBA[42.9], FTM[126], LRC[62], LUNA2[0.00039480], LUNA2_LOCKED[0.00092121], LUNC[85.97], MNGO[400], SOL[6.1792552], USD[0.71] | | |
| 01917619 | | ADA-PERP[0], ALICE-PERP[0], CHZ-PERP[0], DENT-PERP[0], OMG-PERP[0], USD[1.11], USDT[0] | | |
| 01917620 | | BF_POINT[100], BTC[.0213], ETH[.501], ETHW[.501], MANA[411], SAND[336], SOL[15.28], USD[2.92] | | |
| 01917623 | | 0 | | |
| 01917624 | | USD[50.00] | | |
| 01917625 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01917626 | | ADA-PERP[0], ALCX[.000102], ALCX-PERP[0], AXS-PERP[0], BOBA[.071415], BTC[0.00007244], BTC-PERP[0], CRV-PERP[0], DOGE[.1482], DYDX-PERP[0], ETH[.0009597], ETH-PERP[0], ETHW[.0009597], FTM[.73347], FTM-PERP[0], FTT[.642924], FTT-PERP[0], KSM-PERP[0], LINK[.050748], LINK-PERP[0], POLIS-PERP[0], SAND[.56305], SAND-PERP[0], SOL[.00526162], SOL-PERP[0], SPELL[277292.98], SPELL-PERP[0], UNI-PERP[0], USD[3.42], USDT[3.04396546], XRP[.28851], XRP-PERP[0] | | |
| 01917627 | | DOGEBULL[10.5402672], USD[0.22] | | |
| 01917628 | | BNB[1.9995], ETH[0], FTT[.4], SOL[0], USDT[0.00000326] | | |
| 01917631 | | ATLAS-PERP[0], COMP[0.00008719], USD[-0.44], USDT[0.65569980] | | |
| 01917634 | | DOGE[.00677], GARI[60.98841], RAY[1.20940374], USD[0.01], USDT[0] | | |
| 01917637 | | CHR-PERP[0], ETH[0], NEAR-PERP[0], POLIS[0], USD[0.05], USDT[-0.00157164] | | |
| 01917639 | | ATLAS[3160], DFL[460], POLIS[3.3], TRX[.774989], USD[1.18], XRP[.6] | | |
| 01917641 | | ATLAS[0], AURY[.00000001], AVAX[0], FTM[0], LUNC[0], POLIS[0.00012577], RUNE-PERP[0], SOL[0], USD[0.15], USDT[-0.00220592] | | |
| 01917642 | | ATLAS[13267.346], POLIS[.06636], TRX[.000001], USD[0.02], USDT[0] | | |
| 01917647 | Contingent | BTC[.00953856], DOT[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.31478622], IOTA-PERP[0], LUNA2[0.31722402], LUNA2_LOCKED[0.74018938], LUNC[69076.19881058], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01917648 | | EOSBULL[16500] | | |
| 01917651 | | TRX[.996201], USDT[0] | | |
| 01917653 | | TRX[.000001], USD[0.00], USDT[0.52122360] | | |
| 01917656 | | ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], RAY-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01917657 | | AUDIO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[.03] | | |
| 01917661 | | BTC[0], FTT[0], SOL[0], USD[0.00] | Yes | |
| 01917663 | | EUR[5.34], RUNE[43.81965735] | Yes | |
| 01917673 | | BTC[.0000687], USD[0.32], USDT[465.56937699] | | |
| 01917674 | | AVAX-PERP[0], BTC[.00000002], BTC-PERP[0], CRV-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01917675 | | TRX[.000001] | | |
| 01917677 | | AUD[0.00], BAO[1], FTT[4.84210008], KIN[1] | Yes | |
| 01917680 | | DOT-PERP[14.7], FTM-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[-269.76], USDT[515.37438111] | | |
| 01917681 | | BNB[0] | | |
| 01917686 | Contingent | BTC[.08635675], ETH[1.77070414], ETHW[.53229893], FTT[26.08885304], LTC[.82022583], LUNA2[0.01208516], LUNA2_LOCKED[0.02819871], LUNC[2631.57], NFT[332699760184504813/FTX EU - we are here! #34293][1], NFT[391006717573673503/FTX EU - we are here! #34475][1], NFT[425599916346195287/FTX AU - we are here! #61864][1], NFT[462280688561404260/The Hill by FTX #9287][1], NFT[529635375590970787/FTX EU - we are here! #266550][1], USD[7.57] | | |
| 01917689 | | BTC[0], ETH[0], SOL[.00000001], USD[0.00] | | |
| 01917692 | | AKRO[1], BAO[3], KIN[4], NFT[309512995021373943/FTX EU - we are here! #174154][1], NFT[451971822749979663/FTX EU - we are here! #174365][1], NFT[498988913271166601/FTX EU - we are here! #174397][1], TRX[1], UBXT[2], USD[0.00], USDT[0.68763657] | Yes | |
| 01917694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[669.998], ALGO-PERP[0], AMZN-0930[0], APE-PERP[0], APT[26], AR-PERP[0], ATOMBULL[8542], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.065954], BNB-PERP[0], BTC-PERP[-0.0516], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[10672], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.8936], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.247], ETH-PERP[0], ETHW[1.5709262], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[.985], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[29.466244], LUNC[452782.0133510], LUNC-PERP[0], MANA[168.9201055], MATIC-PERP[0], MTL-PERP[0], NEAR[60.7539], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[11.988668], SOL-PERP[0], SRM[5], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[860.12], USDT[260.09496353], USTC[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01917695 | | BTC[.1619374], BTC-1230[0], TRX[.83552927], USD[1.58353749], XRP[.64628613] | Yes | |
| 01917697 | | BTC-PERP[0], OXY-PERP[0], STX-PERP[0], USD[-36.67], USDT[79.87594287], WAVES-PERP[0] | | |
| 01917698 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[0.52027317], USD[0.08] | | |
| 01917708 | | AVAX[.02845669], ETH[.0005], ETHW[.0005], LTC[.0087558], LUNC-PERP[0], NEAR[.098898], SOL[0.00792400], USD[0.41], USDT[0.00000001] | | |
| 01917711 | | BOBA[.05130944], USD[0.59] | | |
| 01917714 | | NFT[374068028411053656/The Hill by FTX #24428][1], NFT[508448726994516235/FTX Crypto Cup 2022 Key #6629][1], USD[0.00], USDT[0.00000081] | | |
| 01917715 | Contingent | ADA-PERP[0], BF_POINT[100], BTC[0], LUNA2[0.24717028], LUNA2_LOCKED[0.57673065], SOL[.00488172], USD[15.80], USTC[.86357] | | |
| 01917716 | | USDT[0.70203418] | | |
| 01917720 | | 1INCH[0], AKRO[5], AUD[0.00], BAO[12], BTC[.00000409], CRO[0], DENT[1], DOGE[0], FTT[0], KIN[10], LINK[0], REEF[0], RSR[1], RUNE[0], TRX[0.00442143], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 01917724 | Contingent | AAVE[.16396205], AXS[1.7984584], SOL[2.00131504], SRM[27.64129323], SRM_LOCKED[.51897283], USD[0.00], USDT[0] | | |
| 01917725 | | AKRO[3], ALPHA[.00000921], ATLAS[14.61776776], DENT[2], FRONT[.00004635], KIN[4], MATIC[.00005567], POLIS[.68235335], SOL[.00001467], SXP[1.04155679], TRX[5], UBXT[6], USD[0.04] | Yes | |
| 01917728 | | USD[0.00], USDT[0] | | |
| 01917732 | | ETHW[.00079614], FTT[.09], USD[636.73], USDT[0.11604219] | | |
| 01917737 | | 0 | | |
| 01917738 | | ETH[1.29860169], ETHW[1.29860169], KIN[1], LTC[4.20053999], REEF[12427.60044777], SHIB[4216147.66169965], SXP[1170.7043805], TLM[1889.94518681], TRX[10775.69903859], USD[0.00102361] | Yes | |
| 01917739 | | BNB[0], BTC-PERP[0], ETH[0], FTT[267.39967608], GALA[0], GALA-PERP[0], TRX[0], TRX-PERP[0], USD[0.60], USDT[0] | | |
| 01917741 | | EUR[2.00] | | |
| 01917745 | | BTC[0], ETHW[.307819], FTT[8.32481035], NFT[322534466173492462/FTX EU - we are here! #239698][1], NFT[351566535815234854/FTX EU - we are here! #239748][1], NFT[352625895547480681/FTX Crypto Cup 2022 Key #1324][1], NFT[370595145044179485/Montreal Ticket Stub #1787][1], NFT[419039081010594398/The Hill by FTX #9611][1], NFT[450346281223648608/Montreal Ticket Stub #1786][1], NFT[486669364092975368/FTX EU - we are here! #238469][1], NFT[521351473124176592/FTX EU - we are here! #238460][1], NFT[524209463734346023/The Hill by FTX #9605][1], NFT[524801513325945803/FTX EU - we are here! #238451][1], NFT[546340807962452339/FTX EU - we are here! #239732][1], NFT[547138656793259467/Baku Ticket Stub #1863][1], NFT[548741926435592949/FTX Crypto Cup 2022 Key #1338][1], TRX[.001556], USDT[0] | Yes | |
| 01917747 | | SOL[0], TRX[.000001] | | |
| 01917751 | | USDT[0] | | |
| 01917753 | | BNB[.0505], FTT[0.43099209] | | |
| 01917758 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], JPY-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.10], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01917762 | | ATLAS[9.8518], POLIS[.031204], USD[0.00] | | |
| 01917764 | | ATLAS[8120], USD[0.69], USDT[0.00000001] | | |
| 01917768 | | USDT[0.05546881] | | |
| 01917772 | | FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[.00995], USD[0.39], USDT[0.00000001] | | |
| 01917775 | | ATLAS[3069.386], USD[0.93], USDT[0] | | |
| 01917776 | | ATLAS[3810], AURY[37], DFL[440], ETH[.23740715], ETHW[.23740715], SLP[11900], TONCOIN[293.6], USD[0.01], USDT[0.00000001] | | |
| 01917777 | Contingent | ATLAS[30], LUNA2[0.26819289], LUNA2_LOCKED[0.62578341], MNGO[29.994], OXY[4.999], PAXG-PERP[0], TULIP[.69986], USD[61.44], USDT[0], USTC[37.964], XRP[1.03336] | | |
| 01917779 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.039], ETH-PERP[0], ETHW[.039], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[2.9], FTT-PERP[0], IMX[12.4], LINK-PERP[0], LTC[1.05000000], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[274], RUNE-PERP[0], SHIB-PERP[0], SOL[1.14], SOL-PERP[0], SPELL-PERP[0], STARS[37], SUSHI-PERP[0], TRX[.000024], UNI-PERP[0], USD[-140.92], USDT[1173.47533285], XEM-PERP[0], XRP-PERP[0] | | |
| 01917782 | | USD[0.17], USDT[0] | | |
| 01917783 | | BNB[0.00000001], BOBA[.09981], DAI[0], ETH[0], HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01917784 | | AVAX[0.09369347], MATIC[275], SOL[.13], USD[0.12], USDT[0.00000001] | | |
| 01917790 | | AUD[0.01], BLT[0], BNB[0], LTC[0], USDT[0.00000001] | | |
| 01917797 | | BTC[0.03223496], ETH[0.12797568], ETH-PERP[0], ETHW[0.12797568], FTT[.09865936], SLP-PERP[0], SOL[7.61216820], TRX[.000001], USD[111.00], USDT[356.49386624] | | |
| 01917799 | | CEL[.7], EUR[0.00], FTT[0.00001488], KIN[2], KNC[0], LINK[0.00001471], PAXG[0], USD[0.01], XAUT[.00000005] | Yes | |
| 01917805 | | ADA-PERP[0], ALGO-20210924[0], ATOM-PERP[0], BIT-PERP[0], BTC[0.00119940], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SRM-PERP[0], USD[-14.72] | | |
| 01917807 | | NFT [403569144770730819/FTX EU - we are here! #242755][1], NFT [568555333669109847/FTX EU - we are here! #242784][1], NFT [57215537667289370/FTX EU - we are here! #242798][1] | | |
| 01917808 | | AKRO[1], BAO[1], EUR[0.00], TRX[1], UBXT[1] | Yes | |
| 01917812 | | BTC[0], USD[0.00], USDT[0] | | |
| 01917813 | | USD[50.52] | | |
| 01917817 | | ALICE-PERP[0], ATLAS-PERP[0], FTT-PERP[0], HNT-PERP[0], MANA-PERP[0], RAY-PERP[0], USD[186.01], USDT[3.32900001] | | |
| 01917818 | | USD[9.95] | | |
| 01917819 | | USD[33.92] | | |
| 01917820 | | AVAX-PERP[0], DOGE[3], DOGE-PERP[0], ETH-PERP[0], MAPS-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.10], VET-PERP[0] | | |
| 01917822 | | ETH[11.77643437], ETH-PERP[0], ETHW[0.00063182], LUNC[0.00051808], MATIC[0], RNDR[0], SOL[0], TRX[.000777], USD[36716.67], USDT[0.00000001] | | |
| 01917825 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.00004116], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000018], LUNA2_LOCKED[0.00000042], LUNC[.0400009], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01917826 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01917827 | | ALICE[0], ASDBULL[0], ATLAS[0], AUDIO[0], AURY[0], AXS[0], BADGER[0], BAR[0], BRZ[0.00024930], CHR[0], CLV[0], COPE[0], CREAM[0], CRO[0], CRV[0], DENT[0], DMG[0], DOGE[0], DRGNBULL[0], DYDX[0], ENJ[0], FTM[0], FTT[0], GALA[0], GODS[0], HUM[0], IMX[0], KIN[0], LRC[0], LUA[0], MANA[0], MOB[0], OMG[0], REEF[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], STARS[0], STEP[0], STOR[0], SUSHIBULL[0], TOMO[0], TULIP[0], USD[0.00], USDT[0], VGX[0], WRX[0] | | |
| 01917828 | | AKRO[1], BNB[0.00000000], DENT[2], DOGEBULL[.00055106], GENE[.02499996], KIN[2], NFT [329783415166064518/FTX EU - we are here! #53330][1], NFT [386526315676866024/FTX EU - we are here! #53050][1], NFT [391128342215343460/The Hill by FTX #22002][1], NFT [537876328372743829/FTX EU - we are here! #53265][1], TRX[1.000223], UBXT[2], USD[0.11], USDT[0.00000870] | | |
| 01917830 | | HT[.08948437], USD[0.08] | | |
| 01917835 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0.00940734], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.087783], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10.20511531], NFT [335722343313982170/Baku Ticket Stub #1414][1], RAY-PERP[0], SHIT-PERP[0], SOL[.0081817], SOL-PERP[0], TRX[.000001], USD[1673.93], USDT[0.00779400] | | BNB[.009211], MATIC[9.9183] |
| 01917837 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.21], USDT[0], XRP-PERP[0] | | |
| 01917840 | | AVAX[0.00020047], ETH[.00000001], FTT[32.794952], SOL[17.29471878], USD[704.46], USDT[9.01085591] | | |
| 01917841 | | BTC[0], ETH[0], ETHW[0], HKD[0.00], SOL[0], USD[1.23], USD[0.00094497] | | |
| 01917843 | | FTT[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01917847 | | AVAX-PERP[0], CHR-PERP[0], CREAM-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.17] | | |
| 01917849 | | USD[25.00] | | |
| 01917853 | | FTT[.0986], TRX[.000001], USDT[0] | | |
| 01917856 | | XRPBULL[124434.64172128] | | |
| 01917857 | | ETH[0], MATIC[0], NFT [306360402230891199/FTX EU - we are here! #2547][1], NFT [349866722604414800/FTX EU - we are here! #2268][1], NFT [512814907125462440/FTX EU - we are here! #1994][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01917858 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00114121], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[10.90], USDT[.00452264], VET-PERP[0] | | |
| 01917859 | Contingent | FTT[1000], SRM[2.74236996], SRM_LOCKED[86.29763004] | | |
| 01917861 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20211001[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00009394], LUNA2_LOCKED[0.00021920], LUNC[20.45672373], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.31], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01917864 | | USD[0.00] | | |
| 01917867 | | STARS[78], USD[19.12], USDT[26.08] | | |
| 01917868 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.15821070], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.30337425], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.00454604], LUNA2_LOCKED[0.01060744], LUNC[989.9117838], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MDUH-PERP[0], MFUH-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.47], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01917872 | | XRPBEAR[104339146] | | |
| 01917875 | | BTC[0.00002034], USD[0.70] | | |
| 01917876 | | FTT[.08090675], USDT[0] | | |
| 01917880 | | ATLAS[229.954], USD[0.19], USDT[0] | | |
| 01917886 | Contingent | LUNA2[3.07684616], LUNA2_LOCKED[7.17930771], LUNC[669989.73], USD[0.12], USDT[0.00000352] | | |
| 01917889 | | BNB[0.00000001], SOL[0], TRX[27.45000100], USD[0.00], USDT[2.27177335] | | |
| 01917893 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.31705579], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00004258], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08975409], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00126774], LUNA2_LOCKED[0.00295806], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], NFT (317692028296849526/FTX EU - we are here! #150949)[1], NFT (485916608810666018/FTX EU - we are here! #151044)[1], NFT (574100112584007267/FTX EU - we are here! #151119)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.53058211], SRM_LOCKED[5.50609228], STX-PERP[0], TRX[.000824], TRX-PERP[0], USD[0.00], USDT[0.00040001], USTC[.179455], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01917894 | | ATLAS[0], ATLAS-PERP[0], ETH[0], GOG[0], IMX[0], LUNC-PERP[0], USD[0.00], XRP-20210924[0], XRP-PERP[0] | | |
| 01917909 | | ADA-PERP[0], EUR[00], SHIB[19318958.40190476], USD[0.26], USDT[0] | | |
| 01917911 | | RAY[62.86682351], SOL[.04279399], TRX[.000032], USD[1.91], USDT[0.44193243] | | |
| 01917916 | Contingent | BNB[0.00849661], BOBA[.02794443], FTT[45.06657486], NFT (491127110709055198/Austria Ticket Stub #1676)[1], SRM[7.21270067], SRM_LOCKED[54.70729933], USD[0.02], USDT[11.64454941] | | |
| 01917922 | | ATLAS[0], USD[0.00] | | |
| 01917930 | | SOL[0], USD[0.00] | | |
| 01917937 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01917944 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.36], BNB-PERP[0], BTC[.08683476], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.11751347], ETH-PERP[0], ETHW[.24751347], EUR[1688.76], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2[.14476582], LUNA2_LOCKED[0.26778693], LUNC-PERP[0], MANA-PERP[0], MAPS[363], MASK-PERP[0], MATIC[140], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[2.02305228], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[10.19124724], SRM_LOCKED[.1607063], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[187.74], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01917946 | | AUDIO[38.0471058], AURY[1.99962], AVAX[6.04466303], BTC[0.02165975], CHZ[1029.9848], ENJ[129.9753], ETH[.11097891], ETHW[.11097891], FTM[77.94110085], FTT[1.47011285], MATIC[589.9373], SAND[40], SOL[6.18], USD[0.87], USDT[0.47508766] | | |
| 01917948 | Contingent | FTT[.056642], LUNA2[0.00229062], LUNA2_LOCKED[0.00534479], LUNC[.007379], SRM[1.04361756], SRM_LOCKED[7.95638244], USD[0.73], USDT[0] | | |
| 01917949 | | BRZ[0], DOGE[0] | Yes | |
| 01917950 | Contingent | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.18239677], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (429936659862535518/The Hill by FTX #29259)[1], NFT (550880180018680891/FTX AU - we are here! #40348)[1], NFT (556969348551731758/FTX AU - we are here! #40327)[1], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SRM[.13755288], SRM_LOCKED[10.36431826], USD[48.37], USDT[0.00000001], XRP[0] | | |
| 01917952 | | USD[0.00] | | |
| 01917955 | | BAT[0], ETH[0], ETHW[0], REN[6166.94720237], SHIB[4001266.72337870], USD[0.00], XRP[0] | | |
| 01917956 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], HOT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRPI-0.00000008], XRP-PERP[0] | | |
| 01917957 | | HT-PERP[0], USD[0.01], USDT[4.63000000] | | |
| 01917964 | | BAO[28.79178259], USD[0.00] | Yes | |
| 01917967 | | EOSBULL[86756.13061914], XRPBULL[18260.89888453] | | |
| 01917978 | | FTT[0], USD[0.00], USDT[0] | | |
| 01917983 | | BTC[0], EUR[0.00], USD[0.01] | | |
| 01917984 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LDO-PERP[0], USD[0.00], USDT[0] | | |
| 01917985 | Contingent | ATLAS[63336.462], BTC-PERP[0], EUR[0.34], MATIC[9.886], RAY[.904202], SNY[.466341], SRM[338.22720092], SRM_LOCKED[2.72881844], USD[0.85] | | |
| 01917988 | | SOL[2.47], USD[0.96] | | |
| 01917990 | | FTT[57.68562976], USD[0.00], USDT[0.00000054] | | |
| 01917993 | Contingent | AVAX-PERP[0], BAO[1], BTC[0], BTC-PERP[0], ETH[.00000401], ETHW[.00000401], FTM-PERP[0], LUNA2[.22619193], LUNA2_LOCKED[.527], LUNC[0], LUNC-PERP[0], USD[0.05], USDT[0], USTC[31.95721077] | Yes | |
| 01917994 | | BIT[873.64757543], FTT[0.00201512], USD[0.00], WRX[2893.16851750] | | |
| 01917995 | Contingent | FTT[2.39069187], RAY[19.06835563], SRM[21.97298494], SRM_LOCKED[.4566154] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01917996 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], REN[0], TRX-PERP[0], USD[90906.13], USDT[0.00000001] | | |
| 01917999 | | 0 | | |
| 01918002 | | USD[2.24], USDT[0] | | |
| 01918003 | | USD[0.91] | | |
| 01918007 | | AVAX[0], FTT[0], FTT-PERP[0], RAY[0], USD[0.70] | | USD[0.70] |
| 01918018 | | AMD[.0099696], AMZN[.00098385], FTT[.70030816], KIN[1], NEXO[.71797], PAXG[0.00003316], SPY[.00099012], TRX[50], USD[1253.04] | Yes | |
| 01918021 | | 0 | | |
| 01918025 | | USD[0.05], USDT[0] | | |
| 01918026 | Contingent | FTT[25.04912204], LTC[3818.32117802], SRM[33.46728966], SRM_LOCKED[132.64914418], USD[0.00], USDT[.454701] | | |
| 01918027 | | BNB[.00850296], BNBBEAR[2.9992937], BTC[.00006], BTC-PERP[0], BULL[0.47893604], DOGEBULL[2.00043], DOT-PERP[0], ETHBULL[2.09183100], EUR[2.88], FTT[9.9983242], HBAR-PERP[0], MATICBULL[1.0525], SAND-PERP[0], SUSHIBULL[1943], USD[9.31], USDT[.91002721], VETBULL[.0715], XRPBULL[6528.7593], XTZBULL[.9981] | | |
| 01918028 | | POLIS[.09672], USD[1.21] | | |
| 01918030 | | ALPHA[1510.71291], USD[1.65], USDT[0] | | |
| 01918033 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND[.8076], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.53], USDT[0.79617365], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01918036 | | 0 | | |
| 01918040 | | BTC[0], ETH[.00016153], ETHW[.00013144], FTT[25.9350043], TRX[1], USD[10.18], USDT[0.00009132] | Yes | |
| 01918042 | | BNB[0], BTC[0], NFT (324072700240134799/LazyPanda #2)[1], NFT (417804185894217209/LazyPanda )[1], NFT (451030945610765242/Surpised Pikachu Panda)[1], NFT (463475534610482495/LazyPanda)[1], NFT (475002767981301496/LazyPanda #4)[1], NFT (539790498024723856/Curious Panda)[1], NFT (544785987603797910/Ghost Panda)[1], NFT (547479845213283711/LazyPanda #3)[1], USD[0.00], USDT[0] | | |
| 01918043 | | ATLAS[120], USD[0.20], USDT[0] | | |
| 01918046 | | USD[0.01], USDT[0] | | |
| 01918049 | | ATLAS[3360], BTC[0], ETHW[.62885138], EUR[0.00], TRX[.000001], USD[0.42], USDT[0] | | |
| 01918051 | | ADA-PERP[0], BTC[.34854574], BTC-PERP[0], ETH[2.0096122], ETH-PERP[0], ETHW[1.4096122], EUR[0.00], SHIB[39488850.89781314], SOL[.03243534], SOL-PERP[0], USD[0.00], XRP[388.22445699] | | |
| 01918052 | Contingent | AAVE-0930[0], AAVE-PERP[0], ADA-20211231[0], ADABULL[0.04943660], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BCH-PERP[0.00099999], BEAR[944.02324057], BNBBULL[1.00000001], BNB-PERP[0], BSV-0624[0], BSV-0930[0], BSVBEAR[0], BSV-PERP[0], BTC[0.09588412], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.08999999], BTC-20211231[0], BTC-PERP[-0.16999999], BULL[8.09377823], CHZ-PERP[0], CRO-PERP[0], DOGE-0624[0], DOGEBEAR202110.10270941], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[0], EOSBULL[30040773.93579112], EOS-PERP[0], ETCBULL[5.0904], ETC-PERP[0.10000000], ETH-0325[0], ETH-0331[2], ETH-0624[0], ETH-0930[0], ETH-1230[-7.468], ETH-20211231[0], ETHBULL[.62.03139020], ETH-PERP[5.36199999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.91966661], LUNA2_LOCKED[2.14588876], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR202110610.06607984], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[.000777], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[1.23319000], USD[6711.84], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLMBEAR[3.982], XLM-PERP[0], XRP[3316.72958909], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[2], XRP-20211231[0], XRPBULL[1343323.56653777], XRP-PERP[5.65011], XTZBEAR[0], XTZ-PERP[0], ZECBEAR[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01918053 | | ATLAS[0.01874566], BAO[8], DENT[2], DOGE[0], ETH[0], FTT[0.00009219], GALA[0.00317914], IMX[0.00093471], KIN[1], POLIS[0.00036928], SOL[0.00003736] | Yes | |
| 01918056 | | BEAR[302009.37691893], ETHBEAR[1519715289.4786605] | | |
| 01918060 | | ADABULL[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], ATOM-PERP[0], BTC[0], BULL[0], CHZ[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[2583.86], FTT[0.00000026], GRT-PERP[0], KSM-PERP[0], LTCBEAR[0], MATICBULL[0], MATIC-PERP[0], SOL[0], THETA-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00001195], XTZ-PERP[0] | | |
| 01918064 | | TRX[.000001], USDT[0] | | |
| 01918070 | | ATLAS[6750], AVAX[.8], COPE[125], MANA[22], SAND[19], TRX[.512301], USD[-0.10], USDT[.000422] | | |
| 01918071 | | 0 | | |
| 01918073 | | FTT[.3], STEP[13.7], USD[0.09], USDT[0] | | |
| 01918082 | | SOL-PERP[0], USD[0.01] | | |
| 01918085 | | BNB[0], DFL[0], GALA[0], MANA[0], PTU[0], SLP[0], SOL[0], USD[0.00] | | |
| 01918090 | | APE-PERP[0], ATLAS[19410], AVAX-PERP[0], ETH[.0001], ETHW[.0001], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SPA[2.46335480], TRX[.000001], USD[-132.20], USDT[155.59493435] | | |
| 01918091 | | ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BIT[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00272538], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01918092 | | EUR[10.36], USDT[0] | | |
| 01918093 | | AUD[310.00], ETHW[2.29850153], GALA[1680], MATIC[9.9981], SOL[73.02031347], USD[0.38] | | |
| 01918094 | | AUD[0.00], BNB[0], BTC[0], ETH[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01918095 | | USD[4990.00] | | |
| 01918099 | | ALGOBULL[0], ALGO-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINKBULL[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX[0] | | |
| 01918100 | | USD[0.00] | | |
| 01918101 | | DOGE[5], LTCBULL[.77029], THETABULL[4.612], USD[0.10], USDT[3.33956670], VETBULL[623.246686], XTZBULL[397.8] | | |
| 01918102 | | USDT[50] | | |
| 01918104 | | BNB[0], FTM[0] | | |
| 01918115 | | TRX[4] | | |
| 01918120 | | AKRO[1], AUD[0.00], BAO[5], BAT[1], BTC[0], DENT[1], ETH[.00001107], ETHW[.00001107], FTM[.00932988], KIN[5], SHIB[309.80335375], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01918126 | | SAND[13.9972], USD[0.18] | | |
| 01918131 | | BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01918132 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00007399], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.52146], ETH-PERP[0], ETHW[.00046], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SOL[.0087642], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.59], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01918136 | | BCH[0], BTC[0], DOGE[0], ETH[0], FTM[.00064072], FTT[0], MER[0], MNGO[0], RAY[0], RUNE[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01918138 | | AMPL[0], BNB[0.01141394], NFT (300037675110459556/Metal Music #1)[1], NFT (300157705276740917/Metal Music #2)[1], NFT (347725853493219319/Cubisme Les Punks # 1)[1], NFT (413688006284918821/Cubisme Les Punks # 2)[1], NFT (492340313133951866/Cubisme Les Punks # 3)[1], NFT (512000227309566259/Cubisme Les Punks # 4)[1], USD[0.18], USDT[0.09317722], XRP[.182] | | |
| 01918139 | | USD[0.00] | | |
| 01918141 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.31787315], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[7.17866034], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31036997], LUNA2_LOCKED[0.72419660], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UBXT[1000], UNI-PERP[0], USD[1.05], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01918143 | | FTM[0], GBP[0.00], POLIS[0], SHIB[0], SOL[.0000159], TLM[0], USD[0.00], USDT[0.00217750] | Yes | |
| 01918144 | | AAVE[0], ADA-PERP[0], BNB[0], BTC[0], DOGE[0.00514190], DOT-PERP[0], ETH[0], ETHW[0], FTT[0.00700191], NFT (408202509298845263/The Hill by FTX #22892)[1], SOL[0.00003347], SUSHI[0], USD[0.34], USD[0], XRP[0] | Yes | |
| 01918148 | | KNCBEAR[20000000], USD[0.00], USDT[6.11074707] | | |
| 01918151 | | USD[15.94], USDT[0] | | |
| 01918154 | | AVAX[1.4], ETH[0.75597027], FTM[1], FTT[25.99506], MATIC[5], SOL[61.58882989], USD[0.51], USDT[1.219407], XRP[.80524] | | |
| 01918155 | | AUDIO-PERP[0], BTC[0], BTC-PERP[-0.001], CRO[9.877849], CRO-PERP[-380], DOGE[.644909], DOGE-PERP[269], ETH[0], ETH-PERP[-0.001], ETHW[0.00098407], FTT-PERP[-21.4], LINK-PERP[0.99999999], LTC[0], LTC-PERP[.44], TRX[4763429], TRX-PERP[439], UNI[.09505487], UNI-PERP[-2.89999999], USD[420.73], XRP-PERP[-68] | | |
| 01918159 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000114], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01918161 | | ATLAS[9.394], LOOKS-PERP[0], USD[-14.55], USDT[19.99641502] | | |
| 01918168 | | BTC[0.00009629], USD[2.23] | Yes | |
| 01918169 | | FTT[0.46730942], USD[0.00], USDT[0] | | |
| 01918170 | | FTT[.09506], NFT (288646919757919301/FTX EU - we are here! #105019)[1], NFT (309023742344778381/FTX AU - we are here! #31389)[1], NFT (407261253176411344/FTX EU - we are here! #105335)[1], NFT (442818712883111686/FTX EU - we are here! #105161)[1], NFT (444653927652210466/FTX AU - we are here! #10221)[1], NFT (523378563365008803/FTX Crypto Cup 2022 Key #527)[1], NFT (566331399816087215/FTX AU - we are here! #10226)[1], USD[0.00], USDT[.001091] | | |
| 01918173 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 01918175 | | BNB[0], DOT[0], EUR[0.00], FTT[36.76531891], LINK[264.60636725], REEF[0], SAND[300.32685267], SHIB[0], STG[300.32111581], TOMO[1], USDT[0.00000004], XRP[0] | Yes | |
| 01918179 | | BTC[.00000185] | | |
| 01918187 | Contingent | HT-PERP[0], LUNA2[0.09183720], LUNA2_LOCKED[0.21428680], NFT (291476115423351998/FTX EU - we are here! #184797)[1], NFT (332191255496783313/FTX EU - we are here! #185086)[1], NFT (335401452087277275/FTX EU - we are here! #184849)[1], NFT (375936172452374114/FTX AU - we are here! #15402)[1], NFT (425470153547571168/FTX AU - we are here! #29739)[1], TRX[.000008], USD[0.00], USDT[0.00], USTC[13] | | |
| 01918190 | Contingent | ATOM[1.71039210], AUD[0.00], AXS[0], BAO[1], BTC[0.00685375], CRO[0], DOT[.96581452], ETH[.16930814], ETHW[.169084], FTM[20.01576245], FTT[0], KIN[1], LINK[0], LUNA2[0.00015696], LUNA2_LOCKED[0.00036625], LUNC[34.17932777], MANA[0], MATIC[22.22627209], RUNE[3.64100123], SAND[0], SOL[1.05438065], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01918195 | | ATLAS[39542.356], MAPS[808.8382], OXY[954.809], TRX[.000002], USD[0.03], USDT[.005] | | |
| 01918203 | | FTT[.005668], SOL[18.14814206], USD[0.01], USDT[0.01134805] | | |
| 01918206 | Contingent | APE-PERP[0], ATLAS[79.984], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.00479904], DOGE-PERP[0], ETHBULL[0.02819436], ETH-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.11657012], LUNA2_LOCKED[0.27199696], LUNC[25083.390416], LUNC-PERP[0], NEAR-PERP[0], POLIS[1.09978], RSR-PERP[0], SHIB-PERP[0], USD[1.19], XMR-PERP[0] | | |
| 01918213 | | BTC[0.00000361], BTC-PERP[0], BULL[0.02273092], CRO[269.988942], EGLD-PERP[0], ETH[0], ETHBULL[.1596], FTT[.20264567], USD[-6.27], USDT[0] | | |
| 01918214 | | KIN[9868375] | | |
| 01918218 | | ATLAS[157.11277125] | | |
| 01918221 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01918222 | | SOL[.09], USD[1.53] | | |
| 01918223 | | EUR[194.12], SOL[0.0846217], USD[9.13] | | |
| 01918227 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01918231 | | MNGO[0.862], USD[0.00] | | |
| 01918235 | | BTC-PERP[0], USD[0.81], USDT[0] | | |
| 01918237 | | ADABULL[2.03671295], ALTBEAR[4530.16], ATLAS[8.8068], ATOMBULL[68233.03326], BCHBULL[66437.0062], BEAR[36.099], BULL[0.00003502], ETCBULL[781.4124307], ETHBULL[0.00064730], FTT[.08269005], GERBULL[1725.72354], IMX[0.07264], LTCBULL[14958.15741], NFT (392957159884968481/FTX AU - we are here! #49764)[1], NFT (499256579026505632/FTX AU - we are here! #49738)[1], SHIBBUL[96143], TRX[.757667], USDT[0.00922113], XRPBULL[4573.02315] | | |
| 01918240 | | TRX[.000001], USD[0.66], USDT[0] | | |
| 01918249 | | BTC[.00000316], EUR[0.19] | | |
| 01918250 | | BNB[0] | | |
| 01918260 | | USD[6.70] | | |
| 01918266 | | ETHBULL[.04568674], XRPBULL[65607.60351418] | | |
| 01918268 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01918274 | | NFT (357977351301213741/The Hill by FTX #25655)[1] | Yes | |
| 01918278 | Contingent, Disputed | BTC[0], DOT[0.00004939] | | |
| 01918279 | | SOL[0] | | |
| 01918282 | | ALGO-PERP[0], BTC[.00501872], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0221[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0308[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210922[0], BTC-MOVE-20210928[0], BTC-MOVE-20210930[0], BTC-PERP[0], BTTPRE-PERP[0], IOTA-PERP[0], MTA-PERP[0], MTL-PERP[0], SHIB-PERP[0], SHIT-PERP[0], STORJ-PERP[0], USD[0.61], XLM-PERP[0] | | |
| 01918283 | | BTC[.0002], USDT[0.96159345] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01918284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000037], TRX-PERP[0], UNI-PERP[0], USD[359.60], USDT[49.44652404], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01918292 | Contingent, Disputed | FTT[.06657735], LUNA2[0.00249799], LUNC[.008047], SOL[.008], USD[0.00], USDT[0.84766026] | | |
| 01918294 | | NFT (437238150781391146/FTX EU - we are here! #100149)[1], NFT (449508728895823085/FTX EU - we are here! #99731)[1], NFT (562154476748370076/FTX EU - we are here! #99272)[1], USD[25.00] | Yes | |
| 01918297 | | BTC[0], DOGE[.126856], EGLD-PERP[0], ETHBULL[0], LTC[.00522762], SUSHIBULL[204.69847], USD[-4.35], USDT[8.49004727] | | |
| 01918298 | Contingent | ANC-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.00101780], FTT-PERP[0], LUNA2[0.00572216], LUNA2_LOCKED[0.013351711, LUNC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[338.08944531], USTC-PERP[0], XRP-PERP[0] | | USDT[10.206581] |
| 01918299 | | ETH[0], MNGO[0], TRX[0], USD[0.00] | | |
| 01918300 | | ATOM[0.00003214], AVAX[0.00006502], BNB[94.74110739], BTC[0.00000006], ETH[127.79629128], LINK[3928.48351581], MATIC[0], OMG[0], RUNE[0], SOL[0], TRX[0.00137500], USD[-75.19], USDT[0.00682261] | | |
| 01918301 | Contingent, Disputed | THETABULL[76.039], USD[0.91], USDT[0.16666725] | | |
| 01918302 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[-0.04689999], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02362241], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.21208446], LUNA2_LOCKED[0.49453329], LUNC[47085.9529425], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1171.41], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | Yes | |
| 01918308 | | ADABULL[.00075068], BTC-PERP[0], USD[0.01] | | |
| 01918310 | | 0 | | |
| 01918312 | | KIN[1], USD[0.04] | | |
| 01918314 | | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], EDEN[26.4], ETH[.344], ETH-PERP[0], ETHW[.344], FTT[25.04763127], FTT-PERP[0], MTL-PERP[0], SOL[.009785], TRX[.000002], USD[803.18], USDT[-0.146182041] | | |
| 01918319 | | USD[0.00] | | |
| 01918320 | Contingent | APE-PERP[0], LUNA2[0.01121193], LUNA2_LOCKED[0.02616117], LUNC[2441.421618], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01918321 | | ALGO-PERP[0], AVAX[.001654], AXS-PERP[0], LUNC-PERP[0], MBS[.42832], NFT (462283108044041543/FTX AU - we are here! #48183)[1], NFT (530626567513724960/FTX AU - we are here! #48211)[1], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01918322 | | AXS[0.85656002], BTC[0.00171649], DYDX[0], EMB[0], ETH[0.04879524], ETHW[0.04853186], MANA[54.989], SHIB[1.669666e+07], SOL[0], TSLA[.089982], USD[10.12] | | AXS[.59988], BTC[.001699], ETH[.048075] |
| 01918324 | Contingent | BAO[1], BTC[.00000052], ETHW[.33997664], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024417], SAND[385.66315359], SOL[5.25361025], TRX[.000946], UBXT[1], USD[0.02], USDT[0.00329399] | Yes | |
| 01918332 | | BNB[0], CEL[6.85316720], SHIB[175130927.83359823], SOL[56.77941382], TRX[2103.79867954], USDT[0.00000002] | | |
| 01918334 | | BIT[135], LTC[.009378], USD[1.47] | | |
| 01918336 | | ATLAS[58580.69224435], TRX[.000004], USD[0.00], USDT[0] | | |
| 01918337 | | BNB[.009], USD[25.00] | | |
| 01918338 | | FTT[27.21954212], USD[0.00] | | |
| 01918343 | Contingent | ANC-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER[.00594291], BNB[.0069278], BNB-PERP[0], BTC[0.03290001], BTC-PERP[0], CHZ[.93377106], CHZ-PERP[0], CRV[.54072748], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[65.0987099], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.13387893], LUNA2_LOCKED[2.64571751], LUNC[1037.69], LUNC-PERP[0], MATIC[.00000001], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[10], SOL-PERP[0], USD[788.78], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[.783089], XRP-PERP[0], ZIL-PERP[0] | | |
| 01918344 | | ETH[.00000001], MATIC[0], NFT (329874525739469850/FTX EU - we are here! #278428)[1], NFT (405876123093371999/FTX EU - we are here! #278407)[1], USD[0.00], USDT[0] | | |
| 01918345 | | FTT[12.3], SOL[0], USD[2.30] | | |
| 01918350 | | ETH[.00010414], ETHW[0.00010414], USD[0.03], USDT[-0.00665626] | | |
| 01918360 | | NFT (418162352209473302/FTX EU - we are here! #280364)[1], NFT (432427951689066026/FTX EU - we are here! #280285)[1], POLIS[13.19736], SOL[.00860739], USD[0.00], USDT[.03076] | | |
| 01918365 | | USD[10.00] | | |
| 01918366 | | ATLAS[299.943], C98[55.98936], ETH[.99981], ETHW[.99981], FTM[269.9657], IMX[22.99563], LINK[9.9981], MATIC[249.9525], RAY[23.55453035], SOL[22.10124171], USD[11.31], USDT[1.933527], XRP[.9095] | | |
| 01918367 | | BAO[1], USD[0.56] | Yes | |
| 01918368 | | EUR[52.00], USDT[.77039363] | | |
| 01918380 | Contingent | ALGO[.52221], ATOM[.011634], DOGE[.860526], ETH[.00259063], ETHW[0.00093853], IMX[.04908585], LUNA2_LOCKED[0.00000001], LUNC[.0013896], NFT (515546910192763741/Magic Summer Box)[1], SOL[.006], TRX[.00913], USD[678.47], USDT[500.00000001] | | |
| 01918381 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01918383 | | USDT[37.63229996] | | |
| 01918384 | | BNB[.009895], USD[0.29], USDT[0.55885315] | | |
| 01918388 | | APT-PERP[0], AURY[.98], BTC[0.00004003], BTC-PERP[0], ENS[.00222], ENS-PERP[0], ETH[.00012593], ETH-PERP[0], ETHW[0.00012592], FTT[.029581], FTT-PERP[0], LDO-PERP[0], NFT (322767746194667018/FTX EU - we are here! #229843)[1], NFT (374797402319058853/FTX AU - we are here! #31101)[1], NFT (407528144412173332/FTX AU - we are here! #13412)[1], NFT (435236541302270321/FTX EU - we are here! #229903)[1], NFT (549132339293387118/FTX EU - we are here! #229863)[1], NFT (559976113470813661/FTX AU - we are here! #13430)[1], RVN-PERP[0], USD[0.01], USDT[896.26666482], XRP-PERP[0] | | |
| 01918389 | Contingent | LUNA2[0.68881308], LUNA2_LOCKED[1.60723053], LUNC[149990.5], RUNE[0], USD[-2.69] | | |
| 01918393 | | EUR[1.00], USD[0.23] | | |
| 01918396 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.01], USDT[55.77503444], XRP-PERP[0] | | |
| 01918397 | | USDT[0.01312339] | | |
| 01918398 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[6.25], USDT[0] | | |
| 01918409 | | EGLD-PERP[0], ETH-PERP[0], EUR[3.00], SOL-PERP[0], TRX[.000001], USD[0.21], USDT[.0065] | | |
| 01918414 | | AKRO[11], BAO[97], CHZ[1], DENT[12], KIN[30.41976621], RSR[2], SOL[.00000689], TRX[3], UBXT[10], USD[0.00], USDT[0.00000003] | Yes | |
| 01918415 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01918416 | | AAVE[6.47926095], ALGO[256.9526349], AUDIO[25], BAL[18.96867119], BNB[2.86964414], BTC[0.10119234], CHZ[5479.66826], DYDX[20.3], ETH[0.69799447], ETHW[0.69799447], EUR[0.00], FIDA[5.99886], FTT[31.3358199], LINK[42.698024], LTC[3.44974198], MAPS[51.99012], MATH[133.6], SXP[436.5], TOMO[19.896238], TRU[425], UNI[72.24451707], USD[0.00], USDT[0.69275770], XRP[1560.9338363], YFI[.005] | | |
| 01918417 | | USDT[.491198] | | |
| 01918420 | | BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], USD[-5.70], USDT[11.367618], XLM-PERP[0] | | |
| 01918424 | | ATLAS[0], POLIS[5.83705921], USDT[0.00000004] | | |
| 01918427 | Contingent | GBP[0.03], LUNA2[0.01543713], LUNA2_LOCKED[0.03601998], LUNC[3375.5887318], USD[0.00] | Yes | |
| 01918428 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.57338420], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00178332], SRM_LOCKED[0.1602729], SUSHI-PERP[0], USD[-7.26], USDT[0.00987800], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01918432 | Contingent | AVAX[2.08251789], BNB[0.00104669], BTC[.00261314], DOT[10.35391162], ENJ[21.30708335], ETH[.0015845], FIDA[.36476361], FTM[.09940704], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], MANA[29.29988789], MATIC[31.65121733], SOL[1.00100049], TRX[0.00006400], USDI-43.30], USDT[0.00] | | |
| 01918433 | | BTC[0], USD[0.00], USDT[0] | | |
| 01918435 | | USD[26.46] | Yes | |
| 01918438 | | USD[0.35] | | |
| 01918439 | | AVAX[0.36317445], ETH-PERP[0], GALA-PERP[0], RUNE[.027626], TRX[.000568], USD[0.00], USDT[0] | | |
| 01918442 | | BTC[.0011], POLIS-PERP[0], USD[1.07] | | |
| 01918447 | | BTC[0.01429743], BTC-PERP[0], ENJ-PERP[0], ENJ-PERP[0], ETH[.1199784], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[5.5689974], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[1099.52130838] | | |
| 01918448 | | BNB[.00980292], ETH[0], NFT [363429634071084965/FTX EU - we are here! #85912][1], NFT [392258323059648943/FTX EU - we are here! #85461][1], NFT [402448103679077294/FTX EU - we are here! #86022][1], SOL[0], TRX[.000001], USD[0.00], USDT[0], XRP[.588915] | | |
| 01918452 | | BTC[.05908818], EUR[0.00], TRX[.000012], USDT[.89034138] | | |
| 01918463 | | 0 | | |
| 01918464 | | BULL[.02708641], COMPBULL[71.7], ENJ-PERP[0], EOSBULL[76000], ETHBULL[.1478], FTT-PERP[0], LINKBULL[38.9], USD[6.72], USDT[0.08571830], VETBULL[46.4], XRPBULL[7310], XTZBULL[162.8] | | |
| 01918467 | | ETHW[.0002], NFT [290728175583757473/FTX EU - we are here! #37351][1], NFT [414392759455811082/FTX EU - we are here! #37225][1], NFT [504475008613418659/The Hill by FTX #11043][1], NFT [543732628018190051/FTX EU - we are here! #37403][1], NFT [561226300076007463/FTX Crypto Cup 2022 Key #6726][1], USDT[0] | | |
| 01918470 | Contingent | ATLAS[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.05979813], LUNA2_LOCKED[0.13952898], LUNC[13021.17], LUNC-PERP[0], NFT [422742303150945090/FTX Night #498][1], SAND[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01918471 | | ATLAS[3709.258], USD[1.23], XRP[326] | | |
| 01918473 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00437466], BTC-PERP[0], ETH[0.00622216], ETH-PERP[0], FTM-PERP[0], FTT[90], LINK[0], MATIC-PERP[0], SOL-PERP[0], STETH[0], USD[0.00], USDT[0] | | |
| 01918476 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.13439281], BTC-PERP[0], ETH[0.41466410], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2.17175980], FTT-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.28] | | |
| 01918477 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], BTC-PERP[0], C98-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT [431493442684584024/FTX EU - we are here! #87757][1], NFT [497606093929397593/FTX EU - we are here! #88253][1], NFT [523472274343917703/FTX EU - we are here! #87945][1], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.59], USDT[22514.15294633], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01918480 | | NFT [296882420379483071/FTX EU - we are here! #98783][1], NFT [503995858266109558/FTX EU - we are here! #99254][1], NFT [517789752680118963/FTX EU - we are here! #99725][1] | | |
| 01918484 | | ETH[0], FTT[187.59952926], USD[11.13] | | |
| 01918487 | | BNB[3.59267568], DOGE[.620342], FTT[2.39301522], GALA[8839.8138], SOL[0], USD[0.00] | | |
| 01918490 | | REN[621], USD[0.31] | | |
| 01918491 | | TRX[.000001] | | |
| 01918496 | | BTC[0], SOL[0] | | |
| 01918498 | | ETH[.0009934], ETHW[.0009934], SHIB[100000], USD[3.41] | | |
| 01918504 | | NFT [322456455417996912/Style Tile #01][1], NFT [556851794417038983/Style Tile #02][1], USD[4.96], USDT[0] | | |
| 01918505 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZBULL[.8], XTZ-PERP[0] | | |
| 01918508 | | KIN[1], SOL[.24043256], USD[0.01] | | |
| 01918512 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01918513 | | ATLAS[220], USD[1.13] | | |
| 01918514 | | SOL[201998.81182566], USD[128550.24] | | |
| 01918515 | | COPE[369.9297], USD[1.43], USDT[0.00000001] | | |
| 01918516 | | POLIS[19.2], USD[0.31], USDT[.000204] | | |
| 01918517 | | ATLAS[1.232], TRX[.000001], USD[0.00], USDT[0] | | |
| 01918521 | | AAPL[0.09122793], BAO[3], CRO[0], ETH[0.01324609], ETHW[0.01308181], KIN[4], SHIB[8.14099246], TSLA[.07605655], TSLAPRE[0], USD[0.05], XRP[.00084862] | Yes | |
| 01918523 | | BEAR[635.18], BTC-PERP[0], BULL[0.00090750], ETHBULL[3.00839558], USD[69.74], XLMBULL[.06330041] | | |
| 01918533 | | AKRO[3], AVAX[3.69039676], AXS[1.72704866], BAO[5], CHZ[788.09117217], DENT[5], FIDA[38.12180859], FTM[98.69445607], FTT[5.63618485], KIN[2], LINA[2335.4529134], MANA[271.46119412], MATIC[269.27119344], RUNE[56.93395279], SAND[22.20239873], SHIB[1834870.25735237], SOL[4.78620527], STEP[372.63152531], SUSHI[22.18448199], TRU[1], TRX[1], UBXT[1], UNI[15.04347516], USDT[0.00270005], XRP[437.86135556] | Yes | |
| 01918536 | | AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[1.24], USDT[0] | | |
| 01918537 | | AVAX[.05], ETH[0.00078000], ETHW[0.00002478], NFT [392601439532180386/FTX AU - we are here! #38957][1], NFT [502891955598451081/FTX AU - we are here! #38799][1], SOL[.0010158], TRX[.772623], USD[2.15], USDT[0.00000593] | | |
| 01918540 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00001393], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[177.96274], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.09934], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00492449], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000018], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], USD[488.44], USDT[572.33065918], VET-PERP[0] | | |
| 01918544 | | NFT [358561483646322071/FTX EU - we are here! #20900][1], NFT [372678410880482224/FTX EU - we are here! #21527][1], NFT [431176345080533512/FTX EU - we are here! #21195][1] | | |
| 01918548 | | ADABULL[.00082063], ADA-PERP[0], ALTBEAR[774.93], ATOM[.045561], ATOMBULL[4.6059], ATOM-PERP[0], AVAX-PERP[0], AXS[.02207725], AXS-PERP[0], BEAR[405], BTC[0], BTC-PERP[0], BULL[0.00000636], CRV[.644525], DOGEBULL[0.00584239], DOGE-PERP[0], ETH[0.00039011], ETHBULL[0.00007990], ETH-PERP[0], ETHW[0.00039011], FTM[.267795], FTM-PERP[0], FTT-PERP[0], LINK[.026572], LINKBULL[.9829275], LUNC[.0002095], MANA[.6207425], MANA-PERP[0], MATICBULL[.6221175], MATIC-PERP[0], SAND[.0441425], SNX[.001339], SOL[.0003327], SOL-PERP[0], USD[2.86], USDT[0.00547335], USTC-PERP[0], XRPBULL[73.13043737] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01918550 | | TRX[.000001] | | |
| 01918553 | | BTC[.00260665], EUR[0.00], USD[0.00] | | |
| 01918556 | | APT[0], ATLAS[0], BTC[0], DOGE[0], FTT[1.5], LOOKS[.994357], NFT (296008074948442074/FTX EU - we are here! #155497)[1], NFT (387201807448125076/The Hill by FTX #43127)[1], USD[0.00], USDT[0.00000001] | | |
| 01918565 | | ATLAS[20655.98147805], POLIS[474.47204023], USD[0.34] | | |
| 01918566 | | MATIC[1] | | |
| 01918568 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], KAVA-PERP[0], LRC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.01], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01918569 | | AGLD[.00044882], AKRO[17.91052073], ALCX[.00031878], ALPHA[.00058636], APE[.00015645], AUDIO[.00103019], BAO[96.15336628], CHZ[1], CONV[.40333774], DENT[21.26731082], DFL[.04297836], DOGE[1], DOT[.00003452], DYDX[.00037658], FRONT[1.15071401], FTM[.04445442], GALA[.01899988], KIN[10], MATH[.00276173], MATIC[.00071291], OMG[.00029889], REEF[1.31596804], RSR[5.19890165], SAND[.0010309], SKL[.00503712], SLP[1.11590182], STMX[.09732966], SUN[.07484821], SUSHI[.00043824], TLM[.00957761], TOMO[.00103016], TRU[1], TRX[4], UBXT[14], UNI[.00019738], USD[0.00], WRX[.07765889], XRP[69.20409142] | Yes | |
| 01918570 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01918571 | | BTC[0.00003272], USDT[0.00022691] | | |
| 01918579 | | INTER[4.2], USD[0.87], XRP[.87927] | | |
| 01918581 | | BNB[0], FTT[0], SLP[0], STARS[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01918583 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0.00096087], ETH-PERP[0], ETHW[0.00030119], FLOW-PERP[0], FTM-PERP[0], FTT[25.02606522], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.46541300], LUNA2_LOCKED[1.07185560], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RON-PERP[0], SAND-PERP[0], SNX-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[1.01267816], TONCOIN-PERP[0], TRX[1.000015], TRX-PERP[0], TSLA[6.79], USD[50125.26], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | USD[0.22] |
| 01918584 | | APE[27.9], ATLAS[5521.00759963], FTT[0.05025509], USD[0.06] | | |
| 01918593 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[4.35081613], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01918598 | | NFT (406129709927804673/pear)[1] | | |
| 01918599 | | GMT[0], SOL[0], SWEAT[17150], TRX[.001557], USD[0.04], USDT[0.00000001] | | |
| 01918601 | | EUR[0.00] | Yes | |
| 01918604 | | APT-PERP[0], BAND-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EOS-20211231[0], ETC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], TONCOIN-PERP[0], TRX[.495905280], USD[1.42] | | |
| 01918607 | | NFT (319345741255960695/FTX EU - we are here! #201359)[1], NFT (320723310785036114/FTX EU - we are here! #201578)[1], NFT (571645189714755519/FTX EU - we are here! #201447)[1] | | |
| 01918609 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JST[9.9943], KSM-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], STX-PERP[0], SUN[.00011603], USD[1.78], USDT[0.06908239], XRP-PERP[0], XTZ-PERP[0] | | |
| 01918612 | | ZECBULL[102.48241383] | | |
| 01918616 | Contingent | AAVE-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000289], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.00071434], LUNA2_LOCKED[0.00166680], LUNC[155.55], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-032[0], SUSHI-20210924[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.25], USDT[0.00000077], VET-PERP[0], XLM-PERP[0], XRP[.83078558], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01918619 | | ATLAS[500] | | |
| 01918620 | | EUR[0.00], USD[0.00] | | |
| 01918625 | | BTC[0], SOL-PERP[0], USD[0.00], USDT[28.32386924] | | |
| 01918626 | | APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[1623.22], FTT[4.06924819], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (442863017071987996/The Hill by FTX #37406)[1], PAXG[0], SOL-PERP[0], USD[9.20], USDT[0.00], XRP-PERP[0] | Yes | |
| 01918637 | | NFT (490923639190577806/FTX EU - we are here! #133035)[1], NFT (409108452046111059/FTX EU - we are here! #133249)[1], NFT (457750325452665893/FTX EU - we are here! #133441)[1] | | |
| 01918640 | | AAPL[0.00928535], ATLAS-PERP[0], DYDX[.044786], DYDX-PERP[0], FTT-PERP[0], GOOGL-20210924[0], NEAR[0], NVDA[.0012816], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01918641 | | ALPHA-PERP[0], BTC[0.07162285], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01918643 | | ATLAS[59.998], USD[0.00] | | |
| 01918646 | | USD[0.00], USDT[0] | | |
| 01918658 | Contingent | DYDX[2.299563], FTT[0], GODS[5.199012], GOG[20.99601], GOOGL[.02867598], GOOGLPRE[0], IMX[13.897359], MBS[41.99202], RAY[10.01919417], RNDR[8.198442], SRM[4.1027138], SRM_LOCKED[0.0838159], STEPI[41.592096], TULIP[1.599696], USD[0.00] | | |
| 01918666 | | ATLAS[6730], BTC[0.01449168], ETH[.454], ETHW[.454], MATIC[10], USD[1.26], USDT[0.00299725] | | |
| 01918671 | | BRZ[0], ETH[0], GENE[3.31676775], GOG[165.7737778], IMX[0], SOL[0], USD[0.00] | | |
| 01918675 | Contingent, Disputed | USD[4.25] | | |
| 01918689 | | FTT[.0324], TRX[39.9924], USDT[0.02952194] | | |
| 01918690 | | ATLAS[0], SHIB[899834.13], SOL[0.35076637], USD[0.00], XRP[.7] | | |
| 01918691 | | ATLAS[364.19043634], FIDA[7.64929299], MNGO[143.42224288], OXY[25.44034282], USD[0.00] | | |
| 01918697 | | AKRO[2], BAO[4], BTC[.20637302], CRO[539.36821737], ETH[1.00451692], ETHW[0.77612310], EUR[0.64], FRONT[1], FTM[261.8822066], KIN[2], RSR[1], SECO[1.06929001], SHIB[3020499.65978849], UBXT[1], XRP[1.7286715] | Yes | |
| 01918699 | Contingent, Disputed | USD[25.00] | | |
| 01918700 | | AKRO[1], DENT[1], ETHW[1.64874256], USD[115.82] | Yes | |
| 01918702 | Contingent | AR-PERP[0], AVAX-PERP[0], BTC[0.00001734], BTC-PERP[0], CRO-PERP[0], FTT[0], KNC-PERP[0], LUNA2[0.09998348], LUNC[21771.6142332], OMG-PERP[0], RAY-PERP[0], SHIB[99982], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01918706 | | AVAX[.19], BNBBULL[0], BTC[0.00007334], BTC-PERP[0], ETH[0.00091213], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00091213], FTT[0.00000001], LINKBULL[3239.62589], MATICBULL[1452.64476], USDI-1.62], USDT[0], XTZBULL[81644.4846] | | |
| 01918709 | | POLIS[18.899221], RAY[8.9416151], TRX[.000002], USD[9.54], USDT[0.03905712] | | |
| 01918717 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], UNI-PERP[0], USD[2.68] | | |
| 01918720 | | BTC[0.00141295], FTT[.0994448], USD[0.74], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01918727 | | BIT[249.95], BTC[0], FTT[0.92478720], USD[0.00], USDT[0] | | |
| 01918728 | | SLND[0], SOL[0.00000001], TRX[0] | | |
| 01918729 | Contingent, Disputed | BTC[0], FTT[.1], LUNA2[0.00000105], LUNA2_LOCKED[0.00000245], LUNC[.229498], TRX[.000039], USD[0.00], USDT[0.00648867] | | |
| 01918731 | | USD[0.00], USDT[0.00000351] | | USDT[.000003] |
| 01918734 | | TULIP[.077941], USD[0.00], USDT[0] | | |
| 01918739 | | BNB[.0024187], DOGEBULL[.863], USD[0.10], USDT[0] | | |
| 01918740 | | BTC[0.00013602], FTT[5.1], SOL[3.67], USD[22.03] | | |
| 01918751 | | AUD[-18.07], USD[14.87] | | |
| 01918756 | | ATLAS[999.916], POLIS[11.09824], TONCOIN[4.9994], USD[27.03] | | |
| 01918760 | | TRX[60.002331] | | |
| 01918762 | | KIN-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01918765 | | BAND[0], BNB[0.00143716], BTC[0], MATIC-PERP[0], USD[-0.01], USDT[.00064894] | | |
| 01918766 | | USD[0.00], USDT[0] | | |
| 01918769 | | AKRO[1], BAO[3], BTC[0.00414775], DYDX[0], ETH[0], FTT[0.07486210], GBP[0.00], KIN[1], TRX[2], USD[0.00] | | |
| 01918775 | | DOGE[.7], FTT[1.69938], USD[0.01], USDT[8.55358739] | | |
| 01918778 | | KSM-PERP[0], TRX[.2965], TSLA[.0299658], USD[0.77] | | |
| 01918785 | | FTT[9.998], MNGO[3439.33264], TRX[.000001], USD[2.95], USDT[0.00000001] | | |
| 01918792 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0.00530761], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.100105], USD[-0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01918794 | | BTC[.02803621], EUR[0.00] | | |
| 01918798 | | ALTBULL[90.9341592], BULL[0.04388502], EOSBULL[4293918.61569265], ETCBULL[602.994642], ETHBULL[.37782442], FTT[0.0255728], USD[0.16], USDT[0], XRPBULL[36872.624] | | |
| 01918799 | | TRX[.0909], USD[0.00] | | |
| 01918800 | | EUR[0.00], USD[0], USDT[109.23765387] | | |
| 01918801 | | ATLAS[3.4146], FTT[.0962], USD[2544.81], USDT[0.00830000] | | |
| 01918802 | | THETABULL[1602.69879404], USD[1.40], USDT[0], VETBULL[1605443.21280349] | | |
| 01918803 | | BTC[0.00219238], ETH[.01697419], ETHW[0.01697419], FTT[9], MNGO[817.15554535], SOL[3.89855068], STEP[325.9260315], USDT[0.00000001] | | |
| 01918806 | | ATLAS[2.30643083], NFT (495008188136539519/FTX AU - we are here! #68028)[1], POLIS[.062969], SOL[0], SOL-PERP[0], USD[0.11] | | |
| 01918807 | Contingent | ATLAS[0], AURY[0], FTT[26.79693352], LUNA2[0.16064462], LUNA2_LOCKED[0.37483745], LUNC[34980.70466660], RAY[189.20306188], SLND[0], SOL[30.68413577], USD[0.01], USDT[0.00542045], USTC[10.00000001] | | |
| 01918811 | | BTC-PERP[0], ORBS-PERP[0], USD[0.43], USDT[0.00000001], XTZ-PERP[0] | | |
| 01918814 | | 0 | | |
| 01918815 | | FTT[6.4551512], MER[26.82740028], SOL[0], USDT[0.00000019] | | |
| 01918816 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA[10060], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP[144445], STEP-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.12], USDT[0.00679072], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01918817 | | 1INCH[4.99905], CHR[27], CHR-PERP[0], FTT[.3], FTT-PERP[0], ICP-PERP[0], TRX[70.7305], USD[0.37], USDT[0.00000001], YFI[-0.00000020] | | |
| 01918819 | | BNB[0], EGLD-PERP[0], ETH[.00006146], ETHBULL[0.09000000], ETHW[.0063722], FTT[0.00271956], FTT-PERP[0], MATIC[0.05321324], THETABULL[0], USD[1.41], USDT[0.48518386] | Yes | |
| 01918820 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0425[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[847800], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000009], USD[0.37], USDT[0.00149552], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01918823 | | XRP[1508.14763995] | Yes | |
| 01918832 | | AKRO[3], BAO[3], DFL[247.40045252], ETH[.1211031], ETHW[.11993725], EUR[0.00], FTT[.00010152], KIN[2], RSR[1], SOL[0], SRM[.00005114], SUSHI[.00107797], TRX[1], UBXT[1] | Yes | |
| 01918835 | | AKRO[1], BAO[19], BAT[.00142486], BOBA[2.25007774], DENT[5], ETH[.00808752], ETHW[.00799169], EUR[0.00], KIN[23], KSHIB[322.35395753], LINK[2.42074701], LTC[.30492696], MANA[.00095944], MNGO[89.38504937], OMG[4.36551312], RSR[1], SHIB[646404.07709975], SLP[329.39821708], SOL[.34957347], TRX[3], UBXT[3] | Yes | |
| 01918836 | | ADA-PERP[0], USD[1.07], USDT[0.00908708] | | |
| 01918837 | | 0 | | |
| 01918838 | Contingent, Disputed | ADA-PERP[1], ATLAS[30], AUDIO[4.99943], AXS[.05], BTC[0.00832087], CRO[540], DOGE[38.11489740], DOGE-20211231[0], ETH[0.01727031], ETHW[0.01717717], EUR[0.00], FTT[1], LUNC-PERP[0], MATIC[4.24706132], RAY[2.39461614], SHIB[100000], SOL[0.79029640], SUSHI[.5], USD[98.51] | | BTC[.0019], DOGE[9.9981], ETH[.017], MATIC[4], SOL[2.20280186], USD[97.52] |
| 01918842 | | DYDX-PERP[0], FTT[.37991], PERP-PERP[0], SRM[.54982], SUSHI-PERP[0], USD[1.07] | | |
| 01918843 | Contingent, Disputed | SOL[0], USD[0.02], USDT[0] | Yes | |
| 01918845 | Contingent | ATOM[.07], BNB[.15573366], BTC[0], DAI[.03924487], DOT[15.81593747], ENS[.00215517], ETH[0.00127706], ETHW[0.00937702], FTM[4.2925], FTT[36.9926], GODS[142.7], IMX[142.77144], LUNA2[0.06020843], LUNA2_LOCKED[0.01448634], LUNC[.004932], MATIC[0.57381354], NFT (346429943426840605/FTX EU - we are here! #117141)[1], NFT (371443699013769739/FTX AU - we are here! #17879)[1], NFT (478494697785461564/FTX EU - we are here! #116897)[1], NFT (517572516912389469/FTX EU - we are here! #116723)[1], NFT (536140762003310596/FTX AU - we are here! #32549)[1], PEOPLE[100000], SOL[.00253], SRM[70.7], TRX[.000028], USD[0.21], USDT[0] | | |
| 01918846 | | BTC[.00003059], SOL[5.87818459], USD[0.00] | | |
| 01918851 | Contingent | ATLAS[7028.6833], BTC[.00007104], SRM[266.40095362], SRM_LOCKED[3.06159182], USD[3.55] | | |
| 01918852 | | FTT-PERP[0], USD[1.28] | | |
| 01918854 | | 1INCH-PERP[346], AAVE-PERP[11.35], ADA-PERP[1498], ALEPH[633], ALGO-PERP[1018], ATOM-PERP[14.2], BADGER-PERP[120.67], BAT-PERP[2219], BNB-PERP[1.1], BNT-PERP[647.6], BTC-PERP[.0331], CAKE-PERP[87.9], CEL-PERP[0], CRV-PERP[279], DYDX-PERP[1.29999999], EOS-PERP[354.7], ETH-PERP[.432], FLOW-PERP[201.05], FRONT[10.9164], FTM-PERP[821], FTT[50.1], FTT-PERP[60.6], GRT-PERP[1654], KAVA-PERP[265.9], LINK-PERP[149.6], LRC-PERP[3570], LTC-PERP[7.21], LUNC-PERP[0], MANA-PERP[84], MTA-PERP[0], ONT-PERP[1680], QTUM-PERP[89.4], RAY-PERP[117], REN-PERP[1632], SGD[2.69], SLP-PERP[15890], SNX-PERP[271.7], SOL[32.52642573], SOL-PERP[10.94], THETA-PERP[-2.5], UNISWAP-PERP[371], USDI-1184.14], USDT[1090.02095606], XLM-PERP[3776], XMR-PERP[0.39000000], XRP-PERP[1044], ZIL-PERP[8850], ZRX-PERP[2219] | | |
| 01918857 | | FTT[3.22641] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01918858 | | NFT [41369892439612723/FTX EU - we are here! #183310][1], NFT [44930183767617689/FTX EU - we are here! #183409][1], NFT [52489095061237332/FTX EU - we are here! #183226][1] | | |
| 01918865 | | USD[0.00] | | |
| 01918866 | | NFT [52286236450504855/FTX Crypto Cup 2022 Key #21627][1], NFT [57137615792780570/France Ticket Stub #1252][1] | | |
| 01918871 | | 0 | | |
| 01918872 | | BTC[.03009593], TRX[.000015], USD[8241.91] | Yes | |
| 01918876 | | ALGOBULL[9751.4], MATICBULL[201373.190573], USD[0.00], USDT[0] | | |
| 01918879 | | NFT [454104363408998789/FTX EU - we are here! #71421][1], NFT [480641062598622253/FTX EU - we are here! #71291][1], NFT [510202336858870138/FTX EU - we are here! #69854][1] | | |
| 01918881 | | AKRO[2], BAO[3], BAT[1.01573346], BF_POINT[200], DENT[3], DOGE[2281.05948965], FRONT[1.00713426], GRT[1.00314601], KIN[2], MATH[1.00577591], RSR[1], SECO[1.08734018], SRM[1.00032053], TRX[5.000055], UBXT[2], USD[0.00], XRP[.99016408] | Yes | |
| 01918886 | | ADABULL[0], ALGOBULL[0], ATOMBULL[0], AVAX[0], ETH[0], FTT[0.10052635], GBP[0.00], MATICBULL[0], SOL[0], THETABULL[0], UNI[0], USD[0.00], VETBULL[0], XTZBULL[0] | | |
| 01918889 | | MEDIA[3.56005976], USD[0.00], USDT[0.00000017] | | |
| 01918891 | | ADA-PERP[0], BTC-PERP[0], CRO[619.239791], ETH-PERP[0], EUR[0.00], FTT[2.25603568], LDO-PERP[0], MATIC-PERP[0], USD[658.92], USDT[0.00619251] | | |
| 01918895 | | BTC[.00002683], ETH[1.0187918], ETHW[1.0187918], USD[2.42], USDT[1.5643] | | |
| 01918897 | | USD[9.39] | | |
| 01918900 | | ATLAS[21915.8352], EUR[0.00], FTT[29.0942754], USD[0.50], USDT[0] | | |
| 01918904 | | USD[25.00] | | |
| 01918906 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[5000], FTT[0.00001459], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[843.65], USDT[.00013716], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01918909 | | BNB[0], BTC[0], DOGE[.853352], USD[0.00], USDT[0] | | |
| 01918916 | Contingent | CRO[149.9715], ETH[.099], ETHW[.099], IMX[60], LRC[75], LUNA2_11231051], LUNA2_LOCKED[0.26205785], LUNC[24455.85], MANA[139.981], NFT [450376722450752275/FTX AU - we are here! #46700][1], NFT [572834469935415984/FTX AU - we are here! #46744][1], SOL[0], USD[502.84] | | |
| 01918924 | | USDT[.1883652], XRPBEAR[302711.3585634], XRPBULL[22925.6433] | | |
| 01918929 | | BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.09488], MKR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USDI[32.38], USDT[2059.77318156] | | |
| 01918933 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.02007618], DOGE[193.76462693], EGLD-PERP[0], ETH[.08899506], ETHBULL[.0559], ETHW[.08899506], EUR[0.55], FTT-PERP[0], NEAR-PERP[0], USD[-78.72], USDT[0] | | |
| 01918934 | | FB[0], FTT[.799848], USD[0.00], USDT[1.23893841] | | |
| 01918935 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-0930[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[301.72], XRP-PERP[0], XRP-PERP[0], USD[0.00], USDT[0] | | |
| 01918937 | | BTC-PERP[0], EUR[0.00], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01918939 | Contingent | BNB[0], BTC[0], CRO[0], LUNA2[2.38496886], LUNA2_LOCKED[5.56492735], SOL[0], STETH[0], USC[337.60387039] | | |
| 01918942 | Contingent | ALTBEAR[2499.62], ALTBULL[1.0038478], BTC[0], GBTC[.0024], LUNA2[4.11688134], LUNA2_LOCKED[9.60605647], MIDBULL[.0048795], SOL[.00499], USD[80.22] | | |
| 01918944 | | 1INCH[109.979727], AAVE[2.74949317], ALICE[27.9947826], BOBA[141.9738294], BTC[20.03249401], C98[84.9843345], DYDX[141.47392155], EGLD[33.35069479], ETH[0.24995392], ETHW[0.24995392], FTM[1061.24209119], FTT[13.997777], GALA[919.830444], IMX[69.987099], JOE[354.9530035], LINK[58.48913295], LRC[234.9437885], MANA[84.9843345], MATIC[669.874809], MNGO[299.943], RAY[179.91876982], RNDR[179.966826], RUNE[160.41136525], SAND[259.988942], SNX[77.9856246], SOL[39.60813108], TULIP[12.9975699], UNI[38.49382595], USD[785.62], XRP[.568058] | | |
| 01918947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MSOL[.00012093], ONE-PERP[0], RAY[732.42053462], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[3.86], USDT[0.00831854], VET-PERP[0] | | |
| 01918950 | | ETH[.24995725], ETHW[.24995725], EUR[0.00], FTT[120.07835995], OXY[199.96314], SRM[149.972925], SUSHI[109.980715], TOMO[399.92704], USDT[3.79632652] | | |
| 01918951 | | APE-PERP[0], FTT[0], NFT [350115174662451047/FTX EU - we are here! #153828][1], NFT [478899112272448853/FTX EU - we are here! #153879][1], NFT [521290617425073329/FTX EU - we are here! #153563][1], TRX[.000007], USD[0.00], USDT[0] | | |
| 01918956 | | BAO[1], ETH[0.00035435], ETHW[0.00035435], GALA[0], KIN[5], TRX[5], UBXT[2], USD[0.00] | Yes | |
| 01918957 | | ETC-PERP[0], ETH[0.00260863], ETH-PERP[0], ETHW[0.00260863], TRX[.714015], USD[1.64] | | |
| 01918960 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], KAVA-PERP[0], ORBS-PERP[0], PAXG-PERP[0], SXP-PERP[0], USD[0.00], USDT[136.50971739], VET-PERP[0], XAUT-PERP[0] | | |
| 01918961 | Contingent, Disputed | BSV-PERP[0], TRX[.000003], USD[0.23], USDT[0.00040805] | | |
| 01918965 | Contingent, Disputed | ATLAS[1810], FIDA[15.9972064], FTT[26.595293], HNT[5.7], IMX[50.2], MANA[103], MER[1575], OXY[50.9910954], RAY[17.1981166], SAND[85], SRM[19.996508], USD[338.62], USDT[0.99621289], XRP[0.70928000] | | USD[0.19] |
| 01918966 | | FTT[25], OXY[.872732], POLIS[1314.3], SOL[122.70073727], USD[1.98], USDT[0.61012165], XRP[.271605] | | |
| 01918967 | | 0 | | |
| 01918968 | | ATLAS[129.974], NFT [326686343201477239/FTX EU - we are here! #183805][1], NFT [421328721110238562/The Hill by FTX #26083][1], NFT [521014142661037764/FTX EU - we are here! #244969][1], NFT [524228729329031867/FTX EU - we are here! #244929][1], USD[0.50], USDT[0] | | |
| 01918977 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01918979 | | COPE[17.9964], USD[51.97] | | |
| 01918980 | | EUR[0.00], RUNE[.71884982] | Yes | |
| 01918981 | | ATLAS[730], POLIS[9.2], USD[3.06] | | |
| 01918982 | | NFT [307596117010952217/FTX EU - we are here! #84014][1], NFT [460675056397718814/FTX AU - we are here! #60413][1], NFT [476087483297126623/FTX EU - we are here! #84175][1], NFT [480974225458534007/FTX EU - we are here! #84100][1], TRX[.799735], USD[1.49] | | |
| 01918983 | | USD[0.00] | | |
| 01918987 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], KSM-PERP[0], LINK-PERP[0], REN[0], SOL-PERP[0], UNI-PERP[0], USD[0.75], USDT[-0.59774565], VET-PERP[0] | | |
| 01918989 | | ATLAS[45614.7389], CONV[8430], KIN[6950000], POLIS[.070645], SLRS[1444], USD[-0.06], USDT[5.99443258] | | |
| 01918991 | Contingent | FTT[69.28505396], FTT-PERP[0], KIN[13411.58076743], SOL[.79], SRM[460.18346942], SRM_LOCKED[9.3689883], TRX[.925884], USD[0.64] | | |
| 01918992 | | ETH[.52290063], ETHW[.52290063], FTT[20], IMX[226.2], USD[1.79], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01918993 | | FTT[1.39842338], FTT-PERP[0], USD[4.26], USDT[6.36465114] | | |
| 01918996 | Contingent | BTTPRE-PERP[0], EDEN-2021123I[0], FTT[0.09181357], LOOKS-PERP[0], LUNA2_LOCKED[373.1392666], LUNC[.006628], SOL[.00944572], USD[0.00], USDT[0] | | |
| 01919007 | | AVAX[0], BIT[0], BTC[0], ETH[0], ETHW[0.13372255], EUR[0.00], LINK[0], OKB[0], RUNE[0], SOL[0], USD[0.44], USDT[0.00000028] | | |
| 01919009 | | FTT[5.1], USD[2.64] | | |
| 01919010 | | NFT (401108389436774939/The Hill by FTX #26766)[1], USD[0.00], USDT[0] | | |
| 01919011 | | USD[1.31] | | |
| 01919012 | | SOL[0.00816111], USDT[1.00428871] | | |
| 01919016 | | EUR[0.00], USD[0.00] | | |
| 01919018 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.16468786], LUNA2_LOCKED[0.38427169], LUNC[35861.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01919019 | | ATLAS[119.976], USD[1.23], USDT[0.00927514] | | |
| 01919021 | | BNB[0], BTC[0.87004461], ETH[0], ETHW[0], FTT[25.13477189], MATIC[0], USD[211.23], USTC[0] | | |
| 01919026 | | ATLAS[790], USD[1.12] | | |
| 01919027 | | USD[0.00], USDT[0] | | |
| 01919029 | | BTC[.12032307], DENT[2], ETH[0.35886027], ETHW[0.35870939], KIN[1], USD[994.66] | Yes | |
| 01919036 | | FTT[0.26066710], NFT (350669625499987761/FTX AU - we are here! #13892)[1], NFT (402449356471087636/France Ticket Stub #1271)[1], NFT (551014326819168206/FTX AU - we are here! #13906)[1], USD[0.06] | | |
| 01919037 | | NFT (301831777589634409/FTX EU - we are here! #19473)[1], NFT (362931466773919217/FTX EU - we are here! #19682)[1], NFT (376590573926457375/FTX EU - we are here! #19215)[1], TRX[.000001] | | |
| 01919039 | Contingent | BTC[0.02644089], ETH[0.40142894], EUR[0.00], LUNA2[0], LUNA2_LOCKED[16.48360059], MATIC[9.5], SHIB[3700000], SOL[10.33721], USD[0.00], USDT[0.00000001] | | |
| 01919041 | | ATLAS[2110], USD[0.771], USDT[.003766] | | |
| 01919042 | | AAVE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00001438], YFII-PERP[0], ZIL-PERP[0] | | |
| 01919043 | | GOG[.853], RUNE[.09226], USD[1.98] | | |
| 01919044 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS[.578], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[8.71071], TRX-PERP[0], USDt-120.29], USDT[374.98515404], WAVES-062401, WAVES-PERP[0], XMR-PERP[0], XPLA[8.99], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01919046 | Contingent | AURY[.00355792], BTC[0.00138915], COPE[.146698], FTT[3.0356305], SOL[69.80381946], SRM[41.36081557], SRM_LOCKED[0.61574219], USD[0.40] | | |
| 01919047 | | 1INCH[1.03827969], ATLAS[.12956807], BAO[9], DENT[10.42823728], GBP[0.00], IMX[.01372156], KIN[1], RSR[5], STARS[0.00256480], TRX[1], UBXT[3], USD[0.01], USDT[0.00127400] | Yes | |
| 01919050 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB[1699640.14], SOL[0], SOL-PERP[0], SRM[.0023138], SRM_LOCKED[.01102102], TRX[.000001], USD[0.00], USDT[8.21563878], VET-PERP[0] | | |
| 01919052 | | ADA-PERP[0], ATLAS[254.07946524], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01919055 | | FTT[90.9952044], NFT (319376148433558639/Japan Ticket Stub #1383)[1], NFT (321497463792847283/Mexico Ticket Stub #1751)[1], SLP[200], SOL[2.91543], USD[20.13] | | |
| 01919059 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], ICX-PERP[0], NFT (446672328887627307/FTX EU - we are here! #162044)[1], NFT (476532943501324673/FTX EU - we are here! #161274)[1], NFT (566501529058110910/FTX EU - we are here! #161933)[1], SHIB-PERP[0], TRX[15.000019], USD[0.00] | | |
| 01919065 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00527554], LUNA2_LOCKED[0.01230960], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0.74677900], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01919067 | | BTC[0.00003608], TRX[0], USD[0.00] | | |
| 01919068 | | STEP[532.36440591], USD[0.00] | | |
| 01919071 | | ETH-PERP[0], USD[0.01] | | |
| 01919077 | | ADA-PERP[0], AGLD-PERP[0], APE[88.26657962], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.25531257], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP1.059], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[18.01922676], SOL-PERP[0], SUSHI-PERP[0], TRX[251.9667], TRX-PERP[0], USDt-1398.99], USDT[0.18670589], XRP-PERP[0] | | |
| 01919088 | | ATOM-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], USD[0.34], USDT[7.42528615], VET-PERP[0] | | |
| 01919089 | | APT[.0052368], BNB[0], BTC[0.00000312], DAI[0], ETH[0.00031564], ETHW[0.00257615], FTT[623.12008711], GRT[.86491109], LINK[.0109698], MATIC[7.32491158], PEOPLE[7.26751082], SOL[43.30096217], SRM[7048.57980741], TRX[.000028], USD[6.74], USDT[5.15126661], WBTC[0.00008734] | Yes | |
| 01919091 | | LINKBULL[.061113], MATIC[9.886], USD[0.80], USDT[0] | | |
| 01919094 | Contingent | ATLAS[.38597168], BAO[1], BNB[.000049], LUNA2[4.07033632], LUNA2_LOCKED[9.23388079], LUNC[886684.84348774], TRX[.00279292], UBXT[11], UNI[.07843451], USD[0.00], USDT[28564.49930003] | Yes | |
| 01919096 | | ADA-PERP[0], ATLAS-PERP[0], CELO-PERP[0], COMP-PERP[0], KIN[0], OKB-PERP[0], SRM-PERP[0], USD[1.71] | | |
| 01919101 | Contingent | ETH[.00055483], ETHW[.00055483], GODS[.012233], IMX[.08222222], LUNA2[0.00695638], LUNA2_LOCKED[0.01623156], TRX[.000012], USD[0.36], USDT[646.23371613], USTC[.98471] | | |
| 01919104 | | DOGEBULL[.0002837], EOSBULL[44.4904025], USD[0.00] | | |
| 01919106 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.84], XRP-PERP[0] | | |
| 01919107 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-2021123I[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.90891382], LUNA2_LOCKED[2.12079893], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01919113 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.2764], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[3.302005], ETH-PERP[0], EUR[7.76], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[5807.24], USDT[0] | | |
| 01919111 | | ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 01919121 | Contingent | FTM[419.75263409], FTT[4.99905], SOL[.88610852], SRM[132.08157223], SRM_LOCKED[1.9269419], TRX[1367.91649822], USD[0.08], USDT[0] | | FTM[415.932675], TRX[1294.005651] |
| 01919129 | | ADA-PERP[0], BTC[0], DOGE[0], ETH[2.29562002], ETHW[0], FTM[0], FTT[0], LINK[0], MATIC[0], SAND[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01919130 | | USDT[2.84853245] | | |
| 01919135 | | BTC[0.00086911], ETH[0], LUNC-PERP[0], USD[0.00], USDT[0] | | BTC[.000861] |
| 01919136 | Contingent | BCH[0], BTC[0.00000406], ETH[0], FTT[0.05546917], LUNA2[0.39782889], LUNA2_LOCKED[0.92826742], POLIS[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01919137 | | USDT[5105.60770222] | Yes | |
| 01919141 | | USDT[0] | | |
| 01919142 | | AVAX[0], USD[0.00], USDT[0] | | |
| 01919143 | | BNB[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01919144 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.48807217] | | |
| 01919150 | | TRX[.2], USD[0.51], USDT[0.01750880] | | |
| 01919151 | | MBS[1], SOL[.00000001], USD[0.20] | | |
| 01919154 | | LOOKS[10], SOL[0.02260706], USD[0.00], USDT[81.55992298] | | |
| 01919158 | | ETH[.05991699], ETHW[.05991699], MATIC[117.6570306], SOL[.94041738], USD[0.00] | | |
| 01919160 | Contingent | AURY[20.66836195], AVAX[38.69219446], C98[525.73099586], DAI[.09359029], ETHW[0], FTT[52.42209440], LOOKS[.01122627], NFT [300363871167694112/Japan Ticket Stub #180][1], NFT [341081247843197795/FTX EU - we are here! #116843][1], NFT [352160403064720950/Monza Ticket Stub #1482][1], NFT [392001293343530175/FTX Crypto Cup 2022 Key #461][1], NFT [407401696428572119/FTX AU - we are here! #24212][1], NFT [412253297163270083/FTX EU - we are here! #117204][1], NFT [412662545855829559/Netherlands Ticket Stub #1702][1], NFT [418050929264570817/FTX EU - we are here! #117132][1], NFT [455522333241163793/Montreal Ticket Stub #1417][1], NFT [470008341861153541/The Hill by FTX #2178][1], NFT [483887620171306186/Mexico Ticket Stub #521][1], NFT [522989688125591008/Baku Ticket Stub #906][1], NFT [548848795164249785/Hungary Ticket Stub #897][1], NFT [551467542700426712/Austin Ticket Stub #683][1], NFT [566622817304981777/Singapore Ticket Stub #556][1], NFT [567397479973370833/France Ticket Stub #588][1], RSR[1], SRM[4.3076613], SRM_LOCKED[70.73307734], TRX[.000836], USD[0.01], USDT[0.07753416] | Yes | |
| 01919163 | | AVAX[1.44854], BTC[0], EUR[0.00], JOE[38], MANA[50.07615757], SAND[50.02299228], SOL[1.54], USD[0.00], USDT[1.87253023] | | |
| 01919169 | | USD[0.00] | | |
| 01919170 | | TRX[.000009] | | |
| 01919172 | | GBP[0.00] | | |
| 01919180 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], USD[0.00] | | |
| 01919182 | | BTC-PERP[0], ETH-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01919184 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.57], XLM-PERP[0] | | |
| 01919186 | | ATLAS[5300.20234387], ATOM[116.04377879], EUR[0.00], KIN[1] | | Yes | |
| 01919187 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[.00000001], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01919188 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.70507893], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.73088497], LUNA2_LOCKED[1.72630826], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[31.21], USDT[2.12000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01919189 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20211231[0], THETA-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01919195 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[370], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3780.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01919198 | | ETH[.00000001], SOL[0], TRX[.000001], USD[-0.11], USDT[0.66824664] | | |
| 01919203 | | BAO[0], BF_POINT[200], EUR[0.00], SHIB[1195338.10106808], SOL[0], TRX[0] | Yes | |
| 01919204 | | USD[0.26], USDT[0] | | |
| 01919207 | | BNB[.12], BTC[.04222796], COPE[46], ETH[.08399563], ETHW[.08399563], SOL[.009596], USD[59.09] | | |
| 01919218 | | TRX[.000001], USD[0], USDT[0.00000001] | | |
| 01919224 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 01919226 | | USD[25.00] | | |
| 01919227 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[69.6], ATOM-PERP[0], AXS-PERP[0], BTC[0.03502270], BTC-PERP[0], BULL[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LOOKS-PERP[2254], LUNA2[29.7], LUNA2_LOCKED[69.70108514], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[500], PEOPLE-PERP[6630], SAND-PERP[372], SHIB-PERP[0], SOL[.00293594], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000001], TRX-PERP[0], USD[-12568.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XPLA[789.7948], XRP[23858.638804], XRPBULL[0], XRP-PERP[36744] | | |
| 01919235 | | 0 | | |
| 01919238 | | ETH[.00000001], ETHW[.00000001], FTT[.00000001] | | |
| 01919239 | | BTC[.0212], FTT[25.09639], SXP[198.7], USD[408.63], USDT[9.442] | | |
| 01919240 | | DOGE[1578.21599481], FTM[170.9658], MATIC[636.32811661], PROM[2.647], RUNE[67.68646], SGD[0.76], SLP[4784], TRX[.000001], USD[0.00], USDT[.008471] | | |
| 01919245 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[5.9], AVAX-PERP[0], BTC[.02599901], BTC-PERP[0], DOT[14.197444], DOT-PERP[0], ETH[.930981], ETH-PERP[0], ETHW[.575], FTM[707], FTM-PERP[0], FTT-PERP[0], LINK[12.699406], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL[.009487], SOL-PERP[0], SRM[62], SRM-PERP[0], STEP-PERP[0], USD[0.96], WAVES[19.49649], XTZ-PERP[0] | | |
| 01919247 | | TRX[.000001] | | |
| 01919248 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01919250 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2.24], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01919253 | | ADA-PERP[414], EUR[300.00], FTT[.8], SHIB[1800000], USD[-144.72] | | |
| 01919264 | | BTC-PERP[0], ETH[.1762555], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001076] | | |
| 01919267 | | AUD[0.00], BTC[.00275255], ETH[.009998], ETHW[.009998], SOL[.2], USD[0.07] | | |
| 01919275 | | TRX[.000001] | | |
| 01919276 | | USDT[0.00049144] | | |
| 01919278 | | SOL[1.91], USD[0.85] | | |
| 01919279 | | USD[0.002] | | |
| 01919280 | | BTC[-0.00002210], SUSHI[.00103048], USD[2.09], USDT[0.00135412] | | |
| 01919284 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00000025], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CUSD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLUX-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2_LOCKED[90.17677608], MINA-PERP[0], MOB-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.03], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01919285 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[6.798708], FTT-PERP[0], LINK[19.3], LINK-PERP[0], LTC[3.33], USD[2648.28], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01919287 | | ETH[0], EUR[0.96], SRM-PERP[0], USD[3.63], USDT[0] | | |
| 01919289 | | EUR[0.01], USD[0.00] | | |
| 01919290 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[600.48277857] | | |
| 01919295 | | EUR[0.00], USD[0.00] | | |
| 01919296 | | ETH[.228], ETHW[.228], FTM[129], FTT[18], HOLY[19.9962], IMX[88.2], SAND[629], USD[0.64] | | |
| 01919297 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01919302 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0], ETH[0], FTM[0], LTC[0], LUNA2[0.00027938], LUNA2_LOCKED[0.00065189], LUNC[.0009], MATIC[0], NFT [434238276394131613/FTX Crypto Cup 2022 Key #5524][1], NFT [517731770715017306/The Hill by FTX #24407][1], SOL[0], SOL-PERP[0], TRX[20.62534073], USD[0.00], USDT[0.07798865] | | |
| 01919303 | | USD[0.00] | | |
| 01919304 | | AVAX[.02], BNB-PERP[0], BTC[.069986], CRO[1929.614], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], MINA-PERP[0], RUNE-PERP[0], USD[4934.89] | | |
| 01919308 | | MATIC[0.82089177] | | |
| 01919317 | | SOL[1], USD[0.00] | | |
| 01919320 | | NFT [308206703620364902/FTX Crypto Cup 2022 Key #14816][1], SOL[.007592], USD[0.06], USDT[0.06432532] | | |
| 01919321 | | USD[21.34] | | |
| 01919322 | Contingent | AVAX[2.29954], FTM[34.993], MATIC[142.978], MER[276.9446], MNGO[1869.902], RAY[174.57768865], RNDR[289.74204], RUNE[53.9892], SRM[80.54271035], SRM_LOCKED[1.30954377], USD[0.14] | | |
| 01919324 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.41992088], ETH-2021123[0], ETH-PERP[0], ETHW[.41992088], FTT[.09478], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[98.32], STORJ-PERP[0], USD[7.37] | | |
| 01919334 | Contingent | BTC[.0174], BTC-PERP[.0725], LUNA2[1.63419209], LUNA2_LOCKED[3.81311489], LUNC[355848.77], TRX[.000001], USD[-1155.87], USDT[129.00058540] | | |
| 01919335 | | BTC[0.00001065], USDT[0.00016677] | | |
| 01919336 | Contingent | AVAX[9.30192266], BTC[0.09156971], ETH[0.73833090], ETHW[0.73501984], FTM[375.12874800], LUNA2[1.61667751], LUNA2_LOCKED[3.77224753], LUNC[95975.22273211], MANA[228.62507799], SAND[171.90320226], SOL[17.53632436], USD[9394.51] | | USD[0.03] |
| 01919337 | | USD[1.28], USDT[0] | | |
| 01919338 | | TRX[.000004], USD[0.00] | | |
| 01919340 | | DOT-PERP[0], ROSE-PERP[0], USD[0.01], USDT[0] | | |
| 01919345 | | BTC[.01183209], BTC-MOVE-1002[0], USD[0.05], USDT[198.60009465] | | |
| 01919349 | | FTM[2418.27144822], GBP[0.00], STEP[1066.33893947] | | |
| 01919351 | | ETHW[75.5186182], FTT[20446.49114875], TONCOIN[355.41962256], TRX[1.000132], USD[106312.71], USDT[50.33948744] | Yes | |
| 01919356 | | BNB[0] | | |
| 01919357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00435282], BNB-PERP[0], BTC-PERP[0], CRO[599.9696], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.199734], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[1.6348173], SOL-PERP[0], SUSHI-PERP[0], TRX[.000053], UNI-PERP[0], USD[0.00], USDT[0.00234089], VET-PERP[0] | | |
| 01919360 | | AKRO[2], AUDIO[1.04312567], DENT[4], KIN[1], RSR[1], TRX[1], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 01919365 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[3055.56474203], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[2.31696750], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CHR[1.42962], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0.16687778], DOGE-PERP[0], DOT[0.92576254], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM[6.96834252], FTM-PERP[0], FTT[0.00423603], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[1], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[142.24974102], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[20.826399], LUNA2_LOCKED[48.59493099], LUNA2-PERP[0], LUNC[1053457.43581707], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[1012.70401517], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[10000000], SLP[3.7781], SLP-PERP[0], SOL[1.33169359], SOL-PERP[0], SPELL-PERP[0], STARS[302], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2788.67], USDT[0], USTC[2263.25286902], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[1], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01919371 | | BAO[1], EUR[0.00], SOL[.00000106] | Yes | |
| 01919374 | | DENT[1], FTT[7.89730851], USD[0.00] | Yes | |
| 01919375 | | ATLAS[0], AXS[0], CRO[0], ENJ[0], FTT[0], LTC[0], MANA[0], REEF[0], SAND[192.33864367], SOL[0], TLM[0], USD[0.00], USDT[29.41270729] | | |
| 01919377 | | AAVE[11.9268897], CRO[62827.5767], DOT[1710.65591], FTM[16.99677], FTT[30.570174], LINK[22.895649], SAND[573.85493], SNX[140.854229], SOL[7.196713], USD[6231.92] | | |
| 01919379 | | 0 | | |
| 01919380 | | AUDIO-PERP[0], BNB[.00045928], CAKE-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 01919384 | | ADABULL[444.44930548], ADA-PERP[0], TRX[.00003], USD[0.00], XRPBULL[2176.6632248] | | |
| 01919386 | | BAO[1], BNB[0], BTC[0.01340843], DENT[1], KIN[1], PAXG[.00000001], TRX[1], UBXT[1], USDT[180.11382812] | Yes | |
| 01919387 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01919390 | | EUR[0.01], USDT[0.00000001] | | |
| 01919392 | | BNB[0], ETH[0], NFT (406792522020089917/The Hill by FTX #43487)[1], NFT (429129040939063946/FTX EU - we are here! #137997)[1], NFT (437224831100542452/FTX EU - we are here! #136979)[1], NFT (497122173414299656/FTX.EU - we are here! #137688)[1], USD[0.00], USDT[0.00001641] | | |
| 01919395 | | ETH[0], USD[0.00] | | |
| 01919398 | | AMPL[0], BNB[0], BTC[0], USD[0.00], USDT[0.00000647] | | |
| 01919402 | | ATLAS[2689.4889], USD[0.42], USDT[0.00000001] | | |
| 01919406 | | CHZ-PERP[0], ICP-PERP[0], LTCBULL[6715], USD[0.40], USDT[0.00014078], VETBULL[234.6] | | |
| 01919407 | | USD[0.00] | | |
| 01919411 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01919418 | | UNI[.049696], USDT[0.03780335] | | |
| 01919419 | | 0 | | |
| 01919421 | | BNB[.09], EGLD-PERP[0], ENJ[36.996], KSHIB[20], MKRBEAR[26500], MNGO[9.998], SHIB[700000], USD[1.01] | | |
| 01919422 | | AKRO[1], BAO[3], BTC[.01099757], DENT[1], DOGE[550.43254415], ETH[.0417341], ETHW[.04121388], EUR[0.06], FTT[3.53557367], KIN[2], SECO[1.07988189], SHIB[19526202.12198102], SOL[1.97712291], TOMO[1.02262654], UBXT[11] | Yes | |
| 01919423 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], POLIS-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01919425 | | ATOM[0], EUR[0.00], SOL[0.00], USD[0.74], USDT[0.00000019] | | |
| 01919427 | | 0 | | |
| 01919429 | | TRX[.000001] | | |
| 01919431 | | AVAX[15.06693707], BTC[0.21375724], ETH[.99985], MATIC[449.92], SOL[10.0020035], USD[0.68], XRP[2212.5574] | | |
| 01919435 | | 1INCH-PERP[0], BAT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETCBULL[.90339], HUM-PERP[0], KNCBULL[96.425821], MATICBULL[228.073], OMG-PERP[0], QTUM-PERP[0], STX-PERP[0], USD[0.00], USDT[0.69918758], XRP[0], XRPBULL[454.0658348], XRP-PERP[0], XTZBULL[146.4909] | | |
| 01919436 | Contingent | BTC[0.11593058], ETH-PERP[0], ETHW[.29], EUR[0.88], FTT[.05736346], HBAR-PERP[0], LUNA2[0.54718198], LUNA2_LOCKED[1.27675797], RUNE[5.6], SAND[9], SOL[0.00979388], SRM[12], SRM-PERP[0], STX-PERP[0], USD[0.00], VETBULL[1738.5] | | |
| 01919437 | | EUR[0.00], USD[0.00] | | |
| 01919439 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0909[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.8812645o], LUNA2_LOCKED[2.05628384], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY[232.2745319], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.90], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01919445 | | ATLAS[3.93521409], USD[0.01] | | |
| 01919446 | | ATLAS[4408.83], EGLD-PERP[0], FTT[69.77522], PRISM[4710], SOL[.11], USD[0.04], USDT[1.38551797] | | |
| 01919450 | | ALTBEAR[392.37], BEAR[646.527], BSVBULL[128.47], BTC[0.00002601], BULL[13.28485098], FTM[.81684], TRX[.000001], USD[0.23], USDT[0.43133522] | | |
| 01919453 | | USD[715.96] | | |
| 01919455 | | ALTBULL[4.6], EUR[0.00], LRC[.7817542], NFT (288465370851203125/FTX EU - we are here! #177117)[1], NFT (362342659472741411/FTX EU - we are here! #142703)[1], NFT (495158878527913416/FTX Crypto Cup 2022 Key #14653)[1], NFT (520412037948914646/FTX EU - we are here! #142260)[1], SOL-PERP[0], USD[0.12], USDT[0] | | |
| 01919463 | Contingent | APE[157.8506], LUNA2[8.30165004], LUNA2_LOCKED[19.37051677], LUNC[384542.3030778], TRX[.000169], USD[822.42], USDT[51.45415963], USTC[925.15799804] | | |
| 01919466 | | BTC-PERP[0], MATICBULL[6], USD[0.00], USDT[0.00000069] | | |
| 01919468 | | SHIB[255984.01155115], TRX[.000001], USD[7.00] | | |
| 01919471 | | 1INCH[54.989], BNB[0.20359375], CHR[.9502], DYDX[.09912], ETH-PERP[0], LINK[12.7984], LTC-PERP[0], LUNC-PERP[0], SHIB[1293500], SHIB-PERP[0], SNX[14.29714], SRM[41], TRX[.795217], USD[69.42], USDT[381.27630589], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 01919474 | | ADABULL[0.00003602], ADAHEDGE[.0090101], AGLD[.081853], AKRO[.29076], ALCX[.00028579], ALEPH[.6979], ALGOHEDGE[.00058393], ALICE[.058979], ALPHA[.88771], ALTBEAR[625.57], ALTBULL[.00053212], AMPL[0.08787750], ASD[.027689], ASDBEAR[97074], ASDBULL[.055065], ATLAS[2.419], ATOMBULL[.665314], ATOMHEDGE[.085484], AUDIO[.89189], BADGER[.0061588], BAL[.0067358], BALBEAR[7786.14], BALBULL[.37499], BAND[.051341], BAO[520.09], BAR[.089246], BAT[.7283], BCH[.0009922], BCHBEAR[95.056], BCHBULL[.23948], BEAR[810.579], BEARSHIT[9887.01], BICO[.20105], BLT[.13626], BNBBULL[0.0001650], BNT[.095421], BOBA[.016004], BRZ[.97188], BSVBEAR[4024.65], BSVBULL[943.18], BSVHEDGE[.0094927], BTC[0], BULL[0.00000296], BULLSHIT[.0001621], BVOL[0.00008658], CEL[.071291], CHR[.29684], CITY[.052142], CLV[.029662], COMP[0.00002271], COMPBEAR[4194.2], COMPBULL[.0019839], CONV[3.9452], COPE[.71338], CQT[.40872], CREAM[.0058794], CUSDTBEAR[0.0000081], CUSDTBULL[0.0000713], CVC[.8708], DAWN[.036517], DEFIBEAR[84.742], DEFIBULL[.00067629], DENT[73.286], DFL[.2454], DMG[.077507], DODO[.001504], DOGE[.31239], DOGEBEAR[2021.0021864], DOGEBULL[.00079434], DOGEHEDGE[.05177], DRGNBEAR[291.29], DRGNBULL[.0032398], DYDX[.072947], EDEN[.09923], EMB[2.7765], ENS[.0083729], EOSBEAR[4419.21], EOSBULL[1.465], EOSHEDGE[.0009829], ETCBULL[.0060046], ETHBULL[0.00006501], EXCHBEAR[99.632], EXCHBULL[0.00000034], FRONT[.98122], FTM[.56623], GALFAN[.010111], GARI[.75724], GENE[.067738], GODS[.006041], GOG[.90123], GRT[.87346], GRTBEAR[50.77], GRTBULL[.041556], GT[.053355], HGET[.048844], HMT[.96694], HT[.088505], HTBEAR[6.7328], HTBULL[.0282732], HTHEDGE[0.00008559], HXRO[.84362], IBVOL[0.00000621], IMX[.013454], INTER[.099661], JOE[.58485], JST[5.2519], KIN[5018.5], KNC[.058371], KNCBEAR[62.614], KNCBULL[.078602], KSHIB[7.5689], KSOS[32.627], LEABEAR[.0095497], LEOBULL[0.00000922], LINA[7.2716], LINKBULL[.05242], LOOKS[.51939], LRC[.53947], LTCBEAR[16.457], LTCBULL[.08604], LUA[.078085], MANA[.16001], MAPS[.52333], MATH[.03095], MATICBEAR[2021[5.52751], MATICBULL[.012422], MBS[.33062], MCB[.042594], MEDIA[.0095858], MER[.39558], MIDBEAR[117.606], MIDBULL[.0075965], MKRBEAR[29.645], MKRBULL[.00003514], MNGO[.0088372], MTA[.40802], MTL[.023829], OKBBEAR[23293], OKBBULL[.000341], OKBHEDGE[.00956645], ORBS[7.1443], OXY[.94873], PEOPLE[5.9745], PERP[.091431], POLIS[.026739], PORT[.020377], PRISM[2.4048], PRIVBEAR[.90291], PRIVBULL[.00062456], PROM[.0083141], PSY[.62216], PUNDIX[.065765], QI[2.1742], RAMP[1.1741], REAL[.092533], REEF[3.4127], REN[.72089], RNDR[.087086], ROOK[.00098734], RSR[7.3001], RUNE[.061582], SAND[.26812], SHIB[9256], SKL[.61284], SLND[.08096], SLP[9.5581], SLRS[.05991], SNX[.095174], SOL[.0092837], SOS[8032], SPELL[59.162], STARS[.0557], STEP[.050377], STETH[0.00009871], STMX[8.1304], STORJ[.027635], STSOL[.0098214], SUN[.00036918], SUSHIBULL[933.783], SXP[.056072], SXPBULL[4.0345], SXPHEDGE[0.00009990], THETABULL[.0035173], THETAHALF[0.00000986], TLM[0.79400], TOMO[.094946], TOMOBEAR2021[0.0084125], TOMOBULL[.62.067], TONCOIN[.068504], TRU[.95835], TRX[.962198], TRXBULL[.058021], TRYB[.036095], TRYBBEAR[0.00000874], TULIP[.082159], UBXT[.24021], UNI[.099753], UNISWAPBULL[0.00007725], USD[25.00], VETBEAR[9321.3], VETBULL[.069947], VETHEDGE[0.00000831], VGX[.57934], WBTC[0], WRX[.8328], XAUT[0.00009735], XLMBEAR[.62756], XLMBULL[.026872], XRP[.97416], XRPBULL[9.4233], XTZBEAR[1195.1], XTZBULL[.360077], XTZHALF[0.00000893], XTZHEDGE[.00030577], ZECBEAR[.084483], ZECBULL[.064878], ZRX[.91697] | | |
| 01919476 | | AKRO[1], BAO[1], KIN[3], SHIB[4160056.47685454], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 01919477 | | BAL[0.00825836], FTT[.03955849], REEF[8.4819], STORJ[.0931809], USD[40.55] | | |
| 01919478 | Contingent | APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08496815], LUNA2_LOCKED[337.4798841], LUNC-PERP[0], NFT (419762318114024316/FTX AU - we are here! #41971)[1], OMG-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], USD[2.12], USDT[0], USDT-PERP[0] | | |
| 01919482 | | NFT (354580986935766408/FTX EU - we are here! #157521)[1], NFT (559611893708484308/FTX AU - we are here! #157389)[1], NFT (575758506726532224/FTX EU - we are here! #157602)[1] | | |
| 01919483 | | SPELL[39.54], USD[-0.01], USDT[0.01067219] | | |
| 01919484 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01919485 | | DENT[1], FTT[0], KIN[1] | Yes | |
| 01919488 | | TRX[.000032], USD[5088.45], USDT[-4572.36979925] | | |
| 01919489 | | BAO[37377.66317983], BTC[.0017715], CRV[3.82665456], EUR[0.68], GALA[48.70073005], GODS[6.8645087], KIN[3], LRC[3.60515478], RSR[1], SAND[1.18921501], SHIB[441310.29683418], SUSHI[1.16793477], TRX[47.53669104], UBXT[2], USD[0.00], XRP[10.62449249] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01919491 | | ICX-PERP[0], MNGO-PERP[0], USD[0.03], USDT[0] | | |
| 01919492 | | EGLD-PERP[0], USD[-1.93], USDT[14.832561] | | |
| 01919495 | Contingent | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007636], USD[0.04], USDT[0.32332880] | | |
| 01919498 | | USD[394.54] | | USD[393.37] |
| 01919499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.009964], BNB-PERP[0], BTC[.0000494], BTC-2021092410], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00083033], ETH-PERP[0], ETHW[.00083033], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.12386156], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[124], TRX-PERP[0], USD[-0.88], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01919515 | | BNB[.00962439], FTT[20.042277], SPELL-PERP[0], USD[0.29], USDT[0.00524194] | | |
| 01919516 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SOL-PERP[0], USD[0.19], XRP[3.76564495], XRP-PERP[0] | | |
| 01919519 | | EDEN[250.24998], MAPS[1219.773], USD[0.25] | | |
| 01919524 | | ATLAS[8.2634], AURY[.99829], GT[.069467], KIN[8991.1], USD[0.00], USDT[0] | | |
| 01919526 | Contingent | APE[2999.43], ATLAS[349933.5], AVAX[1499.715], BTC[1.199772], BTC-PERP[0], ETH[55.48406216], ETH-PERP[0], ETHW[55.38493548], LUNA2[170.6988478], LUNA2_LOCKED[398.2973115], LUNC[.0055], LUNC-PERP[0], MATIC[25926.76693627], SAND[3499.335], SOL[3055.38353334], SOL-PERP[0], USD[150729.80], USDT[659.05050985] | | ETH[18.093927], MATIC[24135.4134], SOL[1940.441558], USD[70000.00], USDT[650.62684] |
| 01919532 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0004686], EUR[0.00], LUNA2[2.39556811], LUNA2_LOCKED[5.58965892], RUNE-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 01919533 | | ATLAS[24115.6338], USD[0.16] | | |
| 01919541 | | SOL[0.00297631], TRX[1465.72146], USD[28855.25], XRP[0] | Yes | |
| 01919543 | | AVAX[2.91127693], BTC[.02976205], ETH[.43673059], ETHW[.43673059], MATIC[148.32551293], SGD[0.00], SOL[6.18370687], USD[0.01] | | |
| 01919544 | | BTC[0], ETH[0], FTT[0.01354317], USD[0.24], USDT[0] | | |
| 01919546 | | BTC[0], USD[0.00], USDT[0] | | |
| 01919549 | | MNGO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01919552 | | CONV[1111125.8474707], EUR[0.00], NFT (326679619347338100/Official Solana NFT)[1], SKL[500.79708256], SOL[1.00403561], SPA[20012.77285303], USD[0.00] | Yes | |
| 01919554 | | USD[0.11] | | |
| 01919555 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.01000000], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[-0.10000000], ETH[0.00047916], ETHBULL[0], ETH-PERP[0], ETHW[0.10047916], FLM-PERP[0], FTT[0.00204435], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[1.22488744], LUNA2_LOCKED[2.85807070], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[-1, MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[9], USD[128.20], USDT[1400.00295220], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01919558 | Contingent | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00922533], LUNA2_LOCKED[0.02152577], LUNC[2008.83566559], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.57], USDT[0.28189140], XRP-PERP[0], ZIL-PERP[0] | | |
| 01919560 | | EUR[0.00] | | |
| 01919561 | | USD[1.79], USDT[0] | | |
| 01919562 | | AURY[.00000001], FTM[.94129], TRX[.000001], USD[13.73] | | |
| 01919569 | | NFT (499640190055037277/Krasniy Patriarh)[1], USD[0.00], XRP[.94793539] | | |
| 01919576 | | USD[0.00] | | |
| 01919585 | | ATLAS[9.594], SOL[.00066192], USD[0.00], USDT-PERP[0] | | |
| 01919587 | | AKRO[3], ATLAS[2000.01960587], BAO[2], CHZ[1], DENT[2], EUR[250.00], FTM[402.20369001], FTT[2.64818137], GODS[247.43464559], GOG[565.33986763], GRT[1186.25359573], KIN[1], KSHIB[4031.4166764], RSR[2], RUNE[220.49401699], TRX[2], UBXT[2], USD[0.00], YGG[165.22092778] | | |
| 01919591 | | BTC[0.00008970], BTC-PERP[0], ETHW[.001], FTT[.086985], TRX-PERP[0], USD[4.38], USDT[0.52197945] | | |
| 01919592 | | BTC[.0021], CRO[560], ETH[.023], SOL[.009995], UNI[9.7], USD[0.51] | | |
| 01919593 | | SAND[8.9916], USD[56.57], XRP[51.9894] | | |
| 01919597 | Contingent | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BLT[299.943], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], C98[229], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.09498195], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.15882618], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INTER[21.69677], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00865510], LUNA2_LOCKED[0.02019523], LUNC[1884.66666036], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.75], USDT[0.05000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01919603 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], FLM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MTA-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01919607 | | APT[0] | | |
| 01919609 | | ATLAS[1319.45371035], USD[0] | | |
| 01919617 | | ATLAS[21747.524], TRX[.000001], USD[3.49], USDT[0] | | |
| 01919625 | | EUR[0.00] | | |
| 01919634 | | 0 | | |
| 01919640 | | SOL[0], TRX[.821033], USDT[0.68453187] | | |
| 01919642 | | DENT[1], EUR[0.00] | Yes | |
| 01919646 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0.00007959], FTM[0], FTT[25.19558516], IMX[80], LRC[105], LUNA2[0.00985389], LUNA2_LOCKED[0.02299241], LUNC[113.38200147], LUNC-PERP[0], MATIC[32.99391810], SOL[0], STARS[16], TRX[.000001], USD[0.91], USDT[0.13305741] | | |
| 01919650 | | SHIB[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01919652 | | BNB[8.3684097], BTC[0.34075806], CRO[1659.6846], DOT-PERP[0], ETH[1.89763938], ETH-PERP[0], ETHW[1.89763938], GALA[1905.95772078], GALA-PERP[0], LUNC-PERP[0], SAND[3093.31127656], SAND-PERP[0], SOL-PERP[0], USD[2.53], USDT[2.47362417] | | |
| 01919658 | | BTC[0], ETH[0], FTT[.14708655], USD[0.00] | | |
| 01919659 | | STEP[.08978], USD[0.00], USDT[0] | | |
| 01919660 | | AKRO[3], BAO[1], DENT[1], EUR[0.00], RSR[1], TRX[1], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01919667 | | ADA-PERP[0], MNGO[9.7245], QTUM-PERP[0], SUSHI-PERP[0], USD[8.18], XRP-PERP[0] | | |
| 01919670 | Contingent | CQT[.79523], FTT[0.04785052], FTT-PERP[0], LUNA2[21.27833377], LUNA2_LOCKED[49.64944545], LUNC-PERP[0], SRM[6.63501684], SRM_LOCKED[37.04498316], USD[0.26], USDT[0.35157392], XPLA[.2164] | | |
| 01919674 | | BTC-MOVE-WK-0204[0], BTC-PERP[0], USD[0.82], USDT[0] | | |
| 01919675 | | BTC[0], USDT[0.00036146] | | |
| 01919680 | | TRX[.000001] | | |
| 01919682 | Contingent, Disputed | BTC[0], TRX[.000001], USD[0.49], USDT[0] | | |
| 01919683 | | FTT[3.49763068], TRX[.000001], USDT[0] | | |
| 01919685 | | ATLAS[2209.558], TRX[.000001], USD[0.98], USDT[.000184] | | |
| 01919689 | Contingent | ETH[.11149342], LUNA2[1.52181049], LUNA2_LOCKED[3.55089116], SHIB[10000000], USD[0.00] | | |
| 01919690 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[33.47], XRP-PERP[0] | | |
| 01919693 | | MER[.9652], MNGO[9.946] | | |
| 01919695 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], USD[0.12], USDT[0.00001173] | Yes | |
| 01919699 | | BNB[0.00718556], EUR[0.00], FLOW-PERP[0], USD[0.80], USDT[0.00000116] | | |
| 01919704 | | USD[0.00], USDT[0.00000001] | | |
| 01919705 | | ATOM[0], AXS[0], BNT[0], BULL[0], CREAM-PERP[0], EGLD-PERP[0], FTT[3.33977391], FTT-PERP[0], ICP-PERP[0], USD[0.10], USDT[0], XRP-PERP[0] | | |
| 01919707 | Contingent | ATLAS[12799.11], ICX-PERP[0], LUNA2[0.41496425], LUNA2_LOCKED[0.96824992], LUNC[.34], TRX[.8238], USD[0.00] | | |
| 01919709 | | AKRO[1], BAO[1], KIN[3], USD[0.00] | Yes | |
| 01919711 | | TRX[.003048], USD[0.00] | Yes | |
| 01919714 | Contingent, Disputed | FTT[0.06444283], TRX[.000003] | | |
| 01919715 | | USD[0.17] | | |
| 01919716 | | DYDX[24.2], FTT[17.75], IMX[35.6], TRX[.000001], USD[0.23], USDT[1.61949558] | | USDT[.140063] |
| 01919718 | | NFT (304772089120247319/FTX Crypto Cup 2022 Key #11167)[1], NFT (502409512463219485/The Hill by FTX #14353)[1], TRX[.000001], USD[0.57], USDT[0.00000001] | | |
| 01919719 | | GBP[0.00], USD[0.00] | | |
| 01919720 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], CRO[16.63525664], DENT-PERP[0], ETC-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], JASMY-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[1.24], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01919723 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[.0361], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[1.019], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.61886655], LUNA2_LOCKED[3.77735528], LUNC[352511.6], MANA-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.001597], USD[-1378.37], USDT[0] | | |
| 01919724 | | USD[0.00] | | |
| 01919725 | | DOT[15.32231725], ETH[0], FTT[41.22348192], MATIC[0], OMG-PERP[0], TRX[40.88702350], USD[0.72], USDT[0] | | DOT[15.023247], TRX[40.031262] |
| 01919727 | | ATLAS[3720], TRX[.000001], USD[0.48], USDT[.005352] | | |
| 01919728 | | SOL[0.00036498], TRX[0], USDT[4.13123286] | | |
| 01919734 | | BTC[0.00000001], DOT[.29994], ETH[0], LINK[.09992], POLIS[3.3996], RAY[2.35201198], SOL[0], USD[0.23] | | |
| 01919737 | | USD[0.00] | | |
| 01919738 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01919739 | | STEP[157.91559812], USD[0.00] | | |
| 01919741 | | BNB[0], DOGE[0], ETH[.00000001], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01919746 | | ETH[.018], ETHW[.018], GRT[54.98955], USD[0.83] | | |
| 01919747 | | NFT (309940788591185271/FTX EU - we are here! #82016)[1], NFT (488856463937141915/FTX EU - we are here! #81302)[1], NFT (532826503530303796/FTX AU - we are here! #22829)[1], NFT (542098282080937502/FTX EU - we are here! #176817)[1], USD[0.00], USDT[0.00293537] | | |
| 01919755 | | ETH[0], SOL[0], TRX[0.04260200] | | |
| 01919756 | | BTC[0], DOGE[0], USD[0.00] | | |
| 01919757 | | 0 | | |
| 01919761 | Contingent | BTC[0.00007044], ETH[0], ETHW[.02551363], EUR[382.02], FTT[25.99518224], LTCBULL[376.9305189], LUNA2[0], LUNA2_LOCKED[15.59445218], SOL[8.24601614], STETH[0], USD[0.00] | Yes | |
| 01919765 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], EUR[0.00], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[2.01], USDT[0] | | |
| 01919770 | | BNB[0.00062969], ETH[0], MATIC[0], TRX[0.67190100], USD[0.46], USDT[0.14425212] | | |
| 01919778 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 01919780 | | NFT (335852726805142259/FTX EU - we are here! #23166)[1], NFT (350446051968821881/FTX EU - we are here! #23274)[1], NFT (515039605272712850/FTX EU - we are here! #23067)[1] | | |
| 01919781 | | 0 | | |
| 01919782 | | AVAX-PERP[0], CHZ-PERP[0], ETH-PERP[0], SLP-PERP[0], USD[0.48], USDT[0] | | |
| 01919783 | | USD[5.04] | | |
| 01919787 | | BNB[0.11111979], FTM[0], FTT[0], KSM-PERP[0], MNGO[0], RAY[0], SOL[.00000001], SRM[0], USD[0.00], USDT[0.00000087] | | |
| 01919788 | | AKRO[2], AUDIO[1.04280188], AVAX[6.62879007], BAO[3], BTC[.01020608], CAD[0.00], CQT[.24063748], DENT[4], ETH[0.00000381], ETHW[0.00000600], FIDA[1], FTM[551.18411051], JOE[0], KIN[3], PAXG[.00000199], RSR[2], RUNE[.0369244], TRX[3], UBXT[4], USD[0.00], USDT[0.00001389] | Yes | |
| 01919790 | | ETH[0], EUR[0.06], GENE[0.00052206], RAY[.00152823], SOL[.01675609] | Yes | |
| 01919791 | | SOL[5.33], USD[0.00], USDT[0.51797769] | | |
| 01919792 | | EUR[0.00], USD[0.00] | | |
| 01919796 | | AKRO[2], BAO[1], IMX[.00105664], KIN[4], TRX[.000001], UBXT[1], USD[26.46], USDT[0] | Yes | |
| 01919801 | | SPELL[1500], USD[0.64] | | |
| 01919802 | Contingent | BICO[364.931], LUNA2[0.00870674], LUNA2_LOCKED[0.02031572], LUNC[1895.910998], STG[541.9058], USD[0.10], XRP[.2732], ZECBULL[33059.85811511] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01919803 | Contingent | AAVE-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], DOT[0], EOS-PERP[0], ETH[0.00002852], ETH-PERP[0], ETHW[0], FTT[25.06541926], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], MANA-PERP[0], MATIC[0.00000001], NFT (356610811431895682/FTX EU - we are here! #238286)[1], NFT (471034838312622163/FTX EU - we are here! #238256)[1], NFT (527229304109682518/FTX EU - we are here! #238267)[1], SGD[0.00], STETH[0.00010199], USD[0.13], USDT[0], USTC[0] | Yes | |
| 01919807 | | BTC[.0071], ETH[.046], ETHW[.006], EUR[44.35], FTT[0], USD[0.07], USDT[0] | | |
| 01919810 | | BTC[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], LTCBULL[0], MATICBULL[0], TONCOIN[0], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 01919815 | | BAO[1], BF_POINT[400], BTC[.02484609], ETH[.13214675], EUR[0.64], GODS[0], KIN[1], SOL[0] | Yes | |
| 01919816 | | USD[0.00] | | |
| 01919819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00248409], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], ETHW[.00049806], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12.594605], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[457.34], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01919825 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.7673793], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[289], TRYB-PERP[0], USD[0.32], XRP-PERP[0], YFI-PERP[0] | | |
| 01919827 | | POLIS[77.20000000], TRX[.000001], USD[0.31], USDT[0] | | |
| 01919828 | Contingent | ATLAS[300], FTT[.096846], RAY[9.73276836], SOL-PERP[0], SRM[8.45846823], SRM_LOCKED[.15215191], USD[0.00], USDT[0] | | |
| 01919833 | Contingent | AAVE[0], AAVE-PERP[0], BTC[.095], DOT-PERP[0], ETH[0.11174760], EUR[0.00], USD[-0.07], USDT[0] | | |
| 01919834 | | BTC[0], USD[0.23], USDT[0] | | |
| 01919836 | | USDT[0] | | |
| 01919837 | | EUR[0.00] | | |
| 01919839 | | EUR[0.00], USD[-12.05], VET-PERP[0], XRP[621.04437232] | | |
| 01919840 | | SOL[0], USDT[0.03813465] | | |
| 01919843 | | BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[0.05386474], LUNC-PERP[0], RAY-PERP[0], USD[-1.88], USDT[3.14194172] | | |
| 01919847 | | ATLAS[8.3014], MANA[.97986], USD[0.00], USDT[0.22565081] | | |
| 01919848 | | AAVE-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], USD[0.01], USDT[-0.00742725], VETBULL[320.5] | | |
| 01919850 | | FTT[0], UNI[.00000001], USDT[0.65009266] | | |
| 01919852 | | USD[3109.96] | | |
| 01919853 | | AMPL[35.79823741], ATLAS[7070.08500611], MTA[229], ROOK[4.008], USD[0.01], USDT[0] | | |
| 01919854 | | TRX[.000001], USD[0.49], USDT[0.00000001] | | |
| 01919860 | | NFT (404614068961142469/FTX AU - we are here! #21458)[1], TRX[.000002], USDT[0.00002772] | | |
| 01919861 | | APE-PERP[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[4989.31], USDT[0] | Yes | |
| 01919863 | | USD[0.00] | | |
| 01919866 | | FTM[75.71134338], USD[1.48] | | |
| 01919868 | Contingent | 1INCH[.00000001], FTT[0.12355054], LUNA2_LOCKED[78.7844853], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01919869 | | ADA-PERP[0], ATLAS-PERP[0], FTT[4.4], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[5.94] | | |
| 01919870 | | ATLAS-PERP[0], CRO-PERP[0], EGLD-PERP[0], EUR[0.00], RAMP-PERP[0], SAND[0.17926064], SAND-PERP[0], USD[0.04] | | |
| 01919871 | | HXRO[6], TRX-PERP[0], USD[0.01], USDT[0.06000000] | | |
| 01919880 | | NFT (368302526226958480/FTX EU - we are here! #271705)[1], NFT (447631809236846343/FTX EU - we are here! #271701)[1], NFT (458200393926636108/FTX EU - we are here! #271695)[1] | | |
| 01919882 | Contingent | BNB[0], ETH[1.01300000], ETHW[0.60657000], LUNA2_LOCKED[803.6661675], NFT (487329627025261385/FTX Crypto Cup 2022 Key #22044)[1], USD[1.39] | | |
| 01919885 | | USD[0.00] | | |
| 01919889 | | BTC[0.00000024], BTC-PERP[0], ETH-PERP[0], TRX[.000778], USD[0.00], USDT[51.82524561] | | |
| 01919893 | Contingent | AUDIO[684.42832285], BTC[0], GBP[0.00], LUNA2[0], LUNA2_LOCKED[10.70956115], SAND[181.76889376], SHIB[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01919895 | | NFT (350699819743495571/Baby Art #3)[1], NFT (378869340863616483/Bitcoin)[1], NFT (409277501221082009/Baby Craft #1)[1], NFT (452135232883138774/Doggy Art #1)[1], NFT (523133644570579662/Baby Art #5)[1], NFT (526888363333480911/Baby Art #1)[1], NFT (534407182235935636/Memorial Design #1)[1], NFT (540016095023970522/Baby Art #4)[1], NFT (551532529060053800/Baby Art #2)[1], USD[40.00] | | |
| 01919896 | | AKRO[1], KIN[2], TRX[1], USD[0.00] | | |
| 01919898 | Contingent | BNB[.000302], BTC[0.00004698], BTC-1230[0], BTC-PERP[-0.00080000], CELO-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[153.09271], FTT-PERP[0], GLMR-PERP[0], LUNC-PERP[0], OMG-2021123[0], OMG-PERP[0], PSY[11], SAND[2], SOL[.004288], SRM[1.31719222], SRM_LOCKED[7.86280778], TRX[.001611], USD[23.47], USDT[0.00170562] | | |
| 01919899 | | SOL[0], TRX[.000001] | | |
| 01919902 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.001568], USD[0.00000001] | | |
| 01919906 | | BTC[1.16055132], ETH[22.96892604], ETHW[22.96892604], USDT[24.830205] | | |
| 01919908 | | AVAX[0], BNB[0.00000001], BTC[0], CRO[0], ETH[0], HT[0], MATIC[0], NFT (324706415535980765/FTX EU - we are here! #14814)[1], NFT (444287674092384170/FTX EU - we are here! #15064)[1], NFT (506891162614901868/FTX EU - we are here! #14467)[1], SOL[0.00000001], TRX[0.00001600], USD[0.00], USDT[0], XRP[0] | | |
| 01919911 | | BNB[0.00000001], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00077700], USDT[0.00001983] | | |
| 01919912 | | EUR[0.00], KIN[1], SOL[0.00000001], USD[0.01] | | |
| 01919915 | | BCHBULL[4343.16665919], BULL[.87493], EOSBULL[1817553.40922063], USD[0.02], USD[0.11682338], XRPBULL[130686.7656287] | | |
| 01919916 | | BTC[0], OKB[0], TRX[0] | | |
| 01919917 | | FTT[0], GST[.199962], USD[0.00], USDT[0.44031251] | Yes | |
| 01919919 | | APT[0], BNB[0], DOGE[0], ETH[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 01919925 | | ALGOBULL[.00000001], ATOMBULL[990000], BNB[0], COMPBULL[1680492.260967], DOGEBULL[4], ETH[0], FTT[0.00000030], GRTBULL[1581795.477079], KNCBULL[29300], MATICBULL[200], SUSHIBULL[364050483.83], SXPBULL[41463343.6378], THETABULL[20426.42078314], TRX[.000779], TRXBULL[720], USD[0.00], USDT[0], VETBULL[78482.677868] | | |
| 01919931 | | DOGEBULL[.20101549], USD[0.00], USDT[0.09949971] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01919932 | | BNB[.00000001], ETH[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 01919933 | | BNB[0.00015801], ETH[0], TRX[0] | | |
| 01919934 | Contingent | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[24270], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[27.49605436], LUNA2_LOCKED[17.49079352], LUNC[1632281.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[69.44], VET-PERP[0], XAUT-2021123100, XTZ-PERP[0], ZEC-PERP[0] | | |
| 01919937 | | ATLAS[17366.31935948], BTC[.02808], GST[4389.57801682], POLIS[409.91613229], SOL[7.01859600], USD[0.21], USDT[0] | | |
| 01919939 | Contingent | BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], GST[.0247787], GST-PERP[0], HT-PERP[0], IOST-PERP[0], LUNA2[0.00408746], LUNA2_LOCKED[0.00953741], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0], USTC[.5786], USTC-PERP[0] | | |
| 01919940 | | OKB[0], TRX[0] | | |
| 01919941 | | AKRO[1], FTT[5.248464], USD[0.01] | Yes | |
| 01919947 | | HMT[1063.98897433], USD[0.02] | | |
| 01919949 | | USD[0.00] | | |
| 01919950 | | ADABULL[0.27924693], BEAR[3058418.79], BULL[0.00000666], COMPBULL[877.633218], EOSBULL[1238664.609], GRTBULL[1518.611409], USD[0.80], VETBULL[1369.539738], XRPBULL[144892.4652] | | |
| 01919951 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | | |
| 01919953 | | SLRS[.87992], USD[0.00], USDT[0] | | |
| 01919955 | Contingent | BTC[2.6125], EUR[509.00], LUNA2[0.01607722], LUNA2_LOCKED[0.03751352], LUNC[3500.89], TONCOIN[.0648], TRX[.000064], USD[90019.36], USDT[.00347464] | | |
| 01919959 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.0126], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.106], ETH-PERP[0], ETHW[.106], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.15], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[54.72], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0] | | |
| 01919965 | Contingent, Disputed | 1INCH-PERP[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-2021231[0], AMD-20211231[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20211231[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000047], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20211231[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01919969 | | BNT[.07869167], BTC[0.00000001], FTT[26.09648627], LINKBULL[1545.09885399], MKR[.00047824], SNX[.03362872], SUSHI[1.12139899], SUSHIBULL[73486666.66666666], USD[825.79], USDT[0.07061269] | | |
| 01919970 | | ANC[0], ATLAS[0], ATLAS-PERP[0], AXS[0], BRZ[0], BTC[0], GALA[0], GMT[5.44500244], MANA[0], PERP[0], POLIS[0], SAND[0], SOL[0], USD[0.02], WAVES[0] | | |
| 01919971 | | DOGEBULL[11.01338778] | | |
| 01919973 | | BTC[0.00000452], ETH[0.00003654], ETHW[5.14876781], FTT[0], KIN[2], SHIB[0.00000001], USD[0.00], XRP[0] | Yes | |
| 01919974 | | ETH[0], TRX[.000004], USDT[0.00000001] | | |
| 01919975 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], USDT[0] | | |
| 01919976 | | ADABULL[25.26673436], ALGOBULL[89982000], ATOMBULL[311336.14], BCHBULL[29894.02], BULL[.00009748], ENJ[53.9892], ETHBULL[18.51985678], FTM[47.9904], GALA[99.98], GBP[2000.00], LINKBULL[24213.66438], LTCBULL[137925.112], MATICBULL[15647.428], PRIVBULL[.09546], RUNE[88.68626], SAND[126.9746], SUSHIBULL[25900000], THETABULL[4395.33432], USD[5.22], XLMBULL[10564.08676], XRP[359.988], XRPBULL[8540079.57221] | | |
| 01919978 | | BNB[.00000001], BTC[0], TRX[17.56280100], USDT[0] | | |
| 01919979 | | BNB[0] | | |
| 01919980 | | ADA-PERP[0], ANC-PERP[0], ASD[0.27502835], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00679884], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[9.22], XRP-PERP[0] | | |
| 01919981 | | EUR[1.00], FTM[2], USD[1.02] | | |
| 01919983 | | BNB[.81], GBP[0.00], MATIC[20], SOL[13.137372], USD[83.22], USDT[6.96686039] | | |
| 01919987 | | TRX[.000004] | | |
| 01919990 | | EUR[0.00], SOL[14.14], USD[0.02], USDT[0.00000001] | | |
| 01919991 | | TRX[.000001], USD[0.56], USDT[0] | | |
| 01919993 | | RAY[0], USD[1.27] | | |
| 01919995 | | AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.099962], ICP-PERP[0], PEOPLE-PERP[0], TRX[0.00000103], USD[9.59], USDT[0.00000001] | | |
| 01919999 | | BTC[.0212] | | |
| 01920009 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.66676406], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.03457774], ETHW[1.03457774], EUR[0.00], FTT[5.49815389], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[14.56456601], SOL-PERP[0], USD[0.43] | | |
| 01920011 | | AXS-PERP[0], BEAR[458.5], BTC-PERP[0], BULL[.00047902], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], XRPBULL[256.78], XRP-PERP[0] | | |
| 01920012 | | BNB[.00330251], BTC[0.00000204], FTT[.000025], USD[0.00], USDT[0] | | |
| 01920015 | | ETHW[.00077468], USD[6.14] | | |
| 01920017 | | AKRO[2], ALICE[4.7910116], APE[26.69835318], BAO[20], BF_POINT[200], CRO[1702.13341513], CRV[39.31822581], DENT[4], DFL[1.66872184], DODO[16.92573098], ENJ[41.96272333], ETH[.09374157], ETHW[.09271084], EUR[0.00], FTM[236.21698606], GALA[782.15092381], GMT[19.86881165], HT[14.90679647], KIN[19], LINA[534.55133002], LUA[372.90780061], MATIC[90.11765364], MNGO[329.27469523], MTA[49.08271813], RSR[1], SAND[103.28898196], SHIB[889408.19022227], SKL[120.31171165], SPELL[2885.43328639], STORJ[21.85276401], TRX[2], UBXT[415.37696829], XRP[173.61119672] | Yes | |
| 01920020 | | USD[0.00] | | |
| 01920021 | Contingent | ETHW[.00046294], FTT[.09699545], SRM[.09098911], SRM_LOCKED[16.90901089], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01920022 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0012], BTC-123[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[29], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], ETC-PERP[0], ETH[.059], ETH-1230[0], ETH-PERP[0], ETHW[.059], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.10256346], LUNA2_LOCKED[0.23931474], LUNA2-PERP[0], LUNC[22333.41], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[2], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOKEN-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[72.28], USDT[0.11899725], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01920026 | | NFT (310312131585676823/FTX EU - we are here! #58035)[1], NFT (378198575495111662/FTX EU - we are here! #58169)[1], NFT (570046029947140811/FTX EU - we are here! #57827)[1] | | |
| 01920028 | | LINK[1.299753], USD[0.90] | | |
| 01920029 | | TRX[.000001], USD[0.00], USDT[1044.56433658] | | |
| 01920030 | | NFT (487974837128751316/FTX AU - we are here! #18303)[1] | | |
| 01920031 | | ATLAS[684.87742346], SOL[.05625282], STARS[.36068321], TRX[.000001], USDT[0.00000013] | | |
| 01920035 | | EUR[0.00], USDT[23.91936133] | | |
| 01920038 | | TRX[.000001], USD[0.49], USDT[.000573] | | |
| 01920040 | | USD[0.00] | | |
| 01920042 | | BNB[0], BTC-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], LUNC-PERP[0], TRX[0.00004500], USD[0.12], USDT[0.00952149], XRP-PERP[0] | | |
| 01920043 | Contingent | ADA-PERP[0], BTC[.00005216], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.12252221], LUNA2_LOCKED[0.28588516], LUNC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01920044 | | COIN[.32], FB[0.52439119], USD[1.55], USDT[0] | | |
| 01920053 | Contingent, Disputed | SOL[0] | | |
| 01920054 | Contingent | ATOM-PERP[0], DOT-PERP[0], GENE[5.6992], GOG[69], LUNA2[0.17619746], LUNA2_LOCKED[0.41112742], LUNC[38367.37], SOL[.17687682], SOL-PERP[.07], USD[0.13], USDT[0] | | |
| 01920056 | Contingent | 1INCH[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037422], MATIC[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.10], USDT[1.40124574], VET-PERP[0] | | |
| 01920059 | | AVAX-PERP[0], FTM-PERP[0], USD[0.01] | | |
| 01920060 | | STEP[204.85902], TRX[.000001], USD[0.19], USDT[0] | | |
| 01920064 | | AURY[.00000001] | | |
| 01920065 | Contingent | 1INCH[344.20752013], ASD[0], ATLAS[4163.89719963], AUDIO[0], BAO[24275.67979834], BF_POINT[200], BTC[.0729801], ETH[0], FTM[634.26783760], FTT[0], GBP[0.00], GMT[0], GST[0], KIN[44337.23741359], LOOKS[0], LUNA2[2.34853704], LUNA2_LOCKED[5.28587212], LUNC[73.16976169], NEAR[155.16345519], POLIS[25.70425385], REEF[0], SOL[24.33451785], SRM[0], SUSHI[159.37269478], UNI[23.6537668], USD[6976.35], USDT[0], USTC[0] | Yes | |
| 01920067 | | BADGER-PERP[0], BOBA[0.07186503], BOBA-PERP[0], DOGE[0], NEAR-PERP[0], SOL-PERP[0], USD[0], USDT[0] | | |
| 01920071 | | BIT[500], BTC[0.00007970], ETH[.000854], ETHW[.000854], EUR[4900.13], FTT[35.31962258], GALA[1870], ROOK[5], SOL[0.00156262], USD[3.42], USDT[0.00366596] | | |
| 01920076 | Contingent | LUNA2_LOCKED[27.41300442], USD[45.77] | | |
| 01920078 | | | | |
| 01920082 | | CHZ[2.95775355], EUR[0.00], LINK[586.21672729], USDT[.62314147] | Yes | |
| 01920083 | | ETH[0], GBP[0.00], USD[0.06] | | |
| 01920084 | | ETH[.04320844], ETHW[.04320844], USD[0.01] | | |
| 01920086 | | USD[0.00] | | |
| 01920088 | | USD[0.00] | | |
| 01920090 | | ETH[0], MATIC[0], NFT (470746846198280203/FTX EU - we are here! #38726)[1], SOL[0], TRX[0], USDT[0.00000259] | | |
| 01920093 | Contingent | LUNA2[0.00005878], LUNA2_LOCKED[0.00013715], LUNC[12.80007813], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01920100 | | USD[0.00] | | |
| 01920102 | | AGLO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI-1.63], USDT[1.75021034], XTZ-PERP[0] | | |
| 01920103 | | ADABULL[546.0952], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCHBULL[5637.6], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHBULL[93.47101944], ETH-PERP[0], EUR[0.50], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[49.916], MATIC-PERP[0], OKB-20211231[0], OMG-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.39], USDT[0.02517216], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01920105 | | ATLAS[114768.1899], USD[118.15], XRP[5] | | |
| 01920111 | | SLP-PERP[0], USD[-9092.56], USDT[10003.11032999] | | |
| 01920112 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01920131 | | BNB[0.00000001], OKB[0], SOL[0], TRX[.000002], USDT[0.00000014] | | |
| 01920133 | | USD[0.00], USDT[0] | | |
| 01920134 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.01227217], KSM-PERP[0], LINK-PERP[0], LUNA2[0.72161183], LUNA2_LOCKED[1.68376095], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[478.13], USDT[0.00008751], USTC-PERP[0], WAVES-PERP[0] | | |
| 01920135 | | DYDX[8.4], FTM[65], MER[161], STEP[109.5], SUSHI[8.5], USD[7.54] | | |
| 01920136 | | AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00013048], ETH-PERP[0], ETHW[.00013048], FTT[25.06714046], GBP[0.00], GODS[177.7], MATIC-PERP[0], MKR-PERP[0], TRX-PERP[0], USD[-1.24], XRP-PERP[0] | | |
| 01920141 | | BTC[0], FTT-PERP[0], NFT (340989234797085432/Ramyk the Mindful)[1], OMG[0], SHIB[46911.52248946], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01920142 | | USD[0.00] | | |
| 01920148 | | ATLAS[.42866873], POLIS[3495.89154411], SOL[.0099419], USD[0.06] | Yes | |
| 01920149 | | FTT[0], PAXG[0], USD[0.00], USDT[0] | | |
| 01920150 | | TRX[.000004], USD[0.52], USDT[0.00000080] | | |
| 01920152 | | BNB[.00867264], EUR[0.00], USD[1.69] | | |
| 01920154 | | ADA-PERP[0], AR-PERP[0], BULL[.02879], FTM-PERP[0], LUNC-PERP[0], USD[37.90], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01920156 | | BNB[.00300417], USDT[0.69503186] | | |
| 01920158 | Contingent | BOBA[490.9514], BOBA-PERP[0], ETH[.9328134], ETHW[.9328134], JPY[244.52], LUNA2[0.00507223], LUNA2_LOCKED[0.01183522], LUNC[1], OMG[31.9541], TRX[.000254], USD[0.00], USDT[0.35888920], USTC[2.718] | | |
| 01920159 | Contingent | ALEPH[125.97606], BTC[0.01964487], EUR[251.30], FTM[71.98632], JET[165.96846], PORT[14.897169], SLND[7.698537], SRM[10.25494847], SRM_LOCKED[20668793], STARS[73.98594], USD[8.83] | | |
| 01920162 | | TRX[.000001] | | |
| 01920163 | | CRO[40], CRO-PERP[0], USD[0.72] | | |
| 01920166 | | BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], TRX[.000777], USD[3.00], USDT[0] | | |
| 01920168 | Contingent | BTC[0], ETH[0], FTT[.04205273], LUNA2[0.00410589], LUNA2_LOCKED[0.00958042], LUNC[100], USD[17.44], USDT[.04297236], USTC[.516202] | | |
| 01920169 | | USD[0.00], USDT[0] | | |
| 01920183 | | MNGO[770], SRM[31.9936], STEP[178.06438], USD[2.85] | | |
| 01920184 | | POLIS[0] | | |
| 01920188 | | BTC-PERP[0], KIN[40000], STEP-PERP[0], USD[0.64] | | |
| 01920189 | | ATLAS[590], TRX[.000001], USD[0.59], USDT[.006749] | | |
| 01920192 | | AKRO[4], ATLAS[.00673226], BAO[16], DENT[9], ETH[.05778303], ETHW[.05706558], FTM[108.96166262], FTT[.76335883], GRT[199.74450975], KIN[14], LINK[21.29976596], MANA[122.54044716], MATIC[119.90312401], REEF[11874.56528012], RSR[2], SOL[3.07588732], TRX[4], UBXT[11, UNI[3.60480752], USD[0.00], XRP[623.84746612] | Yes | |
| 01920193 | | ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRV-PERP[0], DAWN-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRY[0.00], TULIP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01920198 | | POLIS[.09728], TRX[.000001], USD[0.00] | | |
| 01920202 | | SOL[.00000741], USD[0.00], USDT[0.84000000] | | |
| 01920203 | | EUR[0.00] | | |
| 01920204 | | FTT[0], USD[0.00] | | |
| 01920206 | | GBP[0.00] | | |
| 01920207 | | ALEPH[82.22952288], ATLAS[0], ATLAS-PERP[0], AURY[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00854601], MANA-PERP[0], MNGO[0], POLIS[0.02023841], REN[0], SHIB[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01920210 | | AKRO[1], ALICE[0], BAO[5], BNB[0], EUR[0.00], KIN[1], MATIC[0.00045513], SLP[0.03605344], TRX[108.50389579], UBXT[1] | Yes | |
| 01920212 | | DYDX-PERP[0], ETH[0], SOL[-0.00240159], TRX[.000053], USD[-4.71], USDT[5.37263396] | | |
| 01920213 | | FTT[0], USD[0.00] | | |
| 01920214 | | USD[0.00] | | |
| 01920220 | | CHZ-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01920222 | | USD[0.00] | | |
| 01920226 | | FTT[540.00521254], USD[2568.87], USDT[500.294279] | | |
| 01920227 | | TRX[.000777], USD[0.00], USDT[.74857265] | | |
| 01920228 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00002458], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05483554], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01920232 | Contingent | BTC[0.21069535], BTC-PERP[0], CRO[0], ETH-PERP[0], FTT[161.24150701], GBP[0.00], LUNA2_LOCKED[218.193421], SOL[51], SOL-PERP[0], USD[28.35], USDT[268.95108314] | | |
| 01920235 | | BTC-PERP[0], ETH[.00003824], ETH-PERP[0], GBP[136438.25], LUNC-PERP[0], USD[-428.02], USDT[593.85] | | |
| 01920239 | | ATLAS[4468.692], SNY[79.9824], USD[0.19], USDT[0.00000001] | | |
| 01920241 | | ETH[0], LUNC-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01920246 | | DOGEBULL[4.1531692], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 01920247 | Contingent, Disputed | BTC[1.14453020], SHIB[40005495], USD[-103.06], USDT[0] | | |
| 01920249 | | BTC-PERP[0], CAKE-PERP[0], EUR[0.00], GBP[0.00], SHIB-PERP[0], USD[0.00] | | |
| 01920250 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000058], USD[-59.73], USDT[882.00991728], XRP-PERP[0] | | |
| 01920252 | | BTC[0.00812519], FTM[0], FTT[0], GBP[0.00], LTC[.00538105], USD[0.00] | | |
| 01920253 | | ATLAS[9.9981], TRX[.000001], USD[0.00], USDT[0] | | |
| 01920260 | | BNB[0], MATIC[0] | | |
| 01920263 | | TONCOIN[.0228692], USD[0.01], USDT[0] | | |
| 01920269 | | AKRO[1], BAO[1], BTC[0], DENT[2], EUR[0.00], RSR[2], TRX[1], USDT[0.00000065] | Yes | |
| 01920275 | | BTC[0.00049178], SOL[-0.09590533], USD[4.20] | | BTC[.000162] |
| 01920277 | | 0 | | |
| 01920279 | | BTC-20211231[0], ETH[0], ETH-20211231[0], FTT[163.48549618], FTT-PERP[0], OKB-PERP[0], OMG-20211231[0], REEF-PERP[0], SOL-20211231[0], TRX[1], UNI-20211231[0], USD[6.07], USDT[0] | | |
| 01920280 | | USD[0.02], USDT[0.00907069] | | |
| 01920282 | | BNB[0], SOL[0], USD[0.30], USDT[0] | | |
| 01920285 | | TRX[.000002], USD[0.00] | | |
| 01920286 | Contingent | ATOM[0], AVAX[0], BNB[0], ETH[0], FTT[0], GENE[0], LUNA2[0.00000751], LUNA2_LOCKED[0.00001754], LUNC[1.63714093], MATIC[0], NFT (296351446393432040/FTX EU - we are here! #3128)[1], NFT (315749546257796245/FTX Crypto Cup 2022 Key #6045)[1], NFT (479765166480742582/FTX EU - we are here! #2804)[1], NFT (543599539944856276/FTX EU - we are here! #3020)[1], SOL[0.08556950], TRX[0.00002900], USD[0.00], USDT[0.00000001] | | |
| 01920289 | | TRX[50] | | |
| 01920290 | | BAO[2000], TRX[.39671], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01920301 | | NFT (3295292062847133303/FTX EU - we are here! #86041)[1], NFT (5443983752507734464/FTX EU - we are here! #48380)[1], SOL[1.10431050], TRX[10.46041474], USD[1.00], WRX[24.11125723], XPLA[6481123] | | |
| 01920303 | | USD[0.00] | | |
| 01920307 | | ATLAS[611.21549760], BNB[0], BTC[0], ETH[0], POLIS[0], SOL[0.37994890], USD[0.00] | | |
| 01920310 | | BRZ[.035], USD[1.93] | | |
| 01920314 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01920317 | Contingent | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005108], BTC-PERP[0], COPE[.554915], DOT[.05], DOT-PERP[0], DYDX[300.01143], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[250], FLM-PERP[0], FTM-PERP[0], FTT[.0857051], FTT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[22300000], SOL-PERP[0], SRM[1.053283], SRM_LOCKED[39.630647], THETA-PERP[0], TRX[.00078], USD[543.79], USDT[42.25600000] | | |
| 01920321 | | BTC[0] | | |
| 01920326 | | NFT (3665018300189163328/FTX EU - we are here! #118086)[1], NFT (454762965200889948/FTX EU - we are here! #122463)[1] | | |
| 01920339 | | ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[3.20608603], GRT-PERP[0], NEAR-PERP[0], NFT (3052223191279035548/FTX EU - we are here! #132824)[1], NFT (3193968917236480054/FTX EU - we are here! #133104)[1], NFT (4468682399188837157/FTX EU - we are here! #140058)[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01920342 | | FTT[.09978], USD[0.55] | | |
| 01920343 | | ALICE-PERP[0], DOGE[202.34323877], ETH[4.633658], ETHW[.82], FTT[96.00393311], LOOKS-PERP[1000], TRX[.00003], USD[415.38], USDT[0.00000001] | | |
| 01920345 | | SNY[0.00069404], TRX[0] | | |
| 01920347 | | BTC[.00004979], EUR[0.00], USDT[0] | | |
| 01920348 | Contingent | ATLAS[6.3827], AVAX-PERP[0], LUNA2[0.00206790], LUNA2_LOCKED[0.00482510], LUNC[450.29], USD[0.00], USDT[-0.00916937] | | |
| 01920351 | | BTC[0], FTT[.00799059], NFT (2957568408045502944/The Hill by FTX #37588)[1], USD[0.01], USDT[.0030444] | Yes | |
| 01920356 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1026.09], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[-1], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[9.32] | | |
| 01920357 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01920358 | | IMX[.08222222], TRX[.000001], USD[0.00], USDT[0.08070000] | | |
| 01920360 | | TRX[.00006], USDT[100079.24655702] | Yes | |
| 01920361 | | BTC[0.00002128], FTT[0.09923590], USD[0.56], USDT[0], XRP[.382446] | Yes | |
| 01920363 | | ETH[.00004686], ETHW[0.00004685], IOTA-PERP[0], USD[0.00] | | |
| 01920367 | | BEAR[0], BTC[.00002661], BTC-0930[0], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETH-PERP[0], GRTBULL[4783.30952553], THETABULL[0], TRX[1.11474492], USD[-24.48], USDT[50.34226592], VETBULL[1228.45181859], XRPBULL[110101.06815684] | | |
| 01920369 | | FTT[6.9986], USD[2.66] | | |
| 01920372 | | USD[0.00] | | |
| 01920373 | Contingent, Disputed | NFT (5116258124600196908/FTX EU - we are here! #197406)[1], NFT (5418999535313396497/FTX EU - we are here! #197330)[1], NFT (5521629098658789668/FTX EU - we are here! #197445)[1] | | |
| 01920377 | | SLRS[.77336298], TRX[.000001], USD[0.00], USDT[0] | | |
| 01920378 | | GBP[50.00], USD[371.01] | | |
| 01920381 | | APT[.003944], ETH[.00844088], ETHW[.00844088], USD[0.00] | | |
| 01920382 | | ATLAS[2660], NFT (3787759728192899947/NoArt´s first piece)[1], USD[3.05] | | |
| 01920388 | | ATLAS[2640], SOL[2.019596], USD[0.70], USDT[0] | | |
| 01920389 | | BTC[0.00002014], BULL[.0001], FTT[0.10395248], TRX[.001263], USD[0.72], USDT[0.00454689] | | |
| 01920391 | | TRX[.529801], USDT[0] | | |
| 01920395 | | USD[0.00] | | |
| 01920397 | | USD[0.00], USDT[0] | | |
| 01920398 | | BTC[.0022], FTM[60], USD[1.15] | | |
| 01920399 | | AVAX[0], BNB[0], BTC[0.00569539], BTC-PERP[0], DENT[20735.17406553], ETH[0.05522735], ETH-PERP[0], ETHW[.05522735], EUR[0.00], FTT[0.00215861], KIN[670000], LUNC-PERP[0], MANA[19.9964], RAY[4.8064341], SHIB[1691060.68162058], SOL[0.00000848], TRX[271.05972788], USD[0.14], USDT[0], USTC-PERP[0] | | TRX[252.374393] |
| 01920402 | | MATIC[5.71603799], USDT[42.41220778] | Yes | |
| 01920404 | | ALGO[0.00008521], BNB[0], BTC[0], ETH[0], GST[0], MATIC[.00000001], NFT (3268174976955531419/FTX EU - we are here! #75398)[1], NFT (3752336854414627716/FTX EU - we are here! #74776)[1], NFT (4147453587504412282/FTX Crypto Cup 2022 Key #11872)[1], NFT (4862342935951106442/FTX EU - we are here! #74037)[1], NFT (5311257759194503006/The Hill by FTX #25180)[1], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0.00209172] | | |
| 01920407 | | MATICBULL[932.237287], SXPBULL[8743458.4272], TRX[.000001], USD[10.62], USDT[0] | | |
| 01920408 | | ATLAS[7.6091], AVAX[0.09059894], CRO[9.867], FTT[.08730154], FTT-PERP[0], POLIS[.1080851], SOL[.0073042], SOL-PERP[0], SPELL[92.134], STG[.891282], USD[-3.82], USDT[104.32870952], XRP[9.3877269] | | |
| 01920410 | | ATLAS[3.75322664], MNGO[6.4308384], USD[0.01], USDT[.49] | | |
| 01920411 | | AGLD[2220.14722], ALPHA[6491.1055098], ASD[1796.59384], ATOM[68.1], AVAX[68.4], BNB[6.88], BTC[1.87849764], COMP[20.7944], ETH[1.3896231], ETHW[.76647949], FTM[1782], FTT[85.77959813], GRT[7231], JOE[3999], LOOKS[862], NEXO[480], PERP[1074], RAY[1053], REN[1890], SAND[485], SKL[3870], SRM[592], STMX[28230], SXP[1215.8], TLM[8729], USD[89457.59], USDT[0], WRX[978] | | |
| 01920412 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.19], USDT[0] | | |
| 01920413 | | POLIS[.08564], TRX[.000001], USD[0.00], USDT[0] | | |
| 01920424 | | APE-PERP[0], EGLD-PERP[0], USD[0.34], USDT[0] | | |
| 01920425 | | MNGO[9.734], USD[0.00], USDT[0] | | |
| 01920427 | | XRPBULL[39523.15231568] | | |
| 01920431 | | ATLAS[2600.78921857], USD[0.00] | | |
| 01920434 | | DOT[.09259], ETH[0], EUR[0.87], USD[1.21] | | |
| 01920435 | | USD[0.00] | | |
| 01920436 | | ATLAS[0], BNB[0], CRO[0], CTX[0], ETH[0], FTT[0], GMT[0], NFT (2911020349740567747/FTX AU - we are here! #50044)[1], NFT (3472569792222267028/FTX EU - we are here! #178063)[1], NFT (3707058736405709069/FTX EU - we are here! #178088)[1], NFT (4808237236514404448/FTX AU - we are here! #50024)[1], NFT (5707436542654898242/FTX EU - we are here! #178126)[1], OMG[0.00282085], RAY[0], SHIB[.000035], SOL[0], TRX[0], USD[21.47] | | |
| 01920443 | Contingent | ATLAS-PERP[0], EUR[0.00], LUNA2[1.28816991], LUNA2_LOCKED[3.00572979], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01920444 | | TRX[.000001], USD[1.34], USDT[0] | | |
| 01920445 | Contingent | ADABULL[.005], FTM[6.9986], GRT[11.9976], KIN[300000], LINK[.39992], MATIC[10], REN[10], SOL[.07459176], SRM[4.09604279], SRM_LOCKED[.07919051], USD[0.51] | | |
| 01920446 | Contingent | ALGO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.0085], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], LUNA2[2.94303409], LUNA2_LOCKED[6.86707955], MATIC[0], MATIC-PERP[0], REN[.9852], REN-PERP[0], SHIB-PERP[0], SOL[.00701096], SOL-PERP[0], SPELL[84.3], SPELL-PERP[0], SUSHI-PERP[0], TRX[.6168], USD[52.02], USDT[0.00000002] | | |
| 01920449 | | ATLAS-PERP[0], TRX[.15802925], USD[0.00], USDT[0] | | |
| 01920452 | | BNB[.00000001], ETH[.00529257], ETHW[.00529257], USD[0.00] | | |
| 01920453 | | USD[0.00] | | |
| 01920458 | | USD[8.02], USDT[0] | | |
| 01920459 | | BTC[.00000084], FTT[.07285463], NFT (384186292243032325/FTX AU - we are here! #29034)[1], NFT (486446100701313244/The Hill by FTX #45617)[1], SOL[12.9120683], TRX[.000001], USD[0.03], USDT[0] | Yes | |
| 01920460 | | USD[0.26] | | |
| 01920461 | | DENT[2], KIN[2], USD[0.00] | Yes | |
| 01920463 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01920470 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[54.5], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[3.00380620], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BTC[0.10710001], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[9711.4627308], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02902458], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT[102.2], HNT-PERP[0], HT[0.09948129], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[866], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00964191], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1499], TRX-PERP[0], UNI-PERP[0], USD[31.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1500], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01920472 | | 1INCH-20211231[0], ATLAS-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], HOT-PERP[0], LTC-PERP[0], MANA-PERP[0], OXY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOS-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01920473 | | BAO[2], BNB[.00000544], BTC[.00000156], CHF[0.00], DOGE[.02121005], ETH[.00001576], ETHW[0.99942848], FTM[646.94574105], LINK[52.93615747], MANA[.00078678], SOL[.00009263], UBXT[1] | Yes | |
| 01920474 | | USD[4.44] | | |
| 01920475 | | EUR[3.18], SAND-PERP[0], SOL-PERP[0], USD[4.64], XRP-PERP[0] | | |
| 01920476 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 01920483 | | BOBA[.0686], USD[0.00] | | |
| 01920487 | | FTT[0.02363944], TONCOIN[.08], USD[0.46], USDT[.59247622] | | |
| 01920488 | | USD[1.00] | | |
| 01920489 | | DOGEBULL[.0000464], USD[0.00], USDT[5.95120051] | | |
| 01920490 | | NFT (396442007596445595/FTX EU - we are here! #177683)[1], SOL[.0098], SPELL[95.52], USD[251.37], USDT[0] | | |
| 01920497 | | 0 | | |
| 01920501 | | BNB[0], OKB[0], SOL[0] | | |
| 01920503 | | USD[0.22], USDT[0] | | |
| 01920504 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01920510 | | AGLD[.08219088], USD[0.05], USDT[0.00000002] | | |
| 01920511 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.17800000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02039335], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.80459268], LUNA2_LOCKED[27.54404959], LUNC[2464878.43], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[407.03709076], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11.61215335], SOL-PERP[0], SPELL-PERP[0], SRM[361.25491963], SRM_LOCKED[1.19679873], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01920512 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-2.22], USDT[2.45843985], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01920513 | | GST[.00001419] | | |
| 01920516 | | TRX[.000001], USD[0.00] | | |
| 01920518 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0.00007952], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[.0000735], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GENE[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[75.28], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01920519 | Contingent | BTC[0], EUR[0.47], LUNA2[0.00004595], LUNA2_LOCKED[0.00010722], LUNC[10.0062], USD[0.00], USDT[0] | | |
| 01920521 | | BULL[0.00000299], DOGE-PERP[0], ETHBULL[0], USD[0.05] | | |
| 01920524 | | DOGEBULL[3.03], USD[0.01], USDT[0.00000001] | | |
| 01920525 | | BAO[1], TRX[.001554], USD[0.00] | | |
| 01920527 | | ATLAS[.73070884], DOGE[.888], USD[0.01], USDT[0] | | |
| 01920528 | | AKRO[1], BAO[3], BTC[.15060795], CHZ[2], DENT[3], ETH[3.7628563], ETHW[3.76140637], FIDA[1.03117432], FRONT[1.0056949], FTT[141.91952856], HOLY[2.12706983], SPELL[1.40113476], UBXT[2], USD[607.61], USDT[0.08786654] | Yes | |
| 01920529 | | AVAX[.00701204], BNB[.00688719], ETH[0.03000005], MATIC[.01722064], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01920533 | | USD[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01920539 | | DFL[530], FTT[.00704202], NFT (399610320265165233/The Hill by FTX #12643)[1], USD[0.00] | Yes | |
| 01920540 | | BNB[0], LTC[0], SOL[0.00041193], TRX[.2962135], TRX-PERP[0], USD[0.00], USDT[.0025814] | | |
| 01920541 | | CRV-PERP[0], NFT (3220126288086150339/The Hill by FTX #16555)[1], NFT (3235598677840321 60/FTX EU - we are here! #164953)[1], NFT (376319606920360341/FTX AU - we are here! #8643)[1], NFT (389689810976136467/FTX AU - we are here! #47023)[1], NFT (430086337639788850/FTX AU - we are here! #8638)[1], NFT (449011925757676273/FTX EU - we are here! #164311)[1], NFT (565984395291179746/FTX EU - we are here! #165150)[1], TRX[.00143], USD[0.33], USDT[0.00000554] | | |
| 01920546 | | 0 | | |
| 01920548 | | ATLAS[2.1565033], USD[0.01], USDT[0] | | |
| 01920549 | | AAVE[0], AUD[0.00], AURY[0], AVAX[0], BAO[1], BTC[0], ETH[0], ETHW[0], FTM[0], KIN[1], LINK[0], SAND[0], SOL[0.00001341] | Yes | |
| 01920561 | | AUD[0.01], BAO[1], DENT[2], MNGO[484.94147975], RAY[16.97685792], SECO[1.0979203] | Yes | |
| 01920570 | | BTC-PERP[0], ETH-PERP[0], FTT[25.00867708], LUNC-PERP[0], SGD[61741.57], SOL-PERP[0], USD[-41791.53] | | |
| 01920573 | | USDT[1.50544238] | | |
| 01920579 | | AKRO[2], ALICE[.01461536], BAO[4], CHZ[.0566458], DENT[1], FTT[.00264948], KIN[2], MATIC[.01244392], RUNE[.00010641], UBXT[1], USD[0.00], USDT[0.00183664] | Yes | |
| 01920584 | | 1INCH[51.9535868], AAVE[0.13989399], ALCX[1.75277757], ATOM-PERP[0], AUDIO[151.46591000], C98[66], CRO[48], ETH[0.05224036], ETHW[0.05224036], FTM[3.9785604], FTM-PERP[55], FTT[0], SAND-PERP[37], SHIB[10290289.44680314], SLP[1739.2248], SLP-PERP[0], SOL[2.70602311], SPELL[1969.22216572], SUSHI[1.5], USD[-35.25], USDT[20.81152929], XRP[293.50798595] | | |
| 01920585 | | USD[0.03] | | |
| 01920590 | | ATLAS[369.9297], USD[1.12], USDT[0] | | |
| 01920592 | | TRX[.000002], USD[0.01] | | |
| 01920002 | | COPE[290.19195872] | | |
| 01920608 | | ADABULL[.00001814], ALGOBULL[4376], ATOMBULL[.2786], BALBULL[.1474], COMPBULL[.0661], DOGEBULL[.0001606], ETCBULL[.002694], FTT[0.00341244], GRTBULL[.00868], LINKBULL[.0080], MATICBULL[.3102], MKRBULL[.0008224], SUSHIBULL[813.6], SXPBULL[4.916], THETABULL[.0001864], TOMOBULL[52.6], TRX[.000004], USD[0.01], USDT[0], VETBULL[.05658], XTZBULL[.7314], ZECBULL[.0837] | | |
| 01920611 | | STEP[8.7982], USD[0.00] | | |
| 01920619 | | BNB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01920621 | | TRX[.000004] | | |
| 01920627 | | ATLAS[2.63747789], TRX[.000001], USD[0.00], USDT[0] | | |
| 01920629 | | ADA-PERP[0], DOT-PERP[0], FTT[2.36411022], GBTC[4.8342419], MATIC[82.81956738], SOL[0], USD[2.92] | | |
| 01920632 | | ATLAS[1.396], ATLAS-PERP[0], ENJ[.66807], IMX[.01333333], MANA[.67548], QTUM-PERP[0], SRM[.69296], SXP[0.09932327], TRX[.36909913], USD[0.08], USDT[17.715273] | | |
| 01920635 | Contingent | BEAR[929.32], BULL[0.00000548], GST[2859.7], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024998], SLP[4], TRX[.00003], USD[4.57], USDT[0.00140641], WAVES[0.456775] | | |
| 01920638 | | BTC[.0218976], ETH[.30607568], ETHW[.30588588] | Yes | |
| 01920641 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], MNGO-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01920646 | | SOL[0] | | |
| 01920648 | | DOGE[0], EUR[0.00], MATIC[0] | Yes | |
| 01920650 | | ETH[.00114399], ETHW[.00114399], USDT[0.00002153] | | |
| 01920651 | | BTC[0], ETH[0], EUR[0.00], SHIB[87533.95713854] | | |
| 01920652 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[104.94], VET-PERP[0] | | |
| 01920657 | | ATLAS[4270.35444454], FTT[.0719], TRX[.000001], USD[0.01], USDT[0.00027824] | | |
| 01920659 | | BTC[0.00010709], CHF[0.00], USDT[0.00036015] | | |
| 01920661 | | ATLAS[5269.968], USD[0.16] | | |
| 01920662 | | NFT (423331158989177759/FTX EU - we are here! #23997)[1], NFT (444557274924939616/FTX EU - we are here! #24215)[1], NFT (503244733528148824/FTX EU - we are here! #23757)[1], TRX[.000001] | | |
| 01920663 | Contingent | ALGO-20210924[0], ATLAS[228.1912], AVAX[0.19828115], FTT[.0983565], JOE[.9642458], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028332], MANA[.98347], NEAR[217.728692], POLIS[.082444], SAND[1.98784], SOL[0.00861062], SRM[.99031], TRX[.000001], USD[0.80], USDT[0.69270001] | | |
| 01920664 | | APE-PERP[0], USD[0.00] | | |
| 01920667 | | BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[8.73], USDT[571.013554] | | |
| 01920668 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01920669 | | GALA[399.924], USD[0.20] | | |
| 01920674 | Contingent | CRO[136.83052142], MNGO[0], POLIS[10.2298489], SRM[5.12910095], SRM_LOCKED[.10446017], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01920676 | Contingent | APE[0], BTC[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.00769331], LUNA2_LOCKED[0.01795107], LUNC[1675.235813], RNDR[1112.56794783], SAND[0], SOL[74.04195003], SRM[.08550106], SRM_LOCKED[.41454378], UNI[0], USD[0.00], USDT[0.00000007] | | |
| 01920678 | | ALICE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.01197229], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MVDA10-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 01920681 | | NFT (352212470290218549/FTX EU - we are here! #273179)[1], NFT (393446088205164984/FTX EU - we are here! #273170)[1], NFT (512517123735627632/FTX EU - we are here! #273190)[1] | | |
| 01920687 | | FTT[0.00778074], USD[0.00], USDT[0] | | |
| 01920688 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.59], USDT[2.094995], XAUT-PERP[0] | | |
| 01920691 | | ATOM[.0177], EUR[0.01], MATIC[9.6], SOL[346.58797364], USD[0.31] | | |
| 01920692 | | ATLAS[12628.06506264], TONCOIN[60.49412], USD[0.03], USDT[0] | | |
| 01920694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[.00082898] | | |
| 01920702 | | BTC[0], USDT[0] | | |
| 01920706 | | AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 01920709 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT-20211231[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01920710 | | BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], MBS[2], SHIB-PERP[0], SOL-PERP[0], USD[0.96], USDT[0], VET-PERP[0] | | |
| 01920712 | | BAND-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROOK-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01920713 | | ALPHA[1], DENT[1], EUR[0.00], USD[0.00] | Yes | |
| 01920714 | | BAO[8], EUR[0.00], KIN[5], USD[0.00] | | |
| 01920716 | Contingent | BTC[0.00064771], ETH[2.207], LUNA2[6.88857872], LUNA2_LOCKED[16.0733503520], LUNC[1500002.52], SOL[65.25282701], USD[0.00] | | |
| 01920721 | | STARS[40], USD[0.98], USDT[7.29620614] | | |
| 01920722 | | AKRO[6], BAO[18], CHZ[2], DENT[2], EUR[0.00], FIDA[1], FRONT[1], FTT[0], GRT[1], KIN[20], RSR[4], TRU[1], TRX[8], UBXT[5] | | |
| 01920729 | | BNB[.00446766], NFT (399241795891313550/pilot)[1], NFT (419772591854904312/santa)[1], NFT (428529928542358992/originals)[1], NFT (461285241370992610/wikings)[1], NFT (569023987768524225/police)[1], SHIB-PERP[0], SOL[24.62204895], SOL-PERP[0], USD[0.47] | | |
| 01920731 | | ALT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], SOL[.48378207], SOL-PERP[0], USD[47.13], USDT[0] | | |
| 01920736 | Contingent | ADABULL[0.44305088], ALGOBULL[187103474.36], CRO[7.0968], DOGEBULL[3.49910302], EUR[0.00], FTT[202.75546631], LUNA2[0.10534502], LUNA2_LOCKED[0.24580504], LUNC[22939.1], USD[10.21] | | |
| 01920738 | | BAO[4], CRO[55.5664888], EUR[0.00], KIN[3], UBXT[2], USDT[0.00000001], XRP[44.38701854] | Yes | |
| 01920743 | | CAKE-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01920744 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[.05152241], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006425], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], NFT (454595198131853776/FTX EU - we are here! #110965)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00806850], SOL-PERP[0], TRX[.000354], TRX-PERP[0], UNI-PERP[0], USD[22.57], USDT[3.93283980], USDT-PERP[0] | | |
| 01920746 | | BTC[.00000186], USDT[0.00032660] | | |
| 01920748 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00000017] | | |
| 01920755 | Contingent | EUR[0.00], FTT[0.00000181], LUNA2[0.09978438], LUNA2_LOCKED[0.23283023], USD[0.00], USDT[0] | | |
| 01920757 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO[11], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTHW-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[71], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[98404], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.73], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[43.802067], XRP-20211231[0], XRPBULL[46.4795], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01920759 | | AKRO[.01996593], BAO[10], KIN[1911.93129175], RSR[1], UBXT[1], USDT[0.00095069], XRP[0] | | |
| 01920763 | | ATLAS[9.93], POLIS[147.69858], USD[0.21], USDT[.004202] | | |
| 01920764 | | ATOMBULL[908.76881841], BULL[.191377], XRPBULL[5602.15061067] | | |
| 01920777 | | BTC[.15999764], DAI[.03542443], DOGE[20326.4424775], ETH[.95907093], ETHW[.15342106], RSR[1], SOL[5.00399221], TRX[.000946], USDT[8052.76974120] | Yes | |
| 01920778 | | USDT[0] | | |
| 01920779 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01381292], FTT-PERP[0], GALA-PERP[0], GODS[0], GRT-PERP[0], GT[0], HNT[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MDBULL[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STOR[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[32.87], USDT[0.01780438], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01920781 | Contingent | APE-PERP[0], GMT[.88888], LUNA2[3.96053706], LUNA2_LOCKED[9.24125314], LUNC-PERP[0], USD[0.00000001], USTC-PERP[0] | | |
| 01920782 | | AKRO[.88], BAO[6], DENT[5], DOGE[1], EUR[0.00], GRT[2.0489229], KIN[8], SHIB[140.05875845], TRX[4], UBXT[5], USD[0.00] | Yes | |
| 01920783 | | MNGO[1569.383541] | | |
| 01920784 | | BTC[0.00015352], ENS[129.78533948], MAPS-PERP[0], MATIC[2069.481205], USD[24.46] | | |
| 01920786 | | AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[9998.2], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], USD[.2.55], USDT[6.53000000], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01920787 | | ANC-PERP[0], APE-PERP[0], APT-PERP[-200], ATOM-PERP[-180], AVAX-PERP[-50], AXS-PERP[0], BNB-PERP[-15], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CEL-PERP[-4800], CHZ-PERP[-15000], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[-200], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[-5000], LDO-PERP[-300], LUNC-PERP[0], MASK-PERP[-500], MATIC-PERP[-500], MKR-PERP[-1], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[-100000], RSR-PERP[-200000], RUNE-PERP[0], SHIB-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], UNI-PERP[-300], USD[53366.23], USDT[11944.24070972], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[-13], XRP-PERP[0], YFI-PERP[-4], ZIL-PERP[0] | | |
| 01920789 | | FTT[0.00007202], TRX[1] | Yes | |
| 01920794 | | FTT[0.02873581], SOL[0], USD[0.23] | | |
| 01920800 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00001792], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00001264], LUNC[1.18000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-22.17], USDT[24.01877119], USTC-PERP[0], ZIL-PERP[0] | | |
| 01920807 | | BAO[1], BF_POINT[200], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01920808 | | COPE[28.40050877] | | |
| 01920809 | | DOGE[300.30889413] | Yes | |
| 01920811 | | KIN[6925.01120913], MNGO[4.84071351], TRX[.000005], USD[0.01], USDT[0] | | |
| 01920813 | | AKRO[3], BAO[13], BNB[0.00022564], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CLV[.01836722], DENT[5], ETH[0], ETHW[1.01395613], EUR[0.00], FTT[0], GMT[8.64626007], GST[0], KIN[9], LINA-PERP[0], MTL-PERP[0], SOL[0], SXP[1], TRX[2.000001], USD[2.39], USDT[0], VET-PERP[0] | Yes | |
| 01920819 | | BTC-PERP[0], FTT-PERP[0], USD[2.05] | | |
| 01920820 | | SOL[3.03915799] | Yes | |
| 01920823 | | ATLAS[0.338], BRZ[0], USD[-0.21], USDT[0.30429191] | | |
| 01920824 | Contingent | BNB-0624[0], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00004003], LUNA2_LOCKED[0.00009342], LUNC[8.718256], ONE-PERP[0], USD[0.00] | | |
| 01920826 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 01920831 | | ATOM[0], BULL[0], ETHBULL[0], FTT[0], NFT[488711938489844092/The Hill by FTX #12261][1], UMEE[0], USD[0.00], USDT[0] | | |
| 01920832 | Contingent | BTC[0], FTT[0], LUNA2_LOCKED[36.21572749], USD[0.00], USDT[0] | | |
| 01920833 | | USD[0.00] | | |
| 01920835 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01920841 | | NFT[296853755551734432/FTX EU - we are here! #156737][1], NFT[396082830699282435/FTX EU - we are here! #156323][1], NFT[396409832511099912/FTX EU - we are here! #156680][1], TRX[.000001], USDT[200] | | |
| 01920844 | | BTC[0.00000338], TRX[0], USD[0.01], USDT[0.00010713] | | |
| 01920847 | | TRX[.000001], USD[0.00] | | |
| 01920852 | | MSOL[0.00014691], USD[0.00] | Yes | |
| 01920855 | | APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0.00038447], BNB-PERP[0], BTC[.00023233], BTC-PERP[0], CRO-PERP[0], ETH[.04265273], ETH-PERP[0], ETHW[0.00009100], FTT[.00034613], FTT-PERP[0], GBP[0.02], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00290692], SOL-03252[0], USDC-PERP[0], USDT-20.38181140], WAVES-PERP[0] | | |
| 01920858 | | ATLAS[681.33845918] | | |
| 01920861 | | NFT[327433135109880621/FTX EU - we are here! #180673][1], NFT[407657140601053404/FTX EU - we are here! #180621][1], NFT[467446694513802732/FTX EU - we are here! #180761][1], NFT[512365212869662578/The Hill by FTX #6287][1] | | |
| 01920862 | Contingent | BNB[0], DFL[9.580841], ETH[0], IMX[.09128261], POLIS[.09452629], PORT[.09072971], SOL[0.00000001], SRM[.01715075], SRM_LOCKED[.01459631], STEP[.09839541], TRX[.000884], USD[0.00], USDT[1.18332640] | | |
| 01920866 | | FTT[.4], TRX[.000001], USD[0.64], USDT[3.43963777] | | |
| 01920867 | | BNB[2.03838474], BTC[0.16045615], ETH[1.00901798], ETHW[1.00499569], FTT[44.9916875], LINK[9.56531557], LTC[2.07788340], MATIC[411.08008274], SOL[11.98203653], TRX[.000001], USDT[18.60240005], WRX[399.61], XRP[728.96117878], YFI[0.06777678] | | ETH[1.004209], LINK[9.538835], LTC[2.067278], MATIC[402.679523], SOL[4.99905], XRP[722.381647] |
| 01920869 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX[1], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00405447], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DFL[69.9046], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.10000000], ETH-PERP[0], FTM-PERP[0], FTT[.07586978], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG[.2489077], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.88], SOL-PERP[0], SRM[17.00634043], SRM_LOCKED[0.0043234], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.02.21], XRP[10], XRP-PERP[0], ZRX-PERP[0] | | |
| 01920870 | | ATLAS[148.9892], AURY[2.9961297], FTT[.098974], SOL[.63462716], SRM[.99335], TRX[.000001], USD[0.00], USDT[76.22787862] | | |
| 01920871 | | TRX[.000001], USD[0.58], USDT[0.00000001] | | |
| 01920873 | | ETH[0], MATIC[0.06623704], OKB[0], SOL[0], TRX[0], USDT[0] | | |
| 01920878 | | BNB[3.07847998], USDT[599.886] | | |
| 01920879 | | USD[25.00] | | |
| 01920882 | | ATLAS[2794.90169937], TRX[.000001], USD[0.35] | | |
| 01920888 | | HT-PERP[0], LTC-PERP[0], TRX[0], USD[0.39], USDT[0.00451328] | | |
| 01920893 | | ATLAS[5179.604], USD[0.04] | | |
| 01920895 | | USDT[0.00000151] | | |
| 01920898 | | USD[0.70] | | |
| 01920903 | | BULL[0.01501699], USD[0.03], XRPBULL[9.998] | | |
| 01920908 | | AKRO[4], BAO[11], DENT[2], KIN[8], RSR[1], TRY[0.00], UBXT[2], USDT[0] | | |
| 01920909 | Contingent | ALICE-PERP[0], ANC-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.00740000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02158333], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[252.82], USDT[0], USBT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01920911 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00014413], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], POLS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[19.91], USDT[0.51101314], XLM-PERP[0], XMR-PERP[0] | | |
| 01920914 | | USD[25.00] | | |
| 01920920 | | AURY[.00000001], USD[2.57], USDT[0] | | |
| 01920928 | | ALGO-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[125.08537650], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[23.51], USDT[0], XRP-PERP[0] | | |
| 01920930 | Contingent | BNB[0], BTC[0.00000065], BTC-PERP[0], EUR[0.00], LUNA2[0.00487721], LUNA2_LOCKED[0.01138016], USD[0.06], USDT[0.00000001] | | |
| 01920932 | | USD[0.00] | | |
| 01920936 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.1351264], TRX[.000045], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01920937 | | AAVE-PERP[0], ADA-PERP[0], ALGO[136], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00079905], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02698974], ETH-PERP[0], ETHW[.02698974], EUR[31.27], FTM-PERP[0], FTT[3.6], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[69.93], XRP-PERP[0] | | |
| 01920942 | | USD[0.02] | | |
| 01920944 | | BNB[.08069662], BTC[0.00008563], DOGE[9932.36505307], ETH[.00069416], ETHW[.00092989], EUR[2859.23], SOL[.00051609], USD[0.00], USDT[4902.03015545], XRP[.86386503] | Yes | |
| 01920950 | | FTT[6.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01920951 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0000054], BTC-PERP[0], CRO-PERP[0], DOT[.05715561], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM.00000001], FTM-PERP[0], FTT[25.13928705], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.00000011 USD[4721.25], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01920954 | | ATLAS[4.85995366], ETH[0], NEAR[.05], SOL[0], TRX[.000001], USD[0.00], USDT[1.08600858] | | |
| 01920959 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 01920962 | | ATLAS[.570223], CRV[.05905409], FTT[.00190896], GALA[.80801892], MANA[.0156026], SRM[.01564633], USD[0.49], USDT[0] | | |
| 01920972 | Contingent | ASD[428], ATLAS[6949.706], BAL[0], BTC[0], BTT[380190], CONV[34960], COPE[766.58119203], DL[26253.55649859], DMG[4676.8597418], EDEN[189.2], FIDA[389.9614], FTT[34.7], FTT-PERP[0], GARI[380], GST[611.2], HOLY[17.99738], IP3[73.9852], KIN[1100000], KSHIB[0], KSOS[59379.25704497], LUA[736.3739], LUNA2[4.38280237], LUNA2_LOCKED[10.22653887], MEDIA[9.998], MSOL[0.80612244], OXY[532], PORT[892.62144], RAY[58], ROOK[2.51033467], SECO[27.99612], SHIB[0], SLND[62.3], SLP[4148.77628955], SLRS[3135], SNY[154.04277820], SOS[138900000], SPA[10000], STSOL[1.079784], TRX[.800007], UBXT[11907], USD[445.52], USDT[0.00280252], USTC[378.03452449], USTC-PERP[0] | | |
| 01920977 | | SUSHIBULL[100000], USD[0.01], USDT[0.83615698], XRPBULL[480] | | |
| 01920982 | | ALICE[.09938], BOBA[5], FTT[0], STARS[2], TONCOIN[12.3], TRX[.000001], USD[0.00], USDT[1.82756040] | | |
| 01920984 | | USD[0.43], USDT[0] | | |
| 01920986 | | ADABULL[13.55946732], ATOMBULL[.8848], BULL[0.00000508], EOSBEAR[348], ETHBULL[.2213459], TRX[.705813], USD[0.15], USDT[0] | | |
| 01920987 | | NFT (382749409473015988/FTX EU – we are here! #239490)[1], NFT (445461187436839053/FTX EU – we are here! #239503)[1], NFT (47432135708379022/FTX EU – we are here! #239541)[1] | | |
| 01920990 | | USD[3.27] | | |
| 01920995 | | BNB[0], FTT[0.00000001], USD[0.00] | | |
| 01920996 | | POLIS[1.8], POLIS-PERP[0], USD[2.65] | | |
| 01920997 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[.00000005], BTC-PERP[0], DOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00123], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01920998 | | ATLAS[502.21544665], BTC[.00289408], USD[0.21] | | |
| 01921001 | | SOL-PERP[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 01921002 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00170166], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[180], CRO-PERP[0], DYDX-PERP[0], ETH[.16696557], ETH-2021123[0], ETH-PERP[0], ETHW[.16695057], EUR[0.00], FTM[.00000001], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.97], XRP-032503], XRP-PERP[0], XTZ-PERP[0] | | |
| 01921007 | | AKRO[1], AUD[45.38], BAO[6365.84730603], KIN[8], MANA[1.49305979], SOL[.22301494], TRX[1], USD[161.95] | Yes | |
| 01921008 | | ATLAS[30014.54066966], FTT[.07772005], MNGO[10008.96], SNY[199.88695], SOL[.0061981], SRM[171.98732], STEP[13500.7303002], USD[0.01] | | |
| 01921009 | | DENT[1], USDT[0] | | |
| 01921010 | | BTC[.10272768], ETH[7.83512219], ETHW[1.00365884], FTT[11.06690121], ONE-PERP[0], SOL[130.90649128], USD[14204.04] | | |
| 01921012 | | USD[0.99] | | |
| 01921015 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[23.77], USDT[0.10000000], VET-PERP[0], XRP-PERP[0] | | |
| 01921019 | | USDT[1.77534129] | | |
| 01921020 | | FTM[5.99905], FTM-PERP[0], SHIB-PERP[0], THETABULL[176.3974346], USD[0.02], USDT[0.00000001] | | |
| 01921023 | | BABA-0325[0], NFLX-0325[0], TRX[.000001], USD[-2.22], USDT[2.44221333], WAVES-PERP[0] | | |
| 01921025 | | STEP[.091488], USD[0.00] | | |
| 01921026 | | TRX[.000001], USD[0.00], USDT[0], XRP[9.28692047] | | |
| 01921027 | | APT[.01], BAO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01921029 | | EUR[0.00], KIN[9703.6], LTC[.14477255], USD[20.15], USDT[132.65070790] | | |
| 01921032 | Contingent, Disputed | ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], USD[-0.30], USDT[0.34393992] | | |
| 01921033 | | APE[18.99704098], AVAX[10.10426724], BNB[.7237272], CHZ[464.8523798], FTT[8.10056626], POLIS[140.793268], SOL[5.9652034], USD[0.17], USDT[0.00248095] | | |
| 01921036 | | AVAX[31.7034988], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-PERP[0], ETH[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], JOE[0], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[3431.69] | | |
| 01921041 | | ETH[0.00000001], SGD[0.00], SOL[0], USDT[2149.57] | | |
| 01921047 | | CRO[110], FTM[15], FTT[1.1], SHIB[800000], SOL[.11], USD[0.00], USDT[0] | | |
| 01921055 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[28.50249208], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[4.22], USDT[0.22197481] | | |
| 01921058 | | FTT[2.6], RUNE[36.2], SOL[3.09], TRX[.000001], USDT[192.36113404] | | |
| 01921059 | | BTC[0], ETH[0], TRX[0.00000300], USD[0.00], USDT[0.00035960] | | |
| 01921064 | | ADA-PERP[0], USD[0.00] | | |
| 01921073 | | ADA-20210924[0], AVAX[0.00624052], BNB[0], BTC[0.00533427], BULL[0.00000512], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[.0796], EUR[0.00], IOTA-PERP[0], LOOKS-PERP[0], USD[0.00] | | |
| 01921076 | | ETH[0], NFT (401281316248351948/FTX EU - we are here! #92631)[1], USD[0.00] | | |
| 01921082 | | BAO[1], BTC[.01382779], DENT[1], KIN[1], MAPS[377.35742570], MNGO[1112.14184865], TULIP[13.88476722] | Yes | |
| 01921084 | | FTT[.01545521], USD[0.00] | | |
| 01921087 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTT[.07360344], FTT-PERP[0], SOL-PERP[0], USD[-0.18], USDT[1.38459641], USDT-PERP[0], XRP-PERP[0] | | |
| 01921096 | Contingent, Disputed | SOL[0.04916841] | | |
| 01921101 | | LOOKS[5.06144309], USD[0.01], USDT[0] | | |
| 01921110 | | USD[0.00] | | |
| 01921112 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], USD[0.00], USDT[0.00010504] | | |
| 01921113 | | FTT[2.59954756], USD[0.00000051] | | |
| 01921115 | | ATLAS[1769.6637], TRX[.000001], USD[1.24], USDT[0] | | |
| 01921119 | | ATLAS[356.85360554], USD[0.00] | | |
| 01921122 | | TRX[.000001], USDT[.89103928] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01921124 | | KIN[2], TRX[.000001], USDT[0] | | |
| 01921129 | | 1INCH[90.9835745], CHZ[1629.85199], ETH[.69792628], ETHW[.298], EUR[1.76], FTM[1033.831413], FTT[.00052775], LINK[19.5], MATIC[150], RAY[24], RUNE[32.5], USD[77.68] | | |
| 01921131 | | LEOBEAR[.0093747], USD[3.84] | | |
| 01921132 | | TRX[.000001] | | |
| 01921135 | | ADA-PERP[1000], ALICE-PERP[0], AUDIO-PERP[275], AVAX-PERP[8], BCH-PERP[0], BNB[0.19122125], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[14], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[750], FTT-PERP[0], HOT-PERP[29000], LOOKS-PERP[100], MATIC-PERP[0], ONE-PERP[8540], PERP-PERP[0], REN-PERP[0], SHIB[818438], SHIB-PERP[0], SLP-PERP[5910], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[150], SUSHI-PERP[0], USD[-949.69], USTC-PERP[0], VET-PERP[10000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[800] | | |
| 01921137 | | SOL[0], USD[0.00] | | |
| 01921139 | | DOGEBULL[43.2776786], USD[0.01] | | |
| 01921145 | | BNB[.24298691], BTC[0.00042172], CHF[0.00], ETH[.139], ETHW[.139], FTM[37], GRT[143], HNT[15.4], LINK[3.7], UNI[4.4], USD[0.00], USDT[0.00000415] | | |
| 01921148 | | USD[5.68] | | |
| 01921151 | | BTC[0], ETH[0.71000001], ETHW[0.00070557], FTT[150.9950695], LINK[.000571], NFT (39511745622507067S/FTX Crypto Cup 2022 Key #15896)[1], NFT (462342592657831062/FTX Crypto Cup 2022 Key #12392)[1], SOL[0], SUN[0.00060599], USD[66882.14], USDT[0.00813091] | | |
| 01921152 | | BNB[0] | | |
| 01921153 | | BTC[0], BTC-PERP[0], USD[5.70] | | |
| 01921154 | | ATLAS[0], ETH[0], FTT[0], IMX[.09902628], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 01921155 | Contingent | ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00010291], LUNA2_LOCKED[0.00024014], LUNC[22.41054348], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01921157 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[6.90] | | |
| 01921158 | | FTT[1], FTT-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01921164 | | NFT (429422720788829771/FTX EU – we are here! #222989)[1] | | |
| 01921166 | | ALGOBULL[871087.03159717], NFT (575883371214153769/FTX AU – we are here! #67570)[1], XRPBULL[16713.35418002] | | |
| 01921170 | | DOGE[1691.6616], FTM[.6458], RUNE[.09012], SHIB[9998000], USD[302.62], USDT[0] | | |
| 01921171 | | AUD[0.00], SOL[0], USD[0.00], USDT[0.10844801] | | |
| 01921172 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.92], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01921176 | | DOGE[.0047473] | | |
| 01921177 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB[.12], BNB-PERP[0], BTC[.0109], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[6.6], DOT-PERP[0], ENS-PERP[0], ETH[.164], ETH-PERP[0], ETHW[.164], EXCH-PERP[0], FTT[0.80535615], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], UNI-PERP[0], USDI302.54], XRP[389.817913], XRP-PERP[0], XTZ-PERP[0] | | |
| 01921180 | | TONCOIN[8.20674152] | Yes | |
| 01921181 | | FTT[0], RAY[.00000001], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01921183 | | USD[0.00] | | |
| 01921187 | | FTM[0], MNGO[0], RAY[0], SOL[0], STEP[0], USD[0.00] | | |
| 01921188 | | ATLAS[4299.183], AVAX[16.696827], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00865982], FTT-PERP[0], TRY[3.90], USD[0.00], USDT[0.20364509], USTC[0] | | |
| 01921189 | | TSLA-0325[0], USD[1.14] | | |
| 01921190 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01921193 | Contingent | EUR[0.00], LUNA2[0.00273586], LUNA2_LOCKED[0.00638368], LUNC[595.740828], RNDR[16.9], USD[0.00] | | |
| 01921194 | Contingent, Disputed | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01921195 | | AAVE-PERP[0], AGLD[.14692], AGLD-PERP[0], AR-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGEBEAR2021[.089], ENS-PERP[0], FTT[0], GMT-PERP[0], INTER_0928[0], LOOKS-PERP[0], MATH[.08056], MCB-PERP[0], MER-PERP[0], POLIS-PERP[0], ROOK[.0007632], ROOK-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01921209 | | BAO[7], BTC[.01106557], DENT[4048.20447957], ETH[.21213583], ETHW[.11464879], EUR[0.00], KIN[8], MATH[1], SOL[2.80328596], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 01921211 | | AXS-PERP[0], BNB[0], CAKE-PERP[0], ETH[0], MATIC[0], USD[48.05] | | |
| 01921215 | | IMX[472.42157134], SPELL[0], USD[0.00], USDT[0.00000002] | | |
| 01921219 | | POLIS[2.09958], USD[0.02] | | |
| 01921221 | | BTC[0], FTT[0.19815328], MAPS[0], USD[0.28] | | |
| 01921223 | | AURY[17.48592082], DOT-PERP[0], ETH[.4], ETHW[.4], FTM[315.56710248], FTT[10], RUNE[100], SNX[100], SOL[5], SRM[100], USD[64.85], USDT[-465.90245116] | | |
| 01921225 | | ADA-PERP[0], ATLAS[8000], ATLAS-PERP[0], AXS[36.81804299], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL-20211231[0], CHZ-PERP[0], COMP[2.46648562], COMP-PERP[0], CRO[410], DOGE[1506.160155], DOGE-PERP[0], DOT[4.15907799], DYDX[50], DYDX-PERP[0], ETH[0.11183938], ETHW[0.11661055], FTM-PERP[0], FTT[64.15557575], FTT-PERP[0], IOTA-PERP[0], MANA[40], ONE-PERP[0], SAND[30], SHIB[21900000], SHIB-PERP[0], SLP[12000], SLP-PERP[0], SRM[90], SRM-PERP[0], TRU-PERP[0], USD[0.08], USDT[0.00078738], XRP[0] | | |
| 01921226 | | BAO[1], DENT[1], EUR[7.15] | Yes | |
| 01921228 | | GENE[.00000001] | | |
| 01921231 | | HOLY[.0697173], NFT (539240890537345316/FTX EU – we are here! #235216)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01921232 | | USD[0.02], USDT[0.00000001] | | |
| 01921234 | Contingent | BNB[0], SRM[1.43911591], SRM_LOCKED[7.92461147], USD[0.00], USDT[0] | | |
| 01921237 | | SNY[.9998], USD[0.00] | | |
| 01921243 | | AVAX[0], BNBBULL[0], BULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], SOL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 01921244 | | ATLAS[3836.87], ATLAS-PERP[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 01921248 | Contingent | ADA-PERP[0], ALICE[16], ALICE-PERP[0], ATLAS[260], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[1], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[20], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.19981], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[.91053126], LUNA2_LOCKED[6.79123961], LUNC[633774.31], MANA[10], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND[10], SAND-PERP[0], SHIB[700000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[100.905], TRX-PERP[0], USD[-16.71], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01921250 | | ADA-PERP[0], USD[19.29], XRP[.6386] | | |
| 01921251 | | USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01921252 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[11.97], USDT[0], VET-PERP[0] | | |
| 01921253 | Contingent | AVAX-PERP[0], BAT-PERP[0], BTC[0.00110929], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[2.16302410], LUNA2[0.49014411], LUNA2_LOCKED[1.14366960], LUNC[0.00572281], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.15], USDT[0.00000001], USTC[0.18014438] | | |
| 01921257 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.06], VET-PERP[0] | | |
| 01921262 | Contingent | RAY[21.25915607], RUNE[17.932], SRM[21.29791711], SRM_LOCKED[.32208357], USDT[.819] | | |
| 01921263 | | ETHBEAR[844249306.7815232] | | |
| 01921264 | Contingent, Disputed | USD[25.00] | | |
| 01921267 | Contingent, Disputed | ATLAS[30], ATLAS-PERP[0], TRX[.000001], USD[0.94], USDT[0] | | |
| 01921269 | Contingent, Disputed | USDT[0] | | |
| 01921278 | | AKRO[1], DENT[2], USD[0.00] | Yes | |
| 01921280 | | SOL[0] | | |
| 01921284 | | 1INCH[1.02879161], AAVE[0.00000032], AGLD[0.00061181], AKRO[17], ALCX[.00000044], ALICE[0.00019862], ALPHA[1], AMPL[0.00034844], ATLAS[0.01772901], AUDIO[1.01660995], AURY[0.00013201], AVAX[.00013201], AXS[0.00001969], BAO[48], BAT[1.05326645], BCH[0], BNB[0.00013132], BOBA[0.01133627], BTC[0], C88[0.00508438], CHR[0.00431967], CHZ[0.01029658], CRO[0], DAWN[.00003116], DENT[22], DFL[0.05947074], DOGE[0], DOT[0], DYDX[0.0001348], ENS[0.0000700], ETH[0], FIDA[1.02667742], FTM[0.00104613], FTT[0], FXS[0], GALA[0], GENE[0.00170699], GODS[.00002057], GT[0.00024464], HNT[0.00086567], HOLY[.00018476], IMX[0.00464336], KIN[49], KSHIB[0], LINK[0.00028148], LRC[0.00005526], LTC[0.00002198], MANA[0], MATH[1], MATIC[0], MNGO[.00053186], MTA[.00017447], POLIS[0.00503141], REAL[0.00011581], RSR[10], RUNE[0.00009770], SAND[0], SECO[.00000937], SGD[0.00], SHIB[0], SLP[.00140064], SOL[0], SPELL[.00876366], SRM[0], STARS[0.00017851], SUN[.00561579], TLM[0.00172719], TRU[1], TRX[12.01698091], UBXT[27], UNI[0.00000397], USD[0.47], XRP[0] | Yes | |
| 01921285 | | USD[0.01], USDT[0.03628061] | | |
| 01921288 | | USD[70.00] | | |
| 01921289 | | APT[26.13477690], BTC[0.00005553], CEL[.0015], ETH[0.00031088], ETHW[0.00092714], FTT[25.02048945], SOL[207.00113780], TRX[79235.80254170], USD[0.38], USDT[0.00141028] | Yes | SOL[.016756] |
| 01921290 | | BTC[0], FTT[0.02827766], USD[0.00] | | |
| 01921292 | Contingent, Disputed | LEOBEAR[.0047016], USD[0.76] | | |
| 01921296 | | ATLAS[48518.44605914], ATLAS-PERP[0], SOL[.50476212], USD[0.04], USDT[0.00000001] | | |
| 01921309 | | DEFI-PERP[0], USD[0.00] | | |
| 01921314 | | USD[1.74] | | |
| 01921315 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA[.06409], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.00013496], ETH-PERP[0], ETHW[.00013496], FTM[.31017], FTM-PERP[0], FTT[.046825], FTT-PERP[0], IMX[.00266251], LINK-PERP[0], LRC[.51971], LTC-PERP[0], MATIC[6.3865], MATICBULL[.192252], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[2.96114805], SRM_LOCKED[24.99885195], SUSHI-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.35], USDT[779.69304040] | | |
| 01921320 | | BNB[0], ETH[0], TONCOIN[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01921321 | | BNB[.0000001], USD[0.00] | | |
| 01921323 | | USD[2.21], USDT[0] | | |
| 01921325 | | BTC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01921326 | | ATOM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], VGX[1], XRP-PERP[0] | | |
| 01921327 | | AKRO[2], AUDIO[.00003652], BAO[3], BAT[.00000001], BTC[0], ETH[0.00000001], FTT[0], KIN[3], LINK[0], STG[0], TOMO[.00000913], TRX[1.1774222], UBXT[2], USD[0.00], USDT[0.00037266], USTC[0] | Yes | |
| 01921328 | | USDT[0] | | |
| 01921330 | | DENT[1], ETH[.15928338], ETHW[.15872948], USD[0.01] | Yes | |
| 01921332 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SKL-PERP[0], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.54], USDT[0.00000001], WAVES-PERP[0] | | |
| 01921339 | | BNB[0.0000003], ETH[0.00000001], NFT (355453090787729477/FTX AU - we are here! #6485)[1], NFT (375746176659452177/FTX AU - we are here! #6512)[1], NFT (416392099634353539/FTX EU - we are here! #84870)[1], NFT (457126952353415732/FTX EU - we are here! #84983)[1], NFT (491981909699245518/FTX EU - we are here! #84509)[1], NFT (513498942777878223/The Hill by FTX #7291)[1], NFT (537530464497379272/FTX AU - we are here! #27586)[1], USD[0.00], USDT[0] | | |
| 01921342 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], CRO[9.839659], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[13.99322859], GALA-PERP[0], ICX-PERP[0], LOOKS-PERP[0], MANA[.6022806], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[.9961297], SAND-PERP[0], SLP-PERP[0], SOL[1.82277508], SOL-PERP[0], USD[-2.52], USDT[5.32343802] | | |
| 01921347 | | BNB[0], FTT[0.09928418], USD[0.02], USDT[0.36193586] | | |
| 01921351 | | ALPHA-PERP[0], AVAX-PERP[0], FTT-PERP[0], ICX-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01921352 | | RAY[4.999], USD[0.02] | | |
| 01921354 | | FTT[156], NFT (342736418621967565/FTX AU - we are here! #2369z)[1], NFT (351879017520537975/Baku Ticket Stub #1202)[1], NFT (356208704662733745/Montreal Ticket Stub #664)[1], NFT (368153606865985028/The Hill by FTX #4463)[1], NFT (400935315730622623/FTX AU - we are here! #2802)[1], NFT (427999109907740810/FTX EU - we are here! #83134)[1], NFT (482994526105112527/FTX Crypto Cup 2022 Key #555)[1], NFT (500492253549252423/FTX AU - we are here! #83456)[1], NFT (507298469158963986/FTX AU - we are here! #2797)[1], NFT (511328721138339880/FTX EU - we are here! #83282)[1], NFT (515936360826492264/Hungary Ticket Stub #1459)[1], USD[0.00], USDT[0] | | |
| 01921355 | | ATLAS[250], FTT[1.09481592], USD[0.00] | | |
| 01921356 | | BTC[0.00003147], BTC-PERP[0], ETH[0.00074616], ETHW[.00074616], EUR[-3.57], USD[3.88] | | |
| 01921358 | | ATLAS[1429.966], CONV[8079.804], RAY[1.24516387], SOL[.00947], TRX[.809504], USD[19.11], USDT[0.00867129] | | |
| 01921359 | | ATLAS[367.15296967], POLIS[14.94944317], USD[0.00], USDT[0.00000002] | | |
| 01921360 | | BTC[0], SHIB[.00000001], USD[0.00], USDT[0] | | |
| 01921364 | | BTC[.0000172], DOGE[.283], TRX[0], USD[1.33], USDT[10.29710138] | | |
| 01921365 | Contingent | ATLAS[3002.572], DMG[1135.67282], SRM[97.32064228], SRM_LOCKED[1.20802698], USD[1.54], USDT[0] | | |
| 01921368 | | USDT[4.01813274] | | |
| 01921369 | | BULL[.01025], USDT[0.00000037] | | |
| 01921374 | Contingent, Disputed | LEOBEAR[.0002852], USD[2.16] | | |
| 01921377 | | BTC[0.00005862], DOGE[1], ETH[0.00098150], ETHW[0.00098150], SRM[10], USD[3.70], USDT[0.00144765] | | |
| 01921384 | | USD[25.00] | | |
| 01921386 | | POLIS[.07265691], TRX[.000004], USD[0.01], USDT[0] | | |
| 01921389 | | EDEN[31.3], USD[0.17], XRP[.52] | | |
| 01921398 | | CELO-PERP[0], ETH[0], FTT[33.79413382], JPY[0.00], NFT (381025531398234478/FTX Moon #376)[1], POLIS-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01921399 | | ATOM-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01921407 | Contingent | ATLAS[209.394], LUNA2[0.00055800], LUNA2_LOCKED[0.00130200], LUNC[121.505694], USD[0.02], USDT[0] | | |
| 01921408 | Contingent | AAVE[0.00000001], BNB[0.00000001], DAI[0.02611482], ETH[0.00000001], ETH-PERP[0], ETHW[0.00039139], FTT[0], LUNA2[0.00699870], LUNA2_LOCKED[0.01633030], MATIC[0], SNX[0], SUSHI[0], TRUMP2024[0], TRX[0.00085261], USD[0.00], USDT[1.81729491], USTC[0.99070032], USTC-PERP[0] | | ETHW[.000391], TRX[.000841], USDT[1.807451] |
| 01921410 | | APE-PERP[0], BICO[5], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[5.94919865], SOL[.31139319], SOL-2021123[0], SOL-PERP[0], USD[13.56], WAVES-PERP[0], XRP-PERP[0] | | |
| 01921411 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01921412 | | TRU[1], USD[0.00], USDT[0] | | |
| 01921413 | | BTC[0.00002702], USD[0.00], USDT[0] | | |
| 01921416 | | AVAX[1], CEL-PERP[0], ETH[.046], FTT[115.4], MATIC[121], NFT (5150696548976616844/The Hill by FTX #16672)[1], SRN-PERP[0], TONCOIN[729.6], USD[1.34], USDT[359.28280100] | | |
| 01921420 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], FLUX-PERP[0], FTT[25], LOOKS[.69090452], LUNC-PERP[0], USD[1.95], USDT[0], XRP-PERP[0] | | |
| 01921420 | | BTC[.009875] | | |
| 01921421 | | BNB[0], FTT[10.03569451], FXS[20.09629557], SOL[233.89066289], USD[0.64] | | |
| 01921422 | | AUD[0.00], ETH[3.15750281], ETHW[3.15617668], UBXT[1], USD[0.00] | Yes | |
| 01921423 | | DOGE[5.24828528], SHIB[106085.05975954], SOL[.00537246], USD[16.82], USDT[.00038524], XRP[2.2184585] | | |
| 01921425 | | NFT (4522495122754755580/First Mirror Answer CEO FTX)[1], USD[5.00] | | |
| 01921426 | | AMC[0], BAO[8], CAD[0.00], CEL[0], DENT[3], DOGE[22768.98841217], ETH[0], FIDA[.00000929], KIN[9], RSR[3], SHIB[0], SOL[0], SRM[0], TRX[1], USD[0.00] | Yes | |
| 01921428 | | ATLAS-PERP[0], ATOM-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], TRX[.000077], USD[-0.29], USDT[1.03682958] | | |
| 01921430 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], IOTA-PERP[0], SC-PERP[0], SHIB[50025385.83196134], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[1.71], XRP-PERP[0], XTZ-PERP[0] | | |
| 01921431 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00002529], DYDX-PERP[0], ETHBULL[0], SOL[0.01999620], USD[0.00] | | |
| 01921438 | | ADA-PERP[0], ATLAS[1145.81901298], CRO[180.79709174], DFL[0], GOG[10.9636896], GRT[0], HNT[.92059695], LUA[301.00350052], MANA[1.29689375], SAND[3.34291175], SUSHI[.01467273], UNI[0], USD[0.00], USDT[0.00000023] | | |
| 01921448 | | ATLAS[902.0352985], BTC[0.00000479], ETH[0.00000479], ETHW[0.69351921], FTT[.00319273], MNGO[3100.98309685], SOL[0.00024892], TULIP[20.26660492], USD[0.29], USDT[0.00003942] | Yes | |
| 01921449 | | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], EUR[1.02], USD[2.93] | | |
| 01921450 | Contingent | ATLAS[4706.7846178], POLIS[16.25384114], SRM[19.02622128], SRM_LOCKED[.35319897], USD[0.46], USDT[0.00000003] | | |
| 01921456 | | SOL[3.0016834], USD[63.00] | | |
| 01921466 | | FTT[8.71002977], SHIB[9314373.63] | | |
| 01921467 | | NFT (298360563343654965/FTX EU - we are here! #38793)[1], NFT (532338403939166261/4/FTX EU - we are here! #38313)[1] | | |
| 01921471 | | ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.00000045], BTC-PERP[0], FTT-PERP[0], LOOKS-PERP[0], NEO-PERP[0], OMG-20211231[0], RNDR-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0.00132371], XRP-20211231[0] | | |
| 01921472 | | NFT (428702111076210396/FTX AU - we are here! #53709)[1], NFT (536877517372421461/FTX AU - we are here! #53598)[1] | | |
| 01921477 | | USD[0.00], USDT[0] | | |
| 01921482 | | ETH[.0002], ETHW[.0002], FTT[11.39689006], USD[5.26] | | |
| 01921485 | | FTT[.0991464], TRX[.000001], USD[0.00], USDT[0] | | |
| 01921490 | | FTT[1.599753], RAY[7.37215792], TRX-20210924[0], USD[1.31], USDT[1.99795027] | | |
| 01921497 | | ATLAS[679.48539671], TRX[1], USD[0.00] | | |
| 01921501 | | ADA-PERP[0], ENJ-PERP[0], POLIS[.0406122], SOL[.00029687], SOL-PERP[0], TRX[.000182], USD[0.00], USDT[0.00035476], WAVES-PERP[0] | | |
| 01921507 | Contingent | BTC[0.00000825], FTT[.01598], SRM[1.03773808], SRM_LOCKED[100.80226192] | | |
| 01921508 | | BLT[1949.357], EDEN-PERP[0], FLOW-PERP[0], FTT[0.09516197], FTT-PERP[0], USD[108.53], USDT[0] | | |
| 01921512 | | USD[0.01], USDT[0] | | |
| 01921513 | | BNB[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01921516 | | USD[0.83] | | |
| 01921517 | | DOGEBULL[.0363072] | | |
| 01921523 | | BTC[0], ETH[0], EUR[0.00], LINK[8.46648851], RSR[20727.43787291], RSR-PERP[0], SAND[65.10686000], USD[0.27] | | |
| 01921526 | | USD[0.00] | | |
| 01921529 | | BRZ[.00806633], BTC[0], BTC-PERP[0], DAI[0.00000001], USD[112.18], USDT[0] | | |
| 01921535 | | USD[0.06] | | |
| 01921539 | | BAO[1], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01921543 | | DOT[.08], ETH[.0001442], ETHW[.0001442], MATICBULL[.7498], SGD[0.91], TRX[.000001], USD[27.75], USDT[0] | | |
| 01921544 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.37027201], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00054794], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.08], USDT[0.02], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01921549 | | AVAX[11.197872], BTC[0], ETH[0.22253771], ETHW[0.22253770], LRC[833.84154], MANA[.9677], MATIC[9.33203100], SAND[.97245], SOL[0.01350000], USD[5.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01921553 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[8], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.36879433], LUNA2_LOCKED[52.19385345], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USDI-822.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01921557 | | USD[1.37], XRP[.238] | | |
| 01921558 | | BAO[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01921559 | | AUD[0.00], SHIB[91033.42323832] | Yes | |
| 01921561 | | CRO[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000030] | | |
| 01921564 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[105.2805687], AXS-PERP[0], BAL-PERP[0], BAT[10471.0842965], BCH[.00096595], BNB-PERP[0], BTC[0.00009086], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[8310], CHZ-PERP[0], CRO[27565.24563], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[287.44688075], DOT-PERP[0], DYDX-PERP[0], ENJ[6900.7657885], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00015971], ETH-PERP[0], ETHW[0.00096081], EUR[26.95], FTM-PERP[0], FTT[.02244215], GALA-PERP[0], HNT[699.6712997], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.33514642], LUNA2_LOCKED[0.78200832], LUNC[27297B.83995118], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[6260.820445], SAND-PERP[0], SOL[25.0852329], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9997.79], USDT[48528.98799724], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.23316], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01921567 | | USD[0.00], USDT[0] | | |
| 01921568 | | HT-PERP[0], USD[0.00], USDT[0] | | |
| 01921571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00088406], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01921578 | | AKRO[3], BAO[6], BTC[.00000066], DENT[3], EUR[0.00], FTM[0], KIN[9], SOL[0.00001779], TRX[2], UBXT[3] | Yes | |
| 01921579 | | TRX[.000001], USD[0.00], USDT[0.00663051] | | |
| 01921584 | | MNGO[16.39779648], TRX[.000001], USD[0.00], USDT[0] | | |
| 01921585 | | ATOM[0], BTC[.00042877], FTT[0], GMT[0], USD[0.00], USDT[0.00018618] | | |
| 01921586 | | ATLAS[470], POLIS[5.4], UNI[.7], USD[0.29] | | |
| 01921587 | | FTT[.099981], USD[1.70] | | |
| 01921591 | Contingent | ADA-PERP[0], BCH[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00134820], LUNA2_LOCKED[0.00314582], LUNC[293.57534382], MANA[9], USD[0.00], XRP[1198.43746700], XRP-PERP[0] | | |
| 01921596 | | BTC[0], USD[0.00], USDT[0.00029048], XRP[0] | | |
| 01921602 | | ETH[.000531], ETHW[.000531], FTM[206.96333], RUNE[78.98499], SOL[48.387669], STARS[49.9905], TLM[999.81], USD[19.20], USDT[1.063] | | |
| 01921603 | | 1INCH[17.02312144], BAO[1], DENT[1], SOL[0], TRX[1], ZAR[0.00] | | |
| 01921605 | | ATLAS[2149.5098], FTM[ 93597], MANA[ 98841], USD[0.00], USDT[0] | | |
| 01921607 | | POLIS[13.31154376], SPELL[108192.4444567], USD[0.08] | Yes | |
| 01921608 | | BNB[.0004511], EOS-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.03830982] | | |
| 01921610 | Contingent | AR-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], LDO-PERP[0], LUNA2[0.00681276], LUNA2_LOCKED[0.01589645], LUNC-PERP[0], NFT [380965026187238118/FTX AU - we are here! #12631][1], NFT [436373694234496234/FTX EU - we are here! #166089][1], NFT [518718559824751499/FTX EU - we are here! #165609][1], NFT [521318706623041441/FTX AU - we are here! #12648][1], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], YFI-PERP[0] | | |
| 01921617 | | NFT [333754580412123481/FTX EU - we are here! #7618][1], NFT [525140419980648912/FTX EU - we are here! #7680][1], NFT [556679736440790830/FTX EU - we are here! #7519][1] | | |
| 01921620 | | AAVE[0], ALCX[0], ATLAS[0], AVAX[0], AXS[0], BADGER[0], BRZ[0], BTC[0.00370000], CONV[0], DENT[0], DOGE[0], DRGNBULL[0], DRGNHEDGE[0], EDEN[0], EGLD-PERP[0], ENS[0], FTM[0], FTT[2.95034439], HUM[0], KSHIB[0], LINA[0], LRC[0], LUNC-PERP[0], MANA[0], MTA[0], OMG[0], POLIS[0], SHIB[0], SLP[0], STORJ[0], SXP[0], TULIP[0], USD[0.00], USDT[0.00000007], WAVES[0] | | |
| 01921624 | | USD[0.24] | | |
| 01921629 | | BTC[0.29615592], USD[0.69] | | |
| 01921631 | | DYDX[0], DYDX-PERP[0], MNGO[0], SOL[0], USD[0.00] | | |
| 01921633 | | SOL[.0004494], USD[0.01], USDT[274.78508026] | | |
| 01921636 | | BTC[0.00001482], BTC-PERP[0], CONV[1720], DMG[983.6], EUR[0.00], FTT[25.42], LTC[.05846], LUA[544.2], MTA[31], USD[98.76], USDT[16728.10938671] | | |
| 01921638 | Contingent | BTC[.047292], EUR[0.00], LUNA2[0.01403613], LUNA2_LOCKED[0.03275098], LUNC[3056.398598], MATIC[1349.738], SOL[75.62466681], USD[0.19], USDT[0.00061866] | | |
| 01921641 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0.00379999], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.08580025], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.20930299], GALA-PERP[0], GODS[.08858], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02416578], LUNA2_LOCKED[0.05638682], LUNC[5262.1500015], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[110.77], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01921642 | | APE[.09579214], ATLAS[9.40636], ENJ[167.9706672], ETH[.00192764], ETHW[.00192764], FTM[560.9020494], FTT[11.10604270], MATIC[239.958096], SAND[851.7003864], SOL[0], SRM[.9853354], TLM[1255.7807024], USD[0.83] | | |
| 01921643 | | FTT[45.81], BICO[.16945583], BTC[0], GLMR-PERP[0], TRX[.001077], USD[0.00], USDT[630.25757990] | | |
| 01921649 | | AGLD[100.6], POLIS-PERP[0], USD[0.01] | | |
| 01921651 | | ATLAS[156.48065417], BAO[1], KIN[1], POLIS[2.83646477], USD[0.00] | | |
| 01921652 | | AKRO[1], KIN[1], USDT[0.00000107] | Yes | |
| 01921653 | | BF_POINT[300], BTC[0], CRO[0], USDT[0], XRP[.02055467] | Yes | |
| 01921655 | | BTC[0.00189063], ETH[.04199202], ETHW[.04199202], USD[0.00], USDT[1.64] | | |
| 01921656 | | EUR[495.00], MKR[0.00079624], TRX[.000001], USD[0.38], USDT[0.00717821] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01921664 | | MNGO[9.136], TRX[.000004], USD[0.07] | | |
| 01921668 | | RAY[0], SOL[4], USD[0.00] | | |
| 01921669 | | NFT (295820941489622922/FTX AU - we are here! #39049)[1], NFT (318910390780456787/FTX Crypto Cup 2022 Key #5829)[1], NFT (352897000678824737/FTX AU - we are here! #39006)[1], NFT (393200033061503178/The Hill by FTX #11649)[1], TRX[.839173], USD[0.03], USDT[33.55802925] | | |
| 01921670 | | NFT (360031500586909954/FTX EU - we are here! #31345)[1], NFT (401574441401777200/FTX AU - we are here! #41760)[1], NFT (433236231173114761/FTX AU - we are here! #41364)[1], NFT (467756559957911932/FTX EU - we are here! #30630)[1], NFT (472863317590418619/FTX EU - we are here! #29953)[1], NFT (556211833765226371/FTX Crypto Cup 2022 Key #4298)[1] | | |
| 01921672 | | GENE[.0943], USD[0.03] | | |
| 01921673 | | ATLAS-PERP[0], USD[0.63], USDT[0.00000001] | | |
| 01921674 | Contingent | GRT[187.88528937], LUNA2[21.67018809], LUNA2_LOCKED[50.5637722], TRX[.000001], USD[0.00], USDT[0] | | |
| 01921675 | | POLIS[13], USD[2.69] | | |
| 01921680 | | ATLAS[27745.142], BTC[0], USD[0.19] | | |
| 01921683 | | ATLAS[8398.9778], TRX[.000001], USD[2.05], USDT[.00787] | | |
| 01921684 | | BNB[.00000001], ETH[0], TRX[0], UNI[.0000698], USD[0.00] | | |
| 01921686 | | ALGO-PERP[0], BTC[.00152083], BTC-MOVE-0603[0], BTC-MOVE-0605[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[49.59], USDT[0.00000001] | | |
| 01921687 | | ATLAS[6728.7213], AURY[10.99791], MNGO[230], POLIS[17.293768], RAY[18], TRX[.000001], USD[0.94], USDT[0.00000001] | | |
| 01921689 | | BCH[0.00032170], BTC[0.00225338], BTC-PERP[0], ETH[0.00822242], ETH-PERP[0], ETHW[0.00818302], EUR[0.10], FTT-PERP[0], NFT (323823036830567180/Solana Penguin #5546)[1], USD[2.98] | | ETH[.007192] |
| 01921691 | | DOGE[0], USD[0.00] | | |
| 01921693 | | SOL[0] | | |
| 01921694 | | AKRO[1], ATLAS[23567.86043783], AURY[45.66827958], BAO[6], DENT[1], KIN[15], MAGIC[33.65362436], POLIS[100.76002566], REEF[1511.75007747], RSR[1688.05927685], TRX[4], UBXT[3], USD[0.00], XRP[18.20953905] | | |
| 01921696 | Contingent | DOGE[1826.49146], LUNA2[0.00516539], LUNA2_LOCKED[0.01205258], LUNC[1124.775], TRX[.000001], USD[0.00] | | |
| 01921700 | | BOBA[2.9994], EDEN[39.39212], OMG[.4994], SPELL[2299.54], TRX[.000001], USD[27.14], USDT[0] | | |
| 01921708 | | ETH[8.69209237], ETHW[4.82784237], EUR[0.03], USD[0.52], USDT[0] | | |
| 01921709 | Contingent | EUR[0.00], FTT[0.07695837], SRM[.12624094], SRM_LOCKED[1.36239263], USD[0.00] | | |
| 01921710 | | AUD[0.00], DENT[1], ETH[.01626402], ETHW[.01626402] | | |
| 01921713 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.183], ETH-PERP[.445], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00958851], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[200000], SHIT-PERP[0], SOL-PERP[0], SRM[.18109339], SRM_LOCKED[.12212381], TRX[.000003], USD[-549.34], USDT[1.03483175] | | |
| 01921715 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01921718 | | BNB[.01003689], BTC[.20124866], ETH[.81819132], ETHW[.81807927], MANA[21.23777886], SOL[3.97733713] | Yes | |
| 01921721 | Contingent | LUNA2[9.86686771], LUNA2_LOCKED[23.02269133], LUNC[2148531.217942], USD[54566.07], USDT[0] | | |
| 01921725 | | BNB[.0067], BNB-PERP[0], FTM[.5312], FTT[0], SAND[.9672], SOL[.00000001], SOL-PERP[0], USD[3.60], USDT[0] | | |
| 01921726 | | COMP[1.1888], USD[0.03] | | |
| 01921731 | | USD[364.90] | | |
| 01921735 | | DOGE-20211231[0], DOGEBEAR2021[.073258], DOGEBULL[40.1122824], HOT-PERP[0], SLP-PERP[0], SOL-0325[0], USD[0.05], USDT[0] | | |
| 01921739 | | NFT (307517958864441348/FTX AU - we are here! #15750)[1] | | |
| 01921748 | | BTC[0], FTT[.00548112], SOL[0], USD[0.44], USDT[0] | | |
| 01921749 | Contingent | ATLAS[333.94140716], AURY[2.65377659], LUNA2[0.05186981], LUNA2_LOCKED[0.12102955], LUNC[11294.760596], POLIS[4], SPELL[2700], USD[0.00] | | |
| 01921750 | Contingent, Disputed | LEOBEAR[.0068961], USD[3.46] | | |
| 01921755 | | AURY[2], ENJ[11], MANA[13], POLIS[4.7], SAND[14], SPELL[700], USD[3.43] | | |
| 01921763 | | USD[2.13] | | |
| 01921764 | | USD[0.81] | | |
| 01921766 | | FTT[2.899449], USD[0.00], USDT[1.20090429] | | |
| 01921767 | | BNB[0], FTT[0.01175971], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01921768 | | AURY[2.20803280], POLIS[0], USD[0.00] | | |
| 01921771 | | BTC[0.00009330], FLOW-PERP[0], LINK-PERP[0], SOL[.0067738], USD[-1.58], USDT[12.14636945] | | |
| 01921773 | | APE-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000154], GALA-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01921777 | | ALGO[115], ALGOBULL[2975.7], ATOMBULL[7.96599], DOGEBULL[1], USD[30.31], USDT[0] | | |
| 01921778 | | FTT[.00736696], SOL[205.85211877], SOL-PERP[0], USD[0.76], USDT[1.26182011] | | |
| 01921779 | | BNB[0], FTT[2.299609], NFT (425201255358641086/FTX AU - we are here! #47309)[1], NFT (527251600189897705/FTX AU - we are here! #47299)[1], RAY[11.9980212], SOL[.0196702], USD[0.00], USDT[0] | | |
| 01921780 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.79944], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-694.51], USDT[1161.63369477], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01921784 | Contingent, Disputed | ETH[.00000001], LEOBEAR[.0022807], USD[3.48] | | |
| 01921786 | | BRZ[.00019613], BTC[0], XRP[0] | Yes | |
| 01921790 | | ETH[0], NFT (377574675464170904/FTX EU - we are here! #162363)[1], NFT (414569956778857556/FTX EU - we are here! #162445)[1], NFT (450728376712714778/FTX EU - we are here! #160453)[1], USD[0.00], USDT[0.00000075] | | |
| 01921796 | | ATLAS[8792588.7], BTC[0.00004379], POLIS[87926.04], USD[0.00], USDT[0] | | |
| 01921798 | | ETH[0.36031931], ETHBULL[.014362], ETHW[0], MATIC[0], MATICBEAR2021[40258190], MATICBULL[72.2], NFT (487434252306337420/FTX AU - we are here! #18125)[1], USD[922.53], USDT[0.00000002], XTZ-PERP[0] | | ETH[.360294] |
| 01921802 | | EDEN[996.6], USD[0.61], XRP[.023443], XRP-PERP[0] | | |
| 01921805 | | MATICBULL[90.282843], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01921812 | Contingent | AAVE[.009806], ALICE[.09515], ATOM[.09903], BOBA[.0959454], BTC[0.00539895], DYDX[30.9950918], ETH[.00584631], ETHW[.00584631], FTT[15.0970088], GOG[.99806], HNT[.099224], IMX[115.8877198], LINK[6.99903], LUNA2[0], LUNA2_LOCKED[3.17593783], MATIC[30.20022797], NEAR[.097478], SOL[4.85924612], UNI[6.998642], USD[0.12], USDT[0] | | |
| 01921820 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2021123[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.28951052], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00070639], ETH-PERP[0], ETHW[0.00070639], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0067745], LUNC-PERP[0], MANA-PERP[0], MATIC[.25021169], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[10626], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[60948.75], USDT[42679.80000000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01921824 | | BAO[1], BTC[0.07612683], DENT[1], ETH[.32220965], KIN[4], LUNA2[0.00001440], LUNA2_LOCKED[0.00003360], LUNC[3.13623229], TRX[3], USD[0.00], XRP[563.40563293] | Yes | |
| 01921825 | | ALICE[.07], REEF[9], RUNE[1431.026115], TLM[.21614], USD[7.13], USDT[5.18526000] | | |
| 01921826 | | AKRO[3], ALPHA[1], BAO[5], BCH[.00008185], BNB[.00001165], DENT[1], ETH[.0000042], ETHW[.0000042], KIN[1], SAND[.00202935], SOL[.00001938], TRX[.10105473], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01921827 | | ETH[0.18221307], ETHW[.03629191], EUR[0.00], FTM[.00460321], RAY[.00590226], RUNE[131.83018627], SOL[0.00189254], USD[0.49] | | |
| 01921832 | | ETH-PERP[0], MATH[1], TOMO[1], USD[300.79], USDT[0] | Yes | |
| 01921835 | Contingent | ATLAS[8.3755], LUNA2[3.95247828], LUNA2_LOCKED[9.22244933], POLIS[.063862], USD[0.00], USDT[0] | | |
| 01921836 | | BTC[.00133588], DOGE[.31508204], ETH[0.00725718], ETHW[0.00716135], MATIC[13.38019302], SHIB[418941.48367137], SOL[0.23361380], USD[0.00], XRP[0] | Yes | |
| 01921838 | | ADA-PERP[0], BNB[0], BNBBEAR[9998157], BNB-PERP[0], BTC-PERP[0], BULL[0.00000777], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LINKBEAR[9998157], MANA-PERP[0], SUSHIBEAR[9998157], SXP-PERP[0], USD[2.10], USDT[0], VETBEAR[99986.177], VETBULL[.09651733], VF-PERP[0], XRPBEAR[9998157] | | |
| 01921841 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[.001], BTTPRE-PERP[0], DYDX-PERP[0], ETH-PERP[.304], EUR[203.84], FLOW-PERP[3.67], FTM-PERP[2], HT-PERP[2.73], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[12], MATIC-PERP[7], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[2.3], SHIB-PERP[500000], SOL-PERP[7.57], SRM-PERP[0], SAND-PERP[0], TRU-PERP[0], TULIP-PERP[0], USDI-334.11], XRP-PERP[0], ZRX-PERP[0] | | |
| 01921842 | | FTT[.09976041], USDT[0] | | |
| 01921847 | Contingent | BRZ[0.00452419], BTC[0], ETH[0], FTT[.00000724], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005702], USD[0.00], USDT[0] | | |
| 01921857 | | USD[0.00] | | |
| 01921858 | | POLIS[.99998], USD[0.95] | | |
| 01921860 | | ATLAS[49990], CEL[5253.6106], FTT[1313.934347], JOE[2217], USD[7.04], USDT[3.55790495] | | |
| 01921869 | | KIN[1], USD[0.00] | | |
| 01921870 | | SOL[.00000001], USD[0.02], USDT[0] | | |
| 01921872 | | USD[0.00], USDT[130.26555982] | | |
| 01921875 | | SOL[.26], USD[0.00], USDT[.59227537] | | |
| 01921878 | Contingent | ATOM-PERP[0], BTC[0], ETH[2.41771882], ETHW[2.41666684], FTT[25.9951797], HBAR-PERP[0], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.990785], MANA[99.98157], NEAR[29.994471], NEAR-PERP[0], USD[3784.22] | Yes | |
| 01921879 | | BNB[0], BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0.00037729] | | |
| 01921881 | | ATLAS[1385.11457336], BTC[0.00586763], FTT[0], LINK[0], USD[0.00], USDT[0.00000001] | | |
| 01921889 | | AUD[100.00] | | |
| 01921892 | Contingent | LUNA2[8.18274875], LUNA2_LOCKED[19.09308044], USD[0.00], USDT[0.00000159] | | |
| 01921893 | | BLT[0], MNGO[0], SHIB[27154.40448848], USD[0.00] | | |
| 01921895 | | BNB[0], LTC[0], TRX[0] | | |
| 01921898 | Contingent | AKRO[1], BAO[10], BAT[1], DYDX[18.6605958], ETH[.00000731], ETHW[.0000731], GBP[58.89], GRT[1], KIN[13], LUNA2[0.02176329], LUNA2_LOCKED[0.05078101], LUNC[4810.55716299], MASK[.00025137], MATH[1], RSR[1], TRX[4], UBXT[2], USD[8961.86], USDT[0] | Yes | |
| 01921899 | | AUD[4.00], BTC[0], ETH[2.25630771], ETHW[2.25405286], FTT[0.07608757], MATIC[1836.39242709], SAND-PERP[0], USD[0.00] | | |
| 01921901 | | TRX[.000001], USDT[0] | | |
| 01921903 | | BTC[.0004117], SOL[0.00030500] | | |
| 01921904 | | BTC[0], FTT[0], POLIS[10.05682408], USD[0.00] | | |
| 01921905 | | ATLAS[23090], USD[0.08], USDT[0] | | |
| 01921908 | | ADA-PERP[0], BTC[.00000513], BTC-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[.00822614], XTZ-PERP[0] | | |
| 01921911 | | ADA-0325[0], ADA-0624[0], ADABULL[0.00005754], ADA-PERP[0], ALGO-PERP[0], AVAX[1], AXS[7.8], BAND-PERP[0], BAT-PERP[0], BCHBULL[1.39906], BCH-PERP[0], BNB[1], BNBBULL[0.00000830], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT[14.9], DOT-PERP[0], EGLD-PERP[0], ENJ[177], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[1], FTM[241], FTM-PERP[0], FTT[10], GALA[1480], GALA-PERP[0], GRT-0624[0], GRT-PERP[0], KNC-PERP[0], LINKBULL[.034548], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[150], MANA-PERP[0], MATIC[260], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS[64.1], QTUM-PERP[0], RSR-PERP[0], SAND[82], SAND-PERP[0], SOL[1], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETABULL[.00087599], THETA-PERP[0], USD[6.31], USDT[1.88688243], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRPBULL[7.1183], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01921914 | | DOGEBULL[1.84329176], USD[0.08], USDT[0.00000027] | | |
| 01921915 | | AXS[13.35133807], BTC[0.05465964], BTC-PERP[0], DAI[0], DOGE[8215.84998495], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.00838069], IOTA-PERP[0], LINK[63.19351261], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], XRP[793.79566169] | | AXS[13.351244], LINK[63.191347], XRP[793.788517] |
| 01921917 | | AGLD[149.190975], ALCX[.00089037], ALPHA[307.96321938], ASD[308.60635206], ATOM[1.89354], AVAX[4.29943], BADGER[5.088723], BICO[10.99354], BNB[.9297701], BNT[11.98503020], BTC[0.02319415], CEL[.001158], COMP[3.11228393], CRV[.99905], DENT[4496.656], DOGE[270.817242], DOGE-PERP[0], ETH[.04190348], ETH-0930[0], ETHW[.0259259], EUR[0.00], FIDA[30.98974], FTM[161.97264], FTT[3.399563], GRT[1004.51189], JOE[514.71006], KIN[570000], LINA[1179.753], LOOKS[70.98879], MOB[0.49903745], MTL[0.098081], NEX[267.97644], PERP[143.997251], PROM[1.7681969], PUNDIX[.096238], RAY[183.97155214], REN[267.8005], RSR[2089.5212], RUNE[22.0997548], SAND[47.99601], SHIB[.0000001], SKL[513.64584], SOL[0], SPELL[99.316], STMX[2599.7283], SXP[77.963482], TLM[810.92229], USD[2013.24], USDT[0.00985558], WRKN[110.97423] | | |
| 01921924 | | ETH[.00000213], ETHW[.00000213], NFT [367445045479979839/FTX EU - we are here! #270228][1], NFT [437410642120971519/FTX EU - we are here! #270147][1], NFT [558436032210786775/FTX EU - we are here! #270221][1], USD[0.00] | | |
| 01921928 | | USD[25.00] | | |
| 01921932 | | TRX[.000001], USDT[3866] | | |
| 01921945 | | SOL[211.06545375], USD[0.00], USDT[48.88563518] | | |
| 01921946 | | FTM[883], SHIB[83831], SOL[117.94298], USD[2.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01921947 | | ALPHA-PERP[0], AMPL[0], APE-PERP[0], AUDIO-PERP[0], BTC[0.00005587], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00492329], ETH-PERP[0], ETHW[0.00492330], FTT[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[3.33], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01921948 | | AURY[30.97593948], IMX[51.35376356], SPELL[14400], USD[0.02] | | |
| 01921951 | | ETH-PERP[0], TRX[.001556], USD[0.00] | | |
| 01921955 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], USD[3.64], USDT[0] | | |
| 01921956 | | ADA-PERP[0], ATOM-PERP[0], BRZ[0.07047023], BTC[.00009994], BTC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01921957 | | BRZ[3.13006643], FTT[0], GENE[1], GOG[3309], MATIC[4], SAND[0], USD[0.12], USDT[1.27871000] | | |
| 01921961 | | USD[25.00] | | |
| 01921962 | Contingent | AVAX[17], ENJ[50], ETH[0], FTM[500], FTT[25.09525], GALA[200], LUNA2[1.66749400], LUNA2_LOCKED[3.89081934], LUNC[363100.33], SHIB[5412738.682453], USD[0.05] | | |
| 01921963 | | BTC[1.14282883], ETH[.10120825], ETHW[.05833606] | | |
| 01921964 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00070238], ETH-PERP[0], ETHW[.00070238], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], TRX[.000002], USD[30.50], USDT[0.00000002], USTC-PERP[0] | | |
| 01921971 | | AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00001088], BTC-20211231[0], BTC-PERP[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05013517], FTT-PERP[0], GRT-20211231[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-20211231[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01921973 | | ATLAS[9.844], MNGO[9.884], USD[0.00] | | |
| 01921982 | | ATOM-PERP[0], BTC[0.00005038], BTC-PERP[0], CRO-PERP[0], ETHW-PERP[0], LTC[.00018102], MATIC-PERP[0], SOL[.00287968], TRX[.001554], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01921985 | Contingent | ATLAS[109.848], BNB[.00000001], BTC-PERP[0], DOGE[500], ETH[0.00088422], ETHW[.00088422], FTT[43.10946829], LUNA2[0.66766234], LUNA2_LOCKED[1.55787879], NFT (320163365754744/FTX EU - we are here! #208331)[1], NFT (335835391049850832/FTX EU - we are here! #208320)[1], NFT (383794301700541792/FTX EU - we are here! #208337)[1], SOL[.00002144], USD[48.01], USDT[0.90483063], USTC[10] | | |
| 01921986 | | SOL[0] | | |
| 01921988 | | ATOM[0], AVAX[0], LUNC[0.00015936], NFT (479985328783670981/FTX Crypto Cup 2022 Key #13006)[1], SOL[0], TRX[.000032], USD[0.59], USDT[0.00000001], XRP[0] | | |
| 01921990 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[.24770367], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LINK[.00000001], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USDI[-269.47] | | |
| 01921991 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], APE-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAWN-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], KSHIB-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01921993 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01921997 | | AKRO[1], BAO[1], CRO[.01741932], DENT[1], FTT[.0002399], GENE[.00006207], GODS[.00168454], KIN[5], RSR[1], TRX[1], UBXT[3], USD[0.01], USDT[0] | Yes | |
| 01921998 | | LINKBULL[.086006], MATICBULL[.081493], THETABULL[574.55281982], USD[1.53], USDT[.0006] | | |
| 01922004 | | SOL[.35290704], USD[0.01] | | |
| 01922005 | | BTC-PERP[0], DOGE[639.22750198], NFT (417591227848211612/FattyPeople #25)[1], NFT (511387903952479271/FattyPeople #11)[1], SAND-PERP[0], SHIB-PERP[0], SOL[.00632746], SOL-PERP[0], USD[5.05] | | |
| 01922007 | | AURY[4.70761866], USD[0.00] | | |
| 01922009 | Contingent | AKRO[1], BAO[2], DOGE[573.96146092], EUR[0.00], KIN[3], LUNA2[0.00015766], LUNA2_LOCKED[0.00036787], LUNC[34.3309294], SHIB[34270001.70615639], SOL[0] | Yes | |
| 01922013 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.01795955], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.1105], ETH-PERP[0], ETHW[.1105], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[39.51014], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[195.14], XRP[.98], XRP-PERP[0] | | |
| 01922015 | | BEAR[709.08838542], BTC[.0000216], BULL[63.60560320], EOS-PERP[0], TRX[354.67031183], USD[0.01] | | |
| 01922017 | | ATLAS[60.97749268], SOL[0], USD[0.00], USDT[1.63420463] | | |
| 01922023 | Contingent | BAO[1], EUR[0.27], LUNA2[0], LUNA2_LOCKED[0.00000009], LUNC[.009193], TRX[.00078], USD[0.00], USDT[0] | | |
| 01922025 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01922028 | | STETH[0], USD[0.03] | Yes | |
| 01922032 | | ATLAS[630.48656785] | | |
| 01922033 | | AUDIO[74.98575], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REAL[5.82415], SHIB-PERP[0], SOL[.99981], SOL-PERP[0], USD[137.46], ZRX-PERP[0] | | |
| 01922034 | | ATLAS[539.998], TRX[.000001], USD[0.00], USDT[0] | | |
| 01922037 | | BNB[2], ETH[1.50011285], ETHW[1.50011285], FTT[25.02881416], USD[2848.61], USDT[0] | | |
| 01922043 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], SOL[0.00], USDT[0.00000002], XRP[227], XRP-PERP[0] | | |
| 01922045 | | ASDBULL[21.897511], ATOMBULL[.12300], BALBULL[.625], COMPBULL[59.09815909], CRO[150], DEFIBULL[.46690557], DOGEBULL[.21795858], EOSBULL[109383.53384], ETHBULL[0.17569371], FTT[1.799886], GRTBULL[158.09690376], ICP-PERP[0], LINKBULL[969.79264624], LTCBULL[401.9240589], MATICBULL[657.87498], MKRBULL[3.6193198], SUSHIBULL[188577.1867], THETABULL[51.45036016], TRX[.000001], USD[0.08], USDT[0.00000001], VETBULL[70.09703277], XLMBULL[46.19647987], XRPBULL[21566.471833], XTZBULL[492.96067] | | |
| 01922048 | | USD[25.00], USDT[10] | | |
| 01922053 | | ATLAS[8.4477], USD[0.01] | | |
| 01922054 | Contingent | BNB[0], BTC[0], ETH[0], FTT[18.996447], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00971639], TRX[.000001], USD[0.44], USDT[0.00000001], XRP[.97929] | | |
| 01922058 | | BTC-0325[0], DOT[12.48], SOL[5.35], USD[0.00], USDT[15.22171903] | | |
| 01922062 | | ALTBULL[0], BITW[0], BTC[0.00000001], BULL[0], BULLSHIT[0], CRO[5.64193897], DEFIBULL[0.00000001], ETHBULL[0], EUR[0.00], EXCHBEAR[0], EXCHBULL[0], FTT[0.03580872], GBP[0.00], HTI.02527289], MIDBULL[0], PRIVBULL[0], SHIB[863.81956181], SOL[0], TRX[.4994318], USD[0.00], USDT[836.93000017] | | |
| 01922063 | Contingent | ATLAS[2], KIN[7300], LUNA2[0.01343233], LUNA2_LOCKED[0.03134212], LUNC[2924.92], USD[0.00] | | |
| 01922065 | | USD[0.00] | | |
| 01922068 | | AAVE[.78], EUR[0.00], FTT[2.96958219], USD[0.00], USDT[0.00001125] | | |
| 01922069 | | ATLAS[960], BTC[0.00516780], CQT[244.31154601], FTT[.09818821], IMX[2.75919078], MBS[92.98233], POLIS[4.1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01922070 | | NFT (2909749057239074643/#31 Bug Fush #2)[1], NFT (3077643130934781207#32 Frizfush)[1], NFT (332702863348304620/#44 Man Ta' Ray)[1], NFT (3442673243503003094/#43 DottiFush)[1], NFT (353970924388153747/#46 Party at Coral's)[1], NFT (361880738117945337/#51 Hunger Games)[1], NFT (380002748416056949/#16 Spikefush)[1], NFT (382237145070664511/#47 Turdhole)[1], NFT (386619253191781341/#28 Ughfush)[1], NFT (405296652507836625/#50 One Eyed Star)[1], NFT (408797131692593274/#45 Crabily Dably)[1], NFT (425569138547224622/#30 Millifush)[1], NFT (432843488080395749/#39 Leckie Eel #2)[1], NFT (437411072093735020/#0 This must be the place.)[1], NFT (453367485618154093/#49 Double Dive)[1], NFT (550171793901518684/#48 Younguns)[1], USD[0.00] | | |
| 01922071 | | FTT[0], USD[0.00], USDT[0] | | |
| 01922074 | | AURY[3], POLIS[.0998], SOL[.17], USD[0.85] | | |
| 01922078 | | DOGEBULL[6.9788816], TRX[.000001], USD[-0.17], USDT[15.02176759] | | |
| 01922079 | | AAVE[2.109872], ALCX[2.60451415], CRV[.774572], ETH[0.09299460], ETHW[0.00069268], EUR[192.19], FTM[.780392], FTT[3.08150390], SOL[.00794072], SPELL[83.115], USD[69.23], USDT[0.00017143] | | |
| 01922080 | | USDT[0] | | |
| 01922081 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01922086 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01922094 | | ATLAS[2635.04469533], TRX[.417555], USD[0.30] | | |
| 01922095 | | ETH[0], KIN[2], SOL[0] | Yes | |
| 01922098 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.22270039], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00011444], LUNA2_LOCKED[0.00026703], LUNC[24.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.49], USDT[0.03823510], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01922101 | | BAO[1], KIN[1], USDT[0.00002518] | | |
| 01922102 | | ATLAS[42318.0297], USD[0.01] | | |
| 01922106 | | AVAX[8.84965851], BCH[0.00008627], BNB[2.56718729], BTC[0.00756296], BTC-PERP[0], DOGE[0], ETH[0.11866370], ETH-PERP[0], ETHW[0.00045781], LINK[0], LINK-PERP[0], LTC[0.00896251], MATIC[193.37620378], SNX[0], USD[608.01], XRP[358.09382512] | | AVAX[8.848307], BNB[.563225], ETH[.118178], MATIC[193.368306], USD[473.80], XRP[357.37131] |
| 01922113 | | STEP[.07716], USD[0.01], USDT[0] | | |
| 01922115 | | MNGO[9.46], TRX[.000002], USD[0.00], USDT[0] | | |
| 01922119 | | BTC[0.01099810], ETH[1.19982199], ETHW[1.19982199], FTT[249.9560872], TRX[.000045], USD[2055.730305] | | |
| 01922120 | | ALTBEAR[0], BTC[0], BULL[0], FTT[0], SOL[0], USD[0.03], USDT[0], XLMBULL[1105.39563] | | |
| 01922121 | | BTC[.01681807], NFT (398745102106096550/Netherlands Ticket Stub #878)[1], NFT (401051787007879385/FTX EU - we are here! #187775)[1], NFT (437436226448737042/Belgium Ticket Stub #1101)[1], NFT (442918726594688460/FTX EU - we are here! #187729)[1], NFT (448971164161633653/The Hill by FTX #9550)[1], NFT (450635850718140567/Austin Ticket Stub #976)[1], NFT (523938903170482146/FTX EU - we are here! #187754)[1], NFT (570178334855056315/Montreal Ticket Stub #1439)[1], TRX[.000017] | Yes | |
| 01922122 | | EUR[0.00] | | |
| 01922125 | | BULL[.00000943], USD[0.43], XRPBULL[37058.85685876] | | |
| 01922128 | | ADABULL[.1], ASDBULL[710], ATOMBULL[8978], BALBULL[1090], BSVBULL[5830000], BULL[.01027], COMPBULL[509], DEFIBULL[3.14], DOGEBULL[41.17282655], DRGNBULL[10], ETCBULL[15], ETHBULL[.0526], EXCHBULL[.002], GRTBULL[241], HTBULL[9], LINKBULL[94], MATICBULL[47], MKRBULL[1.5], OKBBULL[.5], PAXGBULL[.0025], PRIVBULL[2], SHIBBULL[1198], SUSHIBULL[139700], THETABULL[5], TOMOBULL[137000], TRX[.000002], TRYBBULL[.005], UNISWAPBULL[.5], USD[30.12], USDT[0.00000025], VETBULL[118], XAUTBULL[.002], XLMBULL[221], XRPBULL[72270], XTZBULL[.667], ZECBULL[103.9] | | |
| 01922131 | | BTC[.00129228], SOL[.90369225], TRX[139.4001151], USD[0.00] | Yes | |
| 01922133 | | BTC[0.00001648], USDT[0.00056702] | | |
| 01922139 | | BTC-PERP[0], DAI[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTT[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01922144 | | NFT (559728636609188327/The first Patient)[1], TRX[.000784], USD[0.98], USDT[0.22700000] | | |
| 01922145 | | AGLD[.02782], USD[0.00], USDT[0] | | |
| 01922147 | | EOSBULL[7624.99276727], XRPBULL[20016.13361401] | | |
| 01922151 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.09], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[3.23222267] | | |
| 01922152 | | AKRO[2], AUDIO[1.0282763], BAND[.00094445], BAT[.00001834], CHZ[2.00027403], DENT[2], EUR[0.14], KIN[7], KNC[.01913522], MATH[2.01544866], RSR[5], SOL[.00212757], SXP[1.02832937], UBXT[6] | Yes | |
| 01922155 | | BTC[0.01909743], ETH[.232], ETHW[.232], EUR[0.33], SOL[1.59], USD[2.92], USDT[1.62021682] | | |
| 01922156 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[-0.61], USDT[152.892213] | | |
| 01922157 | | ETHW[.03357104], GBP[77.25], MBS[2805.31611971], SOL[.76031084], USD[0.00] | | |
| 01922160 | | ADA-0624[0], BTC[0.22000000], BTC-PERP[0], ETH[0], ETH-0325[0], ETHHEDGE[0], ETH-PERP[0], EUR[0.00], RAY[0], SOL[66.48027689], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01922162 | Contingent | AR-PERP[0], RAY[22.59603079], RUNE[1.01361680], RUNE-PERP[0], SOL[.7084094], SOL-PERP[0], SRM[1.04968258], SRM_LOCKED[1.68727256], USD[0.00] | | |
| 01922169 | | GENE[80.1694], IMX[.00058], SOL[0], TRX[.834355], USD[169.64] | | |
| 01922172 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[16.9], CRO[200], EGLD-PERP[0], ETH-PERP[0], FTM[26.9584], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], MNGO[479.95], NEAR[19.29614], ONE-PERP[0], OXY[47.9904], RAY[17], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[177.7], STG[129.974], THETA-PERP[0], TLM[335], TULIP[6], USD[1.22] | | |
| 01922173 | | BAO[2], KIN[3], SOL[0], USDT[0] | | |
| 01922177 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[0.40000000], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01922179 | | NFT (323025186214041387/FTX EU - we are here! #120312)[1], NFT (481934162527027646/FTX EU - we are here! #120924)[1] | | |
| 01922181 | | AUD[1.00] | | |
| 01922184 | Contingent | BNB[0], FTT[0.08925527], HT[0], SRM[.05337768], SRM_LOCKED[7.70863435], USD[0.60], USDT[0] | Yes | |
| 01922187 | Contingent | ATLAS[5620], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082713], USD[1.53] | | |
| 01922191 | | ETH[0], FTT[25.0093025], SOL[31.34331506], USDT[0] | | |
| 01922193 | | FLOW-PERP[0], TRX[.000001], USD[25.04], USDT[0] | | |
| 01922199 | | CRO-PERP[0], USD[0.00], USDT[0.00001446] | | |
| 01922201 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01922206 | | BTC[1.00907746], ETH[1.00073721], ETHW[1.00073721] | | |
| 01922208 | | RAY[20], SOL[.35], USD[1.04] | | |
| 01922209 | | TRX[.000001] | | |
| 01922210 | | EUR[0.00], FTT[.12592227], SHIB[981331.30579748], SOL[0.00199671], TRX[70.98429529], USD[0.00] | Yes | |
| 01922213 | | BTC[.00009544], TRX[.000067], USD[1000.77], USDT[139.63501400] | | |
| 01922216 | | USDT[.0007126] | Yes | |
| 01922218 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.00577457], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01922223 | | BTC[0], ETH[.07292834], EUR[0.00], STEP[136.97397], USD[5457.62], USDT[0] | | |
| 01922227 | | ADA-PERP[0], AUD[0.02], BTC-PERP[0], USD[0.56], USDT[-0.13121990], XRP-PERP[0] | | |
| 01922228 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[239.09125276], BTC[0.000365], BTC-PERP[0], CEL-PERP[0], ETH[.02715374], ETH-PERP[0], ETHW[.02715374], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.38], USDT[0], YFI-PERP[0] | | |
| 01922231 | | CQT[241], FTT[20.397093], MNGO[6399.0215], TRX[.000001], USD[0.03], USDT[0] | | |
| 01922232 | | BTC[.00286688], IMX[47.490975], USD[0.00] | | |
| 01922236 | | BTC[0.0785052], CHR[.99981], EUR[0.31], SLP[39.9924], SOL[15.99593353], USD[2.99], USDT[3.028646] | | |
| 01922238 | | ATLAS[9.912], NFT[289808528738244921/FTX EU - we are here! #279404][1], NFT[446928500609709557/FTX AU - we are here! #1780][1], NFT[473443398199003476/FTX EU - we are here! #279397][1], NFT[489705129983706383/FTX AU - we are here! #1778][1], USD[23.09] | | |
| 01922243 | | ETH-PERP[0], USD[0.00] | | |
| 01922244 | | USD[0.01] | | |
| 01922245 | Contingent | BNB[0], BTC[0], FTT[0.00000004], LUNA2[0.15130287], LUNA2_LOCKED[0.35304004], SOL[.00000001], TRX[0.00004600], USD[0.00], USDT[0.00000056] | | |
| 01922250 | | AAVE-PERP[0], ATLAS[16557.11037], ATOM-PERP[0], ETH-PERP[0], FTT[0.01043350], IOTA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB[300000], SOL-PERP[0], STEP-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 01922252 | | AUD[0.00], DOGE[331.85485358], SHIB[6620176.34108458], SOL[0], USD[0.00] | | |
| 01922253 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.00000526], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], UST-PERP[0], XTZ-PERP[0] | | |
| 01922256 | | BTC[0.39181071], FTT[250], USD[738.76] | | BTC[.385956], USD[709.91] |
| 01922257 | | FTT-PERP[0], USD[1.69] | | |
| 01922258 | | USD[15.00] | | |
| 01922261 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[.0009144], ETH-PERP[0], ETHW[.0009144], EXCH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[0.06], USDT[0], XTZ-PERP[0] | | |
| 01922265 | | MOB[1] | | |
| 01922267 | | BTC[0.00001508], BTC-PERP[0], TRX[.000001], USD[0.00], XRP[.644] | | |
| 01922276 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], LUNC-PERP[0], MATIC[0], SAND[.00000001], SOL[0], TOMO[.00000001], USD[0.00], USDT[0.00000115] | | |
| 01922277 | | ETH[.00000001], FTM[0], SHIB[16312.24973656], SOL[0], USD[0.00] | | |
| 01922279 | | ATLAS[3200], RAY[51], USD[437.23] | | |
| 01922283 | | AVAX[1030.404186], POLIS[.028967], USD[65.21] | | |
| 01922284 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], MANA-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2438.06], USDT[120.30286922], XMR-PERP[-9.01] | | |
| 01922287 | | NFT[326809091201542527/Austria Ticket Stub #1190][1], NFT[363490618233129985/FTX AU - we are here! #85977][1] | | |
| 01922288 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[5000.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[.98727], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091683], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[344.93], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01922289 | Contingent | ETH[0], ETHW[0.00093806], GMT[.89569], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025318], RAY-PERP[0], SOL[0.00608122], SPELL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01922290 | | TRX[.000001], USDT[500] | | |
| 01922291 | | AXS[0.67722479], SLP[623.97441337] | | |
| 01922295 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00092809], ETH-PERP[0], ETHW[.00092809], FIL-PERP[0], FTT[0.05898504], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0.08505], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.09], USDT[0.00817121], VET-PERP[0], ZIL-PERP[0] | | |
| 01922296 | | FLOW-PERP[0], USD[0.00] | | |
| 01922297 | | FTT[0], GOG[0], USD[0.00] | | |
| 01922299 | | DOGEBULL[24.749], FLOW-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01922302 | | EUR[0.00], FTT[0.00366930], RAY[2.40065958], USD[0.00] | | |
| 01922304 | | ATLAS[67927.76775698], ATLAS-PERP[0], TRX[.000001], USD[1.92], USDT[0] | | |
| 01922306 | | AKRO[3], AUDIO[1.03156838], BAO[10], DENT[4], ETH[.00351539], KIN[11], RSR[2], TRX[2.000087], UBXT[2], USD[0.00], USDT[0.00089708] | Yes | |
| 01922307 | | BAO[1], KIN[1], TONCOIN[90.25722581], USD[0.00] | Yes | |
| 01922308 | | ETH-1230[0], FTT[0.05038948], LUNC[497.99999999], STETH[0], USD[1.96], USDT[0], USTC[0] | Yes | |
| 01922309 | | ALGOBULL[8998.2], BRZ[0.00451067], POLIS[.09824], TRX[1], USD[0.62], USDT[7.74175290] | Yes | |
| 01922310 | | BNB[0], USD[0.33], USDT[0.00000001] | | |
| 01922315 | | USD[25.00] | | |
| 01922317 | | EOSBULL[30494.03269854], XRPBULL[2178.49245458] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01922323 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00001312], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[25.90261447], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (353302724079196711/FTX EU - we are here! #92766)[1], NFT (379714720207646442/FTX EU - we are here! #92459)[1], NFT (436338510395254870/FTX EU - we are here! #92120)[1], POLIS-PERP[0], SOL[0.40048149], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[-0.18], XRP[21.55948968], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01922328 | | COMP-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.990818], TRX-PERP[0], USD[104.60], USDT[0.00250912] | | |
| 01922329 | | ETHBULL[.0807], USD[0.10] | | |
| 01922336 | | BTC[0.00053986], FTT[14.6] | | |
| 01922339 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOT-PERP[6], ENJ-PERP[17], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[29], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[00], RUNE-PERP[0], SAND-PERP[8], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[138.35], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01922344 | | ATLAS[1119.8898], DOGE[1631.03363398], ETHW[.00099354], LTC[0.13620800], MTA[212], SGD[0.00], SLP[1330], TRX[.000019], USD[2.87], USDT[0.00000001] | | |
| 01922345 | | ALICE-PERP[0], AMPL-PERP[0], BTC[0], CHR-PERP[0], CONV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.37], XRP-PERP[0] | | |
| 01922348 | | USD[25.00] | | |
| 01922352 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01922354 | Contingent | BTC[0], DOGE[41394.0694], DOT[61.598385], GALA[17110], LUNA2[8.78673166], LUNA2_LOCKED[20.50237389], LUNC[1913329.32], SHIB[19800000], SLP[28610], UMEE[7080], USD[0.00], USDT[0.00000002], YGG[232] | | |
| 01922357 | | DOGEBULL[2.13675367], EOSBULL[271655.36073539] | | |
| 01922365 | | IMX[115.678017], USD[0.00] | | |
| 01922368 | | ATLAS[69.9867], ATLAS-PERP[0], USD[0.88] | | |
| 01922377 | | BAO[1], DENT[1], FTT[1.00775906], KIN[1], SRM[6.04037399], USD[1.57] | | |
| 01922378 | | ALPHA-PERP[0], AXS-PERP[0], BAND[59.988], BTC-PERP[0], CHF[0.00], CRV[18], CRV-PERP[0], DOT-PERP[0], ETHW[1.0009586], EUR[0.00], FTM-PERP[0], GALA[1270], GRT[829.834], KSM-PERP[0], LINK[13.19736], LUNC-PERP[0], MANA[119.976], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR[11997.6], SAND[84.983], SHIB-PERP[0], SNX[5.9], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.24], USDT[0], WAVES-PERP[0] | | |
| 01922379 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[.00025], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.27], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.59], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01922388 | | APT[196.26388953], ATOM[100.17245308], ETH[0], FTT[0.04780259], NEAR[200.34496733], USD[1960.69], USDT[0] | Yes | |
| 01922389 | Contingent | LUNA2[1.44238725], LUNA2_LOCKED[3.36557026], LUNC[314082.86147], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01922391 | | AXS[.099791], EDEN[.063064], USD[0.00] | | |
| 01922392 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[25.13441474], THETABULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01922394 | | AAVE[0.10354653], BTC[0.02294872], BTC-PERP[0], DOT[0], ETH[0.03800156], ETH-PERP[0], RAY-PERP[0], SOL[.09], TRX-PERP[0], USD[0.00], USDT[10.29396009], ZIL-PERP[0] | | |
| 01922396 | Contingent, Disputed | TRX[.000001], USDT[0.00046656] | | |
| 01922399 | | USD[1.43], USDT[0] | | |
| 01922400 | | TRX[.000067], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01922402 | | BNB[0], BTC[0.00002143] | | |
| 01922403 | | ADA-PERP[0], ALGO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.34728245] | | |
| 01922408 | Contingent | BAO-PERP[0], KSOS[4000000], KSOS-PERP[0], LUNA2[27.5542686], LUNA2_LOCKED[64.2932934], SPELL[590000], USD[9.62] | | |
| 01922409 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRV[2153.01525943], CRV-PERP[0], DOGE[8493.67137091], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT[.00000001], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[3.10949172], LUNA2_LOCKED[7.25548070], LUNC[1279.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SNX[0], SOL[11.06454], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.14], XRP-PERP[0], ZEC-PERP[0] | | |
| 01922410 | | BTC[.00009356], BTC-PERP[0], ETH[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GENE[.00000001], NFT (425490813801519645/FTX Crypto Cup 2022 Key #12263)[1], SOL[.003], TONCOIN-PERP[0], TRX[.00096], USD[2.10], USDT[2.13120651] | | |
| 01922411 | | USDT[0] | | |
| 01922413 | | ETH[0.97894494], ETHW[0.97894494], SGD[0.00], USD[0.00], USDT[0] | | |
| 01922414 | Contingent | SRM[1.09270516], SRM_LOCKED[10.90729484] | | |
| 01922418 | | SOL[.39], USD[0.71] | | |
| 01922422 | | USD[0.19] | | |
| 01922423 | | USD[0.58] | | |
| 01922425 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000] | | |
| 01922430 | | BTC-PERP[0], ETH[.0067991], ETHW[.0067991], USD[-2.78] | | |
| 01922433 | | FTT[12.69746], TRX[.000002], USDT[1.280552] | | |
| 01922434 | | ATLAS[169.9867], FTT[.2], POLIS[2.2], TRX[.000001], USD[1.05], USDT[0] | | |
| 01922438 | | APE[1.09978], FTT[0.00029502], LOOKS-PERP[0], USD[0.00] | | |
| 01922439 | | 0 | | |
| 01922446 | | ATLAS-PERP[0], DOGE[10], USD[0.04], USDT[2.525286] | | |
| 01922447 | Contingent | ATLAS[7009.1241], AURY[36.99563], BTC[0.04938566], CRO[939.8214], LUNA2[1.24382682], LUNA2_LOCKED[2.90226259], LUNC[270845.91], POLIS[94.082121], SAND[116], SLP[2519.5212], USD[1.08], USDT[0] | | |
| 01922448 | | BTC[0], FTT[0], POLIS[21.7], SOL[32.97903410], TRX[.102796], USD[0.00], USDT[3.56285412] | | |
| 01922453 | | FTT-PERP[0], SOL[.00000001], TRX[.000777], USD[0.00], USDT[0] | | |
| 01922454 | Contingent, Disputed | LEOBEAR[.0049085], USD[1.55] | | |
| 01922457 | | AURY[.9998], MANA[5.9984], POLIS[.09824], USD[0.42] | | |
| 01922458 | | USD[0.05], USDT[0], XPLA[.0309] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01922460 | Contingent, Disputed | BTC-PERP[0], USD[0.09], USDT[0.35680000] | | |
| 01922461 | | BTC-PERP[0], EUR[0.00], FTM[0], MANA-PERP[0], USD[0.98], USDT[0] | | |
| 01922468 | | MNGO[139.9734], USD[2.03], USDT[0] | | |
| 01922469 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003783], LUNA2_LOCKED[0.00008827], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000208], UNI-PERP[0], USD[0.28], USDT[41.49316475], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01922476 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.06], USDT[0], XRP[0] | | |
| 01922477 | | TRX[.000004], USD[0.00] | | |
| 01922483 | | DOGE[126.2360675], LTC[.00009701], PEOPLE[48.025008], SHIB[300000], USD[0.33] | | |
| 01922484 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01922487 | | POLIS[55.6], TRX[.000001], USD[0.36], USDT[0] | | |
| 01922488 | | ALCX[.944], TRX[.000001], USD[0.01] | | |
| 01922492 | | ATLAS[.0777], AVAX[20.80641814], AXS[.0008885], BCH[0.00002045], BNB[0], BOBA[.0019425], BTC[.00000002], CRO[1000.0072], DFL[1000.0035], DYDX[.000869], ETH[0.18103317], ETHW[0.18103317], FTT[150], MATIC[680.10965], OMG[.0019425], POLIS[.000569], RAY[255.65186388], RUNE[.0012695], SAND[100.002575], SOL[8.6310704], SRM[.00257], STEP[.032534], SUSHI[0.20014975], TRX[.000054], UNI[.0005415], USD[670.78], USDT[0.00000011], XRP[.041505] | | RAY[1.11917409] |
| 01922496 | | EOSBULL[166189.15834616], XRPBULL[29781.6429993] | | |
| 01922499 | | ETH[0], SOL[0], USD[49.80] | | |
| 01922500 | | ATLAS[722.03797818], POLIS[9.35260324], USD[0.00] | | |
| 01922501 | | EUR[0.00], USD[0.00] | | |
| 01922502 | | ALPHA[249.7963426], AURY[0], GENE[3.64135898], GOG[285.85707206], POLIS[6], RAY[221.11148386], SPELL[11016.46829876], USD[0.52] | | |
| 01922504 | | MBS[461.9076], SOL[14], USD[13.03] | | |
| 01922506 | | BNB[0], USD[3.58], USDT[0] | | |
| 01922507 | | USDT[0.00000966] | | |
| 01922510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00000014], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.31], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01922511 | | ETH[.06676981], FTT[5.999612], USD[0.00] | | |
| 01922515 | | KIN[48078.35998118], MNGO[16.2442284], USD[0.00], USDT[0] | Yes | |
| 01922517 | | AVAX[0], BTC[0], TRX[1.70489716], USDT[0.78090223], XRP[0] | | |
| 01922521 | | 1INCH[0], AAVE[0], ADA-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GALA[0], GALA-PERP[0], ICX-PERP[0], LINK[0], LINK-20210924[0], LTC[0], LTC-PERP[0], MATIC[0], ONE-PERP[0], SNX[0], SOL[0], SOL-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], XRP[0], ZIL-PERP[0] | | |
| 01922526 | | FTT[.2], TRX[.000001], USD[0.00], USDT[0] | | |
| 01922527 | | AR-PERP[0], BOBA[110.47891], EDEN[.092191], ENS-PERP[0], FTT-PERP[0], OMG[.08177407], OMG-PERP[0], USD[0.00] | | |
| 01922528 | | USD[0.00], USDT[0] | | |
| 01922529 | | ATLAS[4259.568], POLIS[65], TRX[.000001], USD[1198.16] | | |
| 01922532 | | AURY[.23052067], AVAX[.02718228], AVAX-PERP[0], DOT-PERP[0], FTM[2], FTM-PERP[4], LUNC-PERP[0], SAND[1], SAND-PERP[.04], USD[-9.81], USDT[11.95201714] | | |
| 01922533 | | ATLAS[2239.5744], TRX[.000001], USD[0.99] | | |
| 01922540 | | USD[0.00] | | |
| 01922541 | | BTC[.00143817], SOL[0], USD[0.11], USDT[0.00020687] | | |
| 01922544 | | TRX[.000001], USD[0.16], USDT[.004416] | | |
| 01922548 | | EGLD-PERP[0], ETH-PERP[0], FTT[0], GST-PERP[-27880.8], USD[13591.94], USDT[0.00000001] | | |
| 01922553 | | ETH[.24268259], ETHW[.24268259], TRX[.000001], USDT[0.00002739] | | |
| 01922554 | | KIN[1], USDT[0] | Yes | |
| 01922556 | | ETHW[.135], LINK[8.8], REEF[5140], SOL[4.05], SXP[89.7], TRX[.000003], USD[0.03], USDT[194.26512476] | | |
| 01922558 | Contingent, Disputed | ETH[.00000001], LEOBEAR[.000028], UNISWAPBULL[3.00007149], USD[2.41] | | |
| 01922559 | | AGLD-PERP[0], APE[1.1], APE-PERP[0], ATLAS[10000], AVAX-PERP[0], BNB-PERP[0], BOBA[3], BTC-PERP[0], C98[23], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN[228.381722], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.098138], HT[.0835719], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [370488545199714610/FTX EU - we are here! #146678][1], NFT [378165191988140157/FTX AU - we are here! #42789][1], NFT [408994817729630863/FTX AU - we are here! #14029][1], NFT [463348541094336753/FTX AU - we are here! #14048][1], OMG-PERP[0], OMG[3], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.26], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.70], USDT[0.00000001], USDT-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01922560 | | KIN[1], USDT[0] | Yes | |
| 01922561 | | USD[0.01], USDT[0] | | |
| 01922563 | | BTC[.01074747], ETH[2.72758178], ETHW[2.72758178], USD[0.00], USDT[2.72269127] | | |
| 01922565 | | ETHW[.00062045], USD[0.00], USDT[0] | | |
| 01922567 | | USD[25.00] | | |
| 01922571 | Contingent | ETH[0], ETH-PERP[0], LUNA2[0.36164043], LUNA2_LOCKED[0.84382769], SOL[0.00080000], USD[0.05], USDT[0.05926213], USTC[51.191952], XPLA[2] | | |
| 01922575 | | ATLAS[0], GARI[0], GOG[0], IMX[0], MATIC[0], POLIS[0], SPELL[0], STG[0], USD[0.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01922576 | | 1INCH[0.02255579], AAVE[0.02049016], ATLAS[5400], ATOM[0.09943386], AVAX-PERP[0], BNB[0.00288471], BTC[0.00509917], BTC-PERP[0], CAKE-PERP[0], CRO[119.981285], DOGE-PERP[0], DOT[.097074], DOT-2021123[0], DOT-PERP[0], ETC-PERP[0], ETH[0.10799717], ETH-PERP[0], ETHW[0.05299717], FLOW-PERP[0], FTT[1.19620516], FTT-PERP[0], GMT[0.99528015], ICP-PERP[0], LINK[1.0927154], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0.53618034], ONE-PERP[0], POLIS[166.58803494], SOL[0.099981], SOL-PERP[0], USD[1432.72], USDT[456.03454356], XRP[0], XTZ-PERP[0] | | 1INCH[8.381116], AAVE[.02], OKB[.511712] |
| 01922577 | Contingent | ADA-PERP[0], APE-PERP[0], APE-PERP[0], AURY[1], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.028], ETH-PERP[0], ETHW[.028], EUR[0.00], FTT[3.4], FTT-PERP[0], KNC-PERP[0], LUNA2[2.96042804], LUNA2_LOCKED[6.90766544], LUNC[644639.44], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.28], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[47], XRP-PERP[0] | | |
| 01922578 | Contingent, Disputed | ETH[.00000001], LEOBEAR[.0094979], USD[26.38] | | |
| 01922581 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.44], USDT[5.54427834], XTZ-PERP[0] | | |
| 01922586 | | AURY[9], AXS[2.00174288], GOG[193], MATIC[1.57220251], USD[.06], USDT[0] | | |
| 01922588 | | ATOM[4.98809577], AVAX[7.62927071], BNB[0.53934939], BTC[0.21048585], DOT[48.99875329], ETH[1.13649431], ETHW[.30085835], FTM[562.73465633], FTT[5.88168813], MATIC[20.41021058], NEAR[20.89826967], SOL[4.47558394], TRX[749.99989419], USD[750.24] | Yes | |
| 01922591 | | BTC[0], FTT[0.06298943], USDT[0] | | |
| 01922593 | | KIN[1], TRU[1], USD[0.00] | | |
| 01922594 | Contingent, Disputed | USD[25.00] | | |
| 01922595 | | TONCOIN[.05], USD[0.00] | | |
| 01922596 | | BNB[0], IMX[0], SAND[0], SOL[0], TULIP[0], USD[0.00] | | |
| 01922597 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[1.18302999], BNBBULL[.0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.26066490], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IBVOL[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[504.73900009], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01922599 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.0035305], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0330[0], BTC-MOVE-0330[0], BTC-MOVE-0503[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00081040], EUR[0.00], FIL-PERP[0], FTT[30.79418106], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND[.9719864], SOL[.00903942], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-28.40], USDT[0.98050012], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01922600 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], USD[4.41] | | |
| 01922601 | | ALGO-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01922602 | | SOL[0.13178445], USD[0.00], USDT[46.44641115] | | USD[0.00], USDT[45.687504] |
| 01922603 | | BNB[.00122565], BTC[0], EUR[0.10], USD[-0.46], USDT[.35825771] | | |
| 01922604 | | ATLAS[9.462232], FTM[2.9994762], FTT[4.09991619], GALA[9.910954], GOG[.963334], JOE[.981667], MNGO[9.823654], SOL[0], SPELL[98.93494], STARS[.9879526], TLM[.9116524], USD[1010.40] | | |
| 01922605 | | 0 | | |
| 01922606 | | AGLD[.0886], DYDX[17.296713], FRONT[.962], FTT[32.993958], IMX[142], MER[299.96352], MNGO[9.61392], RAY[33.39790012], TRX[.000008], TULIP[33.494072], USD[191.17], USDT[59.70000000] | | |
| 01922609 | | TRX[.000001], USD[0.01], USDT[1756.017] | | |
| 01922612 | | ETH[0], USDT[0.00000393] | | |
| 01922617 | | USD[25.00] | | |
| 01922619 | | ATLAS[2177.67350013], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 01922622 | | AKRO[4], ALPHA[1], BAO[7], BAT[2.00027404], DENT[7], DOGE[1], EUR[0.00], HXRO[1], KIN[6], RSR[1], SOL[0], TRU[1], TRX[2.000002], UBXT[3], USDT[0] | Yes | |
| 01922623 | | APE[80], FTT[3], LTC[60.2000016], USD[1.74] | | |
| 01922626 | | BTC[0], USD[0.00] | | |
| 01922629 | | AURY[.00000001], USD[0.00], USDT[0] | | |
| 01922631 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], ETH[.00014688], ETHW[.00014688], SOL[.0075], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01922632 | | ATLAS[.06], POLIS[114.4], RAY[.8214], USD[4.77], USDT[0.00889265] | | |
| 01922634 | | BTC[.0001096], EUR[0.00] | | |
| 01922641 | | BULL[.07503372], ETHBULL[.03247052], XRPBULL[887.10334289] | | |
| 01922644 | | NFT (314091532851718418/FTX EU - we are here! #3558)[1], NFT (315991170357285581/FTX EU - we are here! #3706)[1], NFT (575332665803390911/FTX EU - we are here! #3372)[1], SOL[0], USDT[0.00000057] | | |
| 01922647 | | ETH[0], TRX[.444538], USD[1.95] | | |
| 01922648 | | ATLAS[359.9316], CRO[217.65925291], FTM[128.73683715], JET[57.71395381], KSM-PERP[0], LINK[3.99698264], LUNC-PERP[0], RAY[5.60751754], SAND[4], SRM[7], STARS[4.99905], TRX[0.00000072], USD[0.00] | | |
| 01922649 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00008004], BTC-PERP[0], DOGE-PERP[0], ETH[.07401928], ETH-PERP[0], ETHW[0.07401927], EUR[0.00], FRONT[0.49587264], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[104.44], USDT[0.92599047], XTZ-PERP[0] | | |
| 01922650 | | APT-PERP[0], AR-PERP[0], BCH[.000743], CEL-PERP[0], FTT[2.59948], NFT (399328940418363904/The Hill by FTX #22143)[1], TRX[.00001], USD[5.15], USDT[0.00552943] | | |
| 01922652 | | BAO[1], FIDA[1.00177328], GBP[0.22], KIN[3], MATIC[716.05954038], SXP[1.02771908], TOMO[1.03120563], TRX[3], UBXT[2], USD[0.00], XRP[.31148955] | Yes | |
| 01922655 | | EUR[6.00], USD[-0.43] | | |
| 01922657 | | USD[0.01] | | |
| 01922658 | | BF_POINT[200], FTT[.00000001], POLIS[.08879], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01922660 | | BULL[0], FTM[.93559], FTT[0.03311307], GALA[9.6333], USD[0.01], USDT[66.07253417] | | |
| 01922661 | | AKRO[6], ATLAS[2571.51789971], BAO[8], CEL[.00531744], DENT[8], DFL[1633.46335615], FIDA[1.00018276], FTM[0.00574053], GALA[1334449], HOLY[.00000921], KIN[12], LINK[.00143138], MNGO[1201.984669], REM[4], SXP[1], TRX[3], UBXT[3], USD[0.00], USDT[7.85533150] | Yes | |
| 01922662 | | ATLAS[420], USD[0.17] | | |
| 01922663 | | BOBA[175.49454], USD[20.32], USDT[0.00000001] | | |
| 01922666 | Contingent | AVAX[1.29974], LUNA2[0.00003990], LUNA2_LOCKED[0.00009311], LUNC[8.69], SOL[.0098], SUSHI[19.996], TRX[-5.18240953], USD[0.00], USDT[30.45794907] | | |
| 01922668 | | BTC-PERP[0], TRX[.9952], USD[50.01], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01922671 | Contingent | ALT-PERP[0], ATOM[.00000852], AVAX[0], BNB[.00000211], BTC-PERP[0], DOT[.00001465], ETH[0.03301293], ETH-PERP[0], ETHW[0], FTT[0], LUNA2[0.55875693], LUNA2_LOCKED[1.30376618], MATIC[.00005449], MID-PERP[0], SHIT-PERP[0], USDI[-0.26], USDT[1.14941295] | Yes | |
| 01922673 | | BTC[1.00772401], ETH[.00020236], ETH-PERP[0], ETHW[.00001748], EUR[0.60], USD[1.04], USDT[0.25653659], XRP[4298] | | |
| 01922674 | | BNB[0.00770131], DOGE[.9988942], FTT[.099658], KSHIB[9.3749], USD[2.13] | | |
| 01922678 | | USD[0.60], USDT[1.64624980] | | |
| 01922682 | | FTT[.1797641], TRX[.000001], USDT[0.00000025] | | |
| 01922685 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01922686 | | AVAX-PERP[0], BRZ[2.72150174], ETH[2.56125453], ETH-PERP[0], ETHW[1.55920854], SPELL[3119.95461747], USD[0.48], USDT[202.68441001] | | |
| 01922687 | | BALBULL[6.86757], BEAR[733.57], BNBBULL[0.00006437], BTC-PERP[0], BULL[0.00000161], BULLSHIT[.00087099], DOGEBEAR2021[.009664], DOGEBULL[.00050061], ETCBULL[.004153], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HTBULL[.084933], IMX-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], UNISWAPBULL[0.00009614], USD[0.00], USDT[0.00600399], WAVES-PERP[0], XRP[.05748979], ZIL-PERP[0] | | |
| 01922690 | | POLIS[.06766], USD[0.00] | | |
| 01922691 | | RAY[202.273788], SOL[4.27952494], USDT[0] | | |
| 01922692 | | UBXT[1], USD[0.00] | | |
| 01922694 | | NFT (323063455164246307/FTX AU - we are here! #31249)[1], NFT (345414972988927262/FTX AU - we are here! #15971)[1] | | |
| 01922696 | | AAVE-PERP[0], AUD[0.00], BTC[.03266186], BTC-PERP[0], CVC-PERP[0], ETH[.14499715], ETH-PERP[0], ETHW[.14499715], EXCH-PERP[0], FTT[.03], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[43171], USD[171.20], USDT[140.37719110], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01922698 | | FTT[.00157181] | Yes | |
| 01922703 | | ETH[0], ETHW[0], USD[0.01], USDT[0.00028877] | | |
| 01922704 | | BTC[0], CEL[0.05443553] | | |
| 01922705 | | BCHBULL[9941.44564031], DOGEBULL[.45070796], LTC[13.2821282], XRPBULL[241164.23535395] | | |
| 01922707 | | USD[25.00] | | |
| 01922714 | | USD[25.00] | | |
| 01922720 | | USDT[9.2] | | |
| 01922721 | Contingent | BTC[1.62354026], BTC-PERP[0], ETH[1.02878549], ETHW[.02897549], FIDA[8.99202], HNT[.008574], MNGO[4.91897874], SOL[435.46554735], SRM[145.26233687], SRM_LOCKED[2.69063733], USD[4002.06] | | |
| 01922726 | | USD[0.00], USDT[0] | | |
| 01922728 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-0624[0], ALTBEAR[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BEARSHIT[0], BNB-PERP[0], BTC[0.00000007], BTC-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBEAR[0], ETH-PERP[0], EXCH-0624[0], FTM-PERP[0], FTT[0.01936491], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00762698], VETBEAR[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01922730 | | FTT[23.59532155], MNGO[320], SOL[3.48], USD[2.05], USDT[0.04710781] | | |
| 01922731 | | BTC-PERP[0], BULL[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (330283906767353978/coucher de soleil sur mer)[1], SOL-PERP[0], USD[0.83] | | |
| 01922732 | | BTC[0], ETH[0], ETHW[0], LTC[.00419076], TRX[.00305], USD[1040.30], USDT[4095.48382144] | Yes | USDT[4095.4137] |
| 01922733 | | USD[25.00] | | |
| 01922740 | Contingent | ATLAS[4.2905715], ETH[0.00385122], ETHW[0.00020553], GALA[7.966], LUNA2[0], LUNA2_LOCKED[1.55429087], LUNC[0], MATIC[0], POLIS[2998.79963595], TRX[.001194], USD[-1.41], USDT[0.06641368] | | |
| 01922746 | | USD[0.19], WAVES-PERP[0], XPLA[.00315971] | | |
| 01922747 | | USD[25.00] | | |
| 01922751 | | BAO[1], BTC[.00000249], ETH[.00002487], FTT[104.50574812], GENE[0], TRX[1], USD[0.00], USD[0.00077778], XRP[24.29535763] | Yes | |
| 01922754 | Contingent | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LUNA2[0.70418768], LUNA2_LOCKED[1.64310458], LUNC[13399.21186666], USD[-1.28], USDT[0.06666559], VET-PERP[0], XRP[1.14373492], XRP-PERP[0] | | |
| 01922755 | | AURY[22.3761293], GENE[9.2], GOG[102.9998], IMX[28.6], USD[0.00] | | |
| 01922758 | | ATLAS[9.83], CITY[.09974], POLIS[.09932], TRX[.000001], USD[0.00], USDT[0] | | |
| 01922759 | | ETH[.00026428], ETHW[.00026428], USD[2.92] | | |
| 01922773 | | POLIS[865.31912402], TRX[.000001], USD[0.41], USDT[0] | | |
| 01922776 | | ALGO[.238473], BTC[0], USD[0.85], USDT[0], XRP[.915079] | | |
| 01922779 | | 0 | | |
| 01922784 | | ATLAS[9.6], POLIS[.0974], USD[0.00], USDT[0] | | |
| 01922785 | | AAVE-PERP[0], AUD[0.49], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01922786 | | USDT[0.00661002] | | |
| 01922789 | | BTC[0.00210563], USDT[0.00037732] | | |
| 01922790 | Contingent | AAVE[0], APT[.1], APT-PERP[0], AR-PERP[0], ATLAS[0], AVAX[0], BTC[0], DOGE[1.54758858], ETH[.218], FTM[1.59710158], LUNA2[0.00090166], LUNA2_LOCKED[0.00210389], LUNC[196.34], MATIC[0], MBS[0], SAND[0], SOL[0.00000011], SOL-PERP[0], USD[1.42], USDT[0], YGG[0] | | |
| 01922791 | | MATIC[5], USD[8.78] | | |
| 01922795 | | MOB[4], RSR[120], TRX[.000001], USD[0.34], USDT[0] | | |
| 01922801 | | XRPBULL[1401.97807675] | | |
| 01922806 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 01922808 | | ASD[317.20104385], BAO[1], ETH[.1457032], ETHW[.14481682] | Yes | |
| 01922821 | | ATLAS[0], BNB[0], LINK[0], SHIB[0], TLM[0], TRX[0], USD[0.00], USDT[0] | | |
| 01922822 | | USD[0.00] | | |
| 01922823 | | EUR[20.01], TRX[.000001], USD[0.01], USDT[4.52517487] | | |
| 01922828 | | TULIP[.09596], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01922830 | | BTC[0.01526230], USD[0.00], USDT[.00107869] | | |
| 01922833 | | AURY[3.91198864], POLIS[2.48], USD[0.00] | | |
| 01922834 | | USDT[12.73223629] | | |
| 01922835 | | USDT[0] | | |
| 01922838 | | FTT[.0974602], USD[0.63], USDT[0.00184087], XRP[1.837013] | | |
| 01922842 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], POLIS[.2], SOL-PERP[0], SRM-PERP[0], USD[3.93], USDT[3.27] | | |
| 01922843 | | ATLAS[2299.698], FTT[.09958], LTC[.00684851], POLIS[14.59708], USD[0.03], USDT[0.00982876] | | |
| 01922844 | | ATLAS[0], FTT[0.00070781], USD[0.05] | | |
| 01922845 | | SOL[3.42], USD[1.31], USDT[0] | | |
| 01922846 | | NFT (311633177023242014/FTX AU - we are here! #39794)[1], NFT (457846615583601383/FTX AU - we are here! #39757)[1], NFT (474782811355453385/FTX EU - we are here! #132713)[1], NFT (517116484971170494/FTX EU - we are here! #132545)[1], USD[0.00], USDT[0], XRP[.870407] | | |
| 01922847 | | BAO[47973], POLIS[26.79286], SPELL[10298.16], USD[0.07] | | |
| 01922850 | Contingent | BTC[0.04120534], DOGE[753.86428], ETH[-0.00003628], ETHW[-0.00003605], LUNA2[0.28149918], LUNA2_LOCKED[0.65683142], LUNC[61297.04], SHIB[4099262], SOL[83.67192], USD[38.23], USDT[605.89592198], VET-PERP[6000] | | |
| 01922855 | Contingent | ATLAS[57028.22252219], DOGE[14354.7302472], ETHW[.18630251], FTT[.28195], LUNA2[47.28634332], LUNA2_LOCKED[110.348011], LUNC[1006700.81463447], SHIB[33266820.65317429], SOL[0.19697252], USD[0.53], USDT[0], XRP[4881.7875275] | | |
| 01922858 | | TRX[.119266], USD[1.83] | | |
| 01922863 | | ADA-PERP[0], BNB[0], DOT[5.09898635], ETH[0.00098599], ETHW[0.07598599], EUR[99.81], FTM[593.99106], FTT[3.14941297], LINK[5.59893106], SOL[2.87174723], USD[1.79], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01922867 | | EUR[0.06], USDT[0] | | |
| 01922868 | | AKRO[1], BAO[1], BRZ[11.00811556], BTC[0], DENT[1], ETH[0], KIN[4], RSR[1], TRX[1] | | |
| 01922875 | | TLM[.7642], USD[0.00], USDT[0] | | |
| 01922878 | | ATLAS[.00130808], BAO[2], KIN[2], STARS[.00103033], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01922883 | | ATLAS[7534.01764488] | | |
| 01922889 | | USD[4.57] | | |
| 01922891 | | ETH[0], USD[0.00] | | |
| 01922893 | Contingent | BTC[0.00000001], ENS[181.31000012], ETH[0.00003603], ETHW[0.31555874], LOOKS[9241.01558527], LUNA2[0.00232761], LUNA2_LOCKED[0.00543110], SHIB[0], SOL[1.01546067], TRX[0.00003003], USD[13396.11], USDT[0.00434604], USTC[0] | | TRX[.000029] |
| 01922895 | | BTC[0], FTT[0.45672298], USD[10.99], USDT[0] | | |
| 01922899 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01922900 | | AKRO[2], BAO[5], DENT[1], EUR[0.00], KIN[6], RSR[1], TRX[3.000001], UBXT[1], USD[0.00], USDT[0.00000063] | Yes | |
| 01922901 | | ATLAS[1.06], ATLAS-PERP[0], FTT[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01922902 | Contingent | FTT[0], LUNA2[0.00059854], LUNA2_LOCKED[0.00139659], LUNC[130.333928], NFT (457741277665896744/The Hill by FTX #25046)[1], USD[0.00], USDT[0.00002254] | | |
| 01922903 | | BNB[.00246025], USD[0.48], USDT[0.23944125] | | |
| 01922904 | | NFT (420541731465989746/USDC Airdrop)[1], SOL[0], TRX[.000002], USD[0.48], USDT[0.72324786] | | |
| 01922907 | | BAO[3], DENT[1], ETH[0], KIN[6], SOL[0], TULIP[0] | Yes | |
| 01922912 | | ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALTBEAR[855.4], BEAR[480.6], BTC[.161618], BTC-PERP[0], BULL[0.00018334], DOGE[.76449057], ENJ-PERP[0], ETC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM[.9914], TRX[.000001], USD[-115.87], USDT[131.72068444], ZIL-PERP[0] | | |
| 01922918 | | ATLAS[5399.596], USD[1.36], USDT[.006109] | | |
| 01922922 | | ATLAS[369.9334], POLIS[15.4], TRX[.000001], USD[0.40], USDT[0] | | |
| 01922923 | | ALICE[13.84499101], AUDIO[0], AUDIO-PERP[0], BTC[0], CRO-PERP[0], ETHW[.27090605], MANA[0], SHIB[0], USD[454.63], USDT[0] | | |
| 01922925 | | USD[1.59], USDT[.000316] | | |
| 01922930 | | BRZ[0.00028164], ETH[0], POLIS[0], SHIB[0], USD[0.01] | | |
| 01922932 | | USD[1.40], USDT[1.34994265] | | |
| 01922936 | | BTC[.0059988], BTC-PERP[0], ETH-PERP[0], USD[2.00] | | |
| 01922937 | | AURY[5.75713562], SPELL[3800], USD[0.65] | | |
| 01922943 | | GBP[5.00] | | |
| 01922945 | | FTT[20.09898], TRX[.000001], USD[0.02], USDT[0] | | |
| 01922947 | | BAO[3], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01922949 | | CRO[8.3944], CRO-PERP[0], REEF-PERP[0], SHIB[99550], SOL-PERP[0], TRX[.7], USD[0.00], ZIL-PERP[0] | | |
| 01922950 | | ATLAS[991.74443653], BAO[1], BNB[.00000001], KIN[1] | Yes | |
| 01922953 | | ATLAS[149.97], GST[101.17976], SOL[.01], SOL-PERP[0], TRX[.478636], USD[0.02], USDT[0] | | |
| 01922956 | | AKRO[2], ATLAS[2231.23675974], BAO[2], KIN[1] | | |
| 01922957 | | BTC[0.00000922], BTC-PERP[0], USD[86.27], USDT[0], XAUT-PERP[0] | | |
| 01922959 | | BTC[0], SOL[0], USD[0.00], USDT[0.00003165] | | |
| 01922961 | | USD[1487.75], USDT[0.00008840] | | |
| 01922963 | | BNB-PERP[0], BTC-PERP[0], CRV[2], ETH-PERP[0], FTT[.1], LINK-PERP[0], LTC-PERP[0], SKL-PERP[0], TRX[.000001], USD[1.60], USDT[0.00000001] | | |
| 01922964 | | SLRS[.09415106], TRX[.000001], USD[0.00], USDT[0] | | |
| 01922966 | Contingent | BAT[.9690958], BCH[0.01422810], CRV[12.9970318], ENJ[45.9870796], FTT[5.199064], LUNA2[0.06687969], LUNA2_LOCKED[0.01605262], LUNC[1498.06839158], MATIC[69.973], RUNE[12.61073960], SOL[10.22954486], USD[5060.29], XRP[743.30144] | | USD[189.46] |
| 01922969 | | ATLAS[80], ATLAS-PERP[0], TRX[.000001], USD[0.43], USDT[0] | | |
| 01922970 | | USDT[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01922971 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[5], MNGO-PERP[0], RAY1.6], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.268], TLM-PERP[0], TULIP[.07], UNI-PERP[0], USD[0.00], USDT[0.0], VET-PERP[0] | | |
| 01922974 | | USD[0.01] | | |
| 01922976 | | COPE[119], SRM[39], USD[1.13], USDT[0.97576250] | | |
| 01922977 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND.0000001], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.01], USDT[0] | | |
| 01922978 | | ETH[.0032272], ETHW[0.00032720], THETABULL[.729], TRX[.000001], USD[0.01], USDT[-0.01396686] | | |
| 01922980 | Contingent | BTC[0], DYDX-PERP[0], FTT[25], LUNA2_LOCKED[1243.729021], LUNC[0], NFT (301574239836383265/FTX EU - we are here! #199522)[1], NFT (372871281395450142/FTX AU - we are here! #39324)[1], NFT (393776531412618164/FTX AU - we are here! #39625)[1], SOL-PERP[0], USD[19.77], USTC[5.15118618] | | |
| 01922983 | | ADA-PERP[0], BTC[0], ETH-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01922984 | Contingent | FTT[.00559108], SRM[.16066264], SRM_LOCKED[2.60213591], USDT[0.00000028] | | |
| 01922987 | | CEL-PERP[0], TRX[.000001], USD[0.71], USDT[0.00246605] | | |
| 01922988 | | AURY[13.96006021], USD[1.55] | | |
| 01922990 | | CQT[414.92115], TRX[.000001], USD[0.73], USDT[0] | | |
| 01922998 | | FTT[.99983], GMT-PERP[0], NEAR-PERP[0], TRX[.177287], TRX-PERP[0], USD[1.05], USDT[0.00000485], USTC-PERP[0], XRP[4] | | |
| 01923000 | | ETH-PERP[0], USD[0.00], USDT[0.00001251] | | |
| 01923005 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00006576], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.06083934], LUNC[0], SOL-PERP[0], TRX[.500098], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[9.90000000], XLM-PERP[0] | | |
| 01923007 | | ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01923008 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], USD[0.00] | | |
| 01923011 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTT-PERP[0], ONE-PERP[0], USD[0.08], USDT[0.00000034] | | |
| 01923025 | | BIT[.9998], CHZ-PERP[0], DFL[2239.952], FIDA[.9984], MAPS[.996], USD[0.01], USDT[38.56779587] | | |
| 01923030 | | TRX[.000001], USD[0.00], USDT[.004235] | | |
| 01923031 | | ADA-PERP[0], ETH-PERP[0], LUNC-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14.72], VET-PERP[0] | | |
| 01923032 | | FTT[1.2], SOL[.50221913], USD[1.88] | | |
| 01923033 | | ATLAS[14113.49935042], USDT[0] | | |
| 01923036 | | BNB[.00000001], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], LDO-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], TRX[.000168], USD[3.78], USDT[56.23144328], ZEC-PERP[0] | | |
| 01923038 | | USD[0.80], USDT[0] | | |
| 01923041 | | AVAX-PERP[0], AXS-PERP[0], BTC[.006088], ETH[.00098025], ETH-PERP[0], ETHW[0.00098024], FTM-PERP[0], FTT[159.981], MANA[180.0009], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[11376.73] | | |
| 01923042 | | ATLAS[1150], ETH[.00076207], ETH-PERP[0], ETHW[.00076207], POLIS[14.4], USD[0.00] | | |
| 01923043 | | DOGE-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01923044 | | AURY[0], TRX[.000001], USD[0] | | |
| 01923045 | | BTC-PERP[0], DOGE-0624[0], ETH-PERP[0], FTT[.1], GALA-PERP[0], LINA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01923053 | | BTC[0], TRX[0] | | |
| 01923058 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00009684], BTC-MOVE-0109[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0847539], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[5], UNI-PERP[0], USD[30899.85], USDT[0.23660195], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | USD[1000.00] |
| 01923065 | | BTC[.59394065], ETH[10.79663019], ETHW[10.79317915] | | |
| 01923070 | | AKRO[1], BAO[2], CHZ[1], DENT[2], DOGE[1], EUR[0.01], USD[0.00], USDT[0.01059126] | Yes | |
| 01923073 | | SOL[.009995], USDT[0.07730101] | Yes | |
| 01923081 | Contingent, Disputed | ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01923091 | | BCHBULL[5941.00070999], XRPBULL[193453.68117169] | | |
| 01923093 | | TRX[.000001], USD[0.00], USDT[.0068] | | |
| 01923095 | | RAY[0], SNY[0] | | |
| 01923096 | Contingent, Disputed | APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00289374], GRT-PERP[0], SRM-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01923099 | Contingent, Disputed | ALGO[41.31993358], BAT[96.15513496], BTC[.03531184], FTT[0.45187491], KIN[1], LINK[.21618603], NFT (292427071529445932/FTX EU - we are here! #74931)[1], NFT (362923299918678900/FTX Crypto Cup 2022 Key #18630)[1], NFT (486157883877882686/FTX EU - we are here! #47480)[1], NFT (561713125170943872/FTX EU - we are here! #74863)[1], NFT (572726736767933753/The Hill by FTX #28636)[1], PAXG[.00302456], USDT[.00892892] | Yes | |
| 01923100 | | ETH[.00000907], ETHW[.00000907] | Yes | |
| 01923102 | | ETH[0], FTT[0.00125949], USD[0.25] | | |
| 01923107 | | BTC[0.00840000], BTC-PERP[0], ETH[.127], ETHW[.127], USD[182.50], USDT[0.00951510] | | |
| 01923110 | | BTC[.0258], ETH[.556], ETHW[.556], FTT[10.3], SOL[2.22], USD[2.81938967] | | |
| 01923111 | | BNB[0], SOL[0.00000001], USD[0.00] | | |
| 01923113 | | USD[0.03] | | |
| 01923115 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01923122 | | OXY[.98138], USDT[0] | | |
| 01923123 | | ATLAS[509.898], USD[0.02], USDT[0] | | |
| 01923126 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.89246], FTM-PERP[0], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000004], USD[0.00], USDT[0.00595530] | | |
| 01923132 | | BTC[.00074111] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01923135 | | BTC[0.02639498], TRX[.000001], USDT[2.73] | | |
| 01923140 | | BNB[.00085], DOGE[1621.385], LUNC-PERP[0], MANA[35.9928], USD[0.03] | | |
| 01923141 | | ATLAS[9.768], AURY[13.9972], POLIS[28.3912], SOL[.009674], USD[2.25] | | |
| 01923146 | | FTT[.17361253], GODS[20.99808], IMX[11.59768], MANA[28], POLIS[9], USD[0.29] | | |
| 01923147 | | BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[0.01732727], HT-PERP[0], IOTA-PERP[0], RUNE-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.22], USDT[0] | | |
| 01923148 | | ADA-PERP[0], ALGO-PERP[0], ATOM[2.05513012], AUD[0.00], AVAX-0624[0], AVAX-PERP[0], AVAX-PERP[1], BIT-PERP[0], BTC-0325[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[165.06633644], FTT-PERP[2], GBP[0.00], HOOD[0], KNC[0], LINK-PERP[0], LUNC[0.00081037], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], STETH[0], TONCOIN-PERP[0], USD[-14.43], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | ATOM[2.010236], USD[1.57] |
| 01923151 | | 1INCH-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1384.66], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01923152 | | BTC[0], USD[1.70] | | |
| 01923159 | | ALGO[.99], ATLAS[500], BTC[0], SOL[0], SOL-PERP[0], USD[0.24], USDT[-0.11656801], XRP[.663294] | | |
| 01923161 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0245], BTC-PERP[0], BTT[99940000], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[14], CRV-PERP[0], DOT-PERP[0], DYDX[5.7], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.305], EXCH-PERP[0], ETHW[.305], EXCH-PERP[0], FTM[.98366], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.67605008], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00646528], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086358], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[78.38], USDT[4479.37868413], VET-PERP[0], WAVES-PERP[0], XRP[1.90273249], XRP-PERP[0], XTZ-PERP[0] | | |
| 01923169 | | TRX[.000001], USD[0.05], XTZBULL[132.27354] | | |
| 01923174 | | ATLAS[6.371], ATLAS-PERP[0], DOT-PERP[0], POLIS-PERP[0], SOL[.00437042], SOL-PERP[0], TRX[.000001], USD[1.80] | | |
| 01923175 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01923178 | | USD[0.00], USDT[0] | | |
| 01923181 | Contingent, Disputed | SOL[.00306103], TRX[54.279856], USDT[0] | | |
| 01923184 | | USD[0.00] | | |
| 01923185 | | GBP[0.00] | | |
| 01923188 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBULL[926.23664993], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00000001], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001676], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02451286], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[0.00000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK[0.00000002], LINK-PERP[0], LOCKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.23856188], LTCBULL[0], LTC-PERP[0], LUNA2[0.03244575], LUNA2_LOCKED[0.07570678], LUNA2-PERP[0], LUNC[0.00173501], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[-0.00000002], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.00000001], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[-9.37], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01923189 | | TRX[.93232151], USDT[0] | Yes | |
| 01923190 | | USD[0.40] | | |
| 01923192 | | ATLAS[35093.331], POLIS[1201.371696], SOL[.00788144], USD[17.07] | | |
| 01923196 | | TRX[.690404], USD[1.41] | | |
| 01923199 | | BTC[0.03076785], ETH[0.00019055], ETHW[0.72119055], SOL[9.29530255], USD[844.41], USDT[0] | | |
| 01923205 | Contingent | 1INCH[0], BTC[0.00648016], CRO[2019.6466], ETH[0], EUR[0.00], LUNA2[0.65797620], LUNA2_LOCKED[1.53527780], LUNC[2.1195972], MATIC[0], SOL[4.0492381], SPELL[0], USD[2.45] | | |
| 01923206 | | ATLAS[22595.706], TRX[.000001], USD[2.26], USDT[.006704] | | |
| 01923212 | | BTC[0.00079984], FTT-PERP[0], USD[5.00], USDT[0], XPLA[1.485106] | | |
| 01923220 | | BTC[4.30945878], CEL[150], DFL[150], DOT[732.13458277], ETH[5.55052166], EUR[5102.51], FTT[30.04], USD[45.19] | | |
| 01923221 | | USD[0.00] | | |
| 01923223 | Contingent | ETH-PERP[0], ETHW[.11394881], FTT[0.07064853], GALA[4230], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006842], NFT [346563113956818267/FTX EU - we are here! #281399][1], NFT [433291613820035682/FTX EU - we are here! #281393][1], TRX[.000156], USD[0.02], USDT[0.01369726] | | |
| 01923226 | | BAO[2], COPE[11.01891477], DENT[1], ETH[.00684378], ETHW[.00676164], EUR[0.00], MEDIA[.18889829], TRX[1], USD[0.00] | Yes | |
| 01923229 | | ATLAS[101775.438], USD[0.32], USDT[0] | | |
| 01923231 | | BADGER[6.75], GALA[50], MANA[32], POLIS[98.1765392], SAND[15], USD[0.02], USD[0.00000031] | | |
| 01923234 | | USD[0.00] | | |
| 01923242 | | ETHW[.00038782], USD[0.01] | | |
| 01923247 | | USD[0.00] | | |
| 01923249 | | SOL[0.01034016], USD[16.70], USDT[0.00000001] | | |
| 01923251 | Contingent | BNB[0], BTC[0], DOT[10.76830700], ETH[0], FTT[25], LUNA2[0.06024611], LUNA2_LOCKED[0.14057427], LUNC[13118.71855331], NFT [304349452611205332/FTX Crypto Cup 2022 Key #2205][1], NFT [312133284183767118/Austin Ticket Stub #756][1], NFT [327284058566056108/Silverstone Ticket Stub #803][1], NFT [348586456429363572/Montreal Ticket Stub #1170][1], NFT [366599751364613923/FTX EU - we are here! #95974][1], NFT [380057704413192867/Netherlands Ticket Stub #1741][1], NFT [415060137262896366/Hungary Ticket Stub #620][1], NFT [434715065214640843/The Hill by FTX #5975][1], NFT [456501204274351299/FTX EU - we are here! #95716][1], NFT [480118106022734466/Monaco Ticket Stub #1083][1], NFT [490478485260549005/France Ticket Stub #910][1], NFT [491546673205275298/Singapore Ticket Stub #442][1], NFT [514572787771575356/FTX EU - we are here! #96301][1], NFT [532444290815256855/Monza Ticket Stub #1083][1], NFT [566373641946687936/Austria Ticket Stub #351][1], NFT [570148145434350888/Mexico Ticket Stub #1066][1], RAY[73.49736233], SOL[2.46114129], TRX[0.00000111], USD[0.00], USDT[0] | | DOT[10.755233], SOL[.003562], TRX[.000001] |
| 01923252 | | AURY[3], GENE[0.88653086], GOG[51], POLIS[2.399544], USD[0.16], USDT[0] | | |
| 01923253 | | NFT [322001831338122120/smoking hot ][1], NFT [362911412162563704/BTC Flamed][1], NFT [563029367617163503/L......][1], NFT [565181187629201927/ETH believe][1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01923254 | | ETHW[.86449381], EUR[0.00], USD[3641.74] | | |
| 01923255 | | DOGEBULL[.05221724], XRPBULL[26344.33845872], ZECBULL[1051.34244445] | | |
| 01923256 | | FTT[0], USD[0.00], USDT[0] | | |
| 01923260 | | TRX[.000001], USD[3.39] | | |
| 01923265 | | THETABULL[11.46245385], USD[0.00], USDT[0] | | |
| 01923266 | | BTC[0.00000551], FTT[.085522], MATIC[.0012], RUNE[.051287], SLP[.8062], SRM[.97226], TRX[.000001], USD[0.00], USDT[0.00629060] | | |
| 01923270 | | TRX[.002016], USD[0.01], USDT[0.24185202] | | |
| 01923271 | | ADA-PERP[0], BNB[.0392387], BTC[.00105379], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[-18.63] | | |
| 01923272 | | AVAX[3.30189106], BTC[0.06071153], ETH[.39594737], ETHW[.39594737], EUR[1.82], FTT[0.00775611], MANA[27], SOL[1.14], USD[0.00], USDT[0], XRP[57] | | BTC[.013897] |
| 01923275 | Contingent | LUNA[2.38883129], LUNA2_LOCKED[5.57393969], LUNC[520173.04453011], USD[0.69], USDT[0.00000001] | | |
| 01923276 | Contingent | BNB[0.0000005], ETH[0.00000011], FTT[0], LUNA2[0.26670412], LUNA2_LOCKED[0.62230961], LUNC[0], MATIC[0], SOL[0], SRM[.3910001], SRM_LOCKED[5.6689999], USD[0.00], USDT[0.00000001] | | |
| 01923278 | | BAT[22.12726203], BTC[.34109055] | Yes | |
| 01923280 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[1.14], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.65], XMR-PERP[0], XTZ-PERP[0] | | |
| 01923283 | Contingent | AVAX[0], BAND[38.01071712], DAI[.00000001], FTT[0.30520759], LUNA2_LOCKED[107.0842505], LUNC[48808.98], MATIC[0], OMG[0], RAY[0], RUNE[2.80416], SRM[52.14588847], SRM_LOCKED[.94933819], USD[0.00], USDT[0], USTC[8359.68196565] | | |
| 01923284 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[1.147], ETH-PERP[0], ETHW[1.147], EUR[1000.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20211123[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211123[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1087.50], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[11], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01923285 | | ATLAS[0], BNB[0], BTC[0], CHZ[0], DOT[0], POLIS[0], USD[0.00], USDT[0.00000002], USDT-20210924[0] | | |
| 01923286 | | FTT[49.27524147], USD[0.00] | | |
| 01923294 | | ATLAS[4.16252], BOBA[.01018028], BTC-PERP[0], C98[.160012], DFL[8.71016], DOT[.0991236], DYDX[.064906], FTT[1.0641608], GALA[6.22144], GENE[.0943092], LOOKS[.614764], MATIC[7.9004], NFT (373955455083221384/FTX EU - we are here! #183894)[1], NFT (463479044704948134/FTX EU - we are here! #183746)[1], NFT (465082883680093013/FTX AU - we are here! #49898)[1], NFT (528583813872774254/FTX AU - we are here! #49929)[1], NFT (566790962242177324/FTX EU - we are here! #183850)[1], POLIS-PERP[0], RAY[.964084], SOL-PERP[0], TRX[.000001], USD[3.81], USDT[0.00074136] | Yes | |
| 01923297 | | ATLAS[5.10280843], SLP-PERP[0], TRY[0.00], USD[0.28], USDT[0] | | |
| 01923298 | | USD[0.09] | Yes | |
| 01923299 | | APE-PERP[0], BNB[18.99291711], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.06324962], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT (337159980527865459/The Hill by FTX #28778)[1], TRX[.000001], TRX-PERP[0], USD[0.16], USDT[0.00719712] | | |
| 01923300 | | USD[25.00] | | |
| 01923303 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[-0.23], USDT[.56992058], XRP-PERP[0] | | |
| 01923306 | | USD[0.00] | | |
| 01923310 | | USD[78.45], USDT[0] | | |
| 01923312 | | ETH[0], USDT[9.03074369] | | |
| 01923317 | | ADA-PERP[0], ETH[.0114], ETH-PERP[0], ETHW[.0114], SOL-PERP[0], USD[32.28], XRP[23.65], XRP-PERP[0] | | |
| 01923323 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], TRX[.002401], USD[0.50], USDT[3] | | |
| 01923328 | | AKRO[3], ATLAS[0], BAO[2], BRZ[0], GOG[0], KIN[9], POLIS[0], UBXT[1], USD[0.00] | Yes | |
| 01923333 | Contingent | LUNA2[0.00030732], LUNA2_LOCKED[0.00071708], LUNC[66.92], RAY[.024268], SOL[2.49352026], SRM[.00805215], SRM_LOCKED[.00541817], USD[0.12] | | |
| 01923337 | | USD[0.11] | Yes | |
| 01923340 | | USD[0.01] | | |
| 01923341 | | ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[480.82], XRP-PERP[0] | | |
| 01923342 | | LINK[0], USD[0.02], USDT[0] | | |
| 01923346 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.10586072], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-296.52], USDT[553.93698105] | | USD[400.00] |
| 01923348 | | POLIS[52.7], USD[0.51] | | |
| 01923350 | Contingent | LUNA2[0.00431682], LUNA2_LOCKED[0.01007260], NFT (318306819755344090/FTX EU - we are here! #58060)[1], NFT (392651452326220540/FTX EU - we are here! #58189)[1], NFT (491843690710819976/FTX EU - we are here! #58217)[1], SOL[8.93570749], TRX[.000001], USD[0.00], USDT[0], USTC[.611068] | | |
| 01923351 | | BAO[2], ETH[.00000024], ETHW[.00000024], FTT[0.00004312], KIN[3], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01923357 | | LUA[17], SOL[.00703704], USD[.00364551] | | |
| 01923359 | | NFT (345130365949951363/FTX EU - we are here! #255734)[1], NFT (415042805854533766/FTX EU - we are here! #255741)[1], NFT (472853027402352270/FTX EU - we are here! #255703)[1], TRX[.0052176], USD[0.00] | | |
| 01923364 | Contingent | LUNA2[0.35136526], LUNA2_LOCKED[0.81985229], LUNC[.5271], NEAR[0], USD[0.00] | | |
| 01923368 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01923369 | | USD[0.00] | | |
| 01923370 | | ANC-PERP[0], BTC[.00000007], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000015], ETH-PERP[0], ETHW[.00000015], GALA-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], XRP[1.17395853], XRP-PERP[0] | | |
| 01923372 | | USD[2.68], USDT[0] | | |
| 01923373 | | ADA-20211231[0], ETH[.006], ETH-PERP[.006], FTM[105.979436], FTT[3.4], SHIB-PERP[4900000], TRU-PERP[0], USD[-36.05] | | |
| 01923375 | | ATLAS[7337.966], USD[0.58], USDT[0.00153376] | | |
| 01923377 | | ATOM-PERP[0], NFT (300364390567342983/FTX AU - we are here! #68020)[1], NFT (396528385676261245/The Hill by FTX #8976)[1], NFT (443882475022707904/FTX Crypto Cup 2022 Key #4445)[1], USD[0.00] | | |
| 01923378 | | ATLAS[0], ATOM[.0000274], FTT[0], GALA[0], MANA[0], MATIC[0], NEAR[.00107728], POLIS[117.31158074], SAND[0], SOL[23.21262163], TRX[1], USD[4778.08], USDT[0.00514665] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01923380 | | ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], FTT[0.0174036], FTT-PERP[0], MAPS-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1.3] | | |
| 01923381 | | NFT (319334221079985252/FTX AU – we are here! #53955)[1], NFT (337497118426335988/FTX EU – we are here! #165397)[1], NFT (351800124848149374/FTX EU – we are here! #165318)[1], NFT (386242926148946122/FTX EU – we are here! #165172)[1], NFT (467255292346080451/The Hill by FTX #16267)[1], NFT (534934521023768461/FTX Crypto Cup 2022 Key #19543)[1], TRX[.563338], USDT[0.36086919] | | |
| 01923386 | | AUD[0.00], USD[0.05], USDT[0] | | |
| 01923388 | Contingent | ALGO-PERP[0], AMPL[0], AVAX[0], BNB[0], BTC[0], COMP[0], ETH[0], FTM[0], FTT[25.81447499], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MATIC[0], RUNE[0], SOL[13.04747659], SRM[0.02876218], SRM_LOCKED[.16236814], TRX[.000778], UNI[0], USD[28.56], USDT[0], USTC[5] | | SOL[12.810425] |
| 01923389 | | BTC-PERP[0], TRX[.001555], USD[0.00], USDT[115.32642038] | | |
| 01923396 | | ATLAS[9.7929], FTT[.199962], USD[0.42], USDT[0] | | |
| 01923400 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.14229865], BTC-MOVE-0713[0], BTC-MOVE-0713[0], BTC-MOVE-20211129[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[230.69], USDT[0.00000002], WAVES-PERP[0] | | |
| 01923411 | | USD[2.72, USDT[0.44811932] | | |
| 01923412 | | ETH[.00000417], ETHW[.00000417] | Yes | |
| 01923413 | | NFT (394790136669323968/The Hill by FTX #42805)[1] | | |
| 01923414 | | ATLAS[0], BTC[0], ETH[0], GALA[0], MANA[0], MATIC[0], POLIS[0], SAND[0], SOL[0], USD[5146.04], USDT[0.00016698] | Yes | |
| 01923419 | | USD[0.00] | | |
| 01923426 | | AUDIO[.8526], GBP[0.00], USD[0.01], USDT[6088.068878] | | |
| 01923430 | | ATLAS[1519.7112], FTT[3.099411], POLIS[19.696257], USD[5.74], USDT[0] | | |
| 01923436 | | ADA-PERP[0], ATLAS[660], BNB-PERP[0], BTC[0.00939821], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FTT[.0977656], ICP-PERP[0], LINK-PERP[0], LOOKS[43.98214], NIO[9.0487897], NIO-20211231[0], ONE-PERP[0], SOL[6.79910396], SOL-0325[0], USD[194.47], USDT[0], XRP[80.98461], XRP-PERP[0] | | |
| 01923441 | | ORBS-PERP[0], OXY[86.44144905], USD[2.51], USDT[0] | | |
| 01923445 | | ATLAS[15.45893550], BTC[0], BTC-PERP[0], CHZ-20211231[0], HBAR-PERP[0], PERP[0], SHIB-PERP[0], USD[0.55], USDT[0.00000001] | | |
| 01923447 | | USD[0.16] | | |
| 01923449 | | NFT (481293758790052262/FTX AU – we are here! #40338)[1], NFT (546431613595040068/FTX AU – we are here! #40681)[1] | | |
| 01923452 | | RAY[0], SLP[169.73297125], TRX[.000001], USDT[0] | | |
| 01923454 | | BABA-20211231[0], BIT[0], FTT[0.07540550], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01923456 | | USD[0.88] | | |
| 01923459 | | FTT[0.01663585], GENE[6.3], GOG[461], IMX[127.083318], USD[0.42] | | |
| 01923461 | | ATLAS[4569.23952], EMB[3099.65418], FTT[14.2976776], HT[46.9953246], SLRS[292.9618], TRX[.799929], USD[0.93], XRP[25.994956] | | |
| 01923465 | | AURY[21.9956], POLIS[58.38832], TRX[.000001], USD[0.59], USDT[0.00000001] | | |
| 01923479 | | AVAX[2.97897316], SOL[8.331203] | | |
| 01923483 | | BTC[.00027152], GBP[0.00] | | |
| 01923485 | Contingent, Disputed | BIT-PERP[0], BNB[0.00000001], BNB-20211231[0], BTC[0], ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 01923486 | | BNB[0], USD[1.39] | | |
| 01923488 | | USD[0.00], USDT[55.831937] | | |
| 01923490 | | AKRO[3], ALPHA[1], AUDIO[1], BAO[1], CHZ[1], DENT[2], FRONT[1], FTT[570.09988983], HXRO[1], KIN[1], STEP[136.45108143], TRU[1], UBXT[2], USD[0.00], USDT[0.00000002] | | |
| 01923493 | Contingent | DOGE[.7840004], LUNA2[1.95908392], LUNA2_LOCKED[4.57119583], LUNC[426594.65], SHIB[.13], TRX[.000001], USD[0.02] | | |
| 01923494 | | AUDIO[1.039457], BAO[2], FIDA[1.05053744], HXRO[1], KIN[1], RSR[2], SXP[1], UBXT[1], USD[0.00], USDT[6416.04717618] | Yes | |
| 01923496 | | BIT[19.9962], FTT[.799848], USD[0.33] | | |
| 01923500 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01923506 | | BAO[9], BAT[283.97095469], DENT[1], ETH[1.44224852], ETHW[1.28744844], FTT[5.60074817], GRTBULL[3577.4], KIN[6], TRX[1.000111], UBXT[3], USD[0.43], USDT[0.00001238] | Yes | |
| 01923507 | | BAO[29], BOBA[0], BTC[0.00779740], DENT[1], ETH[0.08262983], ETHW[0.10876507], EUR[0.00], FIDA[1], FTM[0], KIN[2], LINK[0], NFT (298266265223455923/Mr. Skull #20)[1], NFT (299067125082945117/Compassion)[1], NFT (301346229136587527/FTX Eagle #12)[1], NFT (350868664274845017/Mr. Skull #23)[1], NFT (418995735041130761/Skull #45)[1], NFT (441165455849473822/Skull 50)[1], NFT (448687638509815445/Mr. Skull #14)[1], NFT (454230074104214222/FTX Eagle #27)[1], NFT (461157086601545361/Skull #42)[1], NFT (575092539830269818/FTX Cave Man)[1], RUNE[0], SAND[0], SOL[1.18012548], TRX[4], USD[0.00], XRP[414.70420215] | Yes | |
| 01923511 | | ETH[.000114], ETHW[.000114], FTT[0], SOL[0.00713027], SRM[0], USD[0.00], USDT[0] | | |
| 01923512 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], FXS-PERP[0], GMT-PERP[0], SOL[.00847413], USD[2818.52], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01923515 | | SRM[113], TRX[.000001], USD[16.63], USDT[0] | | |
| 01923517 | | FTT[0.03316879], USD[0.00], USDT[0] | | |
| 01923519 | | TRX[0], USD[0.00] | | |
| 01923523 | | AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], DAWN-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.42] | | |
| 01923525 | | AURY[142.97283], BNB[1.16351739], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01923527 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], REEF[0], REEF-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], TRX[0.79089051], USD[-0.02], USDT[0.12420697] | | |
| 01923534 | | BEAR[3996192.44348978] | | |
| 01923536 | | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.950672], TRX-PERP[0], USD[71.16], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01923543 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01923545 | | ETHW[.182], FTT[25.099069], MATIC[4], TRX[.000001], USD[3.66], USDT[428.01680805], XRP[.75] | | |
| 01923548 | | AVAX[0], BNB[0], BTC[0.00110001], FTT[0], LUNC[0], NEAR[0], PAXG[0], RAY[0], SOL[0], TRX[.000022], USD[0.00], USDT[0] | | |
| 01923549 | Contingent | AAVE[.0008112], ADA-PERP[0], ANC-PERP[0], AVAX[.0325522], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.29575942], BTC-PERP[0], CEL[.0564344], CRO-PERP[0], DOT[.095666], EGLD-PERP[0], ETC-PERP[0], ETH[0.00061792], ETH-PERP[0], ETHW[0.00059516], FTM[.64429], FTM-PERP[0], FTT[0398686], FTT-PERP[0], HNT[.090778], LINK[.091644], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01661308], LUNA2_LOCKED[0.03876386], LUNC[3617.53446157], LUNC-PERP[0], MANA[.25948], MAPS-PERP[0], MATIC[.7872], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND[.47562], SAND-PERP[0], SLP-PERP[0], SOL[.0050032], SOL-PERP[0], SRM[4.12977028], SRM_LOCKED[39.32429476], SRM-PERP[0], THETA-PERP[0], USD[57391.85], USDT[0.00098462], XRP-PERP[0], ZIL-PERP[0] | | |
| 01923551 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000690], LUNA2_LOCKED[0.00001611], LUNC[1.5037434], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01923555 | | ALTBEAR[39.17], ATOM[18.6], BEAR[128.33], BTC[0.00008785], BULL[0.00007265], CRV[.96561], FTM[2781.61126], FTT[.099848], GT[.094585], LTC[.005], MATIC[208], NEAR[103.3], SLP[20249.24], SOL[.0093312], USD[1243.64], USDT[1.48171609] | | |
| 01923557 | | BULL[.09071318] | | |
| 01923560 | | USD[2.00] | | |
| 01923562 | | USD[0.20] | | |
| 01923564 | | AGLD-PERP[0], AUDIO-PERP[0], BNB[0.01258352], BTC[0], C98-PERP[0], DODO-PERP[0], DOGE[42.30365214], DOGE-0624[0], DOGEBULL[2.599506], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ETHW[.01971857], FTT[.099981], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRU-PERP[0], TRX-20210924[0], TWTR-1230[0], USD[26.35], USDT[0.00062187], XEM-PERP[0], XTZ-PERP[0] | | BNB[.0125] |
| 01923566 | | USD[0.63], USDT[0] | | |
| 01923569 | | SOL[.53360961], USD[0.00], USDT[0], XRP[148.14136246] | | |
| 01923581 | | TRX[.000001] | | |
| 01923584 | | USD[0.38], USDT[1.80214195] | | |
| 01923585 | | BNB[0], TRX[0], USD[0.00] | | |
| 01923588 | | BNB[0], BTC[0.00001665], BTC-0325[0], BTC-PERP[0], FTT[0], USD[7.04] | | |
| 01923589 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.31642773], AVAX-20211231[0], AVAX-PERP[0], AXS[16.98549146], AXS-PERP[0], BNB[0.00678019], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT[0.09772387], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[102.52408820], FTM-PERP[0], FTT[0.00111259], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0.00219371], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[26.5690463], NEAR-PERP[0], PUNDIX-PERP[0], RAY[268.00635978], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[0], USD[0.00], USDT[0.00977302], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | AVAX[.316259], AXS[16.828394], FTM[102.443732] |
| 01923596 | | ATLAS[53149.8996], REEF[124365.4127], TRX[.000001], USD[0.29], USDT[0.00000001] | | |
| 01923603 | | USD[0.00], USDT[0] | | |
| 01923615 | | USD[25.00] | | |
| 01923618 | Contingent | AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.00504942], LUNA2[0.09377038], LUNA2_LOCKED[0.21879755], LUNC[20418.698186], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDt-7.83], USDT[368.33000000] | | |
| 01923623 | | AAPL[.252518], AKRO[0], AVAX[.49210841], AXS[1.72353429], BAO[33], BIT[265.77306227], BNB[0.00000062], BTC[0.00703131], DENT[6], DOGE[177.13797852], DOT[6.66354174], ETH[0.12646041], ETHW[.12490233], FTT[8.88765258], KIN[68], NFT [459823810434342459/FTX EU - we are here! #123454][1], NFT [538238441136808477/FTX EU - we are here! #123226][1], RSR[1], SOL[3.18715261], TRX[7.00007854], UBXT[155], USD[3435.96], USDT[0.00000001] | Yes | AXS[1.569054], DOT[5.313], TRX[.000076] |
| 01923627 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.02163943], HBAR-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], USD[0.69], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01923636 | | BNB[.00000001], CRO[.02487624], FTT[.09764114], STG[171], USD[0.40], USDT[0.00280952] | | |
| 01923637 | | FTT[.8], USD[2.35], USDT[0] | | |
| 01923641 | | ADA-20210924[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], CHZ-20211231[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], TULIP-PERP[0], USD[40.67], XRP-PERP[0] | | |
| 01923644 | | BULL[.00605255] | | |
| 01923650 | | ATLAS[680], POLIS[12.1], USD[0.34], USDT[0.00000001] | | |
| 01923651 | | BNB[-0.00001035], ETH[0.00069969], SOL[-0.04724408], SOL-PERP[0], USD[0.29], USDT[1.01670272], XRP[0.01081900] | | |
| 01923652 | Contingent | ADA-PERP[0], APT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98[0], ETH[0], ETH-PERP[0], EUR[1.00], FTM-PERP[0], FTT-PERP[0], LUNA2[1.47009554], LUNA2_LOCKED[3.43022294], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], TRX[1880.69235404], USD[3518.49], USDT[0.00000001], USDT-PERP[0], USTC[20], USTC-PERP[0], XRP[0], XRP-PERP[0] | | TRX[1870.651594] |
| 01923653 | | TRX[.000011], USDT[1.29984883] | | |
| 01923655 | | USD[0.00] | | |
| 01923658 | | BTC[.12027518], ETH[0.27804175], ETHW[0.27775344], SGD[0.00], USD[0.01] | Yes | |
| 01923661 | | EOSBULL[10000] | | |
| 01923662 | | AKRO[0], BAO[3.82870823], BTC[0.00678334], KIN[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 01923663 | | 0 | | |
| 01923667 | | ATLAS[5538.750085], ATLAS-PERP[0], FTT[4.699791], SOL[.0068581], SPELL[99.582], USD[1.55] | | |
| 01923668 | | APE[.06578], APE-PERP[0], AUDIO-PERP[0], BTC[0], FTT[0.00000001], FTT[0], ICX-PERP[0], NFT [348495125834520835/FTX EU - we are here! #38592][1], NFT [399860259499930984/FTX EU - we are here! #39232][1], NFT [543054355672986427/FTX EU - we are here! #39173][1], OMG-PERP[0], USD[0.49], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01923669 | | BTC[0.00029994], LINK[2.3], LINK-PERP[0], USD[1.46], USDT[0.00000001] | | |
| 01923675 | | DOGE[3.52064015], FTM[0.00931147], MATIC[34.99677], SOL[0.00193650], STARS[0], USD[0.00] | | |
| 01923681 | Contingent, Disputed | BTC-PERP[0], FTT[0.00003628], LUNA2[0.01032629], LUNA2_LOCKED[0.02409469], LUNC[2248.57269], MATIC[.00000001], MBS[0], SOL[0], SRM[.00216408], SRM_LOCKED[.01477568], STARS[0], USD[-0.02], USDT[0], XRP[0] | | |
| 01923686 | | EUR[0.11], USD[0.00] | | |
| 01923687 | Contingent | C98[71.9867304], FTT[9.39825219], MBS[197.9891263], MER[851.9917065], MNGO[879.911536], RAY[335.53197994], RAY-PERP[0], SRM[55.87091715], SRM_LOCKED[1.10089201], STEP[52.689987], TULIP[12], USD[0.20], USDT[0.00000001] | | |
| 01923693 | | USD[0.00] | | |
| 01923695 | | ATLAS[3.882], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01923696 | | AAPL[.00275748], BTC-PERP[0], ETH-PERP[0], ETHW[.00081], FTT[3.589208], FTT-PERP[0], HT-PERP[0], NFT [545594301060744055/FTX AU - we are here! #61911][1], TRX[.000779], USD[20.49], USDT[0.00495058] | | |
| 01923706 | | ALGO[9890.12052], ETH[0.00060624], ETHW[0.00060624], EUR[0.00], LTC[.199], UBXT[97859.47846], USD[4.95], USDT[2.59170960] | | |
| 01923712 | | USD[0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01923715 | | USD[0.00], USDT[0] | | |
| 01923722 | | BTC[0], LTC[.000968], TLM[1000], USD[0.00], USDT[0] | | |
| 01923725 | Contingent | ATLAS[23319.99926894], BTC[0], ETH[0], SOL[0], SRM[.02257436], SRM_LOCKED[.0406832], USD[0.38], USDT[0.00000001] | | |
| 01923727 | | ATLAS[5664.48662496], NFT (2911641544401229227/FTX AU - we are here! #2166)[1], NFT (328034919380530516/Monaco Ticket Stub #426)[1], NFT (405069667718889365/FTX EU - we are here! #78837)[1], NFT (421304019379039247/FTX EU - we are here! #78942)[1], NFT (458766219917957930/FTX AU - we are here! #2162)[1], NFT (537015682185146843/FTX EU - we are here! #78748)[1], NFT (571063826015385369/FTX AU - we are here! #23519)[1], POLIS[109.65827173], TONCOIN[15.75884347] | Yes | |
| 01923737 | | BTC[0.03187452], COMP[.0239952], DYDX[3.7], ETH[.079984], ETHW[.079984], FTM[35.9928], LINK[8.19896], MATIC[39.992], SOL[.49998], USD[0.97], USDT[0.00000001] | | |
| 01923742 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[-0.92], USDT[1.01673014] | | |
| 01923744 | | ATLAS[0.00295213], AUDIO[8.86153405], BAO[1111.14159969], BAT[0.00075585], DENT[1922.00071965], DODO[.02232572], FTM[0], GRT[20.73790974], KIN[20], SHIB[674531.73034994], SLP[164.33299425], STOR[0], TRY[0.00], UBXT[2], USD[0.00] | Yes | |
| 01923745 | | BAO[4], FTM[0], MNGO[0], XRP[0] | Yes | |
| 01923747 | | ATLAS[25038.6054], ETH[.7], ETHW[.7], FTM[165], FTT[2], SOL[66.34], USD[0.65] | | |
| 01923748 | | AUDIO[.00334516], ETH[0.23407179], EUR[0.00], USD[0.00], USDT[0] | | |
| 01923750 | | BTC[0], GBP[0.01], MBS[.897713], STARS[.002451], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 01923753 | | BAO[3], CHZ[.00257069], KIN[5], MNGO[.00107412], TRX[1], TULIP[.00001307], UBXT[1], USD[0.00], USDT[0.00100994] | Yes | |
| 01923755 | Contingent | ADABULL[0], BTC[0], BULL[0], DOGE[225.78663], LUNA2[1.01260692], LUNA2_LOCKED[2.36274949], LUNC[220497.29], PAXG[0], USD[0.06] | | |
| 01923756 | | BAO[4], BTC[.00126858], DENT[2], ETH[.27702805], ETHW[.27684336], KIN[6], UBXT[1], USD[0.00] | Yes | |
| 01923757 | | CHZ[1], DENT[1], USDT[0] | | |
| 01923758 | | ATLAS[136.7230611], KIN[1] | Yes | |
| 01923760 | | USD[0.51] | | |
| 01923769 | | USD[0.01] | | |
| 01923774 | | ADABULL[0], ADA-PERP[0], BTC[0], FTT[3.8], IMX[0], NEAR-PERP[0], SOL[3.01600371], USD[0.00], USDT[0.14298263], XRP[0], XRPBULL[0] | | |
| 01923777 | | ATLAS[2.91738511], BRZ[-0.31863105], BTC-PERP[0], LUA[.0912], POLIS[.09756], TRX[0.00000115], USD[0.12], USDT[0] | | TRX[.000001] |
| 01923781 | | USD[0.47], USDT[0] | | |
| 01923785 | Contingent | AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM3.01038597], SRM_LOCKED[.03917726], SRM-PERP[0], TULIP-PERP[0], USD[-0.41], USDT[0.00000042], ZIL-PERP[0] | | |
| 01923788 | | ATOMBEAR[990660], ETH-PERP[0], FTT[0.00000001], JET[0], KSHIB-PERP[0], MASK[0.30675900], SHIB[0], SHIB-PERP[0], SWEAT[0], TRX[.9014], USD[123.23], USDT[0], VETBULL[0], VET-PERP[0], XTZBULL[0] | | |
| 01923790 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05636714], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.93], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01923793 | | BTC[0.07797547], ETH[.00098594], ETHW[.00098594], EUR[153.59] | | |
| 01923795 | Contingent | ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[2.40652866], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DYDX-PERP[0], EDEN[43550.5019], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.22873], FTM-PERP[0], FTT[0.36385095], FTT-PERP[0], GBP[48.00], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KBIT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.05166409], LUNA2_LOCKED[11.78721622], LUNC[1100010.491925], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[540.1512], RUNE-PERP[0], SOL[.00638], SOL-PERP[0], SPELL[200093.198], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUN[30344.085], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.48], USDT[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01923796 | | RUNE-PERP[0], USD[0.00], USDT[.00170323] | | |
| 01923799 | | FTT[.01437], TRX[.4066], USD[0.00], USDT[0], XPLA[9.623705] | | |
| 01923802 | | USD[1.15] | | |
| 01923803 | | IMX[.1], TRX[.000001], USD[0.12], USDT[0] | | |
| 01923806 | | ADABULL[1.62218467], ATOMBULL[23785.4799], BULL[0.15018146], DOGEBULL[7.24462326], ETHBULL[0.99990917], FTT[28.894509], LTC[.02518796], MATICBULL[322.438725], SUSHIBULL[2120297O.67], THETABULL[35.50625253], TRX[.000001], USD[7.27], USDT[0.12589191], VETBULL[1595.358836], XRPBULL[10917.9252] | | |
| 01923807 | | USD[0.45], USDT[0.00393300], XRP[0] | | |
| 01923809 | | BTC[2.10615756], BTC-MOVE-2021110110], BTC-PERP[0], ETH-PERP[0], ETHW[.00093874], FLOW-PERP[0], FTT[28.05241074], FTT-PERP[0], IMX[2641.4716], MANA-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[10.68], USDT[.19838] | | |
| 01923812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00172268], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.3], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[-401.12418254], UNI-PERP[0], USD[47.37], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | BTC[.0017] |
| 01923814 | | FTT[26.17760028], USD[0.00], USDT[0.00000001] | | |
| 01923816 | | AMPL[0], BNB[.0000022], ETH[.00000015], FTT[0.56014212], SOL[0], USD[0.00], USDT[0.00027476] | | |
| 01923818 | | USD[955.59] | | |
| 01923824 | | CLV-PERP[0], EDEN[578.6923902], USD[0.18] | | |
| 01923826 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.64879292], LUNA2_LOCKED[3.84718348], LUNC[359028.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-66.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01923828 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[66.44], XLM-PERP[0], XRP-PERP[0] | | |
| 01923829 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[10.35512811], BTC-PERP[0], CAKE-PERP[0], COPE[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00087536], EUR[1.00], FTT[150.47000001], FTT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC[.00274122], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[29.02], USDT[0.00861506], XTZ-PERP[0] | | |
| 01923830 | | SOL[0] | | |
| 01923831 | | BTC[0.00000002], DOT[0], ETH[0], FTT[0], SOL[0.00000011], TRX[0], USD[0.10], USDT[0] | | |
| 01923838 | | RAY[34.78794416], USD[0.00] | | |
| 01923839 | | CRO[390], USD[3.34], USDT[.001792] | | |
| 01923840 | | TRX[.000001] | | |

Amended Schedule A/B: Part 11, Question 73 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01923841 | | USD[99730.57], USDT[.8] | | |
| 01923847 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01923850 | | CQT[178], ETH[.000465], ETHW[0.00046500], USD[0.12] | | |
| 01923856 | | CRV[0], DFL[0], LRC[0], LTC[0], SOL[0], SPELL[0], TRX[.000007], USD[0.00] | | |
| 01923861 | | 0 | | |
| 01923863 | Contingent | AVAX[8.9], AVAX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[25.794942], MATIC[260], SOL-20211231[0], SOL-PERP[0], SRM[69.33718143], SRM_LOCKED[1.13812697], USD[191.03], USDT[0] | | |
| 01923865 | | BNB[0], FTT[0], USD[0.00] | | |
| 01923866 | | FTT[0], USD[0.00], USDT[0] | | |
| 01923867 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], MANA-PERP[0], USD[-0.91], USDT[1.21898073], VET-PERP[0], XRP[879], XRP-PERP[0], XTZ-PERP[0] | | |
| 01923869 | | NFT (331788645161038635/FTX EU - we are here! #255605)[1], NFT (473842093985648472/FTX EU - we are here! #255824)[1], NFT (512972885618054305/FTX EU - we are here! #255854)[1], USDT[1.80392021] | | |
| 01923873 | | ADA-PERP[0], DOGE-PERP[0], KBTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[8.09], USDT[1.596252], USDT-PERP[0], XRP[.96812] | | |
| 01923874 | Contingent | ATLAS[7.302], BTC[0.07218556], ENJ-PERP[0], FTM[2.9994], SOL[0], SRM[1149.33624579], SRM_LOCKED[19.2041136], STARS[116.9766], USD[0.34], USDT[1.295188] | | |
| 01923876 | | BEAR[74902.52139503] | | |
| 01923877 | | ATLAS[1483.81601398] | | |
| 01923884 | Contingent | BTC[0], ETH[.00099636], ETHW[.00099636], FTT[.05328844], HMT[.14677], KNC[.04579357], LUNA2[0.00137158], LUNA2_LOCKED[0.00320035], LUNC[0.00630778], LUNC-PERP[0], MOB[.499905], SRM[3.29359481], SRM_LOCKED[1107.21718981], USD[1021702.46], USDT[0], USTC[0.19415000], WBTC[.0000709] | | |
| 01923886 | | MBS[133.95624], POLIS[12.1], USD[0.51], USDT[0] | | |
| 01923890 | | ATLAS[3418.834], DFL[3000], DOGE[1838.1214], ETHW[3.016], JOE[100], LTC[.0064758], POLIS[13.0923], TRX[9.9982], USD[0.96], USDT[0.26343498] | | |
| 01923892 | | USD[0.00], USDT[0] | | |
| 01923899 | Contingent | AAVE-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.22573621], BTC-PERP[0], ETH[3.25263853], ETH-PERP[0], ETHW[0.00689579], FTT[87.49320016], KNC[20], KNC-PERP[-30], LEO-PERP[-10], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.1066479], SRM_LOCKED[1.06222012], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[129.81], XRP[0.62906670], XRP-PERP[0] | | ETH[2.251841], XRP[.809433] |
| 01923901 | | BTC[.00169948], DOT-20211231[0], ETH[.0369926], ETHW[.0369926], EUR[72.90], USD[-1.93] | | |
| 01923907 | Contingent | BAO[10], BTC[0.00055604], CEL[.00016795], DENT[1], ETHW[.74856755], GALA[.11127757], KIN[14], LUNA2[0.00001644], LUNA2_LOCKED[0.00003836], LUNC[3.58020955], MNGO[57.46664326], NEAR[.00045204], REAL[.30688445], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01923909 | | AUDIO[.9528895], AVAX[9.998195], DOGE[.639], ETH[0.19996390], FTM[3741.051121], FTT[.0883625], GBP[0.00], JOE[2672.87874117], LINK[.09763545], MANA[510.9278], MNGO[5270], SAND[220.9601095], SOL[0.00944972], STARS[0], SUSHI[143.974008], TLM[59972], TRX[41], USD[2440.85], USDT[971.25743484] | | |
| 01923910 | | USD[0.01], USDT[0] | | |
| 01923911 | | USD[0.00], USDT[.00069195] | | |
| 01923914 | | BTC-PERP[0], POLIS[24.59642], USD[0.25] | | |
| 01923916 | | BTC[0.00000001], ETHW[1.05225707], USDT[0] | | |
| 01923924 | | TRX[.000001] | | |
| 01923926 | | EDEN[127.9794], USD[1.99] | | |
| 01923927 | | ATLAS[1020], BTC[0], POLIS[12.6], USD[166.95] | | |
| 01923928 | | USD[0.00], USDT[0] | | |
| 01923931 | | BNB[2.39289515], ETHW[20.10059844], GBP[22331.83], OMG[0], RUNE[736.16505215], SHIB[0], SOL[76.21519657], USD[132.01], USDT[0.00000001] | | |
| 01923934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[.266], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.90259249], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[10], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[659.68], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01923935 | | BNB[0.00000007], BTC[0.00000979], ETH[0], GBP[0.00], LTC[0], SOL[0], USD[0.00], XAUT[0] | Yes | |
| 01923938 | Contingent, Disputed | TRX[.178999], USD[1.72] | | |
| 01923939 | | ETH[1.04400615], ETHW[1.04382508], MATH[1], SGD[0.00], UBXT[1] | Yes | |
| 01923941 | | BOBA[81.484189], C98[64.9903], ENJ[610.912506], FTM[973.811238], FTT[7.098792], MATIC[83], MNGO[9.998], POLIS[1], RAY[75.99515], REN[1], RUNE[13], SLND[41.0920266], SRM[102.980018], TLM[1752], TULIP[.5], USD[0.55] | | |
| 01923943 | | FTT[15.560788], USD[20.00] | | |
| 01923946 | Contingent | LUNA2_LOCKED[71.44084562], LUNC[158.796032], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01923950 | | ADA-PERP[0], ALICE-PERP[0], BOBA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], HNT-PERP[0], ICX-PERP[0], SHIB-PERP[0], USD[17.09] | | |
| 01923952 | | 0 | | |
| 01923954 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], FTT[0.07799860], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.67881722], LUNA2_LOCKED[1.58390685], LUNC[147813.88], OMG-PERP[0], SAND-PERP[0], SRM[.00033624], SRM_LOCKED[1.14569224], SRM-PERP[0], TLM-PERP[0], USD[-0.39], XTZ-062410], XTZ-PERP[0] | | |
| 01923955 | Contingent | ATOM[0], BNB[.0003], ETH[0], IP3[1.96499083], LUNA2[0.01370506], LUNA2_LOCKED[0.03197848], NFT (306620418595442894/FTX AU - we are here! #45624)[1], NFT (306691747576712060/FTX EU - we are here! #19951)[1], NFT (315553537923908414/The Hill by FTX #8487)[1], NFT (376782260780242421/FTX AU - we are here! #45599)[1], NFT (403501556527856145/FTX Crypto Cup 2022 Key #25616)[1], NFT (550553395742853896/FTX EU - we are here! #20238)[1], SOL[0], TRX[0.00002600], USD[0.00], USDT[0.03000001] | | |
| 01923957 | | BAO[1], ETH[35.78677422], USD[0.00] | Yes | |
| 01923959 | | TRX[.00001] | | |
| 01923964 | | SOL[.00007249], USDT[0.99000040] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01923966 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00001474], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[.0416], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.23], USDT[7.73102355], VETBULL[29.4], VET-PERP[0] | | |
| 01923967 | | USD[0.00] | | |
| 01923972 | | USDT[0] | | |
| 01923973 | | ALGOBULL[320000], LTCBULL[0], TRX[.000001], USD[0.08] | | |
| 01923974 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], SOL[.00000001], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01923975 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01923977 | | POLIS[.01214], REAL[.0928], SPELL[35.76], STG[.08302058], TRX[.000065], USD[0.01], USDT[.26792] | Yes | |
| 01923978 | | BTC[.1864627], MANA[0], RAY[.00079111], SAND[49.99], SOL[42.04615197], USD[1.96], USDT[0] | | |
| 01923982 | | ATLAS[250], BNB[0], ETH[0], FTT[1.31958338], USD[0.00], USDT[0.00000210] | | |
| 01923983 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[.027], FTT-PERP[0], LUNA2[0.25595683], LUNA2_LOCKED[0.59723261], LUNC[55735.14], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[1.83], TRX[.000001], USD[95.76], USDT[0.00000263], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01923988 | | BTC[.156145], ETH[2.058], ETHW[2.058] | | |
| 01923992 | | AAVE[0], ADA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0616[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.13277410], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (327792970995940926/FTX EU - we are here! #186796)[1], NFT (459952434430790873/FTX EU - we are here! #186833)[1], NFT (480609820868810081/FTX EU - we are here! #186872)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01923993 | | BTC[.00001508], ETH[0], FTM[.00000001], USD[0.02], USDT[0.00000563] | | |
| 01923997 | | ALGOBULL[177619.89342806], ATOMBULL[101.99876785], COMPBULL[10.3202359], LTCBULL[163.16527049], MATIC[100.04735574], MATICBULL[101.55644407], REEF[1001.93083203], SUSHIBULL[110097.4417391], TOMOBULL[25698.68294249], TRX[.000001], UBXT[1536.36782366], USDT[0], XLMBULL[20.77066909], XRPBULL[1459.71656683], XTZBULL[203.00823044] | | |
| 01923998 | | POLIS[.04920369], USD[0.00] | | |
| 01924001 | | AURY[2], SOL[1], SPELL[400], USD[1.29] | | |
| 01924002 | | ZECBULL[179.47999795] | | |
| 01924005 | | BNB[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01924007 | | ADA-20210924[0], EUR[0.00], SHIB-PERP[100000], USD[0.76] | | |
| 01924008 | Contingent | AAVE[0], ADABULL[0], APE[0], ATOMBULL[0], AVAX[0.00000001], BICO[0], BOBA[0], BTC[0], CRO[0], DOGE[0], DOT[0], ENJ[0], ETH[.00000001], ETHBULL[0], ETHE[0], FTM[0], GARI[0], GBTC[0], HNT[0], JET[0], LTCBULL[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[0], MANA[0], MATIC[0], MATICBULL[0.00000001], MBS[0.00000001], MOB[0], RAY[0], RNDR[0], RUNE[0], SOL[0], STARS[0], USD[0.08], USD[0.00000177], XRP[0] | | |
| 01924014 | | BULL[.17247323], DOGEBULL[.19541884], EOSBULL[575127.30255852] | | |
| 01924021 | | ETH[.00106618], ETH-PERP[0], ETHW[.00106618], USD[0.30], USDT[0] | | |
| 01924026 | | NFT (348672335547596853/FTX Crypto Cup 2022 Key #14903)[1], NFT (354419664722979577/The Hill by FTX #19538)[1], USD[25.00] | | |
| 01924028 | | BAO[1], EUR[0.00], REEF[5889.57445933] | Yes | |
| 01924032 | | FTT[0.05815839], MBS[.411993], USD[0.01], USDT[0] | | |
| 01924036 | | ETH[0], USD[0.45], USDT[3986.52160774] | | |
| 01924037 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 01924038 | | ADA-PERP[0], ATLAS[10.98186435], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP[1.1], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.13], USDT[0.86682955] | | |
| 01924040 | | ETH[.01873005], ETHW[.01873005], EUR[0.00], LTC[.009362], USD[1.05], USDT[.000986] | | |
| 01924043 | | ALGO[.7322], ATOM[.08016], AVAX[.069806], BNB[.009252], BTC[0.03952994], FTM[.9318], FTT[.09804], KIN[9720.64], SOL[.009], USD[77.58], USDT[1192.28942555] | | |
| 01924045 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CVC-PERP[0], FTT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.27533627], WAVES-PERP[0], XRP-PERP[0] | | |
| 01924050 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[28394604], SOS-PERP[0], SPELL[97.853], SUSHI-PERP[0], TLM-PERP[0], TRX[.034102], TULIP[.899829], USD[3.88], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01924051 | | ETH[0.00089364], ETHW[0.01191305], USD[14.84] | | |
| 01924060 | | FIDA[1.9992], POLIS[20.49806], SPELL[799.84], USD[1.00] | | |
| 01924063 | | CQT[1830], MATH[499.98356], USD[0.22], USDT[23.09642379] | | |
| 01924067 | Contingent | APE[81.78364], ATLAS[0], BTC[0.04695005], FTM[160.9678], FTT[0.65213561], GMT[359.928], JOE[1133.93392766], LUNA2[0.00127536], LUNA2_LOCKED[0.00297586], LUNC[277.714446], MANA[70.9858], RUNE[26.5], SAND[43.9912], SOL[2.42668172], STG[925.50196995], USD[500.35], USDT[0.00000008] | | |
| 01924068 | | BNB[.01], FTT[.19996], SOL[.159968], SRM[.9998], USDT[.21775771] | | |
| 01924071 | | ATLAS[630], TRX[.000004], USD[0.91], USDT[0] | | |
| 01924072 | | EDEN[59.188752], USD[0.15] | | |
| 01924073 | | ATLAS[9.62], POLIS[15.59688], SOL[1.739572], USD[0.60] | | |
| 01924074 | | USD[16.81] | | |
| 01924076 | | ATLAS[9.302], POLIS[.09476], USD[0.00], USDT[0] | | |
| 01924083 | | COMP[2.8563], EUR[0.00], MKR[.59488695], USDT[4.74068230] | | |
| 01924085 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[.94], USDT[0.00000001], YFI-PERP[0] | | |
| 01924088 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05311018], GMT-PERP[0], HT-PERP[0], LTC[0], LUNA2_LOCKED[57.68353772], SHIB[98841], SHIB-PERP[0], SOL[0], THETA-PERP[0], TRX[.000178], USD[0.00], USDT[0], XRP[.24684] | | |
| 01924090 | | ALPHA[.00080469], ATLAS[6.33935571], BAO[1], BNB[0.00000570], DFL[2.62979393], RUNE[.07755917], SECO[.00025592], SGD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity#NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01924092 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20211231[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00877454], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0000011], USD[0.00], USDT[0], XRP-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01924096 | Contingent | ADA-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00936651], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 01924099 | | ATLAS[275.87766120], ATLAS-PERP[0], POLIS[55.889379], USD[0.33] | | |
| 01924100 | | ATLAS[30714.73774679], LTC[.0033092], POLIS[515.6], USD[0.53] | | |
| 01924106 | | BTC[0.00005350], ETH[.00014209], ETHW[.00014209], EUR[67.54], MATIC[100.13132382], SOL[5.00039078], USD[0.55], USDT[18987.50246286] | Yes | |
| 01924113 | | BTC[.00229954], DOGE[327.9344], USDT[131.121004] | | |
| 01924114 | | TRX[.000001], USD[0.00] | | |
| 01924117 | | BEAR[624.2], BTC[0], ETHBULL[.008162], ETH-PERP[0], EUR[0.00], LINKHEDGE[.003154], MATICBEAR2021[3614], MATICBULL[44.72], MATIC-PERP[0], SOL[0], USD[0.19] | | |
| 01924118 | | AURY[3.9992], POLIS[.09798], USD[14.64] | | |
| 01924119 | | AVAX[.0994], KNC[.09256], UBXT[.7024], USDT[0] | | |
| 01924120 | | BNB[.00167667], DOGE[50.16141944], MATIC[.00009081], SOL[0], TOMO[.01218404], TRX[487.89455651], USDT[2.05600506] | | |
| 01924124 | | 0 | | |
| 01924127 | | CVX[26.798118], SOL[20.816] | | |
| 01924130 | | ADA-PERP[0], ARKK-1230[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000007], FTXDXY-PERP[0], MATIC-PERP[0], MRNA-0930[0], SOL[0], SOL-PERP[0], TRX[2272], USD[50101.33], USDT[0], YFI-PERP[0] | | |
| 01924131 | Contingent | ATLAS[9886.12195602], ETH[.23925362], ETHW[.23925362], GODS[203.90626932], LUNA2[7.70104723], LUNA2_LOCKED[17.96911021], LUNC[336334.82276873], USD[0.00], USDT[0.00000176], USTC[871.47816336] | | |
| 01924133 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ROSE-PERP[0], USD[0.01], USDT[0] | | |
| 01924135 | Contingent, Disputed | ADA-20210924[0], ADA-PERP[0], BTC[0], DOGE-PERP[0], USD[0.40], USDT[0] | | |
| 01924136 | | AKRO[1], ETH[0], UBXT[1], USD[0.01] | Yes | |
| 01924137 | | ADABULL[.0043], AURY[15], COMPBULL[.3], ETH[.09598176], ETHW[.09598176], MATIC[239.9544], SUSHIBULL[2462.3], THETABULL[.0454275], TOMOBULL[67.769], TRX[.000001], USD[3.66], USDT[0], VETBULL[.170667] | | |
| 01924140 | | FTT[0], MATIC[0], NFT [304596221132409786/FTX EU - we are here! #279092][1], NFT [395278812615577832/FTX EU - we are here! #279098][1], USD[0.00] | | |
| 01924144 | | BTC[0.00026196], ETH[0], GBP[0.00], GST[0.00221105], HOLY[.00000934], SOL[0], USD[0.00], USDT[0.00000024] | Yes | |
| 01924145 | | ATLAS[400], ATLAS-PERP[0], CRO[0], CRO-PERP[0], SOL[0], USD[4.66] | | |
| 01924147 | | FTT[0.08720330], USD[0.00], USDT[0] | | |
| 01924148 | | ATLAS[461.13306983], POLIS[4.6113307] | | |
| 01924150 | | USD[0.00], USDT[0] | | |
| 01924153 | | 1INCH-PERP[0], AAVE-PERP[-0.1], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[.18], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00008797], BTC-PERP[-0.0019999], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[-0.09999999], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[-10], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[-14], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[-0.01000000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[30.38], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01924156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.0000001], USD[3631.88], USDT[282.46000001], YFI-PERP[0] | | |
| 01924157 | | NFT [503565097203545192/FTX Crypto Cup 2022 Key #3926][1], USD[2.23] | | |
| 01924159 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-2-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.61], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01924160 | | PERP[.09816], USD[0.00], USDT[0] | | |
| 01924162 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210924[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01924164 | Contingent | LUNA2[0.25409448], LUNA2_LOCKED[0.59288714], LUNC[54329.61], LUNC-PERP[0], USD[-3.80] | | |
| 01924165 | | CELO-PERP[0], DOGE-PERP[-56032], ETH[.00059578], ETH-PERP[0], ETHW[0.00059578], FTM-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[8640.73], USDT[298.81679826] | | |
| 01924166 | Contingent | FTT[0.77899849], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], USD[0.01], USDT[0] | | |
| 01924167 | | EUR[0.00], USDT[0.00000033] | | |
| 01924168 | | FTT[0.09923374], USD[1252.39] | | |
| 01924169 | | ATLAS[1481.78008199], KIN[1694738.26165659], OXY[.00223805], PORT[217.08711624], TRY[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01924170 | | ALICE-PERP[0], DAWN-PERP[0], FTM-PERP[0], FTT[0.10647784], LINA-PERP[0], LUNC-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[5.88], USDT[29.39985951] | | |
| 01924172 | | BNB[0], BTC[0], FTT[0.00000002], SOL[0], USD[0.00], USDT[0.00031040] | | |
| 01924177 | | ETH[.008], ETHW[.008] | | |
| 01924178 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.93], FTM-PERP[0], FTT[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01244395], LUNA2_LOCKED[0.02903590], LUNC[2709.6983745], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01924180 | Contingent | AAVE[9.77], AAVE-PERP[0], ADA-PERP[5000], ALCX[29.229], ALCX-PERP[0], APE[199.96], APE-PERP[1459.7], AVAX-PERP[0], AXS[43.3], AXS-PERP[0], BNB-PERP[11.7], BTC[0], BTC-PERP[0], CHR-PERP[12097], DOGE[51357], DOGE-PERP[0], DOT[365.44438], DOT-PERP[0], ENJ[1056], ENJ-PERP[0], ENS-PERP[0], ETH[14.9982], ETH-PERP[2], ETHW[9.9992], FTM[2256], FTM-PERP[0], FTT-PERP[560.9], GALA-PERP[0], GMT[678], KSHIB-PERP[0], LINK[157.6], LTC[129.983], LTC-PERP[69.94], LUNA2[10.4655594], LUNA2_LOCKED[257.752972], LUNC[93377302.06], LUNC-PERP[0], MANA-PERP[0], MATIC[1589.866], MATIC-PERP[0], NEAR-PERP[0], NFT (354729929409334141/MOTHER - CREATOR AND PROTECTOR)[1], OMG-2021123[0], OMG-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND[2940.4772], SAND-PERP[0], SHIB[224690000], SOL[219.092], SOL-PERP[40], SUSHI[534.4494], SUSHI-PERP[0], USD[-3210.83], USDT[0], USTC[9541], USTC-PERP[0], XAUT-032S0[0], XAUT-PERP[0], XRP41055, XTZ-PERP[0], ZIL-PERP[0] | | |
| 01924181 | Contingent | AR-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.04000001], ETH-PERP[0], ETHW[0.04000000], FTT[0.05403228], FTT-PERP[0], LUNA2[0.21199603], LUNA2_LOCKED[0.49465740], LUNC[22.70944495], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[20.23], USTC[29.9943] | | |
| 01924183 | | ATLAS[0], BNB[0], BTC[0], JOE[40], MNGO[503.69679304], SOL[0], SOL-PERP[0], USD[1.18], USDT[0] | | |
| 01924185 | | ALGO[17], AVAX[0], ETH[0], FTT-PERP[0], SOL[0], TRX[.000778], USD[-0.68], USDT[0] | | |
| 01924189 | | BTC[0.00001653], LINK[.099802], POLIS[.1], USD[5741.52], USDT[0.00000001] | | |
| 01924191 | Contingent | ATLAS-PERP[0], FTT[0.03062598], LOOKS-PERP[0], LUNA2[0.00107764], LUNA2_LOCKED[0.00251451], TRX[.000132], USD[0.02], USDT[0], USTC[0.15254643] | | |
| 01924194 | | BTC-PERP[0], DOT-PERP[0], EUR[0.86], FTM[331], LUNC-PERP[0], USD[-29.32], USDT[0], USDT[0.00863529] | | |
| 01924197 | | AAVE[.03201849], APE[.63535747], ATLAS[75.13718735], AXS[.09015461], BNB[.08465407], BOBA[3.31339161], BTC[0.00326154], CRO[144.78957514], CRV[9.96034795], ENJ[10.84461912], ETH[0.27910815], ETHW[0.27910815], FTM[16.1396954], FTT[1.28534912], GALA[39.09379716], LINK[.52093359], LTC[.25028931], MANA[16.87650591], MATIC[61.7552761], RUNE[1.69877589], SAND[39.76495647], SOL[11.12748683], STEP[13.43599688], USD[32.04], USDT[9.59830893], XRP[40.30202104] | | |
| 01924199 | | REEF[8060], TRX[.000001], USD[0.01], USDT[51.08100000] | | |
| 01924202 | Contingent, Disputed | DYDX[.00045245], DYDX-PERP[0], TRX[0.18143714], TRY[0.00], USD[-0.04], USDT[0.90054830] | | |
| 01924211 | | USD[0.83] | | |
| 01924213 | | DOGEBULL[2.0847492], GRTBULL[21.99582], SHIB[2056.11568938], SUSHIBULL[999.81], USD[0.00], USDT[0] | | |
| 01924217 | | BTC[0], KIN[0], LTC[0], SOL[0], TRX[0] | | |
| 01924219 | | CUSDT[0], FTT[0.15299215], USD[2.71] | | |
| 01924222 | | TRX[.000005] | | |
| 01924223 | | EDEN[.023392], USD[0.01], USDT[0] | | |
| 01924225 | | ETH-PERP[0], USD[44.85] | | |
| 01924226 | | APE[3.83914444], BAO[1], TRX[1], USD[0.00] | Yes | |
| 01924228 | Contingent | AVAX[4.64747376], AXS-PERP[0], BTC[0.68879326], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[1150.10057308], LUNA2[19.54332883], LUNA2_LOCKED[45.60110061], LUNC[4255601], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[31.81754599], USDI-8040.29] | | |
| 01924231 | | DOGEBULL[2.195], ETH[0], USD[0.03], USDT[0] | | |
| 01924232 | | AKRO[2], BAO[1], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00474316] | Yes | |
| 01924233 | | SOL[0] | | |
| 01924234 | | AKRO[1] | | |
| 01924239 | | TRX[.000001], USDT[1] | | |
| 01924245 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.93], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01924251 | | SOL[.00000001], USDT[0] | | |
| 01924252 | Contingent | FTT[0.04419593], FTT-PERP[0], NFT (401126680379549808/FTX EU - we are here! #276146)[1], NFT (455236133380309310/FTX EU - we are here! #276157)[1], NFT (506019435034032167/FTX EU - we are here! #276150)[1], SOL[0], SRM[.0001347], SRM_LOCKED[.00006932], USD[0.00], USDT[0] | | |
| 01924253 | | AGLD[.04978], DYDX[.09846], EDEN[.04914], GST[.05522], GST-PERP[0], SOL[.00653841], TRX[.000001], USD[0.35], USDT[0] | | |
| 01924255 | | BCH[.035], BTC[.00009988], BTC-PERP[0], ETHW[.49098668], TRX[.000003], USD[-1.50], USDT[0] | | |
| 01924258 | | BNB[.0099772], USD[2.17], USDT[0] | | |
| 01924259 | | GST-PERP[0], NFT (410129983114800251/FTX EU - we are here! #25509)[1], USD[5.16] | | |
| 01924266 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], NEAR-PERP[0], PAXG[.0017], SOL-PERP[0], SRM-PERP[0], TRX[.000199], USD[2.33], USDT[5.58096706] | Yes | |
| 01924269 | | BTC[.0108], USD[1.46] | | |
| 01924275 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00061034], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.00009624], FTT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09528337], LUNA2_LOCKED[0.22232787], LUNC[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00983393], SOL-PERP[0], SRM[2.01310629], SRM_LOCKED[.04132417], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-8.82], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01924276 | | ETH[.069], ETHW[.069], SOL[5.2590006], USD[0.97] | | |
| 01924277 | | ATLAS[0], BNB[.00000001], CRO[9.4167], ETH[0], EUR[0.00], FTT[0.00000730], MATIC[0], USD[1.59], USDT[0], XRP[0] | | |
| 01924284 | | ETH-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01924289 | | USD[0.15] | | |
| 01924295 | | ATLAS-PERP[0], AUDIO[1436], BOBA-PERP[0], DOT-PERP[0], RAY[323], RUNE[648.032305], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[-0.61065586] | | |
| 01924296 | | AURY[73.9854], POLIS[.06488], USD[16.23] | | |
| 01924297 | | TRX[.690764], USDT[1.79261017] | | |
| 01924300 | | SHIB[698472.5141748] | | |
| 01924301 | Contingent | BTC[0], BTC-PERP[0], DFL[.00000001], ENS[.0039547], ETH[0], ETHW[0], FTT[0.07987030], NFT (307786042746245113/FTX EU - we are here! #223398)[1], NFT (382099882500084479/FTX EU - we are here! #223404)[1], NFT (363351816213553581/The Hill by FTX #16914)[1], NFT (407911922918186862/FTX EU - we are here! #223408)[1], NFT (414327519604537437/FTX Crypto Cup 2022 Key #2001)[1], NFT (511878591182642139/FTX AU - we are here! #35700)[1], NFT (546679575780309241/FTX AU - we are here! #16791)[1], SRM[.07473225], SRM_LOCKED[5.1804414], USD[0.01], USDT[0.16000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01924302 | | SNY[529], TRX[.000001], USD[0.43], USDT[0.00000001] | | |
| 01924308 | | DYDX-PERP[0], USD[0.39], USDT[.005373] | | |
| 01924309 | | POLIS[142.18996], TRX[.000001], USD[0.54], USDT[0] | | |
| 01924311 | | AKRO[3], AUD[0.00], BAO[12], C98[.00045615], CRO[158.51892135], DENT[14], ETH[.00000037], ETHW[.00000037], KIN[15], MBS[1307.43262116], MER[0], MNGO[0.00679510], SECO[0], SLRS[109.80433392], SOL[.000001817], SRM[9.85259954], STEP[63.18416136], TRX[5], TULIP[0], UBXT[4], USDT[0.00000001] | Yes | |
| 01924313 | | ADABULL[0], ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.01146432], FTT-PERP[0], GME-20210924[0], HBAR-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[-0.01], USDT-PERP[0], XTZ-PERP[0] | | |
| 01924314 | | FTT[.013282], USD[2.07], USDT[6002.98392871] | | |
| 01924317 | | SHIB[705140], USD[0.42] | | |
| 01924318 | | ETH[0], NFT (368188854681852726/FTX EU - we are here! #158066)[1], NFT (532578063760311374/FTX EU - we are here! #158148)[1], NFT (532906608380553830/FTX EU - we are here! #158187)[1], USD[0.00], USDT[0.00000001] | | |
| 01924320 | | AURY[.01250203], USD[0.00] | | |
| 01924321 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[549.94775], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09505], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00020083], LUNA2_LOCKED[0.0046860], LUNC[43.7316894], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.16111379], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01924322 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT-PERP[0], HT[.036], HT-PERP[0], PEOPLE-PERP[0], TRX[.000031], USD[-2.76], USDT[5.99248197], USTC-PERP[0] | | |
| 01924326 | | ETH[.156], ETHW[.156], USD[1.20], USDT[0] | | |
| 01924327 | Contingent, Disputed | EUR[2.24], FTT[0], USD[0.00] | | |
| 01924329 | | BTC[.04924272], CRV-PERP[0], ETH[.085], ETHW[0.08500000], FTM[459.47642329], SHIB[1700000], SOL[0], SPELL[6300], USD[125.87] | | |
| 01924332 | | USDT[0.00000109] | | |
| 01924335 | | NFT (471991594939236364/FTX EU - we are here! #253532)[1], NFT (474812235058875053/FTX EU - we are here! #253407)[1], NFT (506652399371521157/FTX EU - we are here! #253284)[1], USD[0.00] | | |
| 01924338 | | DYDX[377.69227277], ETH[.01040294], ETHW[.01040294], FTM[1965.13097114], FTT[51.00201237], MANA[870.71394412], MATIC[1116.5435209], SAND[670.37020819], SHIB[27723870.25228721], SOL[137.00005360], UNI[39.46682712], USD[0.02], USDT[0.00050076] | | |
| 01924339 | | ETH[.00000001], SLND[0.02046351], TRX[.000003], USD[0.00], USDT[0] | | |
| 01924349 | | USD[0.00] | | |
| 01924352 | | ATLAS[140], CRO[20], FTT[0.02864785], OXY[4], SPELL[500], USD[3.22], USDT[.00863833] | | |
| 01924354 | | FTT[.3], MNGO[19.996], RAY[.9998], SRM[.9998], TRX[.000001], USD[2.72], USDT[1.44029579] | | |
| 01924355 | | MATIC-PERP[0], USD[-0.11], USDT[.12165213] | | |
| 01924356 | | ATLAS[1540], POLIS[24.3], USD[0.53] | | |
| 01924358 | Contingent | AAVE-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[178.09523897], SRM_LOCKED[871.90476103], USD[5.36], USDT[48.25082333] | | |
| 01924359 | | ATLAS[0.14531592], BNB[.00000001], USD[0.00] | | |
| 01924361 | Contingent | FTT[10.79315672], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], USD[0.00] | | |
| 01924362 | | BTC[0], USD[0.00] | | |
| 01924370 | | BF_POINT[200], USD[0.03] | Yes | |
| 01924372 | Contingent | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.78010823], LUNA2_LOCKED[1.82025254], LUNC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01924374 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01924376 | | TRX[.000001] | | |
| 01924378 | | DOT-PERP[0], MNGO-PERP[0], USD[0.01], USDT[0] | | |
| 01924379 | | SOL[.24761891], USD[0.04], USDT[0.00000071] | | |
| 01924380 | | AKRO[2], BAO[6], DENT[1], ETH[0], KIN[3], SHIB[0], SLP[0], SOL[0], TRX[1], UBXT[3], USD[0.00] | | |
| 01924384 | Contingent | AXS[0], BTC[0.00085815], ETH[0], EUR[0.00], FTT[0], LUNA2[0.00018098], LUNA2_LOCKED[0.00042228], TRX[0.98005000], USD[0.00], USDT[0.00000001], USTC[.02561867] | | |
| 01924385 | | AURY[1], USD[2.78] | | |
| 01924387 | | BTC[0.12999895], DOGE[7071], ENJ[.91146], ETH[.00039446], ETHW[.00039446], SHIB[17596656], USD[0.00] | | |
| 01924389 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[52521.032], ATOM-PERP[0], AVAX[.09766], AVAX-PERP[0], BTC-PERP[0], CQT[9854], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0007316], ETH-PERP[0], ETHW[99.8807516], GALA[10118.992], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[26], MINA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000067], USD[1.12], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01924391 | | ATLAS[8.022], BTC[.00009252], MNGO[9.588], STEP[.03702], TRX[.000001], USD[0.00], USDT[0] | | |
| 01924393 | | AXS[1.9], BTC[.0614877], BTC-PERP[0], ETH[.3829234], ETH-PERP[0], ETHW[.3829234], RUNE[16.6], SOL[3.179364], USD[1505.78] | | |
| 01924395 | | FTM[5], HBAR-PERP[0], LRC-PERP[0], OMG-PERP[0], USD[29.08] | | |
| 01924396 | | BEARSHIT[10000], ETHBEAR[176000000], USD[0.07], USDT[0] | | |
| 01924399 | | ATLAS[2910], CRO[100], OKB[.09964], TRX[.000001], USD[0.01], USDT[0] | | |
| 01924400 | | BICO[0], SLP[0], USD[0.00] | | |
| 01924401 | | DYDX-PERP[0], FTT[.00019128], TRX[.000001], USD[0.00], USDT[0.00000008] | | |
| 01924402 | | SOL[0.04274524], USD[0] | | |
| 01924403 | Contingent | APT-PERP[0], ETH[0], FTT[0.11540426], IMX[.0526865], NFT (302136577521153316/FTX AU - we are here! #30732)[1], NFT (356684018184812480/FTX AU - we are here! #16334)[1], SRM[2.98875853], SRM_LOCKED[18.43526154], TRX[.000029], USD[161.63], USDT[2.62116346] | | |
| 01924404 | | USD[25.00] | | |
| 01924405 | | NFT (299578590550457163/FTX EU - we are here! #173054)[1], NFT (332665460423263660/FTX EU - we are here! #172811)[1], TRX[.668313], USDT[1.26751407] | | |
| 01924406 | | BNB[0.00021070], TRX[.000009], USD[0.00], USDT[-0.00479550] | | |
| 01924408 | | APT[.01], BTC[.00004181], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01924409 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-20210624[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 01924412 | | ETH[1.69773785], ETHW[1.69773785], EUR[0.32], SHIB-PERP[0], USD[0.00] | | |
| 01924413 | | DYDX-PERP[0], TRX[.000004], USD[-14.73], USDT[16.32027318] | | |
| 01924414 | | APE[2.2], ATLAS[1364.6509592], POLIS[20.8151655], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 01924420 | | CHR-PERP[200], ETH[.03], ETHW[.03], FLOW-PERP[18], USD[-9.25] | | |
| 01924424 | | BNB[.0083782], ETH[.00013862], ETHW[.00090524], USD[10351.05] | | |
| 01924429 | | FTM[188], FTT[1], MANA[322], MANA-PERP[0], MATIC[160], SAND[50], USD[1.06] | | |
| 01924430 | | PERP[.03881603], TRX[.000004], USD[0.01], USDT[0] | | |
| 01924436 | | DYDX-PERP[0], USD[7.90] | | |
| 01924437 | | UMEE[350], USD[0.64] | | |
| 01924440 | | 0 | | |
| 01924441 | | AXS-PERP[0], BAND[0.09456911], BAND-PERP[0], BTC[.06586618], CEL[0.03523652], CEL-PERP[0], FLOW-PERP[0], FTT[.05992], MKR-PERP[0], REN-PERP[0], SNX-PERP[0], TRX[.00003], USD[0.09], USDT[2.38229458], XEM-PERP[0] | | |
| 01924445 | | BTC[0.03449105], BTC-PERP[.0181], DOGE[239.95883492], EGLD-PERP[0], ETH[0], EUR[0.00], FTT[7.29806346], SAND[25], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-324.97], USDT[0.00000001], XTZ-PERP[0] | | DOGE[235.631416] |
| 01924448 | | DOGEBULL[3.8892609], ETH[0], FTT-PERP[0], MAGIC[1048.80069], USD[0.01], USDT[0] | | |
| 01924450 | | ATLAS[269.8537], BTC-PERP[0], POLIS[3.799276], SOL[0.50918038], USD[0.00], USDT[0] | | SOL[.011907] |
| 01924451 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000002], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[0], FLM-PERP[0], FTM[0], FTT[0], HOT-PERP[0], ICX-PERP[0], LTC[0], MANA-PERP[0], MATIC[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01924452 | | ATLAS[2885.10981797], POLIS[643.56757320], USD[0.00], USDT[0] | | |
| 01924453 | | AURY[.42417365], TRX[.004426], USD[0.01], USDT[1.09698856] | | |
| 01924456 | | DYDX[.03018], USD[0.00], USDT[0] | | |
| 01924464 | | LTC[0], NFT (311096817150981335/FTX EU - we are here! #176446)[1], NFT (408038802947750871/FTX EU - we are here! #176386)[1], NFT (531708140813381084/FTX EU - we are here! #176763)[1], TRX[0.39400779] | Yes | |
| 01924468 | | AVAX[21.50379966], BTC[0.05038089], CONV[14079.50213805], DOT[.00013897], ETH[.00000034], ETHBULL[0], EUR[0.00], EURT[.50404721], FTT[27.02761067], IMX[131.79957525], MATIC[131.39528202], MKR[0.08625208], SNX[39.31776282], STETH[0.04241835], TRX[.000029], USD[1.44], USDT[0] | Yes | |
| 01924469 | | ETH[0.00154626], ETHW[0.00154626], NFT (547896374422226178/The Hill by FTX #42681)[1], TRX[.000868], USD[4559.44], USDT[21.06] | | |
| 01924472 | | TRX[.000001], USDT[0] | | |
| 01924474 | | ALGO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], SPELL-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[-106.63], USDT[122.50682764] | | |
| 01924475 | | SOL[0], TRX[.992446], USD[0.41], XRP[.969899] | | |
| 01924477 | | ATLAS[5.89667047], FTT[0.05800087], POLIS[0.07619063], RAY[152.923363], SOL[.65014899], TRX[.800001], USD[0.01], USDT[0] | | |
| 01924478 | | BAO[1], DENT[1], TRX[.00078], USDT[0.00000028] | | |
| 01924479 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO[2], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], USD[8.20], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01924483 | | AAVE-PERP[0], ETH-PERP[0], FTT[0], SNX-PERP[0], SOL-PERP[0], USD[1555.86], USDT[0], USDT-PERP[0] | | |
| 01924484 | | BAO[1], CRO[483.73838924], GBP[0.00] | Yes | |
| 01924486 | | BULL[.18842374], EOSBEAR[63066.32077253], ETHBEAR[204219923.33091044], XRPBEAR[285264987.82903148] | | |
| 01924487 | | BTC[0.00914383] | | BTC[.009] |
| 01924489 | | AVAX-PERP[0], CRV-PERP[0], DYDX[.09411], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], SLP-PERP[0], USD[-0.07], USDT[0], USTC-PERP[0] | | |
| 01924492 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV[.99981], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SRM-PERP[0], USD[14.06], USDT[0], VET-PERP[0] | | |
| 01924493 | | TRX[.000001], USDT[0] | | |
| 01924496 | | BNB[0], GOG[1], USD[0.00] | | |
| 01924497 | | CRO-PERP[0], USD[22.71] | | |
| 01924506 | | USD[0.00], USDT[24.60746588] | | |
| 01924516 | | NFT (309876601590922582/Silverstone Ticket Stub #221)[1], NFT (321180186550710280/Austin Ticket Stub #853)[1], NFT (326284206694654885/Baku Ticket Stub #2252)[1], NFT (368992202817861790/TFX EU - we are here! #251006)[1], NFT (371632954909265120/Belgium Ticket Stub #1337)[1], NFT (371827714962822282/Austria Ticket Stub #542)[1], NFT (380724802915804258/Netherlands Ticket Stub #1228)[1], NFT (407545930487558775/Montreal Ticket Stub #93)[1], NFT (409230954809521000/FTX EU - we are here! #250991)[1], NFT (420271253361420634/The Hill by FTX #2717)[1], NFT (420308085349828983/Hungary Ticket Stub #1771)[1], NFT (427141349876150902/FTX AU - we are here! #30374)[1], NFT (461237937856866391/FTX EU - we are here! #250999)[1], NFT (468382656715754563/FTX AU - we are here! #27225)[1], NFT (476984249100509763/FTX AU - we are here! #12731)[1], NFT (490262130778870664/Singapore Ticket Stub #1453)[1], NFT (551468801526962984/Monza Ticket Stub #1586)[1], NFT (570100446371608570/FTX Crypto Cup 2022 Key #889)[1], SOL[0], USD[3777.10] | Yes | |
| 01924520 | | BAO[3], DENT[1], KIN[3], TRX[1.001222], UBXT[1], USDT[0.00001418] | | |
| 01924521 | Contingent | AXS[2.027889401], LUNA2[12.73646165], LUNA2_LOCKED[29.71841052], USD[347.07], USDT[10.62005948] | | |
| 01924527 | | TRX[.500002], USD[0.01], USDT[1.40647073] | | |
| 01924531 | | APE[3.5], ATLAS[640], CQT[135], GALFAN[16.8], MNGO[470], OXY[32], USD[0.77], USDT[0] | | |
| 01924532 | | ATLAS[.70383239], TRX[.000001], USD[0.00], USDT[0] | | |
| 01924535 | | ATLAS[9.41110836], BNB[.00019486], BTC[.00509898], SOL[58.82709575], USD[0.96] | | |
| 01924536 | | NFT (310793972820825185/FTX EU - we are here! #281830)[1], NFT (462781043028360924/FTX EU - we are here! #281832)[1] | | |
| 01924537 | | BTC[0.00330638], BTC-PERP[0], BULL[2.34401415], ETH-PERP[0], FTT[150.82338872], NFT (304683041698925490/FTX AU - we are here! #38891)[1], NFT (557676083071365778/FTX AU - we are here! #39200)[1], USD[23.65], USDT[0] | | |
| 01924542 | | ETH[.07591146], ETHW[.07591146], TRX[.136347], USD[1.51], USDT[4.29364710] | | |
| 01924558 | | DENT[2.14459925], KIN[369518.62783634], USD[0.00] | Yes | |
| 01924560 | | ATLAS-PERP[0], FTM[0], USD[0.21], USDT[.00665] | | |
| 01924561 | | GBP[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01924562 | | TRX[.000001] | | |
| 01924564 | | USD[0.00], USDT[0] | | |
| 01924565 | | TRX[.001554], USD[1.60], USDT[.4596343] | | |
| 01924567 | | BTC[.00000009], ETH[0], FTT[0], LTC[3.29200432], SOL[0], USD[0.00], USDT[0.00000010] | Yes | |
| 01924570 | | ATLAS[4340], SPELL[20600], USD[2.27], USDT[0] | | |
| 01924571 | Contingent | BTC-MOVE-0121[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0309[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20211224[0], DOGE[.02569866], GALA-PERP[0], LUNA2[4.59227732], LUNA2_LOCKED[10.71531376], MATIC[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01924573 | | 0 | | |
| 01924578 | | BTC[0], CEL[.0469] | | |
| 01924579 | | BTC[0], DOGE-PERP[0], USD[0.05], USDT[0.00024214] | | |
| 01924582 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01924585 | Contingent | ATLAS[571.55023551], AVAX[4.23], BTC[.00000262], ETH-PERP[0], LUNA2[0.01762375], LUNA2_LOCKED[0.04112299], SOL[3.04999500], USD[0.00], USDT[0.28017476] | | |
| 01924589 | | AGLD[16.29674], ATLAS[790], NFT (323594318763540159)/FTX EU - we are here! #179204)[1], NFT (323591349959123522/FTX EU - we are here! #179288)[1], TRX[.52298], USD[0.00], USDT[.00580488] | | |
| 01924591 | | ATLAS[2270], BNB[0], ETH[.00000001], SHIB[0], USD[0.22] | | |
| 01924595 | | ANC-PERP[0], NFT (568207231279500936/Little Jizo Oil Painting)[1], USD[0.00], USTC-PERP[0] | | |
| 01924596 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01924599 | | BTC[0], CLV[0], FTT[0.00454524], NFT (365098807064551830/FTX EU - we are here! #184216)[1], NFT (440676786021799471/FTX EU - we are here! #184512)[1], NFT (449768202597143293/FTX EU - we are here! #185062)[1], USD[0.00], USDT[0] | | |
| 01924600 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.10243528], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01924602 | Contingent | BTC[0], LUNA2[0.94059026], LUNA2_LOCKED[2.19471061], USD[0.00] | | |
| 01924608 | | ETH[0.00016532], ETHW[0.00023329], FTT[0.05697950], NFT (406402250420907048/FTX AU - we are here! #34914)[1], NFT (562340499217708804/FTX AU - we are here! #34837)[1], SRM-PERP[0], USD[29458.44], USDT[0.00900758] | Yes | |
| 01924610 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT[0.02574773], SOL-PERP[0], TONCOIN[538.6], USD[0.21], USDT[0.00000001] | | |
| 01924613 | | BOLSONARO2022[0], ETH[0.33393898], ETHW[.1219792], FTT[12.1967466], LINK[20.496023], TRX[.000011], USD[53.64], USDT[0.83161941] | | |
| 01924615 | | USD[0.00] | | |
| 01924618 | | USD[0.00] | | |
| 01924624 | | 0 | | |
| 01924627 | | ATLAS[9.8], POLIS[.09758], USD[0.00] | | |
| 01924628 | | BAO[1], DENT[1], ETH[.4235522], ETHW[.43363167], EUR[0.00], TRX[1] | Yes | |
| 01924630 | | USD[0.00], USDT[0] | | |
| 01924632 | | USD[0.20] | | |
| 01924633 | Contingent | AAVE[.00520181], ATLAS[389.928123], BNB[1.61969220], BTC[0.02448859], CRO[2526.45579279], ETH[0.00055931], ETHW[.10224934], EUR[500.49], FTM[.01182446], LUNA2[0.00021793], LUNA2_LOCKED[0.00050852], LUNC[47.15130841], SUSHI[0], TRX[33.99354], USD[2121.89], USDT[0.08853300], USTC[.00019864] | Yes | |
| 01924635 | | USD[25.00] | | |
| 01924636 | | TULIP[.099354], USD[0.00], USDT[0] | | |
| 01924641 | | IMX[0], NFT (373984749278464285/FTX EU - we are here! #110222)[1], NFT (406305153151499575/FTX EU - we are here! #109848)[1], NFT (409408020676749252/FTX EU - we are here! #110027)[1], NFT (417721552452655787/FTX AU - we are here! #49581)[1], NFT (421081788552997238/FTX EU - we are here! #54429)[1], NFT (573592363409889904/FTX Crypto Cup 2022 Key #3407)[1], USD[0.45] | | |
| 01924645 | | NFT (338355538462271553/FTX EU - we are here! #80890)[1], NFT (340949765803863608/FTX EU - we are here! #82929)[1], NFT (350963940087758263/The Hill by FTX #3717)[1], NFT (574118696350066403/FTX EU - we are here! #82021)[1], TRX[.000002], USDT[0.00000928] | | |
| 01924647 | | ATLAS[9.5421], TONCOIN[.083926], TRX[.000007], USD[0.00], USDT[0] | | |
| 01924649 | | BTC-PERP[0], CAKE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01924651 | | ATLAS[8.8138], BTC-PERP[0], FTT[.01088711], NFT (439958679628745759/FTX EU - we are here! #280188)[1], NFT (532884389542696397/FTX EU - we are here! #280184)[1], RNDR[.0981], USD[0.04], USDT[0] | | |
| 01924652 | | BNB[.0099], BUSD[9.998], DYDX[.09552], OMG[10.00975514], USD[288.92] | | OMG[9.998] |
| 01924653 | | FTM[108.9809686], FTT[2.399568], MANA[32.65326402], USD[0.01], USDT[0] | | |
| 01924655 | | USD[25.00] | | |
| 01924665 | | BCH[.00082584], BNB[.03016], BTC[0.00008800], LTC[.20232639], TRX[46.570281], USD[0.21], USDT[114.27001526] | | |
| 01924670 | | ATLAS[544.44555109] | | |
| 01924672 | | AVAX[0], DAI[601], ETH[7.5604396], ETHW[.0001496], FTT[0], USD[13006.63] | | |
| 01924673 | | MNGO[2120], USD[1.18] | | |
| 01924674 | | AVAX[0], CEL[0], ETH[0], FTT[15.74134437], MATIC[0], SOL[0], STEP[.01], TRX[.000015], USD[0.01], USD[0.00000003], XRP[0] | | |
| 01924684 | | IMX[37.7], USD[0.79], USDT[0.00840000] | | |
| 01924685 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01924686 | | ADABULL[11.56586486], DOGEBULL[652.195], ETH[.00014034], LTCBULL[30177], NFT (381460448721131256/FTX EU - we are here! #170873)[1], NFT (512499992637243084/FTX EU - we are here! #170764)[1], NFT (533675517954807257/FTX EU - we are here! #170818)[1], TONCOIN[668], TONCOIN-PERP[0], USD[0.01], USDT[1576.68555483], XRPBULL[3237590] | | |
| 01924687 | | MATICBULL[31560.1586], THETABULL[39107.8405951], USD[0.09], USD[0.00000001], XLMBULL[.44352] | | |
| 01924699 | | USD[0.00] | | |
| 01924700 | | MNGO[69.9874], TRX[.000001], USD[110.91], USDT[0.00000001] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F-37: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01924704 | | USD[0.00] | | |
| 01924711 | | BNTX[30], BTC[0.22446815], EUR[0.85], GME[99.56], SOL[.0005], USD[118.02] | | |
| 01924714 | | MNGO[9.626], USD[0.00], USDT[0] | | |
| 01924716 | | COPE[41.991852], CQT[430.937338], FTT[5.999206], GODS[25.497866], USD[1088.52] | | |
| 01924719 | | BTC[.00079984], ETH[.000288], ETHW[0.00002879], USD[2.04] | | |
| 01924726 | | BTC[0] | | |
| 01924727 | | 0 | | |
| 01924728 | Contingent | BTC[0], DAI[.00000001], FTM[0], FTT[1013.18743971], LUNA2[0.02506214], LUNA2_LOCKED[0.05847834], LUNC[5457.33531551], LUNC-PERP[0], ROOK[.00000001], RUNE[0], SOL[0], SOL-PERP[0], SRM[11.72220805], SRM_LOCKED[298.09987078], USD[0.00], YFI[.00016794] | | |
| 01924730 | | EUR[1.33], MNGO[169.966], OXY[9.998], USD[1.68] | | |
| 01924731 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[23594.40], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5000.00], XTZ-PERP[0] | | |
| 01924734 | | ATLAS[759.65517322], BTC[.00035017], USD[0.00], USDT[0] | | |
| 01924739 | | USD[0.00] | Yes | |
| 01924743 | | USD[25.00] | | |
| 01924744 | | APE-PERP[0], ATOM-20211231[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOT-20211231[0], ETH[.00004749], ETHW[0.00004749], FTT-PERP[0], LUNC-PERP[0], NFT [367746060241179525/The Hill by FTX #44410 ][1], TRX[7970.917832], USD[159.05], XRP[.222222] | | |
| 01924751 | | AVAX[0], BF_POINT[700], BNB[0], BTC[0], ETH[.00000001], ETHW[0], EUR[0.04], TRX[0.00000200], USDT[0.00012252] | Yes | |
| 01924754 | | ANC-PERP[0], AVAX[0.00000002], AVAX-PERP[0], BIT-PERP[0], BNB[.84344960], BNB-PERP[0], BTC[.1285036], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM[0.45380924], FTM-PERP[0], GST-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0.25899602], MATIC-PERP[0], NFT (311803198726016653/Hungary Ticket Stub #370)[1], NFT (326219090574654345/France Ticket Stub #758)[1], NFT (332381999676837061/Mexico Ticket Stub #993)[1], NFT (338243807413615203/FTX Crypto Cup 2022 Key #820)[1], NFT (397819618522095520/Austin Ticket Stub #1142)[1], NFT (420726833420954808/Singapore Ticket Stub #1484)[1], NFT (456134498518790962/Mexico Ticket Stub #522)[1], NFT (534209011809875076/The Hill by FTX #2149)[1], NFT (556628688887710031/Belgium Ticket Stub #1339)[1], RSR-PERP[0], SOL[0], STORJ-PERP[0], TRX-PERP[0], USD[-2558.95], USDT[0.00658423], USTC[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01924757 | | AXS[11.46887462], BTC[.00694304], XRP[.02438559] | Yes | |
| 01924761 | | USD[0.00] | | |
| 01924762 | | AAVE-0325[0], ALICE-PERP[0], BAND-PERP[0], C98-PERP[0], RSR-PERP[0], SLP-PERP[0], USD[0.67], USDT[25.86271892] | | |
| 01924771 | Contingent | LUNA2[0.00494508], LUNA2_LOCKED[0.01153852], NFT (533676815703152900/Japan Ticket Stub #1211)[1], USD[0.64], USDT[0.39100432], USTC[.7] | | |
| 01924774 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MANA-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.65], USDT[0] | | |
| 01924780 | | AKRO[6], BAO[4], BNB[0], CEL[.00002232], CHZ[1561.87132349], DENT[4], EUR[0.00], GRT[0], KIN[2], MANA[0], RSR[1], SXP[1], TRX[3], UBXT[1], USD[0.00], USDT[0] | | |
| 01924781 | | TRX[.000001], USDT[2.21057883] | | |
| 01924783 | | BNB[.0614742], BTC-PERP[0], USD[0.39], USDT[0.00000028] | | |
| 01924785 | | MBS[15.99696], USD[0.32], USDT[0] | | |
| 01924792 | | BNB[.00000001], BTC[0.00023362], DOGEBULL[.002], DOT-PERP[0], LTC[0], SOL[0], TULIP[.08654706], USD[0.00], USDT[0.00048963] | | |
| 01924793 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009984], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02208057], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00631608], LUNA2_LOCKED[0.01473754], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.62], USDT[0.00079300], USTC[.894073], WAVES-PERP[0] | | |
| 01924794 | | XRPBULL[5723.1220167 1] | | |
| 01924797 | | ATLAS[33053.506], DYDX[68.391754], DYDX-PERP[54.3], FTT[36.8928], MBS[1305.75186], SNX[380.92761], USD[-334.53], USDT[.006165], XRP[909.31145] | | |
| 01924799 | | ATLAS[7.854], POLIS[.09558], TRX[.000001], USD[0.00], USDT[7.910324] | | |
| 01924803 | | AURY[19], FIDA[1], GOG[205], LOOKS[33], POLIS[26.35898], SPELL-PERP[0], USD[80.37] | | |
| 01924806 | | AKRO[30], APE[267.91593102], AUDIO[1.00894378], BAO[76], BNB[0.00000327], BTC[.07244476], CEL[1.02205691], CHZ[3], CRO[0], DENT[32], DOGE[2.01005565], ENS[.00006624], ETH[0.45844251], ETHW[0.00000716], FIDA[1], FRONT[2.01637713], FTM[.00064443], FTT[10.06878615], GODS[0.00186124], HXRO[1], KIN[73], LINK[0.00104487], MANA[.00052576], MATH[3.0002466], MATIC[2.09710172], NFT (364291573557960086/FTX EU - we are here! #102598)[1], NFT (392656996968894048/FTX EU - we are here! #102876)[1], NFT (467712790999244364/FTX EU - we are here! #102277)[1], POLIS[.00035874], RSR[18], SAND[.00036073], SXP[1.03299902], TLM[.006729], TOMO[.00003778], TRU[1], TRX[.000305], UBXT[27], USD[0.00], USDT[306.00671581] | Yes | |
| 01924807 | | POLIS[1.599696], STMX-PERP[0], USD[0.43], VET-PERP[0] | | |
| 01924810 | | USD[0.00], USDT[0] | | |
| 01924811 | | MNGO[143.81140096], RAY[4.05134504] | | |
| 01924812 | | HBAR-PERP[0], SKL-PERP[0], USD[0.00] | | |
| 01924813 | | STEP[.097694], USD[37.59], USDT[0] | | |
| 01924814 | | USD[0.00] | | |
| 01924822 | | AURY[0], BTC[0], GOG[0], POLIS[0], USDT[0] | | |
| 01924824 | | ALICE-PERP[0], ATLAS-PERP[0], ATOMBEAR[6973050], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0], NFT (553036140481762393/FTX Crypto Cup 2022 Key #12399)[1], POLIS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 01924827 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[1.98237110], STARS[0], USD[0.00], USDT[0.17506049] | | |
| 01924832 | | USD[0.00] | | |
| 01924833 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01924836 | | AURY[195], FTT[8.76321305], GODS[407.5], IMX[299.9], USD[203.40] | | |
| 01924837 | | BAO[1], FTT[.10465494], TRX[.000001], USDT[0.00000014] | Yes | |
| 01924838 | | BAO[2], FTT[.00019975], KIN[1], SOL[.00028836], USD[0.00] | Yes | |
| 01924841 | | AUDIO[81.35340407], HBAR-PERP[0], TRX[.00000002], USD[95.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01924843 | | ADA-PERP[0], APE[.037287], AVAX-PERP[0], BOBA-PERP[0], EGLD-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.05], USDT[.005231] | | |
| 01924846 | | BTC[0.00023351], BTC-PERP[0], FTT[.07267687], USD[3.74], USDT[0] | | |
| 01924850 | | ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.55782], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT[739900], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.15], VET-PERP[0], XRP[4019], XRP-PERP[0], ZEC-PERP[0] | | |
| 01924851 | | BTC[0.00001506], FTT[8.398668], USD[1.29] | | |
| 01924854 | | USD[0.00], USDT[.007455] | | |
| 01924856 | | BF_POINT[200] | Yes | |
| 01924857 | | AGLD[60.6], ATLAS[270], BTC[.00003918], NFT (421180022555075744/FTX EU - we are here! #185551[1], NFT (483259472801854962/FTX EU - we are here! #185281[1], NFT (561112382063686537/FTX EU - we are here! #185462[1], USD[0.09], USDT[.009556] | | |
| 01924861 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTTPRE-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[.00545825], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00433780], LUNC-PERP[-0.00000001], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000821], TRX-PERP[0], USD[-0.02], USDT[0.00535501] | | |
| 01924864 | | BTC[0.18976942], BULL[0.11861900], CHZ[441.48318428], ETH[3.31036082], ETHBULL[0.61678512], ETHW[2.87435630], FTT[25.42851215], FTT-PERP[0], GRTBULL[242.1], LINKBULL[130.6], LTC[.50590722], MATIC[11], MATICBULL[694.4], SOL[.0099183], TRX[80], USD[0.55], USDT[980.99497958] | Yes | |
| 01924869 | | BTC[0], BTC-PERP[0], USD[1.43] | | |
| 01924874 | | EDEN[.09892], FTT[.09988], USD[0.43], USDT[0], XRP[.9934] | | |
| 01924878 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.094981], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[367.35], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | USD[360.27] |
| 01924880 | | LUA[.060993], USD[0.00], USDT[0] | | |
| 01924882 | | ETH-PERP[0], USD[663.31] | | |
| 01924889 | | ETHW[.00593812], SOL[1.43364159], USD[0.00], USDT[0] | | |
| 01924892 | | USD[0.00] | | |
| 01924894 | | POLIS[57.2], USD[0.22], USDT[.0084] | | |
| 01924900 | | GODS[.02878], TRX[.000066], USD[0.00], USDT[0] | | |
| 01924903 | | STARS[32.9998], USD[2.91] | | |
| 01924905 | | ADABULL[4.95554985], BCHBULL[17121.60678289], BSVBULL[6943601.28849423], DEFIBULL[42.00892842], DOGEBULL[14.113], ETHBULL[.8618], USD[0.02], USDT[0], VETBULL[3100.42435132] | | |
| 01924907 | | FTT[0.13472851], USD[1.14], USDT[467.41916966] | | |
| 01924908 | | DENT[1], FTM[0.00039694], KIN[1], SOL[0.00000237], UBXT[1] | Yes | |
| 01924913 | | ATLAS[5773.17595567], EUR[0.00], KIN[1], SECO[1.06257651], TRU[1], UBXT[1], USD[0.02] | Yes | |
| 01924920 | | MOB[47.60368756], UBXT[1], ZAR[0.09] | Yes | |
| 01924921 | | GRT[.9798], SOL[0], USD[1.46], XRP[.582454] | | |
| 01924926 | | ATLAS[9.28224], CQT[.873368], GT[.09588], TRX[.000001], USD[0.00], USDT[0] | | |
| 01924929 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01924932 | | AKRO[1], AUDIO[1551.53895091], EUR[0.00], KIN[2], MNGO[7644.93091183], UBXT[1] | | |
| 01924934 | | APE[.05970243], BTC[0.15003753], FTT[.083945], GMT[.81893], GST[.003049], SOL[0.00084599], SOL-PERP[0], TRX[.001554], USD[0.08], USDT[0.13383747] | | |
| 01924937 | | EUR[0.00] | Yes | |
| 01924938 | | USD[0.00] | | |
| 01924939 | | BTC[.16169204], ETH[.06894691], ETHW[.06810803], FTT[.00098474] | | |
| 01924940 | Contingent | AAVE[6.71114260], ATOM[24.119097], AVAX[55.35231493], AXS[0], BTC[0.47608492], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0202112240], BTC-PERP[0], DOT[83.54974507], ETH[6.3316519], EUR[0.00], FTM[2056.81111036], FTM-PERP[0], FTT[35.395], LUNA2[0.00589457], LUNA2_LOCKED[0.01375401], LUNC[0], LUNC-PERP[0], MATIC[3201.27793207], SOL[37.020592], SOL-PERP[0], TRX[.000791], USD[-8371.88], USDT[0], VET-PERP[0] | | FTM[1051.20625] |
| 01924942 | | ADABULL[5.89342775], DOGE[712.78758], DOGEBULL[26.89653236], FTM[36.98974], MATICBULL[891.695066], SOL[.36161425], SUSHI[22.99373], TRX[.000021], USD[0.02], USDT[0.00000001], ZECBULL[1415.41936] | | |
| 01924943 | | DOGE[250024.21616332], USD[0.00], USDT[290.28089877] | | |
| 01924944 | Contingent | AVAX[8.51147271], BNB[.91094527], BTC[0.00859837], ETH[.01499715], ETHW[.01499715], FTT[0], LUNA2[0.00636322], LUNA2_LOCKED[0.01484752], LUNC[4.2691887], MANA[10], NEAR[17.588866], USD[388.43], USDT[689.69405260], USTC[.89797], XRP[1101.5] | | |
| 01924947 | Contingent | AAVE[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00127495], BTC-PERP[0.00099999], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.10000000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[7], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[.13], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3-9.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01924953 | | BNB[0], BTC[0.00010488], TRX[0.22012046], USDT[0.11877168] | | |
| 01924954 | | POLIS[12.8], USD[0.71] | | |
| 01924959 | Contingent | ALGO[0], APT-PERP[0], AVAX[0], BNB[0], BTC[0], CEL[0], CEL-PERP[0], DOT[0], EGLD-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00211229], FTT-PERP[0], GMT[0], GST-PERP[0], IOTA-PERP[0], KSH8-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MKR-PERP[-0.242], NFT (304622591672797331/FTX EU - we are here! #21579)[1], NFT (317267624164013960/The Hill by FTX #9164)[1], NFT (346715246754787324/FTX AU - we are here! #34185)[1], NFT (351825921643441406/FTX AU - we are here! #34146)[1], NFT (381044317951643076/Medallion of Memoria)[1], NFT (395056508707823595/FTX EU - we are here! #21537)[1], NFT (414622495608306950/FTX Crypto Cup 2022 Key #7451)[1], NFT (425808300687510339/FTX EU - we are here! #21581)[1], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL[0.00571701], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[.001], USD[16047.40], USDT[0.01591115], USTC-PERP[0], WBTC[0], XRP[0], YFI-PERP[0] | Yes | |
| 01924962 | | AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[9.007], ETH[.00000001], FIL-PERP[0], LTC[.0030317], QTUM-PERP[0], SHIB-PERP[0], USD[1.38], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01924975 | | SHIB[0], USD[0.00], USDT[0] | | |
| 01924977 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[53.13], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01924980 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0008316], ETH-PERP[0], EUR[0.31], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[65780.57], XRP-PERP[0] | | |
| 01924984 | | OXY-PERP[0], POLIS[.05802], TRX[.000001], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01924988 | | ETH[4.76038535], ETHW[4.71186803], TONCOIN[175], USD[160.89], USDT[2992.2426816] | | |
| 01924990 | | 0 | | |
| 01924991 | | BTC[0.00490448], ETH[1.05560079], ETHW[1.05560079], FTM[0.00034803], GALA[3009.4281], GODS[137.763824], MANA[396.37983744], MATIC[464.70972548], SAND[474.3590213], SHIB[0], SOL[17.0867529], USD[5.46], USDT[-2.98166706], XRP[400.305833] | | |
| 01924992 | | BNB[.00202433], SLP-PERP[0], USD[-0.32] | | |
| 01924993 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[616.55], USDT[0.00000002], USDT-PERP[0] | | |
| 01924995 | | NFT (411475146506766092/FTX Crypto Cup 2022 Key #16998)[1] | Yes | |
| 01925002 | | AKRO[1], DENT[1], ETH[.14724403], ETHW[.14637437], TRX[1], USD[0.07] | Yes | |
| 01925004 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.27338073], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[.9998254], ETH-PERP[0], ETHW[1.0799127], EUR[13017.70], FTT[15.30209071], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00637826], LUNC-PERP[0], MANA-PERP[0], MATIC[110], MATIC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDt-1665.68], USDT[618.05175790], XRP-PERP[0] | | |
| 01925006 | | USDT[0] | | |
| 01925009 | | USD[1.07], USDT[0] | | |
| 01925011 | | BCH[.00969426], BNB[0.01113900], BRZ[31.198884], BTC[0.00000100], ETH[0.00123400], ETHW[0.00123400], EUR[0.00], FTT[.11221218], OMG[0.52471700], RAY[.55793683], SOL[0.02588501], SXP[2.42156600], TRYB[54.36633711], UNI[0.23126998], USD[12.42], USDT[5.72958610], XAUT[0.00305293] | | BCH[.009362], TRYB[49.842805], USD[11.55] |
| 01925013 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000042] | | |
| 01925023 | | TRX[.00006] | | |
| 01925024 | | BNB[.00000001], BTT[20481000], FTM[0], FTT[25], LTC[10.82782745], MATIC[1440.12466762], SOL[0], TRX[.05164325], USD[0.00], USDT[561.54776942] | | |
| 01925028 | | SRM[.97264], USD[0.00], XRP[0] | | |
| 01925030 | | ADA-PERP[0], EUR[100.00], USD[1.08] | | |
| 01925033 | | DOGE[50], GBP[0.48], USD[3.27] | | |
| 01925036 | | ATLAS[20149], ATLAS-PERP[0], USD[31.42] | | |
| 01925039 | | MNGO[460], RAY[7.19346075], RAY-PERP[0], USD[1.03] | | |
| 01925042 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], EOS-PERP[0], FTT-PERP[0], KIN-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.91], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01925043 | | BNB[.00000002], BTC-PERP[0], ETH[0.00008504], ETH-PERP[0], ETHW[0.00008504], POLIS-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01925044 | | POLIS[16.23266159], USDT[0.00000011] | | |
| 01925045 | Contingent | AKRO[5.12783084], ALCX[.0892804], AUD[0.00], AXS[.14614375], BAO[1747712.44027389], BAT[1], BTT[34797758.37294129], C98[4.45779865], CLV[13.38018012], COMP[.04315936], CONV[46578.53662786], COPE[.00031984], CREAM[.00003857], DENT[2], DOGE[1], FRONT[12.79659425], FTM[.00046151], FTT[.67528166], GALA[281.08198128], HGET[4.33331174], HXRO[.00023443], IMX[11.80353348], IND[132.09091966], JOE[76.07832696], JST[109.35333481], KIN[9643650.85867732], LRC[.00032168], LUA[465.58448995], LUNA2[4.92554682], LUNA2_LOCKED[11.08564647], MAGIC[81.43159639], MBS[60.42101675], ORCA[53.74816778], PEOPLE[4419.88803389], PROM[.88664451], QI[287.92612933], REEF[.08949884], ROOK[.00001334], RSR[1117.25528769], RUNE[2.10406617], SAND[0.00018892], SHIB[22.09648544], SLP[9854.49430343], SLRS[20.34237935], SOS[1130376008.34927955], SPA[4010.28278821], SPELL[.90633113], STEP[14.57576959], STETH[0], SWEAT[2217.449315], TLM[40.22100163], TRU[40.3695776], TRX[385.18667161], UBXT[1781.21488076], USDT[.00086416], YFI[.00000004], ZRX[13.152133] | Yes | |
| 01925048 | | ATLAS[94202.048], FIDA[709.948], FTT[.04348204], TRX[.000029], USD[0.23], USDT[0.00367288] | | |
| 01925051 | | AVAX-PERP[0], BTC[0], EUR[0.01], FTT[0], USD[0.00], USDT[0] | | |
| 01925054 | | NFT (331435421239773385/FTX Crypto Cup 2022 Key #18660)[1] | | |
| 01925057 | | BTC[0], MBS[0], USD[0.00] | | |
| 01925060 | | ATLAS[25310], KIN[7051.2], MANA[1064], USD[1.04] | | |
| 01925063 | | NFT (354325159452951045/FTX AU - we are here! #46311)[1], NFT (356440065328836964/FTX EU - we are here! #23423)[1], NFT (361603819893546045/FTX EU - we are here! #23357)[1], NFT (431574374246734686/FTX EU - we are here! #22970)[1], NFT (537589073293768724/FTX Crypto Cup 2022 Key #13153)[1], NFT (541736152629490716/FTX AU - we are here! #46281)[1], USD[1.01], USDT[0] | | |
| 01925065 | | USDT[0] | | |
| 01925071 | | ATLAS[0], ETHW[.00065], SOL[0], USD[0.00] | | |
| 01925073 | | BTC[0], ETH[0], RUNE[0], USD[0.01], USDT[0] | | |
| 01925074 | | NFT (349213146860551935/FTX EU - we are here! #280660)[1], NFT (353101028933674747/FTX EU - we are here! #280677)[1] | | |
| 01925078 | | AAVE[.00992], ATLAS[459.948], AVAX[0], BNB-PERP[0], BTC[0.04569130], BTC-PERP[0], ETH[0.85781895], ETH-PERP[0], ETHW[0.77085635], FTT[3.9992], GALA[9.98], LDO[74.98515], LINK[12.4975], MATIC[119.976], POLIS[.89982], RUNE[.0976914], SNX[54.189358], SOL-PERP[0], UNI[14.997], USD[474.47], USDT[1.56103247] | | |
| 01925092 | Contingent | AVAX[20.00639], BTC[0.00000001], DOT[27.774978], ETHW[.00179332], FTM[1397.60017123], LINK[17.696637], LRC[24.99525], LUNA2[0.00014646], LUNA2_LOCKED[0.00043176], LUNC[31.893938], NEAR[112.97853], RUNE[36.99297], SOL[0.01219316], USD[54.29], USDT[0.00554686], XRP[.35] | | |
| 01925098 | | NFT (386878357005220064/FTX AU - we are here! #46129)[1] | | |
| 01925099 | | ALGOBULL[46433.7], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], HBAR-PERP[0], KIN-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01925101 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01925103 | | KIN[2], MNGO[585.77798631], USD[0.00] | Yes | |
| 01925105 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 01925109 | | AAPL[0.00801771], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[8730], PAXG-PERP[0], SLV[.092458], SOL-PERP[0], TSLA[.02992721], TSLAPRE[0], UNI-PERP[0], USD[1532.39], USDT[42463.05936096] | | |
| 01925112 | | BTC[0], BTC-PERP[0], DOGE[24.25987831], ETH[0.00754309], ETH-PERP[0], FTT[.00000420], MATIC-PERP[0], SAND[.006035], TRX[.00001], USD[0.51], USDT[0] | | |
| 01925120 | | ATLAS[21364.81], ONT-PERP[0], OXY[.9938], USD[0.43], USDT[0.00000001] | | |
| 01925126 | | TULIP[203], USD[2.41], USDT[.00387724] | | |
| 01925128 | Contingent, Disputed | USDT[0.00025519] | | |
| 01925129 | | ATLAS[8.75], FTM-PERP[0], USD[0.00] | | |
| 01925131 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[0], AVAX[202.79194453], BNB[0.00560253], BOBA-PERP[0], BTC[0.12376199], CEL-PERP[0], ETH[5.55998037], ETHW[0.00000001], FTM[2275.83805918], FTT[281.32549804], FTT-PERP[0], KIN-PERP[0], LUNC[347.47029572], MATIC-PERP[0], NVDA[1.00077277], OMG[183.89812228], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], SOL[0.00000001], SRM[.84065208], SRM_LOCKED[450.24085775], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00002700], USD[0.00000004], USDT-PERP[0], USTC[2.37519073] | Yes | ETH[5.54193], FTM[2100], OMG[183.856147], USD[2118.03] |
| 01925134 | | BTC[0], DAI[8.07631578], SPELL[804.94282596], USDT[10.61167175] | | USDT[10.559067] |
| 01925140 | | ICP-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

Amended Schedule F-38 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01925148 | | POLIS[0] | | |
| 01925153 | | BTC[0], TRX[.000001], USD[0.00], USDT[99.46464068] | | |
| 01925154 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000942], ETH-PERP[0], ETHW[0.00000943], OP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01925157 | | ADA-PERP[0], AVAX-PERP[0], ETH[0.00006885], ETHW[0.00006885], FTT-PERP[0], USD[-48.94], USDT[59.95728504], XRP-PERP[0] | | |
| 01925160 | | BTC[0.00005686], EUR[0.00], FTM[462.18746113], MANA[132.82889633], SAND[92.66541237], USD[0.00], USDT[76.33492602] | | FTM[461.823678] |
| 01925164 | | USD[0.07], XRP[.501732], XRPBULL[7608.478] | | |
| 01925168 | | ATLAS[100], USD[0.29], USDT[0] | | |
| 01925170 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STOR-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01925171 | | ETH[.00699962], ETHW[.00699962], SOL[.1899886], USD[5.87], USDT[41.58563728] | | |
| 01925174 | | ATLAS[0.65605191], BTC[0], SHIB[0], USDT[0] | Yes | |
| 01925177 | | BTC[0.00001171], CRO[.9886], FTT[1.38532876], MATIC-1230[0], MATIC-PERP[0], SOL[.72], USD[-0.15], USDT[0.17893421] | | |
| 01925182 | | USD[0.03] | | |
| 01925183 | | AKRO[3], ATLAS[.74503092], BAO[9], CRV[.00021463], DENT[1], GBP[0.00], KIN[7], RSR[2], RUNE[.00011366], SLND[.0386904], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 01925186 | | ATLAS[0], BNB[0], SOS[80186.61173565], USD[0.00], USDT[0] | | |
| 01925187 | | BNT[118.8], FTT[9.51651666], TRX[.000001], USD[0.12], USDT[0.00000011] | | |
| 01925189 | | BTC[0], COMP[0], FTT[0.28212030], IMX[.041744], USD[1830.54], USDT[0] | | |
| 01925190 | | DOGEBULL[6.66773289], ETHBULL[.1905], EUR[0.00], USD[0.09], USDT[0], XRP[564.89265], XRPBULL[62958.0357] | | |
| 01925191 | | RAY[2], USD[0.34] | | |
| 01925192 | | BNB[.00000001], FTT[2.99943], SNY[.99335], TRX[.000001], USD[0.00], USDT[14.33673606] | | |
| 01925193 | | RAY[0], SOL[0], USDT[0.03177548] | Yes | |
| 01925195 | | BULL[0], USD[0.00], USDT[0] | | |
| 01925197 | | BRZ[3.04551186], LUNC-PERP[0], USD[-11.66], USDT[15.53541691] | | |
| 01925198 | Contingent, Disputed | BAO[1], BF_POINT[100], DENT[2], ETH[.01018883], ETHW[.01010896], FTT[669.18052066], SRM[9.46116557], SRM_LOCKED[1264.19768396], USD[806.92], USDT[6500.5482624] | Yes | |
| 01925200 | Contingent | EUR[0.00], LUNA2[30.48288709], LUNA2_LOCKED[71.12673654], USTC[4315] | | |
| 01925202 | | AKRO[2], ATLAS[7136.66900569], BAO[6], CRO[405.03343925], FTM[38.96521581], KIN[5], POLIS[11.35303824], RSR[1], SRM[15.81443086], TRX[2.33576164], UBXT[2], USD[0.72] | Yes | |
| 01925207 | | STEP[.010856], USD[0.01] | | |
| 01925208 | | ATLAS[1719.656], MBS[90.9846], USD[0.64] | | |
| 01925219 | | USD[0.00] | | |
| 01925222 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.36], USDT[0], XTZ-PERP[0] | | |
| 01925229 | Contingent | BTC[0.01500000], DOT[1.31677533], ETH[0.08137654], ETHW[0.18137654], GMX[.47299948], LINK[1.31866995], LUNA2[0.32424025], LUNA2_LOCKED[0.75656059], LUNC[0], MATIC[13.08287751], SOL[.3183794], USD[178.89] | | |
| 01925231 | | 0 | | |
| 01925234 | | SOL[.01466092], USDT[0.00000019] | | |
| 01925239 | | BTC[0.02154899], BULL[0], ETH[.00077827], ETHBULL[1.3976], ETHW[.00077827], FTT[25.09967156], LINKBULL[2260], MATICBULL[2832.3], SUSHIBULL[17970000], THETABULL[169.01], TRX[888], USD[53248.83], USDT[0] | | |
| 01925244 | | AURY[5], ETH[.01279344], ETHW[.01279344], GOG[34], USD[0.93] | | |
| 01925245 | | BTC[.00001656], TRX[.000001], USDT[0.00010983] | | |
| 01925246 | | POLIS[8.9], SPELL[10599.62], USD[1.33] | | |
| 01925248 | | ATLAS[2647.08981781], USDT[0.00000001] | | |
| 01925254 | Contingent | FTT[.399981], MNGO[70], RAY[2.36702044], REN[19.9962], SRM[2.03796695], SRM_LOCKED[.03234725], USD[1.22] | | |
| 01925255 | | NFT (298497892413775668/FTX EU - we are here! #279892)[1], NFT (301452155821075473/FTX EU - we are here! #279884)[1] | | |
| 01925257 | | NFT (295386370333365798/FTX EU - we are here! #77661)[1], NFT (484514962734384898/FTX EU - we are here! #77355)[1], NFT (500455813325818915/FTX EU - we are here! #76909)[1] | | |
| 01925258 | | ALGOBULL[646000], COMPBULL[.25], DOGEBULL[.25], ETHBULL[.0278], FTT[5], THETABULL[23.4], TRYB[100], USD[0.29], USDT[0] | | |
| 01925259 | | TRX[.000001], USD[0.00], USDT[10.83753135] | | |
| 01925262 | | USD[0.01] | | |
| 01925264 | | BTC[.00107833], ETH[.00717319], ETHW[.00717319], LINK[.35817739], RUNE[1.09175048], SLP[198.49885242], USD[0.00] | | |
| 01925268 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01925269 | | AVAX[0], ETH[0], GBP[0.00], SOL[0], USD[0.00], USDT[0.00000143] | | |
| 01925276 | | ATLAS[000], ATOM[11.7], AUDIO[20.99622], AVAX[4.7], BTC[0.00078599], DOT[12.097822], ENJ[263], ETH[.00089183], ETHW[.45546697], EUR[0.00], GALA[1580], NEAR[23.4], POLIS[12.8], SOL[3.13], USD[2.17], USDT[1289.74881140] | | |
| 01925278 | | ATLAS[349], IMX[.4], USD[0.00], USDT[0.00000001] | | |
| 01925281 | | BTC[.00005103], ETH[.14097462], ETHW[.14097462], USD[0.00] | | |
| 01925288 | | DAI[0], SOL[1.26728107], SPELL[24076.95123661], SRM[10.6758718], SUSHI[42.96878211] | | |
| 01925289 | | AKRO[2], BAO[2], BNB[.01124881], BTC[0.00001626], ETH[.00075764], ETHW[.58771663], KIN[3], NFT (348041841973758847/FTX AU - we are here! #43219)[1], NFT (370958590423286558/FTX AU - we are here! #43073)[1], NFT (463947096720967188/FTX EU - we are here! #77631)[1], NFT (478267927409129164/FTX EU - we are here! #78383)[1], NFT (539322724489874197/FTX EU - we are here! #78497)[1], NFT (575563948253676421/FTX Crypto Cup 2022 Key #4108)[1], TRX[1.02445522], USD[0.00], USDT[0] | Yes | |
| 01925290 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00058849], ETH-PERP[0], ETHW[.00058849], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000783], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01925296 | | AKRO[1], BAO[1], KIN[2], MNGO[.00018608], NFT (332937484220187608/Seaweed III)[1], TRX[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01925298 | | ATLAS[2.606], USD[4.65], USDT[0] | | |
| 01925319 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0.33585052], BTC-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.02898315], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00529046], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.54], USDT[0.00000001], XRP-PERP[0] | | |
| 01925321 | | ADA-PERP[0], DOT-PERP[0], FIL-PERP[0], USD[0.00], USDT[0] | | |
| 01925323 | | USD[0.00] | | |
| 01925324 | | SOL[.00000001], TRX[.000006], USDT[-0.00000022] | | |
| 01925325 | | EUR[0.00], FTT[0.10755208], USD[0.00] | | |
| 01925326 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01925327 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT[.15401901], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01370000], BTC-PERP[0], CHZ-PERP[0], DFL[179.968572], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[3.33], FTM-PERP[0], FTT[.09817462], FTT-PERP[0], GAL-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK[.0942382], LINK-PERP[0], LUNA2[0.10494998], LUNA2_LOCKED[0.24488329], LUNC[22853.08], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (374790310503961022/The Hill by FTX #3269531), RSR-PERP[0], SAND-PERP[0], SOL[0.00968826], SOL-PERP[0], SUSHI-PERP[0], USD[-5.63], XRP-PERP[0] | | |
| 01925330 | | BNB[0], EUR[0.00], USD[0.00], USDT[0.00000174] | | |
| 01925332 | | ATLAS[13084.81181887], BTC[0], ETH[0], GT[0.07267333], KIN[6720000], MNGO[3470.35376149], POLIS[128.475071], REEF[0], SOL[11], USDT[0.00000001] | | |
| 01925336 | | AKRO[1], BAO[2], DENT[1], FTT[.00016924], GBTC[27.02971302], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01925341 | | USD[26.46] | Yes | |
| 01925343 | Contingent | BNB[0], BTC[0], ETH[0.00016120], ETHW[0.00016120], FTM[0], GMT[0], LUNA2[0.00039694], LUNA2_LOCKED[0.00092620], LUNC[86.43517905], MATIC[0], NFT (41173000674336179/6/FTX Crypto Cup 2022 Key #4583)[1], SOL[0], TRX[0.00155400], USD[0.00], USDT[0.00866419] | | |
| 01925345 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01925346 | | 1INCH-20211231[0], AAVE-20211231[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ATOM-20211231[0], ATOMBULL[.99202], ATOM-PERP[0], AVAX-20211231[0], BAL-20211231[0], BTC-20211231[0], CEL-20211231[0], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-20211231[0], LTC-20211231[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SXP-20211231[0], THETA-20211231[0], TRX-20211231[0], UNI-20211231[0], USD[0.00], VET-PERP[0], WAVES-20211231[0], XRP-20211231[0] | | |
| 01925348 | | ICP-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01925350 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[3.5], LINK[7.5], LUNC-PERP[0], MANA[10], MATIC[40], RAY[13], RAY-PERP[0], SOL[1.58], SRM[12], UNI[1], USD[0.71] | | |
| 01925353 | | ATLAS[0], BOLSONARO2022[0], POLIS[0.05892254], TRX[.000017], USD[11.73], USDT[0] | | |
| 01925354 | | BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], FTT[0.03412641], NFLX[.0099905], USD[-0.05], USDT[432.32593555], XAUT-PERP[0] | | |
| 01925360 | | ATLAS[1553.55903338], BAO[3], KIN[1], UBXT[1], USD[0.02] | Yes | |
| 01925361 | | ALGOBULL[1239752], COMPBULL[1209758], DOGEBULL[186.7706384], FTT[1.2], LINKBULL[32993.4], USD[4.70], USDT[0], XRPBULL[3859.228] | | |
| 01925365 | | AVAX[26.7700112], BTC[.10922879], DOGE[.25446657], ETH[2.02259400], ETHW[2.02259400], KSHIB-PERP[.4562], LTC[1.8183132], SHIB[41591.32007233], SKL-PERP[3036], SOL[16.36169114], SOL-PERP[10], USD[-3348.21], USDT[47.80681664] | | |
| 01925367 | | USD[0.00], USDT[0], USTC[0] | | |
| 01925376 | | BTC-PERP[0], FTT[0.06135584], USD[1.11], USDT[-0.00616394] | | |
| 01925377 | | USDT[1.17248199] | | |
| 01925378 | Contingent | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0005296], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[3.68185541], GMT-PERP[0], GRT-PERP[0], GST-PERP[0.19999999], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00501660], LUNA2_LOCKED[0.01170541], LUNC[1050.4747864], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[947560], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000814], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.96], USDT[0.04962953], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01925385 | | BTC[0], XRP[.713252] | | |
| 01925395 | | AKRO[1], BAO[2], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 01925397 | | BOBA[37.4943], MBS[64.99164], MNGO[9.9506], MNGO-PERP[0], STARS[.427737], TLM[.9449], USD[0.85] | | |
| 01925401 | | ATOM[0], ETH[0.00000001], FTT[0], GMT-PERP[0], NEAR[0], SOL[0], USD[0.00], USDT[0.00017717] | | |
| 01925402 | | AVAX[.000043], BTC[0.00000022], BTC-MOVE-0411[0], BTC-PERP[0], ETH[0.00099752], ETHW[0.00099752], EUR[1182.80], FTT[.01121103], USD[0.00] | | |
| 01925404 | | USD[0.00] | | |
| 01925412 | | BNB-PERP[0], BTC[0.00011639], C98-PERP[0], ETH[.00040978], ETH-1230[1.172], ETHW[.00040978], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], STEP-PERP[0], TRX[.001062], USD[-981.31], USDT[52.97795178] | | |
| 01925413 | | BRZ[-0.64442286], POLIS[169.3], USD[0.17] | | |
| 01925414 | | BRZ[.12], USD[0.14] | | |
| 01925418 | Contingent, Disputed | USD[0.00] | | |
| 01925420 | | TRX[.84554], USDT[0.78294551] | | |
| 01925426 | | GALA-PERP[0], MKR-PERP[0], RVN-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01925429 | | USD[0.00] | | |
| 01925432 | | ETH[0] | | |
| 01925449 | | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], USD[5472.65], USDT[10.00002482], VET-PERP[0] | | |
| 01925452 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETH[0.00081950], ETH-PERP[0], ETHW[0.00178968], FIL-PERP[0], FTT[.03537511], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS[.0853975], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.78], USDT[2.49080676], VET-PERP[0], XRP-PERP[0] | | |
| 01925453 | | ATLAS[9.943], ETH-0325[0], FTM-PERP[0], HNT-PERP[0], POLIS[.093521], SAND-PERP[0], SOL[0.00795033], USD[0.05], USDT[0.00933608] | | |
| 01925455 | | APE-PERP[0], BAL-PERP[0], CELO-PERP[0], DOGE-PERP[0], GLMR-PERP[0], GMT-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 01925459 | | ETH[0], TRX[.609001], USD[1.96], USDT[0.00001722] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01925460 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.25], USDT[120], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01925461 | | BTC-PERP[0], FTT[.35923415], SOL-PERP[0], STARS[210.9712], USD[0.25] | | |
| 01925462 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.86167658], LUNA2_LOCKED[6.67724536], MANA-PERP[0], MATIC[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[231.93], USDT[0] | | |
| 01925463 | | ATLAS[200], KSHIB[70], SHIB[2311998.51411249], USD[0.23] | | |
| 01925464 | | ADABULL[0], APE-PERP[0], BNB[0.00896711], CEL-PERP[0], DOGEBEAR2021[0], ETH[1.38917064], ETHBULL[0], ETH-PERP[0], ETHW[-0.00175937], FTM-PERP[0], KAVA-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], USD[0.02], USDT[0], ZECBEAR[0], ZECBULL[0] | | |
| 01925478 | | ATLAS[459.9172], CONV[7919.766], USD[0.27] | | |
| 01925481 | | BNB[.01109734], USDT[0.00000138] | | |
| 01925482 | Contingent | LUNA2[0.05712870], LUNA2_LOCKED[0.13330031], LUNC[12439.8959706], TRX[.404825], USD[0.00] | | |
| 01925488 | | ATLAS[63.32435743], TRX[.000034], USD[0.00], USDT[0] | | |
| 01925489 | | AVAX-PERP[0], BTC[.00232027], BTC-PERP[0], EGLD-PERP[0], ETH[.05909578], ETH-PERP[0], GRTBULL[165.96846], LUNA2-PERP[0], SOL-PERP[0], USD[0.23], USDT[0.00000001] | Yes | |
| 01925490 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ECS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00185270], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.06], USDT[10.62109987], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01925492 | Contingent | DYDX[409.8], LUNA2[13.58289884], LUNA2_LOCKED[31.69343063], LUNC[2957704.82], TRX[.003398], USD[0.00], USDT[222.67459105] | | |
| 01925493 | Contingent | CHZ[1370], SRM[112.47302912], SRM_LOCKED[32526628], USD[4.25] | | |
| 01925494 | | BTC[0.00010607], FTT[317.2] | | |
| 01925499 | | POLIS[5.09898], USD[0.74] | | |
| 01925500 | | BTC[.00002507], MNGO[9.97], USD[0.00], USDT[0] | | |
| 01925510 | Contingent | BTC[0], ETHW[4.7563058], FTT[.028], LUNA2[0], LUNA2_LOCKED[0.07335637], LUNC[5532.232938], SOL[.00690026], STEP[.08384], TRX[.000778], UNI[0.06954305], USD[0.38], USDT[0], USTC[.853907] | | |
| 01925516 | | CRO[1863.28358247], EUR[0.34], JOE[165.93839226], STARS[.00046375], SXP[.0000092], USD[0.00] | Yes | |
| 01925518 | | USD[0.00], USDT[.2193] | | |
| 01925522 | | BTC[0], ETH[0], LUA[.00000001], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000146] | | |
| 01925523 | | ETH[.00000001], EUR[16823.24], USD[0.00], USDT[0] | | |
| 01925524 | | USDT[0] | | |
| 01925525 | | ATLAS[879.824], FTT[4.8], TRX[.000047], USD[0.70], USDT[0] | | |
| 01925527 | | 1INCH[0], AXS[0], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], FTM[0], GBP[0.00], LRC[0], MANA[0], SAND[0], SHIB[0], TRX[0.00310900], USD[0.00], USDT[0] | Yes | |
| 01925533 | | 1INCH-1230[0], 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00007853], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-1230[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[0.00988173], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.10], USDT[0.00730752], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01925534 | Contingent | ETH[.00000001], HT-PERP[0], SRM[.4244667], SRM_LOCKED[10.50858583], TRX[.00726], USD[0.00], USDT[0] | | |
| 01925544 | Contingent | ETHW[1.5613754], LUNA2[0.14381902], LUNA2_LOCKED[0.33557772], LUNC[31316.895368], POLIS[.06064], SOL[.00363], USD[0.00], USDT[0.77001326] | | |
| 01925550 | | AGLD[0], AURY[.6973456], FTT[.03], TRX[.000001], USD[0.00] | | |
| 01925571 | | BTC[.0011], BTC-PERP[0], ETH-PERP[0], KIN[1160000], REEF[2400], SLP-PERP[0], SPELL[2100], SPELL-PERP[0], TRX[613], USD[192.47], USDT[0.00000001] | | |
| 01925573 | | BTC[.00003673], HT[0], TRX[.000901], USD[3.71], USDT[0] | | |
| 01925576 | | 1INCH-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003894], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[151.528], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000779], USD[-9332.47], USDT[15.32403056], USTC[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01925579 | | USD[0.00] | | |
| 01925580 | | ADA-PERP[0], ALPHA-PERP[0], CHR-PERP[0], CHZ-PERP[0], FLM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-1.48], USDT[1.95042993], XEM-PERP[0], XLM-PERP[0] | | |
| 01925583 | | 0 | | |
| 01925585 | | USD[0.05] | | |
| 01925590 | | DYDX[42.89108], ETH[0], FTM[73], USD[0.00] | | |
| 01925593 | | BAO[1], BNB[.0000001], DENT[1], EUR[107.42], KIN[2], RSR[1], SHIB[4447894.63173301], SLP[3269.43243083] | Yes | |
| 01925600 | | NFT (492262511603075325/moto check in 3 road view point ( Nan Thailand ))[1], POLIS[1.75630759], USD[0.00], USDT[0] | | |
| 01925607 | | USD[0.00], USDT[0] | | |
| 01925612 | | BTC[.00003027], LTC[.00789], USD[0.05], USDT[0.89841959] | | |
| 01925614 | | AURY[5.66543397], SPELL[17884.7658574], USD[0.00], USDT[0.00000019] | | |
| 01925615 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0.00066099], AVAX-PERP[0], BOBA[.00333], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (372255226741536432/FTX EU - we are here! #93149)[1], NFT (474320296797195219/FTX EU - we are here! #93226)[1], NFT (573445523635117850/FTX EU - we are here! #92916)[1], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[.01489682], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01925619 | | USDT[0] | | |
| 01925629 | | AXS[0], BADGER[0], ETH[0], LTC[0], MATIC[0], REEF[0], SLP[0], USD[0.00], USDT[0] | Yes | |
| 01925630 | | BAO[6], KIN[6], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01925632 | Contingent | ETHW[0], KIN[1], LTC[.0009], LUNA2[6.20491738], LUNA2_LOCKED[13.97366431], LUNC[19.30960553], NFT (404921786547102071/FTX Crypto Cup 2022 Key #21064)[1], NFT (563189858774489293/FTX EU - we are here! #123019)[1], SOL[.00833709], USD[0.70] | Yes | |
| 01925636 | | TRX[.000015], USDT[3.69981072] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01925637 | | AAVE-PERP[0], ADABULL[4.2347], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[330240000], ALGO-PERP[0], ALTBEAR[852.08], APE-PERP[0], ASDBULL[1354], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCHBULL[119640], BCH-PERP[0], BEAR[435.28], BNBBULL[.0004], BNB-PERP[0], BSVBULL[10300000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[8874.3], CRO-PERP[0], DOGEBULL[0.01497026], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[5200], EOS-PERP[0], ETCBULL[.56], ETC-PERP[0], ETH[0], ETHBULL[0.00030970], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC[0.01574597], LTCBULL[17955], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[8.6], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIVBULL[13.3], SHIB-PERP[0], SLP-PERP[0], SOL[0.00924843], SOL-PERP[0], SUSHIBULL[102514000], SXPBULL[691320], THETABULL[225.156], THETA-PERP[0], TRX[.00078], TRXBULL[.5], UNI[0.00826739], UNI-20211231[0], UNI-PERP[0], UNISWAPBULL[3.8627], USD[0.70], USDT[0.00000001], VETBULL[3.5], VET-PERP[0], XRPBULL[820], XRP-PERP[0], XTZBULL[32581], XTZ-PERP[0], ZECBULL[3.9] | | |
| 01925638 | | AURY[16.22091744], CQT[1], GENE[4.2], USD[0.90] | | |
| 01925645 | | LOOKS[785], TRX[.9998], USD[0.00], USDT[348.8366925] | | |
| 01925646 | | BTC[.00039992], USD[272.17] | | USD[22.00] |
| 01925651 | | ATLAS[659.3768], SOL[.00946], TRX[.000001], USD[0.01], USDT[1.47] | | |
| 01925657 | | USDT[4] | | |
| 01925658 | | BTC[0.01706259], ETH[.022], ETHW[.022], FTT[3.34422975], SOL[0.10187918], USD[0.00], USDT[0] | | |
| 01925667 | | NFT (367113307273698475/FTX EU - we are here! #6401)[1], NFT (516119612769876863/FTX EU - we are here! #6309)[1], NFT (538329814244370901/FTX EU - we are here! #6138)[1] | | |
| 01925674 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.83322725], LUNA2_LOCKED[6.61086359], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-508.44], USDT[1002.16602301], VET-PERP[0], XLM-PERP[0], XRP-[93[0], XRP-PERP[0] | | |
| 01925676 | | BULL[.0166], ETHBULL[0.09358905], USD[0.00], USDT[0] | | |
| 01925677 | | SOL-PERP[0], TRX[.000001], USD[1.02], USDT[0] | | |
| 01925679 | Contingent | ADABULL[0.00006165], AKRO[.03684], ALCX[0.00098170], ALGOBULL[246.25], ALPHA[.002775], ALTBULL[0.00012624], AMPL[0.00871148], ASD[.0947153], ASDBULL[.002339], ATOMBULL[15.08713], AXS[.099746], BADGER[.0000908], BAL[.00371746], BAND[.000242], BAT[.001645], BCH[0.00000438], BNBBULL[0.00000967], BNT[.000343], BTC[0.00000003], BULL[0.00000404], BULLSHIT[0.0000737], C98[.991279], CEL[.001637], CHR[.0008], CHZ[.0078], CLV[.0702802], COMP[0.00000499], COMPBULL[1.007782], CONV[.00955], COPE[.991279], CREAM[.00938611], CRO[.0007], CVC[.002485], DEFIBEAR[97.7086], DEFIBULL[0.00003629], DENT[.0115], DODO[.0001735], DOGE[.043995], DOGEBEAR2[0.01.0006825], DOGEBULL[0.00054890], DYDX[.0026625], EMB[9.82387], ENJ[.00086], EOSBULL[14.87], ETCBULL[0.0000611], ETH[0.00000001], ETH-PERP[0], ETHBULL[0.00050270], ETHW[0.00076400], EUR[0.00], FIDA[.978361], FRONT[.000995], FTM[1726.34964626], FTT[168.6999332], GME[0.000064], GODS[.00127], GOOGL[.0000918], GOOGLPRE[-0.00000001], GRT[.971636], GRTBULL[1216215], GT[.0000385], HMT[.992476], HNT[.0000855], HOLY[.000035], HT[.0002705], HTBULL[.096549], HUM[.0175], INTER[.098922], KIN[20.05], KNC[.0008645], KNCBULL[.005547], KSHIB[.0538], LINA[.0204], LINKBULL[1.289545], LRC[.000455], LTC[.0000102], LTCBULL[7.07006], LUNA2[4.02623385], LUNA2_LOCKED[9.39454566], LUNC[12.97006485], MANA[.000655], MATIC[.00385], MATICBEAR2021[0.56315], MATICBULL[72.557122], MCB[.0082523], MKR[0.00000057], MKRBULL[0.00002175], MTA[.00269], OKB[.000026], OMG[.0003175], OXY[.996067], PERP[.0975889], RAY[.000535], REEF[.19755], ROOK[0], RUNE[.0000495], SAND[.00095], SECO[.000035], SHIB[10.5], SNX[.0091621], SOL[.0000773], SPELL[98.7688], SRM[.963352], STETH[0.00009734], STMX[.0139], STORJ[.0002705], SUN[0], SUSHI[.5000785], SUSHIBULL[914.344], SXP[.100931], SXPBULL[.322], THETABULL[0.00151260], TLM[.003555], TRU[.00219], TSLA[.0000411], TULIP[.0997777], UNI[.100122], USD[0.00], VETBULL[.4366685], VGX[.00022], WBTC[0], WRX[.000685], XRP[.981269], XRPBULL[82.8948], XTZBULL[5.247205], YFI[0.00000002], ZECBULL[.0101929], ZRX[.001529] | | |
| 01925683 | | BAO[12], BTC[.00401453], FRONT[.7739082], GBP[0.00], KIN[8], RSR[1], SHIB[643811.16600826], TRX[1], USD[0.44], XRP[21.20014705] | Yes | |
| 01925684 | | AVAX[3.69935398], BTC[0.11463277], ETH[.092], ETHW[.092], EUR[0.45], FTT[26.29926668], SAND[135.987778], SHIB[200000], SOL[10.70000000], USD[0.21] | | |
| 01925690 | | BULL[.0127], CHZ-PERP[0], EGLD-PERP[0], GRTBULL[348.046002], USD[4.83] | | |
| 01925691 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0.70630803], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], KSM-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.99842628], XRP[.4758611] | | |
| 01925692 | | ATLAS-PERP[0], DENT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01925693 | | TRX[.000001] | | |
| 01925695 | | BTC[0.00002036], C98-PERP[0], DOGE-PERP[60], ICX-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[-3.24], XRP-PERP[0] | | |
| 01925701 | | EUR[300.00], FTT[1.15] | | |
| 01925705 | | HT[0] | | |
| 01925707 | | ADA-PERP[0], AUDIO[100], AXS-PERP[0], BTC[0.01124401], BTC-PERP[0], CRO[140], DENT[45200], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[19.86001144], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-116.61], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01925715 | | BNBBULL[.03249136], ETHBULL[.00495689], USD[0.00], USDT[0], XRPBULL[902197.885] | | |
| 01925726 | | POLIS[24.82491764], USD[0.77], USDT[0] | | |
| 01925727 | | AUD[0.00], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00681566], ETH-PERP[0], FTT[0.00000034], GBP[0.00], USD[0.04], USDT[0], YFII-PERP[0] | Yes | |
| 01925730 | | 0 | | |
| 01925737 | | USD[7.84] | | |
| 01925739 | | SLRS[.8702], USD[0.00] | | |
| 01925743 | | ATLAS[1738.12946714], AUD[0.00], BAO[1], EUR[2.36], GRT[1.00364123], KIN[4], TLM[2211.5971985], TRX[1], USD[0.00], USDT[0.02363633] | Yes | |
| 01925751 | | USD[25.00] | | |
| 01925752 | | ATLAS[9.994], TRX[.000001], USD[0.00], USDT[0] | | |
| 01925754 | | FTT[1.11127544] | | |
| 01925760 | | AVAX[0], BTC[0], EUR[192.51], SOL[0], TRX[.000476], USD[0.00], USDT[0], XRP[0] | | |
| 01925762 | | USD[0.73], XRP[.506604] | | |
| 01925765 | | USD[0.00] | | |
| 01925768 | | MATIC[145.5886428], TONCOIN[.09466], TRX[2], TRX-PERP[0], USD[0.24] | | |
| 01925769 | | BTC[0], USD[0.00] | Yes | |
| 01925771 | | ATLAS[10150], USD[0.21], USDT[0.00297975] | | |
| 01925772 | | USD[0.56] | | |
| 01925773 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00163913], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00653272], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01925774 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[30140], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], CRO-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.15354923], GALA-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0.78411047], SOL-PERP[0], STARS[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-14.44], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01925780 | Contingent | ATLAS[6500], FTT[25], POLIS[49.9934184], SRM[123.67733405], SRM_LOCKED[2.25835367], USD[36.60] | | |
| 01925781 | | SOL[.00000001], USD[5.60] | | |
| 01925785 | | USD[242.67], USDT[.00585645] | | |
| 01925788 | | CITY[27.894978], TRX[.000003], USD[2.21], USDT[0] | | |
| 01925789 | Contingent | ADA-PERP[0], BTC[.0666], BTC-PERP[0], DYDX[20], ETH-PERP[0], EUR[7383.10], FIL-PERP[0], FLOW-PERP[0], FTT[35.8], FTT-PERP[0], GALA[9820], IMX[24.4], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND[290], SAND-PERP[0], SHIB[3600000], SLP[13.69093134], SOL-PERP[0], SRM[110.58337199], SRM_LOCKED[2.11781443], SRM-PERP[0], THETA-PERP[0], USD[0.98], XRP[401], XRP-PERP[0] | | |
| 01925792 | | CHF[6009.49], FTT[25.09525], PAXG[3.09592464], TRX[.000011], USD[8115.38], USDT[0.00410560] | Yes | |
| 01925794 | | ATLAS[310], FTT[.9], GODS[10], USD[4.12] | | |
| 01925796 | | ATLAS[0], CRO[3.08931984], DFL[6.21396336], GALA[9.9221], GODS[17.32488592], POLIS[0], RNDR[0], STARS[28.22304437], TRX[.000001], USD[0.39], USDT[0] | | |
| 01925802 | | ATLAS[9.938], CRO[9.916], DYDX-PERP[0], FTT[0.06178053], KIN[109986], SPELL[499.86], USD[0.00] | | |
| 01925804 | | USD[100.00] | | |
| 01925805 | | 0 | | |
| 01925809 | | AKRO[1], CRO[0], KIN[1], USD[0.00] | Yes | |
| 01925813 | | ATLAS[3560], USD[1.57], USDT[.008327] | | |
| 01925814 | | USD[0.27], USDT[0] | | |
| 01925816 | | ALGO[3.36258219], ATLAS[0], BAO[10747.86335802], BNB[.18221946], CHZ[0], DENT[9410.1038659], FTT[1.07385729], KIN[150560.87887888], LRC[25.4943187], MANA[0], NFT [338735109339742478/The Hill by FTX #36630][1], POLIS[8.43696692], RSR[2], SAND[0], TRX[1], UBXT[102.97822992], USD[0.00], USDT[65.30980001], XRP[130.15874342] | Yes | |
| 01925823 | | ATLAS[779.844], TRX[.000001], USD[0.00], USDT[2.18473789] | | |
| 01925831 | | USD[0.00], USDT[0] | | |
| 01925832 | | ATLAS[270], POLIS[3.3], USD[0.26] | | |
| 01925833 | | GBP[0.00], USD[0.72] | | |
| 01925834 | | AURY[7.0807939], IMX[21.05039427], SRM[5.028426], USD[0.00] | | |
| 01925836 | | THETABULL[.74], USD[0.14] | | |
| 01925840 | | ATLAS[32429.41440918], USD[0.00] | | |
| 01925845 | | BNB[0] | | |
| 01925849 | Contingent, Disputed | USDT[0] | | |
| 01925850 | | AKRO[1], AMPL[0.00178292], ASD[21.33966419], ATLAS[101.33944418], AUDIO[1.01194288], BAO[24549.89927105], CHR[.00324201], CLV[7.55708273], CONV[110.87209298], CRO[0], CUSDT[0], CVC[20.23968857], DENT[6], DMG[212.34996172], EMB[39.23902318], GRT[13.37195314], HUM[0.0870519], JST[164.94769487], KIN[134784.15659881], KNC[5.79204741], LINA[67.65707594], LUA[166.55394798], MER[16.29812885], RSR[287.01903747], SKL[26.03664358], SLP[120.72719608], SLRS[14.30136819], SOL[.55625301], STARS[.00197055], STEP[50.20930507], STMX[321.6933722], SUN[303.21788495], TOMO[1.03243927], TRX[2], UBXT[333.62776055], USD[0.00], USDT[0], ZRX[9.47478639] | | |
| 01925857 | | ATLAS[3554.11629182], TRX[.000001], USD[0.01], USDT[0] | | |
| 01925859 | | ATLAS[653.87256023], POLIS[86.60699172], USD[0.44] | | |
| 01925861 | | FTM[197.28612029], TRX[1], USD[0.00] | | |
| 01925862 | | NFT [377213829793106794/FTX EU - we are here! #283985][1], NFT [552301681977905627/FTX EU - we are here! #284022][1] | | |
| 01925864 | | BNB[.0075], EUR[2.00], STEP[821.343915], USD[0.24] | | |
| 01925866 | | ALICE-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], ETC-PERP[0], GALA-PERP[0], MANA-PERP[0], MNGO[1851.70319741], TRX[.000001], USD[0.06], USDT[0], ZIL-PERP[0] | | |
| 01925869 | Contingent | AAVE[.0199964], ATLAS[79.9802], AVAX[.599946], BTC[0.00409806], BTC-PERP[0], CAKE-PERP[0], CHZ[39.9928], CHZ[0], DENT[0.9568], DOT[2.06502143], DOT-PERP[0], ETH[.08996814], ETH-PERP[0], ETHW[.07996994], FTM[13.99748], FTT[.299982], GALA[209.9442], GMT[7.99676], GOG[.99766], LINK[.99982], LUNA2[0.12105294], LUNA2_LOCKED[0.28245686], LUNC[.3899586], MATIC[24.02479407], NEAR[2.099622], POLIS[1.099802], PUNDIX[3.09944], RUNE[1.199514], SOL[.1432178], SPELL[599.442], SUN[20.098182], SUSHI[.4982], TRX[16], USD[173.71], USDT[0], YGG[3.99928] | | DOT[1.023375], MATIC[15.18371] |
| 01925871 | | LTC[.0082436], SOL[.00319], TRX[.000031], USD[0.00], USDT[.65988352] | | |
| 01925873 | | AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[83.51] | | |
| 01925874 | | TRX[.000781] | | |
| 01925878 | | ATLAS[2110], USD[0.13], USDT[0.00000001], XRP[.611392] | | |
| 01925883 | | NFT [360352796387174714/FTX EU - we are here! #220134][1], NFT [414021758827263790/FTX EU - we are here! #135147][1], NFT [428235064926633772/FTX EU - we are here! #135419][1], NFT [476158319511602997/FTX AU - we are here! #21736][1] | | |
| 01925892 | | AURY[10], SHIB[100000], USD[2.13] | | |
| 01925895 | | BRZ[.00177714], ETH[0], EUR[0.01], SOL[0], USD[-0.01] | | |
| 01925897 | | BTC[.73557285], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], EUR[0.00], USD[-5519.74] | | |
| 01925898 | | ATLAS[399.928], AURY[8.99874], POLIS[33.094042], SPELL[999.856], USD[26.05] | | |
| 01925900 | | ATLAS[9.3988], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.90442], FTM-PERP[0], FTT[0.01143519], GALA-PERP[0], GODS[.0676], IMX[49.991], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[69.33], USDT[0] | | |
| 01925903 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2220], ATLAS-PERP[0], ATOM[.7], ATOM-PERP[1.63999999], AVAX[1.00132471], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00870000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.172], ETH-PERP[0], ETHW[.001], FIDA-PERP[0], FIL-PERP[0], FTM[2], FTM-PERP[0], FTT[.02600499], FTT-PERP[1.59999999], GALA[100], GALA-PERP[0], GMT[41], GMT-PERP[0], GRT[114], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[-39.3], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.06858824], LUNA2_LOCKED[2.49337256], LUNC[3216.43], LUNC-PERP[0], MANA-PERP[-382], MAPS-PERP[0], MASK[10], MATIC[144], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR[6.1], NEAR-PERP[-9.90000000], NEO-PERP[0], NFLX-0624[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-0.37], SOS-PERP[0], SPELL-PERP[0], SPY-2021123[0], STX-PERP[0], SUSHI-PERP[0], TRX[.47200], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[1094.12], USDT[764.51316855], USDT-PERP[0], VETBULL[47390], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01925905 | | ATLAS[3679.264], USD[0.89], USDT[0] | | |
| 01925907 | | BTC[0], TRX[.9877], USD[0.00], USDT[3.58334873] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01925915 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SGD[0.00], SOL-20211231[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11.09], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 01925918 | | FTT[.09981], USD[0.09] | | |
| 01925924 | | ATLAS-PERP[0], AURY[0], BAO[2], BTC[.00448759], EUR[0.00], FTT[6.09796107], NFT (321318159662161017/FTX EU – we are here! #215868)[1], SOL-PERP[0], USD[0.00] | Yes | |
| 01925931 | | XRPBULL[10591.75266789] | | |
| 01925934 | | GOG[487], USD[0.78], XRP[2149.99] | | |
| 01925937 | Contingent | BTC[0], CRO[0], DOT[5.9988], ENJ[101.526875], ETH[.09998], ETHW[.09998], LINK[2.9994], LRC[0], LTC[2.24915], LUNA2[0.50160429], LUNA2_LOCKED[1.17041001], LUNC[109225.390464], MANA[61.35297142], MATIC[189.96200000], RNDR[91.98160000], RUNE[9.998], SOL[12.49730000], USD[138.56] | | |
| 01925938 | | MNGO[9.724], USD[0.00], USDT[0] | | |
| 01925943 | | 1INCH-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.34268515], GLMR-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.40], WAVES-PERP[0] | | |
| 01925944 | | MOB[9.999], TRX[.000002], USDT[2.861148] | | |
| 01925949 | | BTC[0], FTM[0], MNGO[0], PRISM[50.52265992], RUNE[0], SOL[0.11657600], STARS[60.97498719], USD[0.00], USDT[0] | | |
| 01925952 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00456655], BTC-MOVE-0604[0], BTC-PERP[0], DODO-PERP[0], DOGEBULL[.03], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GRTBULL[.2], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LTCBULL[1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL[.00600324], SOL-PERP[0], TRX[.000001], USD[8.42], USDT[0.00516670], USTC-PERP[0] | | |
| 01925955 | | USD[0.00] | | |
| 01925956 | | EUR[0.00], TRX[1], UBXT[1], USDT[0] | | |
| 01925957 | | ATLAS[2479.5536], FTT[0], POLIS[15.297246], USD[0.00] | | |
| 01925965 | | USD[25.00] | | |
| 01925967 | | ATLAS[360], BNB[0.00012400], USD[0.00], USDT[1.33] | | |
| 01925968 | Contingent | ATLAS[409.937], BTC[0.01987278], BTC-PERP[0], DOT[6.69928], ETH[.0489928], FTT[1.00151330], LUNA2[0.28247654], LUNA2_LOCKED[0.65911193], LUNC[6.2089344], POLIS[21.097264], SOL[.18052251], USD[5.54], USDT[0] | | |
| 01925972 | | USDT[2.50012680] | | |
| 01925982 | | AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC[1589.88651], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[16.91770929], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.03695705], BTC-0331[1428], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000824], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[4.906], ETHW[0.00807332], ETHW-PERP[0], EUR[11319.16], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[22.09828953], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[327.89723913], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[500], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[.25190], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[129.44666606], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-8954.32], USDT[0.00000322], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01925986 | | FTT[0.00071050], USDT[0] | | |
| 01925988 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[0.00170940], ETH-PERP[0], ETHW[0.00170940], FIDA-PERP[0], FTT[0], IOTA-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[-0.00000013], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01925989 | | AGLD[0], AXS[0], BADGER[0], BAO[2], BTC[0], CQT[0], DYDX[0], ETH[0], FTM[0], KIN[4], LTC[0], OMG[0], RSR[1], SHIB[0], SOL[0], TRX[1], USD[0.04], USDT[0] | Yes | |
| 01925994 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03531759], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01925995 | Contingent, Disputed | BTC[0], ETH[0.00000001], FTM-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01925997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[89], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PSG[1.8], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[21.99582], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[65.99], USDT[0.00733396], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01925998 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], OP-PERP[0], SOL-PERP[0], USD[0.39], USDT[0.00444515], VET-PERP[0] | | |
| 01926001 | | BNB[0.11635114], ETH[.13574468], ETHW[.13574468], FTT[.899829], MATIC[42.49772446], POLIS[10.597986], SOL[2.95121179], TSLA[1.5297093], USD[8.11], USDT[14.050914] | | BNB[.113233], MATIC[40.566253] |
| 01926003 | | BTC[0.00391769], GOG[0], USD[0.00], USDT[.007] | | |
| 01926013 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LUNC-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01926014 | | TRX[.000001] | | |
| 01926022 | | USDT[0.00001084] | | |
| 01926026 | | BNB[.00654604], ETH[.001], ETHW[.001], USD[332.91] | | |
| 01926027 | | FTM[20], POLIS[1.9], USD[0.29] | | |
| 01926033 | | ATLAS[3043.79741550], POLIS[20.09598000], SOL[0], USD[1.42] | | |
| 01926036 | | USD[25.00] | | |
| 01926038 | | ATLAS[260], BNT[2], FTT[1.6], GODS[1.5], LUA[100], OXY[5], SPELL[800], USD[15.93], USDT[3.82243235] | | |
| 01926039 | | NFT (573773932226241821/View change eagle No.1)[1], USD[5.00] | | |
| 01926044 | | POLIS[37.092951], USD[0.01] | | |
| 01926045 | | ATLAS[7329.932], AURY[32], COPE[146], USD[1.73], USDT[0.00000002] | | |
| 01926046 | | USD[0.00], USDT[0] | | |
| 01926047 | | USD[1.15] | | |
| 01926050 | | BTC[.9103], ETH[13.384], ETHW[13.384], EUR[1.68] | | |
| 01926051 | | ETH[0.01325246], ETHW[0.01325246], USD[0.00], USDT[0] | | |
| 01926054 | | BNB-PERP[0], BTC-PERP[0], DOGEBULL[55888.96], DOGE-PERP[0], MATICBULL[11823], TRX[.000963], USD[0.08], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01926055 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.11], XRP[1019.45], XRP-PERP[0], XTZ-PERP[0] | | |
| 01926057 | | ATLAS[319.886], POLIS[.099221], TRX[.000001], USD[0.03], USDT[0] | | |
| 01926059 | | KIN[1], USD[0.00] | | |
| 01926060 | | USD[0.00] | | |
| 01926061 | | DENT[0], TRYB[0], USD[0.00], USDT[0.00000001] | | |
| 01926062 | Contingent, Disputed | BNB[.00000001], USD[0.00] | | |
| 01926067 | | AAVE[0.00278802], ADA-PERP[0], BTC[0], COMP[.72289792], LINK[0.01003182], SOL-PERP[0], USD[-0.60], USDT[0] | | |
| 01926068 | | LINKBULL[393], USD[0.07], USDT[97.08750000] | | |
| 01926072 | | BTC[0.00006048], USD[4.08] | | |
| 01926076 | | ATLAS[0], AURY[.99886], MNGO[0], MNGO-PERP[0], POLIS[0.09901989], USD[0.01], USDT[0] | | |
| 01926083 | | BTC[0], ETH-PERP[0], TRX[.000016], USD[0.08], USDT[1.00994705] | | |
| 01926085 | | BAL[.198832], BTC[0], USD[0.85], USDT[0.71385559] | | |
| 01926090 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], TONCOIN[79.388923], USD[0.00], USDT[11.154407] | | |
| 01926094 | | ATLAS[459.436], FTT[5.82569265], GODS[44.99515], TULIP[1.6], USD[3.84], VET-PERP[0] | | |
| 01926095 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01926096 | | DOGE[36.99334], SHIB-PERP[0], USD[0.01] | | |
| 01926100 | | BRZ[11], GOG[1312.23552407], USD[0.18] | | |
| 01926109 | | AKRO[505.90386], LINK[.99981], STEP[22.895649], USD[0.02], USDT[0] | | |
| 01926114 | Contingent | BTC-PERP[0], EUR[0.00], LUNA2[0.15049080], LUNA2_LOCKED[0.35114521], LUNC[32769.69], TRX[.000932], USD[0.00], USDT[900.79828559] | | |
| 01926125 | Contingent, Disputed | BNB[.00027272], USD[0.01], USDT[0.04742079] | | |
| 01926127 | | ADA-PERP[0], ALGOBULL[150212062.61390794], ALGO-PERP[0], AR-PERP[0], ATOMBULL[18000.06424014], BTC[0.00056219], BULL[0], FIL-PERP[0], FTM-PERP[0], FTT[.08708862], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINKBULL[955.2119375], LRC-PERP[0], LUNC-PERP[0], MATICBULL[830.60326289], MATIC-PERP[0], NEAR-PERP[0], PAXG[.06295561], RUNE-PERP[0], SAND-PERP[0], SOL[0.33280929], SOL-PERP[0], SUSHIBULL[17333669.213712], SXPBULL[316207.91428], TONCOIN-PERP[0], USD[-109.05], USDT[0.00412389], VETBULL[3577], XLMBULL[561.57244], XTZBULL[58147.14718665], YFI-PERP[0] | | |
| 01926137 | | FTT[.02504085], TRX-PERP[0], USD[0.00] | | |
| 01926138 | | USDT[.53847512] | | |
| 01926143 | | AKRO[7], ATOM[8.13782389], BAO[14], BTC[0.00000060], DENT[4], DOGE[2], ETH[0], KIN[13], RSR[2], SECO[1.05617531], SOL[1.2414573], TRX[3], UBXT[14], USD[2632.28] | Yes | |
| 01926144 | | FTM[.92422], RAY[411.612926], SOL[0], USD[60.99], USDT[0] | | |
| 01926146 | | APE[1.52431574], RUNE[10.7], TRX[.000001], USDT[0.00000001] | | |
| 01926147 | | USD[0.00] | | |
| 01926148 | | XLMBULL[5.84623733], XRPBULL[16780.56672598] | | |
| 01926149 | Contingent | ETH[0], FTT[.00000001], SOL[.00975472], SRM[.00030784], SRM_LOCKED[.00129607], USD[0.00], USDT[0] | | |
| 01926151 | | BTC[0], TRX[.000076], USDT[-0.00000420] | | |
| 01926152 | | ALTBULL[675.7], BULL[0.49192159], USD[0.51], USDT[.0069] | | |
| 01926163 | | AMC[.9999966], BAO[2], BNB[.04042007], BTC[.00000005], DENT[1], ETH[.00000076], ETHW[.00000076], GBP[0.00], KIN[5], MATIC[18.51653945], USD[15.44] | Yes | |
| 01926170 | | USD[25.00] | | |
| 01926171 | | ADABULL[0.00529904], ALICE[2.2], ALPHA[5], ATLAS[129.9766], AUDIO[1], BAO[8000], CONV[230], LUA[109.1], POLIS[4.199442], STEP[11.1], SUN[212.895], UNI[1.199784], USD[0.14], USDT[0] | | |
| 01926173 | | BNB[0], CRO[0], FTM[0], USD[0.00], USDT[0] | | |
| 01926178 | | USD[0.00] | | |
| 01926182 | | ATLAS[125156.56494635], BLT[105.73809714], BNB[3.08885432], BTC[.05029363], C98[106.87999336], CRO[416.03349584], ETH[2.65144408], ETHW[2.65033058], FTT[36.52725545], GMT[318.44341946], MNGO[2101.54171111], NFT (292008975235967269/Japan Ticket Stub #600)[1], NFT (300567268240307218/FTX EU - we are here! #101178)[1], NFT (389528209321396293/Hungary Ticket Stub #606)[1], NFT (397108840177829773/FTX EU - we are here! #102417)[1], NFT (405598417618007501/FTX EU - we are here! #100661)[1], NFT (433549002283461011/The Hill by FTX #18139)[1], NFT (439320995075656898/FTX AU - we are here! #25621)[1], NFT (563013766690285027/FTX AU - we are here! #5391)[1], NFT (571981076455523559/FTX AU - we are here! #5400)[1], NFT (572255535108723999/France Ticket Stub #110)[1], POLIS[1959.52940021], SOL[27.61346816], USD[0.00], XPLA[2390.36807511] | | |
| 01926185 | | AVAX-PERP[0], AXS-PERP[0], LUNC-PERP[0], USD[26.74] | | |
| 01926186 | | POLIS[.09568312], USD[0.00], USDT[0.00000004] | | |
| 01926187 | | ETH[.000972], ETHW[.000972], TONCOIN[5.59888], USD[0.20] | | |
| 01926191 | | POLIS[60.64310389], USD[0.10] | | |
| 01926197 | | USDT[0.00023729] | | |
| 01926200 | | CEL[0], FTT[0.00779187], LTC[0] | | |
| 01926219 | | USD[0.00] | | |
| 01926220 | | AKRO[2], BAO[1], KIN[5], NFT (370345165228843281/FTX EU - we are here! #121046)[1], NFT (431480278741551078/FTX EU - we are here! #121257)[1], NFT (443976388348354939/FTX EU - we are here! #121179)[1], NFT (469170245754622925/The Hill by FTX #14092)[1], TRX[1], USD[0.01], USDT[2.35621382] | Yes | |
| 01926222 | | TRX[.000001] | | |
| 01926229 | | USD[0.01] | | |
| 01926231 | | EUR[0.00], HXRO[1], KIN[1] | Yes | |
| 01926232 | | BTC[0.00079232], ETH[.00085351], ETHW[.77085351], SOL[2.17], USD[2092.73] | | |
| 01926233 | | BTC[.00000072], SHIB-PERP[0], USD[0.00] | | |
| 01926236 | | ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], BTC[.00256156], BTC-0325[0], BTC-PERP[0.00540000], CRO-PERP[0], ETH[.02752826], ETH-PERP[.049], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-180.62], USDT[0.00000001] | | |
| 01926239 | | APE[.033956], APT[.00103], APT-PERP[0], CEL-PERP[0], ETH[.00082539], ETH-0930[0], ETH-PERP[0], ETHW[.00055405], FTT[.09067955], NFT (308371526872367643/FTX AU - we are here! #38487)[1], NFT (508585588093052416/FTX AU - we are here! #38438)[1], PUNDIX-PERP[0], SOL[0], STX-PERP[0], TRX[.000029], USD[0.00], USDT[0], XRP[1.565948], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01926243 | | BTC[0], ENJ[0], FTM[0], FTT[0], GBP[0.00], MATIC[0], RUNE[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 01926250 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], RSR[1], SECO[1.09804068], USDT[0] | Yes | |
| 01926251 | | AVAX[.00001053], BAO[6.42973998], KIN[5], SUSHI[.0004118], UNI[.00006047], USD[0.00], USDT[0] | Yes | |
| 01926252 | | AMPL[0], BOBA[.03], ETH[45.14390131], ETHW[45.14390131], FTT[27.50449679], GBP[152.35], LUA[.07], USD[34422.41], USDT[0.00748766] | | |
| 01926254 | | AR-PERP[6.2], UNI[0], USD[-1.32], USDT[0.00000001] | | |
| 01926255 | | DOGE[0], FTT[0], LTC[0], POLIS[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01926257 | | ATLAS[0], BNB[0], POLIS[0.32893567], SOL[0], USD[0.00] | | |
| 01926260 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[-0.00098687] | | |
| 01926261 | | MNGO[1.25713691], SOL[.01265767], USD[0.00], USDT[0], YFI[0] | | |
| 01926262 | | BAO[2.04381464], KIN[65675.11698717], SUSHI[4.5936387], USDT[10.54827604], XRP[49735.29599663] | Yes | |
| 01926266 | | BAO[1], SOL[0] | Yes | |
| 01926268 | | AUDIO[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], GME[3.11407189], GMEPRE[0], RAY[0.48969380], RAY-PERP[0], USD[1.22], XRP[0] | | |
| 01926277 | | GBP[0.01], USD[1.96], USDT[0.00000001] | | |
| 01926278 | | ATLAS[679.867], BRZ[0.81830037], BTC[.00001851], DOT[13.7], ETH[.25258632], ETHW[.25258632], POLIS[34.093521], USD[0.07], USDT[0.24933762] | | |
| 01926285 | Contingent, Disputed | BTC[0], USD[0.00], YFI[.00000001] | Yes | |
| 01926286 | | BTC[0], SAND[.014], TRX[.000001], USD[0.00], USDT[0] | | |
| 01926287 | | USD[0.00] | | |
| 01926290 | | CELO-PERP[0], SOL[8.21405714], USD[1.43], USDT[15.081974] | | |
| 01926292 | | BAO[5.71251703], PYPL[0], TSLA[1.47821499], UBXT[1], USD[78.63] | Yes | |
| 01926300 | | BAO[2], GBP[0.00], KIN[3], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01926304 | | BF_POINT[200] | | |
| 01926306 | | AKRO[2], BAO[2], BAT[2.07543928], DENT[1], DOGE[1], KIN[2], MATIC[1.04094632], RSR[3], TRX[.000078], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01926312 | | BTC[.00000099], ETH[.00000987], ETHW[1.08101577], SOL[.00003517], TRX[1], USD[0.01] | Yes | |
| 01926314 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[269.8233], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.399886], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[2.89316247], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00498954], ETH-PERP[0], ETHW[-0.00000480], FTM[.99924], FTM-PERP[0], FTT[2.89945026], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PSG[.89961297], ROSE-PERP[0], RSR-PERP[0], RUNE[.1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.86], VET-PERP[0], XLM-PERP[0], XRP[.5000922], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01926318 | Contingent | BNB[0], C98[0], FRONT[0], FTM[0], MEDIA[0], MNGO[0], RAMP[0], SLRS[0], SNY[0], SMR[0.00249194], SRM_LOCKED[0.01554502], TULIP[0], WRX[0] | | |
| 01926330 | | USD[8.52] | | |
| 01926333 | | ETH[0], TRX[.000001], USDT[.02142868] | Yes | |
| 01926338 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LUNC-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000056], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01926340 | Contingent, Disputed | BNB[0.00000001], FTT[0], USDT[0] | | |
| 01926345 | | ATLAS[9.568], TRX[.000001], USD[0.01], USDT[6.79864] | | |
| 01926347 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 01926354 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP[0], COPE[.03912], DOT-PERP[0], ETC-PERP[0], FTT[0.01653110], HBAR-PERP[0], HNT[.045622], LUNA2[0.01855592], LUNA2_LOCKED[0.04329716], LUNC[4040.5921416], NEO-PERP[0], ONE-PERP[0], RAMP[.2359], RAY[.85218], RUNE-PERP[0], SRM[.94205], SRM-PERP[0], SXP-PERP[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 01926363 | | BTC[0.00997535], USD[0.00], USDT[0.00002882] | | |
| 01926364 | | USD[25.00] | | |
| 01926368 | | BAO[1], DENT[1], ETH[.85428237], ETHW[.85393783], FIDA[1.04174524], KIN[2], RSR[1], RUNE[58.94902377], SHIB[18971169.56331035], TRX[1], UBXT[1], USD[0.00], XRP[956.34436612] | Yes | |
| 01926371 | | COPE[.7155], TRX[.000001], USD[8.73] | | |
| 01926372 | Contingent | ETH[0], FTT[.00000001], KIN[0], RAY[0], SOL[0], SRM[0.00359643], SRM_LOCKED[0.00140132], TRX[0], USD[0.00], USDT[0] | | |
| 01926373 | | DENT[2], FTM[0], HXRO[1], MNGO[0], OXY[0], SNY[0], TRX[1] | | |
| 01926374 | | TRX[.000001], USD[0.01] | | |
| 01926375 | | BNB[.00446464], BULL[0.06293330], ETHBULL[0.38915029], GRTBULL[582.88923], MATICBULL[541.89873], THETABULL[.09698157], TRX[.000001], USD[0.73], USDT[0] | | |
| 01926376 | | AMPL[0], BTC[.0095987], ETH[.009996], ETHW[.009996], USD[2.30] | | |
| 01926380 | | ATLAS[300], COPE[4], DYDX[8.79808], KIN[199960], MER[40.992], NFT (331191784701369030/Bunny #001)[1], POLIS[2.9994], SLRS[39.992], TULIP[1.99984], USD[0.58] | | |
| 01926388 | | ALTBULL[219], BTC[0], BULL[0], EOSBULL[151000000], FTT[0.00616551], GRTBULL[12357651.6], USD[0.03], USDT[0] | | |
| 01926406 | Contingent | ALGO-PERP[0], BNB-PERP[0], BTC[0.07025200], BTC-PERP[0], ETH[-0.15053776], ETH-PERP[0], ETHW[0], FTT[1.65039573], LUNA2[0.00242151], LUNA2_LOCKED[0.00565020], LUNC[0.84463852], SHIT-PERP[0], SOL[10.37359382], SOL-PERP[0], USDt-98.56], VET-PERP[0] | | |
| 01926408 | | BNB[.00117576], USDT[0.00002405] | | |
| 01926416 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01926417 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[10], ATLAS-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0003], BTC-PERP[0], CAKE-PERP[0], COMP[.0012], COMP-PERP[0], COPE[235711], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.09517441], SRM-PERP[0], SUSHI[.5], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[2.58], USDT[0384.07000000], XLM-PERP[0], XTZ-PERP[0] | | |
| 01926418 | Contingent | ATOMHALF[0], BNB[0], BTC[0.0108753], ETH[0], ETHW[0], FTM[0], FTT[0.00000313], HNT[0], LUNA2[1.87], LUNA2_LOCKED[4.37], LUNC[0], PAXG[0], RUNE[0], SOL[0.31298986], USD[0.00], USDT[0.00064318], XRP[0] | | |
| 01926422 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[109.9791], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.02047833], LUNA2_LOCKED[0.04778277], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[-0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01926425 | | SPELL[1017.23412415], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01926430 | | BNB[0], BTC[0], FTT[0.02458321], USD[3.56], USDT[0] | | |
| 01926433 | | ATOMBULL[0], EGLD-PERP[0], MATICBULL[0], USD[-1.12], USDT[2.33249266] | | |
| 01926435 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USDT[0], VET-PERP[0] | | |
| 01926436 | | ADA-PERP[0], ATLAS-PERP[0], BABA[.002913], BTC[0.71430867], COIN[.0095], ETH[.01622598], GMT-PERP[0], LINK[5.7974867], LOOKS-PERP[0], POLIS[.09264], POLIS-PERP[0], SOL[5.12], TRX[10], USD[5.81], XRP-PERP[0] | | |
| 01926438 | | EGLD-PERP[0], SHIB-PERP[0], USD[1.73], USDT[3.07796579] | | |
| 01926439 | | FTT[.09924], USD[0.15], USDT[1.25601198] | | |
| 01926442 | | ATLAS[9.122], LUA[.03768], TRX[.000002], USD[0.05], USDT[0] | | |
| 01926449 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.08520400], GALA-PERP[0], IMX[.00000001], IMX-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], STARS[199.892], USD[0.00], USDT[0.00000001] | | |
| 01926450 | | DOGE[419.9244], USD[0.08] | | |
| 01926452 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[15.69], USDT[0.00000698] | | |
| 01926458 | | GBP[0.00], USD[0.00], XRP[9.62824173] | Yes | |
| 01926461 | | USD[0.01], USDT[0] | | |
| 01926464 | | POLIS[17.4], USD[0.00], USDT[0] | | |
| 01926466 | | ALPHA[1], ATLAS[1643.34231639], DENT[1], IMX[33.84461452], TRX[1], USDT[0] | | |
| 01926467 | | ETH-PERP[0], USD[2.24], USDT[-1.72023449] | Yes | |
| 01926470 | | ATLAS-PERP[0], POLIS[3.43831987], POLIS-PERP[0], USD[-1.39], USDT[19.8790464] | | |
| 01926475 | | ETH[0], ETHW[.00087735], EUR[0.00], FTT[0], KIN[169966], TONCOIN[51.4897], USD[0.00], USDT[0.11598146] | | |
| 01926480 | | ATLAS[1689.96], FTT[.99878], POLIS[20.6], POLIS-PERP[0], USD[2.67], USDT[0] | | |
| 01926481 | | BICO[0], BNB[0], DOT[0], FTT[0], LINK[0], LTC[0], SOL[0], USD[0.00], USDT[0.01523430] | Yes | |
| 01926486 | | USD[25.00] | | |
| 01926492 | | BTC[0], USD[0.82] | | |
| 01926494 | | DOGE[42.08002762], DOT[5.79944], TRX[.000001], USD[0.00], USDT[0] | | |
| 01926496 | | USD[0.00] | | |
| 01926504 | | KIN[670000], USD[0.33] | | |
| 01926505 | Contingent, Disputed | AURY[0.00000001], SOL[0], USD[0.01], USDT[0], XRP[.03861613] | | |
| 01926514 | | SOL[.04304558], USD[0.00] | | |
| 01926515 | | TRX[.000001], USDT[17.54722197] | | |
| 01926517 | | AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[20], FTT-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[259.78], USDT[0], XLM-PERP[0] | | |
| 01926518 | | ETH[0.00058858], ETHW[0.00058858], FTT[.0074], USD[0.00], USDT[0.01103367] | | |
| 01926519 | | FTT[.00000008], LUNC-PERP[0], MCB[7.15770810], OXY[6.0000099], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01926521 | | ATLAS[0], POLIS[0], TRX[0], USDT[0.00000004] | | |
| 01926535 | Contingent | ATLAS[8.916], CRO[2.302], CRO-PERP[0], LUNA2[0.00948564], LUNA2_LOCKED[0.02213317], LUNC[2065.51914912], TRX[.000001], USD[0.72], USDT[0] | | |
| 01926536 | Contingent, Disputed | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01926537 | | FTM[0], SHIB[162380.13369937], TRX[.000066], USDT[0.00002986] | | |
| 01926539 | | BTC[3.58962518], USD[0.71] | Yes | |
| 01926545 | Contingent | 1INCH[1.01458928], AKRO[3], AVAX[41.78476077], BAO[5], BTC[0], CHF[0.00], DENT[1], FTM[0.01382068], LUNA2[0.00033966], LUNA2_LOCKED[0.00079254], LUNC[73.96261105], TRX[2], UBXT[1] | Yes | |
| 01926552 | | BTC[.00000942], ETH-PERP[0], SUD[0.00], USD[1.87] | | |
| 01926557 | | NFT (294549150445262251/FTX EU - we are here! #246671)[1], NFT (402935613625099831/FTX Crypto Cup 2022 Key #8557)[1], NFT (560458817134737860/FTX EU - we are here! #246665)[1], NFT (575110137071643761/FTX EU - we are here! #246679)[1], USDT[1.09291900] | | |
| 01926561 | | BNB[.0025], BTC[.0087], USDT[2.70690026] | | |
| 01926563 | | EUR[0.00], USD[18171.02], USDT[0] | | |
| 01926572 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-1302.42], USDT[1446.67334606] | | |
| 01926581 | | DYDX[4.8], STEP[309.4], USD[0.01], USDT[.008618] | | |
| 01926590 | | CRV[1.8695156], DOT[81.9], FTT[73.89445574], SAND[.272904], SOL[0.00546037], USD[16.71], USDT[0.00022542] | | |
| 01926601 | | ATLAS[0], BTC[0], KIN[2], USD[0.00] | Yes | |
| 01926606 | | USD[0.01] | | |
| 01926609 | | TRX[.000001], USD[16.06], USDT[0] | | |
| 01926611 | | 1INCH-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC[0.00000001], C98-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], GLMR-PERP[0], ICP-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (400704265563825168/The Hill by FTX #19547)[1], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SCRT-PERP[0], TONCOIN-PERP[0], TRX[.000037], UNI-PERP[0], USD[0.00], USDT[0.00000007], WAVES-PERP[0] | | |
| 01926619 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[1.22261862], SHIB[13320.60707083], USD[0.01], USDT[0.00000108] | | |
| 01926625 | Contingent | ADA-PERP[20], AMPL[0], APE[10.01478012], APE-PERP[0], ASD-PERP[0], ATOM[3.01201078], AVAX[7.13578888], AVAX-PERP[0], AXS[5.73477596], BAND-PERP[0], BAT-PERP[0], BRZ[0], BTC[0.07239686], BTC-PERP[0], CEL[86.15278616], CEL-PERP[65], CHZ-1230[100], CHZ-PERP[200], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[1.5], ETH[0.85570478], ETH-PERP[0], ETHW[20.03110398], ETHW-PERP[0], EUR[100.00], FTT[77.28821594], FTT-PERP[0], GALA[1031.88863278], GMT-PERP[0], HNT-PERP[1], ICP-PERP[2.27], INJ-PERP[10], IOTA-PERP[40], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO[150.26141844], LDO-PERP[50], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[24.61698676], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[7], OKB[0], OMG[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[223.76811517], RSR-PERP[4250], SAND[86.66690553], SAND-PERP[0], SHIB[1199892], SHIB-PERP[0], SNX-PERP[0], SOL[14.16435791], SOL-PERP[0], SOS-PERP[0], SRM[40.08053016], SRM_LOCKED[0.8561944], SRN-PERP[0], STORJ-PERP[0], THETA-20211231[0], TOMO[0], TRX[820.88493048], TRX-PERP[0], TRYB[0], UNI-1230[0], USD[-291.88], USTC-PERP[1250], XAUT[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | ATOM[.99982], AVAX[7.077661], AXS[5.674971], BTC[.035647], ETH[.442306], SOL[8.08175918], TRX[814.936594] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01926630 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BTC[0.00489320], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], MATIC-PERP[0], SHIB[2411449.46297781], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01926632 | Contingent | ATLAS[5519.43], BTC[0.03599686], DFL[3489.3388], ETH[.13696977], ETHW[.13696677], FTM[312.96162], FTT[4.699107], GALA[140], GRT[228], IMX[83.189227], LRC[80], LUNA2[0.41889684], LUNA2_LOCKED[0.97742597], LUNC[91215.6698205], MATIC[129.9905], POLIS[30], RAY[82], SOL[5.09962], USD[31.56] | | |
| 01926638 | | AGLD[0], ATLAS[0], AUDIO[0.00841546], BAO[23], BNB[0.00000034], BOBA[0.00117292], BTC[0], CQT[0], GBP[0.00], GOG[0.00010145], KIN[6], LTC[0], MATIC[0.00032957], MBS[.00120104], MNGO[0.00503651], STEP[0], TRX[0], USD[0.00], USDT[0.00040648] | Yes | |
| 01926640 | | BTC[0], ETH[0], EUR[0.00], HNT[1.199892], IMX[4.5], MATIC[0], USD[1.53] | | USD[1.53] |
| 01926643 | | USD[1.29] | | |
| 01926646 | | ATLAS[9.9791], GENE[.075], SOL[.00904479], USD[0.02], USDT[0] | | |
| 01926650 | | AURY[4.51637339], GOG[56], USD[0.38] | | |
| 01926652 | | USD[0.00] | | |
| 01926666 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0.0065073], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20211002[0], BTC-MOVE-20211213[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00364890], FTT[0.00014674], HBAR-PERP[0], OKB-20211231[0], ONE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], USDI-2.56], USDT[0] | | |
| 01926667 | | BTC[0.01229760], ETH[.17163309], ETHW[.17163309], USD[4.07] | | |
| 01926672 | | BTC[0.04850977], SOL[5.74] | | |
| 01926686 | | BRZ[.4950667], BTC[0], FTT[1.79962], TRX[.00007], USDT[0.29927083] | | |
| 01926688 | | POLIS[13.6], USD[0.03] | | |
| 01926692 | | ETHBEAR[2000000], TRX[.000002], USD[0.12] | | |
| 01926694 | | ATLAS[9.5003], TRX[.000001], USD[0.00], USDT[0] | | |
| 01926695 | | ETH[.00098841], ETHW[.00098841], USD[255.68] | | |
| 01926699 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM[2], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[335.6], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01926701 | | FTT[6.3], HBAR-PERP[0], USD[2.14] | | |
| 01926706 | | ATLAS[720], FTT[1.5], USD[0.04], USDT[.003197] | | |
| 01926709 | | FTT[0.00227177], TRX[0], USD[0.00], USDT[0] | | |
| 01926711 | | USD[500.01] | | |
| 01926712 | | EUR[10.97] | Yes | |
| 01926713 | | SPELL[5.4381419], USD[0.00] | | |
| 01926718 | | AGLD[1.6], TRX[.000001], USD[0.00] | | |
| 01926721 | | BAT[.00000001], BNB[.00000001], BTC[0.00461120], ETH[.00000001], EUR[0.00], FTT[0], LINK[.00000001], MATIC[.00000001], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 01926726 | | ATLAS[122.24218572], ATLAS-PERP[0], ETH[.0003156], ETHW[.0003156], ONE-PERP[0], REEF[298.31292084], SPELL[301.57552089], TLM[65.15855879], USD[-0.59] | | |
| 01926730 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], SHIB-PERP[0], USD[-0.85], USDT[2.00473894], XRP-PERP[0] | | |
| 01926733 | | USD[0.00] | | |
| 01926741 | | AKRO[1], ATLAS[934.24765797], BAO[1], KIN[1], POLIS[11.65974791], SOL[1.51869281] | Yes | |
| 01926742 | | FTT[0], USD[0.00], USDT[0] | | |
| 01926743 | | COPE[11.99772], DENT[2699.487], KIN[179965.8], STEP[5.9], USD[0.05] | | |
| 01926752 | | ALICE-PERP[0], ATLAS[630], ATLAS-PERP[0], FTM-PERP[0], FTT-PERP[0], MNGO-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0] | | |
| 01926761 | | BTC[0], COPE[31.9941024], ETH[0], ETHW[0.06655074], FTT[0], MKR[0.00099299], RAY[.0000785], SRM[.98872], USD[200.44], USDT[0.00000001] | | |
| 01926766 | | EUR[0.00], UBXT[1] | | |
| 01926771 | | ATLAS[350.00136882], BNB[0.00484700], GRT[100.011416], SOL[0.00552914], USD[1.00], USDT[0] | | SOL[.005477] |
| 01926772 | | USD[26.46] | Yes | |
| 01926778 | | BNB[.00962022], USD[0.00], USDT[1.00890886] | | |
| 01926779 | | BTC-PERP[.1517], DOGE-PERP[123420], ETH-PERP[0], EUR[9384.52], THETA-PERP[1646.6], USD[-17507.23], XRP-PERP[0] | | |
| 01926782 | Contingent | AKRO[1], BAO[4], BTC[0.00000340], CHZ[2], DENT[3], ETH[.48214016], GBP[0.35], KIN[5], LUNA2[55.46789302], LUNA2_LOCKED[125.8413176], RSR[2], TRX[5], UBXT[3], USD[0.00] | Yes | |
| 01926785 | | ATOMBULL[225], BNBBULL[.0752], MATICBULL[32.1], SXPBULL[5260], USD[0.05], USDT[0.00000001] | | |
| 01926788 | | CRO[4.39257374], TRX[.000001], USDT[0.00000361] | | |
| 01926795 | | USD[10.01], USDT[0] | | |
| 01926797 | | ATLAS[0.87008318], AURY[0], BNB[0.00000982], ETHBULL[0], FTT[0.01762289], USD[0.00], USDT[0.01797228] | | |
| 01926798 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.519896], BNB-PERP[0], BTC[0.04793519], BTC-PERP[.0132], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ENS-PERP[0], ETH[.023], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK[0], LTC[.109978], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-161.90], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[86.73697000], XRP-PERP[0] | | |
| 01926799 | | USDT[0.00001952] | | |
| 01926800 | | BTC-PERP[0], SRM-PERP[134], USD[3.09] | | |
| 01926801 | | AKRO[1], BAO[1], CAD[0.00], DENT[1], KIN[2], USD[0.00] | Yes | |
| 01926802 | | AKRO[2], BAO[4], DENT[3], EUR[0.00], KIN[5], LINK[.0015663], MSOL[1.07686723], RAY[0], RSR[1], SNX[0], SOL[0], STEP[0], UBXT[1], USD[0.00] | Yes | |
| 01926806 | | FTT[.082122], TRX[.000001], USD[2.66], USDT[0] | | |
| 01926808 | | BNB[.00000001], GENE[.08854188], NFT [424376519598664673/FTX Crypto Cup 2022 Key #12795][1], TRX[.221657], USD[0.00], USDT[0.00000017] | | |
| 01926811 | | FTT[40.087864], SOL[.00513271], STEP[.0783], USD[0.00] | | |
| 01926813 | | BRZ[431.70722504] | Yes | |
| 01926815 | | SOL[.005], USD[310.81], USDT[.00290825], WFLOW[.09760682] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01926817 | | COPE[55.99468], FTT[.8], TRX[.000001], USD[2.21], USDT[0.00643369] | | |
| 01926819 | | 0 | | |
| 01926821 | | BTC[.00008891], FTT[.3], USD[0.74] | | |
| 01926822 | Contingent | ATLAS[502.67598634], CRO[100], LUNA2[0.01014277], LUNA2_LOCKED[0.02366646], LUNC[2208.61], POLIS[10.08173249], SPELL[1771.94237256], TRX[1], USD[1.05], USDT[0] | | |
| 01926829 | | SOL[0], USD[0.00] | | |
| 01926835 | | BNB[0], BTC[0], EUR[0.00] | | |
| 01926836 | | ATLAS[539.9544], USD[0.94], USDT[0] | | |
| 01926837 | | KIN[1399720], MNGO[8.182], TRX[.000001], USD[0.33], USDT[0] | | |
| 01926844 | | ATOM[7.3], BNB[0], BTC[0], DOT[.03517912], ENJ[.99874], FTM[598.97989693], USD[0.54] | | |
| 01926845 | | USD[3.20], USDT[0] | | |
| 01926848 | | BAO[1], USD[0.00] | | |
| 01926849 | | ETH[.4177858], ETHW[0.10346583], FTT[0.10404908], GBP[0.00], IMX[.04226], USD[0.00], USDT[0.00000001] | | |
| 01926851 | Contingent | BAL[587.142548], BAT[6965.0254], BTC[0.11640000], DOGE[29128.1732], DOT[556.58906], ETH[2.95269900], ETHW[2.95269900], FTT[0.85302417], HBAR-PERP[0], SRM[2030.06754153], SRM_LOCKED[2.41373746], USD[5.65], USDT[0] | | |
| 01926857 | | FTT[26.09739167], FTT-PERP[0], USD[2.21], USDT[6.63908207] | | |
| 01926860 | | DYDX-PERP[0], FTT-PERP[0], USD[0.69], USDT[0.33536965] | | |
| 01926862 | | MNGO-PERP[0], TRX[58819763], TRX-PERP[0], USD[0.05] | | |
| 01926867 | Contingent | ADABULL[.9074622], AVAX-PERP[0], BNBBULL[.00473088], BULL[0.00022007], DOGEBULL[.051602], ETCBULL[37.131], ETHBULL[38.62615800], LTCBULL[386.054], LUNA2[.62098791], LUNA2_LOCKED[1.44897179], MATICBULL[74.2889], SHIB[79019.75391479], SUSHIBULL[105180.012], THETABULL[13083.521909], TRX[.000054], USD[67.45], USDT[1052.92094772], XRPBULL[1742.021] | | |
| 01926869 | | USDT[.59027336] | | |
| 01926870 | | TRX[.000001], USD[-0.04], USDT[.880573] | | |
| 01926875 | | BAO[4], BAT[1.01638194], BTC[.00984267], CAD[0.01], DENT[2], DOGE[.00176708], KIN[4], SOL[0], TRX[2], USD[0.00] | Yes | |
| 01926878 | | BAO[674000], FTT[0.05088303], KIN[12917936], OXY[1332], USD[0.00], USDT[0] | | |
| 01926880 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01926883 | | POLIS[7], USD[0.54] | | |
| 01926885 | | USD[0.00], USDT[0] | | |
| 01926886 | | ATLAS[9.9316], TRX[.000001], USD[0.00], USDT[0.00000424] | | |
| 01926890 | | USD[0.00], USDT[0.00001439] | | |
| 01926892 | | AKRO[2], BOBA[.03335742], KIN[1], USDT[0], ZAR[0.39] | Yes | |
| 01926894 | | SOL[.0091], USD[2.11] | | |
| 01926900 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02149710], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.18125843], FTM-PERP[0], GRT[0], HNT[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-326.30] | | |
| 01926904 | | USD[60.01] | | |
| 01926905 | | FTT[5.29023021], NFT (39657594705680623 5/FTX EU - we are here! #284977)[1], NFT (492175716638805962/FTX EU - we are here! #186120)[1], USD[0.76], USDT[0] | | |
| 01926910 | | BNB[0], ETH[0.00825122], ETHW[0.00825122], FTM[0], FTT[35.90705714], RAY[0], SOL[0], TRX[.000001], USD[0.58], USDT[0] | | |
| 01926913 | | FTT[.499905], USD[0.00], USDT[0] | | |
| 01926918 | | ALPHA-PERP[0], BAND-PERP[0], NEO-PERP[0], TRX[.000023], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01926919 | Contingent | 1INCH[.953621], AAVE[.00645498], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.09929605], BAL[0], BOBA[.08278638], BOBA-PERP[0], BTC[0.10309572], BTC-PERP[0], C98[.915887], CLV[.0714449], COMP[0.00007892], CRV[1.7256795], DOT-PERP[0], EGLD-PERP[0], ETH[0.55465511], ETH-PERP[0], ETHW[0.55465511], FIL-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.0000654], LUNA2[0.00394340], LUNA2_LOCKED[0.00920126], LUNC[257.64993063], LUNC-PERP[0], MATIC[7.850264], NEO-PERP[0], OHT-PERP[0], RNDR-PERP[0], RUNE[.093046], RUNE-PERP[0], SHIB[3596191.45], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ[.08749135], STX-PERP[0], THETA-PERP[0], USD[2208.15], USDT[0.00000001], VET-PERP[0], XRP[0] | | |
| 01926925 | Contingent | EUR[1795.74], LINK[.09865], LUNA2[1.33374017], LUNA2_LOCKED[3.11206041], LUNC[5.6590928], PAXG[.00006949], USD[0.25], USTC[.752911] | | |
| 01926933 | | ETH[.00000207], ETHW[0.22523664], MXN[0.00], TRX[1], USD[0.00], USDT[0], XRP[.00054918] | Yes | |
| 01926935 | | EUR[200.00] | | |
| 01926936 | | ATLAS[8280], CRO[8850], DYDX[22.18233], ETH[.2921], ETHW[.2921], GALA[6460], MANA[1200], RUNE[586.2], USD[6051.18], XRP[2941.43062] | | |
| 01926937 | | BNB[.01], FTM-PERP[0], LUNC-PERP[0], USD[2.27], WAVES-PERP[0] | | |
| 01926939 | | EUR[100.00] | | |
| 01926945 | | ATLAS[0], BTC[0], DOGE[0], LRC[0], SHIB[0], TRX[.00001], USD[0.09], USDT[0] | | |
| 01926953 | Contingent | BTC[0.00009570], BULL[0.00035993], ETH[.37666522], ETHW[.19745349], EUR[0.71], FTT[.699867], IMX[.24897992], LUNA2[0.02195834], LUNA2_LOCKED[0.05123613], LUNC[3341.1], MATIC[53.18235074], SOL[.00809676], USD[0.47], USDT[0.00714811], USTC[.93635] | Yes | |
| 01926955 | | USD[1.07] | | |
| 01926957 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], ONT-PERP[0], POLIS[.095763], POLIS-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-3.23], USDT[7.41], VET-PERP[0] | | |
| 01926960 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01926961 | | USD[0.00], USDT[0] | | |
| 01926962 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00078], TRX-PERP[0], UNI-PERP[0], USD[0.80], USDT[30.70657527], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01926963 | | USD[11.15] | | |
| 01926967 | | ATLAS[6.91858], BTC-PERP[0], FTT-PERP[0], POLIS[.0874144], SOL[.0011973], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01926968 | | NFT (34701267712572659/FTX Crypto Cup 2022 Key #16973)[1] | | |
| 01926970 | | USD[0.01], USDT[.009] | | |
| 01926971 | | AAVE[.4499145], BAL-PERP[4.91], BAND-PERP[0], COMP[0.41302151], COPE[56.98917], FTT[.199962], FTT-PERP[0], RUNE[2.199563], RUNE-PERP[0], SRM[19.9962], SRM-PERP[0], SUSHI[13.497435], USD[58.73], USDT[0] | | |
| 01926976 | | COMP-PERP[0], ETH[.00004797], ETHW[.00004797], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000001], USD[2.76], USDT[-0.95252224], VET-PERP[0], XTZ-PERP[0] | | |
| 01926979 | | BTC[0.35495086], ETH[1.80065781], ETHW[1.80065781], EUR[0.00], FTT[27.46462408], USD[0.00] | | |
| 01926980 | | BNB[0], FTT[0], USDT[0.00000001] | | |
| 01926982 | | AKRO[1], ATLAS[.04666922], BAO[7], CRO[.00004837], DENT[1], FIDA[1.03367472], FTM[.00007177], GRT[.000062], IMX[0.00498639], KIN[8], MATIC[0.08636345], RAMP[0.06818273], SAND[.00003993], UBXT[11], USD[0.01] | | |
| 01926983 | Contingent | AKRO[5], ATLAS[0], BAO[12], BF_POINT[100], BNB[0], DENT[4], DFL[0.03058562], FTM[0], FTT[0], GALA[.02006386], GRT[0], KIN[16], LUNA2[0.00000287], LUNA2_LOCKED[0.00000670], LUNC[0], RAY[0], RSR[11], SOL[0.00004501], TRX[5], UBXT[6], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01926989 | | POLIS[37.094851], USD[0.01] | | |
| 01926992 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ASD[575], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], LUNA2[0.00004408], LUNA2_LOCKED[0.00010286], LUNC[9.6], USD[0.00], USDT[0.00000001] | | |
| 01926994 | | BTC-PERP[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 01926995 | | AURY[.59613545], RAMP[1], USD[0.00] | | |
| 01926996 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-123[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], GST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000007], USD[0.30], USDT[0], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01926998 | | COPE[79], ETH[0], USD[1.11], USDT[0.00000001] | | |
| 01927003 | | ATLAS[9.942], USD[0.00], USDT[0] | | |
| 01927015 | | ATLAS[1928.68995015], IMX[127.3], USD[0.34], USDT[0] | | |
| 01927017 | Contingent | ALCX[0], BNB[0.01286882], BTC[0.00000190], ETH[0], FTT[0], MATIC[0], MNGO[0], RAY[10.58024636], SRM[15.94889345], SRM_LOCKED[24745923], USDT[0] | | |
| 01927020 | | ALT-PERP[0], ATLAS-PERP[0], AURY[.00000001], BNB[.00144983], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.64], FTM-PERP[0], FTT[0.21592073], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], STEP[.00000001], USD[0.00], USDT[0], YGG[9.99838] | | |
| 01927024 | | ATLAS[788.98302115], ATLAS-PERP[0], POLIS[2.09412106], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01927029 | | KIN[2], USD[0.00], USDT[0.00000012] | | Yes |
| 01927032 | | ATLAS[9.482], TRX[.000001], USD[0.01], USDT[0] | | |
| 01927034 | | BAO[0], DENT[0], GBP[0.00], JOE[0], KIN[2], LTC[0], MBS[0.00119682], MNGO[0], SOS[129.21702247], STEP[0.00074341], USD[0.00] | | Yes |
| 01927036 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.36], VET-PERP[0] | | |
| 01927037 | | GOG[11.99772], POLIS[8.298423], USD[0.77] | | |
| 01927040 | | ETH[.00322119], ETHW[.00322119], TRX[.000016], USDT[0.00000812] | | |
| 01927044 | | ETH[.00000001], USD[0.00], USDT[0.00002895] | | |
| 01927045 | | ALTBULL[3084.1], LUNC-PERP[0], USD[0.18] | | |
| 01927049 | | USD[1.13], USDT[0.00000092] | | |
| 01927061 | | CRO-PERP[0], DOT-PERP[0], FTT-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000054], TULIP[8.1], TULIP-PERP[0], USD[-31.84], USDT[35.89111382], ZIL-PERP[0] | | |
| 01927065 | | BTC[0], EUR[4.41] | | |
| 01927066 | | ALTBULL[5.31245993], BTC[.00214704], ETHBULL[.0268], EUR[0.00], FTT[0], LINKBULL[32.9], THETABULL[1.5689182], USD[0.06], USDT[0.56562403], VETBULL[68.83262], XLMBULL[124.7759], XRPBULL[16827.31] | | |
| 01927070 | Contingent | AURY[8], BTC[0.0069977], BTC-PERP[0], CHZ-PERP[0], FTT[2.199582], LUNA2[1.49680662], LUNA2_LOCKED[3.49254879], LUNC[50768.3393763], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[77.22], USDT[0], USTC[178.87707], USTC-PERP[0] | | |
| 01927072 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.26199122], LUNA2_LOCKED[0.61131284], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.46], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01927077 | | BADGER[.03681256], BAO[1], LINK[.03207263], SNX[.19493039], USD[0.00] | | |
| 01927080 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH[0.00012443], ETH-PERP[0], ETHW[0.00012443], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004137], LUNA2_LOCKED[0.00009654], LUNC[9.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SRM[.00895401], SRM_LOCKED[.04269369], STEP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.00795501], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01927081 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000024], USD[3.41], USDT[0], XTZ-PERP[0] | | |
| 01927084 | | 1INCH-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-20210924[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LGP-PERP[0], LINK-PERP[0], LTC-20210924[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SXP-20210924[0], TRU-PERP[0], USD[0.00], USDT[0.00], XMR-PERP[0], ZRX-PERP[0] | | |
| 01927085 | | USD[0.00] | | |
| 01927087 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[-101.45], USDT[113.23866094] | | |
| 01927095 | Contingent | AAVE-PERP[0], APE[0], ATLAS[0], ATOM-PERP[0], BAT[0], BTC[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], DENT[0], DODO[21.5], DODO-PERP[0], EN[0], ENS[0], FTM[0], FTM-PERP[0], GMT-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.06284077], LUNA2_LOCKED[0.14662846], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], SAND[0], SAND-PERP[0], SHIB[0], SLP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TLM[0], USD[0.00], USDT[0.00000098], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01927097 | | XRP[.01527629] | | Yes |
| 01927101 | | POLIS[10], USD[0.48] | | |
| 01927102 | | AKRO[10], APT[.00009133], ATLAS[357.79552542], AUDIO[25.21797985], AVAX[.00009133], BAO[49], DENT[8], DOT[10.00404431], DYDX[10.28923827], ETH[.00000036], ETHW[.00000036], EUR[0.00], FRONT[1], FTT[0], GALA[0], GENE[10.47163072], GRT[1], KIN[52], LINK[.00009134], MANA[.00274576], MATIC[.00365348], MTA[.00916735], RSR[9], SAND[0.00063950], SECO[1.00048411], SLND[5.40172894], SOL[17.46812771], STG[100.77745572], TRX[150.64828871], UBXT[14], UNI[0.00009215], USD[0.00], XRP[200.07781809] | | Yes |
| 01927105 | | BTC[0.00131463], FLOW-PERP[0], GOG[307.84039041], POLIS[0.00079589], SAND[346.33141100], USD[0.00], USDT[0.00000005] | | |
| 01927107 | | BTC[0], FTT[0.07407015], XRP[0] | | |

Amended Schedule 3.738 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01927110 | | BNB[4.26491079], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], MATIC[.00000001], RAY-PERP[0], USD[211.58], USDT[0.50691744] | | |
| 01927111 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM[5.997644], ATOM-PERP[0], AVAX-PERP[0], BIT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[5.596271], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], IMX[0], INJ-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.45923784], LUNA2_LOCKED[1.07155497], LUNC[100000.0075041], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[106.479705], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-186.57], USDT[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01927112 | | AURY[0], BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01927114 | | BTC[.00726996], BTC-MOVE-0214[0], BTC-PERP[0], ETH[0.17173638], ETHW[0.17173638], GALA[431.00846254], SOL[1.98766269], USD[-22.88], USDT[0.19008839] | | |
| 01927117 | | ADA-PERP[5], BTC-PERP[.0002], DOGE-PERP[67], ETH-PERP[0], EUR[12.73], SHIB-PERP[0], SPELL-PERP[300], USD[145.35], XRP-PERP[10], ZIL-PERP[-4480] | | |
| 01927118 | | AKRO[1], FTT[0.00012370], SOL[0] | | |
| 01927120 | | FTT[0.01813082], POLIS[.081], USD[0.00], USDT[0] | | |
| 01927121 | | ETH[.00324506], ETHW[.00324506], USD[0.00], USDT[0.00000001] | | |
| 01927124 | | NFT (446164091549324418/FTX EU - we are here! #53579)[1] | | |
| 01927126 | | ATLAS[2389.582706], CHZ[570], DENT[19000], FTT[4.5], KIN[1829820.162], KIN-PERP[0], STARS[30.9945874], STEP[92.183404], USD[10.67] | | |
| 01927127 | | TRX[.000001] | | |
| 01927128 | | FTT[.092764], USD[1.08] | | |
| 01927131 | | BTC[.00000123], FTT[0], SOL[0], STETH[0], USD[0.00], USDT[0.00000127] | Yes | |
| 01927133 | | FTM[288.48869841], SOL[.6181713], USD[0.00] | | |
| 01927143 | | AVAX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01927145 | | USD[0.00] | | |
| 01927146 | | AVAX[1.53184094], BAO[9], EUR[0.00], KIN[4], NFT (305612595422958031/The Hill by FTX #29438)[1], NFT (388106198239325848/Medallion of Memoria)[1], NFT (433516862882558570/The Reflection of Love #3996)[1], NFT (497055529928627144/Medallion of Memoria)[1], SOL[.00243424], UBXT[1], USDT[0.00000001] | Yes | |
| 01927147 | | ALGO-PERP[0], FTT[6.72675314], USD[0.31], USDT[0] | | |
| 01927148 | | USD[1.12] | | |
| 01927149 | | AKRO[2], BAO[2], BTC[0], DENT[1], FTM[0.03872674], HOLY[.0000183], RSR[1], SOL[0], SPELL[0], TRU[0.02201376], TRX[1], UBXT[1], USD[0.00], USDT[0.03992857] | Yes | |
| 01927153 | | SPELL[1900], USD[0.68] | | |
| 01927155 | | ADA-PERP[0], ATLAS[9.9943], DODO[.089512], MATIC[9.9943], TRX[.000001], USD[0.00], USD[0.34437835], USDT-20211231[0] | | |
| 01927156 | | USDT[9.2] | | |
| 01927158 | | AVAX[.799848], BTC[0.00229975], COPE[572.91564], ETH[.02799202], ETHW[.02799202], MATIC[29.9772], SHIB[299943], SOL[.7299145], USD[0.05] | | |
| 01927160 | | ALPHA-PERP[0], BNB[0], ETH[.00068091], ETHW[0.00068090], SOL[0.00999474], USD[4.63] | | |
| 01927164 | | ATLAS[0], BAO[.00000001], BNB[0], CHR[0], CHZ[0], DENT[0], DOGE[0], ETH[0], EUR[0.00], LUA[0], MANA[0], SHIB[949.27751120], SPELL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01927171 | | USD[0.00], USDT[0], XRP[1.12426061] | | |
| 01927176 | | AKRO[2], ALPHA[1.00302743], BAO[13], DENT[3], GBP[0.00], KIN[11], RSR[2], UBXT[5], USD[0.01] | Yes | |
| 01927180 | | ATLAS[0.00084986], SGD[0.00], USD[0.00], XRP[0] | Yes | |
| 01927182 | | USD[0.01], USDT[1.01527875] | | |
| 01927191 | | NFT (396509002583142394/FTX EU - we are here! #209820)[1], NFT (400695966106099663/FTX EU - we are here! #209832)[1], NFT (515177993209954344/FTX EU - we are here! #209806)[1], USD[0.00] | | |
| 01927194 | | ATLAS[6.06], GOG[699.9966], TRX[.000001], USD[0.68], USDT[.002368] | | |
| 01927205 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1474.58], FTM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-1182.77] | Yes | |
| 01927206 | | BAO[2], COPE[0.01234695], FTT[.0000317], UBXT[1], USD[0.00] | | |
| 01927207 | | IMX[106.58374188], KIN[1], RSR[1], USDT[0.00000003] | | |
| 01927208 | | BAO[57], BNB[0.00000876], DENT[.07665504], DOGE[.0065442], EUR[0.00], FTM[.00075771], FTT[0.00003177], KIN[68], LINK[.00004734], PSG[.00007467], SHIB[15.70886431], SRM[.0002811], TRX[1.0102025], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 01927209 | | BTC[.12847085], BTC-PERP[0], DOT[15.3], ENJ[64], ETH[1.67674986], ETH-PERP[0], ETHW[1.06474986], EUR[795.05], FTT[26.33469073], IOTA-PERP[0], LINK-PERP[0], LTC[12.00231402], LTC-PERP[8.21], MATIC[153.88700304], SOL[11.33161778], STEP[99.8], USD[-741.29], USD[157.60275036] | | |
| 01927211 | | EUR[16.42], USDT[0] | | |
| 01927212 | | USDT[1] | | |
| 01927216 | Contingent, Disputed | BTC[0], CRO[0], ETH[0], FTT[0], MANA[0], MNGO[0], RAY[.00000001], SHIB[0], SLRS[0], SOL[0.00000001], SRM[0.00092531], SRM_LOCKED[0.0441777], STARS[0], USD[0.00], XRP[0] | | |
| 01927217 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0009956], ETH-PERP[0], ETHW[.0009956], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01927218 | | COPE[68.9934], USD[4.26] | | |
| 01927219 | | ATLAS[149.97], HUMBALL[119976], ETHBULL[.29994], USD[0.13] | | |
| 01927220 | | TRX[.000001], USD[1.96], USDT[0.00000001] | | |
| 01927222 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.05226669], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BLT[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000039], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SRM[.00107865], SRM_LOCKED[.0058432], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000066], TRX-PERP[0], UNI-PERP[0], USD[-3.73], USDT[3.85328743], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01927224 | | USD[0.48] | | |
| 01927228 | Contingent, Disputed | BTC[.00000002], EUR[0.00] | Yes | |
| 01927230 | | BAO[1], CHZ[2.24755345], ETH[0], EUR[0.00], KIN[2], MER[.00654588], USDT[0.00000001] | Yes | |
| 01927233 | | COMPBULL[2.0096485], LINKBULL[3.899259], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01927234 | | 1INCH[10.93219397], AKRO[4], ALICE[5.19787842], ATLAS[319.87022476], AUDIO[22.41251818], AVAX[0], BAO[17], BF_POINT[200], BNT[.00000915], CRO[0.00492511], DENT[7], DYDX[1.57061969], ETH[0], ETHW[0], FIDA[.00000926], GALA[184.81037991], GRT[43.68110714], IMX[25.31167685], KIN[117], LTC[0], MANA[21.52272937], MATIC[1.00183809], RSR[5], SLP[2649.00091045], SOL[6.17716420], SRM[2.03564583], STEP[39.54188163], SUSHI[6.66999051], SXP[1], TOMO[.00000927], TRX[6.00165766], UBXT[110], UNI[1.09722136], USD[0.00], USDT[10138.10304832], XRP[0] | Yes | |
| 01927237 | | BF_POINT[100], XRP[.00083811] | Yes | |
| 01927238 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009673], BTC-2021123[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRTBULL[82], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.0097169], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SUSHI-2021123[0], SUSHI-PERP[0], TRU-PERP[0], TRX-2021123[0], UNI[6.73702825], UNISWAP-PERP[0], USD[-5.86], USDT[0.02974952], XLM-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0] | | |
| 01927240 | | USD[0.00] | | |
| 01927242 | | ATOMBULL[664.87365], THETABULL[2039.8023639], USD[81.09], VETBULL[98.081361] | | |
| 01927244 | | AURY[1.95034808], USD[0.00], USDT[0] | | |
| 01927245 | | BAO[2], FTT[.00146918], TRX[1], USD[0.00], USDT[0] | | |
| 01927247 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00062877], SOL-PERP[0], SPELL-PERP[0], SRM[2.24556931], SRM_LOCKED[10.25635005], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-6.23], USDT[6.84579793], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01927249 | | ATLAS[9.496], TRX[.000001], USD[0.00], USDT[0] | | |
| 01927253 | | ATLAS[49642.19870909], BTC[0], CHZ[0], DENT[264104.99308724], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], GRT[0], LINK[0], NFT (311668919723543149/SprayPoints)[1], NFT (339420455330299258/FTX Cryptomen #12)[1], NFT (407496372926943022/Karpeles)[1], NFT (418196136868635828/Bored Panda)[1], NFT (447123068343946891/Aria Woman Portrait)[1], NFT (474075535197026176/aranas serisi#2)[1], USD[0.00], USDT[10.30], XRP[0] | Yes | |
| 01927254 | | ATLAS[1909.713081], BTC[0], ETH[0], FTT[6.298803], JET[664.920751], USD[0.04] | | |
| 01927255 | | BTC[.00937328], ETH[.99365393], ETHW[.99323671], LTC[4.87931252], SOL[2.15896075], TRX[1], USD[0.00], XRP[182.81600545] | Yes | |
| 01927257 | | AVAX[11.42544864], GBP[0.00], IMX[256.62481398], TLM[250.30060294], USD[0.04], USDT[0.00000001] | | |
| 01927261 | | TULIP[28.34], USD[0.00] | | |
| 01927262 | | ATLAS[199.9525], TRX[.000001], USD[0.47], USDT[.008012] | | |
| 01927267 | | SOL[.36], USD[1.79] | | |
| 01927270 | | NFT (437905891522504966/FTX EU - we are here! #282167)[1] | | |
| 01927271 | | SRM[.706205], USD[6.49] | | |
| 01927272 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0.00069354], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-0.01], USDT[0.01401361], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01927273 | | SNY[1374.89075], TRX[.000001], USD[1.09], USDT[0] | | |
| 01927275 | | FTM[11], USD[1.40], USDT[0.00617187] | | |
| 01927279 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHF-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00176574], LUNA2_LOCKED[0.00412008], LUNC-PERP[0], MATIC-PERP[0], MBS-PERP[0], MED-PERP[0], MID-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], UNISWAP-PERP[0], USD[0.92], USDT[0.00519711], USDT-PERP[0], USTC[.24995039], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01927280 | | SOL[2.66468724], TRX[1], USD[0.00] | Yes | |
| 01927286 | | CRO[409.9696], USD[14.83] | | |
| 01927290 | | AURY[5.59238914], DYDX[7.45612988], EUR[0.00], LOOKS[28.584551], SYN[265.55893083] | | |
| 01927294 | Contingent | AVAX[0.09416203], BTC[0.00007590], FTM[.9744], FTT[0.01527163], LUNA2[0.75986465], LUNA2_LOCKED[1.77301753], LUNC[165117.125104], MATIC[9.898], SOL[.009132], STG[.64423214], USD[1310.45], USDT[.0066843] | | |
| 01927295 | | BAO[2], KIN[3], USD[0.00] | Yes | |
| 01927299 | | ATLAS[14385.85134824], REEF[9.52], USD[1.68], USDT[0] | | |
| 01927301 | | FTT[4.5], SHIB[1600000], TRX[.000001], USD[0.20], USDT[0.80096219], XRP[208] | | |
| 01927302 | | AVAX[.09946], BTC[0.00247260], POLIS[7.99332], STG[9.998], TRX[.000001], USD[5.78], USDT[0.00651136] | | |
| 01927304 | | BTC[0.00550000], ETH[0.03693162], ETHW[0.02923231], FTT[3.2], USD[0.00], USDT[0.01627090] | | |
| 01927309 | Contingent | ATLAS[9.547786], BTC[0.00009729], ETH[.49], ETHW[.49], EUR[0.00], FTM[.561296], FTT[.09501436], GALA[9.778258], LDO[.3211552], LINK[.09757], LUNA2[0.00250262], LUNA2_LOCKED[0.05833661], LUNC[.00806194], MATIC[.5635], NEAR[.00397], SLND[.068896], SOL[114.37097419], USD[96.16], USDT[0.00000001], WAVES[.477651] | | |
| 01927317 | Contingent | AKRO[4], ATLAS[1855.53476289], AUDIO[0], BAO[16], BTC[0], CLV[.00152193], CQT[.00090435], DENT[3], DYDX[0], ETH[.00000366], ETHW[.00000386], EUR[0.00], FTM[0], KIN[26], LUNA2[1.5558821], LUNA2_LOCKED[3.50173464], MER[0.00140188], MNGO[.00169213], OXY[.00022326], POLIS[23.18306135], RAY[0.00011183], RSR[1], TOMO[.00021917], TRX[4], UBXT[7], USD[0], USTC[220.35126007] | Yes | |
| 01927321 | Contingent, Disputed | USD[6.80], USDT[.00000997] | | |
| 01927322 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01927323 | | USDT[0.05300231] | | |
| 01927324 | | BTC[0.01069965], DOGE[3], EUR[0.00], FTT[1.15048639], SHIB[199962], USD[0.07], USDT[1.79200304] | | |
| 01927333 | | DOGE[.28551185], FTT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01927336 | | BTC[0.14534691], EUR[0.02] | | |
| 01927337 | | BNB[0.00003343], COMP[.67260942], ETH[0.00000048], ETHW[0.00000048], EUR[0.00], FTM[25.42631013], KIN[8.83630075], SHIB[8235731.49836408], STORJ[12.29182294], TRX[849.00693457], USDT[0] | Yes | |
| 01927338 | Contingent | DOT[.09668], ETH[.0009544], ETHW[.0009544], LRC[0.87053030], LUNA2[0.19193568], LUNA2_LOCKED[0.44784993], LUNC[41794.4], SOL[51.83], SOL-PERP[0], USD[0.18], USDT[0.00000001] | | |
| 01927340 | Contingent | CRO[99.22471168], FTT[3.5386625], RAY[20.94515514], SOL[.34037849], SRM[5.84476791], SRM_LOCKED[.06120952], STEP[36.50269825], USD[0.74] | | |
| 01927341 | | BTC[0.02279850], BTC-PERP[.0326], ETH[.00095716], ETH-PERP[0], ETHW[.00095716], FTT[0.06839413], SOL[1.10868400], SOL-PERP[0], USD[-376.98], USDT[33.66805022] | | |
| 01927342 | | NFT (523366462020626990/FTX EU - we are here! #281586)[1], NFT (573892572467825172/FTX EU - we are here! #281590)[1] | | |
| 01927344 | Contingent | BAO[1], EUR[0.00], FTT[211.48243767], KIN[1], LUNA2[0.01100900], LUNA2_LOCKED[0.02568766], LUNC[2399.48894804], UBXT[1], XRP[0] | Yes | |
| 01927345 | | AURY[.00000001], BTC[.00008476], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01927346 | | USD[1.36], USDT[0] | | |
| 01927350 | | TRX[.000024], USD[0.01] | | |
| 01927351 | | POLIS[19.56715332], USDT[1.00000016] | | |
| 01927356 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01927357 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.20], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[17.53], XRP-PERP[0], XTZ-PERP[0] | | |
| 01927359 | | 0 | | |
| 01927377 | | USDT[0] | | |
| 01927378 | Contingent, Disputed | USD[0.00] | | |
| 01927381 | | AVAX-PERP[0], BNB[0], CRO[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01927385 | | ALCX[.022], AMPL[1.64433982], ATLAS[289.942], DFL[119.976], SHIB[97700], SLP[279.944], USD[0.22], USDT[0] | | |
| 01927389 | Contingent | ADA-PERP[0], AMC-0930[0], APE-PERP[0], BABA-0624[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH[.00000001], ETH-PERP[0], FB-0624[0], GME[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GMEPRE[.00000001], GMEPRE-0930[0], IMX-PERP[0], LRC[0.13136022], LRC-PERP[0], LUNA2_LOCKED[0], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-1230[0], TSLA-0624[0], TSLAPRE-0930[0], USD[-0.25], USTC-PERP[0], XRP[0.76600000], XRP-PERP[0] | | |
| 01927390 | Contingent | AURY[.00000001], FTT[0.05959398], LUNA2[0.0002714], LUNA2_LOCKED[0.00006332], LUNC[5.91], SOL[.00000001], TRX[.00001], USD[0.00], USDT[0.81551476] | | |
| 01927397 | | RNDR[2138.58898655] | Yes | |
| 01927399 | | ATLAS[599.888], USD[1.55], USDT[0] | | |
| 01927407 | | NFT (360224404042994875/FTX EU - we are here! #64704)[1], NFT (543648510410225261/FTX EU - we are here! #64448)[1], NFT (573560441529171347/FTX EU - we are here! #77048)[1] | Yes | |
| 01927408 | | BTC-PERP[0], HOT-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.31] | | |
| 01927409 | Contingent | BTC[0], FTT[1.62317097], NEAR-PERP[0], SOL[0.05555016], SRM[65.89405615], SRM_LOCKED[.29349453], USD[0.02], USDT[0] | | |
| 01927419 | | DODO[.00000088], SOL[.00000001], USD[0.37], USDT[0] | | |
| 01927421 | | SXP[406.461418], TRX[.000001], USDT[0.61240003] | | |
| 01927424 | | USDT[1] | | |
| 01927430 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FLM-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[-0.00014125], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01927431 | | POLIS[11.79764], USD[0.76] | | |
| 01927433 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[1.22], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA_LOCKED[1.88105653], LUNC[85.65868101], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[5000.22869149], USD[1.87], USDT[100.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01927435 | | BNB[0], RAMP[.1422], RUNE[.4], SLP[.198], TOMO[.06954], TRX[0], USD[0.48], USDT[0] | | |
| 01927443 | | USD[0.14], VET-PERP[0] | | |
| 01927445 | | APT[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000024] | | |
| 01927450 | | ATLAS[3669.3027], AURY[11], MNGO[549.829], POLIS[37.192932], RAY[8.5394144], TRX[.000056], USD[1.87], USDT[0] | | |
| 01927459 | Contingent | ETH-PERP[0], FTT[0.04173699], LUNA2[0.00691406], LUNA2_LOCKED[0.01613282], SHIT-PERP[0], USD[0.01], USDT[.0623259], USTC[.97872] | | |
| 01927461 | | NFT (564038289983620433/The Hill by FTX #34789)[1] | | |
| 01927463 | | FTT[1.92720116], USDT[0.00000002] | | |
| 01927464 | | COPE[.8412], FTT[.00029216], USD[0.00], USDT[0.00960021] | | |
| 01927465 | | SOL[0.43191897], USD[0.66], USDT[0.00000008] | | |
| 01927466 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00005722], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00667420], LUNC-PERP[0], MATIC-PERP[0], MEAN-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2238.11], USDT[2496.90867200], XRP-PERP[0] | | |
| 01927468 | | POLIS[0.00343312], USD[0.00] | | |
| 01927470 | | BRZ[0.22334007], BTC[0.00203265], ETH[0.00372284], ETHW[0.00370257], FTT[.72287488] | | BTC[.0003], ETH[.0037] |
| 01927474 | | BAO[2], CRO[.00469997], DENT[1], KIN2], RSR[1], USD[0.00] | Yes | |
| 01927476 | | CAKE-PERP[0], FTT-PERP[0], USD[17.07] | | |
| 01927479 | | BTC[.00327069], ETH[.0262432], ETHW[.0262432], USD[0.01] | | |
| 01927481 | | USD[0.41] | | |
| 01927483 | | ATLAS[9.8668], USD[0.00], USDT[0] | | |
| 01927484 | | SOL[0] | | |
| 01927493 | | SYN[1132], USD[1.15] | | |
| 01927495 | | USD[0.00] | | |
| 01927500 | | GBP[0.07], USD[0.01] | | |
| 01927501 | | FTM[8.9982], SUSHI[3], USD[14.45], USDT[3.50241011] | | |
| 01927503 | | BNB[1.06018743], EUR[0.00], FTT[6.09271199], RAY[0.76685605], SOL[4.92241234], USD[0.00] | | SOL[.00082] |
| 01927505 | | TRX[.000002], USD[0.00], USDT[0.00000007] | | |
| 01927510 | | FTT[.54] | | |
| 01927517 | Contingent, Disputed | ENS[.0089284], TONCOIN[.089873], USD[1.86], USDT[0] | | |
| 01927518 | | BTC-PERP[0], BULL[0.00089255], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00398594], ETHBULL[.0062], FTT[2.99881], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01927519 | | GOG[42], USD[0.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01927520 | | BTC[.00105243] | Yes | |
| 01927522 | | DAI[0], SOL[0], USD[0.07], USDT[0.00000163] | | |
| 01927524 | Contingent, Disputed | BAO[1], GBP[0.00] | Yes | |
| 01927525 | | ALPHA[1], DAI[19910.62221241], EUR[0.00] | | |
| 01927537 | | USD[25.00] | | |
| 01927538 | | ATLAS[689.952], BRZ[.9998], BTC[0.04419346], ENJ[16.9966], ETH[0.04199160], FTT[0.10241010], LINK[.09924], RAY[2], TRX[.000028], USD[0.15], USDT[0], WAVES[5.4989] | | |
| 01927539 | | BNB[0.00000001], ETH[0], HT[0], MATIC[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000043] | | |
| 01927541 | | BCH[0.20361990], BNB[0.05916552], BTC[0.02155432], CEL[1.48330719], DOGE[719.6368439], ETH[.00116114], ETHW[0.00016365], FTT[5.18577739], LINK[.79092881], MATIC[142.630438], SOL[.61731562], SUSHI[37.43799375], SXP[.08011403], TRX[2.2719147], UNI[16.48002512], YFI[0.00509083] | | |
| 01927544 | | ATLAS[279797.68667031], SHIB[1000000], SRM[0], TRX[.001213], USD[0.35], USDT[0.00000001] | | |
| 01927550 | | ATLAS[18816.78178], BTC[0], ETH[0], EUR[0.00], FTT[25.17670301], SOL[0], USD[0.00] | | |
| 01927552 | | DENT[1], USD[0.00] | | |
| 01927555 | | USD[0.00], USDT[0], XRP[12.05795403] | | |
| 01927560 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[11.91], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01927562 | | ATLAS[9.914], TRX[.000001], USD[0.18], USDT[0] | | |
| 01927568 | | BOLSONARO2022[0], BTC[0], BTC-MOVE-2022Q4[0], ETHBULL[8.42], FTT[1.6], LTC[0], USD[0.36], USDT[0.33258903], XRPBULL[824223.62678017] | | |
| 01927576 | | ATLAS[9.799645], BTC[0], ETH[0], EUR[0.00], FTT[0.04407181], LINK[.096352], SOL[50.21684138], USD[0.01], USDT[0] | | |
| 01927579 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01927583 | | ADA-20210924[0], ADA-20211123[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-20211231[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOT-20211123[0], DOT-PERP[0], ETH-20211123[0], ETH-PERP[0], ETHW[.0008], ICX-PERP[0], LINK-20211123[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND[0], SHIB-PERP[0], SOL[24.57908265], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.13], USDT[0], VET-PERP[0], XRP[.30200617], XRP-20211123[0], XTZ-20211123[0] | | |
| 01927595 | | ATLAS[0], BTC[.01469812], CRO[0], FTT[0], GALA[10047.058], IMX[510.55754], USD[1.73] | | |
| 01927596 | | BAO[7], BNB[0], BTC[0], DENT[2], ETH[0], KIN[9], LTC[0], NFT (552737555782687652/The Hill by FTX #25960)[1], SOL[0.00000001], TRX[2.00181900], USD[0.00], USDT[0.00007161] | Yes | |
| 01927597 | | FTT[150.0865441], GOG[.25822], USD[1.42], USDT[0.76945330] | | |
| 01927599 | | USDT[.66472272] | | |
| 01927600 | Contingent | AAVE[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH[0.61771577], ETH-PERP[0], FTT[6.00788563], HOT-PERP[0], LUNA2[0.32896323], LUNA2_LOCKED[0.76758087], LUNC[4.80900827], LUNC-PERP[0], MATIC[79.933652], MATIC-PERP[0], OMG-PERP[0], POLIS[25], SOL[0], SOL-PERP[0], THETABULL[110251.075008], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01927603 | | BOBA[0.06764916], FTT[.05], OXY[2.998254], SECO[.5], SNY[3], USD[26.04] | | |
| 01927609 | | FTT[0.00759091], TRX[-2.39324418], USD[0.61], USDT[0] | | |
| 01927612 | | ATOM[0], BNB[0], DOGE[0], ETH[0], FTM[0], MATIC[0], OMG[0], SOL[0], TRX[0], USDT[0.00003062] | | |
| 01927614 | | BTC[0] | | |
| 01927615 | | ATLAS[70], USD[1.80], USDT[0] | | |
| 01927619 | | ETH[.00000001], GENE[0], MNGO[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 01927621 | | AAVE-PERP[0], AXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], USD[0.24], USDT[1.01584092], WAVES-PERP[0], XRP[.212], YFI-PERP[0] | | |
| 01927623 | | 0 | | |
| 01927626 | | BTC[.22695202] | | |
| 01927627 | | BOBA[131.8], RNDR[114.3], USD[0.23], USDT[0] | | |
| 01927630 | | USD[0.00] | | |
| 01927633 | Contingent, Disputed | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR[.077104], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000003], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01927634 | | ATOMBULL[4300], FTT[0.05469198], USD[0.23], USDT[0] | | |
| 01927637 | | USD[0.01], USDT[0] | | |
| 01927639 | | ATLAS[72.01914384], USD[0.00] | | |
| 01927644 | | CEL[8.53047395], DENT[1], KIN[1], USD[0.00] | | |
| 01927648 | | FTT[3.9], MCB[1.26], USD[0.00], USDT[0] | | |
| 01927651 | | ATLAS-PERP[0], BNB[0], BTC[0], FTT[.000002], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01927655 | | ALGO-20211231[0], AVAX-20211231[0], BLT[93], BTC[0.03499906], FTT[23], LINA[4720], SOL[8.40914446], USD[1551.37] | | |
| 01927660 | | USD[0.80] | | |
| 01927672 | | BTC[0], EDEN[.0308305], ETH[.0008], ETHW[0.00080000], IMX[.08122], LOOKS[.464], TRX[.000907], USD[0.01], USDT[0] | | |
| 01927674 | | ALGO-PERP[0], USD[0.00] | | |
| 01927676 | | ATLAS[94.6398], TRX[.000001], USD[0.35], USDT[.004545] | | |
| 01927678 | | AVAX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], NEAR[.07294549], SPY-0930[0], USD[1.67], USDT[5131.28832685] | | |
| 01927679 | | ATLAS[10090], FTT[0.00079759], TRX[.000001], USD[0.34], USDT[.001066] | | |
| 01927687 | | 0 | | |
| 01927689 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01927694 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0624[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], KIN[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01927698 | | ALGO-2021123100], ALGO-PERP[0], BTC[0.00080000], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.99] | | |
| 01927699 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[54810], AXS-PERP[0], BTC[0.00019978], CHZ[119.78], CHZ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FRONT[77.9844], FTT[0.06625818], FTT-PERP[0], GALA-PERP[0], LINA[23849.246], LINA-PERP[0], MANA[7], MAPS-PERP[0], MINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[0.000028], USD[-1.38] | | |
| 01927700 | | ETH[.104], ETH-PERP[0], ETHW[.104], EUR[99.28], USD[-11.92] | | |
| 01927702 | | USD[6.32] | | |
| 01927710 | | FTT[.70546951], USD[0.00] | | |
| 01927711 | | USD[25.00] | | |
| 01927712 | | ATLAS[1.27293146], BNB[.00335471], SOL[0], USD[0.25] | | |
| 01927714 | | ATOM[0.07262956], BTC[-0.00150267], EUR[408.67], SOL[1.0060708], USD[62.89] | | |
| 01927718 | | AVAX[0], COPE[0], RAY[0], TRX[0], USD[0.011], USDT[0] | | |
| 01927721 | | ATLAS[994.05969168], DFL[907.47808068], LOOKS[44.0138], USD[0.00] | | |
| 01927722 | | AVAX[0], ETH[0], USD[0.00004741] | | |
| 01927725 | Contingent | LUNA2[0.00008456], LUNA2_LOCKED[0.00019732], LUNC[18.41457110], REEF[0], USD[0.10] | | |
| 01927727 | | ATLAS[1409.537407], COPE[73.9862478], FTT[3.39936198], USD[3.14] | | USD[3.08] |
| 01927735 | | FTT[.0752254], TRX[.000002], USDT[0] | | |
| 01927738 | | AKRO[8], BAO[4], BAT[1.0138698], DENT[5], GRT[1.00045669], KIN[7], TRX[1.000049], UBXT[4], USD[109.57], USDT[0.02299452] | Yes | |
| 01927743 | | BTC-PERP[0], ETH[0], ETH-PERP[.157], FTT[1.41773089], MANA-PERP[0], USD[-152.19], USDT[0] | | |
| 01927748 | | TULIP[0], USDT[0] | | |
| 01927749 | | ATLAS[929.9145], USD[0.31], USDT[.0092] | | |
| 01927753 | | ATLAS[609.9753], USD[0.08], USDT[0] | | |
| 01927754 | | USD[432.40] | | |
| 01927759 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LEO-PERP[0], LRC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], STEP-PERP[0], TRX[.000044], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01927761 | | AAVE[0.03984026], ALICE[.6], ATLAS[100], COPE[10], CRV[2], DENT[1600], DOGE[36], ENJ[74], ENS[.24], MANA[66.32901056], MNGO[40], POLIS[1.3], REEF[320], SAND[1], SHIB[200000], SUN[283.326], TLM[30], USD[1.94] | | |
| 01927766 | | KIN[1], SOL[10.20710011], USD[0.00] | | |
| 01927768 | Contingent | ATLAS[2809.4661], AURY[3.99886], BTC[0], BTC-PERP[0], ETHW[15.5579936], FTT[.899829], LUNA2[0.01535695], LUNA2_LOCKED[0.03583290], LUNC[3344.01], MNGO[79.962], POLIS[4.199202], USD[10.74], USDT[0] | | |
| 01927769 | | ATLAS[7.384], USD[0.00] | | |
| 01927771 | | USD[0.23] | | |
| 01927773 | | ATLAS[0], BAT[7], EUR[0.00], USD[0.02] | | |
| 01927776 | | CRO[30], MNGO[110], SLRS[5], TULIP[1.4], USD[1.56] | | |
| 01927783 | | TRX[.000001], USD[0.67], USDT[0] | | |
| 01927784 | Contingent | AAVE[.599886], ATLAS[5958.938432], ATOM[2.99943], AVAX[1.49789765], AXS[.69987099], BADGER[5.00907665], COMP[1.47459874], CRV[54], DYDX[.09297], ENJ[123.9791741], FTT[32.1904582], LINA[20.48793139], LUNA2_LOCKED[1.13850658], LUNC[106248.08816917], MANA[154.9884594], MANA-PERP[0], MATIC[49.992514], SAND[39.992514], SOL[1.96974935], SRM[65.11123712], SRM_LOCKED[10823482], TRX[.000031], USD[0.32], USDT[0.00308471], WRX[76.99004478] | | |
| 01927786 | | AAVE[1.37163971], AURY[0], BNB[.6623391], CRO[0], FTT[0], GALA[0], GENE[0], GMX[4], GOG[0], LDO[75.00002074], MANA[0], PERP[0], POLIS[0], RON-PERP[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01927787 | | USD[1.76] | | |
| 01927788 | | BAO[5.49431229], KIN[4.01961782], USD[0.00], XRP[0.00330942] | Yes | |
| 01927793 | | ALPHA[105.18858847], BTC[0], GENE[14.19748688], GOG[168.21982794], IMX[21.75165448], SOL[2.43246323], USD[0.00], USDT[0] | | |
| 01927795 | | AUDIO[154.70198539], FTM[1465.90095379], MATIC[447.6984497], RAY[117.92705606], RUNE[121.36382418], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01927796 | | FTT[0.28359962], USD[0.20], USDT[0] | | |
| 01927797 | | NFT (356007976412518566/FTX Crypto Cup 2022 Key #23252)[1], NFT (531808412667956132/The Hill by FTX #42899)[1], SRM[17.17] | | |
| 01927800 | | ALGO-PERP[0], BTC[0.00002082], FTT[29.05377774], USD[0.00] | | |
| 01927806 | | MBS[1189], USD[1.42] | | |
| 01927807 | | USD[0.33], USDT[0] | | |
| 01927808 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.87], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[-0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 01927810 | | ATLAS[449.9145], BTC[0.00006739], COPE[24.99525], TRX[.000001], USD[0.00], USDT[.00523661] | | |
| 01927828 | | TRX[.0003], USD[0.78], USDT[0] | | |
| 01927830 | | ATLAS[0], MATIC[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01927831 | | BRZ[59.82509209], USD[0.00], USDT[100] | | |
| 01927835 | | COPE[49.47137566], USD[0.61], USDT[0.00519503] | | |
| 01927838 | Contingent | ALCX[0], ATLAS[10494.02168281], ATOM[0], BAO[0], BF_POINT[200], CRO[5970.68478207], DENT[0], GODS[0], IMX[0], KIN[451.20929457], LRC[0], LUNA2[1.79503727], LUNA2_LOCKED[4.03998766], LUNC[2.74624188], MNGO[0], NFT (310824316511010016/PanPan #8)[1], NFT (336950568335789495/Ape Art #494)[1], NFT (408396784474888230/Ape Art #134)[1], NFT (555881587741424609/Merged Digitalisation | Floating Box purple Parts)[1], OMG[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SUN[0], TLM[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01927840 | | AKRO[1], BAO[1], BNB[.00011135], GRT[.03560637], KIN[1], LINK[.00113076], LUNC[0], MATIC[.02241618], REN[.04442497], SOL[0.00069607], USD[0.00], ZRX[.02936399] | Yes | |
| 01927841 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01927843 | | KIN[1], USD[0.01], XRP[121.69243155] | Yes | |
| 01927847 | | BAND[0.09357887], COPE[.96333], USD[0.00], USDT[0] | | |
| 01927848 | | AUDIO[0.00011496], IMX[.00118915], KIN[3], TRX[.000001], UBXT[1], USDT[0] | Yes | |
| 01927854 | | COPE[38.99468], USD[0.22], USDT[.0072] | | |
| 01927856 | | EUR[0.01], SOL[0] | | |
| 01927857 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0303[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-A-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-0000005], LUNA2_LOCKED[0.00000012], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01927862 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], IOTA-PERP[0], OXY-PERP[0], REN-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01927863 | | ATLAS[550], FIDA[12.9974], USD[0.89], USDT[0] | | |
| 01927865 | | SOL[.76], USDT[0.51681929] | | |
| 01927866 | Contingent | AAVE[0], BNB[0], COMP[0], ETH[0], FTT[0], RAY[0], SOL[0], SRM[0.02216202], SRM_LOCKED[.16768249], SXP[0], UBXT[0], USD[0.00], USDT[0] | | |
| 01927869 | | REN[52.02842475] | Yes | |
| 01927871 | | NFT (498313361633484030/FTX Crypto Cup 2022 Key #18026)[1] | | |
| 01927872 | Contingent | AVAX[0], BAL[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00000075], FTT-PERP[0], INDI_IEO_TICKET[1], LUNC-PERP[0], SOL[0.00459214], SRM[.0009797], SRM_LOCKED[.00876793], TRX[.000024], USD[0.00], USDT[0], WAXL[151.006511] | | |
| 01927874 | | USD[1.73029891] | | |
| 01927885 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.00184], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBEAR[380200], SXPBULL[2.924], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRPBULL[1.15], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01927886 | | ATLAS-PERP[0], USD[0.08] | | |
| 01927887 | | AURY[3], POLIS[8.2], SPELL[1900], USD[9.15] | | |
| 01927889 | | ATLAS[1459.8119], TRX[.000001], USD[1.36], USDT[.0002] | | |
| 01927898 | Contingent | ATLAS[1412.18849751], FTT[4.00010702], LUNA2[0.00001864], LUNA2_LOCKED[0.00004349], LUNC[4.05891251], RAY[18.32383437], SRM[46.87512282], SRM_LOCKED[.41851074], USD[1.68], USDT[0.00885217] | | |
| 01927899 | | USDT[0.08999306] | | |
| 01927904 | | AURY[2], SOL[.9], USD[20.81] | | |
| 01927905 | Contingent | AVAX-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-20211231[0], DYDX[0], EDEN[0], FTM[0], FTT[.099981], GALA[460], RAY[0], REEF[347.49834752], SHIB[0], SRM[1.75142263], SRM_LOCKED[.03559839], STEP[0], USD[0.36], USDT[0], XRP[0] | | |
| 01927906 | | ALTBEAR[5930], ALTBULL[.0289576], BULLSHIT[.006781], ETH[.00050708], ETHW[.00000708], SOL[.00285], USD[316.39] | | |
| 01927907 | | USD[0.00], USDT[0] | | |
| 01927910 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], EGLD-PERP[0], FTT[15.7], LTC-PERP[0], USD[1.33] | | |
| 01927911 | | BTC[0.00003348], FTT[0.03686486], USD[0.01], USDT[0.76049131] | | |
| 01927914 | | DOGE[544], DYDX[4.5], FTT[1.3], SLP[670], SRM[6], USD[0.10] | | |
| 01927915 | Contingent | ATLAS[0], BTC[0], EUR[0.00], FTT[0], GENE[0], LINK[0], LUNA2[0.58205367], LUNA2_LOCKED[1.35812525], LUNC[.004175], SAND[0], SHIB[0], SHIB-PERP[0], SOL[28.33706457], SOL-PERP[0], USD[0.17], USDT[0.03260851] | | |
| 01927919 | | AAVE[41.39485162], BTC[.18111505], DENT[1], ETH[.17075039], ETHW[1.94471712], FTT[3.16746612], XRP[489.29063763] | Yes | |
| 01927920 | | ATLAS[170], TRX[.000001], USD[1.05], USDT[0] | | |
| 01927922 | | USD[0.00], USDT[0] | | |
| 01927923 | | BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01927926 | | FTT[0], USD[0.00], USDT[0] | | |
| 01927930 | Contingent | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.20040141], BTC[0.04811533], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[873.17990127], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00013686], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.63056977], LUNA2_LOCKED[1.47132647], LUNC[137307.89591663], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB[2198812], SHIB-PERP[0], SLP-PERP[0], SOL[2.00541978], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.04], VET-PERP[0], XRP-PERP[0] | | |
| 01927933 | | AR-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHW[1.062], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], USD[13891.47], USDT[0] | | |
| 01927934 | | TRX[.000001], USDT[1] | | |
| 01927939 | | USD[0.00] | | |
| 01927943 | | EUR[0.63], TRX[.000001], USD[0.02], USDT[8.49000000] | | |
| 01927945 | | ATLAS[0], AVAX-PERP[0], BTC-PERP[0], MBS[398.97093], SOL[0], USD[0.26], USDT[0.00000001] | | |
| 01927950 | | ATLAS[10], USD[0.00], USDT[0] | | |
| 01927957 | | ADA-PERP[0], EUR[19.78], USD[7.39] | | |
| 01927959 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01927960 | | TONCOIN[.08786525], USD[0.01], USDT[.00833422] | Yes | |
| 01927961 | | BTC[.001568], EUR[0.00], USD[0.00], USDT[17.13] | | |
| 01927966 | Contingent | EUR[0.00], LUNA2[1.14432050], LUNA2_LOCKED[2.67008118], LUNC[47.1543], USD[0.18], USTC[161.95344468] | | |
| 01927968 | | ATLAS[5.07], GT[.08848], MNGO[9.66], REEF[4.488], STEP[.00164], TRX[.000009], USD[0.00], USDT[0] | | |
| 01927970 | | BAO[1], CHZ[1], UBXT[1], USDT[0.00002224] | Yes | |
| 01927971 | | BAL-PERP[0], FTT[0.07218775], IMX[69.1], USD[149.42], USDT[0.00820697] | | |
| 01927978 | | ATLAS[1009.696], FTT[.01376977], POLIS[13.197492], TRX[.00001], USD[0.00], USDT[0] | | |
| 01927981 | | AVAX-20210924[0], BTC[0], BULL[0], DAI[296.78159105], EGLD-PERP[0], GRT[0], GRTBULL[0], USD[-14.30], USDT[0.00076466] | | |
| 01927983 | | APE-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], USD[0.21] | | |
| 01927984 | | BTC[0.01000676], CEL[.0435], EUR[804.86], USD[0.00] | Yes | |
| 01927986 | | STEP[.03427542], STEP-PERP[0], TRX[0], USD[0.01], USDT[0] | | |
| 01927991 | | DAI[3772.53309803], ETHBULL[0.00239291], USD[0.00], USDT[0.00000001], YFI[.000335] | | |
| 01927992 | | DOGEBULL[.00027895], USD[197.99] | | |
| 01927995 | | BNB[0], HT[0], MATIC[0], USD[0.00] | | |
| 01927996 | | SOL[807.04408325] | | |
| 01928001 | | ATLAS[0], ETH[0.00742670], UBXT[1], USDT[0.18922912] | Yes | |
| 01928006 | | AURY[6.10708823], MATIC[0], SPELL[1402.33156573], USD[0.00] | | |
| 01928009 | Contingent | BTC[0], ETH[.00000001], FTT[0.00002703], RUNE[0], SOL[0], SRM[.00192665], SRM_LOCKED[.00980536], USD[0.00] | | |
| 01928013 | | ATLAS[3077.44112637], FIDA[56.77098915], OXY[0], SNY[0], SRM[0], STEP[0], USD[0.00], USDT[0.00001119] | | |
| 01928016 | | ATLAS[6263.59521381], BTC[0], RNDR[.094338], USD[4.48], USDT[0] | | |
| 01928017 | | USDT[4.60000000] | | |
| 01928018 | | NFT [316452553687978999/Jailed King][1], NFT [333840605644967997/COCODRILO DE TUMBES][1], NFT [363094042610196238/PAVA ALIBLANCA][1], NFT [368060385046612369/King in a Headdress][1], NFT [401716143158927358/TAPIR ANDINO][1], NFT [408048682814182360/Looking Back King][1], NFT [419837063796232880/King of the Popular Culture][1], NFT [436813507227560527/Blue king][1], NFT [442496222257800647/Wanton King][1], NFT [454378043660140224/King of Fools][1], NFT [500514875998032651/GATO ANDINO][1], NFT [500697714014551273/CONDOR ANDINO][1], NFT [520418777037911397/Sexless King][1], NFT [546491406326589912/JAGUAR][1], NFT [548989760466078117/SURI][1], NFT [553522098146270613/MONO CHORO COLA AMARILLA][1], NFT [557529784496344153/OSO ANDINO DE ANTEOJOS][1], NFT [560845139193791098/King Who Killed His Son][1], USD[310.00] | | |
| 01928019 | | BCH[0.02116176], BNB[0.00045827], BTC[0.00190373], DOGE[0], ETH[0.01499810], ETHW[0.01499810], FTT[0.09737388], LINK[0.40148452], MATIC[10.09537888], UNI[0.50311536], USD[-3.04], XRP[11.21070671] | | |
| 01928021 | | FTT[8.1184442], GBP[0.00], USD[183.00] | | |
| 01928024 | | RAMP-PERP[0], RUNE-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[.31614672] | | |
| 01928025 | | ALGO-PERP[0], BTC-PERP[0], DYDX-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[2], SOL-PERP[0], USD[4.51] | | |
| 01928029 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01928032 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000359], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00013781], LUNA2_LOCKED[0.00032157], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01928033 | | BNBBULL[.0538], BULLSHIT[.175], CAKE-PERP[0], DEFIBULL[1.893], EGLD-PERP[0], ETHBULL[.0184], GRTBULL[251.8], LINKBULL[49.5], MATICBULL[218.8], MIDBULL[.13], THETABULL[2.352], USD[1.02], USD[0.00268188], VETBULL[199.184895], XRPBULL[80200] | | |
| 01928034 | | SOL[.009995], USD[20.23], USDT[1.32330789] | | |
| 01928037 | | ATLAS[2859.6], AURY[8], KIN[37759.08920372], USD[0.40], USDT[0] | | |
| 01928038 | | EUR[4.00], TRX[.000001], USD[5.41] | | |
| 01928040 | | AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], TRX[.000018], USD[0.42], USDT[.006], XMR-PERP[0] | | |
| 01928041 | | BRZ[19.2700646], BTC[0.12625867], BTC-PERP[0], DOT[73.44108], ETH[.136436], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01928043 | | TRX[.000001], USD[-0.07], USDT[.16342952] | | |
| 01928046 | | FTT[0.00789433], NFT [529093225180393067/The Hill by FTX #24731][1], NFT [552243742834940152/FTX Crypto Cup 2022 Key #10345][1], SOL[0], USDT[0] | | |
| 01928048 | | TONCOIN[.08], USD[0.00] | | |
| 01928052 | | TRX[.000002], USDT[0.00000077] | | |
| 01928056 | | BAL[.7], BAND[1.5], COPE[7], FTT[1.4], SRM[4.02261003], USD[0.00], USDT[0] | | |
| 01928058 | | COPE[20.08228854], PUNDIX[7.2968276], TRX[.000001], USDT[0.00000004] | | |
| 01928063 | | USD[0.00], USDT[0] | | |
| 01928066 | | BTC[.02563815] | Yes | |
| 01928068 | | DFL[79.9848], GENE[27.7], NFT [401478003115341240/FTX EU - we are here! #284368][1], NFT [498895329601305344/FTX EU - we are here! #284387][1], TRY[1.02], USD[0.07], USDT[.03994987] | | |
| 01928072 | | BABA[.0046103], EUL[7.46849953], HNT[.00002679], IMX[.00027801], MOB[10.33073818], USD[0.00] | Yes | |
| 01928075 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.14], GAL-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000794], USD[5.07], USD[0.26843558], USTC-PERP[0] | | |
| 01928078 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], NEAR-PERP[0], THETA-PERP[0], USD[91.69], VET-PERP[0], WAVES-PERP[0] | | |
| 01928083 | | SHIT-PERP[.323], USD[-534.17] | | |
| 01928085 | | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[57.36], XRP-PERP[0] | | |
| 01928087 | | USD[26.46], USDT[54.91305905] | Yes | |
| 01928089 | | BAL[0], ETH[0], FTT[.37109685], PAXG[0], SOL[0], USDT[0.00000001] | | |
| 01928091 | | EUR[0.00], SECO[1] | | |
| 01928093 | | BAO[1], BNB[.00000136], BTC[0], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01928094 | | 0 | | |
| 01928096 | Contingent | BTC[-0.00000034], FTT[0], SOL[0.00009875], SRM[.02201233], SRM_LOCKED[.10202196] | | |
| 01928097 | | BTC[.00004596], USD[34.85], USDT[19372.39589808] | | |
| 01928101 | | ATLAS[23738.16628244], EUR[0.00], TRX[.000018], USD[0], USDT[0] | | |
| 01928102 | | ETH[.00000001], MATIC[342563.55077251], SOL[2.00599244], SOL-0624[0], USD[-78.86], USDT[675.17894797] | | |
| 01928105 | | BTC-PERP[0], ETH-PERP[0], USD[213.82] | | |
| 01928109 | | BNT[23.5], ETH[6.45696089], ETHW[4.99723829], EUR[1.78], SOL[1.32954376], USD[0.92] | | |
| 01928114 | | ETH[0], EUR[0.00], USD[0.00], USDT[0.00001489] | | |
| 01928115 | | AURY[53.9892], FTT[0.00179965], GOG[259.948], SPELL[0], USD[0.19] | | |
| 01928116 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LUNA2_LOCKED[54.83276896], MATIC-PERP[0], RUNE-PERP[0], SAND[0], SHIB[0.00299641], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01928121 | | ATLAS[2089.6029], IMX[189.863919], MBS[320.98613], SPELL[43.437], TRX[.000001], USD[0.00], USDT[0] | | |
| 01928123 | | TRX[0], USDT[0.00000009] | | |
| 01928128 | | ENJ[.8816], TRX[.000001], USD[0.00] | | |
| 01928134 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[3.599316], FTT-PERP[0], LUNC-PERP[0], SRM[9.9981], USD[0.00], USDT[0] | | |
| 01928141 | | BNB[0], USD[0.00] | | |
| 01928145 | | GBP[10.87] | Yes | |
| 01928146 | | NFT (291791861408407066/FTX EU - we are here! #285159)[1], NFT (555608249218284718/FTX EU - we are here! #285180)[1] | | |
| 01928147 | Contingent | BTC[0.00003000], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT[1.25324738], LUNA2[0.00089153], LUNA2_LOCKED[0.00208025], LUNC[0], OXY[191.96352], USD[0.00], USDT[12142.04827094] | | |
| 01928156 | | USD[0.00], USDT[0] | | |
| 01928158 | | AKRO[4], ATLAS[9961.69539617], BAO[13], DENT[6], IMX[111.87760382], KIN[3011120.07953544], RSR[1], TRX[1], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01928159 | | POLIS[12.69746], SPELL[3699.26], TRX[.000001], USD[1.29] | | |
| 01928160 | | GRTBULL[198498.8609], MATICBULL[.09580585], USD[0.04], USDT[0] | | |
| 01928162 | | SLRS[.8372], USD[0.00], USDT[0] | | |
| 01928163 | Contingent, Disputed | USD[0.00] | | |
| 01928165 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[30], AVAX-PERP[0], BTC[.0006], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN[10000], LINK[3.9], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[438.9], STEP-PERP[0], USD[0.59], XRP-PERP[0], ZIL-PERP[0] | | |
| 01928166 | | AKRO[1], BAO[1], DENT[1], ETH[.00130913], ETHW[1.04106098], FTT-PERP[0], KIN[1], LTC-PERP[0], RSR[2], SECO[1], TRX[3.000001], UBXT[2], USD[1.83], USDT[3114.45987539] | | |
| 01928167 | | ATLAS[750], ETH[.03799658], ETHW[.03799658], EUR[1.91], REN[123], RUNE[6], USD[33.10], YFI[.002] | | |
| 01928168 | | FTT[0], TRX[.000002], USDT[0] | | |
| 01928169 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-0325[0], ENS-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.00001740], LUNA2_LOCKED[0.00004061], LUNC[3.79], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.58930477], SRM_LOCKED[3.81184509], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00088723] | | |
| 01928176 | Contingent | ADA-PERP[0], AKRO[2], APE[0], APE-PERP[0], BAO[1], BTC[0], DOGE-PERP[0], ETH[0.00173293], ETHBULL[.00009104], ETH-PERP[0], GRT[1], KIN[1], LUNA2[0], LUNA2_LOCKED[9.23065467], SOL[0], SOL-PERP[0], SRM[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00000002] | | |
| 01928180 | | 1INCH-PERP[0], ADA-20210924[0], AVAX-20210924[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], CHZ-20210924[0], DOT-PERP[0], EGLD-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[9.02], USDT[0], XRP-20210924[0] | | |
| 01928181 | | USD[0.00], USDT[0] | | |
| 01928183 | | ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], KIN-PERP[0], POP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01928185 | | DOGEBULL[30004.8472], GRTBULL[0], MATICBULL[2000730.866], USD[1272.14], USDT[958.51159435] | | |
| 01928186 | | BTC[.12580372], CRO[0], ETH[.04], ETHW[.04], IMX[0], LINK[241.71631806], RAY[0], SAND[1002.72535257], SLP[24.46477016], TLM[0], USDT[6530.00000030] | | |
| 01928187 | | AVAX-PERP[0], COMP[.00006896], COPE[270.88731788], FTT[0], USD[0.10], USDT[0.00919700], USDT-PERP[0] | | |
| 01928190 | | ADABULL[.0005892], ETHW[.0009052], EUR[0.33], FTT[0], FTT-PERP[0], LTC[.01815881], TRX[16.9966], USD[1258.16] | | |
| 01928191 | Contingent | ALPHA[0], AVAX[0], BTC[0], ENJ[0], FTT[0.00000010], LUNA2[0.00083708], LUNA2_LOCKED[0.00195320], LUNC[182.277432], SRM[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01928193 | | 1INCH[.2891], AR-PERP[0], AVAX[0.09609589], AVAX-PERP[0], BIT-PERP[0], BTC[.00009779], BTC-PERP[0], CHZ-1230[0], DFL[9.5019], DOGE-PERP[0], DOT[72.49858], DOT-PERP[0], ENJ[.000625], ETH[.0009677], ETHW[.0009677], FTM[.96284], FTM-PERP[0], FTT[.09592559], FTT-PERP[0], GALA[9.8521], GALA-PERP[0], GMT-PERP[0], GODS[.055307], GOG[.9988], INTER[.1], KSM-PERP[0], LUNC[.000718], MANA[.000685], MATIC[7.37218231], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-1230[0], SOL-PERP[0], STARS[.99244], THETA-PERP[0], USD[0.49], USDT[3185.42683180], VGX[.66119] | | |
| 01928197 | | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01928198 | | ETH[.0101784], ETHW[.0101784] | | |
| 01928200 | | AKRO[0], ATLAS[0], EUR[0.00], GRT[0.00022699], SAND[0.00041935], SHIB[11.77306896], SPELL[0.00544093], SRM[0], TRU[0.00035779], TRX[0] | Yes | |
| 01928201 | | SECO[1.09776977], USDT[0.00000105] | | |
| 01928203 | | ADA-PERP[0], STX-PERP[0], USD[1.56], USDT[0] | | |
| 01928205 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0413[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-1230[1200], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-1230[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3151.00], USDT[0.00000003], XMR-PERP[0], XRP-PERP[0] | | |
| 01928213 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01928223 | Contingent | BNB[.56419306], BTC[.0058802], CRO[686.05279095], DOT[16.65091936], ETH[0.45545009], ETHW[0.22961138], FTT[8.12880243], LTC[.37331889], LUNA2[0.21939369], LUNA2_LOCKED[0.11568611], LUNC[48903.98099954], MATIC[25.16850475], SOL[2.57747001], USD[0.17], USDT[0.18737973], WAVES[20.48349543] | Yes | |
| 01928224 | | AKRO[1], TRX[1], USD[186.75] | | |
| 01928225 | | CHZ[330], TRX[1065], USD[0.00], USDT[2.91844386], WRX[85], XRP[165] | | |
| 01928227 | | BULL[0], SUSHIBULL[16029129.80950184], THETABULL[50.56340682], TRX[.000004], USD[186.98], USDT[0], VETBULL[1948.73800898] | | |
| 01928228 | | USD[0.00] | | |
| 01928233 | | ATLAS[9.888], AURY[.9996], DYDX[.0996], MNGO[9.962], TLM-PERP[0], UNI[.0998], USD[0.00], USDT[0] | | |
| 01928234 | | LTC[0], TRX[.000001], USD[0.00], USDT[0.00413035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01928235 | | ASD[3.9], COPE[42], FTT[.6], USD[0.00], USDT[0.00000001] | | |
| 01928236 | | ATLAS[0], BAL[0], BTC[0], C98[0], COMP[0], COPE[0], CRV[0], ENJ[0], ETH[0], FIDA[0], FTM[0], FTT[0], MANA[0], SAND[0], SLP[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01928242 | | ETH[0], USD[0.00], USDT[0.00001521] | | |
| 01928249 | | BAO[1], BTC[.00800315], USD[0.01] | | |
| 01928250 | | ADABULL[0.00004861], ATOMBULL[1.90975], AUDIO[.9854403], COMPBULL[1024.1102945], DOGEBULL[20.557], FTT[.08600745], GRTBULL[476.90937], GT[.0861015], MATICBULL[500], USD[0.01], USDT[0] | | |
| 01928251 | | USD[25.00] | | |
| 01928253 | | BTC[0.00304147], GOG[175.42043001], IMX[23.80778744], USD[0.00], USDT[0.00198177] | | |
| 01928254 | | RUNE[.075], USD[0.00], USDT[0] | | |
| 01928258 | | FTT[0.01695136], USD[0.93], USDT[0] | | |
| 01928259 | | COPE[4.9998], TRX[.000001], USD[0.17] | | |
| 01928260 | | ATLAS[9.618], SOL[.00485283], TRX[.000007], USD[0.00], USDT[0] | | |
| 01928262 | | AUD[0.00], AVAX-PERP[0], BTC[0.45928365], ETH[.13397454], ETHW[.13397454], LINK[.096523], MATIC[1848.718021], SOL[3.76533282], USD[4.09], USDT[0] | | |
| 01928264 | Contingent | 1INCH[0], ATLAS[0.06497656], ATOM[0], AUDIO[0], AXS[0], BAO[60], BOBA[0], BTC[0], CRO[0.00139414], CRV[0], DYDX[0], ETH[0], FTM[0.00203522], GODS[0], IMX[0.00091339], KIN[57], LINK[.00012491], LOOKS[.00103624], LUNA2[0.37000987], LUNA2_LOCKED[0.85845830], LUNC[0], MATIC[0], MBS[0.00274552], MNGO[0], REEF[.03935099], RSR[0], RUNE[0], SHIB[0], SLRS[0], SNY[.00134172], SOL[0.00001628], SPELL[0], SRM[0], STARS[0], STEP[0], SWEAT[0], TLM[0], TRX[0], TULIP[0], USD[0.01], USDT[0] | Yes | |
| 01928268 | Contingent | AKRO[1], BAO[7], BTC[0.20672012], ETH[.14942313], ETHW[0.14867104], FTM[79.97219934], KIN[6], LINK[17.82265279], MANA[38.96615549], MATIC[66.42353056], NEXO[0], RSR[1], SOL[9.14930464], TRX[1], UBXT[1], USDT[0.00000019] | Yes | |
| 01928269 | | ATLAS[4228.1893], SOL[0.62136107], TRX[.000001], USD[0.01], USDT[0] | | |
| 01928274 | | EUR[0.00] | | |
| 01928275 | | BNB[.22], USD[1.59] | | |
| 01928278 | | ATOM[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01928283 | | ATOM[0.02707088], BTC[0.00007269], DOT[-0.03070079], ETH[1.10202288], ETHW[1.09608749], EUR[0.00], LINK[.068032], SOL[-0.06685667], USD[1.25], USDT[0.00037996] | | ETH[1.083408] |
| 01928284 | | AVAX-PERP[0], BNB[0], BTC[0], USD[0.35] | | |
| 01928285 | | AURY[0], BNB[0], BRZ[.00372647], BTC[0], FTT[0], GENE[0], POLIS[0], SOL[0.00324669], USD[0.00], USDT[0] | | |
| 01928287 | | FTM[4], USD[0.76] | | |
| 01928289 | | TRY[0.00], USD[0.01] | | |
| 01928295 | | ATOM[1], BTC[.00199962], ETH[.0405443], USD[0.95], USDT[0.00000288] | | |
| 01928300 | | KIN[30000], SPELL[99.696], UBXT[.88011], USD[0.00], USDT[0] | | |
| 01928301 | | AKRO[1], ATLAS[360.7553749], BAO[8], BTC[.00428322], CEL[6.78852657], DENT[1], ETH[.01926299], ETHW[.01902468], EUR[37.25], FTM[27.07875084], GENE[.05658633], GODS[2.23396168], GOG[7.96940885], IMX[2.39390021], KIN[10], SLND[2.16388746], SOL[.27651917], USD[0.00] | Yes | |
| 01928302 | | AKRO[1], BAO[2], BTC[.000004], ETH[1.08322776], ETHW[1.08277283], FTM[595.32882768], IMX[334.18116344], KIN[1], MATIC[688.98815483], RSR[1], SHIB[0], SOL[11.19107853], USD[2.39] | Yes | |
| 01928305 | | AAVE[0], AKRO[4], AUDIO[0], BAO[12], BNB[0.39970196], BTC[0.03707881], CHZ[1], CRO[.10442601], DENT[6], FRONT[1.00427385], HXRO[1], KIN[16], LEO[0.00073698], LINK[35.37031117], LTC[.0010505], MANA[0], RAY[22.45131311], RSR[3], SAND[0], SHIB[4906330.39843587], SLP[0], TRX[6], UBXT[6], USD[9.24], USDT[0.00000014], XRP[680.61193684] | Yes | |
| 01928306 | | ATLAS[9.3141], ATLAS-PERP[0], POLIS[1151], RAY[1], USD[0.02], USDT[0.00433671] | | |
| 01928307 | | SNY[.9736], TRX[.000002], USD[0.01], USDT[0] | | |
| 01928308 | | ATLAS[6.89852546], POLIS[.05210403], USD[0.00], USDT[0] | | |
| 01928310 | | USD[25.00] | | |
| 01928321 | | SOL[2.7] | | |
| 01928322 | | KAVA-PERP[0], TRX[.000001], USD[0.00], USDT[.03382853] | | |
| 01928326 | | BTC[.00326], COMP[.0689], DYDX[1.5], ETH[.08667], ETHW[.08667], FTT[.6], USD[204.13], USDT[10.00001142] | | |
| 01928328 | | USD[0.38], XRP[0] | | |
| 01928329 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[20], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB[2100000], SOL-PERP[0], USDt[-1.53], XTZ-PERP[0] | | |
| 01928330 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.00926209], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.11439693], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0117[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0203[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0324[0], BTC-MOVE-0330[0], BTC-MOVE-0333[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0421[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0610[0], BTC-MOVE-0610[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0620[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0707[0], BTC-MOVE-0720[0], BTC-MOVE-0804[0], BTC-MOVE-0902[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0921[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-2021122[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211227[0], BTC-MOVE-2021123[0], BTC-MOVE-20211229[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[1.00184344], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0023537], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[17.55045036], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[12.11858816], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[.11536], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], USD[1390.91], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | RAY[12.11178] |
| 01928331 | | EMB[330], USD[0.98], USDT[0] | | |
| 01928336 | | USDT[1.6264] | | |
| 01928337 | | ATLAS[10980], TRX[.000001], USD[1.66], USDT[0] | | |
| 01928338 | | ATLAS-PERP[0], AVAX-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (331046929359689297/FTX AU - we are here! #2405)[1], NFT (545511109823666041/FTX AU - we are here! #2414)[1], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[89.00], USDT[0.00000001] | | |
| 01928342 | | BTC-PERP[0], ETH-PERP[0], USD[0.16] | | |
| 01928343 | | 0 | | |
| 01928344 | | AMPL[0], ENJ[0], RAY[0], SAND[0], SLRS[0], USD[0.00], USDT[1510.11641177], ZECBEAR[0], ZECBULL[0] | | |
| 01928347 | Contingent | BTC[0.15139976], ETH[.35361528], ETHW[.09874902], EUR[229.38], FTT[2.99981171], LUNA2[0.00002365], LUNA2_LOCKED[0.00005518], LUNC[5.15], USD[301.01], USDT[.1541] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01928349 | | AXS-PERP[0], DOT-PERP[0], FTM-PERP[0], TRX[.03656255], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01928351 | | DOGE[0], ETH[4.87071390], ETHW[0], FTT[0.00000001], SHIB[0], SOL[20.77294846], USD[0.00], USDT[10.00974717] | | |
| 01928354 | Contingent, Disputed | GHS[0.00] | Yes | |
| 01928355 | | FTT[.09948], TRX[.000001] | | |
| 01928357 | | FTT[.09355939], FTT-PERP[0], RAY[260.95041], USD[0.56] | | |
| 01928358 | | ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], USD[1.43], USDT[0.00000001], ZRX-PERP[0] | | |
| 01928361 | Contingent | AKRO[44], BAO[310], BNB[.00000588], CRO[.00015537], DENT[14.09745345], DOGE[11455.80137049], KIN[3294.42789464], LUNA2[0.36958935], LUNA2_LOCKED[0.85752212], LUNC[42190.38585956], MANA[72.10500666], RSR[6], SAND[40.96245841], SHIB[3.18707054], TRX[867.3554776], UBXT[40], USD[0.00], XRP[.00056076] | Yes | |
| 01928363 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-0930[0], BTC[0.19138751], BTC-0331[0], BTC-MOVE-0726[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHF[0.00], CRO-PERP[0], DOGE-0930[0], DOT-PERP[0], ETC-PERP[0], ETH[0.05593750], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTT[25.18437853], FTT-PERP[0], GALA[1.69005997], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC[0], MSOL[0], OP-0930[0], OP-PERP[0], RSR[1], RUNE-PERP[0], SAND-PERP[0], SOL[20.64304076], SOL-0930[0], SOL-123000[0], SOL-PERP[0], STETH[0.00000001], THETA-PERP[0], USD[1.58], USDT[0.00139976], XRP-0930[0], XRP-123000[0], ZIL-PERP[0] | Yes | |
| 01928367 | | USD[0.00], USDT[0] | | |
| 01928369 | Contingent | ATLAS[1049.25374446], AURY[10.21556485], COPE[62], FTT[2.09307647], MNGO[359.959454], POLIS[24.6], SRM[.00351951], SRM_LOCKED[.01975209], USD[0.00], USDT[0] | | |
| 01928372 | | USD[0.00], USDT[0] | | |
| 01928376 | | IMX[.01798], USD[0.00] | | |
| 01928382 | | AAVE[.50993792], BAL[9.35879656], BAND[.0000004], COMP[0.52549664], COPE[.00254], FTT[2.0999806], RAY[22.991696], SRM[16.989792], TRX[.000001], USD[0.19], USDT[0], XRP[.00005] | | |
| 01928387 | | FTT[.072], USD[0.00] | | |
| 01928393 | | COMP[.43711306], TRY[0.00], USDT[0] | Yes | |
| 01928395 | | TRYB[18687.09894], USD[0.17], USDT[0.00000001] | | |
| 01928397 | | AKRO[8], APE[0], BAO[9], DENT[2], ETH[0.00000001], KIN[8], NFT (390022134785738130/FTX EU - we are here! #226601)[1], NFT (467785570034526222/FTX EU - we are here! #226467)[1], NFT (574632269882370082/FTX Crypto Cup 2022 Key #7627)[1], SOL[0], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01928399 | | BAL[0], COMP[0], CRV[0], FTM[0], GST[0], NEAR[0], RUNE[0], SXP[0], TRX[.000033], USD[0.00], USDT[0] | | |
| 01928402 | | AAVE[0], ALGO-PERP[0], AXS-PERP[0], SHIB-PERP[0], SOL[.00342067], SOL-PERP[0], USD[-12.42], USDT[44.62801497] | | |
| 01928403 | | FTT[1.7], USD[2.19] | | |
| 01928404 | | FTT[.00000036], USD[0.00], USDT[0] | | |
| 01928405 | | BTC[0], ETH[0], MSOL[.00000001], USD[0.00], XRP[0] | Yes | |
| 01928410 | | COPE[434.9174], TRX[.000001], USD[0.00], USDT[1.38534168] | | |
| 01928411 | | COPE[17], TRX[.000001], USD[1.66], USDT[0] | | |
| 01928412 | | POLIS[5.1], USD[0.40] | | |
| 01928420 | | BTC[.0032496], USD[3.01], USDT[0] | | |
| 01928422 | Contingent | RAY[87.4946549], SRM[.6676036], SRM_LOCKED[8.50704888], TRX[.000001], USDT[4.2] | | |
| 01928425 | | USDT[0.05074106] | | |
| 01928427 | | DOGEBULL[1.1307738], USD[0.16], USDT[0] | | |
| 01928430 | | USD[0.00], USDT[.0068024] | | |
| 01928434 | | ATLAS[9.466], FTT[0.00244241], USD[0.00], USDT[0] | | |
| 01928435 | | USDT[0] | | |
| 01928441 | | APE-PERP[0], AUDIO[577], BTC[0.00009506], BTC-PERP[0], CHZ[3149.4015], CHZ-PERP[0], DODO[1161.879201], DOGE[4800], FTT[25.16654095], LTC[6.33], MANA[290], MATIC[580], SAND[191], USD[0.00], USDT[72.58261218] | | |
| 01928442 | | CHZ-PERP[0], ETH-PERP[0], USD[258.43] | | |
| 01928445 | | AAVE[0], BAL[0], COMP[0], ETH[0], FTT[0.01046679], USD[0.00], USDT[0] | | |
| 01928446 | | ATLAS[3550], TRX[.000001], USD[0.06], USDT[0] | | |
| 01928450 | | ADA-PERP[0], BTC-PERP[0], KAVA-PERP[0], TRX[0.99307966], USD[0.00], USDT[0] | | |
| 01928455 | | FTT[0.00971434], USD[0.03], USDT[0] | | |
| 01928457 | | ATLAS[1518.284], USD[0.45], USDT[0] | | |
| 01928462 | Contingent | AKRO[1], AVAX[104.1825012], BTC[.0001], BTC-PERP[0], DENT[1], ETH[.000937], ETHW[.000937], FTT[13.5], LOOKS[3112.7328441], LTC-PERP[0], LUNA2[0.03688653], LUNA2_LOCKED[0.08606857], LUNC[8032.12], SOL[.05], SOL-PERP[0], TRX[3.534658], USD[4654.16], USDT[0], XRP[692] | | |
| 01928466 | | BTC[0.00115808], TRX[.000777], USD[-0.34], USDT[7.05073941], XRP[0] | | |
| 01928471 | Contingent | EUR[0.00], FTT[0], LUA[.02134], LUNA2[0.15430871], LUNA2_LOCKED[0.36005366], LUNC[0], SWEAT[205.00162222], USD[0.00], USDT[0] | | |
| 01928472 | | ATLAS[150], BTC-PERP[0], KIN[120000], TRX[.000001], USD[0.00], USDT[0] | | |
| 01928475 | | 0 | | |
| 01928476 | Contingent | BTC[0.00004879], FTT[.020613], SRM[5.50357437], SRM_LOCKED[24.49642563], USD[2.80], USDT[0] | | |
| 01928477 | | AURY[0], BTC[0.06775861], FTM[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01928481 | | ATLAS[12977.4521], FTT[0], NFT (395470659893626521/The Hill by FTX #43734)[1], NFT (503197996299269340/FTX EU - we are here! #241409)[1], USD[0.00], USDT[32.28600426] | | |
| 01928490 | | FTT[5.96576697], USD[1.67] | Yes | |
| 01928491 | | RAY[40.29809839] | | |
| 01928494 | | FTT[0.01244390], SOL[1.00356193], USD[0.00], USDT[0] | | |
| 01928496 | | BTC[0.89924676], SOL[35.32335], USD[1.19] | | |
| 01928500 | | ATLAS[1386.0761472], IMX[22.6394538], POLIS[29.29730370], USD[0.00] | | |
| 01928503 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01928507 | | SOL[.02572703], USD[25.00] | | |
| 01928511 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01928514 | Contingent | AMPL-PERP[0], ATOM[0], BNB[0], BTC[0], ETH[.00004983], ETHW[.00004983], FTT[25.12960687], LUNA2[0.01094775], LUNA2_LOCKED[0.02554476], LUNC[2383.89727662], STARS[14], USD[0.00], USDT[0] | | |
| 01928515 | | EUR[10.65] | Yes | |
| 01928517 | | ADA-PERP[0], ATLAS[1400], AVAX-PERP[0], BTC-PERP[0], CHZ[310], DENT-PERP[0], DOGE[129], FTT[.0994762], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[31.29] | | |
| 01928518 | | BTC-PERP[0], ETH[.00074098], ETH-PERP[0], USD[1223.16], USDT[0.10000000] | | |
| 01928519 | | BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01928523 | | EUR[0.00], GRT[596.11369345], USDT[0], VETBULL[988.74123758] | | |
| 01928530 | | ATLAS[70], PORT[1], USD[0.45] | | |
| 01928532 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01928533 | | ATLAS[669.9183], DFL[360], GODS[.097568], LUA[.099528], STEP[.092362], TRX[.000001], USD[0.00], USDT[0] | | |
| 01928535 | | BTC[0], CRO[274.8822], ETH[0], EUR[0.00], FTM[4.98575], FTT[.099829], MATIC[.9886], MTA[7.19269], SOL[.04556249], USD[0.00], USDT[0.00015032] | | |
| 01928537 | | ATLAS[9.588], KIN[15136972], TRX[.000001], USD[1.35], USDT[0] | | |
| 01928540 | | POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01928541 | | USDT[0.75091944] | | |
| 01928545 | Contingent | AKRO[4], APE[0], AUDIO[2.02402081], BAO[6], BNB[.00007884], BOBA[1.0298217], BTC[0], CHR[.01462102], CHZ[1], DENT[3], ETH[0], FTM[1483.16187963], GALA[5971.68176363], HXRO[2], KIN[4], LUNA2[0.00255265], LUNA2_LOCKED[0.00595618], LUNC[555.84542792], MATIC[1307.54012299], NFT (347635564065822581/Ape Art #243)[1], NFT (408403749854334743/Ape Art #392)[1], NFT (467185718195806877/Ape Art #238)[1], NFT (485365203273840802/Ape Art #385)[1], NFT (501570922670826472/Ape Art #384)[1], NFT (548988336442786142/Ape Art #394)[1], OMG[1.07195782], RSR[3], SHIB[0], SLP[0], SOL[.00011696], SUSHI[251.39298643], SXP[1], TOMO[1.01515818], TRX[7], UBXT[4], USD[0.00] | Yes | |
| 01928548 | | HT[.00000001], USD[0.00], USDT[0] | | |
| 01928560 | | AKRO[0], AMPL[0.90562819], ATLAS[0], AURY[0], CONV[338.32977826], COPE[5.50600315], CQT[14.43029567], CVC[0], DODO[0], DYDX[0], FIDA[0], FTT[1.64190409], GENE[0], HMT[10.36416628], HXRO[0], LUA[72.24839515], MATH[9.99337241], MNGO[44.52899522], MOB[.75399548], MTA[8.53970379], NFT (427519735601687792/FTX EU - we are here! #283671)[1], NFT (535976828013723006/FTX EU - we are here! #283976)[1], OXY[0], POLIS[1.10739240], ROOK[.06464549], SLRS[17.37392248], SUN[266.42384046], TULIP[0], UBXT[303.52384748], USD[0.06], USDT[0] | | |
| 01928563 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009949], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00097682], ETH-PERP[0], ETHW[.00097682], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB[1399544], SHIB-PERP[0], SLP-PERP[0], SOL[.3495307], SOL-PERP[0], USD[1.68], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01928564 | | AURY[2], TRX[.000001], USD[15.70] | | |
| 01928567 | | USD[0.00], USDT[0] | | |
| 01928568 | Contingent | FTT[4], RAY[31.32152335], SRM[2.36208125], SRM_LOCKED[.03736438], USD[0.58], USDT[0.00000001] | | |
| 01928573 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01928577 | | BAO[1], CAD[0.00], RSR[2], UBXT[1] | Yes | |
| 01928587 | | 1INCH[15], BTC[.0082], ETH[.0839962], ETH-PERP[0], ETHW[.0839962], SOL[1.79964], TRX[42], USD[25.07], USDT[0] | | |
| 01928589 | | AVAX[.00000001], BNB[.00000001], BTC[0], ETH[0.00000002], SOL[0.00000001], USD[216.46], USDT[0.00000001] | | |
| 01928590 | | ATOM-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[103.62], XRP[125.37178218], XTZ-PERP[0] | | |
| 01928591 | | ATLAS[10098.081], RAY[20.89492534], USD[0.00] | | |
| 01928593 | | ATLAS[8.145272], ETH[0], ETHW[0], FTT[.0353438], TRX[.000001], USD[0.43], USDT[0.00000002] | | |
| 01928596 | | USD[0.06] | | |
| 01928598 | | ALTBULL[0], BAO[1], BNB[0], BTC[0.00260966], BULL[0.08233815], ETH[0], ETHBULL[0], FTT[0.00007444], SOL[0.00011644], THETABULL[0], TRX[0], USD[0.10], USDT[0] | Yes | |
| 01928602 | | BTC[0.00013183], ETH-PERP[0], ETHW[.00691429], FTT[.00691429], FTT-PERP[0], SOL[5.86402699], SOL-PERP[0], TULIP[27.97566513], USD[10.30] | | |
| 01928604 | | NFT (291652188957874183/The Hill by FTX #43230)[1], USD[0.00], USDT[0] | | |
| 01928606 | | ATLAS[0], BNT[0], BOBA[0], BTC-PERP[0], FTM[0], FTT[0.05510840], KIN[0], RAY[0], USD[0.54], USDT[510.07342482] | | |
| 01928608 | | COPE[44.99145], TRX[.000003], USD[0.83], USDT[0] | | |
| 01928622 | Contingent | BNB[0], BTC[.05869973], LUNA2[0.00023067], LUNA2_LOCKED[0.00053823], LUNC[50.22939046], LUNC-PERP[0], TRX[.000778], USD[132.77], USD[0.00006125], USTC-PERP[0] | | |
| 01928624 | | ATLAS[8.772], ATLAS-PERP[0], MATIC-PERP[0], TRX[.000018], USD[0.00], USDT[94.63217029] | | |
| 01928626 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01928628 | | NFT (315324901002623946/FTX EU - we are here! #96858)[1], NFT (447270856838388142/FTX EU - we are here! #97037)[1], NFT (568775905215502842/FTX EU - we are here! #96545)[1] | | |
| 01928630 | | ATLAS[910], GOG[92.18194963], MATIC[9.45185018], USD[0.00] | | |
| 01928631 | | TRX[.000001], USD[1.37], USDT[0.02560849] | | |
| 01928636 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0.05477526], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01928640 | | BTC[1.07133], USD[13.19] | | |
| 01928644 | | AAVE[.08], BAND[3.0993986], COPE[90.997866], CRV[8.998254], ENJ[21.996896], FTM[16.996702], FTT[2.29972], LINK[.9], MATIC[.1], RUNE[2.5], SRM[11], SXP[20.5979436], USD[0.00] | | |
| 01928647 | | AUDIO[1.01685245], BAO[3], ETH[0], KIN[2], RSR[1], SLRS[1.28440266], TRX[3], UBXT[1], USD[1.34] | Yes | |
| 01928649 | | 1INCH[.00015559], AKRO[6], BAO[19], BTC[0], CHF[0.00], DENT[3], ETH[0.08372828], GRT[.00030165], KIN[11], KSHIB[0], MAPS[0], RSR[2], SAND[.00023572], SHIB[0], TRX[6], UBXT[2], USD[0.00], USDT[0.00000112] | Yes | |
| 01928651 | | SOL[0] | | |
| 01928652 | | BAO[3], GBP[0.00], KIN[3], UBXT[1], USD[0.01] | | |
| 01928654 | | AKRO[0], ATLAS[2750.18637764], COPE[440.01194337], CRO[97.06171593], FTT[.09485831], MNGO[0], TRX[0], USD[0.00], USDT[0.00000026] | | |
| 01928658 | | BTC[0], GBP[0.00], USDT[0.44003696] | | |
| 01928662 | | 1INCH-PERP[0], ATLAS[9.894], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], LOOKS[1259], LOOKS-PERP[0], NEO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], TRX[.000917], USD[0.02], USDT[0] | | |
| 01928663 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[81.38], USDT[0], XRP[0] | | |
| 01928666 | | AKRO[1], BAO[11], BTC[0.01897182], DENT[2], ETH[.0666721], ETHW[.05658548], EUR[0.00], KIN[8], RSR[1], SOL[0.00], USDT[0], WFLOW[.0000149] | Yes | |
| 01928668 | | ATLAS[9.7302], BTC[0], EUR[0.00], POLIS[.098385], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01928669 | | TRX[.000001], USD[0.01] | | |
| 01928677 | Contingent, Disputed | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000002], ZIL-PERP[0] | | |
| 01928678 | | MANA[.58202051], USD[0.89] | | |
| 01928680 | | TRX[.000001], USD[0.01] | | |
| 01928681 | | USD[0.00], USDT[0] | | |
| 01928682 | | AURY[2], USD[3.02] | | |
| 01928683 | | USD[0.00] | Yes | |
| 01928686 | | ATLAS[810], USD[1.27] | | |
| 01928689 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01928690 | | ATOM-PERP[0], ETC-PERP[0], ETH-PERP[0], PRISM[12150], SOL-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 01928692 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.46992808], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.003], ETH-0331[0], ETHBULL[0.43000000], ETH-PERP[0], ETHW[.02599943], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[16.796808], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[3.39853149], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[1.00890551], LTC-PERP[0], LUNA2[0.17921590], LUNA2_LOCKED[0.41817045], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR[5.699924], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.72], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01928693 | | TRX[.000001], USD[0.22], USDT[0] | | |
| 01928697 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01928700 | | BTC[0], TRX[.400001] | | |
| 01928704 | | AURY[.00000001], TRX[.000001], USD[0.40], USDT[0.00866000] | | |
| 01928705 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[200.00], FLOW-PERP[0], FTT-PERP[0], INJ-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.13650917], LUNA2_LOCKED[0.31852140], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[5.81033384], XTZ-PERP[0] | | |
| 01928708 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0621121S[0], BTC-MOVE-0621122S[0], BTC-MOVE-WK-2021121[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00076322], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00802510], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], UBXT[1], UNISWAP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01928711 | | ADA-PERP[0], BTC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], ETC-PERP[0], EUR-PERP[0], DOT[.004544], ENJ-PERP[0], ETH-PERP[0], FTM[1.14332], FTM-PERP[0], FTT[0], LRC-PERP[0], MATIC[8.7232], MATIC-PERP[0], SOL[50.8203423], SOL-PERP[0], USD[2245.59], USDT[950.51000000], VET-PERP[0] | | |
| 01928712 | | ATLAS[280], USD[0.00], USDT[10.44] | | |
| 01928715 | | ATLAS[0], USDT[0] | | |
| 01928718 | | BAO[2], NFT (405538509968731883/FTX EU - we are here! #131354)[1], NFT (461602615904688339/FTX EU - we are here! #131226)[1], NFT (475721331402234981/The Hill by FTX #40542)[1], NFT (546104304653022793/FTX EU - we are here! #130955)[1], RSR[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01928720 | | POLIS[.094832], TRX[.000001], USD[0.01] | | |
| 01928721 | | KIN[1], NFT (332637188713446524/FTX EU - we are here! #62584)[1], NFT (384942615275740443/The Hill by FTX #19811)[1], NFT (419825818254043390/FTX EU - we are here! #62673)[1], NFT (461589073986640920/FTX Crypto Cup 2022 Key #11586)[1], NFT (569271188905832247/FTX EU - we are here! #62504)[1], USD[0.00] | Yes | |
| 01928723 | | ENJ[1209.60559080], FTM[0], FTT[39.192552], GALA[1685.51046748], JST[0], MNGO[0], RUNE[133.4133452], TRX[.000002], USD[3.22], USDT[0] | | |
| 01928725 | | EUR[5.00] | | |
| 01928727 | | AKRO[1], APE[10.2114743], APT[7.0820707], BAO[6], BF_POINT[200], BTC[.02247868], DENT[2], DOT[9.73861167], ETH[.4176674], ETHW[0.41749213], FTM[282.03904614], FTT[2.19746079], IMX[43.90802737], KIN[6], LINK[13.39960426], MATIC[664.44111720], RUNE[.00041707], SOL[.19814446], SRM[4.98688363], USD[0.00], XRP[1321.95147888] | Yes | |
| 01928728 | | EUR[0.00], FTT[1.399748], USDT[3.55251277] | | |
| 01928729 | | DOT[.00000001], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01928734 | | ATLAS[569.886], RAY[4.999], TRX[.000024], USD[0.09], USDT[0] | | |
| 01928735 | | FTT-PERP[0], IOTA-PERP[0], TRX[.000001], USD[0.13], USDT[0.00188191] | | |
| 01928740 | Contingent | ETH[0], EUR[0.00], LUNA2[0.17248524], LUNA2_LOCKED[0.40246556], LUNC[.55564204], USD[0.00] | | |
| 01928741 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.24435729], LUNA2_LOCKED[0.57016702], LUNC[53209.316008], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[1089.84] | | |
| 01928742 | | USDT[0] | | |
| 01928744 | | ATOM[81], BTC[0.00001963], COMP[0.00005422], ETH[.00095554], ETH-PERP[0], ETHW[.75495554], ETHW-PERP[0], FTT[.09654], SOL[.008734], TLM[.4782], TRX[.000001], USD[1.73], USDT[0.76405439] | | |
| 01928746 | | BNB[.00017023] | | |
| 01928747 | | EUR[0.00] | | |
| 01928748 | | USD[0.00], USDT[0], VETBULL[81022.34615534] | | |
| 01928750 | | AAVE[1.78280132], AVAX[8.81384915], BTC[0], ETH[.00000298], EUR[0.00], FTT[.202535], KIN[1], POLIS[5.06295868], SUSHIBULL[1409332.176], USD[4.92], USD[0.01676942] | Yes | |
| 01928755 | | SOL[.839832], USD[1.39] | | |
| 01928756 | | APE[0], ATLAS[2157.64403687], ATOM[24.49179054], BAO[2], BF_POINT[300], CEL[0], CRO[0], DENT[1], ENS[0], FTM[0], FTT[0], GALA[.00316015], GT[0], KIN[3], MANA[0], POLIS[65.07013172], RUNE[0], SAND[0.00062029], SOL[6.08799116], SUSHI[111.82912273], TLM[0.00374612], UBXT[1], USD[0.00], USDT[0.00000017], YFI[0] | Yes | |
| 01928758 | | ATLAS[0], BAO[2], TRX[1.000002], USDT[0] | Yes | |
| 01928759 | | ATLAS[729.874], COMP[.18326334], COPE[70.9978], FTT[.99986], MNGO[169.998], POLIS[7.99582], USD[0.17], USDT[0.00000001] | | |
| 01928760 | Contingent | LUNA2[0.00004061], LUNA2_LOCKED[0.00009475], LUNC[8.84316313], TONCOIN[0], USD[0.00] | | |
| 01928762 | | APE[41.95576548], BF_POINT[500], BTC[1.14824077], EUR[0.29], USDT[0] | Yes | |
| 01928769 | | NFT (365923701890475118/FTX EU - we are here! #267818)[1], NFT (416142987001314666/FTX EU - we are here! #267305)[1], NFT (483158751156478184/FTX EU - we are here! #267811)[1] | | |
| 01928771 | Contingent, Disputed | SOL[10.27078829], USD[5030.08] | | |

Amended Schedule F-38 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01928776 | | USD[0.00], USDT[0] | | |
| 01928781 | | ETH[0], USD[0.00], USDT[0] | | |
| 01928783 | | USD[0.00] | | |
| 01928794 | | ADA-PERP[0], ALGO-0325[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], MTA-PERP[0], OKB-2021123100[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SXP-0325[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.03], VET-PERP[0] | | |
| 01928796 | | KIN[1], SOL[0], USDT[0.00000070] | Yes | |
| 01928798 | | USD[0.05] | | |
| 01928799 | | GODS[.05977961], NFT (408615035235309535/The Hill by FTX #32077)[1], TRX[.000001], USD[0.00], USDT[1.04202604] | | |
| 01928801 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], USD[0.00] | | |
| 01928807 | | ATLAS[750], TRX[.000001], USD[0.36], USDT[0] | | |
| 01928813 | | COPE[.87002007], ONE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00] | | |
| 01928815 | | AVAX[0], BNB[0], CRO[0], DOT[0], FTM[0], MATIC[0.99999427], RUNE[0], USD[0.00], USDT[0.00001189], XRP[0] | Yes | |
| 01928817 | | USD[3.12] | | |
| 01928820 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[711.185487], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.88], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01928838 | | BOBA[31.687137], DOT[6.2], FTT[1.1], IMX[131.684895], LINK[44.998062], LINKBULL[.3], LUNC-PERP[0], MATIC[360], MNGO[9.8423], MNGO-PERP[0], TRX[.000001], USD[0.75], USDT[0.54042318] | | |
| 01928841 | Contingent | ATLAS[24167.46232524], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[4.3862166], SOS[90760], USD[0.03], USDT[0] | | |
| 01928843 | Contingent | ATLAS[9.8613], FTT[0.03826457], LUNA2[0.19303377], LUNA2_LOCKED[0.45041213], POLIS[.096865], USD[0.00], USDT[0] | | |
| 01928846 | | CRO-PERP[0], DOGE-0325[0], ETC-PERP[0], HUM-PERP[0], POLIS[.0884], TRX[.000001], USD[0.00], USDT[0] | | |
| 01928850 | | BTC[0.03469340], ETH[.683943], ETHW[.683943], EUR[4.66] | | |
| 01928852 | Contingent | BTC[0], ETH[0], EUR[0.00], LUNA2[0.65597618], LUNA2_LOCKED[1.53061109], LUNC[4.61264239], MATIC[.00160906], USD[1.21], XRP[.062314] | | |
| 01928854 | | USDT[0] | | |
| 01928855 | Contingent | AAVE[.0099829], ADA-PERP[57], AVAX[1], BTC[.00629682], BTC-PERP[0], COMP[0.00007800], DOGE[293.97986], DOT-PERP[0], EGLD-PERP[.17], ETH[.0009829], ETH-PERP[0], ETHW[.0009829], FIL-PERP[0], FTT[.099601], HNT[3.8], LINK[.099829], LUNA2[0.00000002], LUNA2_LOCKED[0.00000008], LUNC[.007601], MANA[10], NEO-PERP[0], SAND[8], SRM-PERP[9], SXP-PERP[22.7], THETA-PERP[10.4], TLM[95], TRX[.000001], USD[57.35], USDT[13.00000002] | | |
| 01928858 | Contingent, Disputed | BF_POINT[300] | | |
| 01928859 | | BTC-20210924[0], DODO[.097492], USD[0.00], USDT[0.00258260] | | |
| 01928864 | | POLIS[8.2], USD[0.84] | | |
| 01928867 | Contingent | ATOM[10.58930016], BTC[.08249903], ETH[2.2122405], ETHW[2.21131133], FTT[6.29547977], LTC[2.10155959], LUNA2[2.27068546], LUNA2_LOCKED[5.11213555], LUNC[7.06494789], MATIC[184.23870613], SOL[4.19488002], USDT[.00019885] | | |
| 01928878 | Contingent | ATLAS[10151.78416693], ATLAS-PERP[0], AURY[43.31477659], SRM[106.95637882], SRM_LOCKED[1.66860974], TRX[.000788], USD[0.01], USDT[0.00000001] | | |
| 01928880 | | CONV[5110], GENE[4.8], MNGO[8.05937051], RAY[15.08208096], SOL[.00000001], SRM[0.09925496], USD[0.91], USDT[0] | | |
| 01928881 | | FTT[20] | | |
| 01928883 | | AUD[0.01], ETH[0], FTM[0], GOG[0], SNX[0], SOL[0], USD[0.00], USDT[0] | | |
| 01928886 | | USD[0.43], USDT[.007985] | | |
| 01928889 | | ATLAS[1084.98585058], TRX[.000001], USD[0.00], USDT[0] | | |
| 01928890 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-2021123100[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.00047065], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06261078], LUNA2_LOCKED[0.14609182], LUNC[13633.63], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[9.46156506], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[300.94762], USD[50.84], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01928891 | | NFLX[.92], USD[3.23] | | |
| 01928892 | Contingent | ALT-PERP[0], BEAR[0], BEARSHIT[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE[0], DOGEBEAR202[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], HEDGE[0], HOLY-PERP[0], KSHIB-PERP[0], LTCBULL[0], LUNA2[0.00703058], LUNA2_LOCKED[0.01640469], LUNA2-PERP[0], LUNC[0.00750551], MID-PERP[0], PRIV-PERP[0], SHIB[0], SHIT-PERP[0], USD[0.05], USDT[0], USTC[0.99520827], XRPBEAR[0], XRPBULL[0] | | |
| 01928893 | | ETH[0], TONCOIN[0] | | |
| 01928900 | | FTT-PERP[-0.3], USD[15.65] | | |
| 01928905 | | AKRO[1], ALPHA[0], AVAX[0], BNB[0], DENT[0], GBP[0.00], KIN[2], LRC[0], MANA[0], RSR[0], SHIB[0], TLM[0], USD[0.00], USDT[0], XRP[0.00448767] | Yes | |
| 01928906 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[17.47], VET-PERP[0] | | |
| 01928908 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETHW[0], EUR[2.06], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[247], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB[.45762716], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.55], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01928918 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[6.4527], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01928923 | | BTC[.00060989], GOG[.979], USD[0.00] | | |
| 01928925 | | ATLAS[6798.672], SOL[.00487], USD[0.39] | | |
| 01928926 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SHIB-PERP[0], SOL[50.05164348], SOL-PERP[0], TRX-PERP[0], USD[0.04], XTZ-PERP[0] | | |
| 01928928 | | AKRO[1425.44098911], APT[1.21018261], ATLAS[340.98381986], BAO[53213.64174436], BITO[1.21056037], BITW[.89930517], CEL[51.95899002], CLV[28.01871625], COIN[.23504088], DENT[4875.51464292], DOT[4.51593526], EDEN[29.78256942], ETHE[13.39404952], EUR[616.37], FTM[176.44208931], FTT[8.6660464], GBTC[6.02437876], KIN[684125.6546025], LOOKS[2.06545077], MATIC[167.0115846], MOB[1.26543957], MSTR[.58812677], MTA[36.65886267], NFT [288316103335062333/crypto cars #47][1], NFT [292119220408015383/The B][1], NFT [340652895444208038/Tokyo's Blue Sky][1], OKB[.57991418], PERP[5.79331349], POLIS[8.46015206], RAY[1.16416294], REAL[3.0845532], REEF[730.24183254], SLP[681.29509408], SOL[4.03590005], SPELL[2916.74866798], SQL[55968315], SRM[17.2605189], STEP[70.37619599], STMX[3238.27008301], SUN[691.7909627], TRX[242.83847266], UBXT[732.20306153], USD[0.89], VGX[95.46013162] | Yes | |
| 01928929 | | 1INCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], FRONT[.84629], FTT[.01080015], GRT-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.9688533], SRM-PERP[0], TRX[.000002], USD[0.78], USDT[0] | | |
| 01928931 | | ATLAS[2368.78747087], BAO[1], BTC[.41774788], FTM[1615.98720712], MATH[1], UBXT[1] | Yes | |
| 01928935 | | BTC[.0000996], POLIS[26.8], USD[0.34] | | |
| 01928936 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01928942 | | BTC[0.00009820], SOL[8.72733892], STETH[0], USD[0.70], USDT[0.00000001] | | |
| 01928944 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000147], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00152264], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00221999], SRM_LOCKED[0.01206711], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USD[0.00158320], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01928945 | | MAPS[.99791], TRX[.000001] | | |
| 01928949 | | CAKE-PERP[0], USD[0.00] | | |
| 01928954 | | ATLAS[5380], USD[0.72], USDT[0] | | |
| 01928958 | | APT[9.35552208], DOT[7], GBP[0.00], SOL[0], SRM[0], USD[0.00], USDT[0.00002151] | | |
| 01928964 | | USDT[0] | | |
| 01928965 | | ADA-PERP[0], USD[0.37], USDT[0] | | |
| 01928970 | | COPE[32.99373], USD[0.67], USDT[0] | | |
| 01928971 | | BTC[0], USD[0.00], USDT[0] | | |
| 01928972 | | AKRO[1], ATLAS[85619.80578386], BAO[1], REEF[108136.22336704], RSR[2], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01928976 | | BTC[0], CAD[0.00] | | |
| 01928979 | | EUR[0.00], FTT[1.92158901], USDT[0.00000022] | | |
| 01928984 | | USD[0.00] | | |
| 01928996 | | USD[25.00] | | |
| 01928998 | | SLRS[1.9996], TRX[.000001], USD[0.64], USDT[0] | | |
| 01929000 | | BTC[.00003219], ETH[.02761732], ETHW[.0004628], EUR[0.30], MOB[8], USD[0.46] | | |
| 01929001 | | BTC[.1577], ETH[3.46], EUL[207.2], FTT[25.09498], STETH[0], USD[1.63], USDT[0.00600000] | | |
| 01929002 | | TRX[.38417635], USDT[0.00290351], XRP[-0.00218525] | | |
| 01929003 | | POLIS[195.9], USD[0.00] | | |
| 01929009 | Contingent | BTC[3.57479112], ETH[6.38658165], ETHW[0.38766165], EUR[0.00], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], USD[-6067.61] | | |
| 01929011 | | AKRO[2], BAO[5], DENT[1], KIN[13], LTC[.00000023], RSR[2], STEP[.06294009], UBXT[1], USD[0.01], USDT[0.59890532] | Yes | |
| 01929014 | | ETH[.25], ETHW[.25] | | |
| 01929018 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[2.83839239], ATOM-PERP[0], AVAX[0.07610392], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000003], LINK[0], LUNA2[0.00459151], LUNA2_LOCKED[0.01071362], LUNC[999.82], MATIC-PERP[0], MKR[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01929020 | | AAVE[.27394689], ADA-PERP[0], ATLAS[203.76], AVAX[1.099802], AXS[.71272239], BNB[0.19645709], BRZ[342.57750736], BRZ-PERP[0], BTC[0.04614760], BTC-PERP[0], CRO[659.019486], ETH[0.21223910], ETHW[0.12323853], FTT[5.41244298], GOG[22], LINK[2.79994618], MATIC[35.29979097], POLIS[3.53871515], SOL[1.308947], SOL-PERP[0], TRX[.004113], USD[837.27], USDT[199.33599202] | Yes | |
| 01929021 | | BTC[.000063] | | |
| 01929029 | | 0 | | |
| 01929035 | | BTC[.00151181], EUR[0.00], MANA[100.36483096] | | |
| 01929036 | | AKRO[1], ATLAS[3478.98315352], BAO[3], DENT[2], EUR[0.62], FTM[301.98697747], KIN[2], MANA[122.18774817], MATIC[395.89920226], RSR[1], SAND[84.59949056], TLM[657.6573171], TRX[1], UBXT[1], USD[0.12] | Yes | |
| 01929039 | | ATLAS[3059.538], USD[0.00], USDT[0] | | |
| 01929042 | | KIN[.00000001] | | |
| 01929045 | | BTC[.00000002], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01929046 | | BRZ[0], KIN[0] | Yes | |
| 01929047 | | AAVE-PERP[0], ADABULL[0], ATLAS[99.981], AVAX-PERP[0], AXS[10], AXS-PERP[0], BEAR[878.97], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-PERP[0], COMPBULL[4.99905], EOSBULL[16596.846], ETCBULL[4.399164], FTT[0.01698559], GRTBULL[24.9905], KSHIB[4099.981], MKRBULL[.15697017], SOL-PERP[0], USD[1.87], USDT[4.58849665], VETBULL[.095174], XLMBULL[7.49715] | | |
| 01929048 | | USD[0.00], USDT[0] | | |
| 01929049 | | DENT[1], FTT[.3018251], USD[0.00] | Yes | |
| 01929054 | | FRONT[0], FTM[0], FTT[0], KIN[0], RAY[0], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01929055 | | FTT[0], NFT (404080926172606010/FTX EU - we are here! #269671)[1], NFT (555536266757762612/FTX EU - we are here! #269662)[1], NFT (574180881900194491/FTX EU - we are here! #269645)[1], POLIS[0], USD[0.01] | | |
| 01929058 | | EUR[30.11], USDT[0.00000001] | | |
| 01929063 | | EUR[1.00] | | |
| 01929064 | | ATLAS[1000], BTC[0], SOL[16.3604306], USD[43.78] | | |
| 01929065 | | BTC[0], ETH[0.00190138], ETHW[0.00190138] | | |
| 01929066 | | ETHBULL[.0656], USD[0.09] | | |
| 01929071 | Contingent, Disputed | SOL[0], STEP[0], USD[0.00] | | |
| 01929073 | | FTT[3.21185040], USD[0.27] | Yes | |
| 01929080 | | AUD[0.00] | | |
| 01929085 | Contingent | FTT[780.07644115], SRM[5.99977996], SRM_LOCKED[90.72022004], TRX[.000006], USD[0.01], USDT[0.65025718] | | |
| 01929088 | | SOL-PERP[0], TRX[.951601], USD[0.39], USDT[.00971314] | | |
| 01929089 | | ATLAS[129.9772], USD[0.28], USDT[.004614] | | |
| 01929091 | Contingent | BNB[0.00159703], BTC[0], FTT[0.62864389], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], NFT (302291892248018828/Ethereum Future Collection #7)[1], NFT (304381380024749253/The Exit)[1], NFT (336523985411511567/Retro-Future-Bitcoin | FTX #1 Edition #3)[1], NFT (346340528003731716/Ethereum Future Collection #2)[1], NFT (349726778107232167/Ethereum Future Collection #5)[1], NFT (386260226138684522/Ethereum Future Collection)[1], NFT (404575183441365228/The way upwards)[1], NFT (465820968222301081/The Wait)[1], NFT (536273524704939606/Ethereum Future Collection #6)[1], NFT (564341863778661680/The Wall #2)[1], SLP-PERP[0], SOL[4.07936365], USD[83.29] | | |
| 01929092 | | BNB[0.00989178], FTT[0.01504905], SOL[0], USD[-2.16], USDT[0] | | |
| 01929093 | | ATLAS[0], BNB[0], CRO[0], GALA[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01929094 | | USDT[0.50997850] | | |
| 01929097 | | BTC-PERP[0], CRO[1609.7102], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA[3999.64], LINK[.09541], LUNC-PERP[0], POLIS[281.8], TRX[.000017], TRX-PERP[0], USD[726.85], USDT[0.00389196] | | |
| 01929100 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], EUR[0.00], FTT[0], LUNA2[0.79271763], LUNA2_LOCKED[1.84967447], LUNC[172371.97762295], LUNC-PERP[0], OMG[0], OMG-PERP[0], RAY[0], SOL-PERP[0], USD[0.01], USDT[0], USTC[.158589], XAUT[0] | | |
| 01929101 | | BNB[0], NFT (318271802210468777/FTX EU - we are here! #263091)[1], NFT (436777488960537754/FTX EU - we are here! #263122)[1], NFT (487447182466555690/FTX EU - we are here! #263074)[1], USDT[0.00000290] | | |
| 01929102 | | SOL[0], USD[0.40], USDT[.0002376] | | |
| 01929109 | | TRX[.000001], USD[0.91], USDT[0.00007646] | | |
| 01929110 | Contingent | AVAX[0.00099693], LUNA2[0.12418134], LUNA2_LOCKED[0.28975647], LUNC[27040.75], MANA[127.9793584], USD[0.25], USDT[0] | | |
| 01929112 | Contingent | 1INCH[.94855], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND[.09985], BAND-PERP[0], BNB[.00985], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00007141], FTT[.07918], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[19.16174703], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR[.081865], NFT (345804938597545297/FTX EU - we are here! #155443)[1], NFT (421826876277638554/FTX EU - we are here! #155239)[1], NFT (446399931143743483/FTX EU - we are here! #155562)[1], NFT (556790378787274411/FTX Crypto Cup 2022 Key #10079)[1], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL[.0050005], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.001289], USD[3620.23], USDT[375.58260850], USTC-PERP[0], XRP-PERP[0] | | |
| 01929117 | | ATLAS[730], COPE[63.9986], OXY[.9976], USD[0.40] | | |
| 01929119 | | SHIB[6900000], USD[4.92] | | |
| 01929125 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], STEP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01929127 | | ATLAS[0], MNGO[0], SLP[0], SOL[0], STEP[0], TRX[.000009], USD[0.40], USDT[0] | | |
| 01929130 | | ADA-PERP[0], BTC[.0084982], BTC-PERP[0], DOT-PERP[0], ETH[.036], ETH-PERP[0], ETHW[.036], EUR[843.27], LINK-PERP[0], SOL[.21], SOL-PERP[0], USD[-1.14], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01929139 | | NFT (308660664959908269/FTX EU - we are here! #181491)[1], NFT (367682933608871725/FTX EU - we are here! #181073)[1], NFT (372639316344679729/The Hill by FTX #13911)[1], NFT (465909694238601074/FTX EU - we are here! #181249)[1], USD[0.00], USDT[0.00000026] | | |
| 01929145 | | ATOM-PERP[0], AVAX[40], CAKE-PERP[300], ETC-PERP[0], ETH[6.22150374], ETH-PERP[0], ETHW[0.00072684], FTT[27.49125396], GBP[0.00], LINK[300], LUNC-PERP[0], SOL[103.20616556], SOL-PERP[0], USD[518.89], USDT[0.00888353] | | |
| 01929149 | | ATLAS[71339.2042], AUDIO[3739.82729], BTC[.4795], DOGE[176908.38102], ENS[124.97625], ETH[19.64], ETHW[19.64], RNDR[993.511197], SAND[789], SLP[72870], SOL[198.68], USD[20410.91] | | |
| 01929157 | | BTC[.31058183], ETH[.188], ETHW[.188], LTC[.46451147], USD[41.69], USDT[0] | | |
| 01929159 | | EGLD-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 01929163 | | ATLAS[5309.3236], POLIS[122.476896], TRX[.000001], USD[0.72] | | |
| 01929177 | Contingent | AAVE[0], AKRO[0], BTC[0], DENT[0], ETH[0], FTM[0], LUNA2[2.07576283], LUNA2_LOCKED[4.67180059], LUNC[6.45640699], MATIC[0], RSR[0], SAND[0], SLND[0], SOL[0], TRX[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 01929180 | | MATICBULL[3491.73248], TRX[.4103], USD[0.21], USDT[0.00206774] | | |
| 01929186 | | RAY[0], SRM[0], USDT[0] | | |
| 01929194 | | USDT[.12697812] | | |
| 01929195 | | ADA-PERP[0], ALGO-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01929196 | | ATLAS[19.9964], POLIS[.6], USD[1.86] | | |
| 01929197 | | FTT[0.05363507], USD[1.32] | | |
| 01929198 | | CQT[99.9806], FTT[26.1], USD[0.00], USDT[0.67229683] | | |
| 01929201 | | AAVE[.04], FTT[.89982], SAND[1], SXP[3.7], USD[11.27] | | |
| 01929210 | | FTM[2495.5399872], FTT[9.9981], MATIC[399.92628], USD[3.98] | | |
| 01929211 | | USD[1.52] | | |
| 01929212 | | BTC[0.00006145], SOL[.00316202], USD[0.64], USDT[0] | | |
| 01929213 | | ATLAS[14237.572], POLIS[413.94543861], TRX[.000034], USD[0.00], USDT[1898.29026600] | | |
| 01929216 | | BAO[2], BTC[.00000013], FTT[0], SOL[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01929225 | | ALPHA[100.00678045], APT[4.59868087], AVAX[.64132077], BALBULL[.6866], BAND[4.14325506], BNB[.02720353], BTC-PERP[0], CHZ[46.4882951], ENJ-PERP[0], ETH-PERP[0], EUR[100.70], FTM[47.78155724], GRT[141.18227733], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[16.53095776], SXP-PERP[0], TRXBULL[.99648], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01929231 | | SOL[0.88147527] | | |
| 01929232 | | USD[18.86] | | |
| 01929234 | | ATLAS[0], POLIS[0], RAY[0], USD[1.10] | | |
| 01929236 | | SXP[.7], TRX[.000001], USDT[0.03239241] | | |
| 01929237 | | CONV[260], CQT[8], HMT[.99943], MNGO[40], NFT (336074897827325669/FTX EU - we are here! #175842)[1], NFT (470735996371615140/FTX EU - we are here! #175558)[1], SOL[0], USD[1.46] | | |
| 01929245 | | AXS-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], MTL-PERP[0], RAMP-PERP[0], SOL[.00000001], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 01929248 | | OXY[.9992], TRX[.000001], USD[0.31], USDT[0.06105759] | | |
| 01929253 | | AVAX[78.89082658], DOT[63.17468098], ETH[0], EUR[1.31], IMX[0], SOL[0], USD[0.00], USDT[0.00001493] | | EUR[1.30] |
| 01929254 | | TRX[.000001], USD[1.20], USDT[0.00000001] | | |
| 01929255 | | USD[1.34] | | |
| 01929258 | Contingent | AAVE-PERP[0], ATOM[.08637225], CHZ[9.2533], CRV-PERP[0], DOGE[.82238], ETH-PERP[0], FTT[.086339], FTT-PERP[0], LOOKS[.62], LUNA2[0.00035912], LUNA2_LOCKED[0.00083795], LUNC[78.2], SOL-PERP[0], TRX[.000174], USD[-0.25], USDT[0.00000001] | | |
| 01929264 | | MNGO[1.19948026], USD[0.00] | | |
| 01929268 | | FTT[0.00352114], USD[0.00], USDT[0] | | |
| 01929269 | | AVAX-PERP[0], BTC-PERP[0], TRX[.000008], USD[0.09], USDT[0.00000001] | | |
| 01929276 | Contingent | ATLAS[2139.61373], DYDX[20.09817695], ETH[0], FTM[50.9236295], FTT[0], GALA[529.733297], LOOKS[25.981], LRC[88.8817763], LUNA2[0.08136353], LUNA2_LOCKED[.18984824], LUNC[17717.08026583], MANA[16.9949669], MAPS[30.96523], MATIC[0], SHIB[1397406.69], SOL[0.00935970], STEP[99.124703], USD[0.00], USDT[0] | | |
| 01929280 | | FTT[7.93394054], RSR[1], USD[0.01] | Yes | |
| 01929284 | | ATLAS[36.22860186], TRX[.000002], USDT[0] | | |
| 01929289 | | LUA[3591.8], TRX[.000001], USDT[0.00185493] | | |
| 01929290 | | KSHIB[740], LRC[36], USD[0.18] | | |
| 01929295 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000235], USD[-20.40], USDT[22.83907131], USTC-PERP[0] | | |
| 01929296 | | ATLAS[9.9164], USD[0.00], USDT[0] | | |
| 01929301 | | DOGE-PERP[0], TRX[.000023], USD[0.00] | | |
| 01929306 | | ETH[0], FTT[0.00000001] | | |
| 01929312 | | POLIS[6.193426], TRX[.000001], USD[1.23], USDT[.0018] | | |
| 01929316 | | FTT[1.29975300], LUNC-PERP[0], ONE-PERP[0], SHIB[0], SOL[.00513483], USD[0.00], USDT[0] | | |
| 01929319 | | NFT (559042063515659227/FTX EU - we are here! #218087)[1], SOL[2.48000732], USD[0.00], USDT[0.43404632] | | |
| 01929320 | | USDT[0] | | |
| 01929323 | | EUR[0.97], USD[0.73], USDT[0.00000001] | | |
| 01929327 | | AUDIO-PERP[0], ETH[.0001641], ETHW[0.00016410], FLOW-PERP[0], FTT-PERP[0], KIN[160000], KIN-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.02108400] | | |
| 01929339 | | APT-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], DYDX-PERP[0], FTT-PERP[0], LRC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.00001], USD[147.02], USDT[0.00000001] | | |
| 01929343 | | LINK[2.37761798], USD[0.00] | | |
| 01929344 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0], CRO[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HNT[0], KAVA-PERP[0], LINK[.00000001], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY[0], PRISM[0], REEF[0], RUNE[0], RUNE-PERP[0], SLP[0], SOL[0.00000002], SOL-PERP[0], SRM[.00489478], SRM_LOCKED[.05473801], STEP[0], THETA-PERP[0], TRX[0], USD[0.21], USDT[0] | | |
| 01929346 | | NFT (288725566588890177/FTX EU - we are here! #254551)[1], NFT (343442761158900806/FTX EU - we are here! #254581)[1], NFT (384160005120689589/FTX EU - we are here! #254543)[1], TRX[.000458], USD[0.00], USDT[0.00000972] | | |
| 01929351 | | AUD[.11], FTT[.0087923], TRX[1] | Yes | |
| 01929353 | | 1INCH[171], CRV[130], ETH[1.93495673], ETHW[1.93495673], FTT[25.995374], GRT[3740], MANA[684], OKBBULL[0], SOL[2.61972587], STARS[32], STORJ[300], USD[305.11], USDT[278.28908900] | | |
| 01929354 | Contingent | BTC[0], POLIS[0], SOL[159.77863159], SRM[.00128022], SRM_LOCKED[.73955692], USD[0.00], USDT[0.00000073] | | |
| 01929358 | Contingent | BICO[7], CRO[420], DYDX[29.9], FTT[34.99500833], LUNA2[0], LUNA2_LOCKED[17.68079863], MANA[72], USD[0.00], USDT[0] | | |
| 01929360 | | DYDX[125.1997672], FTT[9], USD[0.00] | | |
| 01929362 | | FTT[4.53923801], USD[1.01], USDT[0] | | |
| 01929368 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[-10596.93], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA[25], LINK-PERP[0], LUNA2[0.70111379], LUNA2_LOCKED[8.63593217], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STARS[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[7610.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01929371 | | ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01929379 | | ATLAS[49.9136], ETH[.01199784], ETHW[.01199784], LUNC-PERP[0], POLIS[21.99838], REN[46.19660664], USD[4.20] | | REN[24] |
| 01929380 | | ATLAS-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTT[10], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], USD[-7.43], USDT[.009683] | | |
| 01929382 | | FTT[.0970318], TRX[.000001], USDT[0] | | |
| 01929383 | | FTT[1.199772], GENE[5.1], POLIS[5.999601], SPELL[1100], SUN[1.232], TRX[10.000003], USD[1.08], USDT[0] | | |
| 01929384 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01929386 | | FTT-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01929387 | Contingent | LUNA2[0.00044529], LUNA2_LOCKED[0.00103902], LUNC[96.96379028], TRX[1], USD[10.39] | Yes | |
| 01929396 | | USD[0.00] | | |
| 01929401 | | AURY[10], FTT[1.39962], TRX[.000001], USD[7.01], USDT[1.4] | | |
| 01929404 | | NFT (536966735040201363/FTX EU - we are here! #285560)[1], NFT (551480889433578110/FTX EU - we are here! #285550)[1], USD[0.00], USDT[0] | | |
| 01929408 | | BTC-PERP[0], ETH-PERP[0], SOL[0.31179596], USD[0.00], USDT[0.00416252] | | |

Amended Schedule F-38 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01929410 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], USD[134.12], USDT[0.00506901], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01929412 | | USD[26.46] | Yes | |
| 01929414 | | BTC[0.00001296], FTT[.08646], USD[0.06], USDT[149.79882168], XRP[0.26070551] | | |
| 01929415 | | ATLAS[3313.94147831], AUDIO[256.52677028], CONV[34015.64177864], DENT[94745.85239239], FTT[52.12858769], TRX[1], USD[0.01] | Yes | |
| 01929416 | | AURY[3.10631013], USD[0.00] | | |
| 01929417 | | USDT[0] | | |
| 01929418 | Contingent | BTC[0], FTT[0], SRM[.00072352], SRM_LOCKED[.0056039], USD[0.00], USDT[0] | | |
| 01929421 | | USD[3.89], USDT[0.00000001] | | |
| 01929422 | | ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LINA-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[50000], THETA-PERP[0], USD[0.08], XRP-PERP[0], XTZ-PERP[0] | | |
| 01929425 | | DENT[1], ETH[.00004316], ETHW[.00004316], KIN[21], USD[899.36] | Yes | |
| 01929428 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[1.59968], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[179.90402311] | | |
| 01929429 | Contingent | ALGO[216.60365094], ATOM[2.93248489], BAO[25], BNB[.24186491], BTC[0.01239317], CRO[209.56920661], CUSDT[36047.18690737], ETH[0.25011885], ETHW[0], EUR[66.35], FTT[.92512596], HNT[10.84770773], LUNA2[0.01508852], LUNA2_LOCKED[0.03520656], LUNC[.00000018], MATIC[14.7820204], SAND[5.14261495], SOL[1.38417892], TRX[2], USD[0.00], USTC[0] | Yes | |
| 01929430 | | BNB[0], POLIS[0], USD[0.00] | | |
| 01929432 | | BRZ[19.19], CHZ-20211231[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00086282], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01929433 | | BTC[0], LINA[9.65573639], TRX[.000001], USD[0.00], USDT[0] | | |
| 01929435 | Contingent | BNB[.00000001], ETH[.00000001], LUNA2[0.04258111], LUNA2_LOCKED[0.09935594], USD[0.01], USDT[0] | | |
| 01929438 | Contingent | FTT[1.000002], LUNA2[0.00000532], LUNA2_LOCKED[0.00001243], LUNC[1.16], SRM[29.9992], TRX[.000002], USD[0.64], USDT[0] | | |
| 01929439 | | MANA[49], SOL[29], USD[0.47] | | |
| 01929440 | | TRX[.000001], USD[0.01] | | |
| 01929441 | Contingent | AAVE[0.71276204], AKRO[1], AURY[0], BAL[0], BAO[14], BRZ[0], DENT[1], ETH[0], FTM[0], FTT[0], GENE[0.00006495], GOG[0], HNT[0], IMX[.00007216], KIN[31], LINK[11.03026816], LUNA2[0.04083141], LUNA2_LOCKED[0.00952734], LUNC[889.11440998], MATIC[59.00681184], POLIS[0], SPELL[0], SRM[0], SUSHI[0], TRX[1], UBXT[1], UNI[12.06347475], USD[0.00], USDT[0.00000003] | Yes | |
| 01929442 | | BAO[4], BNB[0], CEL[142.15710729], DENT[1], ETH[0], KIN[2], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00000004] | | |
| 01929445 | | EUR[0.59], FTT[.04449064], USD[1.03] | | |
| 01929447 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.03642], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[39467.52729423], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04055026], SRM_LOCKED[.38402764], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20210924[0], USD[0.59], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01929450 | | FTT[.00006865], GRTBULL[63.15487067], LTC[.00079386], USD[0.00], USDT[0.00000055] | | |
| 01929451 | | FTT[.09572595], USD[0.96], USDT[0] | | |
| 01929453 | | AURY[12], USD[3.33] | | |
| 01929462 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.03273223], IOTA-PERP[0], KSM-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01929463 | | FTT[.4], TRX[.000001], USD[725.22166632] | | |
| 01929473 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00009996], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], HUM-PERP[0], IOTA-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[378.00371963], USD[1851.66], ZIL-PERP[0] | | |
| 01929476 | Contingent | BTC[0], BTC-PERP[0], COMP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09828297], FTT-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM[.00104432], SRM_LOCKED[.01691535], USD[0.00], USDT[0] | | |
| 01929482 | | FTT[0.00008131], SPELL[200], USD[1.55], USDT[0] | | |
| 01929483 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01929489 | | APE[.00364807], ETH[0], FTT[0], TRX[.74242], USD[0.12], USDT[0] | | |
| 01929490 | | ATLAS[2297.992], ATLAS-PERP[0], FTT[.09984], POLIS[.09396], SOL[.57], USD[0.00], USDT[.26948289], XRP[56.75] | | |
| 01929493 | | ATLAS[2289.848], POLIS[25.8], USD[0.18], USDT[0] | | |
| 01929494 | | FTT[.399928], GLXY[.099982], USD[16.27], USDT[0.00130000] | | |
| 01929498 | | USD[0.00], USDT[0.18236732] | | |
| 01929500 | | USD[25.00] | | |
| 01929504 | | DENT-PERP[4700], KIN-PERP[28900000], SHIB-PERP[28900000], SOS-PERP[74600000], USD[-54.32] | | |
| 01929507 | | BTC[0], MATIC[.7642], USD[0.00], USDT[0] | | |
| 01929511 | | AGLD[60.24638916], BAO[1], DENT[2], ETH[.00000051], ETHW[.00000051], FTT[11.09049750], KIN[1], MNGO[602.69299694] | Yes | |
| 01929529 | | CONV[50], STEP[.08266], TRX[.000001], USD[0.00], USDT[0] | | |
| 01929536 | | 1INCH-PERP[0], AAVE[.00680173], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.07203306], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.03447256], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[48.81], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009573], BTC-PERP[0], BULL[16.7509071], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[53482.39575831], ETH[0.00018876], ETHBULL[626.78845251], ETH-PERP[0], ETHW[0.00035891], EUR[0.00], FIL-20211231[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.50456741], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0.4756124], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[226.56204691], MATICBULL[8609677.41014738], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[100.69386615], SOL-PERP[0], SPELL-PERP[0], THETABULL[363547.46992377], THETA-PERP[0], TLM-PERP[0], TRX[537.97454], TRX-PERP[0], USD[444.02], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01929540 | | ATLAS[370.66178903], LUA[.4273], RAY-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00244912] | | |
| 01929544 | | USD[0.00], USDT[0] | | |
| 01929547 | | ETH[.00000001], SOL[0] | | |
| 01929548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (389030739269974900/FTX EU - we are here! #256990)[1], NFT (477138430153622994/FTX EU - we are here! #256998)[1], NFT (574835383076219266/FTX EU - we are here! #256999)[1], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.11], USDT[0.11557204], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01929553 | | ALGO[120.6759966], BTC[.09597686] | Yes | |
| 01929562 | | FTT[0], SPELL[4100], USD[0.04], USDT[0.00000001] | | |
| 01929567 | | NFT (332302511698704387/FTX EU - we are here! #261004)[1], NFT (358907334493043368/FTX EU - we are here! #261027)[1], NFT (460223529205790855/FTX EU - we are here! #261016)[1], USD[0.00] | | |
| 01929571 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], SPELL-PERP[0], TRX[.000016], USD[0.09], USDT[0] | | |
| 01929573 | Contingent | ATOM[3.85702546], AVAX[1.48695101], BF_POINT[600], ETH[0.00000534], EUR[0.00], FTM[57.35382043], LUNA2[0.66093051], LUNA2_LOCKED[1.48796691], LUNC[2.05630711], MATIC[63.55547501], SOL[1.06211753], TRX[.000018], USD[0.00], USDT[0.01066450] | Yes | |
| 01929576 | | MNGO-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01929577 | | BTC[.00008443], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[1.11], FTM-PERP[0], FTT[0.00000026], GBP[0.00], MATIC[0], OKB[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], USDT-1.84], USDT[0.00000001] | | |
| 01929578 | | USD[26.46] | Yes | |
| 01929581 | | STEP[2031.51364] | | |
| 01929583 | | USD[95.12] | | |
| 01929585 | | AXS[.000043], BTC[0], RAY[.899487], USD[0.00], USDT[69.74817711] | | |
| 01929586 | | ATLAS[329.9373], ATOM-PERP[0], USD[0.12], USDT[0] | | |
| 01929594 | | FTM[.70534], FTT[0.44528731], MATIC[30], USD[24.83], USDT[0] | | |
| 01929597 | | SOL[0], USD[0.30] | | |
| 01929603 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[9.7516], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00032006], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[.092332], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00115700], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01929616 | | BF_POINT[200], EUR[0.00], FTM[0], KIN[.77342363], USD[0.00], USDT[0] | Yes | |
| 01929617 | Contingent, Disputed | USD[0.00] | | |
| 01929618 | Contingent | BTC[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577745], MATIC[17.81646763], USD[0.00] | | |
| 01929621 | | DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01929622 | | BTC[0], ETH[0.00000001], EUR[0.00], FTT[0], LINK[0], LTC[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 01929629 | Contingent | COPE[32], EDEN[17.39652], LUNA2[0.07688559], LUNA2_LOCKED[0.17939971], LUNC[16742], SOL[0], USD[0.15], XRP[39] | | |
| 01929632 | | MATIC[.9], USD[0.29] | | |
| 01929640 | | ETH[.00009745], ETHW[0.00009745], USD[0.01], USDT[0] | | |
| 01929643 | Contingent | BEAR[515.8], BTC[0], BTC-MOVE-20211022[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BULL[.00000799], DEFI-PERP[0], DOGE-PERP[0], ETH[-0.00018702], ETHW[-0.00018582], FTT-PERP[0], GME[.00000003], GME-0325[0], GME-20210924[0], GME-20211231[0], LRC[.00000001], LRC-PERP[0], LUNA2_LOCKED[82.03403395], SHIB-PERP[0], SLP-PERP[0], TULIP-PERP[0], USD[0.37], USDT[0], XRP-0624[0] | | |
| 01929645 | | FTT[.0993], SLRS[.899], USD[0.69] | | |
| 01929646 | | ETHBULL[3.55584655], USDT[9.38889722] | | |
| 01929647 | | BF_POINT[100] | | |
| 01929648 | | BTC[0.04935470], BTC-PERP[0], COMP[0], ETH[1.22224367], FTT[0], TRX[13.99886], USD[2.24], USDT[10.73122519] | | |
| 01929650 | | USD[1.56] | | |
| 01929655 | | BNB[.19], BTC[.0147], ETH[.104], ETHW[.104], LTC[.66], RAY[3], SOL[.29], USD[1.01] | | |
| 01929660 | | OXY[22.9954], TRX[.000001], USDT[1.99] | | |
| 01929663 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00132270], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01929669 | | AKRO[1], BAO[2], KIN[2], USD[0.00] | Yes | |
| 01929670 | | ATLAS[369.46493611] | | |
| 01929672 | | BNB[5.58087633], ETH[.46657145], ETHW[.46657145], EUR[0.00], FTT[17.82254586], LINK[20.07778226], SOL[11.24245621] | | |
| 01929674 | | CRO-PERP[0], ETH-PERP[0], MKR[.03374], SPELL-PERP[0], USD[-1.16] | | |
| 01929677 | | 0 | | |
| 01929680 | | APT[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], NFT (554440618438652878/FTX EU - we are here! #266422)[1], SOL[0], TRX[.53832], USD[0.00], USDT[0.00000004] | | |
| 01929687 | | AURY[42.76350251], BAO[2], DENT[1], FIDA[1], GRT[1], POLIS[0] | | |
| 01929690 | | BTC[0.00000001], MATIC[0], USD[0.00], USDT[0.00596525] | | |
| 01929698 | | ATLAS[14200], BTC[.024147], CHZ-PERP[0], TRX[.000001], USD[1.64], USDT[.004944] | | |
| 01929700 | | ETH[0], NFT (355323959195734251/FTX AU - we are here! #61979)[1], NFT (360335125943067305/FTX EU - we are here! #210377)[1], NFT (379915715639183848/FTX EU - we are here! #210323)[1], TRX[.000777], USD[0.00], USDT[0.00000252] | | |
| 01929701 | | KIN[1], SOL[2.81896333], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01929703 | | USDT[1.2711926] | | |
| 01929715 | | ATLAS[674.76956405], USD[0.00] | | |
| 01929716 | | AKRO[1], BAO[1], GBP[0.00], UBXT[1], USD[0.00] | | |
| 01929719 | | CRO[0], CRV[0], FTM[0], GBP[0.00], KIN[1], RUNE[0.00008638], SLP[0], SPELL[0], USD[0.00] | Yes | |
| 01929724 | | ATLAS[0], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01929725 | | BTC[.00000019] | | Yes | |
| 01929726 | | ATLAS[40], TRX[.000001], USD[0.89], USDT[0] | | |
| 01929739 | | AKRO[12], ALCX[0.00044128], ALGO[31.78480780], ALICE[.00474971], AURY[.01975405], BAO[16], BOBA[119.05797192], CAD[0.00], CHR[.01216569], CRV[0], CVC[.00260876], DENT[9], GRT[0], IMX[0.00813437], KIN[15], REEF[1.77588210], RNDR[.00431881], RSR[43.68261971], RUNE[.00117639], SAND[.01150822], TRX[4], UBXT[4], USDT[0.01318766] | Yes | |
| 01929742 | | BAO[1], DENT[1], GBP[0.00], KIN[4], USD[0.00], XRP[.00118364] | | Yes | |
| 01929745 | | FTT[.07], LTC[0], TRX[.000001], USDT[0] | | |
| 01929746 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01929751 | | BTC[.00356716], ETH[0.04736541], ETHW[0.04677674], KIN[1] | | Yes | |
| 01929755 | | BTC[0.00010000], ETH[0], FTT[49.1744608], GALA[210], USD[0.00], USDT[0] | | |
| 01929757 | | ADA-PERP[0], BNB[.37], DOT-PERP[0], FTT[2.79984], ICP-PERP[0], OKB-PERP[0], SOL[-0.01231225], SOL-PERP[0], USD[-55.64], USDT[0.28644137] | | |
| 01929759 | | SOL[0], USD[0.00] | | |
| 01929764 | | ATLAS[209.958], CAKE-PERP[0], FTT[.29994], TRX[.000066], USD[0.72], USDT[0] | | |
| 01929765 | | USD[0.00], USDT[0] | | |
| 01929770 | | BTC[0], FTT[0.00701724], USD[0.95], USDT[0] | | |
| 01929772 | | AVAX[.2], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], FTM-PERP[0], FTT[0.07965114], HOT-PERP[0], ICP-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01929774 | | BAO[3], DENT[1], KIN[5], UBXT[1], USD[0.00], USDT[0] | | |
| 01929777 | | BAO[1], KIN[3], SOL[5.82039411], TRX[1], UBXT[1], USD[0.00], USDT[1227.93454546] | Yes | |
| 01929779 | | BTC[0], DOGE[18.9962], FTT[1.09237218], USD[0.03], USDT[0] | | |
| 01929783 | | FTT[.1], TRX[.000001], TULIP[4.5], USD[5.62] | | |
| 01929794 | Contingent | BF_POINT[200], CHZ[59516.82952829], DENT[1], EUR[0.00], FTT[1201.18212611], KIN[2], RSR[1], SRM[34.09126232], SRM_LOCKED[296.60128106], TRX[1], USD[23.25] | Yes | |
| 01929796 | | USD[0.07], USDT[0] | | |
| 01929797 | | ATLAS[219.998], USD[0.00], XRP[.557195] | | |
| 01929799 | | ATLAS[429.914], AURY[.9998], CQT[35.9928], FTT[.09958], USD[1.10] | | |
| 01929803 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CONV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[37.05300809], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL[.21298938], SOL-PERP[0], USD[32.74], XTZ-PERP[0] | | |
| 01929808 | | AKRO[1], USD[0.00] | | Yes | |
| 01929810 | | SOL[.004], USD[0.00], USDT[0] | | |
| 01929812 | | USDT[0] | | |
| 01929813 | | ETH[0.00039148], ETHW[0.00039148] | | |
| 01929817 | | NFT (525530826824037138/FTX AU - we are here! #57582)[1], RAY[0], SOL[0], USD[0.00] | | |
| 01929820 | | BAO[2], USD[0.00], KIN[2], RUNE[0.00089156], TRX[1], USDT[0] | | Yes | |
| 01929828 | | BTC[0.00074861], FTT[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000009] | | |
| 01929832 | | BTC[0.18766899], ETH[.0007792], ETHW[0.00077920] | | |
| 01929834 | Contingent | FTT[0], SRM[0.00163529], SRM_LOCKED[0.00766565], USD[0.00], USDT[0] | | |
| 01929837 | | BNB-PERP[0], USD[-0.51], USDT[.66934462] | | |
| 01929838 | | ATLAS[170], AURY[3], POLIS[8.7], SPELL[900], USD[0.72] | | |
| 01929841 | | ASDBULL[2.61693568], ATLAS[129.9753], COMPBULL[5.86130632], CRO[0], GRTBULL[166.96827], HBAR-PERP[0], MNGO[23.91794637], SHIB[342870.10211150], TRX[.46543391], USD[1.12], USDT[0.00705215], VETBULL[92.98233] | | |
| 01929844 | | BNB[.0076], GOG[143], LOOKS[7.99848], POLIS[.096238], SPELL[98.746], USD[0.01] | | |
| 01929848 | | BOBA[.0111875], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01929854 | | BTC-PERP[0], USD[0.00] | | |
| 01929862 | | ATLAS[740], BNB[.00907853], USD[1.28] | | |
| 01929865 | | USD[0.00], USDT[0] | | |
| 01929869 | | SXPBULL[470], TRX[.000001], USD[1.51], USDT[0.00000001], XRP[44], XRPBULL[4430] | | |
| 01929878 | | BTC[0], USD[0.00], USDT[0.00001092] | | |
| 01929880 | | POLIS[10.67354287] | | |
| 01929882 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.07], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01929886 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAND-PERP[0], CRV-PERP[0], ICP-PERP[0], MATH[.0089], NEAR-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000001], USD[-2.99], USDT[4.42962406] | | |
| 01929888 | | AAVE[.97987584], ALICE[.4], BADGER[7.96], BAND[16.1968572], BTC[0.00006795], COMP[.4086], COPE[210], DOT[3], ENJ[.98448], ETH[0.75143774], ETHW[0.75143774], FTM[.992628], FTT[3.4965554], LINA[2290], MANA[19], MATIC[39.97866], RUNE[15.2], SAND[16], SLP[199.850652], SOL[3.40887138], SRM[460.9998], TRX[.136002], USD[3.28], USDT[1.20279478], XRP[.965662] | | |
| 01929891 | Contingent | GODS[63.5], LUNA2[0.11294851], LUNA2_LOCKED[0.26354653], LUNC[27.37], TRX[.000771], USD[0.01], USDT[.33871235], USTC[15.970616] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01929899 | Contingent, Disputed | ALPHA[0], BTC[0], FTM[0], GBP[0.82], MTA[0], SAND[0], SHIB[0], SPELL[0], USD[0.00], XRP[0] | | |
| 01929908 | | ATLAS[20895.72246643], DOGE[18078.57351261], FTT[15.51243253], USD[0.00], USDT[0] | | |
| 01929909 | | ATLAS[4308.752], AURY[16.9988], USD[0.42] | | |
| 01929912 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09479144], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1481], UNISWAP-PERP[0], USD[0.04], USDT[0.46319187], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01929914 | | EUR[0.00], LINK[0] | | |
| 01929916 | | BNB[0.00000413], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01929917 | | FIDA[.985199], FTT[.0786643], SOL[.00947655], SRM[.991697], USD[0.00], USDT[0] | | |
| 01929918 | | SOL[1], USD[42.19] | | |
| 01929919 | Contingent, Disputed | ETH[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01929921 | | BTC[0.08004004], DFL[723.92470991], ETH[0.05296318], ETHW[0.05296318], FTT[2.49866779], GRT[119.979048], RNDR[20.34582275], RUNE[12.21766309], SRM[3], STEP[44.30169878], USD[1.39], XRP[0] | | |
| 01929923 | | USDT[0.00054463] | | |
| 01929930 | | BTC[0.03828200], ETH[.00098366], ETHW[.00098366], USD[1.64], USDT[.73365643] | | |
| 01929931 | Contingent | ATLAS[64601.65748977], BAO[1], CRO[210.72122034], CRV[0], FTT[0.00583926], KIN[1], LUNA2[1.55523136], LUNA2_LOCKED[3.50027031], REN[0], UBXT[1], USD[0.67], USDT[0] | Yes | |
| 01929932 | | ALGOBULL[79840], ATLAS-PERP[0], ATOMBEAR[580000000], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00005176], BTTPRE-PERP[0], DYDX-PERP[0], SHIB[200000], SHIB-PERP[0], SRM-PERP[0], SXPBEAR[1000000], SXPBULL[13996923.42], TRX[.000003], TRX-PERP[0], USD[0.08], USDT[0.05165560], XLM-PERP[0], XRPBULL[1320202.006] | | |
| 01929937 | | BNB[0], DOGE-PERP[0], FTT[0.03514957], USD[1.03], USDT[0] | | |
| 01929941 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM2.34842318], SRM_LOCKED[9.89157682], USD[9.68], USDT[46.85233999], VET-PERP[0] | | |
| 01929945 | Contingent | 1INCH[1.00024482], AKRO[2], ALPHA[1], ATLAS[0.67367003], AURY[0], BAO[9], DENT[7], DYDX[.0010383], FIDA[1.00613307], FRONT[3.02418068], FTM[89.44185137], GBP[0.00], GOG[46.73039534], GRT[1.00001488], INK[0.00207224], KIN[4], LINK[.00093014], LUNA2[0.00000619], LUNA2_LOCKED[0.00001445], LUNC[1.3493725], MATH[1], MATIC[1.0091063], MBS[0], PERP[.00192807], POLIS[0], RSR[5], SHIB[.00000011], SLP[0], SXP[.00000743], TOMO[1.00795681], TRX[3], UBXT[3], USD[0.08], USDT[0], USTC[0] | Yes | |
| 01929950 | | USD[0.31] | | |
| 01929951 | | LTC[.0033688], SAND-PERP[0], SOS[2800000], TRX[.188407], TRX-PERP[0], USD[0.29], USDT[396.04558259] | | |
| 01929953 | | 0 | | |
| 01929954 | | FIDA[60.03577218], FTT[0], SNY[0], SUSHI[0], SXP[51.92386840], USD[0.00], USDT[0] | | |
| 01929960 | | USD[0.00], USDT[0] | | |
| 01929962 | | BRZ[1.14905375], USD[0.00] | | |
| 01929963 | | EUR[0.01] | Yes | |
| 01929968 | | ATLAS[0.00361487], KIN[1], USDT[0] | Yes | |
| 01929969 | | KIN[6855352.07129566], USDT[5] | | |
| 01929973 | | USD[0.00], USDT[.01009721] | | |
| 01929974 | | DOGE[1237], FTT[30.08919284], RAY[33], SRM[39], TRX[.000001], USD[0.08], USDT[0] | | |
| 01929979 | | USD[0.06], USDT[0.52562269] | | |
| 01929983 | | AKRO[1], BAT[1], ETH[.00000752], ETHW[.00000752], FTT[.00033544], MATH[1], RSR[1], SGD[0.00], USD[0.00] | | |
| 01929984 | | AUD[100.00] | | |
| 01929986 | | TRX[.000002], USD[0.00], USDT[4.94887643] | | |
| 01929987 | | ATLAS[331.95966536], BAO[2], FTM[0], FTT[2.44332970], KIN[2], USD[0.00] | Yes | |
| 01929993 | Contingent | ATLAS[9.94568], SHIB-PERP[0], SRM[.99515204], SRM_LOCKED[0.01594064], USD[0.03], USDT[3.34423282] | | |
| 01929994 | | AAVE[.26], ATLAS[800], AUDIO[21], ETH[.079], ETHW[.079], FTT[7.2], GALA[90], HNT[1.6], MATIC-PERP[0], SOL[.00466], USD[0.39], USDT[0.42650321] | | |
| 01929997 | | BTC[0] | | |
| 01930005 | | ATLAS[2960], CHZ[200], FTT[2.99943], SOL[2.63], USD[0.59] | | |
| 01930009 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], EGLD-PERP[0], FTT[.0948066], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001555], USD[8.88], USDT[.002438], XRP[.206432], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01930019 | | ATLAS-PERP[0], AXS-PERP[0], BNB[0], C98-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], POLIS[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.71], USDT[6.62477847] | | |
| 01930025 | | POLIS[101], USD[0.49] | | |
| 01930029 | | AMPL[0], AMPL-PERP[0], BNT-PERP[0], BTC[0.03559680], CEL-PERP[0], FTT[0.02929168], GST-PERP[0], MATIC-PERP[0], SRN-PERP[0], USD[0.07], USDT[0] | | |
| 01930036 | | USD[0.58], USDT[0] | | |
| 01930042 | | ATLAS[74030.4718], AURY[33], TRX[.000001], USD[0.00], USDT[0] | | |
| 01930045 | | FTT[0.00405616], MAPS[1863] | | |
| 01930048 | | ATLAS[510], DOGE[73.98594], POLIS[2], USD[0.13], USDT[0] | | |
| 01930056 | | BTC[0], USD[0.00], USDT[0] | | |
| 01930057 | | TRX[.000001], USD[0.00], USDT[0.00000048] | | |
| 01930061 | | FTT[0], USD[0.00], USDT[0] | | |
| 01930070 | | ADABULL[.1341], ATOMBULL[1], BTC[0.15397311], BULL[.00007], CAKE-PERP[0], DODO[1387.9], EGLD-PERP[7.44], ETHBULL[.0005], SOL-PERP[0], USD[-363.74], USDT[0.00000001] | | |
| 01930072 | | BAR[.035381], USD[0.01], XRP[.7246] | | |
| 01930073 | | BRZ[.25575329] | Yes | |
| 01930076 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01930080 | | ATLAS[0], BAO[2], DENT[1], KIN[3], POLIS[0], SOL[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01930083 | | FTT[0], JOE[0.00000001], USD[-0.58], USDT[0.65059037], USTC[0] | | |
| 01930084 | | BTC[0.01036596], EUR[1.14] | | |
| 01930086 | | AXS[0], BTC[.18732338], ETH[.995], ETHW[.995], RUNE[143.5], SAND[645.51637557], SOL[31.76764766], USD[69.19], USDT[-2.01803855] | | |
| 01930088 | | BULL[0], FTT[0.10333718], USD[0.10], USDT[0.00000003] | | |
| 01930093 | | ANC-PERP[0], EDEN[73.235048], FTT[.028282], GBP[94.00], GLXY[3.8], USD[0.02] | | |
| 01930095 | | GBP[0.00], USD[0.21], USDT[0] | | |
| 01930099 | | BTC[0], ETH[0.18788047], ETHW[0.00199800], FTT[0.46393538], ROOK[0], USD[0.00], USDT[0.00000722] | | |
| 01930102 | | GBP[0.00], HNT[.74776234], KIN[1], UBXT[1], USDT[0] | Yes | |
| 01930108 | | C98-PERP[0], KSM-PERP[0], USD[0.00], USDT[-0.00054575] | | |
| 01930115 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01930117 | | FTM[4.9991], USD[5.53] | | |
| 01930121 | | AKRO[1], APE[23.5553358], EUR[0.00], SOL[3.03121213], UBXT[1] | | |
| 01930122 | | BTC[.0953], CHZ[5840], ETH[1.579], ETHW[1.579], EUR[5000.00], FTT[86.5], SOL[25.61], USDT[2161.50260145] | | |
| 01930126 | | AAVE[0], BTC[0.00000022], DOT[.00011501], ETH[.00000609], ETHW[0.00000608], EUR[0.00], MATIC[.00154817], SOL[0.00000531], TRX[1], USD[1222.32], USDT[0] | Yes | |
| 01930132 | | BTC[0.0007864], BTC-PERP[0], CRO-PERP[0], ETH[.00012872], ETHW[.00012872], EUR[4.97], RSR[1356825.20472102], SOL[0.00302104], SOL-PERP[0], USD[5.02], USDT[0.03753550] | | |
| 01930133 | | TRX[.000001], USD[.00], USDT[0] | | |
| 01930140 | | ATLAS[576.44053168], BAO[3], DENT[1], FTT[.00006055], POLIS[10.85510112], RSR[1], TRX[1], USDT[0] | Yes | |
| 01930142 | | AKRO[3], BAO[6], DENT[588290.2863818], ETH[.28031591], ETHW[.28031591], EUR[4002.00], KIN[7], MANA[378.53408745], MATIC[581.73200099], RSR[1], SAND[280.54071299], SECO[1], SOL[20.5680727], STEPI[808.41469251], SXP[1], TRX[33], UBXT[1] | | |
| 01930143 | | ETH-PERP[0], USD[0.00] | | |
| 01930144 | | TRX[.000001], USDT[0] | | |
| 01930147 | | USD[0.55] | | |
| 01930152 | | AKRO[1], BTC[0], EUR[0.00], USD[0.00], USDT[.00582046] | Yes | |
| 01930154 | Contingent | ADA-PERP[0], APT[314.32465327], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.11701814], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.70807018], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[26.17539445], FTT-PERP[0], LUNA2[0.02700287], LUNA2_LOCKED[0.06300671], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[101.40074520], NFT (414439691367821083/The Hill by FTX #306559)[1], ORCA[30], SHIB-PERP[0], SOL[404.75676804], SOL-PERP[0], SPELL-PERP[0], SRM[100], THETA-PERP[0], UNI[30.9], USD[991.00], USDT[0] | | |
| 01930161 | | BRZ[.78297602], DYDX[.08026], MATIC-PERP[0], POLIS[.0892], SPELL[74.68], USD[0.00] | | |
| 01930162 | | AKRO[1], AUDIO[.00096446], BAO[11], DENT[1], DOGE[.00462524], ETH[.00000927], EUR[0.00], KIN[10], MANA[.00093012], TRX[2], UBXT[2], USDT[0] | Yes | |
| 01930166 | | USD[0.00], USDT[0.00003466] | | |
| 01930169 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[.00613488], ETHW[0.00613487], FTT[40.27090547], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.36], USDT[0.00000001] | | |
| 01930170 | | FTT[3], USD[0.03], USDT[0.81282959] | | |
| 01930174 | | GOG[110], USD[10.26] | | |
| 01930183 | Contingent | BTC[.12209324], BTC-PERP[0], CRV[71.9714], DOT[8.32151231], ETH[.08221832], ETHW[.08221832], FTM[293.9412], LUNA2[0.00045061], LUNA2_LOCKED[0.00105144], LUNC[98.12291085], MNGO[529.894], RAY[23.61748449], SOL[20.57650867], USD[-1021.94], USDT[.52152609] | | RAY[.919676] |
| 01930187 | | FTT-PERP[0], SLP-PERP[0], USD[11.45], USDT[0] | | |
| 01930188 | | ATLAS[1244.40444374], BRZ[1], BTC[.03577793], CRO[2790.22535059], DOT[7.887831], POLIS[29.96108258], USD[0.00], USDT[1.79879673] | | |
| 01930191 | | FTT[10.35341596], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.37582946] | | USD[0.00] |
| 01930192 | | BAO[2], TRX[0.00074882], USD[0.00], USDT[0] | Yes | |
| 01930196 | Contingent | ATLAS[270], SRM[.00185799], SRM_LOCKED[0.0604439], TRX[.000001], USD[0.00], USDT[0] | | |
| 01930199 | | USDT[0] | | |
| 01930200 | | BTC-PERP[0], ETH[.45301215], ETH-PERP[0], EUR[0.00], FTT[0.83097019], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00003636] | | |
| 01930203 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[80], ATOM-PERP[0], AUDIO-PERP[0], AURY[1], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ[30], CRO[30], CRO-PERP[0], DENT[300], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[30], HUM[30], ICX-PERP[0], IOTA-PERP[0], JST[30], LINK-PERP[0], LUNC-PERP[0], MANA[4], MTL-PERP[0], NEAR-PERP[0], RAY[6.17082305], SAND[4], SAND-PERP[0], SHIB[4000000], SHIB-PERP[0], SLP-PERP[0], SOL[0.60261296], SOL-PERP[0], SRM[5.11872018], SRM_LOCKED[.09767466], SRM-PERP[0], USD[0.58], USDT[0], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01930209 | | USDT[0] | | |
| 01930215 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1205.31], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01930216 | | FTT[0.00140709], USD[0.00], USDT[3.50510253] | | |
| 01930228 | | COPE[26.9946], FTT[0.04175586], USD[0.03] | | |
| 01930242 | | BTC[18.09903598], BTC-PERP[189.6223], USD[-2895711.42], USDT[0.00607700] | | |
| 01930245 | | ETH[.00000001], POLIS[0.01249622], TRX[.000008], USD[0.00], USDT[0] | | |
| 01930249 | | ATLAS[539.91464], FTT[0.09842160], SAND[15.996896], USD[100.73], USDT[91.58222960] | | |
| 01930254 | | GENE[4.23453567], GOG[248.34651892], RON-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01930258 | | NFT (393477313788329954/FTX EU - we are here! #215894)[1], NFT (461869470153717886/FTX EU - we are here! #215766)[1], NFT (558540677500534673/FTX EU - we are here! #215864)[1] | | |
| 01930263 | | AKRO[1], BAO[1], FTM[0.00056230], GBP[0.00], KIN[4], MAPS[0], RSR[1], STEP[0], TRX[1] | Yes | |
| 01930270 | | AURY[2.78204936], BAO[1], BRZ[.10092062], KIN[1], POLIS[5.41448933], TRX[1], USDT[0.00000008] | Yes | |
| 01930273 | | ATLAS[9.506], SOL[.00285], TRX[.000001], USD[0.00] | | |
| 01930275 | | ARKK[0], FTT[0.22348861], GBP[0.00], USD[0.00] | Yes | |
| 01930288 | | ATLAS[9.862], USD[0.00] | | |
| 01930290 | Contingent | BTC[0], BTC-PERP[0], CEL[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], LUNA2[0.01973795], LUNA2_LOCKED[0.04605522], LUNC[4297.98092725], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01930291 | | USDT[0] | | |
| 01930296 | | BNB[0.00000001], BTC[0], BTC-PERP[0], CONV[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTM[0], LTC[0], SOL[0.00007640], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01930299 | | ATLAS[8.874], USD[0.00] | | |
| 01930306 | | ATLAS[8.8676], ETH[.00000001], ETH-PERP[0], USD[3.48] | | |
| 01930307 | | AR-PERP[0], ATLAS[29.99400000], AVAX[0], AXS-PERP[0], BNB-0325[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], CRV[0], FTM[4.999], FTM-PERP[0], FTT[.01898467], FTT-PERP[0], GALA-PERP[0], LOOKS[2], LOOKS-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], TRX[.000002], USD[12.12], USDT[0], XRP-PERP[0] | | |
| 01930308 | | ATLAS[159.92], AURY[2], POLIS[1.09878], SPELL[3300], USD[2.75] | | |
| 01930310 | | AURY[3.64908887], CHZ[30], DYDX[2.1], GENE[21.89562], SOL[.009958], SPELL[9300], TRX[.000001], USD[6.83], USDT[0] | | |
| 01930318 | | AURY[35], MBS[119.976], POLIS[38.37764], USD[3.63], USDT[.0084] | | |
| 01930319 | | ATLAS[5.45337943], USD[0.01] | | |
| 01930322 | | ALGOBULL[4710000], ALTBEAR[970.4], ATOMBULL[427], BEAR[3264568.14], BNBBULL[.00456], COMPBEAR[99420], DOGEBEAR2021[.5338], DOGEBULL[.8332], EOSBULL[37500], ETCBULL[.438], ETHBULL[.002852], INDI[.8652], LINKBULL[54.6], MATICBEAR2021[869], MATICBULL[14.76], TRX[.705043], USD[0.56], USDT[.0635677], VETBULL[599.2], XPLA[9.952], XRPBULL[160], YGG[193.9612], ZECBULL[31.2] | | |
| 01930324 | | ETH[.00000001], RAY[0], SOL[0] | | |
| 01930329 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00000316], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[1.10], USDT[0] | | |
| 01930331 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BNB[0.00000001], BTC[0.13460000], BTC-PERP[0], DASH-PERP[0], DOT[119.83355194], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[151.08303000], GRT[0], HT[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00918370], LUNC[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN[0], RSR[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.89406206], SRM_LOCKED[121.45293291], SUSHI[0], SUSHI-PERP[0], USD[-0.09], USDT[0.95128619], USTC[0] | | |
| 01930332 | Contingent | ETH[0], GBP[0.00], LUNA2[0.01295980], LUNA2_LOCKED[0.03023954], LUNC[2822.02477455], SOL[0.00039836], USD[0.01] | | |
| 01930334 | | FTT[0.03756919], USD[0.00] | | |
| 01930335 | | ATLAS[9.6618], USD[0.00] | | |
| 01930336 | | BTC[0.04799194], EUR[0.00], GBP[0.00], JST[5.75826951], USD[3.01] | Yes | |
| 01930340 | | AUD[0.95], BTC[0], ETHW[1.59972046], USD[6.82] | | |
| 01930345 | | BNB-PERP[0], EDEN-PERP[0], USD[0.00], USDT[0] | | |
| 01930348 | | ATLAS[6313.05047945], ATLAS-PERP[0], AURY[.00000001], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00001605], THETA-PERP[0], TRX[.000001], USD[0.14], USD[0.00480041] | | |
| 01930349 | | MBS[20], USD[0.96] | | |
| 01930351 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07800789], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[.99582], QTUM-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000873], TRX-PERP[0], USD[0.11], USDT[0.00146879], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01930353 | | ATLAS[1009.235782], BTC[0.00009975], FTT[.09962], MNGO[259.905], POLIS[5.898879], SRM[.98138], TRX[.000001], USD[399.94], USDT[100.96494632] | | |
| 01930359 | | BRZ[.2337836], BTC-PERP[0], ETH-PERP[0], USD[7.13] | | |
| 01930367 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTM[.9884], FTM-PERP[0], FTT[0.01125191], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.06003345], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[1.78], USDT[0] | | |
| 01930370 | | BTC[0.00001693] | | |
| 01930371 | | MATIC-PERP[0], POLIS[.097226], POLIS-PERP[0], USD[-0.07], USDT[.08251354], WAVES-PERP[0] | | |
| 01930372 | | 1INCH[2], ATLAS[220], BAT[6], BOBA[1.8], LTC[.05], MKR[.003], OXY[5], RNDR[2.5], SHIB[800000], TRX[.000001], USD[0.03] | | |
| 01930379 | Contingent | AVAX-PERP[0], BAO[999.6], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.06269344], LUNC[5850.698469], LUNC-PERP[0], PERP[.06496094], POLIS[.03886425], POLIS-PERP[0], RAY[.229676], RAY-PERP[0], TRX[.000024], TULIP-PERP[0], USD[5.21], USDT[0.00116151] | | |
| 01930393 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00310068], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[.0943], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-20211231[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01930395 | | ATLAS[5416.31398135], BAO[3], TRX[2], USD[0] | Yes | |
| 01930402 | | BICO[.78061665], IMX[.01333333], LTC[.02996653], NFT (344241016529383116/FTX Crypto Cup 2022 Key #11481)[1], RAY[.349357], SOL[.00000001], USD[0.78], USDT[0] | | |
| 01930404 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[8], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.12208806], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00550000], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01930413 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GALA-PERP[0], GRT-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000001], USD[19.60], USDT[0] | | |
| 01930414 | Contingent | ALICE-PERP[0], APT-PERP[0], ATLAS[.35765], ATLAS-PERP[0], ATOM-PERP[0], AURY[.001175], BTC[0.00000715], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00073954], ETHW[.00073954], FIL-PERP[0], FTT[.0030785], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00650888], SOL-PERP[0], SRM[1.34936454], SRM_LOCKED[29.65410717], STX-PERP[0], USD[0.19], USTC-PERP[0], XRP[.31949958], XRP-PERP[0] | | |
| 01930416 | | USD[0.00], USDT[0] | | |
| 01930417 | | FTT[8.39873948], USD[0.00], USDT[0] | | |
| 01930421 | | BNB[.00537112], EGLD-PERP[0], EUR[0.46], FTT[0.04565159], SOL[0.00000047], TONCOIN-PERP[37.7], USD[-49.44], USDT[351.90569777] | | |
| 01930424 | | AVAX[0], BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01930426 | | ETH[0] | | |
| 01930427 | | CRV[536], ENS[128.85196504], ETHW[.00000042], SUSHI[167.5], USD[345.70] | | |
| 01930428 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[120], BAT-PERP[0], CRO-PERP[0], DENT-PERP[400], DOGE-PERP[19], GRT-20210924[0], GRT-PERP[0], IOTA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[200000], STMX-PERP[0], USD[176.96], XRP-PERP[0] | | |
| 01930432 | | BLT[.93692], TRX[.000001], USD[0.95], USDT[10.27911735] | | |
| 01930433 | | BTC[0.00000779], DOT[.00000001], DOT-PERP[0], LUNC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01930439 | | ATLAS[9.96], USD[0.20], USDT[0] | | |
| 01930443 | | TRX[.000001], USD[0.19], USDT[0.98059592], XRP[.30321] | | |
| 01930444 | | BEAR[567.74203414], BTC[.00009686], BTC-PERP[0], BULL[.000643], USD[0.06] | | |
| 01930453 | | COPE[0], TRX[.000001], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01930456 | | BNB[0], FTM[0], LTC[0], SOL[0] | | |
| 01930458 | | ETHW[.00050777], TRX[.000008], USD[0.00], USDT[0] | | |
| 01930461 | | USD[1.00] | | |
| 01930462 | | SLP[0], TRX[0.00], USDT[0] | Yes | |
| 01930463 | | AVAX[.01], DOT[0], FTT[0.04203975], RAY[.0486604], USD[0.13], USDT[0.00000006] | | |
| 01930469 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-0624[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05654740], LUNA2_LOCKED[0.13194395], LUNC[12313.317178], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHIBULL[263000], THETA-PERP[0], USD[3.94], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01930473 | | AUDIO[0], KIN[1] | Yes | |
| 01930476 | | AURY[0], BNB[0], USDT[0.00000069], XRP[0] | | |
| 01930478 | | TRX[.000001], USD[1.03], USDT[0] | | |
| 01930480 | | CRV[109], FTM[107.9811432], FTT[20.351], RAY[9.998254], REN[125], SOL[1.70970143], SRM[13.9975556], USD[0.39], USDT[0.00683657] | | |
| 01930484 | | BTC[.00007731], FTT-PERP[0], LTC[.00627853], TRX[.870133], TRY[0.00], USD[-0.08], USDT[243.49920238] | | |
| 01930487 | | ETH-PERP[0], EUR[0.00], FTM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 01930489 | Contingent | BTC[.03007026], BTC-PERP[0], DOGE-PERP[0], FTT[46.89062], LUNA2[0.62072605], LUNA2_LOCKED[1.4483608], LUNC[1.9996], LUNC-PERP[0], SOL-PERP[0], USD[192.26], USDT-PERP[0] | | |
| 01930493 | | USD[0.74] | | |
| 01930496 | Contingent | 1INCH[22.53489394], ATOM[3.85536580], BCH[0.61164710], BNB[0], BTC[0.05379621], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-PERP[0], CEL[452.73233156], CEL-PERP[0], DOGE[2.61269333], DOGE-0624[0], ETH[0.71554599], FTM[500.93121783], FTT[25], GST-PERP[0], KNC[173.66529428], LTC[0.38512909], LUNA2[0.00065704], LUNA2_LOCKED[0.00153310], LUNC[143.07266126], LUNC-PERP[0], MATIC[3272.18159333], SOL[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[1636.10], USDT[0.14167607], USDT-PERP[0] | | 1INCH[22.531572], ATOM[3.853647], BCH[.610523], BTC[.053795], CEL[452.712864], DOGE[2.612579], ETH[.715456], FTM[500.551849], LTC[.38494], MATIC[3272.145599], USD[1634.53], USDT[.141281] |
| 01930498 | | ATOM-PERP[0], BTC[0.00000006], BTC-PERP[0], ETH-PERP[0], USD[0.12] | | |
| 01930499 | | 0 | | |
| 01930500 | | USD[0.00], USDT[0] | | |
| 01930501 | | APE[0], AUDIO[0], BAO[0], BTC[0.02527461], ENS[0], ETH[0], FTT[37.80688434], KSHIB[0], MATIC[0], NFT (348769423650963730/Crypto Ape #110)[1], SLP[0], SOL[0], TRU[4350.67872015], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01930505 | | ATLAS[30000], AXS[45], CHZ[6000], CREAM[200], CRO[5500], EUR[200.00], FTM[859], FTT[75], MATIC[420], SAND[48], USD[2.20], USDT[0] | | |
| 01930513 | | ASDBULL[.67424], ATOMBULL[9094.846], COMPBULL[97980], EGLD-PERP[0], EUR[0.00], GRTBULL[6999.35468], LINKBULL[.09532], LTCBULL[936.8], MATICBULL[.09376], USD[0.03], USDT[0], VETBULL[.31884] | | |
| 01930514 | | ATLAS[.00514], AUDIO[.83109], BTC-PERP[0], TRX[.000028], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01930517 | | AURY[2.82357884], BAO[1], KIN[3], POLIS[.00718727], RSR[1], USD[0.00], USDT[0.00000003] | Yes | |
| 01930518 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00080368], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01930523 | | ATLAS[.00274716], BAO[.41625169], DENT[1], EUR[0.00], KIN[7], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01930524 | | MATIC[0], USD[0.00], USDT[0] | Yes | |
| 01930528 | | ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTT[0], GRT-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.001554], USD[0.03], USDT[.0088] | | |
| 01930534 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01930542 | | BNB[0.00038238], MEDIA[.00580678], MER[.67864149], MNGO[3.4004221], MTA[.36904513], SHIB[96980], SOL[0], STEP[.0745], USD[2.51] | | |
| 01930546 | Contingent | AVAX[41.53046119], BNB[2.70253200], DOGE[6765.86992627], ETH[2.59784169], ETHW[2.58450067], FTT[79.68534435], KSHIB[1450], LTC[49.18579100], LUNA2[0.06644714], LUNA2_LOCKED[0.15504332], LUNC[14469.00465900], SHIB[34094585], SOL[172.54004244], SUSHI[471.70163974], TRYB[6297.48210736], USD[0.01], XRP[1039.36752564] | | AVAX[41.384994], DOGE[6758.315236], LTC[49.143536], SOL[169.09749246], SUSHI[469.841246], TRYB[6248.359876], USD[0.01] |
| 01930547 | | AURY[3.27401169], POLIS[0] | | |
| 01930549 | | SOL[0], USD[0.00] | | |
| 01930553 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01930559 | | BTC[0], FTT[0.14083429], TRX[.000094], USD[-0.05], USDT[2.79341817] | | USDT[2] |
| 01930560 | Contingent | BNB[0], BTC[0.00007562], BULL[0], EUR[0.00], FTT[0.05307122], LUNA2[0.00110890], LUNA2_LOCKED[0.00258743], LUNC[.0035722], MATIC[0], SOL[0.00000001], TRX[.000036], USD[0.01], USDT[0.05215050] | | |
| 01930563 | | AKRO[1], KIN[2], USD[37.73], USDT[0.05215050] | Yes | |
| 01930565 | | AAVE-2021231[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-2021123123[0], AVAX-PERP[0], BNB-2021123123[0], BTC-2021123123[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-2021123110[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-2021123110[0], TRX[.000001], UNI-2021123110[0], USD[0.00], USDT[0] | Yes | |
| 01930577 | | ADABULL[.8824], ASX[.00000046], BTC[.00003137], DOGE[.07484702], LUNC[0], SXPBULL[105532.90828570], TRX[.000001], USD[-0.40], USDT[1.09185123], ZIL-PERP[0] | | |
| 01930578 | | ATLAS[8.4279678], BAO[4], BTC[.00051249], CHZ[16.09864762], FTM[9.89712861], FTT[1.18849303], GBP[0.00], KIN[55.17794205], LINK[.13245414], POLIS[2.22273855], USD[0.01] | Yes | |
| 01930583 | | ADABEAR[18427816678.027686], DOGEBULL[.00007414], TRX[.97613], USD[0.51], USDT[0.10088742], XLMBULL[.74608166], XRP[.919219], XRPBULL[96.3887] | | |
| 01930584 | | BTC[.10173752] | Yes | |
| 01930590 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[250], CRO-PERP[0], ETH-PERP[0], ETHW[.01], EUR[172.68], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[1.28877792], LUNA2_LOCKED[3.00714848], LUNC[1.10579], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-45.37], USDT[0.82815977], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01930598 | Contingent | ATLAS[7.19281961], FTT[.02919837], LOOKS[.88762751], LUNA2[0.78318907], LUNA2_LOCKED[1.82744117], POLIS[.039294], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01930600 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[550], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.000921], BNB-PERP[0], BSV-PERP[0], BTC[0.00009723], BTTPRE-PERP[0], C98[29], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[21.995732], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[42.7836], DOT-PERP[0], EGLD-PERP[0], ENJ[.41858581], EOS-PERP[0], ETC-PERP[0], ETH[.0009736], ETHW[.0009736], FRONT[77.91], FTM-PERP[0], FTT[.79954], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0.00000404], ICP-PERP[0], KSHIB-PERP[0], LINK[.09626], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS[13.4], RUNE[.09054], RUNE-PERP[0], SOL[.000544], SOL-PERP[0], SPELL-PERP[0], SRM[.9958], STEP[141.6], STX-PERP[0], SXP[.06262], THETA-PERP[0], UNI[.0429706], USD[1.59], USDT[0.00541106], VET-PERP[0], WAVES-PERP[0], WBTC[.00009938], XMR-PERP[0], XRP[.87], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01930605 | | ATLAS[162.4415879], BAO[29], BRZ[.0011374], ETHW[.00385244], EUR[131.11], RUNE[1.55148312], SPELL[681.59494068], UBXT[1] | Yes | |
| 01930607 | | SRM[19], STEP[200.5], USD[4.53] | | |
| 01930609 | | LTC[.00000938], SOL-PERP[0], TRX[.000001], USD[0.21], USDT[0] | | |
| 01930611 | | TRX[.000002], USDT[4] | | |
| 01930612 | | ATLAS[0], FTM[0], MATIC[0], SPELL[0], TRX[.000001], USDT[0] | | |
| 01930614 | | BTC[.01855075], DENT[1], KIN[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01930617 | Contingent | BTC[0.05636427], ETH[.191], ETHW[.191], LUNA2[1.99913773], LUNA2_LOCKED[4.66465470], LUNC[6.44], USD[2.96] | | |
| 01930623 | | USD[0.00] | | |
| 01930625 | Contingent, Disputed | CEL[0], LTC[0], USD[0.00] | | |
| 01930630 | | AURY[18.9972], GOG[40.9918], POLIS[31.59406], USD[0.01] | | |
| 01930631 | | USDT[0], XRP[0] | | |
| 01930632 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FIL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 01930637 | | FTT[32.2], USD[3.26] | | |
| 01930642 | | STEP[295.3], USD[0.07] | | |
| 01930644 | | BAO[1], BOBA[1.16993554], DENT[1], KIN[1], OMG[1.22165768], SOL[0], USD[0.00], USDT[0.00000002] | Yes | |
| 01930647 | | ATLAS[1679.664], POLIS[31.19376], USD[1.00] | | |
| 01930652 | | ETH[0], NEAR[0], SOL[0], USDT[0] | | |
| 01930653 | | SLP-PERP[0], STEP-PERP[0], USD[2.54], USDT[0] | | |
| 01930654 | | FTT[0.51054410], USD[0.00], USDT[0] | | |
| 01930657 | | USDT[0] | | |
| 01930660 | | ETHW[.05520061], USD[0.01] | | |
| 01930662 | Contingent | BAT[.86757], BTC[.00000461], ETH[.00002226], LUNA2[0.00637583], LUNA2_LOCKED[0.01487694], USD[0.00], USDT[0], USTC[.90253] | Yes | |
| 01930663 | | FTT[.01749646], TRX[.000002], USD[0.00], USDT[0] | | |
| 01930667 | Contingent | CRV-PERP[0], LUNA2[0.13827750], LUNA2_LOCKED[0.32264751], LUNC-PERP[0], RSR-PERP[0], USD[0.79] | | |
| 01930669 | Contingent | APE[1596.05421724], APE-PERP[0], BNB[.95], BTC[0.00006744], DOT[.0827], DYDX[21.7], ETH[.00036315], ETHW[1.54936315], FTM[.87441], GODS[.086434], IMX[1166.238155], LUNA20.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], MANA[.95649], SAND[1527.89303], SHIB[17000000], SOL[.00088085], TRX[.000997], USD[0.29], USDT[5712.73100590] | | |
| 01930673 | | ADABULL[0.73967283], ADA-PERP[0], ATOMBULL[384], ATOM-PERP[0], BAND-PERP[0], BNBBULL[.0859], BNB-PERP[0], BTC-PERP[0], BULL[0.32986321], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[1.19524655], ETH-PERP[0], FTT[1.2], ICP-PERP[0], IOTA-PERP[0], LINKBULL[379.8830638], LINK-PERP[0], LTCBULL[345], MATICBULL[128.1], SOL[2.12348052], SOL-PERP[0], SXP[.09383662], TRXBULL[146.2], UNISWAPBULL[.0384], USD[-22.51], USDT[3.18402215], VETBULL[433.87936228], VET-PERP[0], XRPBULL[37958.133526], XRP-PERP[0] | | |
| 01930687 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000179], LINA-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0.24046138] | | |
| 01930691 | | COPE[301.83147], MNGO[230], POLIS[12.8], TRX[.000003], USD[0.92], USDT[0] | | |
| 01930692 | | DOGEBULL[17.35723258] | | |
| 01930693 | Contingent | DOGE[0.01479469], MATIC[-0.00053809], RAY[28.56545649], SRM[464.14874266], SRM_LOCKED[8.83624022], USD[0.00], USDT[0.00000001] | | RAY[.000001] |
| 01930695 | | AUDIO[1300.89550133], BTC[0], CHZ[2008.59448157], ENS[48.01447064], ETH[0], ETHW[0.14535527], FTT[20.16648826], GBP[0.00], GODS[601.44748628], IMX[400.53161811], MANA[200.98336498], SAND[201.38826405], SHIB[.00000001], TRX[.000349], USD[0.00], USDT[0.87415382] | Yes | |
| 01930703 | | ETH[0], FTT[0.02490265], FTT-PERP[0], SOL-PERP[0], TRX[.00777], USD[-0.36], USDT[0.46920712] | | |
| 01930705 | | USD[1.52] | | |
| 01930710 | | ATLAS[1396.75955836], BRZ[.00182648], KIN[2] | Yes | |
| 01930712 | | GOG[972.838], POLIS[12.4], USD[1.36] | | |
| 01930713 | | GENE[16.4], GOG[0.00912628], USD[31.56] | | |
| 01930718 | | AKRO[1], BAO[4], BAT[246.53822551], BTC[.063099], DENT[1], ETH[1.32629886], ETHW[1.32585079], GRT[1], KIN[36.1533519], MATIC[799.68973449], SOL[10.81393260], STEP[179.33957174], USD[0.00], XRP[651.92395546] | Yes | |
| 01930719 | | ATLAS[1149.542], POLIS[14.3], TRX[.000001], USD[0.15], USDT[.0095] | | |
| 01930726 | | BNB[.00000001], ETH[0], SOL[0], USD[0.00], USDT[0.00003069] | | |
| 01930739 | | AURY[.99981], BLT[265], CEL[29.1], CRO[159.9696], GENE[1.9], GOG[181], IMX[3.899677], POLIS[1.6], SPELL[2599.658], USD[0.04], XRP[72.286] | | |
| 01930747 | | POLIS[.098556], USD[0.00] | | |
| 01930750 | | FTT[20], USD[0.00] | | |
| 01930758 | | CRO[20], DYDX[5.5994], ENJ[8], POLIS[8.3], SPELL[1799.82], SUSHI[5.4989], USD[1.98] | | |
| 01930762 | | ATLAS[3.13732480], DYDX[0], ETH[0], SOL[0], USD[0.65], USDT[0.00002200], XRP[0] | | |
| 01930764 | | BNB[.00000001], USD[0.01], USDT[0] | | |
| 01930768 | | FTT[1.57137626], USDT[0.00000003] | | |
| 01930771 | | BF_POINT[200], BTC[.00000138], EUR[0.00] | Yes | |
| 01930775 | | ATLAS[420], POLIS[6.1], USD[0.89] | | |
| 01930780 | | DENT[1], ETH[.17068101], ETHW[.17039085], USD[0.26] | Yes | |
| 01930782 | Contingent | POLIS[7.47702544], SRM[12.06182439], SRM_LOCKED[.22214787], USD[0.98] | | |
| 01930786 | | ARS[7.48], USD[0.00], USDT[0] | | |
| 01930787 | | APE-PERP[0], MATIC[.00000001], SPELL-PERP[0], USD[0.02], USDT[0.00174171] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01930789 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08736623], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP100], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0] | | |
| 01930790 | | MNGO[.95], USD[0.00], USDT[0] | | |
| 01930792 | | ALGO-PERP[0], ATLAS[1150], BNB[.14675612], BTC[.03771966], DENT-PERP[0], DOT-PERP[0], ENJ[11.17714912], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], SOL[2.20244823], SOL-PERP[0], STARS[0], USD[0.00], USDT[0.00000145], VET-PERP[0], XRP-PERP[0] | | |
| 01930794 | | AURY[2], GENE[7.9], GOG[268], KIN[550000], SPELL[1600], USD[100.49], USDT[0] | | |
| 01930799 | | ALICE[1.1], ALPHA[3.99924], ATLAS[130], FTT[1], LUA[98.5], POLIS[1.6], STEP[11.4], SUN[211.193], UNI[1.2], USD[0.29], USDT[0.00000001] | | |
| 01930800 | | 1INCH[0], 1INCH-PERP[0], APT[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0.00054386], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], KIN[4569.33605723], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.01153413], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[166.78660467], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[.00000001], SUSHI-20210924[0], SUSHI-PERP[0], USD[1144.99], USDT[0.00011238], XLM-PERP[0], ZRX-PERP[0] | | |
| 01930802 | Contingent | BNB[0], BTC[0.05363094], DOT[0], ETH[0.00000002], FTT[2.43391838], LRC[0], LUNA2[0], LUNA2_LOCKED[5.5892976], POLIS[0], SOL[0.00000001], SRM[.00246276], SRM_LOCKED[.01831969], TRX[.001072], USD[0.00], USDT[0.00004388] | | |
| 01930805 | | SOL[.1], USD[2.32], USDT[1574.10735518] | | |
| 01930807 | | BNB[0], EUR[0.00], LINK[0.00011503], LRC[0.00200525], RUNE[0] | Yes | |
| 01930810 | | APE[0], BAO[1], DOGE[792.98091122], KIN[1], SGD[0.00], SHIB[70.31220524], TRX[1], UBXT[11], USD[0.01] | Yes | |
| 01930811 | | BTC-PERP[0], ETH[0], ETH-0325[0], ETHW[0.00069080], FTT[25.01575231], SOL-20211231[0], USD[1524.36] | | USD[323.03] |
| 01930817 | | ETH[.00096219], USD[563.00] | | |
| 01930820 | | USD[0.64], USDT[0] | | |
| 01930822 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01930823 | | AGLD[433.47406899], ALCX[0.00031014], ALPHA[1287.86240219], ASD[947.81388498], ATOM[11.09806485], AVAX[16.9066826], BADGER[20.66420268], BCH[0.59489779], BICO[65.9734228], BNB[1.83486223], BNT[79.44154125], BTC[0.08464930], CEL[.0628808], COMP[4.55549138], CRV[.9928123], DENT[29590.25186], DOGE[1715.9298725], ETH[0.41952922], ETH-0930[0], ETHW[0.18059813], FIDA[190.9485226], FTM[327.9507919], FTT[42.69806504], GRT[910.5252432], JOE[489.7467718], KIN[2289564.9], LINA[7658.386], LOOKS[449.9222577], MOB[0.49391142], MTL[68.0874676], NEXO[392.9542936], PERP[136.92594708], PROM[11.75285704], PUNDIX[.07552496], RAY[396.43786407], REN[371.6887173], RSR[24642.91391519], RUNE[13.49753160], SAND[215.973571], SKL[774.4948337], SPELL[95.53994], SRM[117.9972355], STMX[10996.69096], SXP[235.34399123], TLM[3398.5544139], USD[1081.27], USDT[0], WRX[524.8854965] | | |
| 01930824 | | ATLAS[0.00626835], POLIS[0.15387163], USD[0.37] | | |
| 01930825 | Contingent, Disputed | USD[1.45] | | |
| 01930827 | | ALTBULL[0], AVAX[0], BEAR[0], BTC[0], ETH[9.58172567], ETHBULL[0], ETHW[7.37429521], FTM[0], GALA[0], HNT[0], MANA[0], MATIC[1011.49165281], MATICBULL[0], NEAR-PERP[0], OKB[0], RNDR[0], SAND[1001.56280652], SOL[44.44580000], TRYBBEAR[0.106319211], USD[0.00] | | |
| 01930829 | | ATLAS[4669.066], GALA[1159.768], USD[1.59] | | |
| 01930836 | | POLIS[6.55271002], USDT[0.00000003] | | |
| 01930840 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], SOL[.0092584], SOL-PERP[4.79], USD[-14.38] | | |
| 01930843 | | FTT[0], USD[0.00], USDT[0] | | |
| 01930849 | | AKRO[3], BAO[3], DENT[1], KIN[5], SOL[0.00002404], SRM[.00038771], TRX[1], TRY[0.00], UBXT[2], USDT[0.00000012] | Yes | |
| 01930855 | | AKRO[7], ATLAS[3443.66608164], AUD[0.31], AURY[25.13204471], BAO[23], DENT[6], IMX[46.56378411], KIN[16], MNGO[1156.25988445], RSR[1], SPELL[28157.34417443], STARS[7.50801808], TRX[3], UBXT[4] | Yes | |
| 01930857 | | LUNC-PERP[0], USD[14.62] | | |
| 01930858 | Contingent | AKRO[2], FTT[0.00002714], KIN[1], RSR[1], SOL[.00053423], SRM[4.16311821], SRM_LOCKED[99.4954066], SXP[.00134974], USD[0.14] | Yes | |
| 01930860 | | AKRO[1], BAO[12], BAT[1], DENT[2], ETHW[.69824913], GBP[0.00], KIN[5], MNGO[351.1530206], RSR[1], RUNE[.00288535], SLND[2.96564197], TRX[3], UBXT[1], USD[0.00], XRP[3553.13546012] | Yes | |
| 01930861 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ROOK-PERP[0], SNX-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01930864 | | ADA-20210924[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-20210924[0], UNI-PERP[0], USD[0.60], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01930868 | | BNB[.00000001], TRX[.000001], USD[0.12], USDT[0.00000001] | | |
| 01930869 | | BTC[.0014], SOL[.69430784], USD[0.23] | | |
| 01930872 | | ALGO-PERP[0], BTC-PERP[0], EUR[0.00], LTC-PERP[0], SOL[5.98], USD[0.12], USDT[0] | | |
| 01930880 | | ATLAS[3609.688], USD[1.16] | | |
| 01930885 | | ADA-20211231[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.02549894], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HT[.7], LINK-20211231[0], LUNA2-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01930886 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0018527], USD[0] | | |
| 01930888 | | XRP[81.681081] | | |
| 01930892 | | ATLAS[9.8884], AURY[.99874], BTC[0.01279944], CQT[.99046], ETH[.054], ETHW[.054], IMX[.098416], SOL[2.92941629], SUSHI[8.49901], TRX[.903497], USD[1644.62], USDT[0] | | |
| 01930894 | | AKRO[1], BAO[2], CONV[0], DOGE[0], FTT[0.00000915], GBP[0.00], KIN[1], RAY[.00005135], STEP[0], TRX[1], USD[0.00] | Yes | |
| 01930898 | | BNB[.00229834], USD[0.00] | | |
| 01930901 | | BTC[.0000255], FTT[30.03280959], SUSHI[3], USD[1.10], USDT[0] | | |
| 01930903 | | TRX[.000001], USD[0.00], USDT[0.00000045] | | |
| 01930904 | | BTC[0], ETH[.024995], ETHW[.024995], FTT[1.6], USD[2.64] | | |
| 01930905 | | USD[0.00], USDT[99.72037608] | | |
| 01930910 | | ATLAS[1830], CRO[249.955], PRISM[310], SAND[27.99496], STARS[4], USD[0.12] | | |
| 01930913 | | MATIC-PERP[347], USD[-70.43] | | |
| 01930924 | Contingent | BTC[0], ETH[.00000001], FTT[0.03690032], LUNA2[0.00281719], LUNA2_LOCKED[0.06657344], NEXO[.31050729], USD[0.61], USDT[0], USTC[.398787] | | |
| 01930926 | | AKRO[2], ATLAS[0], BAO[4], KIN[4], TRY[0.00], USD[0.00] | | |
| 01930930 | | AKRO[2], AUD[0.00], BAO[4], DENT[2], GRT[.00028912], KIN[22.58047561], POLIS[.00070771], TRX[5], UBXT[3] | Yes | |
| 01930934 | | AUD[0.00] | Yes | |
| 01930935 | | ATLAS-PERP[0], CONV-PERP[0], ETH[0], FTT[0], FTT-PERP[0], HUM-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01930937 | | NFT (30352489459563879/FTX AU - we are here! #11520)[1], NFT (32880738526506885514/FTX EU - we are here! #179268)[1], NFT (36084574611743224 6/FTX AU - we are here! #11512)[1], NFT (4104064339002620201/FTX EU - we are here! #179209)[1], NFT (47220577111120653 8/FTX AU - we are here! #26769)[1], NFT (51102871709733042 6/FTX EU - we are here! #17913 2)[1] | | |
| 01930940 | | ATOMBULL[3801], DOGEBULL[2.025], GRTBULL[8.8], LTCBULL[9], TRX[.000002], USD[593.71], USDT[225.30426713] | | |
| 01930943 | | BTC[.0998], GBP[0.00], USDT[0] | | |
| 01930944 | | 1INCH[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BAO[0], BAT[0], BF_POINT[700], CEL[0], CHR[0], CHZ[0], CQT[0], CRO[0], DENT[0], DFL[0], DOGE[0], DOT[0], ENS[0], FTM[0], GALA[0], GBP[0.00], GRT[0], HNT[0], HUM[0], IMX[0], KIN[6806.91403498], LINA[0], LINK[0], LRC[0], LTC[0], MANA[0], MATIC[0], MOB[0], NEXO[0], OMG[0], ORBS[0], PRISM[0], RAY[0], REEF[0], REN[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SLP[0], SOL[0], SOS[0], SPELL[0], STORJ[0], SXP[0], TLM[0], TONCOIN[0], TRU[0], TRX[0], USD[0.00], USDT[0], XRP[0], YFI[0.00000006] | Yes | |
| 01930953 | | AURY[32.09788262], HT[35.2], POLIS[.07329226], TRX[.000007], USD[915.64], USDT[0.00000002] | | |
| 01930955 | | AKRO[1], BAO[5], COPE[455.96127707], DENT[2], DFL[7240.28261225], DOGE[1], FRONT[1.00903584], FTT[0], KIN[2], LRC[0.00988934], MBS[632.51827355], SPELL[91569.29513133], STEP[1331.86058306], UBXT[3], USDT[0.00335006] | Yes | |
| 01930956 | | BTC[0], LTC[0] | | |
| 01930959 | | AVAX-PERP[0], DYDX[.09776997], TRX[.000002], TULIP[.097112], USD[0.00] | | |
| 01930960 | | AUD[0.00], BAO[1] | Yes | |
| 01930966 | | USD[0.89] | | |
| 01930969 | | SOL[0], USD[0.55] | | |
| 01930970 | | POLIS[6], USD[1.15] | | |
| 01930972 | | CONV[4469.106], FTM[4.998], KIN[529894], MBS[674.865], MNGO[759.848], REEF[2459.508], USD[0.00], USDT[0] | | |
| 01930973 | | USD[0.42] | | |
| 01930977 | | FTT[.02] | | |
| 01930978 | | AUDIO[0], FTT[25.00538597], JOE[0], RUNE[0], USD[1.11], USDT[0] | | |
| 01930983 | | ADA-PERP[0], AUD[0.00], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[-0.00006714], BTC-MOVE-20211019[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BVOL[0.00006931], DOGE[354.3330525], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[49.2], DYDX-PERP[0], ETH[0.15203351], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-20211231[0], FTM-PERP[0], FTT[1.11566428], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK[27.68958515], LTC[0.00536288], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB[2600000], SHIB-PERP[0], SOL[2.93], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], TRX[7.9294545], USD[34.96], USDT[-536.68852750], VET-PERP[0], XMR-PERP[0], XRP[355], XRP-20211231[0], XTZ-PERP[0] | | |
| 01930984 | | USD[0.05], USDT[0] | | |
| 01930985 | | TRX[.000001], USD[0.00] | | |
| 01930987 | | ATLAS[4140], FTT[28.11830787], TRX[.000014], USD[0.66], WRX[4599.96922936], XRP[29675.57149605] | Yes | |
| 01930990 | | AAVE[.2], AURY[2], BADGER[12.87], HNT[38.2], LINK[1], POLIS[20.49781], SAND[.996314], TRX[.000001], UNI[3.1], USD[0.28], USDT[3.03149821], YFI[.004] | | |
| 01930991 | | TRX[99] | | |
| 01930993 | | NFT (401388719907810741/FTX EU - we are here! #285280)[1], NFT (548276526159609584/FTX EU - we are here! #285273)[1], USD[0.00], USDT[0] | | |
| 01930995 | Contingent | ETH-PERP[0], ETHW[1.41873039], LUNA2[0.55176444], LUNA2_LOCKED[1.28745037], LUNC[120147.87], USD[2.56] | | |
| 01930999 | | AVAX[2.19643008], ETH[.019968], ETHW[.019968], USD[0.03], USDT[0] | | |
| 01931009 | | ETH[.0007614], SRM[429.6028], USD[0.00] | | |
| 01931010 | Contingent | CRO[9650], ETH[.00000001], LUNA2[55.99938562], LUNA2_LOCKED[130.6652331], SAND[.08916128], SHIB[43126.87], TRX[.000001], USD[2229.24], USDT[0.01713648] | | |
| 01931012 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 01931018 | Contingent, Disputed | AVAX-PERP[0], FIL-PERP[0], FTT[0.00220009], USD[0.00], USDT[-0.00454061] | | |
| 01931022 | | LOOKS[16.13442296], POLIS[0] | | |
| 01931023 | | 0 | | |
| 01931026 | | BTC[0], FTT[.00474458], USD[0.00], USDT[0] | | |
| 01931027 | | DYDX-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[2.84] | | |
| 01931031 | | ATLAS[1540], FTT[0.10406830], USD[0.58], USDT[0] | | |
| 01931038 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.25372761], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[1.16067274], SAND-PERP[0], SOL-PERP[0], SRM2.03423803], SRM_LOCKED[0.360993], THETA-PERP[0], USD[2.59], USDT[0] | | |
| 01931043 | | ATLAS[0], USD[5.49] | | |
| 01931046 | | AURY[7], POLIS[5.3], USD[4.17] | | |
| 01931048 | | USD[0.07] | | |
| 01931049 | | USD[2.00], USDT[0] | | |
| 01931051 | | POLIS[8.8], USD[0.61], USDT[1.34291815] | | |
| 01931052 | | BTC-PERP[0], DYDX[.083432], USD[0.00], USDT[0] | | |
| 01931054 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[19.18000000], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01931062 | Contingent, Disputed | 0 | | |
| 01931065 | | TRX[.000002] | | |
| 01931067 | | BNB[0.01003790], ETH[0] | | |
| 01931068 | | ETH[.06423666], ETHW[.06423666], GBP[0.00] | | |
| 01931072 | | ATLAS[0], AVAX[0], AXS[0], BTC[0.00000001], ENJ[0], ETH[0], FTM[0.00000001], FTM-PERP[0], GALA[0], LINK[0], MANA[0], MATIC[0], MNGO[0], RAY[0.00000001], SAND[0], SLP[0], SOL[0], SRM[0], SRM-PERP[0], USD[0.00] | | |
| 01931073 | | SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000070] | | |
| 01931074 | | AKRO[1], AURY[25.15920706], BAO[1], DENT[2], GOG[178.12072825], KIN[2], POLIS[0], RSR[2], SPELL[21041.88013481], UBXT[1], USDT[0.00000001] | Yes | |
| 01931080 | | ETH[.00000001], USD[0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01931081 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00377269], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[.01136179], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], USD[-3.32], USD[0.00333225], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01931085 | | BNB[0, CAD[0.00], ETH[0], IMX[0] | Yes | |
| 01931087 | | BNB[.00399027], BTC[0] | | |
| 01931088 | | ATLAS[134.01936057], BAO[1], CRO[118.7406744], KIN[1], USD[0.01] | | |
| 01931089 | | ETH[.0583394], ETH-PERP[0], ETHW[.0583394], GENE[2.09958], GODS[7.21169519], GOG[104.81163425], IMX[10.09798], SPELL[4092.30723812], TRX[.000001], USD[15.78], USDT[0.00001252] | | |
| 01931093 | | ANC-PERP[0], APE-PERP[0], ETH[.00016153], ETH-PERP[0], ETHW[0.00068019], NFT[374392445414575698/jolilo.eth][1], NFT[485871788624470687/joliloenterprise.eth][1], SOL[.004204], SPELL-PERP[0], USD[-8.21], USDT[98.95300000] | | |
| 01931098 | | EOSBULL[199411.40887067], XRPBULL[194744.72641279] | | |
| 01931100 | | BAO[1], EUR[0.00], FTT[.0000155], USDT[0] | Yes | |
| 01931101 | | ATLAS[1219.756], POLIS[29.09506], SHIB[13727.81389335], USD[0.04] | | |
| 01931119 | | NEXO[639.42] | | |
| 01931128 | | FTT[.0950001] | | |
| 01931129 | | BULL[.00639028] | | |
| 01931135 | | EUR[0.00], FTT[0], LINK[18.9], SOL[0], USD[0.00], USDT[0] | | |
| 01931140 | | FTT[0], USD[-0.20], USDT[5.48994772] | | |
| 01931145 | | USD[0.00] | | |
| 01931148 | | ATLAS-PERP[0], ETHBULL[.0001], POLIS-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01931150 | Contingent | ALICE[18.296523], ALPHA[285.94566], AUDIO[99.981], C98[143.97264], CHZ[399.924], CRO[169.9677], CRV[.9943], DENT[64290.918], DOGE[4091.29928], DYDX[58.98879], ENJ[.99183], FTM[155.97036], GALA[1689.6789], GMT[110.97891], HT[30.794148], JST[4839.0804], KNC[.085389], MATIC[229.9563], RAMP[499.905], RAY[38.79881723], SHIB[16896789], SKL[1163.77884], SLP[10238.0544], SOL[2.599506], SRM[102.29390699], SRM_LOCKED[1.09848747], STMX[6548.7555], TLM[1560.70341], TRU[470.91051], TRX[2219.578201], USD[1306.42], USDT[4.964855], WRX[189.12619] | | |
| 01931151 | | ATLAS[3850], POLIS[39.89204], USD[0.70], USDT[.0039] | | |
| 01931153 | | POLIS[14.3], USD[0.46] | | |
| 01931154 | | NFT[399276520588357577/8/FTX EU - we are here! #284670][1], USD[0.03] | | |
| 01931155 | | BNB[.009], HOLY[7.9986], SLRS[12], USD[0.87] | | |
| 01931159 | | EUR[2.17] | | |
| 01931164 | | SOL[1.5], TRX[.00101], USDT[.09962917] | | |
| 01931168 | | USDT[184.89292148] | | |
| 01931169 | | CRO[46.63542178] | | |
| 01931174 | | BOBA[136.87256632], OMG[136.87256632] | | |
| 01931176 | | BAO[1], BNB[17.32042731], CONV[248767.59281072], FTM[670.76153324], KIN[1], RSR[1], SXP[1.03246395], UBXT[1], USD[0.07] | Yes | |
| 01931177 | | ATLAS[0], ATLAS-PERP[0], BTC[.00001906], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0.75954958] | | |
| 01931181 | | AUD[0.00], FTT[54.54559251], MATIC[5.77544246], USD[0.00] | | |
| 01931184 | | BTC[.0000936], LINK[4.56126427] | Yes | |
| 01931189 | | EUR[0.42], GBP[0.00], USD[1.36] | | |
| 01931190 | | ATLAS[6.6465], BNB[.0090011], TRX[.000002], USD[3.01], USDT[0] | | |
| 01931195 | | BTC[0] | | |
| 01931196 | | AKRO[6], AUD[0.00], BAO[42], DENT[6], DOGE[613.25116534], KIN[34], RSR[3], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 01931200 | | RAMP-PERP[0], TRX[.2568], USD[0.00] | | |
| 01931204 | | BAO[2], GBP[14.05], USD[0.00] | Yes | |
| 01931205 | | EUR[200.00] | | |
| 01931206 | | BTC[.00388773] | | |
| 01931211 | | ATOM-PERP[0], AUD[0.01], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 01931213 | | AURY[2], BTC[.00002674], POLIS[1.5], SPELL[1900], USD[0.00] | | |
| 01931215 | | ETH[0], NFT[306847808555151541/The Hill by FTX #34535][1], NFT[343122674393212915/FTX AU - we are here! #55412][1], NFT[344024593356738416/FTX EU - we are here! #72116][1], NFT[419068420065157326/FTX EU - we are here! #71038][1], NFT[499508659566688880/FTX EU - we are here! #70841][1], TRX[.001319], USD[0.01], USDT[0.34995355] | | |
| 01931216 | | USD[0.00], USDT[0] | | |
| 01931218 | | DYDX-PERP[0], ETH[.074985], ETHW[.074985], LRC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SRM-PERP[0], TRX[.000033], TULIP-PERP[0], USD[0.63], USDT[20.50000189] | | |
| 01931219 | | AGLD[5.7196727], AKRO[3], ATLAS[315.30778794], BAO[7], CAD[0.00], DENT[1], DYDX[2.33181939], FTM[.00041156], HNT[.79168721], IMX[3.3624996], KIN[1], POLIS[5.91873819], RUNE[4.04066777], SOL[.00000533], TLM[98.6152423], TRX[2], UBXT[1], USDT[0.00000012] | Yes | |
| 01931220 | | XRPBULL[30955.9787412] | | |
| 01931221 | | USD[1.53] | | |
| 01931222 | | ATOM[0], AURY[0], BTC[0.00000002], DYDX[0], ETH[0.00000002], FTM[0], FTT[0.00000001], MATIC[0], SAND[0.00000001], SOL[0], STG[0.00000001], TRX[.00018], USD[0.00], USDT[0.00000679] | | |
| 01931228 | | SPELL[0], USD[1.47], USDT[1] | | |
| 01931229 | | ATLAS[0], AURY[0], BTC[0], COPE[0], ETH[0], FTT[0], LOOKS[0], SOL[0], SRM[0], STARS[722.30173202], USD[0.00], USDT[0.00000748] | | |
| 01931240 | | BNB[0] | | |
| 01931242 | | ATLAS[4999.658], ETH[0], FTT[5.0213289], IMX[106.080902], POLIS[106.780776], SAND[.8569], SPELL[11597.912], USD[2.29] | | |
| 01931244 | | AURY[18.9962], USD[5.49] | | |
| 01931245 | | BTC[.0059254] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01931248 | | BTC[.00177674], USDT[0.00005866] | | |
| 01931249 | | USD[0.00], USDT[0] | | |
| 01931251 | | ATLAS[50], SOL[.00000001], USD[0.61] | | |
| 01931256 | | SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 01931257 | | POLIS[14.6], USD[0.23] | | |
| 01931261 | | BNB[.00000001], SOL[0] | | |
| 01931262 | | ATLAS[2839.37], POLIS[155.39318], TRX[.000001], USD[0.01], USDT[.002] | | |
| 01931263 | | ATOM-PERP[0], AXS[0], AXS-PERP[0], BEAR[656.7], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], HNT-PERP[0], LINK[0], MANA-PERP[0], MATIC[0], RUNE[0], SHIB-PERP[0], SOL[0], SRM[0], STORJ-PERP[0], USD[5.48], USDT[0.00761177], XTZ-20211231[0], ZRX[0] | | |
| 01931269 | | DENT[1], UBXT[11], USD[0.00] | Yes | |
| 01931277 | | DOGEBULL[17.41080363] | | |
| 01931281 | | DOGE[.00000002], FTT-PERP[0], LINK-PERP[0], LTC[.00000002], LTC-PERP[0], SOL-PERP[0], USD[0.71], XMR-PERP[0] | | |
| 01931284 | | AVAX-20210924[0], AVAX-PERP[0], SOL[.00905749], SRM[1], STEP[58.08838], USD[0.13] | | |
| 01931289 | | BTC[0.041606411], FTT[2.46386615], USD[1.32], XRP[389] | | |
| 01931291 | Contingent | 1INCH[-0.48314860], 1INCH-PERP[0], AAVE[0.00984561], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.041193], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAND-PERP[0], BIT[.822], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL[-0.03746228], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00024081], ETH-PERP[0], ETHW[-0.00023127], FIL-PERP[0], FTM[0.56824217], FTM-PERP[0], FTT[25.32727291], FTT-PERP[-25.3], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT[-0.08566203], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.90503969], LUNA2-LOCKED[2.11175929], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.01121775], SOL-PERP[0], SRM[243], SRM-PERP[-243], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000094], TRX-PERP[0], USD[221.51], USDT[0.15317234], USDT-0.00000000], USTC[0.97194260], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01931292 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], TOMO-PERP[0], TRX[.000072], USD[0.49], USDT[-0.00000366], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01931293 | | 0 | | |
| 01931298 | | DAI[0.09826920], ETH[0.00009522], ETH-PERP[0], ETHW[0.00009522], RAY[1.25336301], SOL[1.92895209], SOL-PERP[0], USD[3848.71], USDT[0.00903534] | Yes | |
| 01931300 | | BAO[1], SOL[.83957819], TRX[.000001], USDT[0.00000030] | | |
| 01931301 | | BTC[0.15368704], BTC-PERP[0], ETH[0], ETHW[0], GALA-PERP[0], LUNC-PERP[0], POLIS[0.06000000], USD[0.00], USDT[0] | | |
| 01931305 | Contingent | APE-PERP[0], FTT-PERP[0], FTT[.08306], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[-6.69], USDT[.00763522] | | |
| 01931312 | | ATOM-PERP[0], BTC[0.00020296], BTC-PERP[0], DOGE-PERP[0], ETH[0.00102455], ETH-PERP[0], LRC-PERP[0], TRU-PERP[0], USD[0.73] | | BTC[.000201], ETH[.001015], USD[0.72] |
| 01931313 | | FTT[.073453], USD[0.00] | | |
| 01931322 | | ATLAS[7.4], POLIS[.06984], USD[0.00], USDT[0] | | |
| 01931324 | | AURY[.99981], FTT[.299962], GOG[15.99696], IMX[1.799658], POLIS[2.499525], SPELL[799.848], USD[1.27], USDT[0] | | |
| 01931328 | Contingent | APE[.00344487], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BNB[.00487455], BNB-PERP[0], BTC[.00004757], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[3.10396681], LUNA2_LOCKED[7.24258922], LUNA2-PERP[0], SOL-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 01931329 | | BRZ[2.34480777] | Yes | |
| 01931330 | | BRZ[0], LTC[0.00003025] | Yes | |
| 01931333 | | BAO[3], GBP[0.00], KIN[4], MER[.0007271], MNGO[1053.54008548], STEP[64.65099375], USD[0.00] | Yes | |
| 01931338 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-0325[0], BTTPRE-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY[23.74111958], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[6.72] | | |
| 01931341 | | AKRO[7], BAO[11], BF_POINT[600], BTC[.06131065], DENT[10], EUR[0.00], GALA[28051.61900533], HT[.00024791], KIN[13], MATIC[1.00001826], RSR[5], SAND[489.04921708], SPELL[.14666736], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01931342 | | AURY[34], POLIS[.0081182], POLIS-PERP[0], SOL[-0.00531756], SPELL[.43284403], SPELL[.000002], USD[0.98], USDT[0.00570001] | | |
| 01931352 | | TRX[.000001], USDT[10] | | |
| 01931356 | | NFT (368946089896224829/Crypto Flowers 4)[1], NFT (454237914784852575/Crypto Flowers 7)[1], NFT (474171791885776817/Crypto Flowers 9)[1], SHIB-PERP[0], SOL[.004], USD[9.06] | | |
| 01931357 | | BNB[.00046297], BTC-PERP[0], CQT[.80126], DYDX-PERP[0], MANA[.99772], USD[0.00] | | |
| 01931359 | | ATLAS[0], BAO[10], BTC[0.03176357], DENT[4], ETH[0.00000036], ETHW[0.00000240], KIN[10], NFT (342049179937350172/Crypto Ape #120)[1], RSR[1], USD[0.27] | Yes | |
| 01931365 | | CRO[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01931366 | | AAVE-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[2.38], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-1.04], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 01931368 | Contingent, Disputed | 0 | | |
| 01931374 | | TRX[.000001], USDT[0] | | |
| 01931375 | | AVAX[.00000001], BTC[0.08314981], POLIS[.09576], SOL[.00498749], TRX[.000786], USD[0.37], USDT[0.00232437] | | |
| 01931378 | | AKRO[3], ATLAS[8681.39471887], BAO[3], C98[0], CHZ[1], FTM[128.13661033], KIN[2], RSR[3], SECO[1], SPELL[5218.94926886], TLM[2892.44231887], TOMO[1], TRX[1], UBXT[4], USD[0.00], USDT[0] | | |
| 01931379 | | BAO[1], KIN[1], STEP[54.30479035], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01931384 | | TRX[.000001], USDT[0.00000087] | | |
| 01931386 | Contingent | CQT[.63599], LUNA2[0.00697585], LUNA2_LOCKED[0.01627699], LUNC[.00898], USD[0.14], USDT[0.00638293], USTC[.98746], USTC-PERP[0] | | |
| 01931391 | | USD[1.13] | Yes | |
| 01931394 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.71], USDT[0.58637795] | | |
| 01931396 | | ATOM[.099886], ATOM-PERP[0], DOT-PERP[0], DYDX-PERP[0], NEAR-PERP[0], USD[28.14], USDT[0.00136771] | | |
| 01931397 | | BTC[.00467422], USDT[50.93134821] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01931398 | | AUD[0.00], FTT[2.80601554] | | |
| 01931401 | | ATLAS-PERP[0], AUD[0.00], TRX[0.000001], USD[0.43], USDT[0] | | |
| 01931406 | | XRP[22] | | |
| 01931411 | | ATLAS[0], BTC[0], MATIC[0] | | |
| 01931416 | | USDT[999], XRP[2998.75] | | |
| 01931418 | | AUDIO[3.90406338], USD[0.00], USDT[0.00000180] | | |
| 01931423 | | ATLAS[8.966229], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00011098], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.097549], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.936102], TRYB[.056094], TRYB-PERP[0], USD[678.10], USDT[0] | | |
| 01931424 | | AKRO[1], DOGE[53.28172868], TRX[.000001], USD[0.00], USDT[80.66752554] | Yes | |
| 01931426 | | USD[0.00], USDT[0] | | |
| 01931430 | | NFT (449714166780967350/FTX EU - we are here! #242514)[1], TRX[.000001], USD[0.00], USDT[0.91981629] | | |
| 01931432 | | USD[0.00], USDT[0] | | |
| 01931433 | | SPY[1], TRX[.000001], USD[53.15] | | |
| 01931434 | | AAPL-1230[0], ADA-PERP[0], FTT[.095835], TSLA[.0085686], TSLA-0930[0], TSLA-1230[0], UNI-PERP[0], USD[1891.97], USDT[0.24141708], XRP[.406] | | |
| 01931435 | | NFT (503808458179538540/The Hill by FTX #36601)[1] | | |
| 01931436 | | ATLAS[6138.772], USD[1.57] | | |
| 01931438 | | ATLAS[9.844], BNB[.00404019], BNB-PERP[0], POLIS[.08526], TRX[.000001], USD[0.00], USDT[0.00069117] | | |
| 01931441 | | STEP[350.49917363], USD[0.00] | | |
| 01931447 | Contingent | GENE[.4], LUNA2[2.56882026], LUNA2_LOCKED[5.99391394], USD[0.00], USDT[19.64000000] | | |
| 01931447 | | ATLAS[0], AURY[0], BICO[0], ETH[0.03908950], FTT[0], GENE[0], MNGO[0], NFT (378239460085554820/FTX AU - we are here! #59429)[1], PERP[0], POLIS[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01931448 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[6.04], XAUT-PERP[0], XRP-PERP[0] | | |
| 01931450 | | ALGOBULL[26178497.55121828] | | |
| 01931454 | | 1INCH[86.54113445], DODO[200], ENS[3], FTT[1], IMX[52.1981], MATIC[10.16988597], SHIB[1800000], TONCOIN[25], USD[0.00], USDT[0] | | |
| 01931458 | | USD[0.00], XRP-PERP[0] | | |
| 01931459 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01931463 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00110759], SRM_LOCKED[.00701865], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00047475], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01931466 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01931471 | | BAO[3], BTC[.00051731], CAD[0.00], HNT[0.00000727], KIN[1], SAND[4.22359436], USD[.44620014], TRX[1], USD[0.00] | Yes | |
| 01931472 | | SPELL[9000], USD[0.37] | | |
| 01931485 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00598084], LUNA2_LOCKED[0.01395531], USD[1617.16], USDT[1174.81706294], USTC[.846618], USTC-PERP[0] | | |
| 01931487 | | ATLAS[0], BTC[0], POLIS[0], USD[0.85], USDT[0.00028433] | | |
| 01931488 | | BTC[.00004838], ETHW[.54885468], GBP[0.00], KIN[1], LTC[.00391649], RSR[1] | Yes | |
| 01931491 | | BTC[.01384525], FTM[635.08112203], USD[0.00], USDT[0.00000001] | Yes | |
| 01931496 | | BRZ[14.62102773] | Yes | |
| 01931499 | | ATLAS[99.10061043], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 01931501 | | AURY[1], BTC[.0117], ETH[.22394636], ETHW[.22394636], USD[1.03] | | |
| 01931502 | | DYDX[0], SOL[3.02218422], USD[0.43] | | |
| 01931503 | | TRX[.000001] | | |
| 01931505 | | SOL[1.2497625], USD[1.23] | | |
| 01931507 | Contingent | APT[0], BNB[0], ETH[0], TLM[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004414], MATIC[0], POLIS[0], SOL[0], TRX[.000038], USD[0.00], USDT[0.00000221], USTC[0], XRP[0] | | |
| 01931508 | | GOG[89], POLIS[18.9], USD[0.10], USDT[0.00000001] | | |
| 01931510 | | ADAHALF[0], ASD[0], BOLSONARO2022[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.04977468], LRC-PERP[0], MANA-PERP[0], OMG-PERP[.1], SAND-PERP[0], TRUMP2024[0], USD[4.65], USDT[0] | | |
| 01931513 | | ATLAS[69.986], USD[1.61], USDT[2.12669989] | | |
| 01931514 | | ALGO-PERP[0], AR-PERP[0], AUD[500.07], AXS-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[.0071], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[.172], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[12], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRUMP2024[0], USD[-432.59] | | |
| 01931517 | | SPELL[77539.4149365], USD[1.30] | | |
| 01931519 | | BCH[.00051721], SOL[.069986], TRX[.909091], USD[0.93] | | |
| 01931524 | | MAPS[100.48092967], SOL[.00727158], SOL-20211231[0], USD[-0.48] | | |
| 01931525 | | ATLAS[0], USDT[0.00000057] | | |
| 01931527 | | APE[.08828294], BNB[.03], ENS[.00374926], FTT[25], SAND[.05826737], SOL[.00040704], USD[1.67], USDT[0] | | |
| 01931531 | | USD[0.84] | | |
| 01931537 | Contingent | SRM[1.32803884], SRM_LOCKED[2.6683053], TULIP-PERP[0], USD[0.67] | | |
| 01931545 | | ATLAS-PERP[0], POLIS[123.37405030], STEP[58.55927757], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 01931547 | | FTT[5.4], STEP[688.4], USD[0.01] | | |
| 01931549 | | AKRO[1], BAO[3], BTC[0], CHZ[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01931552 | | BRZ[0], BTC[0] | | |
| 01931555 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX[15.19797464], BAL[36.81300028], BNB[2.2246047], BNB-PERP[0], BTC[0.03107162], BTC-PERP[0], DOT[22.39360964], DOT-PERP[0], DYDX-PERP[0], ETH[0.30672809], ETH-PERP[0], ETHW[0.30672809], FTT[4.59653878], FTT-PERP[0], LINK[.099424], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[0.11918837], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[2.40700687], TOMO[.33772018], USD[0.00], USDT[769.52717255], XLM-PERP[0], YFI[-0.07973574] | | |
| 01931558 | | ETH-PERP[0], FTM-PERP[0], FTT[.17612123], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01931559 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BRZ[0], BTC-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01931561 | | FTT[.06791], USD[3.15] | | |
| 01931566 | | ATLAS[1549.5535], FTM-PERP[0], MNGO[119.9772], POLIS[7.297663], SHIB-PERP[0], USD[0.00], USDT[0.00040000] | | |
| 01931567 | | APT[0], APT-PERP[0], AVAX[0], BAND-PERP[0], BNB[7.66860853], BOBA[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03827738], FTT-PERP[0], GMT-PERP[0], IMX[0], IP3[.007], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (336620258855148733/FTX AU - we are here! #36438)[1], NFT (3627579904028797260/FTX EU - we are here! #20786)[1], NFT (4862304979395202021/FTX EU - we are here! #20696)[1], NFT (571436396255306186/FTX EU - we are here! #20118)[1], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOS-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[.0735876], USD[4.64], USDT[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01931570 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-0.01], USDT[.1506469] | | |
| 01931573 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 01931575 | | USD[25.00] | | |
| 01931579 | | AAVE[.237264], AURY[7.10181961], EGLD-PERP[0], ETH[.01278494], ETHW[.01278494], GOG[17], RUNE[8.72237454], SNY[.84561263], SPELL[84.41760286], USD[0.63] | | |
| 01931580 | | BTC[0], DYDX[0], SOL[0], USD[0.00] | | |
| 01931582 | | ALGO-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01931583 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 01931586 | | CRO[1082.187155], FTT[2.43333486], SAND[17], SPELL[10500], TRX[.550637], USD[0.01] | | |
| 01931591 | | BNB[0] | | |
| 01931594 | | AURY[1], MBS[3], POLIS[11], SPELL[8300], SUSHI[2.5], USD[1.63], USDT[0], YFI[.002] | | |
| 01931597 | | BTC[0] | | |
| 01931598 | Contingent | ADA-20211231[0], ADA-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20211231[0], BCHBULL[1069.6256], BEARSHIT[520000], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0.00000996], CAKE-PERP[0], CRO[9.82], CRO-PERP[0], DEFIBEAR[4700], DEFIBULL[.35599496], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHBULL[.00000043], ETH-PERP[0], FTT[25.47691914], FTT-PERP[0], LINK-PERP[0], LUNA-20211231[0], LUNA2_LOCKED[26.81717285], LUNC[0.00997920], MATICBEAR2021[8000], RAY-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], USDI[4018.17], USDT[0.00000001] | | |
| 01931603 | | USD[0.00] | | |
| 01931604 | | ATOM[5.48936736], AVAX[2.05822595], AXS[.11612408], BAO[11], BNB[.55775676], BTC[0.00207403], CRO[32.64901061], DOT[18.26514273], DYDX[1.25674857], ETH[.01066163], ETHE[.3159773], ETHW[.01052473], FTM[7.47812954], FTT[.00000345], GALA[44.290926], GBP[0.67], IMX[1.9228208], KIN[13], LTC[.01265676], MATIC[8.21559946], MNGO[43.33369601], MSTR[.02048269], REEFI[411.2790958], RSR[21], SAND[2.30662257], SOL[2.4047035], SRM7.02591996], UBXT[11], USD[0.32], XAUT[0.00748384] | Yes | |
| 01931606 | | ATLAS[805.12114132], BTC[0], POLIS[0.05848621], SHIB[96333], USD[0.01] | | |
| 01931609 | | FTT[12.9979172], IMX[.99984092], SOL[12.08149], TRX[.160001], USD[0.34], USDT[.00245196] | | |
| 01931613 | | USD[0.00] | | |
| 01931627 | Contingent | BNB[.00000001], BTC[.00003238], LUNA2[0.03569389], LUNA2_LOCKED[0.08328576], MBS[1.602], RAY[114.75038169], SOL[.15], STARS[0.02792800], USD[2.62], USDT[0] | | |
| 01931633 | | CVX-PERP[0], ETH-PERP[0], USD[60.07] | | |
| 01931634 | | ATLAS[3420], USD[0.29] | | |
| 01931635 | | IMX[0], SOL[0], USD[0.00] | | |
| 01931642 | | FTT[.2], TRX[.992249], USD[0.49] | | |
| 01931643 | | TRX[9753.76551533], USD[0.00], USDT[216.17453644] | | TRX[8455.844145], USDT[206.726973] |
| 01931645 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.02605647], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[1.31480458], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.15], USDT[1.36000000] | | |
| 01931646 | | BRZ[5.86163225] | Yes | |
| 01931655 | | ATLAS[819.614], ATLAS-PERP[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 01931659 | Contingent | BF_POINT[100], LINK[14.94176962], LUNA2[0.00043018], LUNA2_LOCKED[0.00100377], LUNC[93.67438181], USD[0.00], XRP[.00361445] | Yes | |
| 01931662 | | 1INCH[0], AKRO[5], AUDIO[2], BAC[12], BAT[1], BNB[0], BTC[.00025506], DAI[0], DENT[2], ETH[0.00000001], GRT[1], KIN[11], LTC[0], MATH[1], RSR[9], SECO[1], TOMO[1], TONCOIN[.41762782], TRU[3], TRX[11.00034100], UBXT[3], USDT[288] | | |
| 01931666 | Contingent | ATOM[.022838], CEL[.080448], CRO[9.5307], LUNA2[0.00176610], LUNA2_LOCKED[0.00412090], STARS[.425911], TRX[.000597], USD[0.00], USDT[0], USTC[.25] | | |
| 01931671 | | AUD[0.00], KIN[1], STEP[58.96199629] | Yes | |
| 01931672 | | SRM[5.99886] | | |
| 01931677 | | POLIS[20], USD[0.09] | | |
| 01931678 | | USD[1.02] | | |
| 01931679 | | ETHW[1.8827872], RSR[1], SOL[.0092484], USD[116482.03] | | |
| 01931685 | | RAY[1], USD[6.04] | | |
| 01931687 | | 1INCH[223], 1INCH-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[2.021], CAKE-PERP[0], DOT-PERP[0], DYDX[.0992546], EOS-PERP[0], FTM[.8157], HT-PERP[0], MANA-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], USDI[-116.73], USDT[0.00707429] | | |
| 01931693 | | BNB[.01125524], BTC[.00830278], ETH[.00076014], ETHW[.00076014], USD[2.03], USDT[0.00014907] | | |
| 01931696 | | AKRO[1], AUD[0.00], BAO[1], BTC[0.00052090], KIN[1] | Yes | |
| 01931698 | | ATLAS[9.998], GALA[9.624], GALA-PERP[0], RUNE[.07224], USD[1.34] | | |
| 01931707 | | ADABULL[.23716791], DOGEBULL[4.07453984], EOSBULL[2950442.73192403], XRPBULL[97011.68985439] | | |
| 01931709 | | BTC-PERP[0], ETH[0], ETHBULL[4.0446909], TSLA[.1259208], USD[1602.45] | | |
| 01931711 | | SOL[.00140007], TRX[.000001], USD[0.00] | | |
| 01931717 | | KIN[1], USD[0] | Yes | |
| 01931722 | | SOL[.01447403], USD[0.00] | | |
| 01931728 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01931729 | | BNB[0], SOL[0] | | |
| 01931732 | | ETHW[4.42655727], RAY[748.3706], TRX[.000001], USD[0.39], USDT[8.83992553] | | |
| 01931742 | | USDT[0.00000053] | | |
| 01931743 | | TRX[.000001], USD[0.00] | | |
| 01931749 | | DOGE[0], XRP[0] | | |
| 01931750 | | ETH[0], USDT[0] | | |
| 01931752 | | GOG[523], USD[0.62], USDT[.003] | | |
| 01931753 | | AURY[7], LUNC-PERP[0], TRX[.000027], USD[0.00], USDT[0] | | |
| 01931757 | | ATLAS[1379.962], POLIS[8.9982], USD[0.69] | | |
| 01931766 | | FTT[.0748096], TRX[.000001], USDT[0] | | |
| 01931767 | | FTT-PERP[0], SKL-PERP[0], USD[0.62], USDT[0] | | |
| 01931771 | | BTC[0], BTC-PERP[0], ENJ-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX[.06156328], USD[0.00] | | |
| 01931772 | | DAWN-PERP[0], TRX[.369436], USD[-0.54], USDT[6.35783672] | | |
| 01931779 | | USDT[0] | | |
| 01931780 | | MBS[54.9906], USD[0.04] | | |
| 01931781 | | CQT[10668.054552], FTT[37.292913], TRX[.045038], USD[1.34] | | |
| 01931787 | Contingent, Disputed | TRX[.000001], USDT[0.02871621] | | |
| 01931789 | | 0 | | |
| 01931794 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.67], USDT[1.001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01931797 | Contingent | APE[1.59968000], BTC[.0004999], ETH[.0009998], ETHW[.0009998], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004194], NEAR[.89982], USD[29.08], USDT[0] | | |
| 01931804 | | ENJ[27.25722281], FTM[54.89297001], LTCBULL[206.29807199], SRM[9.30182195], USD[0.01] | | |
| 01931805 | | TRX[33] | | |
| 01931807 | | FTT[150.046321], RUNE[0], USD[2.57], USDT[4] | | |
| 01931808 | | ATLAS[8.8396], BIT[.9949], DYDX[.099779], ENS[.082915], IMX[.096232], TRX[.503322], USD[0.25], USDT[0.03556723] | | |
| 01931816 | | ETH[.00042617], ETHW[.00042617], FTT[25], SOL[0.00955416], TRX[.000777], USD[9.67], USDT[0.19097108] | Yes | |
| 01931819 | | 0 | | |
| 01931820 | | FTT[73.385864], TRX[.000001], USD[0.00], USDT[0] | | |
| 01931826 | Contingent | ETH-PERP[0], LUNA2[0.47668884], LUNA2_LOCKED[1.11227397], NFT (568743169230674902/FTX AU - we are here! #54044)[1], TRX[.66484], USD[0.94], USDT[1.32810773] | | |
| 01931828 | | BTC-PERP[0], FTT[.094], TRX[.000037], USD[0.01], USDT[0] | | |
| 01931829 | | ATLAS[0], AURY[0], ETHW[2.27200054], LOOKS[13], MANA[0], MNGO[0], USD[0.00], USDT[0] | | |
| 01931832 | | ADA-PERP[0], APE-PERP[0], BTC-2021123[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00765825], GALA-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], USD[0.00] | | |
| 01931834 | | 1INCH[0], ATLAS[0], AURY[0], BTC[0], CHZ[0], CRO[0], DFL[0], DYDX[0], ENJ[0], ENS[0], EUL[0], FTM[0], FTT[0], GALA[0], GENE[0], GODS[0], IMX[0], JOE[0], LRC[0], MANA[0], MPLX[0], POLIS[0], PTU[0], RAY[0], SAND[0], SHIB[0], SLND[0], SLP[0], SOL[0], STARS[0], STG[0], STORJ[0], SWEAT[0], TLM[0], USD[0.00] | | |
| 01931835 | | AMPL[0.00130068], LTC[.00700279], USD[0.00] | | |
| 01931836 | | ATLAS[1139.03162204], MAPS[69.74333938], USD[0.00] | | |
| 01931837 | | 0 | | |
| 01931839 | | POLIS[35.29294], USD[0.44] | | |
| 01931841 | | DYDX[.09728], SHIB-PERP[0], TONCOIN[.07454911], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 01931851 | | DOGE[.99867], TRX[.000001], USD[0.03], USDT[0] | | |
| 01931852 | | ATLAS[5710], TLM[0], USD[0.05], USDT[0] | | |
| 01931853 | | AURY[4.1825023], BAT[4.44188641], CRO[26.80635422], USD[0.00] | | |
| 01931854 | | USD[4.24] | | |
| 01931858 | | USD[0.14], XRPBULL[8982293.04] | | |
| 01931859 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STX-PERP[0], USD[20384.63], VET-PERP[0] | | |
| 01931864 | | AVAX-PERP[0], FTT[0], HNT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0] | | |
| 01931867 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-2021123110], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00449745], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01931869 | | FTT[.083964], USDT[0] | | |
| 01931870 | | TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01931871 | | AKRO[7], BAO[105], BAT[1.00752415], BTC[0], CGC[1.04242227], CHZ[0], CRO[2.09082989], DENT[9], ETHW[.28009028], EUR[485.30], FRONT[2], GALA[523.35042251], GRT[1], HXRO[1], KIN[101987.585696], PAXG[0], RSR[6], SLV[260.02853003], TRX[6], UBXT[13], USD[0.00], USDT[.00891562] | Yes | |
| 01931874 | | 1INCH-PERP[0], AMPL[0.04516059], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000320], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NFT (509593307074778958/FTX AU - we are here! #15626)[1], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001542], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01931876 | | TRX[.000002], USDT[0] | | |
| 01931882 | | BTC-PERP[0], USD[0.82] | | |
| 01931890 | | POLIS[32.8], USD[0.58] | | |
| 01931892 | | POLIS[67.7], USD[0.05] | | |
| 01931907 | Contingent | LUNA2[.00026778], LUNA2_LOCKED[0.00062482], LUNC[58.31], USD[0.01] | | |
| 01931917 | | DOGE[0], USD[0.12], USDT[0.00000001] | | |
| 01931918 | | FTT[0.00131754], NFT (313147423367495290/FTX EU - we are here! #39211)[1], NFT (334541918989930924/FTX EU - we are here! #38896)[1], NFT (367405803282438626/FTX EU - we are here! #39096)[1], USD[0.00], USDT[0.00038870] | | |
| 01931920 | | AKRO[4], ALPHA[1], BAO[9], BTC[.00000007], CUSDT[.00013961], DENT[2], DOGE[1.86229146], ETH[.00000001], ETHW[.00000001], EUR[0.00], KIN[8], MTL[.00069129], RSR[1], SHIB[936261.81616839], TLM[2.89991653], TRX[4], UBXT[2], XRP[7.28885621] | Yes | |
| 01931925 | | SOL[3.2493825], USD[0.81] | | |
| 01931926 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN[9842], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01931935 | Contingent | 1INCH-PERP[0], AAVE[.00210149], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.337049], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[.008996], LTC-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[6.91981451], LUNC[215756.24173751], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5811.09], USDT[4.51235891], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2582.39999999], XRP-PERP[15000], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01931936 | Contingent | DOGE[0], ENJ[0.02609858], SRM[0.00001516], SRM_LOCKED[0.00008612], TRX[.000009], USD[0.01], USDT[0] | | |
| 01931938 | | ETH[.00000001] | | |
| 01931939 | | ALGOBULL[1499700], ASDBULL[47.8], BCHBEAR[500000], BEAR[199960], BRZ[400], DRGNBEAR[500000], ETHBEAR[9000000], LINKBULL[39.992], TOMOHEDGE[12.17], TRXBULL[299.94], USD[64.99], USDT[-125.48309377], XLMBEAR[64] | | |
| 01931940 | | 1INCH-PERP[0], AAGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01931941 | | ATLAS[50000], BTC[0.01674300], ETH[0.26100000], ETHW[0.26100000], FTT[25.11896754], SOL[43], USD[3116.95] | | |
| 01931942 | | ATLAS[259.9506], CAKE-PERP[0], ETH[.00000001], POLIS[26.998081], USD[0.25] | | |
| 01931944 | | CEL-PERP[0], NFT (557995334543224218/FTX EU - we are here! #235676)[1], TRX[.000045], USD[0.17], USDT[0] | | |
| 01931945 | | AKRO[0], BAO[3], BRZ[4.48743654], DENT[0.00572365], DYDX[0], KIN[0], POLIS[0], REEF[0.00284834], SHIB[0], SPELL[0], TRX[1], USD[0.00] | Yes | |
| 01931949 | | POLIS[10.4], USD[0.69], USDT[0] | | |
| 01931950 | | USD[-0.38], USDT[28.66329082] | | |
| 01931952 | | BTC[.00001166], ETH-PERP[0], EUR[0.00], USD[0.21] | | |
| 01931953 | | BAO[9], BNB[0], KIN[9], SNY[0.40507499], TRX[4], TULIP[0], UBXT[5], USDT[0] | | |
| 01931954 | | TRX[.000001] | | |
| 01931965 | | ATOM[49.990785], AVAX[89.834648], BNB[.00000001], BTC[2.4997961], ETH[.0001557], ETHW[.0001557], FTM[0], FTT[2.79776795], TRX[.000001], USD[0.00], USDT[7266.62006891], XRP[2000.66589334] | | |
| 01931971 | | ALGO[14.28314784], USD[0.02] | | |
| 01931973 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.12149581], LUNA2_LOCKED[0.28349024], LUNC[26455.97], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.200002], USD[0.00], USDT[0.99891997], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01931974 | | FTT[150.5] | | |
| 01931980 | | BTC[0], ETH[0], FTT[0.00000001], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01931982 | | AURY[1.27822654], CRO[75.98041903], GENE[1.63379295], GOG[51.15316169], POLIS[3.97436994], USD[0.00], USDT[0.00000001] | | |
| 01931983 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-0930[0], BNT-PERP[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.085], FIDA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], NFT (342177279491322684/FTX EU - we are here! #274817)[1], NFT (437067084861633034/FTX EU - we are here! #274823)[1], NFT (537449730880211699/FTX EU - we are here! #274829)[1], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[3.003229], USD[-215.15], USDT[6315.31292828], WAVES-PERP[0], XAUT-PERP[.15] | | |
| 01931985 | | BNB[0], ETH[0], GALA[0], NFT (532148102674401785/FTX AU - we are here! #33034)[1], NFT (538052913954689571/FTX AU - we are here! #35232)[1], SOL[0], SUSHI[0], USD[0.00], XRP[0] | | |
| 01931993 | | ATLAS[2552.22973076], TRX[.000001], USD[0.00], USDT[0] | | |
| 01931994 | | SOL[.4198157], SRM[14.99886], USDT[5.75640809] | | |
| 01932000 | | SOL[.02235862], USD[0.00] | Yes | |
| 01932006 | | SOL[9.08046546], USD[0.00] | | |
| 01932009 | | ADA-0325[0], ADA-20211231[0], ADA-PERP[0], BTC[.009064], BTC-PERP[0], FTT[25.10916197], MATIC[0], STX-PERP[0], USD[-15.92] | | |
| 01932010 | | USD[0.27], USDT[0] | | |
| 01932021 | | ETH[.00000001], POLIS[1.01675312], SOL[.00000001], USDT[0] | | |
| 01932022 | | AURY[.77294166], ETH[0], FTT[.0989664], SOL[0], USD[0.00], USDT[0] | | |
| 01932024 | | USD[0.48] | | |
| 01932025 | | ETH[1], MATIC[0], USD[223604.97] | | |
| 01932035 | | BNB[0], SOL[.00486962], TRX[.001554], USD[-0.19], USDT[49.39848557] | | |
| 01932036 | | ATLAS[750], USD[0.26], USDT[0] | | |
| 01932038 | | ATLAS[5126.95847299], AURY[8.89066181], POLIS[42.6953879], SPELL[14456.47131526], USD[1.00000004] | | |
| 01932044 | | MNGO[1069.786], USD[2.72], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01932046 | | AUD[0.00], BAO[1], DENT[2], ETH[.00000022], ETHW[.00000022], FTM[0.00246658], KIN[3], MATIC[0.00055567], STEP[0] | Yes | |
| 01932054 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0], XRP[13.93265719], XRP-PERP[0] | | |
| 01932055 | | ADABULL[.31638331], EOSBULL[1046.35737259] | | |
| 01932060 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01932064 | | BNB[0], RAY[.00022492], USD[0.66], USDT[0.00347848] | | |
| 01932071 | | ATLAS[9.92], TRX[.000001], USD[1.43], USDT[5.85143225] | | |
| 01932073 | | APT[0], ETHW[.00039095], USD[0.10] | | |
| 01932085 | | BCH-PERP[0], BEAR[129.16415223], BSV-PERP[0], BTC-PERP[0], BULL[0.00000223], CHR-PERP[0], CONV[0], CONV-PERP[0], ETC-PERP[0], ETHBULL[0.00003477], ETH-PERP[0], FTM[0], FTM-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-2021123100], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00006134], SOL-PERP[0], USD[411.00], USDT[0.00242580] | | |
| 01932089 | Contingent | BNB[31.11226088], LUNA2[6.44928232], LUNA2_LOCKED[14.53191942], USD[0.00] | Yes | |
| 01932090 | | BOBA[.094], CAKE-PERP[0], NFT (296571812963980902/FTX AU - we are here! #50850)[1], NFT (479286027538410011/FTX EU - we are here! #36305)[1], NFT (492872376963063306/FTX EU - we are here! #35750)[1], NFT (501028695199410719/FTX AU - we are here! #50832)[1], NFT (537657928663993401/FTX EU - we are here! #52011)[1], SOL[0.00619317], USD[0.00], USDT[0.00] | | |
| 01932091 | | HT[9.78495036], KIN[1], TULIP[10.48158497], UBXT[1] | Yes | |
| 01932097 | | USD[0.00] | | |
| 01932102 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.0082995], SOL-PERP[0], USD[91.911], USDT[11.16038011], XRP-PERP[0], ZRX-PERP[0] | | |
| 01932103 | | EGLD-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 01932107 | | USD[0.00] | | |
| 01932112 | Contingent | AGLD-PERP[0], BCH-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[0.00008056], FTT-PERP[0], LUNA2[0.00002736], LUNA2_LOCKED[0.00006385], LUNC[0], NFT (309988930781909895/FTX AU - we are here! #14315)[1], NFT (429624107403375386/FTX EU - we are here! #112026)[1], NFT (446080993327822074/FTX EU - we are here! #111702)[1], NFT (516593136605959981/FTX AU - we are here! #59026)[1], NFT (549117776813824331/FTX AU - we are here! #14347)[1], NFT (558544812094292906/FTX EU - we are here! #110254)[1], NFT (566844477800483449/Austria Ticket Stub #1959)[1], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01932113 | | ETH[.00058746], ETHW[0.00058746], LTC[-0.00740898], LTCBULL[0], USD[0.00] | | |
| 01932116 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.0101554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000781], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01932117 | | AURY[11], AVAX[1.499612], BNB[1.24208513], BOBA[176.30207], DOGE[976.3], ETH[1.6009], ETHW[1.6009], FTT[5.80531], IMX[61.595944], JOE[37.184854], MATIC[457.30517584], MNGO[479.904], RAY[14.79866576], RUNE[37.3686244], SAND[110.95151], SOL[2.53611687], SPELL[18596.3916], SRM[31.4968], USD[2.80], XRP[214.9] | | |
| 01932120 | | ATLAS[0], CLV-PERP[0], COPE[0], CRO[152.56737898], FTT[0], GOG[0], MNGO[0], SPELL[0], USD[0.00], USDT[0.00000020] | | |
| 01932123 | | AKRO[1], BAO[1], CHZ[1], DENT[3], KIN[3], RSR[1], SGD[0.00], SHIB[3007.86011525], TRX[1], UBXT[3] | Yes | |
| 01932136 | | USD[0.00], USDT[0] | | |
| 01932140 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01932141 | | APT-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[0.81], USDT[0] | | |
| 01932148 | | ATOM-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01932150 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20211231[0], BTC[0], BTC-MOVE-20211028[0], BTC-PERP[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00084560], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LRC-PERP[0], LTC[0.00021568], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKB-PERP[0], MID-20211231[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-20211231[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], UNI-20211231[0], USD[0.00], VET-PERP[0], XAUT-20211231[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01932152 | | USD[1.30] | | |
| 01932156 | | AKRO[2], BAO[6], CHR[.10974331], CHZ[1], DENT[5], FIDA[1.04091776], GRT[1.00364123], HXRO[1], KIN[7], OMG[.00052149], RSR[1], SNX[.02967565], TRU[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 01932159 | | AURY[3], FTM[18], SOL[.32], SPELL[8500], USD[1.77] | | |
| 01932160 | | AVAX[0.00155316], USDT[0.00027517], XRP[0] | | |
| 01932166 | | BTC[.00045668], ETH[.00000001], TRX[.000001], USDT[0.00576995] | | |
| 01932168 | | ATLAS[356.98380094], USD[10.01] | | |
| 01932173 | | AUDIO[.0001826], MATIC[1.00042927], POLIS[.00806411], UBXT[1], USD[0.00] | Yes | |
| 01932174 | | AGLD[14.4971], USD[45.01], USDT[0] | | |
| 01932176 | | NFT (464871692871128244/FTX AU - we are here! #58537)[1], USD[0.51], XRP[.823375] | | |
| 01932178 | | ATLAS[0], AUDIO[0], DYDX[0], FTT[0], RAY[0], SHIB[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000044] | | |
| 01932179 | Contingent, Disputed | USDT[0.00001592] | | |
| 01932181 | | TRX[.000329], USDT[0.51733687] | | |
| 01932182 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BABA[.004335], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.0004353], ETHW[.0004353], FIL-PERP[0], FTT[.099962], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[314.01], USDT[0.00000001], VET-PERP[0] | | |
| 01932186 | Contingent | CTX[0], LUNA2[0.00012717], LUNA2_LOCKED[0.00029673], LUNC[27.69187131], USD[0.00], XRP[0] | | |

Amended Schedule F-Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01932192 | | TRX[10.000001] | | |
| 01932193 | | NFT (5079199624256955852/FTX AU - we are here! #62654)[1] | | |
| 01932199 | | ATLAS-PERP[0], BTC[0.00000516], USD[0.00], USDT[4.29105526] | | |
| 01932200 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01932208 | | BNB-PERP[0], BTC[0.00269719], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[2264.56] | | |
| 01932209 | | TRX[.494594], USDT[0] | | |
| 01932211 | | FTT[.99998], FTT-PERP[0], USD[0.00] | | |
| 01932212 | | EDEN[60.1], SPELL[1400], USD[0.03] | | |
| 01932214 | Contingent | FTM[72], LUNA2[0.02283693], LUNA2_LOCKED[0.05328617], LUNC[4972.79], SAND[56], TONCOIN[86.5], USD[399.65] | | |
| 01932222 | | BTC[.03742412], HXRO[1], SHIB[35012669.95335457] | Yes | |
| 01932223 | | BTC[0], TRX[.000001], USDT[3.1575] | | |
| 01932227 | | BNB[1.00042236], FTT[1.50671429], SLND[3.32099453], SOL[4.82443972], USDT[60.96360067] | | |
| 01932232 | Contingent | 1INCH-PERP[0], ADA-2021123I[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[2.49955], ALICE-PERP[0], ATLAS[40], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[11], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01036329], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[19.9928], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[70], DOGE[.44142087], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[4.9901], ENJ-PERP[0], ENS[.2], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.15741622], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[.14942486], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[12.89775], FTT-PERP[0], GALA[19.991], GALA-PERP[0], GRT[35], GRT-PERP[0], HT-PERP[0], HUM[40], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[310], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.1], LUNA2[0.29040178], LUNA2_LOCKED[0.67760416], LUNC[63235.6], LUNC-PERP[0], MANA[2.9892], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[36], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[2], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.53576375], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[3], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[1], UNI-2021123I[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01932244 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00010243], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00004824], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01932248 | | BOBA[.0043], TRX[.000006], USD[0.00], USDT[0] | | |
| 01932249 | Contingent | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.09816], LTC[.00562592], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[.00547472], SRM[.01615758], SRM_LOCKED[.01117656], USD[0.00], USDT[0] | | |
| 01932250 | | BTC[-0.00001629], ETH[-0.00043328], ETHW[-0.00043055], USD[1.17], USDT[0.00004069] | | |
| 01932256 | | ATLAS[4.11284632], MATIC[390], TRX[.000001], USD[5.36], USDT[0] | | |
| 01932257 | Contingent | FTT[0.03902956], LUNA2[0.00276005], LUNA2_LOCKED[0.00644012], LUNC[.0088912], USD[0.00], USDT[0] | | |
| 01932259 | | BNB[0.00000001], BTC[0], ETH[.00000001], MATIC[.00000001], NFT (4245465765607708002/Mystery Box)[1], TRX[.000015], USD[5086.50], USDT[0] | | |
| 01932260 | | TRX[.181769], USD[0.81] | | |
| 01932261 | Contingent | BTC[0.17847921], ETH[2.16958689], ETHW[2.16958689], LINK[12.24856], LUNA2[0.07759038], LUNA2_LOCKED[0.18104423], MKR[.09703337], SAND[.97758], SGD[0.01], USD[0.35], USDT[27.80640506], XRP[.33733] | | |
| 01932262 | Contingent | GALA[8.78], LUNA2[8.88806238], LUNA2_LOCKED[20.73881224], LUNC[776875.419836], TRX[.000006], USD[0.00], USDT[1.66421470] | | |
| 01932263 | | NEAR-PERP[0], POLIS[.089683], TRX-0624[0], USD[0.00], USDT[.004878] | | |
| 01932266 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[4000000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00098100], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06829251], LUNA2_LOCKED[0.15934920], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[44.33], USDT[62.19840001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01932271 | | DYDX-PERP[0], LINA-PERP[0], SRM[.98304147], SUSHI-PERP[0], TRX[.000001], USD[6.12], USDT[0.00000004] | | |
| 01932272 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[-0.00000101], ETHW[-0.00000101], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01], USDT[34.15365759], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01932279 | Contingent | AXS[72.78544], BNB[15.16159474], BRZ[15356.66285115], BTC[1.00628378], FTT[398.20917937], FTT-PERP[0], LUNA2[6.20841043], LUNA2_LOCKED[14.48629101], LUNC[.0018326], SAND[1300.0065], SHIB[70200000], USD[1.10], USDT[0.00000001] | | |
| 01932281 | | BTC[0], FTT[0], USD[0.01], USDT[0] | | |
| 01932283 | | ALPHA-PERP[0], APT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0.00500000], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.009261], USD[268.56], XRP-PERP[0] | | |
| 01932285 | | ADABULL[.48589227], DOGEBULL[31.07333745], ETHBULL[.00008591], USD[0.53], XLMBULL[249.69213187] | | |
| 01932287 | | ETH[0] | | |
| 01932290 | | GENE[1.4], NFT (3087596443768004448/FTX EU - we are here! #50941)[1], NFT (4512038775636683316/FTX EU - we are here! #51069)[1], NFT (4733437753487589941/FTX EU - we are here! #51001)[1], TRX[.000777], USD[15.16], USDT[5.30068604] | | |
| 01932291 | | AKRO[1], AUD[0.00], BAO[1], MATIC[0], TRX[1] | | |
| 01932296 | | BEAR[378981.49682076], EOSBEAR[2932988.66187237], XRPBULL[396.532] | | |
| 01932298 | | 1INCH-PERP[0], AAVE[2.6507788], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[147423.03664], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[15.80000000], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ORBS-PERP[0], POLIS[511.4], POLIS-PERP[0], RAY134.26828699], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.38], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01932300 | | ATLAS-PERP[0], ETH[.00000001], NFT (339644436225625637/FTX EU - we are here! #169267)[1], NFT (424114839088342016/FTX EU - we are here! #169034)[1], NFT (513867886007952716/FTX EU - we are here! #169192)[1], NFT (554240210945177250/FTX AU - we are here! #56270)[1], NFT (559384889157219634/The Hill by FTX #6202)[1], TRX[0], USD[0.00] | | |
| 01932308 | | ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNT[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[151.85362038], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0.00000001], MASK-PERP[0], MATIC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01932314 | | ATLAS[237.82962723], BAO[1], TRX[1] | Yes | |
| 01932316 | | AVAX[24.895518], AXS[26.39538668], FTM[499.91], RUNE[253.054442], SAND[528.91641693], SOL[25.347354], USD[5939.40] | | |
| 01932319 | | USD[0.00], USDT[0.53118320] | | |
| 01932321 | | BTC[.0000998], LINK[.09548], USD[15.94], USDT[0] | | |
| 01932322 | | BNB[0], BTC[.00000317], POLIS[10.199658], USD[0.00] | | |
| 01932334 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01932335 | | FTT[.054706], MOB[.8659], NFT (313352753024028614/The Hill by FTX #4814)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 01932337 | | XRPBULL[6519.20953779] | | |
| 01932340 | | BTC[0.00006644] | | |
| 01932341 | | RAY[.09209048], USD[0.00] | | |
| 01932344 | | EDEN[0.00863379], USD[32.00], USDT[0.00000001] | | |
| 01932347 | | BTC[.02105594], CRO[1728.85867], ETH[.0009031], ETHW[.0009031], FTT[.497435], FTT-PERP[0], MATIC[9.639], SOL[20.80133801], USD[5.15], USDT[26] | | |
| 01932352 | | ETH[0], USD[0.00] | | |
| 01932353 | | BTC-PERP[0], BULL[.00612], CHZ-PERP[0], ETHBULL[0.02719606], FTM-PERP[34], FTT-PERP[0], SHIB-PERP[0], USD[-2.40], USDT[11.94613069] | | |
| 01932361 | | BNB[0], BTC[0.00002184] | | |
| 01932366 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0930[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-J-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.1045144], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01932369 | Contingent, Disputed | FTT[.06193545], USD[0.46], USDT[0] | | |
| 01932373 | | BLT[5], BNB[1.69487227], BTC[0.07839808], DYDX-PERP[0], EDEN[28.68594486], ETH[1.51545167], ETH-PERP[0], ETHW[0.85214231], FTT[88.88647635], SOL-PERP[0], TRX[.000002], USD[3058.92], USDT[0.30315850] | Yes | |
| 01932380 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00015546], BTC-MOVE-20211006[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOT-PERP[0], ENS[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[25.65], USDT[0.00000001] | | |
| 01932382 | | AXS-PERP[0], BTC[0.00045726], ETH[0], USD[0.41], USDT[18.37928814], XRP[0] | | |
| 01932387 | | ATLAS[0], FTT[0], NFT (520994944806615604/Raydium Alpha Tester Invitation)[1], STEP[0], TRX[.000092], USD[0.00], USDT[1.31963240] | | |
| 01932393 | | AKRO[19], ALICE[.01314151], ALPHA[1], BAO[9], BAT[2.0723104], BOBA[.02355936], CHZ[5.19912091], DENT[10], DFL[4.87087474], DOGE[1], ETH[.00031545], ETHW[.00031545], FIDA[1.0337345], FRONT[4.18503864], GRT[12.00105965], GT[.02336217], HOLY[1.06673063], HXRO[3.05708005], IMX[.98939922], KIN[10], LOOKS[.00698538], MATH[2], MATIC[1.61515578], OKB[.01662268], RNDR[.04866969], RSR[9], SAND[.07096852], SECO[1.0696165], SOL[.00091933], SRM[2.14344363], STARS[.07141597], SXP[.0689145], TOMO[2.10954906], TRU[1], TRX[14.13855593], UBXT[11], USD[0.20], VGX[.05079032] | Yes | |
| 01932394 | | APE[.065942], BTC[0.00060310], ETH[.25572845], ETH-PERP[0], ETHW[0.25572829], FTT[0.0155999], GODS[.00000001], GST-PERP[0], LOOKS[.00848514], NFT (355462166145388720/FTX AU - we are here! #31524)[1], NFT (552317937147364775/FTX AU - we are here! #17849)[1], SOL[0.00700000], USD[0.28], USDT[0.23314620] | | |
| 01932396 | | AVAX-2021123[0], AVAX-PERP[0], EGLD-PERP[0], ETH-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0.00], USDT[0], VET-PERP[0] | | |
| 01932397 | | ATLAS[.125], ATOM-PERP[0], AVAX-PERP[0], FTM[.01], FTT[280.07], LUNC-PERP[0], SOL[.00919], SOL-PERP[0], STEP[.035], USD[5531.97] | | |
| 01932401 | | USD[0.00], USDT[0] | | |
| 01932402 | | ATLAS[280], POLIS[20.298765], TRX[.000009], USD[0.31], USDT[0.00000001] | | |
| 01932408 | | BTC[0], SOL[5.39041842] | | |
| 01932410 | | BNB[0.00000086], BTC[0.00235543], KIN[2], USD[0.00] | Yes | |
| 01932418 | Contingent | ATLAS[2159.5915], BAO[31993.92], BTC[0.00513015], ETH[1.01158694], ETHW[1.01158694], FTT[2.499525], LUNA2[0.03226845], LUNA2_LOCKED[0.07529305], LUNC[7026.5237682], SAND[249.9525], SHIB[600000], SKL[26], SPELL[799.848], TRX[698.82], USD[0.88], USDT[19.66862117], XRP[601.993598] | | |
| 01932420 | | NFT (343013215610919734/FTX EU - we are here! #6415)[1], NFT (363238804544705300/FTX EU - we are here! #6322)[1], NFT (402523161228116421/FTX EU - we are here! #6227)[1] | | |
| 01932422 | | MBS[17], USD[1.38], USDT[.004703] | | |
| 01932423 | | COPE[116.965], SOL[10.65380349], USD[0.18], USDT[0.00285600] | | |
| 01932424 | | BNB[0], ETH[0], GRT[0] | | |
| 01932425 | | NFT (344115737350943147/FTX EU - we are here! #272855)[1], NFT (574679017970600788/FTX EU - we are here! #272851)[1], NFT (576094567045333392/FTX EU - we are here! #272846)[1] | | |
| 01932426 | | USD[0.54] | | |
| 01932429 | | USD[0.00] | | |
| 01932431 | Contingent, Disputed | USD[0.00] | | |
| 01932437 | | BTC[0], FTT[0.00000605], USD[0.00], USDT[9.63330484] | | |
| 01932443 | | BRZ[.15746756], POLIS[4.05260983], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01932445 | | USD[.06] | | |
| 01932447 | Contingent | FTT[4.59928], SRM[2.03931257], SRM_LOCKED[.03347351], USD[3.79] | | USD[3.67] |
| 01932450 | | USDT[0.00000567] | | |
| 01932460 | | ETH[0], FTM[0], SNX[0], STETH[0], USD[0.00] | | |
| 01932463 | Contingent | ADA-0325[0], ALICE-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SRM2.10209091], SRM_LOCKED[20.12701258], USD[0.00], USDT[0] | | |
| 01932467 | | AURY[5], POLIS[18.396352], SPELL[6198.822], USD[0.38], USDT[0] | | |
| 01932479 | | BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01932480 | | SOL[64.36814425] | | |
| 01932485 | | 1INCH[0], BNB[0], DAI[0], DOGE[0], ETH-PERP[0], FTT[3.99925140], GBP[0.00], OMG[0], RSR[0], SXP[0], TOMO[0], TRX[0], TRYB[0], USD[0.00], USDT[0] | | |
| 01932496 | | USD[0.00], USDT[0] | | |
| 01932497 | | BTC[.00005406], DOGEBULL[8084.0934], EOSBULL[30700000], FTT[82.28354], USD[0.63], XRPBULL[612.8] | | |
| 01932500 | Contingent | BTC[0], BTC-PERP[0], CRO[.006], ETH[0], ETHW[3.42289340], FTT[175], LUNA2[2.16478650], LUNA2_LOCKED[5.05116852], MATIC[0], SOL[0], USD[1779.77], USDT[0], XRP[0] | | |
| 01932502 | | CQT[251], LTC[.003805], MNGO[99.99], USD[0.10], XRP[.5] | | |
| 01932505 | Contingent, Disputed | SOL-PERP[0], USD[0.00] | | |
| 01932507 | | ATLAS[399.82], BNB[.0001], CRO[69.986], FTT[.7], PERP[.0557], POLIS[6.09332], SPELL[17896.42], USD[1.54], USDT-PERP[0] | | |
| 01932514 | Contingent | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00052605], LUNC-PERP[0], LUNC[212.55], SHIB-PERP[0], TRX[.000042], USD[0.08], USDT[10.78981660] | | |
| 01932517 | | DYDX[.09821229], ETH[0], ETHW[0.20096295], FTT[.09678653], LOOKS[.9979727], NFT (410676665967835980/FTX EU - we are here! #273879)[1], NFT (468115013792298212/FTX EU - we are here! #273859)[1], NFT (501769609074284567/FTX EU - we are here! #273903)[1], PSG[.09988942], SOL[0], USD[0.00], USDT[0.34489696] | | |
| 01932518 | | ATLAS[2779.4718], BAL[4.48], COMP[0.34517425], COPE[102.98043], FTT[0.09747493], GRT[109], SRM[16.99677], SUSHI[11.99772], USD[0.72], USDT[0] | | |
| 01932519 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.002175], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01932522 | Contingent | AURY[13.9978], BTC[.00521712], LUNA2_LOCKED[0.00000002], LUNC[.001914], SOL[1.59541752], TRX[.000001], USD[0.00], USDT[0.00010280] | | |
| 01932523 | | ETH[.00013112], ETHW[0.00013112], FTT[.03963931], SHIB-PERP[0], SOL[0], USD[-13.47], USDT[26.87645943] | | |
| 01932525 | | TRX[23.000001], USD[7.17], USDT[10] | | |
| 01932528 | | AUD[0.06], BAO[6], CEL[48.33161849], ETH[.03635589], ETHW[.03590412], KIN[1], MATIC[12.73012492], SHIB[455.85557626], UBXT[1], USD[0.00] | Yes | |
| 01932534 | | BRZ[0], BTC[0.00866197], FTT[0], POLIS[10.2], SPELL[4700], USD[0.25] | | |
| 01932536 | | DYDX-PERP[0], TRX[.000001], USD[0.00], USDT[0.01932493] | | |
| 01932538 | | AURY[.00000001], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01932543 | Contingent | SOL[0], SRM[.02828319], SRM_LOCKED[.14501825], USD[0.94] | | |
| 01932544 | | SOL[.06553447], SOL-PERP[0], USD[0.18] | | |
| 01932550 | | BTC[.00311424], ETH[0.00006278], FTT[4], NEAR[.1], NFT (29835633550248183/The Hill by FTX #37069)[1], SOL[.0095732], TRX[.001587], USD[0.41], USDT[0.54218956] | | |
| 01932554 | | SOL[0], USD[0.00], USDT[0] | | |
| 01932555 | | USD[3.94] | | |
| 01932561 | | BTC[.00009933], FTT[53.88922], LUA[.05826067], TRX[.00005], USD[0.01], USDT[0.26771229], XRP[.4] | | |
| 01932563 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000022], TULIP-PERP[0], USD[0.00000001], VET-PERP[0] | | |
| 01932564 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00155781], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00097606], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00004022], LUNA2_LOCKED[0.00009385], LUNC[8.7583356], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.0003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[11], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01932571 | | BNB[.02875465], SOL[1.49892589] | | |
| 01932575 | | BTC[0.00220000], SOL[0], USD[2.24] | | |
| 01932576 | | BNB[0], SOL[0.00174749], USDT[0.00000071] | | SOL[.001731] |
| 01932582 | | 1INCH[0], BNB[0], BTC[0], ETH[0], FTT[2.96112063], GBP[93.26], MATIC[0], RAY[0], TRX[.000001], USD[0.00], USDT[0.00000287], XRP[0] | | |
| 01932586 | | DYDX[1048.19312], FTM[498], TRX[.789471], USD[0.24], XRP[.802622] | | |
| 01932587 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BAT-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], HNT-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[42.41], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01932589 | | BTC[.00183239], ETH[.2290849.1], ETHW[.22888218], KIN[3], TRX[1], USD[0.00] | Yes | |
| 01932590 | | ETH[0], USD[7468.08], USDT[0.00000001] | | |
| 01932592 | | ATLAS[11260], ETH[0], SOL[0], USD[0.65] | | |
| 01932593 | | AUD[0.00], BTC[.00582872], ETH[.25027785], ETHW[.25027785], RUNE[1.68167435], XRP[121.5318786] | | |
| 01932600 | | AXS[0], BRZ[0.00091363], DFL[412.93709941], GALA[0], MANA[0], POLIS[12.43447327], SPELL[596.40335358] | Yes | |
| 01932604 | | NFT (396677043269934760/FTX EU - we are here! #41198)[1], NFT (428456166860326880/FTX EU - we are here! #41642)[1], NFT (433419001468616851/FTX EU - we are here! #41026)[1], NFT (490003301238363743/FTX AU - we are here! #42295)[1], NFT (547466905599265196/FTX AU - we are here! #42354)[1] | | |
| 01932610 | | ETH-PERP[0], FTT[0.05796027], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 01932612 | | AURY[3.78457039], USD[0.00] | | |
| 01932622 | | SOL[.04999], TRX[.000002], USD[0.67], USDT[0] | | |
| 01932624 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Asset / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01932625 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0210[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[488.11], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 01932629 | | AAVE[.0095], BTC[.00007889], BTC-PERP[0], CEL[0], CHZ[9.812], CRV[.5398], ETH[-0.00138598], ETHW[-0.00182727], SNX[.09888], SOL[0.01094728], USD[3.80], USDT[0.00372800], WAVES[.4987], XRP[.006679] | | |
| 01932630 | | AKRO[1], BAO[3], BLT[266.44204424], BTC[.11067417], DENT[1], FTT[.00091593], MATIC[.02236328], NFT (337712505769051348/Belgium Ticket Stub #1730)[1], RAY[60.62106104], SOL[.00003774], SRM[135.47742486], STEP[.02342812], UBXT[1], USD[841.58], USDT[1100.39414936] | Yes | |
| 01932633 | | AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], SRM-PERP[0], SUSHI[0], TRU-PERP[0], USD[8.04] | | |
| 01932634 | | ATLAS-PERP[0], USD[0.00] | | |
| 01932637 | | ETHBEAR[688800], LINKBULL[1126428.15309138], MATICBULL[9.58], TRX[.000029], USD[0.73], USDT[1.22979579] | | |
| 01932639 | | SXP-PERP[0], USD[0.36], USDT[0] | | |
| 01932641 | | FTT[.09065638], SOL[0], USD[0.00], USDT[2.13034228] | | |
| 01932642 | | USD[0.00] | | |
| 01932652 | | ADA-PERP[0], BNB[0], BTC[0], DOT-PERP[0], EOS-PERP[0], HBAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.11], USDT[0.00000083], XRP[0.62853232], XRP-PERP[0], XTZ-PERP[0] | | |
| 01932655 | | ETH[.00846799], USD[0.00] | | |
| 01932658 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EDEN[7058.1624747], ETH-PERP[0], ETHW[.000267], FTM-PERP[0], FTT[241.780034], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.48], USDT[.001695] | | |
| 01932662 | | BTC[.06761167], ETH[6.19225389], ETHW[0.00025388], USD[6.26], USDT[.46517664] | | |
| 01932663 | | USD[50.50] | | |
| 01932666 | Contingent | BNB[.00062289], FTT[0], SOL[.70407233], SRM[1.46715616], SRM_LOCKED[10.76282704], USD[0.08] | Yes | |
| 01932667 | | BTC[.00070785], FTT-PERP[0], USD[-6.86] | | |
| 01932678 | | COPE[4], MNGO[40], USD[0.70] | | |
| 01932686 | | NFT (347561597183116146/Austria Ticket Stub #999)[1] | | |
| 01932687 | Contingent | AKRO[1], BAO[2], FTT[630.98773031], RSR[2], SRM[15.50513073], SRM_LOCKED[137.87003309], UBXT[1], USD[0.37], USDT[0.28515317] | Yes | |
| 01932688 | | ADA-0325[0], ADA-PERP[0], BTC-PERP[0], DOGEBULL[157.57722877], ETH[.00005072], ETHW[0.00005081], TRX[.000777], USD[0.01], USDT[1363.007984], XRPBULL[1359958.30397484], XRP-PERP[0] | | |
| 01932693 | | AGLD[8210.7], AGLD-PERP[0], AKRO[1002.001195], ALCX[.0001], APE[.00000001], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BADGER[.0004652], BAL[.00005325], BAND[.096656], BAND-PERP[0], BICO[240], BIT-PERP[0], BOBA-PERP[0], BTC[0.00003773], CEL-PERP[0], CLV-PERP[0], EDEN-PERP[-52.80000000], FIDA[.56], FIDA-PERP[0], FTT[150.473935], GAL[.010964], GARI[191], GLMR-PERP[0], JOE[.005005], LEO-PERP[0], MAPS-PERP[0], MNGO[.0262], MNGO-PERP[0], MTL-PERP[0], NEAR[3.67929], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[948.8], PUNDIX-PERP[0], RAY[.16394], REEF[34669.6884], REN[.61933], RSR[3.45795], SCRT-PERP[0], SOL[.0097283], SPA[.03735], SRM[.41328], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.010671], USDE-1.36], USDT[0.00431598], WRX[.000135], YFII-PERP[0] | | |
| 01932694 | | ATLAS[0], FTT[1.02819410], POLIS[12.69978510] | | |
| 01932701 | | ADAHEDGE[105.89933181], ATOM-PERP[0], AVAX[65.21363977], AVAX-PERP[0], BTC[.57729388], BTC-PERP[0], ETH[2.35616373], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[42137], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SRM-PERP[0], TRX[.000372], TRX-PERP[0], USD[717.72], USDT[4669.43663212], XRP[15004.22763996] | | |
| 01932703 | | USDT[1.53545511] | | |
| 01932709 | | BTC[0.00849806], USD[0.00] | | |
| 01932711 | | EDEN[0], USDT[0.00000001] | | |
| 01932714 | | ATLAS[9.85028], FTT[.0401381], STEP[.090785], USD[0.00] | | |
| 01932717 | | ATLAS[1029.794], USD[0.94] | | |
| 01932721 | | AURY[4], FTT[1], POLIS[12.69798], USD[0.05] | | |
| 01932724 | Contingent | BTC[0.00009680], ETH[.00000001], ETH-PERP[0], LUNA2[1.90565266], LUNA2_LOCKED[4.44652288], LUNC[414959.88], LUNC-PERP[0], TRX[.000799], USD[0.05], USDT[0.00000056] | | BTC[.000096] |
| 01932729 | | USD[0.53], USDT[0] | | |
| 01932730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[29.9943], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNL-PERP[0], SLP[799.848], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[38.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01932733 | | GST[.00831186], USDT[0] | | |
| 01932739 | | ADA-PERP[0], ALTBULL[0], ALT-PERP[0], BULL[0], USD[0.31], USDT[0], XRP[0] | | |
| 01932742 | | SOL[0], USD[0.00], USDT[0] | | |
| 01932744 | | AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[12.29] | | |
| 01932746 | | USD[1.56], USDT[1.185185] | | |
| 01932749 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[.089996], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT[.9990975], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC-PERP[0], MATIC-PERP[0], MBS[.633526], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0.00857541], SOL-PERP[0], STARS[.198466], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-19.33], USDT[350.67229992], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01932754 | Contingent | KIN[1899639], LUNA2[4.58089715], LUNA2_LOCKED[10.68876003], USD[0.89], USDT[0] | | |
| 01932755 | | ETH[.00000001], STEP[0.03720151], STEP-PERP[0], USD[0.27] | | |
| 01932759 | Contingent | ATLAS[0], AURY[0.81980886], BNB[0], BTC[.00156212], GALA[2518.3356], LUNA2[0.66573432], LUNA2_LOCKED[1.55338008], POLIS[0.00203291], USD[0.84] | | |
| 01932766 | | APE-PERP[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], HT-PERP[0], IMX-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (351082072650341644/FTX AU - we are here! #47037)[1], NFT (397788448753602955/FTX EU - we are here! #237937)[1], NFT (411229808797060796/FTX EU - we are here! #237926)[1], NFT (576352606876160263/FTX EU - we are here! #237944)[1], ONT-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0.00005906], ZIL-PERP[0] | | |
| 01932767 | | ETH[.00099259], USD[25.30] | | |
| 01932772 | | AAVE-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC[0.16618522], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SOL-PERP[0], USD[1.92], USDT[0.00485228] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01932778 | | AUD[0.00], BAO[1], DENT[2], DOGE[144.04826424], IMX[12.57545200], KIN[1], USD[0.00] | Yes | |
| 01932780 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], LUNC-PERP[0], USD[15.54], USDT[0.36525760] | | |
| 01932782 | Contingent | BTC[0], FTT[69.695532], JET[1134], MBS[600], RAY[708.091695], RUNE[49.99], SOL[40.95964501], SRM[301.56012775], SRM_LOCKED[5.46329581], USD[2.37], USDT[0.00000001] | | |
| 01932783 | | AVAX[0], FTM[0], FTT[0], SOL[0], TRX[.034051], USD[0.00], USDT[0] | | |
| 01932787 | | ETH[23.58376328], ETHW[10.02346511], FTT[25.09556483], TRX[.001342], USD[0.23], USDT[0] | | |
| 01932790 | | TRX[.000002] | | |
| 01932791 | | ETHW[.03317668], FTM[30.50347788], LINK[1.7929044], LRC[21.11121214], SOL[.00010685], TRX[.000001], USDT[0.00009481] | | |
| 01932792 | | ETH[.00000001], TRX[.000001], USDT[0] | | |
| 01932796 | | BTC[0.00443033], CRO[220], ETH[.059], ETHW[.059], LTC[.00851702], USD[2.08], USDT[0.00000001], XRP[127.75] | | |
| 01932799 | | SOL[.0098955], SRM[9], USD[107.73] | | |
| 01932814 | Contingent | LUNA2[3.67348813], LUNA2_LOCKED[8.57147230], USD[0.00], USDT[3], USTC[520] | | |
| 01932822 | | ATLAS[8.806], FTT[0.72914689], KIN-PERP[0], USD[8.16], USDT[0] | | |
| 01932823 | | TRX[.000001], USD[0.00], USDT[.002151] | | |
| 01932826 | Contingent | NFT (341973241469285306/FTX EU - we are here! #132804)[1], NFT (413977619209271509/FTX EU - we are here! #132716)[1], NFT (417930402925880874/FTX AU - we are here! #29216)[1], NFT (465856510477797466/FTX AU - we are here! #9687)[1], NFT (484396229642631142/FTX AU - we are here! #9267)[1], NFT (502852300987599656/FTX Crypto Cup 2022 Key #2736)[1], NFT (525463766629395060/FTX AU - we are here! #132874)[1], SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 01932831 | | ASDBULL[.69986], ATLAS[339.932], USD[0.22] | | |
| 01932832 | | FTT[2.08] | | |
| 01932837 | | BCHBULL[25755.09642978], USD[0.51], XRPBULL[33368.56817837] | | |
| 01932843 | | COPE[84.65896701], SHIB[6901359.35970721], USDT[0] | | |
| 01932846 | | CEL[.0512], USD[0.00] | | |
| 01932853 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000041], USD[-10.15], USDT[12.47627361], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01932860 | | FTT[34.619], NFT (413718014859546303/FTX EU - we are here! #191891)[1], NFT (463840041298946649/FTX EU - we are here! #191370)[1], NFT (489372008647202162/FTX EU - we are here! #189159)[1] | | |
| 01932861 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.97], USDT[3.91264923] | | |
| 01932862 | | FTT[25.09024597], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SLP-PERP[0], TRX[.000067], USD[0.17], USDT[945.98000000], USTC-PERP[0] | | |
| 01932863 | | LOOKS-PERP[878], POLIS[48.1], USD[359.00] | | |
| 01932872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.36262646], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNK-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[6.78266589], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3309.20], USDT[9.95700227], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01932875 | | USD[0.00], USDT[0] | Yes | |
| 01932876 | Contingent | APE-PERP[0], BTC[0.00000414], BTC-PERP[0], LRC-PERP[0], LUNA2[0.56805691], LUNA2_LOCKED[1.32546014], LUNC[123695.59], LUNC-PERP[0], USD[0.84], YFI-PERP[0] | | |
| 01932880 | | TRX[.000001], USDT[9] | | |
| 01932883 | Contingent | ATLAS[7.7632], FTT[5.4057], POLIS[.030144], SRM[22.28039818], SRM_LOCKED[119.4693831], TRX[.000034], USD[-3.57], USDT[0] | | |
| 01932884 | Contingent | BTC-PERP[0], FTM[.8276], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008572], ROSE-PERP[0], TRX[.001554], USD[0.25], USDT[0.29673981], WAVES-PERP[0] | | |
| 01932890 | | BTC[0.00879830], DAI[0.02461390], ETH[.0229954], ETHW[.0229954], FTT[2.59948], HT[0], LTC[.43823903], SOL[1.47118032], USD[0.93], USDT[0.03660441] | | |
| 01932891 | | SOL[.0019] | | |
| 01932892 | | ATLAS[7.251], AURY[.00000001], CQT[0.46899462], ETH[.00049992], ETHW[.00049992], GENE[.091035], GMT[.89873], IMX[.084556], POLIS[.059549], RSR[39992.4], TONCOIN[.0207], USD[1770.13], USDT[0], XRP[.730183] | | |
| 01932896 | | JOE[462.85042710], MCB[.00000001], TRX[.000008], USD[0.00], USDT[0] | | |
| 01932898 | Contingent | ATLAS[439.912], DODO[25.39492], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC[199960], USD[185.57], USDT[0] | | |
| 01932908 | | FTT[59.92998167], USD[0.00], USDT[0.00000031] | | |
| 01932933 | | ATLAS[419.916], USD[0.20] | | |
| 01932934 | | ATLAS[3.32721693], USD[0.00] | | |
| 01932936 | | 1INCH-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000017], USD[0.04], USDT[0.00071746] | | |
| 01932937 | | MER[.92875], USD[0.18] | | |
| 01932941 | | ADA-PERP[6561], BTC[1.5], BTC-PERP[0], CRO[15700], CRO-PERP[0], EGLD-PERP[0], ETH[13], ETH-PERP[0], ETHW[13], FTT[61.589528], FTT-PERP[0], GALA-PERP[0], OKB[83.7], RAY-PERP[0], SOL[1.18582424], SOL-PERP[48.12], USD[350.54], USDT[0] | | |
| 01932942 | | FTT[78.94948889], USDT[0.00000044] | | |
| 01932943 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00448936], BTC-MOVE-20210914[0], BTC-MOVE-2021094[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210830[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211015[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211025[0], BTC-MOVE-20211104[0], BTC-MOVE-20211123[0], BTC-MOVE-20211123[0], BTC-PERP[0], BULL[.2], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.00057031], LUNA2_LOCKED[28.00133071], LUNC[2613149.45], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[3840], SLP-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.01846733], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 01932945 | | BCH[.0005], MAPS[36.99487], MNGO[30], OXY[11], SRM[11.99848], USD[3.47] | | |
| 01932947 | | AAVE[0], BNB[0], USDT[0.00000419] | | |
| 01932949 | | USDT[0.00000001] | | |
| 01932953 | | DOGE[.00038849], USD[0.00], USDT[0] | Yes | |
| 01932961 | | ATLAS-PERP[0], BTC[0], SOL[0], USD[0.01], USDT[1.13827162] | | |
| 01932963 | | BTC[.00001382], SXP[.00000612], USD[0.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01932967 | Contingent | SRM[0.0136168], SRM_LOCKED[15732451], USD[0.00] | | |
| 01932968 | | BEAR[0], BTC[0], BULL[0.00000229], SLP[0], USD[0.07], USDT[0], XLMBEAR[0], XLMBULL[89] | | |
| 01932973 | | ATLAS[63.36853476], USD[0.00] | Yes | |
| 01932977 | | TRX[.000012], USD[0.09] | | |
| 01932978 | | SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01932981 | | GST-PERP[6.9], TRX[.000777], USD[-2.22], USDT[4.19698435] | | |
| 01932988 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0.01999999], CEL-PERP[0], CHR-PERP[0], CRO[5000.70077046], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[560], NEAR-PERP[0], OP-PERP[0], PRIV-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[-333.40], USDT[0], XRP-PERP[0] | | |
| 01932994 | | FTT[57.44931874] | | |
| 01932999 | | BTC[0.00001366], ETH[0.00005507], FTT[0.00000001], ICP-PERP[0], NFT (342957440402231452/FTX AU - we are here! #29639)[1], NFT (385744574960952605/FTX EU - we are here! #132692)[1], NFT (411546373148392173/FTX EU - we are here! #104887)[1], NFT (512067245174312129/FTX EU - we are here! #104322)[1], USD[0.18], USDT[0] | Yes | |
| 01933000 | | AUD[0.01], BTC-0930[0], BTC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[25.99506], TRX[1005.000137], USD[3370.28], USDT[2156.95159617], USDT-0624[0] | | |
| 01933004 | Contingent | BTC[0], DAI[0], ETH[0], LUNA2_LOCKED[546.5980903], USD[0.00], USDT[0.00000001] | | |
| 01933005 | | ATLAS[118012.8267117], AUD[0.00], AURY[365.64884479], BTC[0], ETH[0], IMX[0], SOL[0], USD[0.00], XRP[0] | | |
| 01933007 | Contingent | AAVE[0.00000002], ADAHEDGE[0], ALICE[0], ALPHA[0.000003], ANC[1], ATLAS[0.00000001], ATOM[0], AURY[0.00000001], AVAX[0], AXS[0.00000001], BADGER[0], BAL[0], BNB[0.00412747], BTC[0.00037027], CHR[0], COMP[0], CRV[0], DOGE[0], DOT[0.21269600], DYDX[0], ENJ[0.00000002], ETH[0.00226611], ETHW[0.00262608], FIDA[0], FRONT[0], FTM[0.00000001], FTT[0.00000001], GAL[0], GALA[0.00000001], GENE[0.00000001], GMT[0], GOG[0.30000001], GRT[0], HGET[0], HNT[0], IMX[0], KIN[0], LDO[0], LINK[0.11401883], LTC[0], LUNA2[0.01133009], LUNA2_LOCKED[0.02643689], LUNC[0.02282692], LUNC-PERP[0], MANA[1.97240878], MATIC[3.28427599], MBS[0], MER[0], MKR[0], PEOPLE[0], PERP[0.00000001], POLIS[0.00000001], POLIS-PERP[0], REEF[211.22780489], REN[0], RUNE[0], SAND[0.00000001], SHIB[0], SLP[0], SNX[0], SOL[0.09162571], SPELL[0.00000001], SRM[0], STARS[0], SUSHI[1.72528592], TLM[0], UNI[0], USD[0.01], WAVES[0], WRX[0], XAUT[0], XRP[0], YFI[0] | | |
| 01933010 | | BTC[0.02041550], BTC-0325[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-PERP[.0593], HT-PERP[0], TRX[.000001], USD[-1145.11], USDT[3.087793], USTC-PERP[0] | | |
| 01933012 | | MNGO[9.2514], NFT (350459367266133861/FTX EU - we are here! #168330)[1], NFT (400801377837431642/FTX EU - we are here! #167582)[1], NFT (401885401990718498/FTX EU - we are here! #168259)[1], USD[0.00], USDT[0] | | |
| 01933013 | | ATLAS[8.856], ATLAS-PERP[0], FIDA-PERP[0], MANA-PERP[0], POLIS[.08902], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01933014 | | AURY[4], USD[1.30] | | |
| 01933017 | | USD[0.08] | | |
| 01933028 | | ADABULL[.07389374], DOGEBULL[1.84546437] | | |
| 01933036 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000002], FTM[0.47711615], FTT-PERP[0], GRT[0], GRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[1.11], USDT[0] | | |
| 01933041 | | BNB[1.63761], CRO[2.24284476], ENJ[226], LINK[.00000001], MER[0.75072881], RAY[0.38222782], SRM[0.84551340], USD[1.17], USDT[.00432372] | | |
| 01933048 | | POLIS[14.999753], TRX[.000001], USD[0.60], USDT[0.00000001] | | |
| 01933049 | | USD[0.01], USDT[0.30966499] | | |
| 01933053 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ[0], TRX-PERP[0], USD[0.19], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01933061 | | AVAX[18.8], SOL[42.35097892], USD[0.05] | | |
| 01933063 | | SNY[.985], USD[0.00], USDT[0] | | |
| 01933071 | | MNGO[979.76773732], TULIP[12.28412017], USDT[0.00000002] | | |
| 01933078 | | XRPBULL[4792.59259258] | | |
| 01933081 | | AURY[7.9984], CRO[412.66855196], POLIS[0], POLIS-PERP[0], RUNE[0], SPELL[3099.62], USD[0.00] | | |
| 01933084 | | AURY[4.35917333], GOG[18], USD[0.71] | | |
| 01933086 | | USD[0.00], USDT[.15799287] | | |
| 01933088 | | USD[0.00] | | |
| 01933092 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[5.99], WAVES-PERP[0], XPLA[.0962], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01933093 | | AGLD-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.13], USDT[0.00000002] | | |
| 01933095 | | IMX[157.118298], TRX[.000001], USD[1.56], USDT[0] | | |
| 01933099 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 01933100 | | TRX[.000001] | | |
| 01933109 | | USDT[.786267] | | |
| 01933111 | | USD[0.00], USDT[0] | | |
| 01933113 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.00001176], BTC-PERP[0.00009999], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.24059646], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00010247], ETH-PERP[0], ETHW[.00010247], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00680787], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000328], USD[-1.63], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 01933114 | Contingent | BTC[0.02665739], BTC-PERP[0], FTT[1.8717054], SRM[24.59702779], SRM_LOCKED[4.8841165], SRM-PERP[0], USD[6.12], USDT[0.00244185] | | |
| 01933115 | | TRX[.000001], USDT[0] | | |
| 01933118 | | BTC[.0168], DOGE[16], ETH[.451], ETHW[.451], SOL[9.69], USD[0.13] | | |
| 01933119 | | MOB-PERP[0], TRX[.1732], USD[0.05], USDT[0] | | |
| 01933123 | | BNB[-0.00000002], DOGE[0.16839504], ETH[0], HT[0], SOL[0.00000275], TRX[0], USD[0.01], USDT[0] | | |
| 01933130 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01933136 | | FTT[.099962], USD[0.00] | | |
| 01933137 | | USD[3.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01933139 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0325[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[587.68103943], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.89319824], LUNC[0.00000008], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (322148452097804053/The Hill by FTX #34346)[1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-1230[0], USD[0.55], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01933142 | | 0 | | |
| 01933144 | | AKRO[1], BAO[3], CEL[0], DOT[2.08150714], ETH[.00879365], ETHW[0.00868413], KIN[1], LRC[6.80913287], UBXT[1], USD[0] | Yes | |
| 01933145 | | EDEN[201.8], TRX[.314422], USD[2.18] | | |
| 01933156 | | BTC[0], BTC-PERP[0], USD[0.01] | | |
| 01933161 | | ATOM.00000001], BNB[0.00000002], ETH[0.00000005], ETHW[0], FTT[25], GALA[0], MATIC[2.19574428], MNGO[2359.54], NFT (291183929079230840/FTX EU - we are here! #96878)[1], NFT (316287436673897454/FTX EU - we are here! #97209)[1], NFT (563733668471627933/FTX EU - we are here! #97059)[1], STETH[0], USD[0.28], USDT[0.00000409] | | |
| 01933166 | | ADA-PERP[0], AMD-0325[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.000317], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (408778212123171273/The Hill by FTX #4278)[1], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000011], TRX-PERP[0], TSLA-0325[0], USD[0.00], USDT[0.00819964], USDT-PERP[0], USTC-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 01933169 | | ALPHA[.98600648], BTC-PERP[0], CHR[64.75444628], SNY[1.8613834], SOL[.00810808], SOL-PERP[0], STEP[37.19536616], SUSHIBULL[46390.72], TSM-20210924[0], USD[-0.06] | | |
| 01933170 | | BIT[14.9987099], BNB[0], FTT[5.43367535], RAY[2.46849211], SHIB[163879.95962180], SOL[1.0616808], USD[1.26], USDT[0] | | |
| 01933173 | | COMP[0], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01933176 | | ADABULL[0], ETH[0], FTT[0.00000078], USD[0.00], USDT[0] | | |
| 01933180 | | ATLAS[4609.374], KIN[1649670], USD[0.06], USDT[0] | | |
| 01933191 | | TRX[.000001] | | |
| 01933196 | | TRX[.774114], USD[13.32] | | |
| 01933197 | | EUR[0.00] | | |
| 01933198 | | USD[0.00] | | |
| 01933203 | | ATLAS[2780.34975528], FTT[.24850405], SXP[0.08987640], SXP-PERP[0], TRX[.000001], USD[-7.68], USDT[0.00000003] | | |
| 01933204 | | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], SECO-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.46], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01933205 | Contingent | FTT[0], LUNA2_LOCKED[65.18830947], RUNE[0], SGD[0.00], USD[0.31], USDT[0] | | |
| 01933211 | | ATLAS[9.642], MAPS[.964], RAY[.997], RAY-PERP[0], SNY[.9972], USD[0.01] | | |
| 01933218 | | BTC[0.03011225], ETH[0], ETHW[.00000134], USD[0.00] | | |
| 01933221 | | BNB[.00555484], TRX[.000028], USD[-0.37], USDT[.004296], WAXL[421.06362426] | | |
| 01933222 | Contingent | BTC[-0.00000109], ETHW[1.01820925], FTT[.0995842], HNT[1.8], KNC[61.4], LUNA2[0.01732970], LUNA2_LOCKED[0.04043598], LUNC[3773.58], RUNE[14.3], SOL[.00995344], SUSHI[.497575], TRX[.000041], USD[0.00], USDT[0.00156984] | | |
| 01933223 | | USD[0.01] | | |
| 01933227 | | AVAX-PERP[0], AXS-PERP[0], DAI[0], DYDX-PERP[0], ETH[0], FTT[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01933230 | | ETH[0.30000002], ETHW[0.30000002], FTT[.00000001], SOL[0], TRX[.000313], USD[461.72], USDT[665.52265790] | | |
| 01933232 | | APE[.22611393], FTM[.01341325], GBP[0.00], MATIC[.00000923], SHIB[.00000001], SOL[.00002757], SRM[.00003089], SXP[.00000915], USD[0.00], USDT[0] | Yes | |
| 01933237 | | TRX[.2907], USD[0.05] | | |
| 01933238 | | TRX[.000001], USDT[.9847084] | | |
| 01933240 | | ATLAS[41390], POLIS[11727.914908], USD[0.04], USDT[0] | | |
| 01933242 | | BLT[0.00369327], BTC[.00001053], CRV[.00550442], DYDX[0], EDEN[.01444549], ETH[0.00000606], ETHW[0.00000606], FTM[.00138123], FTT[.0000459], USD[0.00], XRP[.00366502] | Yes | |
| 01933245 | | BNB[.99605345], USD[2154.71], USDT[0] | | |
| 01933247 | | BOBA[.497815], DOGE-PERP[0], DOT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], OMG[.497815], SHIB-PERP[0], USD[-0.71] | | |
| 01933250 | | NFT (301904544792883812/FTX EU - we are here! #282381)[1], NFT (432969585695604314/FTX EU - we are here! #282360)[1] | | |
| 01933254 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 01933255 | | BTC[0.00000001], USDT[4.43272485] | | |
| 01933257 | | ATLAS[9.962], AUDIO[.985], AVAX[0.00107901], BNB[0], EOSHALF[.00000856], ICP-PERP[0], TRX[.485301], USD[1.01], USDT[.54155022] | | |
| 01933258 | | TRX[.000001], USD[-0.01], USDT[0], XRP[.08277712] | | |
| 01933264 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], NEAR-PERP[0], TRX[.000004], UNI[0], USD[0.83], USDT[0] | | |
| 01933268 | | AURY[0], DFL[0], SOL[3.59], SPELL-PERP[0], USD[0.15] | | |
| 01933269 | | GBP[0.00], SOL[0], TRYB[0], USD[0.00], USDT[0] | | |
| 01933270 | | USD[0.00] | | |
| 01933273 | | AMZN[.0915166], BTC[0.02481320], FTM[0.81174350], RAY[14.95435439], SPELL[1503.66927069], SPY[0.04349466], TRX[.000779], USD[120.34], USDT[0.00003898] | | BTC[.024812], FTM[316.565597], SPY[.043493], USD[120.00] |
| 01933276 | Contingent | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00000991], LUNA2_LOCKED[0.00002314], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.28], ZIL-PERP[0] | | |
| 01933277 | | MNGO-PERP[1300], USD[-390.71], USDT[1000] | | |
| 01933278 | | BTC[0.00560000], BTC-MOVE-20211110[0], BULL[.02545], LTCBULL[1024.19924], USD[2.73] | | |
| 01933282 | | NFT (303455347777918504/The Hill by FTX #24289)[1], NFT (438408491695662089/FTX EU - we are here! #6632)[1], NFT (481345493568188079/FTX EU - we are here! #6261)[1], NFT (492804292647000292/FTX EU - we are here! #6372)[1], NFT (499065064233188521/FTX Crypto Cup 2022 Key #5993)[1], USD[0.10] | | |
| 01933284 | Contingent | EDEN[.189962], HT[0], NFT (476746249994796928/FTX AU - we are here! #36387)[1], SRM[.65178988], SRM_LOCKED[.27293442], USD[0.28], USDT[0] | | USD[0.28] |
| 01933286 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01933292 | | DOGEBULL[8.1113481], EOSBULL[276773.33570091], XRPBULL[44916.49870123] | | |
| 01933295 | | USD[0.00], USDT[0] | | |
| 01933296 | | APT[0.68636217], BAT[78.01395777], BTC[0.04000000], ETH[.99867729], ETHW[0.00000439], FTT[42.72228420], LOOKS-PERP[0], PERP-PERP[0], SLP-PERP[0], USD[-14.56] | | |
| 01933299 | | MNGO[8.6168], USD[0.00] | | |
| 01933306 | Contingent | BTC[.1755], LUNA2[.17757229], LUNA2_LOCKED[0.41433534], LUNC[38666.74], USD[0.11], XRP[.4609] | | |
| 01933310 | Contingent | AKRO[8115], ATLAS[340], AXS[6.7], BNB[.01663414], BTC[0.02419776], C98[170.9908], CEL[17.996508], DOGE[15458.54432742], DOT[43.4], DYDX[6.7], ETH[0.37692322], ETHW[0.37692322], FTM[446.970124], FTT[52.3942448], LINK[8.6], LTC[3.93509286], MANA[29], MATIC[189.9806], RUNE[11.1], SGD[1.14], SHIB[4693617.4], SOL[3.0865082], SRM[204.49332578], SRM_LOCKED[2.99593688], SXP[98.490591], TRU[4470], TRX[1089.7886], UNI[35.3469348], USD[60.57], USDT[167.84018599], XRP[574.945] | | |
| 01933313 | | ATLAS[8.48], TRX[.000001], USD[0.00], USDT[0] | | |
| 01933324 | | FTT[.9], USD[5.53] | | |
| 01933330 | Contingent | BTC[.00012697], ETH[4.7482472], ETHW[4.7482472], POLIS[20142.63911361], RAY[872.89278111], SLND[1273.04534], SOL[56.42013774], SRM[1110.50172094], SRM_LOCKED[16.0968259], USD[0.03], USDT[0] | | |
| 01933332 | | TRX[.000018], USD[0.00] | | |
| 01933336 | | USD[0.05], USDT[0.05636833] | | |
| 01933341 | | USD[0.00], USDT[0] | | |
| 01933343 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00209124], SRM_LOCKED[.016336], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[3.44], USDT[0], XTZ-2021123101, YFI-PERP[0], ZIL-PERP[0] | | |
| 01933347 | | ATLAS[4320], USD[2.18] | | |
| 01933349 | | FTM[.82058436], SGD[0.00], TRX[.000025], USD[16.98], USDT[0.00250000], XRP[0.69870445] | | |
| 01933350 | | AKRO[2], AUDIO[1], BAO[21], BNB[0], BTC[0.01229350], CAD[0.00], DENT[11.3], ETH[0.10991733], FIDA[1], FTM[.00329143], FTT[0], HXRO[1], KIN[26], LINK[0], MATIC[0.00058057], RAY[0], SAND[.00040807], SECO[1.03319964], SOL[0], STEP[0], SXP[1.00736695], TRX[8], UBXT[9], USDT[0.00002782] | Yes | |
| 01933360 | Contingent | BTC[0], ETH[81.52958739], ETH-PERP[0], ETHW[0.00078452], FTT[.08091206], MATIC[30], SRM[.05062858], SRM_LOCKED[29.24644818], SRM-PERP[0], USD[0.67], USDT[30.18933729] | | |
| 01933368 | Contingent | APE[0], BTC[0], ETH[5], ETHW[5], EUR[0.00], LUNA2[41.18830219], LUNA2_LOCKED[96.10603844], RUNE[0], USD[8344.19], USDT[0.00000001], USTC[5830.40325] | | |
| 01933369 | | NFT [309399714593207851/FTX EU - we are here! #162403][1], NFT [333843115707732357/FTX AU - we are here! #51574][1], NFT [389175803554669995/FTX AU - we are here! #51548][1], NFT [396158545447629425/FTX EU - we are here! #161947][1], NFT [409878843395209044/FTX AU - we are here! #162276][1], USD[0.79] | | |
| 01933375 | | FTT[2.71266273], MAPS[92.981958], USD[0.05] | | |
| 01933380 | | ETH[.0009514], ETHBULL[0.00000466], ETHW[.0009514], FTT[.0978], SOL[.00948], USDT[0.00000002] | | |
| 01933381 | | BTC[0.00002543], BTC-PERP[0], BULL[0.00000915], DFL[10], USD[7.20] | | |
| 01933383 | | BCHBULL[1785.30625178], EOSBULL[85527.09778327], XRPBULL[9691.70332656] | | |
| 01933384 | | BTC[.00174566], FTT[2.24578184], USDT[0.00000001] | | |
| 01933388 | Contingent, Disputed | BTC-PERP[0], FTT[.00000038], USD[0.08], USDT[0.33972566] | | |
| 01933391 | Contingent | BAO[2], BNB[0], DOGE[0], KIN[5], LUNA2[0.00003026], LUNA2_LOCKED[0.00007060], LUNC[6.58921723], USD[0.00], USDT[0.00000055] | Yes | |
| 01933393 | | AUD[127.75], CRV-PERP[0], DOT-PERP[8.3], FTM-PERP[0], STEP-PERP[0], USD[5.29] | | |
| 01933398 | | BTC[0.00001273], SHIB[1000000], SNY[5], USD[2.44] | | |
| 01933404 | | ETH[0.00000001], NFT [567288622335823868/FTX AU - we are here! #50713][1] | | |
| 01933406 | | ETH[.00079647], ETHW[.00079647], USDT[0] | | |
| 01933408 | | ATLAS[200], AURY[1.47846272], ENJ[2.46800671], FTM[7.78083194], USD[0.23], USDT[0] | | |
| 01933412 | | HT[0] | | |
| 01933413 | | EOSBULL[3732585.75769364], XRPBULL[27642.42424242] | | |
| 01933417 | | TRX[.000001], USDT[1.54] | | |
| 01933419 | | AUD[0.00], STEP[131.19156674], UBXT[1], USD[0.00] | Yes | |
| 01933420 | | MNGO[9.948], USD[0.05] | | |
| 01933422 | Contingent, Disputed | USDT[.00000001] | | |
| 01933425 | | AURY[13.21962783], USD[0.00] | | |
| 01933427 | | LINK[11.18549704], USD[0.00] | | |
| 01933430 | | DAI[.06266309], ETH[0], FTT[.009093], TRX[.000001], USD[0.54], USDT[0] | | |
| 01933444 | | ALGOBULL[4512.8], ATOMBULL[41300.4259], BNBBULL[0.18597064], CRO-PERP[0], DOGEBULL[11.9596656], EGLD-PERP[0], ETHBULL[0.49532840], GRTBULL[4700.824573], LTCBULL[15504.55996], MATICBULL[225.781038], PAXGBULL[0.02131598], THETABULL[53.34], USD[0.01], VETBULL[11065.490161], XRPBULL[148079.898] | | |
| 01933447 | | MATIC[0], NFT [492495342844803170/FTX EU - we are here! #6322][1], NFT [523766404135104486/FTX AU - we are here! #5530][1], NFT [537268026223268485/FTX EU - we are here! #6088][1], SOL[0], TRX[.000317], USD[0.00], USDT[0.00000658] | | |
| 01933448 | | ETHW[.98611426], RAY[1064.01325995], SOL[.0011027], USD[0.11] | Yes | |
| 01933450 | | TRX[.000001], USD[0.67] | | |
| 01933451 | | BAO[1], FTM[0], FTT[.00000809], GBP[0.00], KIN[1], UBXT[1] | Yes | |
| 01933452 | Contingent, Disputed | SOL[.12], USD[0.31] | | |
| 01933453 | | USDT[0.00000223] | | |
| 01933454 | | NFT [510848367328596575/FTX EU - we are here! #25148][1], NFT [533974164040161874/FTX EU - we are here! #24775][1], NFT [537590992303525538/FTX EU - we are here! #25074][1], SOL[0] | | |
| 01933455 | | ETH[.00046679], ETHW[.00046679], USD[0.06] | | |
| 01933456 | | ETH[0.00000001], USDT[0] | | |
| 01933458 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[1.699677], SRM[11.99772], USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01933459 | | AKRO[29.31343207], ALCX[.00260745], ASD[1.86110011], ATLAS[35.18980605], BAO[3360.39550292], BRZ[.00005178], CONV[28.36084227], COPE[.45344723], CUSDT[48.73085845], DAWN[.29632584], DENT[168.61217986], DODO[.61717535], EDEN[.28325814], GOG[3.21629331], HMT[1.04818435], HXRO[2.2323788], IMX[.59635619], KIN[9770.88720141], LINA[18.84865972], LOOKS[.30254401], MAPS[1.00133847], MEDIA[.02000474], MNGO[4.03433356], MOB[.11487985], MTA[1.17512591], NFT (4408445278223861196/FTX Ape Art #26)[1], NFT (4899615643036569337/Hero #001)[1], NFT (5176661024620642271/80's Style Girl)[1], NFT (5273769335954607431/Coffeeing dragon)[1], POLIS[.14306247], ROOK[.00398822], RSR[24.2888848], SECO[.03947167], SRM[.475362], STEP[1.07471845], STMX[31.53424978], SUN[31.48475303], SXP[.43473455], TLM[5.30958267], TRU[1.82155204], TRX[3], TRYB[9.45079627], TULIP[.05355689], UBXT[112.09488317], USD[0.01], USDT[0.00000793] | Yes | |
| 01933460 | | AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.06941165], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SECO[.97525], SOL-PERP[0], USD[0.44], XRP-PERP[0], XTZ-PERP[0], YFI[.0006618], YFI-PERP[0] | | |
| 01933461 | | TRX[.000001], USDT[0] | | |
| 01933467 | | NFT (561969377879041447/FTX EU - we are here! #280374)[1], NFT (569108397592188335/FTX EU - we are here! #280370)[1], USDT[51.79596681] | | |
| 01933471 | | USD[0.00], USDT[0] | | |
| 01933473 | | ALGOBULL[5495145.14749953], EOSBULL[242663.65580575] | | |
| 01933474 | | ADABULL[88.43713168], USD[0.00] | | |
| 01933480 | | BTC[1.52972293], ETH[5.26697823], FTT[610.08335714], OMG[1.02741385], USD[0.03], USDT[0], XRP[25193.36813397] | Yes | |
| 01933487 | | ATOMBULL[1674.3801], AVAX[14.6], ETHBULL[0.01660556], FTT[0.70362772], GRTBULL[7686.9907], LTCBULL[1484.43589], THETABULL[72.45941483], TRX[.000806], USD[199.49], USDT[0], XLMBULL[218.3] | | |
| 01933491 | | SHIB[8100000], SLP[1240], SOL[.22859], USD[0.02] | | |
| 01933494 | | MBS[222], SRM[.9962], TULIP[1.09856], USD[1.23], USDT[0.00000001] | | |
| 01933503 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP[0], FTT[0], LTC[0], STETH[0], USD[0.00], USDT[0.00000087] | | |
| 01933504 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021123103], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICA-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3264402836503192237/The Hill by FTX #5485)[1], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.03042814], SRM_LOCKED[.13613581], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00126481], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01933508 | | BAO[2], EUR[0.00], KIN[2] | | |
| 01933509 | | DOGEBEAR2021[.079824], DOGEBULL[.3939], EOSBULL[7799.02], THETABEAR[42991400], TRX[.000007], USD[0.00], USDT[0.35932503] | | |
| 01933510 | | AAPL[0.53508751], AMZN[.62], ATLAS[880], BTC[0.00000277], ETH[.08277832], ETHW[.08277832], EUR[0.00], FB[.18], FTT[4.41263114], GOOGL[.5487499], GOOGLPRE[0], SOL[.90650772], SPY[0.41623169], USD[3.32] | | |
| 01933512 | | FTT[6.60658341], SXP[25.78962101], USDT[0] | | |
| 01933515 | | BEAR[381.16], FTT[0.72987956], GBP[11.00], HNT[.090406], USD[20041.91], USDT[1000.00202471], XRP[0.02347588] | | |
| 01933516 | | ATLAS[309.938], SLRS[28], USD[0.39] | | |
| 01933518 | | BTC[.00000556], FTT-PERP[0], MATIC[55302.04088149], USD[0.40], USDT[0.12380173] | Yes | |
| 01933522 | | BTC[.00004047], DOGE[5.4196], ETH-PERP[0], LTC[.05175408], SOL-PERP[0], USD[23.28], USDT[0.00017961], XRP[.15] | | |
| 01933535 | | USD[2.04] | | |
| 01933536 | | ATLAS[10], GOG[48.5031386], SUN[20], USD[2.17] | | |
| 01933537 | Contingent | ETH[.13681728], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC[1000000], SPELL[.00000001], USD[176.74] | | |
| 01933544 | | AKRO[1], DENT[1], ETH[0.18008225], ETHW[0.17984281], FTT[0], UBXT[1], USDT[0.26053987] | Yes | |
| 01933549 | | BTC[0], DOGE[0], LTC[0], NFT (3205137576556637907/FTX EU - we are here! #252972)[1], NFT (3549832556258509447/FTX EU - we are here! #252968)[1], NFT (5465575172914973457/FTX EU - we are here! #22958)[1], SOL[0], TRX[0], USDT[0] | | |
| 01933550 | | USD[0.69] | | |
| 01933553 | | ATLAS[269.946], REEF[959.808], USD[0.28] | | |
| 01933562 | | ETH[.6258748], ETHW[.6258748], USDT[3.321957] | | |
| 01933563 | | ATLAS[2.46376812], USD[0.00], USDT[0] | | |
| 01933564 | Contingent | BAT[500], BTC-PERP[0], ETH-PERP[0], GALA[1180], LUA[9991.8296], LUNA2[0.03739307], LUNA2_LOCKED[0.08725049], LUNC[8142.42], TRX[1.148611], USD[11.06], XRP[.286314] | | |
| 01933574 | Contingent | BTC[0], DYDX-PERP[0], ETH[0], FTT[0], GALA-PERP[0], NFT (3422732227436740547/TX AU - we are here! #47177)[1], NFT (3585089745868583815/FTX EU - we are here! #31820)[1], NFT (3952075466678054420/The Hill by FTX #40058)[1], NFT (4349347971353674537/FTX AU - we are here! #38061)[1], NFT (4625596429651580427/TX AU - we are here! #47053)[1], NFT (5272418657184003167/FTX Crypto Cup 2022 Key #5249)[1], NFT (5577673196341198187/FTX EU - we are here! #38127)[1], SOL[0], USD[0.00], USDT[0.00000556] | | |
| 01933577 | | FTT[164.98591478] | Yes | |
| 01933579 | Contingent | AUD[0.00], CHR[0], FTT[.29844], FTT-PERP[0], SHIB[0], SLP[0], SOL-PERP[0], SRM[0.00028125], SRM_LOCKED[0.00130975], USDT[1.32] | | |
| 01933585 | | AKRO[1], SXP[1.05338789], USDT[0.00249025] | Yes | |
| 01933589 | Contingent | FTT[1030.18], SOL[.4], SRM[42.93661914], SRM_LOCKED[137.02616318], TRX[.000001], USDT[1999] | | |
| 01933592 | | DYDX[.052138], FTT[0.10116358], USD[0.01], USDT[0] | | |
| 01933596 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[4.31], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00125746], LUNA2_LOCKED[0.00293408], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[31], TRX-PERP[0], UNI-PERP[0], USD[9428.82], USDT[0.00000001], USTC[1.178], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01933599 | | AKRO[5.99977155], ATLAS[.01943168], AUDIO[11.62011924], BAO[24], CHZ[.00284111], DENT[5], ENJ[8.98595364], FTT[0.00001015], KIN[20], QI[136.60478049], RSR[1], SAND[.0125657], SHIB[0], TRX[0], TRY[0.00], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01933600 | | FTT-PERP[0], USD[-27.15], USDT[29.77622905] | | |
| 01933602 | Contingent | AKRO[.6696754], ALCX[4.94705988], BF_POINT[100], BNB[0.00006274], BTC[0.88648822], BTC-PERP[0], DOGE[6504.82117894], ETH[9.98745764], ETHW[9.93876757], FTT[151.9468], FTT-PERP[0], HBAR-PERP[0], HOLY[4.9990785], KNC[0.02027900], LUNC[42.6950888], LUNA2_LOCKED[24.95520721], LUNC[312062.81778945], MATIC[1028.50173584], SHIB[7810.28], SLND[159.9696], SOL[55.11354897], SQ[13.43466698], SUSHI[1799.658], UNI[77.36398760], USD[3003.02], USTC[1311.07910177], XRP[0] | | |
| 01933609 | | BTC[0], MATIC[1.9], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01933610 | | BNB[.0095], FTT[.099321], USDT[0] | | |
| 01933611 | | BTC[.10239328], CAD[0.00], ETH[2.69624495], ETHW[2.69624495], EUR[0.03], FTT[8.20331380], MANA[62.19262906], PAXG[0.58668609], SOL[34.69889037], USDT[851.14627977] | | SOL[5] |
| 01933613 | | LINK[130], LTC[15], XRP[10750] | | |
| 01933615 | | BAO[1], COPE[0], KIN[3], SOL[0], SRM[0], USD[0.00] | Yes | |
| 01933616 | | USD[25.00] | | |
| 01933625 | | KIN[110000], SOL[.00875145], USD[0.00], USDT[.0629346] | | |
| 01933626 | | AAVE[1.00885475], ATOM[10.0444746], BNB[.00000001], ETH[.74518444], ETHW[0], GALA[518.14024062], IMX[108.00399879], LINK[21.679039966], MANA[29.14538852], USD[0.00], USDT[0] | Yes | |
| 01933638 | | LINA-PERP[0], USD[1.61] | | |
| 01933639 | | BNB[0], SPELL[28.55146202], USD[0.00], XRP[0] | | |
| 01933642 | | USDT[0.00002295] | | |
| 01933643 | | ATLAS[90], USD[1.04], USDT[0] | | |
| 01933646 | | STEP-PERP[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 01933648 | | USD[0.00] | | |
| 01933649 | | ATLAS[0], BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01933650 | | SOL[0], USD[0.01], USDT[0] | | |
| 01933652 | | 1INCH[.00183008], AKRO[5], BAO[8], CRV[.00067045], DENT[1], DYDX[.00950819], EUR[0.00], KIN[3], MANA[.00069248], RSR[4], TRX[1], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 01933654 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01933655 | | BAO[1], FTT[6.69936353], USD[0.01] | Yes | |
| 01933658 | | USD[25.00] | | |
| 01933659 | Contingent | 1INCH[.00], AAVE[0], ALPHA-PERP[0], ANC-PERP[0], ATOM[0], AXS[0], BIT-PERP[0], BNB[0], BTC[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GST-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], USD[6262.55], USDT[0.00000001], USTC-PERP[0] | | |
| 01933660 | | BTC[.03312595], DENT[1], ETH[.00000575], ETHW[.00000575], USD[0.02], USDT[0.00500838] | Yes | |
| 01933661 | | MATIC[.00000464], USDT[0] | | |
| 01933663 | | ETHBULL[.0011], FIDA[30.9938], OXY[43.9914], RAY[7.37307258], TULIP[2.8], USD[0.85] | | |
| 01933668 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICX-PERP[0], KIN[1439.3593607], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF[480], RSR-PERP[0], SAND-PERP[0], SHIB[1600000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01933671 | | ADABULL[0.40222356], DOGEBULL[10.18840207], ETHBULL[0], USD[0.00], USDT[0], XRPBULL[342261.57627187] | | |
| 01933675 | | ANC-PERP[0], APE-PERP[0], BTC[1.14998], DOT[500], DYDX-PERP[0], ETH[25.999], ETH-PERP[0], ETHW[25.999], FTT[200], FXS[1000], GMT-PERP[0], LDO[999.8], LUNC-PERP[0], MATIC[10000], MKR[4.999], NEAR-PERP[0], STARS[.09526], USD[95530.32], WAVES-PERP[0] | | USD[10000.00] |
| 01933680 | | BAO[3], DENT[1], KIN[5], SOL[0], USD[0.00] | | |
| 01933684 | | USDT[2] | | |
| 01933692 | | BTC[.03632448], BTC-PERP[.0004], USD[19.58] | | |
| 01933697 | | RSR[0], USD[0.00], USDT[0.00000002] | | |
| 01933701 | | ATLAS[7.1], ATLAS-PERP[0], BOBA[.0655], GODS[293.14136], USD[2.28], USDT[2.23311463], USDT-PERP[0] | | |
| 01933702 | Contingent | EUR[0.01], LUNA2[0.77836914], LUNA2_LOCKED[1.81619467], LUNC[169491.52], SOL[.02819], USD[0.00], USDT[12.68432344], USTC-PERP[0] | | |
| 01933704 | | DOGEBEAR2021[1.0928] | | |
| 01933705 | | DOGE[.9966], MNGO[49.61411905], TRX[.000002], USD[0.00], USDT[0] | | |
| 01933713 | | ATLAS[9.566], POLIS[.09528], USD[0.00], USDT[0] | | |
| 01933714 | | ETH[.101189], ETHW[.101189] | | |
| 01933715 | | DYDX[.09618], USD[0.00], USDT[0] | | |
| 01933716 | | MATIC[0], TRX[.007076] | | |
| 01933719 | | FIDA-PERP[0], GMT-PERP[0], USD[-33.11], USDT[41.51513073] | | |
| 01933729 | Contingent | LUNA2[0.00140560], LUNA2_LOCKED[0.00327974], LUNC[.004528], LUNC-PERP[0], TRX[153.28385112], USD[0.92], USDT[9735.29938759] | | |
| 01933730 | | MNGO[1000], SNY[7], STEP[16.9966], USD[0.60], USDT[.000935] | | |
| 01933733 | | HT[188.66226], TULIP[49.38416], USD[1.53], USDT[0] | | |
| 01933734 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALTBULL[0.03969980], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HoT-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDt-5.81], USDT[6.35819337], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01933741 | | ATLAS[9.382], CRV[0.68784287], ENJ[.993], FTT[0.05615339], MANA[.994], SAND[.9846], SHIB[95120], USD[0.01], USDT[0] | | |
| 01933745 | | USDT[2.50360798] | | |
| 01933746 | | BNB[0], SOL[.00000001] | | |
| 01933751 | Contingent | CRO[10], ETH[.001], ETHW[.001], FTT[.39992], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[06904], SGD[2.66], USD[0.04], USDT[0.0000001] | | |
| 01933757 | | ETHW[2.12142878], USD[1.29] | | |
| 01933759 | | ATLAS[1.94781325], ATLAS-PERP[0], NFT (357951184776936803/The Hill by FTX #26430)[1], TRX[.000021], USD[0.00], USDT[0] | | |
| 01933769 | | XRPBULL[55.95402347] | | |
| 01933778 | | 0 | | |
| 01933779 | | USD[0.01] | | |
| 01933786 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.00574059], FTT-PERP[0], SHIB-PERP[0], USD[-1.31], USDT[25.46782718] | | |
| 01933789 | | ATOM[1.09262], BEAR[1633473.26], BULL[0.00065777], PAXG[.00008601], SRM[.99046], USD[0.11], USDT[0.26758234], XRP[10] | | |
| 01933796 | | ATLAS-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT[0], LRC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01933799 | | FTT[.09239523], USD[9.46], USDT[0] | | |
| 01933802 | | AUD[.01], KIN[2], RAY[2.60760943], RSR[1], SOL[.46351736], WAVES[.77031416] | Yes | |
| 01933804 | | USD[0.00] | | |
| 01933806 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01933807 | | BAO[0], CHZ[1.10285336], FTM[0], FTT[0], POLIS[0], RAY[0], SOL[0], SRM[0] | Yes | |
| 01933808 | | BCH[0], ETH[0], SRM[0], STEP[0], USD[0.00] | | |
| 01933809 | | APE[4.0367248], ETH[.00642415], ETHW[.00642415], MATIC[24.60756951], USD[49.84] | | |
| 01933811 | | ATLAS[459.918], USD[0.02], USDT[.0005] | | |
| 01933812 | Contingent | BNB[.0045], LUNA2[0.04891231], LUNA2_LOCKED[0.11412873], LUNC[10650.76], SHIB[99940], USD[0.00] | | |
| 01933814 | | ADA-PERP[0], ALPHA-PERP[0], ATOM[16.196922], ATOM-PERP[0], AUD[0.00], AVAX[10.498005], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[97.98138], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.29], USDT[1.29007940], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01933817 | | ASDBULL[92.98233], BCHBULL[2304.9232], BNBBULL[0.00004689], COMPBULL[.0494585], DEFIBULL[.24095421], EOSBULL[51.132], ETHBULL[.00008803], FTT[.99981], KNCBULL[15.097131], LINKBULL[460.812508], LTCBULL[7.82219], TRX[.000003], USDT[0.071641109], VETBULL[7.453753], XTZBULL[1.027591] | | |
| 01933826 | | EDEN[197.89656], LINK[5.9], OXY[54], RAY[13], USD[3.67] | | |
| 01933830 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[9.15], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01933831 | | APE[43.18066141], ATOM[75.26989706], BAO[1], BIT[.21556223], DENT[2], FIDA[1.00099539], FTM[27.61678703], FTT[24.4088302], GALA[0], KIN[2], MANA[1066.84180737], SAND[1255.98805834], SECO[1.07424216], SOL[.00042275], SUSHI[1.07377129], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01933833 | | BTC[0.00000662], FTT[.1], RAY[540.89494333], SOL[.0007], USD[1.76], USDT[.0090799] | | |
| 01933838 | | KIN[50000], KIN-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 01933839 | | BNB[.00001527], BTC-PERP[0], TRX[.000046], USD[0.00], USDT[0.00000061] | | |
| 01933842 | | USD[0.00], USDT[0.00000001] | | |
| 01933845 | | USDT[0.14090439] | | |
| 01933850 | | ADABULL[0], BTC[0], ETCBULL[0], LTCBULL[933.18243981], USD[0.27] | | |
| 01933852 | | AUD[0.00], BNB[0], BTC[0], SOL[41.54027693], USD[25.96] | | |
| 01933854 | | AAPL[.05858166], DENT[1], ETH[.01900784], ETHW[1.03725603], GST[.05854678], KIN[2], SOL[24.00109585], TSLA[.04794121], USD[2792.10], USDT[138.16319243] | Yes | |
| 01933856 | | BEAR[.06], BTC[0], BULL[0], SPELL[2980.33531484], USD[96.82], ZEC-PERP[0] | | |
| 01933860 | | USD[610.96] | | |
| 01933862 | | CQT[.9042], USD[0.00] | | |
| 01933866 | | GALFAN[.082], USD[3467.86] | | |
| 01933867 | | BTC[0], FTT[.08860007] | | |
| 01933868 | | USDT[0] | | |
| 01933869 | | STEP[210.6], USD[0.07] | | |
| 01933870 | | BTC[4.24983126] | | |
| 01933872 | | ATLAS[4.7], ETHW[.0002878], POLIS[.02], USD[148.22], USDT[29958.47] | | |
| 01933874 | | BCHBULL[1323.64759438], EOSBULL[144850.88189236], ETHBULL[.12984601], XRPBULL[21972.73687145] | | |
| 01933875 | | EDEN[.0922], FTT[11.098], SOL[1.12262476], USD[3.91], USDT[1.03905825] | | |
| 01933877 | | EDEN[.23457876], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 01933878 | | DOGEBEAR2021[.0027287], DOGEBULL[540], ETHBEAR[92970], MATICBEAR2021[.53149], TRX[.00017], USD[0.34], USDT[0] | | |
| 01933880 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00002323], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.37], USDT[0.00000001], XRP-PERP[0] | | |
| 01933882 | | USD[0.00] | | |
| 01933884 | | ATLAS[3960], POLIS[45], TRX[.000002], USD[0.72], USDT[0.00000001] | | |
| 01933886 | | ETH[.00080627], ETHW[.00080627], USD[4.55] | | |
| 01933888 | | TRX[.000001], TULIP[.098917], USD[0.00], USDT[0] | | |
| 01933893 | | FTT[2], SUSHI[45.5], USD[0.00] | | |
| 01933894 | | BOBA[1184.7309778], TRX[.500001], USD[0.46], USDT[0.00124257] | | |
| 01933895 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SGD[0.00], TRX[.000001], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01933899 | | IMX[1], POLIS[3.5], TLM[20], USD[0.12], USDT[0] | | |
| 01933902 | | BTC[.0000712], SOL[-0.00287408], USD[2.49], USDT[0] | | |
| 01933913 | | HOLY[53.98974], USD[6.66] | | |
| 01933917 | Contingent | ANC[0], ASD[0], ATLAS[47.14587651], ATOM[0], AXS[0], CONV[0], DENT[0], DFL[0], DYDX[0], ENJ[0], ENS[0], FTM[0], FTT[0], GALA[0], GBP[0.00], GMT[0], GT[0], HNT[0], HOLY[0], HT[0], IMX[0], JST[0], KIN[0], KNC[0], KSHIB[0], LEO[0], LINA[0], LOOKS[0], LRC[0], LTC[0], LUNA2[0.00007287], LUNA2_LOCKED[0.00017005], LUNC[15.86956476], MAPS[0], MBS[0], MNGO[0], OKB[0], PRISM[0], REEF[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SOS[0], SPELL[0], SRM[0], STMX[0], STOR[0], TRX[0], USD[0.00], WAVES[0], WFLOW[0], XRP[0] | Yes | |
| 01933921 | Contingent | BTC[.00009142], DOGE-PERP[0], ETH[.2], ETHW[.0008958], GAL[.08004], GARI[25156.413], LUNA2[0.02222813], LUNA2_LOCKED[0.05519898], LUNC[.005684], USD[3.34], USDT[2.3154], WRX[.8984], XPLA[1.218], XRP[13303] | | |
| 01933931 | | ETH[.000002], ETHW[0.00000200], FTM[0.91682869], FTT[.03560582], GRT[0], RAY[0.16285536], RUNE[.01239677], SOL[0], STARS[0], TRX[.000001], TULIP[0], USD[0.00], USDT[1.57143062] | | |
| 01933932 | | BTC[.0008] | | |
| 01933934 | | NFT[341363012396127981/FTX EU - we are here! #38814][1], NFT[492070840406179180/FTX EU - we are here! #38862][1], NFT[551395705471809119/FTX EU - we are here! #38606][1], SOL[.00000001], USD[0.01], USDT[0.79771367] | Yes | |
| 01933937 | | OMG-PERP[0], USD[0.01] | | |
| 01933941 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[0], OMG[0], RAY[1.37675907], SRM[2.89515686], SRM_LOCKED[.03144709], UNI[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01933942 | Contingent | ATLAS[1764.84874724], BAL[5.04265505], HBB[51.54923761], LUNA2[1.46301595], LUNA2_LOCKED[3.41370389], LUNC[318574.80397765], SRM[51.31214849], USDT[0] | | |
| 01933949 | Contingent | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000652], BTC-PERP[0], CAKE-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0.00000001], LUNA2[0.00211428], LUNA2_LOCKED[0.00493333], LUNC[17.85917898], LUNC-PERP[0], ONE-PERP[0], PAXG-PERP[0], SOL[0.00002342], USD[3.19], USDT[0], USTC[0.28767771] | | |
| 01933950 | | ETH[.1600001], ETHW[.16], FTT[.00000001] | | |
| 01933953 | | FIDA[.9998], FTT[2.89942], MAPS[241.951612], RSR-PERP[0], RUNE[.0978], SRM[35.993016], SUSHI[12.9974], TRX[832.838399], USD[0.41], USDT[.13737], XRP[77.984868] | | |
| 01933963 | | BIT[236.9582], BTC[.00009], ETHW[71.221], FTM[134300.46450146], PAXG[0.67757123], SUN[7094.56913404], TRX[755], USD[44068.17], USDT[0.75103207] | | |
| 01933964 | | BTC[0.25396943], ETHW[.00095732], TRX[.000003], USD[10.32], USDT[0] | | |
| 01933966 | | GOG[66.56793131], USDT[0.01118300] | | |
| 01933970 | | FTT[.04717], SAND[175], USD[2.95], USDT[0.00369048] | | |
| 01933974 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[84.54], USDT[0] | | |
| 01933980 | | MNGO[8.538], TRX[.000001], USD[0.00], USDT[0] | | |
| 01933982 | | RAY[0] | | |
| 01933985 | Contingent | ADA-PERP[0], AXS-PERP[0], CRV-PERP[0], ETH[.00000001], ETHW[.00089338], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00692553], LUNA2_LOCKED[0.01615957], NEAR[.00234552], SGD[0.01], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.00019], UBXT[1], USD[0.01], USDT[0.02459136], USTC[0.98034242] | Yes | |
| 01933990 | | USD[0.00], USDT[1.43232143] | | |
| 01933993 | | SOL[0] | | |
| 01933995 | | USDT[3365.10111312] | Yes | |
| 01933996 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT[0.17129522], FTT-PERP[0], FXS-PERP[0], GAL[.074132], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.68275], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], MYC[5.82105], NEAR[.0480695], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRON-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01934000 | | USD[1.60] | | |
| 01934004 | | TRX[297.000001], USD[0.00], USDT[0] | | |
| 01934005 | | ALGO-PERP[0], AVAX-PERP[11.2], BTC[.00005789], BTC-PERP[0], FTT[.09796], USD[3240.69] | | |
| 01934008 | Contingent | FTM[96.294815], FTM-PERP[0], FTT-PERP[0], IMX[.079727], LUNA2[0.00575014], LUNA2_LOCKED[0.01341699], LUNC[.008157], LUNC-PERP[0], RUNE[.0880205], SOL[0.00378881], SOL-PERP[0], SPELL[47.27177], SPELL-PERP[0], SRM[.0471332], SRM_LOCKED[3.4833414], SUSHI-PERP[0], USD[-0.30], USDT[.007242], USTC[.455524] | | |
| 01934010 | | ATLAS[8.404], BF_POINT[100], FTT[.082723], SUSHI[.48], USD[1.61], USDT[0] | | |
| 01934028 | | USD[0.82] | | |
| 01934030 | | RUNE[.07262], SOL[.009612], SRM[55.9888], USD[0.00], USDT[0] | | |
| 01934035 | | USD[0.00] | | |
| 01934036 | | BTC[.0000866], DYDX[.05638], FTT[.00741369], SOL[.0399924], USD[8.56], XRP[.75324] | | |
| 01934039 | Contingent | ATOM-PERP[0], BAND[135.07768722], BNB[2.00001000], BNB-0325[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], EDEN[513.50656674], ENJ-PERP[0], ETH-PERP[0], ETHW[3.99668404], FTM-PERP[0], FTT[150.09219534], LINK-PERP[0], LRC[3258.4147115], LRC-PERP[0], LUNA2[1.55219445], LUNA2_LOCKED[3.62178706], LUNC[20.00000000], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[12], USD[0.00] | | |
| 01934040 | Contingent, Disputed | CHR-PERP[0], ICP-PERP[0], MATIC-PERP[0], MBS[.93844], SPELL[0], SPELL-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01934041 | | DENT[1], POLIS[86.91476925], USDT[0.00000000] | Yes | |
| 01934043 | | BNB[1.26249203], CRV[24.14127918], DOGE[232.09721952], ETH[.0132458], ETHW[.01308152], FTT[11.7803026], NFT (367354715789797619/FTX AU - we are here! #54618)[1], NFT (373511996183628925/FTX EU - we are here! #143934)[1], NFT (385870034315159158/FTX AU - we are here! #21534)[1], NFT (523163064884268894/FTX EU - we are here! #131973)[1], NFT (543538060510666185/FTX EU - we are here! #144215)[1], SOL[1.33826378], USD[831.81] | Yes | |
| 01934045 | | FTT[1.39972], USDT[0.30138025] | | |
| 01934047 | | SOL[.0006765], USD[0.01] | | |
| 01934049 | | BAO[2], COPE[9.24792854], MNGO[76.83056958], TRX[1], USDT[0.00000001] | Yes | |
| 01934050 | Contingent | AKRO[999.8836], ALT-PERP[0], AUDIO[16.97942], BTC[0.04245514], BTC-PERP[0], DEFI-PERP[0], DOGE[170.962558], ETH[0.10074453], ETH-PERP[0], ETHW[0.10074453], EUR[0.00], FTM[19.99612], FTT[4.2979136], IMX[20], SOL[1.79620578], SRM[4.00253786], SRM_LOCKED[.00207738], USD[0.35], USDT[0.00019966] | | |
| 01934056 | | AUD[0.00], KIN[1], USD[0.00] | Yes | |
| 01934059 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01934062 | | BTC[0.00068633], USD[0.00], USDT[0] | | |
| 01934063 | | BNB[0.00000001], SHIB[0], USD[0.00], USDT[0] | | |
| 01934065 | | EUR[0.00], MATICBULL[.00806906], USD[0.00], USDT[0] | | |
| 01934070 | Contingent | AAVE[1.05], BIT[121], BTC[.0525], CRO[2500], DOGE[1785], ETH[.694], ETHW[.627], FTT[67.19544906], LUNA2[1.18681924], LUNA2_LOCKED[2.76924489], MATIC[523.57190346], SHIB[19700000], SOL[19.63874526], USD[1.59], USDT[0.00146509], USTC[168], XRP[338] | | |
| 01934076 | | BAO[71], BTC[0.00559605], DENT[4], FTM[121.79284637], GBP[0.00], KIN[73], MATIC[.00020661], NEAR[10.07783528], USD[0.00], USDT[0.00000001] | Yes | |
| 01934083 | | USDT[0] | | |
| 01934084 | Contingent | FTT[.43599709], SRM[6.34657231], SRM_LOCKED[29.89570427] | Yes | |
| 01934088 | | SOL[.00734], TRX[.000001], USD[0.00] | | |
| 01934093 | | ATLAS[9.998], TRX[.000068], USD[0.38], USDT[.0044] | | |
| 01934096 | | 0 | | |
| 01934099 | | USD[0.00], USDT[0] | | |
| 01934101 | | NFT (469830619023007439/FTX EU - we are here! #115956)[1], NFT (481462456004256206/FTX EU - we are here! #116175)[1], NFT (545201033002311363/FTX EU - we are here! #116360)[1] | | |
| 01934104 | | BTC-PERP[0], FTT[.03642255], SOL-PERP[0], USD[0.48], USDT[0] | | |
| 01934109 | | USD[0.03] | | |
| 01934118 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01934123 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.00007427], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RVN-PERP[0], TRX[.0001133], USD[83.55], USDT[.00035155], XRP-PERP[0] | | |
| 01934128 | | LUNA2[0.07482328], LUNA2_LOCKED[0.17458766], LUNC[15292.87896], LUNC-PERP[0], PUNDIX-PERP[0], SOL[13.26684548], SOL-PERP[0], TRX[.847069], USD[5.23], USDT[0.0000010] | | |
| 01934135 | Contingent, Disputed | USD[25.00] | | |
| 01934137 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[157.75], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01934138 | | FTT[0.16059081], USD[0.01], USDT[0] | | |
| 01934140 | | EDEN[165.9], USD[3.70], USDT[0] | | |
| 01934144 | | NFT (423097747777561240/FTX EU - we are here! #124907)[1], NFT (463262540235977652/FTX EU - we are here! #122267)[1] | | |
| 01934151 | | BNB[0], BTC[0.00001957], USDT[0] | | |
| 01934155 | | ATLAS[189.933652], AURY[3.9992628], BAO-PERP[0], BTC[0.00034259], COPE[9.998157], FTT[.0990614], IMX[5.2], POLIS[4.59915222], SOL[.005], TRX[.00001], USD[0.00], USDT[0] | | |
| 01934156 | | AXS-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[3.29786525] | | |
| 01934163 | | SOL[0], TONCOIN[0.05244173], TRX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01934164 | | USD[0.00] | | |
| 01934168 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.01600006], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.627942.2], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[203.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01934177 | Contingent | COMP[0], FTT[0], SRM[.00003648], SRM_LOCKED[.0028422], TRX[.000002], USD[0.00], USDT[0] | | |
| 01934183 | | USD[25.00] | | |
| 01934185 | | AKRO[4], BAO[6], DENT[7], DOGE[1], EUR[0.00], FRONT[2.07025817], FTM[1.54851425], IMX[.00189448], KIN[3], MATIC[1.04178869], RUNE[0.16747150], TRU[1], TRX[3], UBXT[5], USD[0.01], USDT[0] | Yes | |
| 01934193 | | MNGO[699.9126], POLIS[11.40334819], USD[2.01], USDT[0.00000005] | | |
| 01934197 | | BAO[1], BTC[.00010367], DOGE[53.05137192], KIN[3], MATIC[9.64370242], PUNDIX[7.25862144], SHIB[1350108.43177595], TRX[127.5617915], UBXT[1], USD[0.00], USDT[0], XRP[10.16260525] | Yes | |
| 01934198 | | ATLAS[0], AVAX-PERP[0], BTC[0.00241717], ETH[0], IMX[0], USD[0.00], USDT[0.00000175] | | |
| 01934199 | | BAT[252], ETH[.37339882], ETHW[.37339882], GBP[0.00], LINK[39.9], MATIC[171.71503135], SOL[6.56016962], USD[36.75] | | |
| 01934201 | | USD[0.59] | | |
| 01934205 | | ATLAS[1440], CRO[295.71771076], USD[0.00] | | |
| 01934212 | | ADA-20211231[0], ATLAS-PERP[0], DFL[0], FTT[79.08047808], PRISM[53560], SLP[29680], SOL[0], TRX[0.90611200], USD[0.00], USDT[0.00000032] | | |
| 01934215 | | BTC[0], ETH[0.00086434], ETHBULL[0], FTT[25.00000001], SOL[0.01249066], USD[8387.52] | | ETH[.00086096], SOL[.0123624] |
| 01934217 | | BTC[.00430498] | Yes | |
| 01934221 | | 0 | | |
| 01934222 | | TRX[50.000003], USD[25.00], USDT[0.07497954] | | |
| 01934224 | | APT[0], ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], HT[0], MATIC[0], SOL[0], TRX[1.61748854], USD[0.00], USDT[59.66876867] | | |
| 01934229 | | BCH[.00082705], SOL[14.55952338], USDT[1.53317795] | | |
| 01934231 | | 0 | | |
| 01934233 | | AKRO[59973.94004387], ALEPH[2437.38829877], ATLAS[2128.32084599], BAO[53], BOBA[778.28488407], CONV[15952.02493065], DENT[12], DFL[714.30490235], DOGE[301.39118698], ETHW[8.2247266], EUL[227.78778931], FIDA[334.90866433], GODS[30.18399315], IMX[0], IND[1382.56673938], IP3[110.16343122], KIN[67], KNC[334.22607168], LOOKS[0], LUA[3114.6137072], MATH[279.86098141], MER[251.87366251], NFT (498021321867261957/OSM) - SNAKE KONG #2)[1], ORCA[499.68556435], OXY[6273.95855782], POLIS[100.43431507], PTU[137.84612609], REN[1070.85476207], RSR[52868.39027622], RUNE[801.47280476], SECO[1.00068733], SLND[80.81606483], SPA[6879.27969485], SPELL[6555.60282306], STEP[9301.24424812], STG[316.41027455], TULIP[26.53914345], UBXT[7122.44901471], USD[0.00], USDT[0], XPLA[1128.68400783] | Yes | |
| 01934236 | | 1INCH[.02054269], AVAX[.01116017], BCH[.00048422], BNB[0], BTC[0.00003923], CEL[.0216], COMP[.00001], ETH[.00057254], ETHW[.00057254], FTM[.9624028], MKR[0.00098488], RSR[3.51078], SOL[0], STMX[4], USD[51.35], USDT[0], VGX[.28], YFI[.0000062] | | |
| 01934238 | Contingent | AVAX[0], BTC-PERP[0], ETH[0], FTT[35.29672040], GBP[0.00], LUNA2[0.00011577], LUNA2_LOCKED[0.00027013], LUNC[25.21000000], MATIC[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.00813853], SRM_LOCKED[.05711592], USD[2435.83], USDT[0] | | |
| 01934240 | | TRX[.890005], USD[0.23], USDT[0.00224148] | | |
| 01934241 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], JOE[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.13037661], LUNA2_LOCKED[0.30421211], LUNC[0], MANA[0], OMG-PERP[0], OP-PERP[0], RAY[7.66675459], RNDR[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[.00140667], SRM_LOCKED[.00915791], SRM-PERP[0], THETA-PERP[0], USD[1.08], USDT[0.00000033], VET-PERP[0], XLM-PERP[0] | | |
| 01934242 | | ETH[.00002289], ETHW[.00002289], GBP[0.00], SOL[.00020586], TRX[1] | Yes | |
| 01934244 | | USD[26.46] | Yes | |
| 01934249 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01934252 | | FTT[5.55651394] | | |
| 01934260 | | FTT[.01546269], MATIC[0], SHIB[402748.51233635], SOL[0], STEP[.9], TLM[0], TRX[.00005744], USD[0.01], USDT[-0.00958804] | | |
| 01934266 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00006256], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000137], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01934268 | | USD[207.31] | | |
| 01934271 | | ETH[.00000094], FTT[.00000001] | | |
| 01934276 | | ADA-PERP[0], EUR[0.00], FTT[25.41560319], MATIC[.00111001], TRX[.000001], USD[4.49], USDT[0] | | |
| 01934281 | | USDT[759] | | |
| 01934282 | | USD[0.00], USDT[.00460546], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01934284 | | EDEN[16.79664], SOL[.00943], USD[0.42] | | |
| 01934287 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MNGO-PERP[0], TRX[.000041], USD[0.45], USDT[0.03000001] | | |
| 01934289 | | ETH[.00000001], FTT[150.22282541], LOOKS[.00000001], STETH[0], USD[0.26], USDT[0] | | |
| 01934294 | | BTC[0], USDT[0.00021722] | | |
| 01934295 | | TRX[.000001], USD[0.42], USDT[0] | | |
| 01934298 | Contingent, Disputed | KIN[1.53] | Yes | |
| 01934300 | | BTC[0.00008547], ETH[0.00015289], ETHW[0.00015289], LINK[22.19639], MATIC[64.03463166], SAND[.9659045], USD[0.55], USDT[799.71329711] | | |
| 01934303 | Contingent | AUD[0.00], BTC[0], ETH[.3099442], ETHW[.099982], HNT[15.5], LUNA2[0.00016808], LUNA2_LOCKED[0.00039220], LUNC[36.60145626], MBS[298.71609898], USD[0.00], USDT[0.00000001] | | |
| 01934317 | | BNB[0], CAD[0.00], DAI[0], FTT[150.54481546], GBP[0.00], RAY[0.18060156], RAY-PERP[0], USD[0.81], USDT[0.00000502], XRP[0] | | USD[79.79] |
| 01934319 | | BTC[0], FTT[31068003749914948 5/FTX EU - we are here! #172135][1], NFT[393178242113298948/FTX EU - we are here! #172217][1], NFT[489327789002877327/FTX EU - we are here! #172017][1], USD[0.00] | | |
| 01934323 | | 0 | | |
| 01934326 | | ETH[.0119954], ETHW[.0119954], TRX[.000001], USD[0.00], USDT[5.76944157] | | |
| 01934330 | | CVC[0], FTM[0], LINK[0], MNGO[0], RAY[0], SHIB[1.16444216], SRM[0], USD[0.00] | | |
| 01934332 | | DENT[10871.215] | | |
| 01934343 | | ATLAS[3959.8], MNGO[540], USD[0.04], USDT[0] | | |
| 01934345 | | USD[0.09] | Yes | |
| 01934348 | | BNB-PERP[0], LTC-PERP[0], RUNE[.0579], RUNE-PERP[0], SPELL[51890.139], SRM[0], USD[2.20] | | |
| 01934349 | | BAND[0], ETH[.00000001], FTM[0], FTT[0], SNY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01934351 | | FTT[31.8], SOL-PERP[0], TRX[.001649], TRY[9.37], USD[0.00], USDT[0] | | |
| 01934354 | | BULL[.00674949] | | |
| 01934359 | | USD[0.00] | | |
| 01934364 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC[0.13509154], BTC-PERP[0], DFL[10708.416], ETH-PERP[0], GODS[280.24531], LRC[199.964], LUNC-PERP[0], SOL[2.35000000], SOL-PERP[0], USD[103.84], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01934368 | | BTC[0], USD[0.01], USDT[486.506488] | | |
| 01934370 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01934371 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BNB[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.0950942], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[10.09370111], SOL-PERP[0], TRX[.000965], UNI-PERP[0], USD[6140.59], USDT[0.05088560] | | |
| 01934377 | | ETH[0], TRX[.000028], USDT[1.56078907] | | |
| 01934380 | | ATLAS[7.434], USD[0.84], USDT[.9486282], XRP[.909519] | | |
| 01934384 | | AKRO[1.01790182], BAO[264141.07166047], BRZ[.00341719], CHZ[1471.64969692], EUR[83.97], GRT[0.0866521], KIN[49.90349085], MATIC[118.67304546], RAY[.00013929], SOL[2.20088866] | Yes | |
| 01934392 | | ADA-PERP[0], GMT-PERP[0], SOL[0], USD[88.49], USDT[0] | | |
| 01934394 | Contingent | BNBBULL[.00006062], DOT-PERP[0], ETHBULL[.0000797], ETH-PERP[0], EUR[0.00], FTT[11.67418572], LINKBULL[.03244], LTCBULL[3.6046], LUNA2[33.2232025], LUNA2_LOCKED[77.52080582], LUNC-PERP[0], MATICBULL[.22134], SOL-PERP[0], USD[102.52], USDT[328.22341679], USTC[4702.90489090], XAUT[0] | | USD[50.00], USDT[126.990962] |
| 01934400 | | BNB-PERP[0], BTC[0], ETH[.4259982], ETHW[.4259982], SOL[7.24244255], USD[0.31] | | |
| 01934403 | | BAO[2], BF_POINT[200], GBP[0.00], LTC[.00003924], RSR[500.24713575], SLND[0.00067323], SOL[5.76221603], USD[0.00] | Yes | |
| 01934404 | | TOMOBULL[113.58279492], USD[0.02] | | |
| 01934405 | Contingent | DFL[5019.0462], ETH[3.68248509], ETHW[3.68248510], FTT[.4], FTT-PERP[0], GALA[14777.1918], SRM[6.28312526], SRM_LOCKED[29.71687474], USD[2.78], USDT[0.00047819] | | |
| 01934406 | Contingent, Disputed | AUD[0.00], SOL[.00000001], USDT[0] | Yes | |
| 01934409 | | AVAX[5.3], LINK[46.1], USD[2.05] | | |
| 01934411 | | AKRO[2], BAO[2], BTC[0.10726893], OMG[1.00138898], TRX[83721.19020851], UBXT[1], USD[0.00], USDT[0] | | |
| 01934415 | | EUR[0.00], USD[0.00] | | |
| 01934417 | | IMX[.01333333], USD[0.04] | | |
| 01934418 | | SOL-PERP[.01], TRX[.000002], USD[0.12], USDT[0] | | |
| 01934419 | | BLT[.969], BOBA[28.5], ETHW[.209958], NFT[289091661981383721/Baku Ticket Stub #1401][1], NFT[327389977850385609/Hungary Ticket Stub #916][1], NFT[332021649767346350/Belgium Ticket Stub #164][1], NFT[349080216960234907/Japan Ticket Stub #458][1], NFT[354007992731817493/FTX EU - we are here! #116566][1], NFT[402404841309299466/FTX EU - we are here! #116817][1], NFT[439954639336540153/Monza Ticket Stub #1043][1], NFT[444920941310995505/The Hill by FTX #2493][1], NFT[454725397994214737/FTX EU - we are here! #116739][1], NFT[462978212041630943/FTX Crypto Cup 2022 Key #751][1], NFT[481130922507800926/Singapore Ticket Stub #636][1], NFT[481660210135433083/Silverstone Ticket Stub #630][1], NFT[555946229315798557/Monaco Ticket Stub #688][1], OMG[29.32077601], SAND[.9852], USD[47.10], USDT[34.14889198] | Yes | |
| 01934423 | | KIN[9852], USD[0.00] | | |
| 01934424 | Contingent | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.5572776], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.24786632], LUNA2_LOCKED[12.24502141], LUNC[114273.94], LUNC-PERP[0], OMG-PERP[0], TRX[.0000020], UNI-PERP[0], USD[0.59], USDT[11.14975247] | | |
| 01934429 | | BTC[.00993859], ETH[.19669434], ETHW[.19669434], USD[250.01] | | |
| 01934431 | | COPE[29.4726617], USD[0.00], USDT[0] | | |
| 01934432 | | BTC-PERP[-0.053], TRX[300.000025], USD[1177.35], USDT[0] | | |
| 01934433 | | USDT[0.00000872] | | |
| 01934438 | | ATLAS-PERP[0], BNB[.00002087], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01934440 | | USD[0.85] | | |
| 01934441 | | AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], QTUM-PERP[0], TRX[.42464501], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00429921] | | |
| 01934454 | | USD[0.06] | | |
| 01934455 | Contingent | APE[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], LTC[4.62154915], LUNA2[0.00133876], LUNA2_LOCKED[0.00312378], LUNC[13.44123042], MATIC[0], SAND[0], SGD[0.00], SOL[0], TRX[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01934456 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.088315], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], KSOS-PERP[0], LUNA2[2.29575277], LUNA2_LOCKED[5.35675647], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (294293562300144166/FTX AU - we are here! #78755)[1], NFT (376211602102532940/FTX AU - we are here! #44440)[1], NFT (404987185102132277/FTX EU - we are here! #79097)[1], NFT (464314423106488206/FTX AU - we are here! #44400)[1], NFT (469330821229437820/FTX EU - we are here! #79354)[1], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.720844], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] |  |  |
| 01934460 |  | SOL[0], TRX[0], USD[0.00], USDT[0.00000130] |  |  |
| 01934465 |  | USD[0.00] |  |  |
| 01934466 |  | ATLAS[200], SOL[.03090604], SOL-PERP[0], USD[1.22], USDT[0.00000001] |  |  |
| 01934470 |  | BNB[.0065], IMX[.08968889], SWEAT[38], USD[0.25] |  |  |
| 01934475 |  | BNB[0], BTC[0.00000001], ETH[0], ETHW[0], FTT[0.00084066], MATIC[0.00000001], PAXG[0], SNX[0], SOL[0], TRX[.000002], USD[0.10], USDT[0.00000209] |  |  |
| 01934476 |  | BAO[6], KIN[7], MANA[.00065894], SAND[27.22629605], SHIB[26.55839452], TRX[2], USD[0.00], USDT[0.00043121] | Yes |  |
| 01934481 | Contingent | ETH[0.99800995], ETHW[0.99800995], FTT[150], SRM[7.26465642], SRM_LOCKED[33.40760119], USD[0.00], USDT[22.20886643] |  |  |
| 01934486 |  | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], LUNC-PERP[0], SOL-PERP[0] |  |  |
| 01934487 |  | ATOM[.099259], BTC[0.01699282], ETH[.0009043], ETHW[.0098043], FTT[.99981], IMX[.098784], LINK[.098214], LRC[12.47879219], LTC[.009582], RUNE[.088581], SRM[.99601], USD[0.99] |  |  |
| 01934491 |  | ATLAS[0], CHZ[194.71375225], FTT[1.06064935], IMX[0], MANA[33.12104456], SAND[0], SPELL[0], USD[0.00], USDT[0.00000001] |  |  |
| 01934495 |  | BCH[.00033668], BNB[0], TRX[.810402], USD[3.26], XRP[.21747], XRP-PERP[0] |  |  |
| 01934497 |  | USD[0.00] |  |  |
| 01934499 |  | ETH[0], PTU[.9994], USD[0.04], USDT[0.09308651] |  |  |
| 01934507 |  | USD[0.80] |  |  |
| 01934517 |  | SOL[.11], USDT[0] |  |  |
| 01934519 |  | 0 |  |  |
| 01934524 |  | ATLAS[0], ETH[0.00000001], FTT[0], LRC[0.00000404], LRC-PERP[0], LUNC-PERP[0], SHIB[0], SOL[0], TRX[0.00003300], USD[0.00], USDT[0.00008910] |  |  |
| 01934530 |  | COPE[4.6485086], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 01934533 |  | ATLAS[4339.1735], TRX[.000001], USD[0.23], USDT[0.00000001] |  |  |
| 01934534 |  | 0 |  |  |
| 01934544 |  | ATLAS[0], RAY[0], SRM[0], USD[0.62], USDT[0.00681769] |  |  |
| 01934545 |  | BEAR[0], BTC[0.01047459], BULL[.7048236], ETHBULL[0], EUR[0.00], USD[0.11] | Yes |  |
| 01934546 |  | FTT[0], SOL[0], USD[0.00], USDT[0.00000091] |  |  |
| 01934548 |  | SLP-PERP[0], USD[0.00] |  |  |
| 01934551 |  | CVC-PERP[0], USD[0.08], ZRX-PERP[0] |  |  |
| 01934553 |  | BNB[.13668782], ETH[.015], ETHW[.015], SOL[2.23977] |  |  |
| 01934558 |  | BTC[0.36927801], ETH[3], ETHW[3], SAND[1500], SOL[50], SOL-PERP[0], USD[520.58] |  |  |
| 01934561 |  | APE-PERP[0], ATLAS[12395.6326], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[52046.8203], CONV-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], LINA-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[59264.3478], SOL-PERP[0], SPELL[56.376], SRM-PERP[0], TRU-PERP[0], TRX[.147635], USD[0.00], USDT[0.07439033], XRP-PERP[0] |  |  |
| 01934562 | Contingent | NFT (508737887862037586/FTX AU - we are here! #53758)[1], NFT (558611612969147554/FTX AU - we are here! #53747)[1], SRM[1.89610269], SRM_LOCKED[16.22389731] |  |  |
| 01934563 |  | ETH[.00000002], FTM[22.77928278], FTT-PERP[0], MATIC[9.69550661], SOL-PERP[0], USD[1.45] |  |  |
| 01934565 | Contingent | ATLAS[.996314], ATLAS-PERP[0], ETH[0], FTT[.09447765], SRM[.03992289], SRM_LOCKED[.22537665], TRX[.000001], USD[-0.38], USDT[0.50930053] |  |  |
| 01934582 |  | USD[1.27], USDT[0] |  |  |
| 01934589 |  | BTC[0.00131259], C98-PERP[0], CRO[9.36619145], CRO-PERP[0], ETH[0.00056000], ETHW[0.00056000], FTT[0], GALA[8.4267], LUNC-PERP[0], SAND[.981], SAND-PERP[0], SGD[0.00], USD[0.00], USDT[0] |  |  |
| 01934592 |  | DFL[8.9379], PTU[.94224], USD[0.00] |  |  |
| 01934599 |  | TRX[.000001], TULIP[.06601895], USD[0.00], USDT[0] |  |  |
| 01934602 |  | NFT (324061973512061000/FTX EU - we are here! #158904)[1], NFT (348152472945411298/FTX AU - we are here! #35265)[1], NFT (374344726919012736/FTX EU - we are here! #159045)[1], NFT (388867593977313903/FTX EU - we are here! #159007)[1], NFT (510750163649683821/FTX AU - we are here! #35485)[1] |  |  |
| 01934604 |  | HOT-PERP[0], TRX[.00043], USD[0.00], USDT[0] |  |  |
| 01934605 |  | TRX[.000001], USDT[0] |  |  |
| 01934608 |  | ETH[.00024861], ETHW[0.00024861], RUNE-PERP[0], USD[0.01], USDT[0.47235142] |  |  |
| 01934612 |  | USD[0.03], XRP[.566439], XRPBULL[8054389.33296048] |  |  |
| 01934613 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092410], AVAX-PERP[0], AXS-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.73999876], LUNA2_LOCKED[1.72666379], LUNA2-PERP[0], LUNC[1.91], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[1], SLP-PERP[0], SNX[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.00000001], TRU-PERP[0], TRX-PERP[0], USD[0.23], USDT[0.00741720], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01934614 |  | AUD[0.06], BAO[6], DYDX[0], ETH[0], KIN[1], OMG[0], SHIB[0], SOL[0], SPELL[.00000001], TRX[1], USD[0.01], USDT[0.00000017] | Yes |  |
| 01934615 |  | MER[4509.43171], USD[0.45], USDT[0] |  |  |
| 01934616 |  | BTC[0], USD[0.00] |  |  |
| 01934617 |  | USD[0.02] |  |  |
| 01934623 |  | FTT[47.49132935], TRX[0.51107083], USD[3.69] |  |  |
| 01934624 |  | SOL[0] |  |  |
| 01934632 |  | ALICE[1.72592584], BAO[3], CRO[59.61817986], KIN[1], MATIC[9.09494955], SHIB[161639.45754844], TLM[120.14731351], USD[0.00] | Yes |  |
| 01934637 |  | NFT (381862708361237275/FTX AU - we are here! #48123)[1] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01934638 | Contingent | ETH[.000433], ETHW[.000433], FTT[25.09498], LUNA2_LOCKED[3090.467604], LUNC[.009361], USD[58424.59], USDT[10.9211291] | Yes | |
| 01934648 | | ATLAS[.01005608], BAO[3], DOGE[165.0150052], KIN[3], MANA[.00040697], SAND[.0012393], TRX[1.000001], USDT[62.36673561] | Yes | |
| 01934650 | | ATLAS[5650], POLIS[20], USD[9.08] | | |
| 01934653 | | USD[26.46] | Yes | |
| 01934656 | | BTC[0.00806651], ETH[.106], ETHW[.106], USDT[5.10855669] | | |
| 01934659 | Contingent | AKRO[1], BAO[5], BTC[.15774698], DENT[3], ETH[1.69021864], ETHW[1.17966998], HNT[21.55823108], KIN[3], LUNA2[1.50134023], LUNA2_LOCKED[3.37898041], LUNC[4.66971064], MATIC[476.62827122], MNGO[683.52992741], MSOL[9.68264756], RSR[1], TRX[1], UBXT[1], USDT[0.00000001] | Yes | |
| 01934660 | | 0 | | |
| 01934663 | | XRPBULL[2283.54539925] | | |
| 01934673 | | USDT[10.17465762] | Yes | |
| 01934676 | | USD[0.32], USDT[0] | | |
| 01934683 | | FTT[0.05534899], LINK[0], RAY[12.34522253], USD[0.00], USDT[0] | | |
| 01934685 | | NFT (545509132461037731/FTX AU - we are here! #15658)[1], USDT[0] | | |
| 01934691 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AUD[0.01], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.05864798], ETH-PERP[0], ETHW[0.05864798], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.77], XRP-PERP[0] | | |
| 01934707 | | SNY[766.8466], USD[3.80], USDT[.009861] | | |
| 01934708 | | ETH[0], SOL[0], USD[0.00] | | |
| 01934714 | | BNB[.03446114] | | |
| 01934715 | | ETH[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01934723 | | AGLD[0], AXS[0], BTC[0], ENJ[0], FIDA[0], FTM[0], GRT[0], MNGO[0], OXY[0], RAY[0], RUNE[0], SAND[365.72498247], SOL[0], SRM[0], STARS[0], STEP[0], USD[1.49], USDT[0], WAVES[0] | | |
| 01934726 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01934727 | | BAO[1], KIN[3], RSR[1], SOL[0], ZAR[0.00] | Yes | |
| 01934729 | | BTC[0.00000531], USD[0.00] | | |
| 01934731 | | CQT[.5402], TRX[.548662], USD[0.92] | | |
| 01934735 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00281318], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.34567145], ETH-PERP[0], ETHW[0.24808215], FTT[25.02141713], FTT-PERP[0], LDO[126.35777166], LINK[0.10001208], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[0.01638158], SOL-PERP[0], USD[1752.44], XRP[0.00628878], XRP-PERP[0], XTZ-PERP[0] | | |
| 01934740 | | BTC[.00000921], TRX[.000001], USD[0.00], USDT[0.07982594] | | |
| 01934742 | | BTC[.0002], GBP[1698.84], USD[12.21], USDT[31] | | |
| 01934743 | | RAY-PERP[0], SHIB[5400000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[23.80] | | |
| 01934748 | | ATLAS[5582.00616259], MNGO[2362.2393778], POLIS[35.4], TRX[.000001], USD[0.39], USDT[13.53315001] | | |
| 01934749 | | AKRO[1], ATLAS[0], BAO[2], DYDX[0.04359509], FTT[0], KIN[3], LTC[.00000419], SHIB[0], SOL[0] | Yes | |
| 01934750 | Contingent | 1INCH-2021092400[0], 1INCH-PERP[0], ADA-2021092400[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC[0], LUNA2[0.13018827], LUNA2_LOCKED[0.30377263], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-20210924[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01934752 | | USD[0.01] | | |
| 01934760 | | AKRO[1], SRM[29.32884597], STEP[179.94807069], TRX[1], USD[0.00] | Yes | |
| 01934763 | | ATLAS[63710], FTT[104.6], USD[0.95] | | |
| 01934765 | | EUR[6550.00], USD[0.15] | | |
| 01934766 | | CQT[.9998], NFT (518852374548771300/FTX EU - we are here! #278643)[1], NFT (531122591061830625/FTX EU - we are here! #278669)[1], USD[1.81], USDT[1.51420696] | | |
| 01934768 | | ATLAS[570], USD[1.21] | | |
| 01934771 | | AXS[5.798698], BNB-PERP[0], FTM[114.98176], POLIS[84.18461], SAND[175.71386], TLM[1001.84914], USD[0.01], USDT[0] | | |
| 01934774 | | EUR[0.01], USDT[0] | | |
| 01934782 | | AVAX-PERP[0], BTC[0.00055990], BTC-PERP[0], FTT[0.02448192], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01934786 | | BTC-PERP[0], FTT[0.09849001], SOL[.00448706], USD[2.78], USDT[0] | | |
| 01934789 | Contingent | BCH[0.02872765], ETH[0.00929650], ETHW[0.00924581], RUNE[3.17424417], SRM[8.1108024], SRM_LOCKED[.09892374], USDT[3.45106968] | | BCH[.028506], ETH[.009245], USDT[3.421031] |
| 01934793 | | FTM[5969.99], MAPS[1980], OXY[1198], SRM[257], USDT[0.41481551] | | |
| 01934796 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], REN-PERP[0], SC-PERP[0], USD[0.01] | | |
| 01934799 | | EUR[0.00], USD[0.00] | | |
| 01934802 | Contingent | DOT[.09948], LUNA2[0.00306948], LUNA2_LOCKED[0.00716212], LUNC[.009888], SOL[.009816], STARS[2], USD[0.00], USDT[0] | | |
| 01934803 | | USD[0.00], USDT[0] | | |
| 01934812 | | EUR[0.00] | | |
| 01934815 | | ATLAS[1580], DOGE[412], USD[0.15], XRP[188] | | |
| 01934819 | | BTC[.00000334], COPE[.9062], ETH[.00031315], ETHW[0.00031314], POLIS[.0628], SNX[.08186], USD[2.00] | | |
| 01934827 | Contingent | APE[0], BNB[.00000001], ETH[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00253036], RAY[0], SOL[0], TRX[.0098], USD[0.00], USDT[13.46584153] | | |
| 01934831 | | USD[0.91] | | |
| 01934838 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 01934842 | | DOGE[.56907], USD[29.58] | | |
| 01934845 | | ETH[.85383774], ETHW[.85383774], USD[0.00], USDT[2135.26421629] | | |
| 01934846 | | DOGE[207], HT[.07926399], MBS[1000], STARS[3500.30000000], USD[0.07], USDT[0] | | |
| 01934852 | | RAY[37.363488], SOL[.03908104], USD[39.47], USDT[6.7696] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01934853 | | BTC[0.00079158], FTM[0], UBXT[1], USD[0.00] | Yes | |
| 01934854 | | KIN[219456841.12340191] | Yes | |
| 01934856 | | ADA-PERP[0], BTC[0], COPE[.00000001], PAXG-PERP[0], SRM-PERP[0], TRX[.00000193], TRYB-PERP[0], USD[0.23], USDT[0], USTC-PERP[0], XRP[0] | | |
| 01934866 | | FTT[.02579], USD[0.57890653] | | |
| 01934870 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-2021123[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01934875 | | AKRO[1], ATLAS[0409.08965211], BAO[7], BNB[.18602089], CRO[145.24914285], DENT[2], DOGE[1498.95256474], ETH[.07085872], ETHW[.06997901], FTT[8.12389312], HT[1.99089098], KIN[8], POLIS[52.43683608], RSR[1], SAND[30.84962245], SOL[1.03325419], TLM[.03905184], TRX[3], UBXT[2], USD[0.00], USDT[0.41798435], XRP[.98753969] | Yes | |
| 01934878 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004086], USD[0.00], USDT[0] | | |
| 01934879 | | BAO[1], BTC[.07960883], ETH[.48339285], KIN[1], NFT[312335282177604596/FTX EU - we are here! #238713][1], NFT[316590468285668603/FTX Crypto Cup 2022 Key #14008][1], NFT[358660060597812618/FTX AU - we are here! #20111][1], NFT[362995863956545573/FTX EU - we are here! #238707][1], NFT[374181461828513118/FTX AU - we are here! #64121][1], NFT[449096688540884389/FTX EU - we are here! #238692][1], NFT[456837881068122992/FTX AU - we are here! #20071][1], NFT[502019181830027758/Mexico Ticket Stub #880][1], NFT[519254317249964075/Austin Ticket Stub #711][1], NFT[565006473795572267/Japan Ticket Stub #192][1], SRM[.00016451], UNI[.00025122], USD[1115.38] | Yes | |
| 01934880 | | ATLAS[12060], USD[0.14], USDT[0] | | |
| 01934884 | | XRP[3] | | |
| 01934887 | | TRX[.000001], USDT[0.00000100] | | |
| 01934889 | | AKRO[1], MNGO[.0000102], TRX[1], USDT[0] | Yes | |
| 01934893 | | COPE[100.8624], FTT[0], LTC[0], MNGO[499.9], STEP[156.66866], USD[0.33], USDT[0.00000001] | | |
| 01934895 | | STEP[9.998], USD[0.14], XRP[.184056] | | |
| 01934903 | | AUD[0.00], BTC[0.01953661], CRO[280.57697018], ETH[0.22366516], ETHW[0.22366516], FTM[27.19432815], LTC[1.77888468], MATIC[0], SOL[7.35714958], USD[0.00] | | SOL[2.26290423] |
| 01934914 | | ETH[.0839832], ETHW[.0839832], USD[1.06] | | |
| 01934919 | | CRV[0], ETH[.00000001], ROOK[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 01934920 | | TRX[.000076] | | |
| 01934923 | | DOT-PERP[0], ETH[0], USD[0.00], USDT[0.00001349] | | |
| 01934927 | Contingent | ALCX-PERP[0], BTC-PERP[0], CVX-PERP[0], DAI[0.00000001], EGLD-PERP[0], FTT[0.09300318], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.00678848], LUNA2_LOCKED[0.01583979], LUNC[0], MATIC[0], RUNE[0], SAND[.54265842], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.65947527], SRM_LOCKED[14.10951766], SRM-PERP[0], USD[16482.61], USDT[71.25743555], USTC[0.96094270], XRP[0], YFI[0], YFI-PERP[0] | | USD[16459.01], USDT[71.228106] |
| 01934928 | | LTC[.00861363], TRX[.000777], USD[0.00], USDT[0.50000000] | | |
| 01934929 | | ATLAS[0], DOGE[1102.37229207], LOOKS[0], TRX[.000001], USD[19.60], USDT[0], XRP[0.06140231] | | |
| 01934931 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0], SOL[0.97391002], SOL-PERP[0], USD[0.00] | | |
| 01934936 | | ATLAS[59.988], FTT[.09998], MAPS[6.9986], MNGO[19.996], MTA[4.999], TRX[.000002], USD[5.31], USDT[0] | | |
| 01934940 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[39.91], VET-PERP[0], XRP-PERP[0] | | |
| 01934941 | | AUD[0.26], DOT[25.23989198], ETH[.24148665], TRX[1] | Yes | |
| 01934943 | | USD[0.00] | | |
| 01934948 | | USDT[.44235] | | |
| 01934950 | | ATLAS[30506.190975], FRONT[4676.41183031], SLP[33303.05670134], SOL[0], USD[0.07], USDT[0.67330001] | | |
| 01934954 | | KIN[79984], USD[0.18], USDT[0] | | |
| 01934955 | Contingent | BTC[0], LUNA2[0.00000362], LUNA2_LOCKED[0.00000846], LUNC[.7898578], USD[0.00] | | |
| 01934960 | | BNB[0], ETH-PERP[0], FTT[.09525], GST-PERP[0], TRX[.000001], USD[0.15], USDT[0] | | |
| 01934965 | | BCHBULL[.4037.44661272], BULL[.13004488], ETHBULL[3.58112016], LTC[46.2287762], LTCBULL[4241.69308575], TONCOIN[763.70273268], USD[1.71], XLMBULL[584.92802318], XRP[10043.80044607], XRPBULL[117530.54809137] | Yes | |
| 01934973 | | DYDX-PERP[0], LOOKS-PERP[0], SLP-PERP[0], USD[4.28], USDT[0] | | |
| 01934981 | | MBS[219.65435399], STARS[0] | | |
| 01934990 | | AKRO[1], ATOM[8.58035454], AVAX[1.12752827], BAO[1], BTC[.011654], ETH[.98477642], ETHW[.98436288], KIN[2], MATIC[129.67572705], SOL[5.67832753], USD[0.00] | Yes | |
| 01934991 | | BOBA[14.66406442], DENT[2], IMX[78.13586566], USD[0.00] | | |
| 01934992 | | AAVE[.0090557], BTC[0], ETHW[.000525], FTM[0], FTT[.08327], USD[0.00], USDT[1.55868447] | | |
| 01934993 | | ATLAS[11047.6326], BTC[0.02486475], FTT[1], MATIC[309.905], POLIS[98.47948], SOL[11.57636368], USD[23.31] | | |
| 01935003 | | DENT[1], EUR[0.00] | Yes | |
| 01935004 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENS[4.24], ETH-PERP[0], FTM-PERP[0], FTT[1], GMT-PERP[0], LUNA2[1.15008302], LUNA2_LOCKED[2.68352706], LUNC-PERP[0], RAY-PERP[0], SOL[4.0652104], SOL-PERP[0], USD[171.95], USDT[0] | | |
| 01935012 | Contingent | COMP[0], COPE[0], ETH[0], FTM[0], FTT[0], SOL[0], SRM[.00329396], SRM_LOCKED[.03807069], USD[0.00], USDT[0.00527975] | | |
| 01935014 | | USD[0.22] | | |
| 01935020 | | FTT[.076525], USD[1.98], USDT[2.58918232] | | |
| 01935022 | | TRX[1], USD[0.00] | Yes | |
| 01935023 | | BTC[0.00562577], SOL[1.2997478], USDT[1.27263362] | | |
| 01935024 | | FTT[1.89982], TONCOIN[12.29754], TRX[.000002], USD[2.29954], USD[0.15], USDT[0], XRP[66] | | |
| 01935026 | | USD[0.05] | | |
| 01935028 | | BF_POINT[300], BTC[0], ETH[0], EUR[0.00], HNT[0], MATIC[0], RUNE[0], SLRS[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01935029 | | AUD[131.48], HBAR-PERP[1934], USD[-122.19] | | |
| 01935033 | | ALPHA[1], BAO[1], BAT[.00000619], BF_POINT[300], BTC[0], CEL[.00000615], DENT[1], DYDX[0], ETHW[.00007144], EUR[0.00], FIDA[.00000619], FRONT[1], FTM[0.01238964], KIN[1], LINK[.00000001], NFT[315775198446348725/Ape Art #399][1], NFT[332185772258972817/Ape Art #816][1], NFT[503472561805935805/Ape Art #628][1], NFT[513200756420908046/Ape Art #808][1], SOL[0.00000011], TRU[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Position / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01935034 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[2341.89], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[.01718155], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (484474193001696016/Abstraction No.12)[1], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01935036 | | BTC[0.03092305], ETH[0.44516665], ETHW[0.44516665], SOL[0], USD[0.00] | | |
| 01935037 | Contingent | AVAX[0], AVAX-PERP[0], BCH[0], BTC[0.00004216], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[.053659], LUNA2[0.02958478], LUNA2_LOCKED[0.06903117], LUNC[6442.15], SOL[0], USD[0.00] | | |
| 01935041 | | USD[25.00] | | |
| 01935042 | | USD[0.00] | | |
| 01935048 | | ETH-PERP[0], FTT[183.5], TRX[.000077], USD[0.02], USDT[931.1181] | | |
| 01935050 | | USD[7.36] | | |
| 01935051 | | BTC[0], FTT[5.49971131], USD[0.00], USDT[0.00000001] | | |
| 01935058 | Contingent | LUNA2[0.00363399], LUNA2_LOCKED[0.00847932], USD[0.06], USTC[.51441], XRP[.586207] | | |
| 01935062 | | STEP-PERP[0], USD[1.06] | | |
| 01935066 | | MNGO[20067.7048], TRX[.000029], USD[0.39], USDT[0] | | |
| 01935068 | | IMX[.03], USD[1.64] | | |
| 01935077 | Contingent | ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.18922816], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0213[0], BTC-MOVE-WK-0118[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[.002355], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.0919905], ETH-PERP[0], ETHW[.0009905], EUR[1890.92], FTM[0314734], FTM-PERP[0], FTT[3.00963978], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[1.04301800], LUNA2_LOCKED[2.43370867], LUNC[1.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PRISM[1570], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[45.48800711], SRM LOCKED[.77465364], STETH[0.00004882], SUSHI-PERP[0], USD[1.15], USDT[0], VET-PERP[0], XRP[.008919], XTZ-PERP[0] | | |
| 01935080 | | ATLAS[7508.615907], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[9.49823091], FTT-PERP[0], HUM-PERP[0], IMX[9.09832287], MATH[76.38591948], POLIS[13.99769625], RAY[79.53268014], RAY-PERP[0], SLP[6878.73016], SLP-PERP[0], THETABULL[3.90328049], THETA-PERP[0], TOMO[1.13762047], USD[2.02], USDT[0.00000001], WRX[796.8781777], ZECBULL[122.27746011] | | |
| 01935081 | Contingent | AAVE[0], ATOM-PERP[0], AXS-PERP[0], BIT[.577595], BIT-PERP[0], BNB-PERP[0], BTC[3.30271124], BTC-PERP[0], CEL[0.01933519], CEL-PERP[0], CRV-PERP[0], ETH[0.06236194], ETH-PERP[0], ETHW[9912.12968173], FTT[150.0000895], FTT-PERP[0], GMT[0.24019969], GMT-PERP[0], LINK[0.00000001], LUNC-PERP[0], MATIC[0.0000002], MKR[.00000001], SNX[0.05370841], SNX-PERP[0], SPELL-PERP[0], SRM[211.86682386], SRM_LOCKED[122388.40191936], SUSHI[0], TRX[.000881], UNI[0], USD[19030398.35], USDT[1067001.63496052], WBTC[0.00000001] | | |
| 01935093 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01935096 | | BNB[0], BTC[0], ETH[0], FTT[.00000001], RAY[2.33158098], SOL[0.03585716], USD[0.66], USDT[0] | Yes | |
| 01935099 | | BAO[1], BF_POINT[200], BNB[.0000237], BTC[.01036662], CHZ[249.25175281], DENT[1905.28670262], ETH[.42436125], ETHW[0.42418311], EUR[2004.44], GBP[0.00], RSR[1], SPELL[2759.60980118], TRX[342.57586882], USD[710.00274614] | Yes | |
| 01935113 | | NFT (337185257406202615/FTX AU - we are here! #29556)[1] | | |
| 01935116 | Contingent | LUNA2[0.00529123], LUNA2_LOCKED[0.01234621], NFT (408793903665032459/FTX EU - we are here! #36554)[1], USD[0.00], USDT[.0036707], USTC[.749] | Yes | |
| 01935117 | | USD[0.81] | | |
| 01935131 | | USD[25.00] | | |
| 01935137 | Contingent | BTC[0], ETH[.00016441], FTT[0.00000392], LUNA2[0.11478878], LUNA2_LOCKED[0.26784050], TRX[.000015], USD[0.00], USDT[0.00001122] | | |
| 01935138 | | ATLAS[0], USD[0.03], USDT[0] | | |
| 01935142 | | ATLAS[7956.52365439], USD[1.00] | | |
| 01935148 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0.15585928], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[170.24], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[222], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01935150 | | USD[0.89], USD[0.00025584] | | |
| 01935151 | | BTC[0.00025584] | | |
| 01935155 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.90] | | |
| 01935156 | | USD[0.00], USD[0.15744972] | | |
| 01935157 | | TRX[.000001], USD[0.09], USDT[0] | | USD[0.08] |
| 01935158 | | ATLAS[19.9962], USD[0.27] | | |
| 01935159 | | USD[0.39] | | |
| 01935162 | Contingent, Disputed | USDT[0] | | |
| 01935167 | | TRX[.037409], USDT[0.62738932] | | |
| 01935168 | | BTC[0], SOL[0.02972735], SUSHI[0], USD[0.00], USDT[0] | | |
| 01935173 | | ETH[0.00000001], ETHW[0.00000001], NFT (362540408268959568/FTX Crypto Cup 2022 Key #5602)[1], NFT (455351003675764942/FTX EU - we are here! #230906)[1], NFT (458617867583578967/FTX EU - we are here! #230876)[1], NFT (523698520777662706/FTX EU - we are here! #230853)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 01935183 | | FTM[308.15104032], FTT[0.01933618], GRT[.92685], MATIC[0], RUNE[.007777], USD[0.16], USDT[0.30009729] | | |
| 01935185 | | AURY[0], BTC[0], FTM[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 01935189 | | BNB[.00000001], ETH[-0.00000001], TRX[.000315], USD[0.00], USDT[0] | | |
| 01935191 | | GST-PERP[0], NFT (423963919138263176/Silverstone Ticket Stub #843)[1], SOL[.00007034], SUSHI[1.04042512], TRX[2.002873], USD[2.05], USDT[169.89667621] | Yes | |
| 01935193 | | ATLAS[.7792], AVAX-PERP[0], CHZ-PERP[0], USD[1.01], USDT[-0.00478310], XRP-PERP[0] | | |
| 01935195 | | EDEN[35.093331], TRX[.100001], USD[0.67] | | |
| 01935198 | | USD[0.00] | | |
| 01935203 | | TRX[.000002], USD[0.00], USDT[0.00000010] | | |
| 01935205 | | FTT[150] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01935206 | | ADABULL[.0777], ALGOBULL[14940000], ASDBULL[37.3], ATOMBULL[688], DOGEBULL[41.596], GRTBULL[74.6], HTBULL[217.1], LTCBULL[162], MATICBULL[2848], SUSHIBULL[4501000], THETABULL[6.165], USD[0.08], VETBULL[23.9], XRPBULL[45760] | | |
| 01935207 | | ATLAS[1499.72355], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[6.92943], POLIS[9.998157], SHIB[999815.7], SRM[.03566206], STG[24.998157], TRX[.000061], USD[-0.01], USDT[0] | | |
| 01935209 | | USD[0.76] | | |
| 01935216 | | BTC[0], USD[3.69] | | |
| 01935217 | | NFT [520834869325057615/NFT][1], SOL[231.00000001], USD[0.47] | | |
| 01935224 | | STARS[.0002], USD[0.01], USDT[0] | | |
| 01935228 | | BULL[.02626], CHZ[440], DOGEBULL[.006], FTT[6.69391692], USD[0.00], USDT[0.01618150], VETBULL[1652.00018198] | | |
| 01935231 | | USD[36.69] | | |
| 01935235 | Contingent, Disputed | TRX[0] | Yes | |
| 01935237 | | ATLAS[30.41794372], CRO[7.82155218], USD[0.04], USDT[0] | | |
| 01935239 | | FTT[0.20898484], SHIB[0] | | |
| 01935240 | | ATLAS[50000] | | |
| 01935248 | | DOGEBULL[.27147306], EOSBULL[59659.64294806], XRPBULL[8208.29316724] | | |
| 01935251 | Contingent | BTC[0.00000242], DOGE-PERP[0], FTT[146.7736755], FTT-PERP[0], LUNA2[0.00313478], LUNA2_LOCKED[0.00731450], LUNC[682.60676723], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00533454], SOL-PERP[0], SUSHI-PERP[0], TRX[.021111], USD[3940.36], USDT[5025.13026321] | | |
| 01935255 | | ATLAS[2020], USD[0.97] | | |
| 01935260 | | BTC[.00690368], BTC-PERP[0], COPE[146], DOT[8.03445], ETH[0], TRX[706.590732], USD[0.00], USDT[151.87231064] | | |
| 01935266 | | USDT[0] | | |
| 01935269 | | TRX[1672.16378026], USD[0.00], USDT[0.00000001] | | |
| 01935271 | | BNB[0], USD[0.00], USDT[0] | | |
| 01935272 | | SOL[8.5], USD[17.55] | | |
| 01935274 | Contingent | BNB[0], BTC[0], DOT[6.32052030], ETH[0], ETHW[.73084127], EUR[0.00], FTT[0.09742753], LUNA2[22.19296883], LUNA2_LOCKED[1.46511103], LUNC[2.02472128], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01935280 | | BAO[10], DENT[1], KIN[7], RSR[1], TRX[.000116], UBXT[1], USDT[0] | | |
| 01935282 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE[.9662], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.979883], USD[2.13], USDT[0] | | |
| 01935283 | | ATLAS[805.89348559], USD[0.00], USDT[0.00000001] | | |
| 01935296 | | ATLAS[2579.5098], TRX[.000001], USD[3.98], USDT[0.00000004] | | |
| 01935302 | | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[0.06] | | |
| 01935309 | | FTT[25], FTT-PERP[0], SOL[0.00096569], SOL-PERP[0], USD[607.93], USDT[0.00700000] | | USD[603.48] |
| 01935311 | | BTC[0.01499709], ETH[0.19696178], ETHW[0.19696178], EUR[1.36], FTT[9.3984324], USD[0.66] | | |
| 01935313 | | BAO[1], DENT[2], HOLY[1.09511629], KIN[2], MATIC[1.05705339], TRU[1], TRX[.000001], UBXT[1], USDT[0] | Yes | |
| 01935325 | Contingent | LUNA2[0.03536925], LUNA2_LOCKED[0.08252826], LUNC[7701.73], USD[0.00], USDT[0] | | |
| 01935327 | | ALICE[838.8322], USD[192.94], USDT[.007403] | | |
| 01935334 | | BTC-PERP[0], LUNC-PERP[0], USD[852.86], XRP[.756823] | | |
| 01935336 | | ETH-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], SOL[0], USD[0.46], USDT[0], XAUT-PERP[0] | | |
| 01935337 | | AAVE-PERP[0], ASD[17.1], CRO[769.922], USD[0.01], USDT[0.00901802] | | |
| 01935341 | | AMPL-PERP[0], ANC-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.00623229], GAL-PERP[0], GLMR-PERP[0], JASMY-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE[.00000001], RUNE-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.07202079], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01935342 | | BAO[3], KIN[1], SOL[.00000408], USD[10.74], USDT[.00045216] | Yes | |
| 01935343 | | USD[0.00] | | |
| 01935348 | | BTC[0.00059983], MBS[34.35366719], USD[0.00] | | |
| 01935349 | | FIDA[5.99886], TRX[.000001], USDT[2.22605] | | |
| 01935350 | | ALT-PERP[0], AVAX[0.00540552], BTC-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.01] | | |
| 01935352 | | ATLAS[449.9145], LTC[.000698], USD[0.42] | | |
| 01935362 | | BNB[0], EUR[0.00], FTT[1.91429816], USDT[0] | | |
| 01935363 | Contingent | ATLAS[5050.72632980], BTC[0], KIN[0], LUNA2[0.00003222], LUNA2_LOCKED[0.00007519], LUNC[7.01701637], USD[0.00] | Yes | |
| 01935365 | | TRX[.000001], USD[142.18], USDT[0] | | |
| 01935368 | Contingent | ALCX-PERP[0], ALGO-PERP[0], AVAX[1719.27115724], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[95.34215524], BTC[0.00001093], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.09968176], DOGE[0.08362102], DOGE-PERP[0], ETH[0.00093268], ETH-PERP[0], ETHW[0.00093268], ETHW-PERP[0], FTM[4.99091368], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO[.50273506], LDO-PERP[0], LOOKS[0.98482974], LOOKS-PERP[0], LUNC-PERP[0], MATIC[29930.76838616], MATIC-PERP[0], RAY[0.68941243], RAY-PERP[0], SOL[5], SOL-PERP[0], SPELL-PERP[0], SRM[2.73490388], SRM_LOCKED[118.10509612], SUSHI[0.32988980], TRX[28.00007], USD[1415.39], USDT[1235.47968300], USDT-PERP[0], WBTC[0], YGG[.11435] | | |
| 01935369 | | BRZ[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01935375 | | ALGO-PERP[0], AUD[0.00], ETH[.00132245], ETHW[.00132245], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], TLM[103.38465862], TULIP-PERP[0], USD[-2.31] | | |
| 01935376 | | BTC[.1078609], ETH[.53083284], ETHW[.53083284], FTM[80.9945874], FTT[1.75605924], GBP[200.00], MSTR[.00000002], SLND[49.5], SOL[23.89], USD[2.15] | | |
| 01935379 | | TULIP[2.39983492], USD[0.00] | | |
| 01935381 | | LOOKS[2613.48334], USD[0.14] | | |
| 01935382 | | FTM[536], FTT[12.697587], USD[2.05], USDT[4.07212747] | | |
| 01935383 | | AKRO[1], AUD[0.00], DENT[1], LINK[0], RSR[1], UBXT[1] | Yes | |
| 01935388 | | CHZ[535], GRT[6.03916153], SOL[.00801319], USD[0.26], USDT[.21021129], VET-PERP[0], XTZ-PERP[0] | | |
| 01935389 | | FTT[40.30851392], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01935394 | | 1INCH-PERP[0], AR-PERP[0], BNT-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], HNT-PERP[0], MANA-PERP[0], MKR[.005], MKR-PERP[0], SC-PERP[0], SUSHI-PERP[0], USD[0.63], YFI-PERP[0] | | |
| 01935397 | Contingent | ALT-PERP[0], AVAX[0.00567906], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.26385744], LUNA2_LOCKED[0.61566736], MID-PERP[0], SHIT-PERP[0], USD[155309.43] | | |
| 01935399 | | ATLAS[480], USD[1.24], USDT[.005689] | | |
| 01935403 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00007266], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01935407 | | FTT[.0964], POLIS[.08136], STEP[26.69466], TRX[.000001], USD[0.00], USDT[.6192] | | |
| 01935409 | | ATLAS[1985.29976377], TRX[1], USD[0.00] | | |
| 01935411 | | ATOM[.053471], SOL[.00000001], USD[0.04], USDT[0.02275142] | | |
| 01935416 | | FTT-PERP[0], USD[0.16] | | |
| 01935421 | | BNB[0], BTC[0], USD[0.00] | | |
| 01935425 | | ETH[0] | | |
| 01935436 | | BNB[.00931118], ETH[0], USD[24.14], USDT[3.89427607], XRP-PERP[0] | | |
| 01935438 | | NFT (323287041776823252/FTX EU - we are here! #51575)[1], NFT (440593232293346407/FTX EU - we are here! #51294)[1], NFT (445619943399364776/FTX EU - we are here! #51484)[1], TRX[.980188], USD[0.00], USDT[24.01635649] | | |
| 01935439 | | ATLAS[539.892], FTT[1.7], SOL[1.329868], USD[1.52] | | |
| 01935444 | | ADA-PERP[0], DOGE[0], ETH[.0009676], ETHW[.0009676], FTT[1], SOL[76.10891049], USD[1.62], USDT[3.5111195] | | |
| 01935447 | | USDT[.77366067] | | |
| 01935456 | | BTTPRE-PERP[0], USD[-0.01], USDT[.26131979] | | |
| 01935459 | | ATLAS[209.9601], ETH[0], SOL[.43934462], TRX[.000001], USD[0.00], USDT[0.00000060] | | |
| 01935460 | | BTC[0.00000243] | | |
| 01935466 | | ATLAS[23704.61949957], FTT[0], SOL[0], USD[0.04], USDT[0] | | |
| 01935468 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.07], VET-PERP[0], WRX[96.9228] | | |
| 01935470 | | BF_POINT[200] | | |
| 01935472 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], NEAR-PERP[0], USD[0.65], USDT[0] | Yes | |
| 01935475 | | COMPBULL[1176.54], DOGEBULL[7.528], USD[0.00], USDT[0.00140676], XRPBULL[16000] | | |
| 01935478 | | BADGER[0], BTC[0.00000697], BULL[0], DOGEBULL[565.58336959], ETHBULL[0], FTT[0], LRC[0], LTCBULL[0], OMG[0], USD[0.00], XRP[0] | | |
| 01935479 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01935482 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01935483 | | SOL[.00000001], USD[0.00] | | |
| 01935487 | Contingent | AVAX[.00000002], BNB[0.00000004], ETH[0.00000001], FLOW-PERP[0], GAL-PERP[0], IMX[0], LUNA2[0.00279872], LUNA2_LOCKED[0.00653035], MATH[.032252], MATIC[0.00000001], NFT (291653954679494375/FTX AU - we are here! #40754)[1], NFT (391507790736631679/The Hill by FTX #7577)[1], NFT (398464669723735678/FTX EU - we are here! #131336)[1], NFT (454479453352659820/FTX AU - we are here! #40778)[1], NFT (547210575321530781/FTX Crypto Cup 2022 Key #3208)[1], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX[3130.91893200], USD[0.47], USDT[0.71280030], USTC[1.396173] | | |
| 01935488 | | FTT[1.299753], SAND[2.99943], SPELL[2699.487], USD[0.25] | | |
| 01935489 | | DENT[2], FTT[0.00005508], KIN[1], UBXT[1] | Yes | |
| 01935491 | | ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], FTM-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 01935494 | Contingent | ETH[0.00499685], ETH-PERP[0], ETHW[0.00497608], GST-PERP[0], HUM-PERP[0], LOOKS[.12022721], LOOKS-PERP[0], LUNA2[0.16094855], LUNA2_LOCKED[0.37554662], LUNC[22740.582423], NFT (561210033913052537/FTX AU - we are here! #40989)[1], NFT (575924912795098587/FTX AU - we are here! #40973)[1], TRX[.000074], USD[0.85], USDT[0.11433287], USTC[8], USTC-PERP[0] | Yes | |
| 01935496 | | USD[0.06] | | |
| 01935501 | | ETH[0], FTT[.02693], USD[1.49], USDT[2.94557300] | | |
| 01935503 | | ETH[.00000026], FTT[.00000001] | | |
| 01935512 | | USD[0.00], USDT[3.20942023] | | |
| 01935517 | | USDT[.00068493] | Yes | |
| 01935518 | | ATLAS[6470], OXY[407], USD[0.14], USDT[.00629899] | | |
| 01935520 | | AGLD-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[.06516093] | | |
| 01935533 | | BTC[0.00000742], CEL[2880.152667] | | |
| 01935536 | | TRX[.000001], USDT[0] | | |
| 01935556 | Contingent, Disputed | AAPL-0325[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], TSLA-0325[0], USD[0.03], USDT[0], XAUT-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01935559 | | FTM[0], USDT[0] | | |
| 01935562 | | AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH[.39917876], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000127], USD[0.60], USDT[31.38196349], XRP-PERP[0] | | |
| 01935564 | Contingent | BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.05101672], LUNA2_LOCKED[0.11903902], LUNC[11108.998889], SOL[0], SOL-PERP[0], TRYB[0], TRYB-PERP[0], USD[6.64], USDT[0.00000001], USDT-PERP[0] | | |
| 01935568 | | TRY[0.32], USDT[0] | Yes | |
| 01935570 | | ETH[.08755073], ETHW[.08755073], KIN[1], MANA[61.90850888], TRX[1], USD[0.00] | | |
| 01935571 | | USD[0.40], USDT[0.00591731] | | |
| 01935573 | Contingent | BNB[0], DFL[0], ETH[0], LUNA2[0.13513975], LUNA2_LOCKED[0.31532610], TRX[.408361], USD[0.00], USDT[5.48606708] | | |
| 01935574 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[19.53], USDT[0.00024406], XRP-PERP[0], XTZ-PERP[0] | | |
| 01935576 | | BAO[1], NFT (447283893353292942/The Hill by FTX #17030)[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Position / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01935578 | | ATLAS[3075.3552905], IMX[65.56185791], USD[0.00], USDT[0] | | |
| 01935591 | Contingent | BNB[0], BTC[0], BULL[0.00008698], ETH[0], FTM[0], LUNA2[0.00000307], LUNC[0.67], MATIC[0], NFT (296907423106838548)/Psychedelic Pug #2)[1], NFT (548811605489124668/Psychedelic Pug #Black)[1], RAY[5.34905792], SOL[0], USD[0.00], USDT[0.00000018] | | |
| 01935593 | | USD[0.00], USDT[0.00000322] | | |
| 01935598 | Contingent | BTC[0.00035141], ETH[.01499715], ETHW[.01499715], LUNA2[0.00007577], LUNA2_LOCKED[0.00017680], LUNC[16.5], TRX[.000039], USD[0.00], USDT[0] | | |
| 01935601 | | TRX[.000001], USD[5.14], USDT[0] | | |
| 01935603 | | TRX[.000001] | | |
| 01935610 | | BAO[1], SHIB[3231369.2430124] | Yes | |
| 01935615 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001579], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[1.2], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00006713], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01935619 | Contingent | ADA-PERP[0], BAND[0], BNB-PERP[0], DOT[0], DOT-PERP[0], ETH[.00009848], ETH-PERP[0], ETHW[.00009848], FTM[0], FTT[25], GLMR-PERP[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00990107], SAND[15], SUSHI[0.00000001], USD[0.00], USD[0.00316002] | | |
| 01935621 | Contingent | FTT[1.36253293], SRM[6.15468615], SRM_LOCKED[12649887], USD[0.00], USDT[0] | | |
| 01935628 | | NFT (3398411214267695528/FTX EU - we are here! #160167)[1], NFT (373402224269420312/FTX EU - we are here! #160851)[1], TRY[0.00], USD[5.57], USDT[0] | | |
| 01935629 | | ATLAS[533.44691922] | | |
| 01935633 | | RUNE[5.61607452], USD[0.00], USDT[0.00000007] | | |
| 01935634 | | BTC[0], FTT[0.08487308], SOL[.00000001], USD[0.01], USDT[1690.66042778] | | |
| 01935635 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000371], LUNA2_LOCKED[0.00000867], LUNC[.81], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-3.57], USDT[6.81111906] | | |
| 01935639 | | ATLAS[203.52093393], USD[0.00] | | |
| 01935641 | | TRX[.000001] | | |
| 01935642 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[72.01], XTZ-PERP[0] | | |
| 01935643 | | FTT[157.823], TRX[.000013], USDT[1100] | | |
| 01935646 | | BNB[0], USD[0.05], USDT[.0098] | | |
| 01935649 | | SPELL[11400], USD[0.90] | | |
| 01935653 | | ETH[0], SOL-PERP[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 01935658 | | RAY[.09000166], SOL[0], USD[0.00] | | |
| 01935661 | | ATLAS[1359.53], MNGO[9.932], OXY[127.9744], POLIS[10.39792], TRX[.000001], USD[0.45], USDT[0] | | |
| 01935662 | | FTT[0.00291278], USDT[0] | | |
| 01935669 | | BF_POINT[200], DENT[1], ETH[0], EUR[0.00], HXRO[1], KIN[3], SECO[.00003453], TRX[1], UBXT[1], USDT[0] | Yes | |
| 01935688 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01935692 | | DOGEBEAR2021[.093882], DOGEBULL[49.2], ETHBULL[.00015041], USD[0.11] | | |
| 01935694 | | BTC[.0335], ETH[.43], ETHW[.43], USD[0.00] | | |
| 01935695 | | BNB[.00000001], ETH[0], FTT[4.71931630], FTT-PERP[0], SOL-PERP[0], TRX[0], TRYB[0], USD[0.00], USDT[0.00000008] | | |
| 01935701 | | ETH[.17630574], ETHW[.17630574], FTT[1.2], IMX[.026504], SAND[.98252], USD[9.98], USDT[0] | | |
| 01935703 | | FTT[0.94955256], SHIB-PERP[0], USD[0.00] | | |
| 01935704 | | BIT[29], USD[0.02], USDT[0.00000462] | | |
| 01935710 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-0930[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[22.67252629], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00042408], SRM_LOCKED[.0102207], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], USTC[.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01935714 | | BF_POINT[200] | | |
| 01935716 | | AUD[0.00], AXS[.79932], BTC[.01410106], CQT[220.9558], MATIC[87.38326818], SAND[51.9798], SOL[4.38597516], USD[2.06], USDT[0.00000001] | | |
| 01935720 | Contingent | KIN[151974.06424732], LINK[0.03214157], LUNA2[1.49092032], LUNA2_LOCKED[3.47881409], USD[0.00] | | |
| 01935721 | | TONCOIN[.08], USD[0.00] | | |
| 01935729 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0.00000001], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO-20211231[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02900143], ETH-PERP[0], ETHW[0.00098821], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.00000001], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.30302791], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000041], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00071978], SRM_LOCKED[.01444189], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], USD[0.64], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.43819001], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01935730 | | ADA-PERP[0], BTC[.00623428], BTC-PERP[0], ETH[.11293763], ETHW[.11293763], SOL[1.45686323], USD[-165.56], USDT[0.00000094] | | |
| 01935736 | | COPE[38.32614839], TRX[.000777], USD[0.00], USDT[0] | | |
| 01935737 | | USD[25.00] | | |
| 01935741 | | POLIS[18.696447], USD[0.33] | | |
| 01935748 | | AUDIO[0], DYDX[0], ETH[0], SRM[0], USD[0.00], USDT[0.00000002], ZRX[0] | | |
| 01935749 | | LUA[4579.10002], USD[0.47], USDT[0] | | |
| 01935750 | | ATLAS[7803.2474], TRX[.000001], USD[1.36] | | |
| 01935754 | | USD[0.00], USDT[0.00000138] | | |
| 01935755 | | 1INCH-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC[.008], TRX[.000024], TRX-PERP[0], USDT[13.29626663], XTZ-PERP[0] | | |
| 01935756 | Contingent | AUDIO[10.99924], LINA[260], REEF[170], RUNE[1], SLP[150], SRM[1.0244975], SRM_LOCKED[.02000168], TRX[.60939054], USD[0.24], USDT[0.00000001] | | |
| 01935758 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX[0.00036409], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000012], USD[2.72], USDT[198.35403300], XLM-PERP[0] | | |
| 01935761 | | EOSBULL[223567.74613016] | | |
| 01935762 | | FTT[25], IMX[1633.4], NFT (379546553355755842/FTX AU - we are here! #39945)[1], NFT (415601577133095556/FTX EU - we are here! #37520)[1], NFT (442360858510862857/FTX AU - we are here! #39832)[1], NFT (533259783472814381/FTX EU - we are here! #37448)[1], NFT (567918955987913141/FTX EU - we are here! #37289)[1], TRX[.4055], USD[2.69], XRP[.347878] | | |
| 01935765 | | NFT (331062656262118425/FTX EU - we are here! #132313)[1], NFT (360375616061517037/FTX Crypto Cup 2022 Key #15296)[1], NFT (384223328422772012/The Hill by FTX #5143)[1], NFT (486321183732848614/FTX EU - we are here! #132205)[1], NFT (494857940660118959/FTX EU - we are here! #132262)[1], NFT (514932947097297665/FTX AU - we are here! #41317)[1] | | |
| 01935766 | | TRX[.005882], USDT[0.93467879] | | |
| 01935768 | | USDT[0], XRP[.0188] | | |
| 01935769 | | NFT (298100180965565421/FTX AU - we are here! #34773)[1], NFT (384990849973046508/FTX EU - we are here! #27319)[1], NFT (399146312644969489/FTX EU - we are here! #27626)[1], NFT (424624347101184595/FTX AU - we are here! #27536)[1], NFT (526179444181486463/FTX AU - we are here! #34815)[1] | | |
| 01935770 | | FTT[1.02934425], USD[0.00] | | |
| 01935773 | | GODS[.063307], IMX[.025], NFT (323939553384929009/FTX EU - we are here! #181234)[1], NFT (412246658821421358/FTX EU - we are here! #16003)[1], NFT (538416444427331099/FTX EU - we are here! #181199)[1], USD[0.00] | | |
| 01935774 | | USD[1.17], USDT[0.00000001] | | |
| 01935775 | | DOT-PERP[0], TRX[.000777], USD[0.00], USDT[.01401877] | | |
| 01935776 | | BNB[.009925], BTC[0.00025191] | | |
| 01935777 | | USD[0.90] | | |
| 01935779 | | FTT[.09625776], USDT[0] | | |
| 01935781 | | BTC[0] | | |
| 01935784 | | BTC[0.00875020], CRO[612.79067275], ETHW[0.18132372], EUR[0.00], GALA[207.54105578], KIN[1], MATIC[0], SAND[0], USD[0.00], XRP[0] | Yes | |
| 01935808 | | GBP[0.00], USD[2.74], USDT[0] | | |
| 01935809 | | BAO[1], MER[89.00877005], USD[0.00] | Yes | |
| 01935814 | | EUR[0.00], SUSHI[324.41537309], USD[0.00], USDT[0], XRP[986] | | |
| 01935819 | | BAO[1], CRO[159.55278628], KIN[1], USD[0.00] | Yes | |
| 01935826 | | BAO[1], BOBA[.00411915], GENE[.00009584], IMX[.00856407], SAND[.00000001], UBXT[1], ZAR[0.00] | Yes | |
| 01935827 | | AXS-PERP[0], CAKE-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 01935829 | | USD[0.06], USDT[0.00000001] | | |
| 01935832 | | ATLAS-PERP[1230], USD[1.68], USDT[0] | | |
| 01935833 | | USD[5.86] | | |
| 01935834 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.07], USDT[0] | | |
| 01935835 | | KIN[4606167.00825801], USD[13.97] | | |
| 01935837 | | ASDBULL[865.9], THETABULL[18.769], USD[0.04], USDT[0.15050180] | | |
| 01935838 | | BOBA[.07501847], ETH[.00081811], ETHW[0.00081810], LOOKS[.8073665], USD[0.00], USDT[0] | | |
| 01935840 | | BAO[1], ENJ[.0003358], EUR[0.00], FTM[.00003954], KIN[2], MANA[1.35425856], UBXT[1] | Yes | |
| 01935843 | | EDEN[424], USD[2.91] | | |
| 01935844 | | 0 | | |
| 01935845 | | BAO[3], KIN[339134.47337545], MNGO[567.29275901], STEP[167.51974612], USD[0.00] | Yes | |
| 01935846 | | USDT[0] | | |
| 01935858 | | BOBA[15.14058], FTM[.5532], USD[3.55], USDT[0], YFII[.000443] | | |
| 01935859 | Contingent, Disputed | AAVE[0], ADA-PERP[0], BNB[2.21348187], BTC[0.20160618], DOGE[1018.3852], DOT-PERP[0], ETH[2.04700851], ETHW[0], FTT[.00000001], GBP[99.98], LINK[0], LUNC-PERP[0], MATIC[270.73618662], SOL[0.00177570], UNI[0], USD[35.82] | | DOGE[1000] |
| 01935869 | | NFT (387229684172482421/FTX AU - we are here! #249238)[1], NFT (511495590852823922/FTX AU - we are here! #249398)[1], NFT (516536365259294696/FTX AU - we are here! #249369)[1] | | |
| 01935873 | | BNB[0], ETH[0.00000002], ETHW[13.98414411], FTM[.8554], GODS[.07264], USD[0.00], USDT[0.00000002] | | |
| 01935875 | | ETH[0], NFT (293346356894865703/FTX EU - we are here! #40297)[1], NFT (365813323003461195/FTX AU - we are here! #40209)[1], NFT (559069521873534152/FTX AU - we are here! #40361)[1], USD[0.00], USDT[0] | Yes | |
| 01935876 | | ATLAS[2629.597428], AXS-PERP[0], COPE[14], FTT[1.7], RSR[42.67880879], SUSHI[.28872064], USD[0.00], USDT[0] | | |
| 01935877 | | AVAX[10.20555337], AVAX-PERP[0], BAO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[4.99905], GMT-PERP[0], LINK[.07], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], SOL[21.43367863], SOL-PERP[0], TONCOIN[229.4113125], TRX[.000841], USD[381.86], USDT[0.01463260] | Yes | |
| 01935880 | | USD[0.00], USDT[0] | | |
| 01935881 | | 0 | | |
| 01935884 | | FTT[0], USD[0.00], USDT[0.00000386] | | |
| 01935886 | | AKRO[10], ATLAS[0], AXS[0], BAO[25], BAT[1.01411967], BNB[0], BOBA[.00005772], BTC[0.00036142], CHZ[0], CRO[0], DENT[9], DOGE[0], DYDX[0], ETH[0.04677808], ETHW[0.04619751], EUR[0.03], FTM[0], FTT[0], GALA[0.00290354], GENE[0.00006182], HNT[0.00001038], IMX[0.00036088], KIN[40], MANA[0.00009700], MATIC[0.00020179], MNGO[0], OMG[0.00005772], POLIS[0], RSR[5], SAND[0.00004991], SHIB[13.43723576], SKL[0], SLRS[0], SOL[0], STARS[3.19519373], TRU[0], TRX[8], TULIP[0], UBXT[9], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01935892 | | USD[9.90] | | |
| 01935893 | | TRX[.000002], USD[0.00] | | |
| 01935900 | | AR-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[-23.22500000], FIL-PERP[0], FTT[25.08277899], HUM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[40751.16], USDT[0], USTC-PERP[0] | | |
| 01935905 | | AKRO[1], BAO[2], DENT[1], FTT[0], UBXT[11], USD[0.00] | Yes | |
| 01935928 | Contingent | BTC[.00739852], DOGE-PERP[0], ETH[.7328484], ETHW[.7328484], LUNA2[0.79133554], LUNA2_LOCKED[1.84644959], LUNC[172314.98011], SOL[1.369726], TRX[.000001], USD[190.45], USDT[0], XRP[435.9128] | | |
| 01935933 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[.5068139], ETH-12300], ETH-PERP[0], FTT[135.70556560], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (310661232716921474/The Hill by FTX #2023)[1], NFT (369507094324040836/FTX Crypto Cup 2022 Key #2197)[1], NFT (402689680619964473/France Ticket Stub #449)[1], NFT (490074302299049142/FTX EU - we are here! #253440)[1], NFT (522853227033090668/FTX AU - we are here! #18387)[1], NFT (554348146402498438/Baku Ticket Stub #1502)[1], NFT (562282246264105166/FTX EU - we are here! #253450)[1], SOL[.00521258], SOL-0930[0], SOL-PERP[0], UNI-PERP[0], USD[13221.56], USDT[0.00291561] | Yes | |
| 01935936 | | EDEN[24.895269], USD[0.47], USDT[0] | | |
| 01935937 | | USD[0.05] | | |
| 01935938 | Contingent | FTT[21.06223363], SRM[4.25615804], SRM_LOCKED[23.10384196], USDT[5391.51350020] | | |
| 01935940 | Contingent, Disputed | CQT[0], FTT[0], USD[0.00] | | |
| 01935942 | | NFT (427880948840798756/FTX EU - we are here! #272669)[1] | | |
| 01935944 | | BAO[1], KIN[3], USD[0.00] | | |
| 01935945 | Contingent | ADA-0624[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00020936], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[11.47876387], LUNA2_LOCKED[26.78378236], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.01], USDT[537.25], WAVES-PERP[0], XRP-PERP[0] | | |
| 01935950 | | ADA-PERP[0], BNB[0.00000007], BTC[1.12965514], ETH[5.19654640], ETHW[0], FTT[31.44185573], REN[94.40679439], SHIB[27451.45884763], SOL[0], SRM[.36635039], USD[136.37], USDT[0] | Yes | |
| 01935954 | | BTC[.00242543], BTC-PERP[0], EUR[23.00], USD[-44.27] | | |
| 01935955 | | AMPL[0.21020752], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.34], USDT[0] | | |
| 01935956 | | USD[0.00] | | |
| 01935964 | Contingent | AKRO[1], ANC[.0154], APT-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LUNA2[2.64748167], LUNA2_LOCKED[6.17745723], LUNC[0], SOL-PERP[0], USD[5.26], USDT[0] | | |
| 01935967 | | BTC[0], FTT[3.53450234], USD[104.20] | | |
| 01935972 | | AKRO[1], AVAX[0], BAO[4], BNB[0], DENT[1], FTT[0], KIN[2], TRX[0.87186500], UBXT[1], USD[0.01], USD[0.00000001] | | |
| 01935973 | | ATLAS[1650], AVAX-20211231[0], BTC[0], DOT-20211231[0], DOT-PERP[0], FTT[34], REEF[13870], SAND[116], SAND-PERP[0], SRM[104], USD[2.85], USDT[.00100929] | | |
| 01935975 | | BTC[.00000075], ENS[50.59327664], ETHW[.54631094], NEAR[48.01332364], UBXT[1] | Yes | |
| 01935988 | | USD[0.00], USDT[0] | | |
| 01935992 | | BAO[1], DOGE[529.99940731], KIN[1], USD[0.07] | Yes | |
| 01935994 | | BAT[1141.87338659], BCH[.62785204], BOBA[39.02702259], MKR[1.08958516], OMG[39.08584586], XRP[5255.50761465] | Yes | |
| 01935995 | | GALA[140], USD[5.43], USDT[0] | | |
| 01935997 | | USD[0.00], USDT[0] | | |
| 01935999 | | NFT (290646661503039508/The Hill by FTX #1848)[1], NFT (363041264047278117/FTX EU - we are here! #121421)[1], NFT (367124845691888834/Hungary Ticket Stub #1664)[1], NFT (377827195834383425/FTX AU - we are here! #63030)[1], NFT (382734453768899521/Montreal Ticket Stub #884)[1], NFT (406338239793755173/FTX EU - we are here! #121348)[1], NFT (426859227912768363/Baku Ticket Stub #1984)[1], NFT (451120284065730726/Japan Ticket Stub #419)[1], NFT (466204198213273301/Silverstone Ticket Stub #422)[1], NFT (490045745944874086/Netherlands Ticket Stub #843)[1], NFT (565559212815985226/Singapore Ticket Stub #509)[1], NFT (572526129327328992/Monza Ticket Stub #1426)[1], NFT (572631099028137513/FTX EU - we are here! #121165)[1], NFT (575236581433135135/FTX Crypto Cup 2022 Key #13890)[1] | Yes | |
| 01936001 | | ATLAS[1588.32242252], USD[0.00] | | |
| 01936007 | | APE-PERP[0], USD[0.01], USDT[0] | | |
| 01936012 | | LINKBULL[.072646], TRX[.000001], USDT[0] | | |
| 01936015 | | ETH[0.00003171], FTM[0], LTC[0], NFT (373218727992369762/FTX EU - we are here! #27258)[1], NFT (427723294272649532/FTX EU - we are here! #26877)[1], NFT (486211396820824730/FTX EU - we are here! #27433)[1], SOL[0], TRX[0], USDT[0.35000587] | | |
| 01936019 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00031337], XRP-PERP[0] | | |
| 01936021 | | ATLAS[860.92495296], DENT[1], USDT[0] | Yes | |
| 01936022 | | BTTPRE-PERP[0], USD[11.13] | | |
| 01936026 | | ATLAS[299.943], COPE[.99658], SXP[.09411], USD[0.96], USDT[0] | | |
| 01936027 | | BNB[.00854367], FTT[0], TRX[.000001], USD[0.00000033] | | |
| 01936033 | | USD[0.02] | | |
| 01936036 | | USD[0.00], USDT[0.00000043] | | |
| 01936038 | | NFT (410055746331118382/Mr. BTC)[1], USD[0.00], USDT[0] | | |
| 01936042 | | AURY[108.31300261], BTC[.02513767], CRO[2151.98941391], DOGE[1052.84343238], ETH[2.2761071], ETHW[2.27515115], GRT[164.33055052], LINK[8.2125092], TRX[2920.99371685], USD[905.29] | Yes | |
| 01936044 | | USD[0.00], USDT[0] | | |
| 01936045 | | USD[0.00], USDT[0.00000027] | | |
| 01936048 | | NFT (329710261373124570/FTX AU - we are here! #6183)[1], NFT (486589405230458620/FTX AU - we are here! #27208)[1], NFT (558854905006553912/FTX AU - we are here! #6550)[1] | | |
| 01936049 | | AKRO[2], AUD[0.00], BAO[1], CHZ[2], DOGE[1], FTM[.00817913], GALA[15738.02674130], GRT[1.00298472], TRX[3], UBXT[1], USDT[0] | Yes | |
| 01936051 | | DOGEBULL[9], TRX[.000001], USD[0.00], USDT[0.00000022] | | |
| 01936052 | | AAVE[.00000052], AUDIO[0], BAO[1], BNTX[0], BTC[0.00012191], DOGE[0], DYDX[0], EDEN[0], ETH[.00614616], ETHW[.06606402], FRONT[0.00003223], REN[0], TSLA[.00000001], TSLAPRE[0], UBER[0], USD[0.00] | Yes | |
| 01936053 | | FTT[0.01823986], MNGO[230], OXY[74], SOL-PERP[0], STEP[148.3], USD[0.91], USDT[0] | | |
| 01936054 | | BOBA[47.091522], CHF[0.00], DYDX[6.3], ETH[0.55644931], ETHW[0.55644931], RAY[.00004784], RUNE[8.8], SOL[4.68448593], USD[1.16], USDT[0.00000001] | | |
| 01936057 | | AUDIO[1.02629676], BAO[1], BTC[.00000028], DENT[3], ETH[2.06553834], ETHW[1.05343935], EUR[3202.17], FIDA[1.03695214], FRONT[1.00921085], HOLY[1.03394216], MATIC[1.04064245], RSR[1], SXP[1.03766263], TRX[1], UBXT[2], USDT[3.32974145] | Yes | |
| 01936058 | | BAO[3], TRX[2], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01936060 | | COPE[23.9952], FTM[.987], RAY[5.9988], USD[0.00] | | |
| 01936061 | | FTM[.9446], FTT[7.99944], USD[0.20] | | |
| 01936069 | | FTM[0], USD[0.00] | | |
| 01936073 | | USD[0.00] | | |
| 01936077 | | BAO[1], STEP[.00042246], USD[0.00] | Yes | |
| 01936078 | | DFL[6220], USD[33.05], USD[T0] | | |
| 01936082 | Contingent | BTC[0], DOGE[.0057], ETH[0.00099668], FTT[0.00460108], LINK[.00579454], RAY[0.00953420], SLP[0], SOL[.0055373], SRM[.01850214], SRM_LOCKED[3.98085221], SUSHI[.0062], UNI[.008157], USD[0.00], USDT[2.12443684] | | |
| 01936084 | | ETH[.00091678], ETHW[.00091678], STARS[.96922], USD[0.00], USDT[6.43105198] | | |
| 01936094 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.02199999], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[1.8], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00828662], LUNA2_LOCKED[0.01933544], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0.36000000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[-.88], UNI-PERP[0], USD[35.38], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01936096 | | EUR[31.13], SHIB-PERP[0], SOL-PERP[3.27], USD[7.68] | | |
| 01936100 | | FTT[10.37886660], USD[0.00], USDT[0], XRP[0] | | |
| 01936101 | | AKRO[2], BAO[5], EUR[0.00], FTM[0], KIN[4], REN[0], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01936102 | | USD[0.00], USDT[0.00000128] | | |
| 01936106 | | AKRO[1], BAO[1], SOL[0], UBXT[1], USD[0.00] | | |
| 01936107 | | USD[0.00] | | |
| 01936110 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0.00000623], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-MOVE-WK-2021111[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000396], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.20], VETBULL[0], VETHEDGE[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01936112 | | 1INCH[6], ALICE[.7], AMPL[0.04528302], AUDIO[5], AURY[3], BAL[2.8], BNT[9.4], BTC[0.00519889], CHZ[10], CONV[610], COPE[18], CRV[8], DENT[600], DMG[327], ENS[.7498575], FIDA[3], FTT[.099981], GST[76.5], JET[24], KNC[9.6], LDO[1], LOOKS[1], LRC[26.9943], LUA[785.150793], MATH[12.4], MEDIA[.07], MOB[.5], OXY[11], PEOPLE[20], PERP[.8], PSG[.2], PTU[.98632], PUNDIX[9.2], RAY[1], REN[2], ROOK[.01062513], SNX[1.4], SNY[6.99354], SOL[.01], SRM[22.99867], STOR[J.1.9], SUSHI[11], TRX[7.000008], UMEE[60], UNI[1.7997245], USD[30.91], USDT[36.15911089], WRX[12], ZRX[14] | | |
| 01936114 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[28.36], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[-43] | | |
| 01936124 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], USD[1.05], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01936125 | | ATLAS[14896.84148448], BAT[1.01638194], TRX[.000001], USDT[0] | Yes | |
| 01936131 | | NFT (367700563826846149/FTX AU - we are here! #25936)[1], NFT (55564722195887327/FTX AU - we are here! #19475)[1], UNI[1.00981769] | Yes | |
| 01936137 | | BIT[0], FTT[0.12605386], SOL[0], USD[0.00], USDT[0] | | |
| 01936138 | | ATLAS[8572.28584183], CRO[1664.50316724], GALA[39.992], SPELL[146.6508], USD[0.55], USDT[0.00000001] | | |
| 01936142 | | USD[0.00] | | |
| 01936146 | | AKRO[1], AUDIO[.04858533], BAO[2], DOGE[1], MNGO[1649.53755975], RAY[44.63012879], SOL[0.00001746], SRM[0.00969676], TOMO[1.05355155], TRX[1], TULIP[6.9126696], UBXT[1] | Yes | |
| 01936147 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB[24.05382899], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRT (119525121154886/FTX EU - we are here! #75875)[1], NFT (367342303717218396/FTX EU - we are here! #76789)[1], NFT (522162838274893124/FTX EU - we are here! #76403)[1], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[32709.90784807], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.23], USDT[0.27482044], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01936148 | | EUR[0.00], USDT[0.34247999] | | |
| 01936153 | Contingent | BNB[54.33482310], LUNA2[1.20541306], LUNA2_LOCKED[2.81263049], LUNC[262481.233252], SOL[81.51875283], TRX[0.00000108], USD[0.03], USDT[0.61957987] | | |
| 01936156 | | EDEN[92.44], FTT[0.00826097], USD[7.48] | | |
| 01936157 | | FTT[.08433545], USD[0.00], USDT[0] | | |
| 01936161 | | USD[0.00], USDT[0] | | |
| 01936170 | | BNB[.00377725], NFT (410144576015279240/The Hill by FTX #37352)[1], USD[5.99] | | |
| 01936171 | | NFT (322403874536241944/FTX EU - we are here! #53239)[1], NFT (468609528638810703/FTX EU - we are here! #53158)[1], NFT (538984718034103169/FTX EU - we are here! #53043)[1], TRX[.000001], USD[0.34] | | |
| 01936176 | | BTC[0.00000312], CHF[0.00], ETH[.39806767], SOL[0.42431012], USD[0.35] | | |
| 01936184 | | USD[549.51] | | |
| 01936186 | | BOBA[207.46872], USD[0.46], USDT[.0089436] | | |
| 01936192 | | ATLAS[0], AURY[0], AXS[0], BNB[0.00000001], CLV[0], FTT[0], MNGO[0], RAY[0], SNY[0], SOL[0], SRM[0], STEP[0], TULIP[0], USD[0.00] | | |
| 01936195 | | TRX[.952267], USD[1.89] | | |
| 01936196 | | COMP[0.00006270], FTT[0], USD[0.00], USDT[0] | | |
| 01936200 | Contingent | APE[.05732], APE-PERP[0], BTC[0], ETH[0.00043591], ETHW[0.00043591], FTM[0], GARI[3476.3046], LUNA2[0.00318642], LUNA2_LOCKED[0.00743499], LUNC[693.851202], USD[50.11], USDT[0] | | |
| 01936207 | | POLIS[1.1], USD[1.00] | | |
| 01936215 | | NFT (307404097475513365/FTX EU - we are here! #131451)[1], NFT (383877290724699196/FTX EU - we are here! #130983)[1], NFT (433444852554874710 7/FTX EU - we are here! #131254)[1] | | |
| 01936218 | | NFT (332969778914133820/FTX AU - we are here! #29785)[1], NFT (456860136567056605/FTX EU - we are here! #130597)[1], NFT (563651397504489033/The Hill by FTX #5203)[1], NFT (568226818067269110/FTX EU - we are here! #130527)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01936221 | | ALGOBULL[9000], ATLAS[560], DOGE[413], ENJ[25], GRT[92], IMX[39.5], KIN[100000], MANA[25], MATIC[110], SOL[1], SRM[5], TRX[749], USD[0.00], USDT[0] | | |
| 01936222 | | ATLAS[9.7796], TRX[.000001], USD[0.00] | | |
| 01936224 | Contingent | BTC-PERP[0], LUNA2[186.1089926], LUNA2_LOCKED[434.254316], LUNC[20525624.96], SOL-PERP[0], TRX[.000448], USD[-17509.64], USDT[0.51307739], USTC-PERP[0], XAUT-PERP[0] | | |
| 01936225 | | ATLAS[789.8614], FTT[1.40363430], LINK[10.598092], TLM[526.42185955], TRX[13], USD[0.00] | | |
| 01936226 | | MNGO[310], RAY[10.90697001], RUNE[68.2], SRM[7.0175407], SRM_LOCKED[.01199034], STG[115.98746], USD[0.47], USDT[0] | | |
| 01936228 | Contingent | BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], FTT[.00000001], FTT-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[3.45608773], SRM_LOCKED[20.58238354], USD[0.00] | | |
| 01936229 | | TRX[.7], USD[0.00], USDT[0] | | |
| 01936233 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.00017521], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-1.83], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01936235 | | BTC[.36243094], DENT[1], ETH[2.00498772], USDT[317.35928411] | Yes | |
| 01936237 | | TRX[.000001] | | |
| 01936238 | | DENT[1], FTT[5.67960744], GBP[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 01936239 | Contingent | LUNA2[0.00274670], LUNA2_LOCKED[0.00640896], LUNC[598.1], SOL[.01], USD[1.58], USDT[0.00000167] | | |
| 01936240 | | BTC[0.0003192], ETH[.00080001], ETHW[.0008], NFT [533390147325520983/The Hill by FTX #27609][1], USD[0.10], USDT[0.36332807] | Yes | |
| 01936247 | | AAPL[0.00999947], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BTC[-0.00001361], BTC-PERP[0], CEL-20211231[0], CEL-PERP[0], CHZ-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.85], VET-PERP[0] | | |
| 01936251 | | ADABULL[178.238354], DOGEBULL[693.46181519], EOSBULL[31900033.29403792], ETHBULL[3.897], TRX[27.670868], TRX-PERP[0], USD[0.36], XRP[.911092], XRPBULL[5255869.82143456], XRP-PERP[0], ZECBULL[142965.16693082] | | |
| 01936252 | | BAO[8], COPE[.0002587], KIN[10], RUNE[4.53140457], SOL[.00000001], STEP[0], TRX[1], UBXT[2], USD[0.00], XRP[108.81975774] | Yes | |
| 01936255 | | AAVE-PERP[0], BAT-PERP[0], BTC[0.00080513], CHZ-PERP[0], ETH[0.00811183], ETHW[0.00806800], FTT[.49991], HNT-PERP[0], SOL[0.53650739], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.32], USDT[0.04208096] | | BTC[.000797], ETH[.008], SOL[.48015111] |
| 01936257 | | AAVE[.0099809], BNB-PERP[0], BTC[0.00000403], BTC-PERP[0], EGLD-PERP[0], ICP-PERP[0], USD[0.64] | | |
| 01936258 | | NFT [412635562004150410/FTX AU – we are here! #19487][1], NFT [513499104319167945/FTX AU – we are here! #26680][1] | Yes | |
| 01936266 | | ATLAS[1.65348306], ETH[.00027], ETHW[.00027], JOE[.9962], POLIS[13.64451217], SKL[189], USD[0.03] | | |
| 01936270 | | AUD[0.00], DENT[1], MNGO[554.07554794] | | |
| 01936272 | | ATLAS[430.10538442], FTT[3.92668337], USD[4.61], USDT[0] | | |
| 01936279 | | DOGEBULL[3.22721438], XLMBULL[478.59791394], ZECBULL[278.21311474] | | |
| 01936283 | | TRX[.000001] | | |
| 01936285 | | BAO[2], USD[0.00] | Yes | |
| 01936289 | | AAVE-PERP[0], ATLAS[209.958], ATOM-PERP[0], AVAX[.09998], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.9998], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.29994], FTT-PERP[0], GALA-PERP[0], GRT[10.9978], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[.079984], SOL-PERP[0], TLM-PERP[0], TRX[.200001], TRX-PERP[0], UNI-PERP[0], USD[15.83], USDT[16.62620918], XRP-PERP[0] | | |
| 01936290 | | ATLAS-PERP[0], SNY[.9968], USD[0.03] | | |
| 01936293 | | BAO[2], DFL[131.37959266], FTM[106.23569254], SAND[13.9965672], TRX[1], USD[0.01] | | |
| 01936294 | | BTC[0.40299847], ETH[4.10694616], ETHW[4.10256710], EUR[-284.33], LINK[481.92960272], MATIC[519.44001472], USD[-1257.50] | | ETH[1.599793], LINK[481.118082] |
| 01936295 | | BTC[0], LTC[.00236177], USD[1.49], USDT[0.55040556] | | |
| 01936302 | | FTT[0], SOL[0], USD[0.00], USDT[0.00520373] | | |
| 01936308 | Contingent | ATLAS[17863.93412422], LINK[20.696274], SRM[55.40743903], SRM_LOCKED[.90977385], USD[2.80], USDT[0.00000039] | | |
| 01936312 | | BTC[0], MKR[.006], SOL[0.73624158], USD[0.00], USDT[0.48756007] | | |
| 01936313 | | USD[0.00], USDT[.02] | | |
| 01936318 | Contingent | BNB[0.00000963], ETHW[86.23690182], KIN[30000], LTC[0], LUNA2[0.00334089], LUNA2_LOCKED[0.00779541], TRX[.008183], USD[0.00], USDT[0.00589774], WAVES[0] | | |
| 01936320 | | FIDA[.9954], USDT[0] | | |
| 01936321 | Contingent, Disputed | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.04], VET-PERP[0] | | |
| 01936325 | | GBP[0.00], KIN[100224.46628703], SHIB[601650.37266926], SUN[253.94480874], USD[0.00] | Yes | |
| 01936326 | | BTC[0], DOGE[0], FTT[150.08944183], USD[10227.53] | | |
| 01936331 | | DFL[431.56296460], RAY[0] | | |
| 01936335 | | USD[12.10], USDT-20210924[0] | | |
| 01936337 | | BTC[0.03409352], CHZ[569.892954], ETH[.52990348], ETHW[.0009259], EUR[0.00], FTT[1.899639], UNI[2.3495535], USD[1.41], USDT[0.31736658], XRP[46.99107] | | |
| 01936339 | | ATLAS-PERP[0], AVAX[.02245911], BIT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.05709401], POLIS-PERP[0], SOL[.00464184], TULIP-PERP[0], USD[0.68], USDT[0] | | |
| 01936340 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[.00000801], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.44907281], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[24.88], USDT[0.00849629], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01936343 | | USD[0.07] | | |
| 01936348 | | FTM[265], FTT[3.55048656], MBS[100], MNGO[10], PAXG[.00007283], RUNE[16.2], SOL[0.21048553], USD[0.60], USDT[33.02625585] | | |
| 01936350 | | FTT[0], SOL[.47337685], SOL-PERP[0], USD[0.09], USDT[-0.24388010] | | |
| 01936354 | | RUNE[.081802], USD[0.02], USDT[0.00849034], XPLA[9.9406] | | |
| 01936355 | | USDT[9] | | |
| 01936358 | | CHZ[20], DENT[11000], GALA[10], USD[33.66] | | |
| 01936361 | Contingent | BTC[0.09407000], FTM[1704], FTT[216], KIN[2333452.61954], LINK[160], LUNA2[2.91281587], LUNA2_LOCKED[6.79657038], LUNC[634271.79], RAY[238.058592], REN[.3151], USD[7546.73], USDT[0.00000001], XRP[4436] | | |
| 01936362 | | KIN[85114.20032229] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01936368 | | ETH[0], ETHW[0.00032075], MATIC[0], NEAR[.08708], SOL[0.01828682], USD[0.00], USDT[0.00000001] | | |
| 01936369 | | ALPHA[1.0093309], AUD[0.00], BF_POINT[200], FTT[.00021046], KIN[1], TRX[1] | Yes | |
| 01936373 | | 1INCH-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], EUR[0.37], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01936378 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[26.2587721], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.04192110], XRP-PERP[0] | | |
| 01936379 | | BTC[0.00002801], BTC-PERP[0], FTM[.559275], FTT[57.3231433], MATIC[.739985], SOL[0], USD[0.03] | | |
| 01936381 | | ATLAS[2149.611925], FTT[79.34449896], USD[0.43] | | |
| 01936383 | | ATOM[0], DOT[0], EUR[0.00], FTT-PERP[-16.3], MATIC[0], NFT (29140133631102962/FTX AU - we are here! #1477)[1], NFT (35210429800623878/FTX AU - we are here! #1484)[1], SAND[0], USD[67.17], USDT[23.39389755] | | |
| 01936384 | | SOL[28.28108261] | | |
| 01936385 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01936386 | Contingent | ADA-PERP[0], APE[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00509868], NEAR-PERP[0], SHIB-PERP[0], USD[1.02], VET-PERP[0] | | |
| 01936388 | | XRPBULL[71474.67736146] | | |
| 01936391 | | USD[0.00] | | |
| 01936392 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[137.81809334], ATLAS-PERP[0], BNB[.0024458], BNB-PERP[0], BTC[0.00000611], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA[3.30488666], MATIC-PERP[0], REEF-PERP[0], SRM-PERP[0], USD[0.47], VET-PERP[0], XRP[.50217164], XRP-PERP[0] | | |
| 01936395 | | TRX[.000001], USD[0.01] | | |
| 01936396 | | STEP[206.1], TRX[.000001], USD[210.52], USDT[0] | | |
| 01936397 | | BTC[0], FTT[0], USD[0.00] | | |
| 01936398 | | CRV[83.94585], ETH[0.45090956], ETHW[0], FTT[65.56262528], SOL[5.89893505], USD[74.96] | | |
| 01936400 | | APT[0], BNB[0], BTC[0.00000520], ETH[0], LTC[.00346576], NEAR[0], NFT (41465008083801016/FTX Crypto Cup 2022 Key #19474)[1], SOL[0], STARS[0], TRX[.000006], USD[0.00], USDT[.28839482] | | |
| 01936402 | Contingent | BTC[0.00002829], ETH[.0060815], ETHW[.0060815], GENE[.0014875], SRM[6.12045254], SRM_LOCKED[31.07954746], TRX[.000001], USD[0.00], USDT[0] | | |
| 01936410 | | ATLAS[80], USD[0.29], USDT[0] | | |
| 01936415 | | FTT[.5364408], MNGO[132.27841650], RAY[4.17160124], USD[47.61] | | |
| 01936416 | | ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], CEL-20211231[0], CLV-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB[5400000], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-20211231[0], USD[3.04], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01936420 | | TRX[.000001], USDT[0] | | |
| 01936423 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[0.17], USDT[0.00839155] | | |
| 01936426 | | FTM[.00324215], GRT[1], KIN[2], NFT (29760397176131336/FTX EU - we are here! #91172)[1], NFT (31723176368677293/FTX AU - we are here! #19527)[1], NFT (32407849606760422/FTX EU - we are here! #92279)[1], NFT (38071633050053867/FTX AU - we are here! #25418)[1], NFT (39844632083097372/FTX EU - we are here! #92409)[1], SOL[.00006681], TRX[1], UBXT[1], | Yes | |
| 01936436 | | AKRO[3], BAL[.00003621], BAO[5], BAT[.00155764], BIT[.00039788], CRO[.01682927], CRV[.00038709], DENT[4], DOGE[.00666513], FTT[.00146203], KIN[7], MANA[.00054933], NFT (30010757335618776/FTX AU - we are here! #26362)[1], NFT (33599450354029869/FTX EU - we are here! #236085)[1], NFT (37489383667944608/FTX AU - we are here! #19415)[1], NFT (40998058287130919/FTX EU - we are here! #236068)[1], NFT (52828018662094875/FTX AU - we are here! #236099)[1], SOL[.00494326], TRX[4], UBXT[1], USDT[0.00231803] | Yes | |
| 01936448 | | ETH[0], FTT[0], FTT-PERP[1.1], SOL[0], USD[99.94], USDT[33.10069549] | | |
| 01936454 | | ALPHA[-0.03740115], LTC[0], USD[0.01] | | |
| 01936457 | Contingent | BTC-MOVE-1017[0], BTC-MOVE-WK-1021[0], ETH[0.00002263], ETHW[0.02859256], GAL[.0256417], NFT (28975557171859481/FTX AU - we are here! #27788)[1], NFT (37181753915989405/FTX EU - we are here! #84208)[1], NFT (48357216791064813/FTX EU - we are here! #83897)[1], NFT (48470162518313783/FTX EU - we are here! #84084)[1], NFT (48784003977931735/The Hill by FTX #4671)[1], NFT (53987923943243105/FTX AU - we are here! #9772)[1], NFT (56331043826810565/FTX AU - we are here! #9759)[1], SRM[.03973704], SRM_LOCKED[8.51526296], TRX[.000072], USD[0.00], USDT[0.00000021] | | |
| 01936458 | | ADA-PERP[0], ATLAS[1959.428], ATLAS-PERP[0], AUDIO-PERP[0], AXS[.09944], BNB[.00994762], BTC[0], BTC-PERP[0], CRO[9.96508], ETH[0.00299341], ETH-PERP[0], ETHW[0.00299341], FTT[3.76709473], HOT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MNGO-PERP[0], RSR-PERP[0], SAND[14.98232756], SRM-PERP[0], TRX-PERP[0], USD[11.22], USDT[1.85270848], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01936459 | Contingent | BCH[0.00000055], BTC-PERP[0], EUR[0.33], LUNA2[0.19334788], LUNA2_LOCKED[0.45114507], RAY[0], SRM[0.01194150], SRM_LOCKED[.41390463], STEP[24.5], STEP-PERP[0], USD[0.53], USDT[0] | | |
| 01936463 | | SOL-PERP[0], USD[6.17] | | |
| 01936464 | | BAO[4], BTC[.0000003], ETH[0.00000564], ETHW[0.00000564], GRT[1], KIN[2], RSR[1], UBXT[2], USDT[0] | Yes | |
| 01936465 | | BTC[0.02246003], ETH[.35338397], ETHW[.35338397], LINK[27.48902883], USDT[300.50565974] | | |
| 01936467 | | EUR[200.00] | | |
| 01936479 | | BTC[0.00000542] | | |
| 01936482 | | MER[.9708], TRX[.000001], USD[0.02] | | |
| 01936483 | | ALCX-PERP[0], AVAX[.00980001], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], ETH[.0019], ETH-PERP[0], FTT[0], LINK-PERP[0], MTA-PERP[0], PAXG-PERP[0], SPELL[29.06], USD[5.82], USDT[0.00000001], VET-PERP[0] | | |
| 01936486 | | ADABULL[0.00000821], BEAR[165.382], BTC-PERP[0], DOGEBULL[.00084755], ETHBULL[0.00017318], FTT[.000001], FTT-PERP[0], LINKBULL[.073219], SOL-PERP[0], USD[0.00], VETBULL[.02856], XRPBULL[1.6757] | | |
| 01936488 | | AVAX[0.00015285], AXS[.67520288], ETH[.63913454], ETHW[.63913454], GBP[0.00], SOL[.74], USDT[0.00000031] | | |
| 01936489 | | BNB[0], BNBBULL[0], TRX[.000001], USDT[0] | | |
| 01936490 | | USD[0.00], USDT[0] | | |
| 01936491 | | SOL[0] | | |
| 01936499 | | USD[0.00] | | |
| 01936500 | | TRX[.000001] | | |
| 01936503 | | USD[0.00], USDT[0] | | |
| 01936506 | | BF_POINT[200], SOL[.00000125], TRX[.000001], UBXT[1], USDT[0.00000098] | Yes | |
| 01936507 | | BTC-PERP[0], DYDX-PERP[0], SPELL[33400], TRX[.000003], USD[-0.06], USDT[0] | | |
| 01936511 | | FTT[0], SOL[0], USD[0.00] | | |
| 01936513 | | MNGO[359.9316], USD[1.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01936515 | | TRX[.000001] | | |
| 01936518 | | BTC[0.04141357], IMX[29.994], STARS[99.98], USD[1.97] | | |
| 01936520 | | ATLAS[9.97], SOL[.109978], TRX[.000001], USD[0.00], USDT[.00957258] | | |
| 01936521 | | BTC[0], IMX[45], SPELL[0], USD[0.00] | | |
| 01936530 | | BTT[1881937.67744552], EUR[0.00], KIN[108991.16727774], NFT (331753167263651734/ftx sk8board #1 #1)[1], NFT (517365187420786670/ftx sk8board #3)[1], SHIB[5262957.37150342], SOS[2174548.43220358], UBXT[1], USD[0.00], USDT[0.00000916] | Yes | |
| 01936531 | | BOBA[.0017825], ETH[0], FTT[.0672554], GMT[.81364], GODS[.0772209], GST[.0900001], KNC-PERP[0], MANA[.856322], NFT (319643534116696665/FTX EU - we are here! #228448)[1], NFT (357592347837423042/FTX Crypto Cup 2022 Key #3781)[1], NFT (494685899795503356/FTX EU - we are here! #228398)[1], NFT (569507942902173005/FTX EU - we are here! #228384)[1], OMG[.0017825], UNI[.09998195], USD[0.10], USDT[0.03631696] | | |
| 01936532 | | TRX[.000001] | | |
| 01936534 | | AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[81.27], USTC-PERP[0] | | |
| 01936537 | | ETH[.00000109] | | |
| 01936543 | Contingent, Disputed | USD[26.46] | Yes | |
| 01936546 | | FIDA[10.9978], POLIS[8.9982], USD[0.83], USDT[287] | | |
| 01936547 | | ATLAS[449.938], USD[0.30], USDT[0.09608295] | | |
| 01936548 | | DOGE[31], TRX[.000001], USD[0.40], USDT[0] | | |
| 01936549 | | ATLAS[5771.35448271], KIN[1], USD[10.01] | | |
| 01936551 | | ATLAS[9.8689], USD[0.01], USDT[0] | | |
| 01936552 | | BNB[.00000001], BTC[0.01606857], EGLD-PERP[0], ETH[.61210392], ETHW[.20105767], FTT[2.03651532], GST-PERP[0], KIN[1], MATIC[13.32674094], SOL[20.60350850], SOL-PERP[0], USD[103.65] | Yes | |
| 01936554 | | AUD[1000.00] | | |
| 01936557 | | BTC[.0000479], EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 01936560 | | ATLAS[1000], USD[6.30] | | |
| 01936561 | | ETCBULL[1681.729886], ETHBULL[8.671194], MATICBULL[145743.4275645], NEAR[.648341], NFT (327693993146918127/FTX AU - we are here! #67449)[1], XRP[.00000001], XRPBULL[17237857.14005357] | | |
| 01936562 | | AUD[1001.47], USD[5.22], XRP[300] | | |
| 01936567 | | USD[0.00], USDT[0] | | |
| 01936572 | | TRX[.000001] | | |
| 01936574 | | SOL[39.42833286] | | |
| 01936575 | | BTC[0.00008293], BTC-PERP[0], BULL[.02175565], FTT[0.00809529], USD[-0.93] | | |
| 01936576 | Contingent | AGLD[.035536], ENJ[.86], FTT[0.37249402], LRC[.87517], LUNA2[0.01636461], LUNA2_LOCKED[0.03818410], LUNC[3563.43], USD[0.00], USDT[0] | | |
| 01936577 | | BTC[0.0001302], DYDX[.0962], ETH[.000469], ETHW[.000469], IMX[.05214], LINK[.09966], MATIC[5.45], RAY[.9226], SOL[.00623657], SRM[.7702], USD[0.85], USDT[0.00272803] | | |
| 01936578 | Contingent | AUDIO[.42754103], AVAX[0.03953120], BOBA[.07643965], BTC[.15537311], BTC-PERP[0], CHZ[.00798936], COMP-PERP[0], DOGE[.905], ETH[0], ETH-PERP[0], ETHW[1.31403502], FTM[0], FTT[25.03357922], GODS[.02199924], HNT[.09909008], IMX[.00855622], LOOKS-PERP[0], LUNA2[11.40818163], LUNA2_LOCKED[25.8313233], LUNC[3040.83477855], MATIC[.00175336], NFT (496719239905691505/FTX EU - we are here! #114460)[1], OMG[0], OMG-PERP[0], POLIS[.0867], SOL[12.68385005], SOL-PERP[0], STETH[0], TRX[.000006], USD[0.00], USDT[509.44168656], XTZ-PERP[0] | Yes | |
| 01936579 | | NFT (345639182918943106/non gravity dreams)[1] | | |
| 01936582 | | BF_POINT[300], EUR[0.00], SHIB[89.43334691], USD[0.00] | Yes | |
| 01936585 | | EUR[0.00], GBP[0.00] | Yes | |
| 01936593 | | USD[0.01] | | |
| 01936597 | | BTC[0], USD[0.00], USDT[0] | | |
| 01936599 | | ATLAS[0], AXS[0], BAT[0], FTT[0], HNT[0], POLIS[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | | |
| 01936601 | | POLIS[3.6], USD[1.01] | | |
| 01936617 | | USD[0.65], USDT[0.72103546] | | |
| 01936620 | | FTT[0.03368080], USD[0.00], USDT[0.00000001] | | |
| 01936623 | | BF_POINT[300] | | |
| 01936624 | | USD[0.00] | | |
| 01936625 | Contingent, Disputed | FTT[.07], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.01], USDT[0] | | |
| 01936629 | | RAY[.9586], STEP[.0611], USD[0.65], USDT[1678.20951735] | | |
| 01936630 | | BTC[0], FTT[0], USD[0.00] | | |
| 01936634 | | ATLAS[920], GALFAN[.096124], KIN[1559703.6], TRX[.000003], USD[0.43] | | |
| 01936637 | | GOG[1347], USD[0.00], USDT[0.00000001] | | |
| 01936638 | | ATLAS[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 01936640 | | SOL[.000004], USD[0.26] | | |
| 01936644 | | ATLAS[0], ETH[0], USD[0.00] | | |
| 01936645 | | USDT[0] | | |
| 01936647 | | BCH[.00010667] | | |
| 01936652 | | BTC[0], FTT[0], GBP[0.00], LTC[0], TRX[0], USDT[0] | | |
| 01936654 | | ATLAS[70], USD[0.68] | | |
| 01936657 | | BTC[0.00021598], USDT[0.00026495] | | |
| 01936660 | | USD[0.00], USDT[0] | | |
| 01936661 | | USD[0.06] | | |
| 01936663 | | BTC[.01908], ETH[.308], ETHW[.308] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01936667 | | ETH[.00000001], USDT[0], XTZBEAR[6473847.02769507] | | |
| 01936678 | | TRX[.182126], USD[19.08] | | |
| 01936679 | | AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[24.74], USDT[0], ZRX-PERP[0] | | |
| 01936682 | | ETH[.00022369], ETH-PERP[0], ETHW[1.50022369], USD[-1.40] | | |
| 01936683 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0513[0], BTC-MOVE-1018[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ME-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[695.14], USDT[3231.89507928], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01936684 | | AVAX[0.01273704], BTC[.00001861], DOT[0], FTM[0.51612525], FXS[0.00742195], JOE[.26097949], MBS[678.96998556], RUNE[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01936688 | | USD[0.01] | | |
| 01936689 | | KIN[1], USDT[0.99190660] | | |
| 01936690 | | SXPBULL[290512.7082675], USDT[0] | | |
| 01936692 | | BIT[1.92476], NFT (507755409280754006/Austria Ticket Stub #1510)[1], SOL[0], TRX[.000001], USD[0.40], USDT[0] | Yes | |
| 01936696 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.20], USDT[0.00820810], XRP-PERP[0] | | |
| 01936699 | | ADA-PERP[0], EGLD-PERP[0], LINK-PERP[0], MANA-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[.217549], USD[0.00], USDT[0] | | |
| 01936701 | | ATLAS-PERP[0], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[.000008], USD[-3.38], USDT[5.70088441] | | |
| 01936702 | | AGLD[.091355], CLV[264.948415], TRX[8.894441], USD[0.06], USDT[0] | Yes | |
| 01936703 | | BIL[3.99924], BNB[0], BTC[-0.00120036], BTC-MOVE-WK-20211112[0], COIN[.06001578], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[25.15505138], GMT-PERP[0], NFT (310838083141316732/The Hill by FTX #2668)[1], NFT (320186076087242888/FTX AU - we are here! #26641)[1], NFT (328355514320872825/FTX EU - we are here! #155592)[1], NFT (459992087333319762/FTX EU - we are here! #155534)[1], NFT (466198365946076046/FTX Crypto Cup 2022 Key #1817)[1], NFT (483132529331470686/FTX EU - we are here! #155656)[1], NFT (517292868769158927/FTX AU - we are here! #26587)[1], PEOPLE-PERP[0], SOL[0.11211951], USD[0.00], USDT[0.00274982] | | COIN[.06], SOL[.00137508] |
| 01936716 | | BTC-PERP[0], ETH[.09399], ETHW[.09399], RAY[13.9972], SAND-PERP[0], STEP[173.36532], USD[1.91], USDT[0], VET-PERP[0] | | |
| 01936718 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01936719 | Contingent | BNB[0], BTC[0], FTT[0.00000225], LUNA2[0.28732430], LUNA2_LOCKED[0.67042337], TRX[0], USD[0.00], USDT[0.00017964] | | |
| 01936724 | | DOGEBULL[152.752518], ETCBULL[1879.996], ETHBULL[7.137148], LINKBULL[20238.31652], MATICBULL[11998.8658], OKBBULL[1.09858], SUSHIBULL[1369772.2], SXPBULL[21835.632], THETABULL[1605.490018], TRX[0.57470832], USD[0.60], USDT[0.00443236], VETBULL[12320.92732], XTZBULL[58024.235], ZECBULL[5798.84] | | |
| 01936725 | | ENJ-PERP[0], FTT[.0643], USD[962.88], USDT[0] | | |
| 01936730 | | APE[0], ETH[0], FTT[0], GMT[0], SLP[0], SOL[0], USD[0.01] | | |
| 01936733 | | NFT (317021762488959464/KBolien)[1], USD[1.00] | | |
| 01936735 | | NFT (419824242554110800/FTX Crypto Cup 2022 Key #10375)[1], NFT (458780135581676460/The Hill by FTX #16343)[1], USD[25.67] | Yes | |
| 01936738 | | 0 | | |
| 01936740 | | USD[0.00], USDT[0] | | |
| 01936741 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.000398], FTM-PERP[0], FTT[.00031599], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.76], MATIC-PERP[0], NFT (330210853440130706/The Hill by FTX #10457)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.001066], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 01936742 | Contingent, Disputed | USD[0.00] | | |
| 01936743 | | FTT[0.00802530], SOL[0] | | |
| 01936745 | | BAO[1], CAD[0.00], COPE[208.708126], DENT[3], KIN[1], RSR[1], TONCOIN[25.77583351], TRX[1], TULIP[9.35462538], UBXT[2], USD[0.00], USDT[0.00000002] | | |
| 01936746 | Contingent | AVAX[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06175329], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00518253], SRM_LOCKED[.05443942], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01936748 | | AAVE[.00372903], AVAX[.00044674], BNB[.00331314], BTC[.00000508], CHZ[6.18364129], DOT[.01605591], ENJ[.02848872], ETH[.00036592], ETHW[.00085898], GRT[.05057271], LINK[.00272282], LRC[.81333515], MANA[.50730728], REN[.80593711], RSR[7.6675157], SAND[.36493111], SNX[.01381513], THETABULL[4.46], TRX[.001347], USD[0.00], USDT[0.06327158], XRP[.87088984] | Yes | |
| 01936749 | | FTT[25.49924], LOOKS[.00000001], USD[-0.01], USDT[0.01436693] | | |
| 01936752 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01936757 | | BAO[1], DENT[2], EUR[49.05], KIN[1], LTC[.0000063] | Yes | |
| 01936765 | | ETH[.01740297], ETH-PERP[0], ETHW[.01740297], FTT[.02940635], TRX[.000001], USD[-16.91], USDT[0] | | |
| 01936767 | | FTT[0], MATIC[0], USD[0.00], USDT[0.31528499] | | |
| 01936769 | | BTC[.00000001], ETHW[.0000851], USD[0.01], USDT[0] | | |
| 01936773 | | ATLAS[8997.52655740], BTC[.38514023], DENT[1] | Yes | |
| 01936775 | | BAO[1], KIN[2], MATIC[1.05403252], TRX[1.000001], USDT[0] | Yes | |
| 01936776 | | ATLAS[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01936777 | Contingent | BTC[0.00780602], ETH[.024], ETHW[.024], LUNA2[1.17504957], LUNA2_LOCKED[2.74178234], LUNC[255869.518792], SOL[.99981], USD[0.00] | | |
| 01936778 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | | |
| 01936790 | | USD[0.00] | | |
| 01936793 | | BAO[2], DENT[1], KIN[5], SHIB[5971293.5233891], TRX[.001001], UBXT[1], USD[0.17], USDT[0] | Yes | |
| 01936796 | | TRX[.000002] | | |
| 01936797 | | NFT (316638296503916054/FTX Crypto Cup Key #2423)[1], NFT (371587958594687086/FTX AU - we are here! #9434)[1], NFT (456224742512252001/FTX AU - we are here! #27690)[1], NFT (462100518570862161/FTX AU - we are here! #9417)[1], NFT (522761639960868973/FTX EU - we are here! #124938)[1], NFT (547724504891809338/FTX EU - we are here! #125263)[1] | | |
| 01936798 | | USD[0.00], USDT[0.00000001] | | |
| 01936799 | | USD[9.29], USDT[0] | | |
| 01936800 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01936803 | | BTC[0.20795817], SHIB[99200], USD[4861.72] | | BTC[.205511] |
| 01936805 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.01549729], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[1.05995914], ETH-PERP[0], ETHW[.326], FTM-PERP[0], FTT[5.2], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000107], USD[0.01], USDT[1892.19195333], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01936808 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[890], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[766977.01], BTC[.0035], BTC-PERP[0], EOS-PERP[0], ETH[.092], ETH-PERP[0], ETHW[.092], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[600], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP[0.69924], TULIP-PERP[0], USD[340.09], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01936809 | | ETH[.00000003], NFT (310298925731340532/The Hill by FTX #7564)[1], NFT (360035800793639277/FTX AU - we are here! #13552)[1], NFT (405260159478366052/FTX AU - we are here! #13533)[1], TRX[8.001458], USD[0.01], USDT[0.00000001] | | |
| 01936812 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-PERP[0], ETH[0], EUR[0.00], RAY-PERP[0], USD[3153.26], USDT[0.00000001] | | |
| 01936815 | | CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01936821 | | SOL[35.02640150] | | |
| 01936823 | | ATLAS[0], BNB[0], ETH[0], USD[0.00] | | |
| 01936824 | | BTC[0], EGLD-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 01936826 | | KIN[1], USD[0.00] | Yes | |
| 01936827 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.00034148], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-20211123[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (469591678108498205/FTX AU - we are here! #33693)[1], NFT (471884786539782339/FTX EU - we are here! #16535)[1], NFT (505150692695830504/FTX EU - we are here! #166450)[1], NFT (512545424786498003/FTX AU - we are here! #34252)[1], NFT (515525070876364031/FTX EU - we are here! #263822)[1], OKB-20211231[0], ONE-PERP[0], PERP-PERP[0], REEF-20211231[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRU2-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000070], WAVES-20211231[0], WAVES-PERP[0] | | |
| 01936828 | | ATLAS[1250.304], FTT[0.02503847], USD[1.91], USDT[0.00000001] | | |
| 01936829 | | TRX[.000036], USD[0.00], USDT[0.00000339] | | |
| 01936832 | | ATLAS[12527.4926], BCH[0.00072610], BTC[0.00005769], CHR[3052.45046], DYDX[66.98794], ETH[0.00079958], ETHW[0.00079958], HGET[115.029291], RUNE[16.461264], SAND[1175.78328], SOL[0], USD[-30.55], WBTC[.001], YFI[0.00009133] | | |
| 01936836 | | MAPS[149.9715], TULIP[2.199582], USD[2.05], XRP[.75] | | |
| 01936839 | | ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 01936844 | | EUR[54.71], FTT[3.26026379], KIN[2] | Yes | |
| 01936847 | | BNB[0], RAY[0], SOL[0], USD[0.00] | | |
| 01936849 | | AUD[0.00], BAO[4], DENT[1], FTM[179.3506204], KIN[3], MNGO[.0004162], RAY[21.62509911], SRM[28.05539206], TRX[2], USD[0.01] | Yes | |
| 01936852 | | USD[0.00] | | |
| 01936856 | | BTC[0], CRO[0], ETH[0], LRC[0], LRC-PERP[0], USD[25.22], USDT[0] | | |
| 01936859 | Contingent | ENJ[56], FTT[8.9], RAY[71.17834497], RSR[1730], SOL[7.27450664], SRM[20.51709455], SRM_LOCKED[1.41841829], USD[0.00], USDT[0] | | |
| 01936860 | | BTC[0.00050749], CEL[164.7], COPE[844], ETH[-0.83451420], ETHW[-0.82919967], STEP[4642.2], TRX[.000001], USD[-175.86], USDT[4774.32217091] | | |
| 01936861 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01936866 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK[0], ARKK-0624[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002720], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.03790499], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.00491546], LUNA2_LOCKED[0.01146942], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0.00939284], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-DOT-PERP[0], FTT[0], LTC[0], POLIS[0], SKL-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], XRP[0] | Yes | |
| 01936867 | | | | |
| 01936868 | | THETABULL[1.718], USD[0.02], USDT[0] | | |
| 01936871 | Contingent | ADA-PERP[0], LUNA2[1.06523500], LUNA2_LOCKED[2.48554835], USD[-0.06], USDT[0.01329333] | | |
| 01936878 | Contingent | SRM[.00264844], SRM_LOCKED[.01241527] | | |
| 01936879 | | TRX[.000001], USD[0.01] | | |
| 01936881 | | ALICE-PERP[0], AUD[0.00], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], GRT-PERP[0], ONT-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.06], USDT[0.00970665], ZIL-PERP[0] | | |
| 01936882 | | ATLAS[0], ETH[0] | | |
| 01936887 | | SOL[0.53008099], TRX[1] | Yes | |
| 01936889 | | SOL[0], USD[0.00], USDT[0.54352901] | | |
| 01936891 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04383041], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.08], USDT[0.09383194], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01936893 | Contingent | CHF[978.30], ETH-1230[0], ETH-PERP[0], EUR[0.94], FTT[.07736135], FTT-PERP[0], LUNA2[379.34930044], LUNA2_LOCKED[3.14836771], LUNC-PERP[0], MATIC[0.88416361], SOL[1.79907416], SOL-PERP[0], USD[0.00], USTC[191] | | |
| 01936894 | | AKRO[1], SOL[.00000977], USD[0.00], XRP[.44941475] | Yes | |
| 01936895 | | SOL[3.05830613], USD[0.00] | | SOL[3.023705] |
| 01936896 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00897663], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00844390], LUNA2_LOCKED[0.01970245], LUNC[1.74312353], LUNC-PERP[0], NEAR-PERP[0], NFT (437933106652337857/Monaco Ticket Stub #231)[1], NFT (468453985763830307/FTX AU - we are here! #138824)[1], NFT (497326387603795182/FTX AU - we are here! #139081)[1], NFT (522969448703653243/FTX AU - we are here! #139205)[1], PEOPLE-PERP[0], TRX[.000777], USD[10.81], USDT[0.00632336], USTC[1.19414319], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01936899 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01936901 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.56850226], FTT-PERP[-1], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], KLAY-PERP[0], MKR-PERP[-0.04999999], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], TRY[703.42], USD[915.32], USDT[0.00000002], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01936902 | | ALGO-PERP[0], APE-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01936906 | | AGLD[0.00244425], AKRO[1], ALCX[0.00000203], ATLAS[0.01837200], BAO[1], MANA[.00109312], TRX[.00914085] | Yes | |
| 01936908 | | FTT[.00467345], USD[-0.01], USDT[0] | | |
| 01936915 | | LRC[0], MANA[0], NFT (375625758185335362/FTX EU - we are here! #278403)[1], NFT (440572383632233360/FTX EU - we are here! #278369)[1], POLIS[0], SAND[0], SHIB[0], SOL[0], SOS[0], USD[0.00] | | |
| 01936919 | | ETH[0], SOL[41.35411256], TRX[-81.57909091], USD[0.01], USDT[1.73319012], XRP[.625128] | | |
| 01936932 | | GENE[.099563], USD[0.00], USDT[0] | | |
| 01936935 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.04139637], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1], ETH-PERP[0], ETHW[.0006152], EUR[0.00], FTT-PERP[0], GLD[.0058985], IMX-PERP[0], KLAY-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[129.9730747], LUNA2_LOCKED[303.2705077], LUNC[28301910.66198], MATIC-PERP[0], MKR-PERP[0], SLV[.06283], SOL[.006], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00008], TRX-PERP[0], UNI-PERP[0], USD[184778.88], USD[0.00886541], WAVES-PERP[0], XRP-PERP[0] | | |
| 01936936 | | USD[0.00] | | |
| 01936942 | Contingent | APE[.09998], ATLAS[609.498], ATOM-PERP[0], BTC[.00309778], ETH-PERP[0], GARI[19], LUNA2[0.15982173], LUNA2_LOCKED[0.37291738], LUNC[34801.52], SOL-PERP[0], USD[0.05] | | |
| 01936943 | | TRX[1], USDT[0] | Yes | |
| 01936944 | | BTC[0.00008796], FTT[56.36] | | |
| 01936945 | | ATLAS[7.3279], GENE[.072773], USD[0.18], USDT[0.71657001] | | |
| 01936948 | | BTC[.0000245], ETH[.0000832], ETHW[0.00001981] | Yes | |
| 01936949 | | BNB[.00134539], BTC-PERP[0], USD[2.20] | | |
| 01936953 | | SOL[0.00374000], USDT[1.40809594] | | |
| 01936954 | | ALGOBULL[99980], FTT[2.69946], MNGO[99.98], SHIB[99903], TULIP[.2999418], USD[0.78], USDT[0] | | |
| 01936955 | | ATLAS[6.4337], USD[0.00] | | |
| 01936956 | Contingent | ALGO[2384.80905], AUDIO[4464.8594], BTC[0.00009069], EUR[0.91], FTT[4.71795332], HNT[.074217], LUNA2[0.00460022], LUNA2_LOCKED[0.01073386], LUNC[848.4192271], RNDR[.008049], USD[0.86], USDT[0], USTC[.09965] | | |
| 01936974 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00009962], BTC-PERP[0], BTTPRE-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], DENT[52.65141668], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00026364], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00576047], SOL-PERP[0], SRM-PERP[0], TRX[.000006], USD[186.86], USDT[0.80527546], VET-PERP[0] | | |
| 01936976 | | AURY[836.99176530], AVAX[73.35234771], BTC-0325[0], DFL[9139.386], ETH[3.42605993], ETHW[3.42605993], EUR[0.00], SAND[2689.7697436], SOL[49.05535462], STARS[159], USD[-1632.16], USDT[0.00000021] | | |
| 01936977 | | BTC[0.00000511] | | |
| 01936978 | | BOBA[.00343236], DODO[0.07314110], ETH[0], FTT-PERP[0], OMG[0.00343236], SOL[0], USD[1.11] | | |
| 01936979 | | CAKE-PERP[0], GLMR-PERP[0], USD[0.00] | | |
| 01936981 | Contingent | 1INCH[.81668954], AKRO[1], ALICE[.00000854], AUDIO[.00001854], BTC[.00000004], DAI[0], DENT[4], DYDX[.00011205], ENS[.000066], EUR[0.01], LUNA2[0.00004284], LUNA2_LOCKED[0.00009998], LUNC[9.33044025], MATIC[.00019594], NFT (303116845363214002/FTX EU - we are here! #139336)[1], NFT (527971833658078713/FTX EU - we are here! #139448)[1], SXP[.66564401], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01936984 | | DENT[1], KIN[1], TRX[1], USD[0.00], USDT[0.00000018] | Yes | |
| 01936985 | | NFT (311188399378267651/FTX AU - we are here! #54512)[1], NFT (510776911869106499/FTX AU - we are here! #17320)[1], USD[0.02] | | |
| 01936986 | | USD[1.23], USDT[0] | | |
| 01936987 | | FTM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[5882], USD[0.19], USDT[0] | | |
| 01936988 | | DOT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01936994 | | ATLAS[4870], USD[0.56], USDT[0] | | |
| 01936995 | | USD[0.00] | | |
| 01936999 | | TRX[.000001], USD[25.22], USDT[1195.64541736] | | |
| 01937005 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[0.00339548], LUNA2_LOCKED[0.00792280], LUNC-PERP[0], MATIC[0], SOL[0], TRX[.000793], USD[0.00], USDT[0.00000001], USTC[.480648] | Yes | |
| 01937009 | | ATLAS[0], USDT[0] | | |
| 01937020 | | ADA-PERP[1000], ATLAS[6610], BTC-PERP[0.00030000], BULL[0.16712054], EGLD-PERP[0], ETH[.061], ETH-PERP[2.7], ETHW[.061], EUR[0.00], FTM-PERP[0], FTT[28.42805047], FTT-PERP[0], IOTA-PERP[0], TRU-PERP[0], USDt-5383.24], USDT[3873.29806445], ZIL-PERP[0] | | |
| 01937021 | | AVAX-PERP[0], DOGE-PERP[0], FTM-PERP[0], KSM-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[92.83704598], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01937026 | | USD[25.00] | | |
| 01937029 | | APE-PERP[0], ATLAS[6.20306], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.00279658], BTC-PERP[0], ETH[.0001344], ETH-PERP[0], ETHW[.0001344], FTM[.4258], FTM-PERP[0], FTT[.079605], FTT-PERP[0], GALA[7.55], GALA-PERP[0], LOOKS[.9738], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL[.00974], SOL-PERP[0], USD[-31.16], USDT[.0097], USTC-PERP[0], WAVES-PERP[0] | | |
| 01937030 | | DOT[10.912006], ETH[.00031567], IMX[3333.80387248], USD[0.04], USDT[0.00041943] | | |
| 01937040 | | ETH[0], SHIB[0], STEP[0], USD[0.05] | | |
| 01937041 | | NFT (469801819773868351/FTX EU - we are here! #213484)[1], NFT (481516751993606110/FTX EU - we are here! #213461)[1], NFT (502543493326208874/FTX EU - we are here! #213426)[1] | | |
| 01937042 | | USD[16.24] | Yes | |
| 01937048 | | ADABULL[0], BTC[0.00000012], CHZ-PERP[0], ETHBULL[0], EUR[0.00], FTT[26.20196055], USD[10397.48], USDT[0.84236172] | | |
| 01937050 | | TRX[.000777], USDT[0.49819757] | | |
| 01937054 | | BNB[.0095], FTT[324.4], SOL[0.00905224], USD[0.22], USDT[0.17324427] | | |
| 01937055 | | AVAX-PERP[0], ETH-PERP[0], FTT[0.00795927], HNT-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.61] | Yes | |
| 01937057 | | BTC-PERP[0], SAND-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP[.46634656] | | |
| 01937062 | Contingent | FTT[16.10661975], SRM[23.15177120], SRM_LOCKED[.45968985], STEP[36.9931809], USD[29.00] | | |
| 01937064 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], MNGO-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01937073 | | ATLAS[5415.65174018], TRX[.000001], USD[0.75], USDT[0.00086600] | | |
| 01937074 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], LEO-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.39], USDT[.00473203], XRP-PERP[0] | | |
| 01937075 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01937077 | | AUD[0.00], KIN[1] | Yes | |
| 01937079 | | BTC[0.0107619], DOT[0], ETH[0.24965583], ETHW[0.24948939], LTC[0.00000761], SOL[2.01159241] | Yes | |
| 01937080 | | AKRO[1], BAO[5], BAT[1047.10361117], DENT[2], FTM[1051.39033605], IMX[531.78988812], KIN[8], MATIC[503.61806705], QI[21305.12022158], RSR[51549.23426369], TRU[1], TRX[1.15906761], UBXT[7], USD[0.00], USDT[0], WRX[34813.17592001] | Yes | |
| 01937081 | | USD[0.00], USDT[0] | | |
| 01937082 | | SOL[.00383668], USDT[0] | | |
| 01937089 | | USD[0.00] | | |
| 01937092 | | TRX[.0001199], USD[0.00], USDT[0] | | |
| 01937094 | | ADA-20210924[0], ADA-PERP[0], BAO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01937096 | | CHZ[0], CHZ-PERP[0], EGLD-PERP[0], FTT[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 01937097 | | 1INCH[0], AAVE[0], AKRO[0], BADGER[0], BNB[0], CONV[0], DENT[0], DOGE[0], DYDX[0], ETH[0], EUR[56.28], FTT[0], LINA[0], PERP[0], RAY[0], RSR[0], SHIB[0], SNX[0], SOL[0], SRM[0], SUSHI[0], TOMO[0], TULIP[0], UBXT[1], UNI[0], XAUT[0] | Yes | |
| 01937103 | | BTC[.00008206] | | |
| 01937104 | | ATLAS[751.42063369], BAO[3], DENT[1], KIN[3], USD[187.59], XRP[.03182216] | Yes | |
| 01937117 | | ATLAS[1139.8575], USD[25.84], USDT[0] | | |
| 01937119 | | FTT[3.7], RUNE[28.2], TRX[.000001], USD[0.00], USDT[0.03607023] | | |
| 01937125 | | APE-PERP[0], BTC[0.00726867], EUR[0.00], HNT[99.991], TRX-PERP[0], USD[0.00] | | |
| 01937129 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211001[0], BTC-MOVE-20211010[0], BTC-MOVE-20211012[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.30767759], LUNC[455.37726646], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00794843], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STARS[1.00154244], STORJ-PERP[0], STX-PERP[0], TRX[.00000501], USD[-0.83], USDT[0.00000031], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01937134 | | BNB[0], USD[0.00] | | |
| 01937135 | | FLOW-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX[.000024], USD[0.25], USDT[0.00000001] | | |
| 01937139 | | COPE[1668], FTT[.09776], GRT[178], HT[20.3], USD[0.07], USDT[0.76006800] | | |
| 01937140 | | FTT[.000025], NFT (306260503249821338/FTX Crypto Cup 2022 Key #15503)[1], NFT (483806431250366596/The Hill by FTX #13952)[1], TRX[.000001], USD[0.00], USDT[0.71051119] | | |
| 01937144 | | ATLAS[9.862], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.02], USDT[0.71379978] | | |
| 01937146 | | AKRO[1], EUR[0.00], SOL[.77279143] | | |
| 01937150 | | BTC[0.04090478], ETH[.33188923], ETHW[.33188923], EUR[0.20], FTT[7.78723523], USD[0.38], USDT[644.91009505] | | |
| 01937152 | Contingent | ETHW[0], LUNA2[0], LUNA2_LOCKED[10.80101992], USD[0.00], USDT[0.00000034] | | |
| 01937153 | | BTC[-0.00005043], BTC-1230[0], ETH[.0009986], ETH-1230[0], ETH-PERP[0], ETHW[.0009986], USD[0.08] | | |
| 01937156 | | BTC[0.00470060], FTT[0.00158939], SOL[8.39959167], USD[0.87] | | |
| 01937159 | | BRZ[.17638496], USD[0.00] | | |
| 01937163 | | AVAX[.085237], BTC[0.00106995], BTC-PERP[0], DOT[.092799], ETH-PERP[0], FTT[0.19547594], NEAR-PERP[0], USD[2.91], USDT[0] | | |
| 01937165 | | PRISM[0], USD[0.00] | | |
| 01937166 | | BNB[0], BTC[0], SPELL-PERP[0], USD[0.00], USDT[0.00827286] | | |
| 01937167 | | NFT (305252803320305552/FTX EU - we are here! #284526)[1], NFT (419961304116991703/FTX EU - we are here! #284543)[1], USD[0.01] | | |
| 01937170 | | ATLAS[9.7549], CITY[.095744], COPE[.9867], POLIS[.097055], SAND[.93445], USD[0.00], USDT[3.79] | | |
| 01937178 | | BOBA[2.10009999] | | |
| 01937181 | | ETHW[1.40881822], USD[2063.39] | | |
| 01937183 | | EUR[0.00], FTT[3.32298724], USDT[0] | | |
| 01937188 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], OMG-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01483509], VET-PERP[0] | | |
| 01937189 | | ADABULL[.1712], BTC[0], ETHBULL[5.22937474], FTT-PERP[0], THETABULL[2.52677839], USD[3.72], USDT[1.26983025], XRPBULL[43792.286], XRP-PERP[0] | | |
| 01937190 | | USD[0.00], USDT[0] | | |
| 01937191 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[63324.870813], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC[0.10673536], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.24846615], ETH-PERP[0], ETHW[1.24846615], FTT[0.11747117], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.65393544], LUNC[.00000001], LUNC-PERP[0], MANA[1013.8131198], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND[2606.5125759], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[22], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.77], USDT[0.00000002], WAVES-PERP[0], XRP[832.415594], XRP-PERP[0], ZIL-PERP[0] | | |
| 01937193 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01937195 | Contingent | 1INCH[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[10.79784], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[.8298], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], C98[242.9514], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[15456.31969452], DOGE-PERP[4000], DYDX[53.08938], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[11.52937560], LTCBULL[0], LTC-PERP[0], LUNA2[0.10560357], LUNA2_LOCKED[0.24640833], LUNC[22995.4], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[14.39119636], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM[0.00000001], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STOR-J[0], STX-PERP[0], SUSHI[0], SUSHIBULL[0], TLM-PERP[0], TRU-PERP[0], TRX[.000101], USD[-423.88], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01937203 | | FTT[0.09351274], USD[0.00], USDT[0.00000024] | | |
| 01937210 | | ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01937212 | | TRX[.000001], USD[0.00] | | |
| 01937215 | | ATLAS[99.981], BOBA[4.74325697], DFL[123.28462998], MNGO[40], OXY[10], TULIP[1.41398156], USD[1.09], USDT[0.00000003] | | |
| 01937225 | | NFT (316830280233885057/FTX EU - we are here! #254219)[1], NFT (497110510392745623/FTX EU - we are here! #254132)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01937230 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB[.0060018], BNB-PERP[0], BTC[0.00013369], BTC-PERP[0], CREAM-PERP[0], DAI[0.00000001], DOGE[.1717], DOGE-20211231[0], DOGE-PERP[0], ETH[.00163136], ETH-0930[0], ETH-1230[0], ETH-PERP[0.00100000], ETHW[.00163136], FIL-PERP[0], FTT[1000.59663928], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL[1.03024592], SOL-PERP[0], SRM[2.64931637], SRM_LOCKED[1239.1010619], SRM-PERP[0], THETA-20211231[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[40.89], USDT[98017.19319905], XLM-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01937234 | | 0 | | |
| 01937235 | | BTC[0.00003318] | | |
| 01937237 | | FTT[0], USD[0.00], USDT[0] | | |
| 01937241 | | CHZ-PERP[0], ETH[0.46154139], ETHW[0.40753715], USD[0.69] | | ETHW[.40725] |
| 01937245 | | NFT (340111887213791128/The Hill by FTX #5065)[1] | | |
| 01937257 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01937258 | | BEAR[156000], BTC[0], BTC-PERP[0], BULL[.0005], ETHBEAR[398117261.2811738], USD[0.01], USDT[0.14359696] | | |
| 01937260 | | ATLAS[717.49507553], USDT[0] | | |
| 01937261 | | AXS[43.10718824], BNB[0], ETH[0.00010104], ETHW[0.00010050], FTT[50.390964], GRT[0], LTC[0.00948196], REN[0], USD[1.10], XRP[0.34968370] | | AXS[30.3], ETH[.000099], LTC[.009196], USD[1.08], XRP[.341976] |
| 01937265 | | BNB[0], BTC[.00399732], USDT[0.00057484] | | |
| 01937266 | Contingent | ALCX-PERP[0], APE[5.597891], APE-PERP[0], BAT-PERP[0], BTC-0624[0], CHZ-0624[0], CHZ-1230[0], CONV[26501.53838198], DOGE[352.76330047], DOGE-0624[0], DOT-0624[0], ETH[.06877025], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[.03577652], FIL-0624[0], GMT-PERP[0], GRT-0624[0], JASMY-PERP[0], LUNA2[0.19284323], LUNA2_LOCKED[0.44996754], LUNC[41992.02], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], NEAR-PERP[0], OXY[149.943], SAND[34.53380353], SPELL[17669.81439888], USD[166.88], USDT[0.00000001], XTZ-0624[0] | | |
| 01937268 | | SAND[33], STEP[0], USD[2.17] | | |
| 01937273 | | TRX[.000002], USD[65.09] | | |
| 01937274 | | FTT[.09928], TRX[.343681], USD[1.02], USDT[0.00718059] | | |
| 01937275 | | USD[0.11] | | |
| 01937277 | Contingent | SRM[.16138744], SRM_LOCKED[.12028646], USD[0.00], USDT[0] | | |
| 01937278 | | USD[0.78] | | |
| 01937285 | | BNB-PERP[0], BTC[0.01029612], BTC-MOVE-0523[0], BTC-PERP[0], ETH[.12695421], ETH-PERP[0], ETHW[.12695421], LINK[28.987992], MATIC-PERP[0], SOL-PERP[0], USD[-385.55] | | |
| 01937297 | | ATLAS[.31856877], BAO[1], KIN[2], USDT[0] | Yes | |
| 01937299 | | MNGO[9.9905], TRX[.000001], USD[0.00] | | |
| 01937300 | | CRO[0.01349324], DENT[0], DFL[0.01844830], FTT[0], GALA[0.06659859], SAND[0.00250785], SHIB[1282351.68733233], STMX[.05309876], USD[0.00], XRP[0] | Yes | |
| 01937302 | | SLP[3.29830955], TRX[.9716], USD[0.00], USDT[0] | | |
| 01937307 | Contingent | BTC[0], DOT[.03895162], FTM[.455], LUNA2_LOCKED[210.7232051], LUNC[290.92345], SOL[.0064625], TRX[.000198], USD[1.24], USDT[5.97196789] | | |
| 01937309 | Contingent | ATLAS[4000], AURY[12], FTT[11.29552], MNGO[2629.5041], RAY[61.51110115], SRM[89.90457653], SRM_LOCKED[.81132033], TRX[.000016], USD[1.41], USDT[0] | | |
| 01937310 | | ATLAS[679.8936], USD[0.49], USDT[.005688] | | |
| 01937320 | | NFT (317606805793376247/The Hill by FTX #20363)[1] | | |
| 01937326 | | TRX[.000002], USDT[0.24526757] | | |
| 01937328 | Contingent, Disputed | ATLAS[7.56453855], USD[0.00], USDT[0] | | |
| 01937335 | | AAVE-PERP[0], BTC[0.01225823], DOT-PERP[0], EGLD-PERP[0], ETH[.01899639], ETHW[.01899639], EUR[0.00], LINK-PERP[0], SHIB[100000], SOL[.15], USD[0.00], USDT[0.00013393], XRP[31.99677] | | |
| 01937337 | | BTC[.00005203], USD[0.00] | | |
| 01937344 | | FTT[74.1], USD[0.00], USDT[3.06899822] | | |
| 01937346 | | COPE[.97758], SLRS[.94851], USD[0.86], USDT[0] | | |
| 01937350 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01937357 | | ADA-PERP[0], ATLAS[9.962], FTM-PERP[0], LUNC-PERP[0], RAY[.0008139], SAND-PERP[0], USD[0.00] | | |
| 01937360 | | ADA-PERP[0], AXS-PERP[0], CRO-PERP[0], ETH[.02799468], ETH-PERP[0], ETHW[.02799468], USD[43.38], USDT[0] | | |
| 01937369 | | USD[0.00], USDT[0] | | |
| 01937373 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01937374 | | ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00000665], BTC-MOVE-20211018[0], BTC-MOVE-2021Q4[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-0624[0], OKB-PERP[0], ONE-PERP[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000039], USD[1.04], USDT[0.00000002], ZIL-PERP[0] | | |
| 01937375 | | ATLAS[6.789], AURY[.701], FTT[15.29895079], SOL[.0018], TRX[.000001], USD[0.00], USDT[1918.09562746] | | |
| 01937376 | | USD[0.00] | | |
| 01937385 | | 0 | | |
| 01937386 | | BTC[.00559347], NFT (300945734439954211/Covid-19#7 years2049)[1], NFT (310676825679527441/Crypto Ape #196)[1], NFT (312417630515235313/Crystal Face #13)[1], NFT (316692592390476492/PhoenixArt)[1], NFT (346244932028861100/Punk Toy  #2)[1], NFT (467632073123271624/Crypto Wolf #5)[1], NFT (575979241727812414/Crystal Face #9)[1], USD[0.00] | | |
| 01937388 | Contingent | SRM[12.75203156], SRM_LOCKED[79.49476597] | | |
| 01937389 | | NFT (367256206615003234/FTX EU - we are here! #235413)[1], NFT (389911686003583383/FTX EU - we are here! #235376)[1], NFT (493529923736375933/FTX EU - we are here! #235433)[1], SAND[4.41624939], USDT[0.00000001] | | |
| 01937390 | | USD[0.75], XRP[.027909] | | |
| 01937391 | | CRO[709.858], USD[1.39], USDT[0] | | |
| 01937393 | | ETH[.00000032] | | |
| 01937395 | | BTC[0], COPE[112.69936305], FTT[0], MNGO[1208.20888992], USD[0.00], USDT[0.00000050] | | |
| 01937401 | | ATLAS[29216], AURY[.1851046], USD[0.02], USDT[0.00859897] | | |
| 01937404 | | ATOM-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01937406 | | BTC[.000362], FTT[151.851621], TRX[.000001], USD[2.53], USDT[1.48774827] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01937409 | Contingent | ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.56725428], LUNA2_LOCKED[5.99025999], LUNA2-PERP[0], LUNC[559025.025], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000001], TULIP-PERP[0], USDI[463.23], USDT[701.61000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01937410 | | MOB[.455445], USD[4.25], USDT[0] | | |
| 01937411 | | MATIC[0], RAY-PERP[0], SOL[0], TRX[.000001], TULIP[.09958], USD[0.00], USDT[0] | | |
| 01937413 | | ATLAS[6780], COIN[16.12], REN[4], USD[0.32], USDT[0.00892400] | | |
| 01937415 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.199], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001712], LUNA2_LOCKED[0.00039996], LUNC[3.73], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000214], TRX-PERP[0], USD[0.00], USDT[788.88872037], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01937416 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000297], TRX-PERP[0], USD[0.63], USDT[0.05794663], XEM-PERP[0] | | |
| 01937418 | | AAVE[2.27937338], AURY[6], BAL[29.90607773], COMP[0.60211571], DOGE[107], DYDX[8.7], ENJ[.910472], FTT[34.59359244], IMX[36.7], MANA[163], MNGO[100], RUNE[.0935381], SAND[31], SRM[30.9944045], USD[0.04], USDT[0] | | |
| 01937421 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO[128.48033565], CRO-PERP[0], DENT[5254.21880931], DOGE[836], DOGEBULL[62.70444487], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBEAR[6124578.16969248], ETHBULL[8.14519618], ETH-PERP[, 12], FTM-PERP[0], FTT[0.01392081], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA[59.91450616], MANA-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[81.72091707], SAND-PERP[0], SHIB[2222430.15576805], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRXBULL[18.48846791], USD[-234.17], USDT[40.60358805], VETBULL[52380.6997002], XLM-PERP[0], XRP[0], XRPBULL[342632.75271116] | | |
| 01937423 | | TRX[.000002], USD[8.38], USDT[0.00000001] | | |
| 01937424 | | BTC[.0003], EUR[2.92], SHIB[21684813.11902209], USD[0.81] | | |
| 01937425 | | USD[100.00] | | |
| 01937426 | | BAO[2], KIN[2], TRX[.000001], USD[0.00], USDT[0] | | |
| 01937429 | | AAVE-PERP[0], ADAHEDGE[20], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV[70410], DOT-PERP[0], ETH[.256], ETH-PERP[0], ETHW[.256], EXCHBULL[.00795], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN[13470000], LINKBULL[43.6], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[1.99962], THETA-PERP[0], TRX[.000001], USD[0.05], USDT[1.05177833], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01937430 | | EOSBULL[67994.95255877], ZECBULL[126.33387928] | | |
| 01937431 | | BTC[0.01838933], EUR[0.13], FTT[43], MOB[92.5069708], RAY[99.99725948], TRX[2830.40126268], USD[0.25] | | TRX[2792.59533] |
| 01937433 | | APE-PERP[0], ATLAS[0], AVAX[0], CELO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], JASMY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01937434 | | ADA-PERP[0], DOT-PERP[0], ETH-2021092[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USD[0.00] | | |
| 01937435 | Contingent | AKRO[4], ALICE[9.65873629], ATLAS[2443.94549393], BAO[6], DENT[1], GBP[0.00], KIN[8], LUNA2[0.02723300], LUNA2_LOCKED[0.06354368], LUNC[8023.70776798], RSR[1], SOL[1.46006442], SRM14.67426694], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01937446 | | FTT[0.00473578], USD[0.00] | | |
| 01937447 | | AKRO[4], APT[0], BAO[19], BNB[.00000001], DENT[7], ETH[0.02165540], ETHW[0], KIN[26], NFT[[3330336607165685594/FTX EU - we are here! #8278][1], NFT[[3698085147130770777/FTX EU - we are here! #8445][1], NFT[[5634734596436903377/FTX EU - we are here! #3851][1], RSR[1], TRX[5.000001], UBXT[8], USD[0.00], USDT[0.00000167] | | |
| 01937448 | | ATLAS[1580], BOBA[6.5], MATIC[250], MER[413], MNGO[730], OMG[6.5], POLIS[18.2], RAY[19], TLM[494], USD[0.17] | | |
| 01937450 | | BTC[0.00000001] | | |
| 01937454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-149.09], USDT[306.800296], XMR-PERP[0], XRP-PERP[0] | | |
| 01937461 | | AKRO[1.0000105], ALICE[.13352276], AUDIO[1.0283232], AXS[.01949367], BAO[6.49814106], BCH[.00343725], BNB[.00560175], BOBA[.84448603], BTC[.00217786], CREAM[.0089473], DENT[1], DOGE[18.14585023], ETH[.00441188], ETHW[.00041188], EUR[0.00], HNT[.03596982], KIN[23], LINK[.14084866], LTC[.00065097], OMG[.02197603], SHIB[87387.4379094], SOL[.52389512], UBXT[1], USDT[0.00003153], YFII[.0004406], YFII[.00141852] | Yes | |
| 01937465 | | GST-PERP[0], SOL[0], USD[0.00] | | |
| 01937468 | | FTT[0.07683754], USD[7.67264916] | | |
| 01937469 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00000011], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01937475 | | SOL[0.00282324], USD[0.00], USDT[313.24191018] | | |
| 01937476 | | CAKE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01937479 | | GBP[10.00] | | |
| 01937479 | | FTT[.09761835], OXY[38.9839659], SOL[0], USD[0.00], USDT[1.02628792] | | |
| 01937480 | | BNB[0.04496752], BTC-PERP[0], DOGE[99.16329352], DOGE-PERP[0], ETH-PERP[0], SHIB[1526666.66666666], SHIB-PERP[0], SOL[.80219572], TRX[605.64947052], USD[0.00], USDT[0] | | |
| 01937481 | | ATLAS[2302.18315576], TRX[.000016], USD[1.90], USDT[0.00219137] | | |
| 01937482 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1081.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[30036.74], USDT[14604.20100001], USDT-PERP[0] | | |
| 01937484 | | BTC[0], ETH[0], FTT[43.69480084], TRX[.000001], USDT[0.01046081] | | |
| 01937486 | | ATLAS[20485.81357252] | | |
| 01937487 | | BNB[0], BTC-PERP[0], EUR[980.33], USD[0.00], USDT[0] | | |
| 01937488 | | ATLAS[930], TRX[.000002], USD[0.83] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1738   Filed 06/27/23   Page 1285 of 1547
Amended Schedule F-7.36 nonpriority based on Customer Status

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01937490 | | EGLD-PERP[0], USD[14.35], USDT[29.665601] | | |
| 01937492 | | 1INCH-PERP[0], ATLAS[0], ATLAS-PERP[0], BAT-PERP[0], CHZ[6.41114294], CRO-PERP[0], FTT[0.00255506], SOL-PERP[0], USD[0.00] | | |
| 01937495 | | ATLAS[402.32452513], FTT[25.19572392], POLIS[22.68886576], RAY[18.96876293], SOL[1.04752956], USD[0.50], USDT[13.963159], XRP[.44622] | | |
| 01937496 | | FTT[0.00159218], USD[0.00], USDT[0] | | |
| 01937497 | | ALPHA[1], AUDIO[1.01736304], BAO[3], CHZ[1], DENT[2], EDEN[.00228324], HOLY[.00014616], KIN[1], MATIC[1.02976726], MSOL[0.00107717], RSR[2], TRU[1], TRX[2], UBXT[4], USD[0.02], USDT[0.06260519] | Yes | |
| 01937501 | | BNB[.003], FTT[.09902], HOLY[.9976], USD[0.25] | | |
| 01937503 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12], YFI-PERP[0] | | |
| 01937504 | | ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00001685], ETHW[0.00001685], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.480193], USD[1.18] | | |
| 01937511 | | BNB[0], EUR[100.00], FTM[600], USDT[0] | | |
| 01937513 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01937515 | Contingent | BNB[0.01458485], ETH[.00670513], ETHW[.00079883], FTT[384.6], GENE[.083147], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087797], MATIC[.9853538], PEOPLE[.5095], TRX[.00157], USD[0.11], USDT[1.52540096] | | |
| 01937518 | | BTC[7.45404492], DENT[2] | | |
| 01937519 | | FTT[0], RAY[0.07987992], SOL[1.06000001], USD[0.00], USDT[0.00000005], VET-PERP[0] | Yes | |
| 01937520 | Contingent | 1INCH[27.72563524], AAVE[5.78100805], AKRO[48], ALGO[221.33900864], ALICE[37.13721101], ANC[41.27025257], APE[114.49808422], ATLAS[30422.10584763], ATOM[13.66547216], AUD[0.12], AUDIO[302.4405558], AURY[62.73226805], AVAX[83.44896466], AXS[10.0868698], BAO[185], BAT[328.8224078], BCH[1.0400949], BNB[2.37362225], BOBA[35.08079011], BTC[.36822187], CHR[488.62022], CHZ[594.7681561], CLV[127.83735498], COMP[5.51889955], CRV[63.72996224], DENT[37], DFL[3103.69353866], DOGE[1987.32579199], DOT[12.38364061], ENJ[888.04122989], ENS[8.31801286], ETH[1.72562477], ETHW[1.72507358], FRONT[1], FTM[1780.00185749], FTT[18.39962337], GALA[14094.97192457], GMT[577.80212692], GODS[367.536890], GOG[1408.70505629], GRT[3322.4048526], GST[1162.85308861], HNT[78.65367784], IMX[519.36237942], JOE[171.5071913], KIN[179], KMC[14.12342337], LDO[25.15074922], LINK[152.29774824], LRC[873.62487005], LTC[5.36990651], LUNA2[3.09108789], LUNA2_LOCKED[7.01639327], LUNC[13.32810706], MANA[1253.02630888], MATH[1], MATIC[167.78737699], MBS[1722.42469256], NEAR[194.49193071], OMG[18.25809153], REAL[10.23869354], RNDR[570.5898646], RSR[9], RUNE[183.72306755], SAND[1225.12066375], SLP[957.72337422], SNX[43.58375853], SOL[44.50340282], SRM[40.08522222], STETH[0.06323711], STORJ[38.68122242], STSOL[1.52132283], SUSHI[13.43658818], TLM[5962.20089216], TOMO[1], TRU[1], TRX[1026.62738355], UBXT[36], UNI[43.85661809], USD[0.03], XRP[1108.76904511], YGG[713.80331856], ZRX[352.36269478] | Yes | |
| 01937522 | | IOTA-PERP[0], SOL[0.00000001], SOL-20210624[0], SOL-PERP[0], USD[0.00], USDT[0.00000099] | | |
| 01937524 | | 1INCH[0.36960200], AVAX[1.50050151], BTC[0.10000000], BTC-PERP[0], ETH[1], EUR[0.00], FTT[25], FTT-PERP[0], SAND[16], SOL[10.0044918], SOL-20211231[0], USD[2860.01], USDT[0] | | |
| 01937531 | | ATLAS[229.954], USD[0.15] | | |
| 01937533 | | EUR[0.00], PROM[0], USDT[0] | | |
| 01937538 | | EUR[5.00] | | |
| 01937540 | | BTC[.0797584], DOT-PERP[0], ETH[.4019196], EUR[0.33], EURT[.811], GOG[235], LINK-PERP[0], TRX[.000034], USD[3.55], USDT[19012.75665312] | | |
| 01937542 | | TRX[.000002], USDT[0] | | |
| 01937544 | | AKRO[1], FTT[.06027509], LTC[.00003245], SECO[1], USD[0.00], USDT[.00960947] | | |
| 01937551 | | NFT (319683780533973348/FTX EU - we are here! #228439)[1], NFT (334051863675525250/FTX EU - we are here! #228390)[1], NFT (393606130728575862/FTX EU - we are here! #228417)[1] | | |
| 01937554 | | USD[0.00] | Yes | |
| 01937556 | | EUR[0.01], THETA-PERP[0], TRX[.000598], USD[0.00], USDT[0.00000001] | | |
| 01937563 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00004688], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[4700], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1010], FTT-PERP[0.2061.69999999], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[143.3639631], LUNA2-PERP[0], LUNC-PERP[0.00000020], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0.622.9], SPELL-PERP[0], SRM[8.45705174], SRM_LOCKED[236.70294826], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[126677.94], USDT[0.03133430], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01937566 | | BOBA[.0226647], USD[0.01] | | |
| 01937568 | | ETH-PERP[0], USD[7.90] | | |
| 01937571 | | EUR[0.82], USD[0.00], USDT[0.01254100] | | |
| 01937573 | | AKRO[1], AVAX-PERP[0], BLT[0], CHR-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], KIN[3], MANA-PERP[0], RSR[1], SAND-PERP[0], SLP[0], SOL[0], TRX[1], USD[2435.12], USDT[0] | Yes | |
| 01937574 | | KIN[1], USDT[0] | | |
| 01937576 | | FTT[6.09878], TRX[.000066], USDT[.38] | | |
| 01937578 | | USD[0.03] | | |
| 01937580 | Contingent | AUDIO[149], BOBA[417.8168521], EUR[0.00], FTT[40.1182801], LUNA2[0.00007807], LUNA2_LOCKED[0.00018216], LUNC[17], USD[4.96], USDT[0] | | |
| 01937582 | | USD[0.00], USDT[0] | | |
| 01937587 | | GBP[0.00], SOL[.359] | | |
| 01937588 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00002438], HOT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.22], USDT[0] | | |
| 01937591 | | FTT[2.299586], USD[1.32] | | |
| 01937592 | | BAO[6], DENT[1], GST[0], KIN[2], UBXT[1], USDT[0] | | |
| 01937593 | Contingent | BTC[.0002], LUNA2[0.44567619], LUNA2_LOCKED[1.03991112], USD[0.00], USDT[13.80763382] | | |
| 01937595 | | 0 | | |
| 01937599 | Contingent | POLIS[.0996], SRM[1.02544396], SRM_LOCKED[.02084082], USD[0.01] | | |
| 01937600 | | TRX[.000001] | | |
| 01937601 | | ATLAS[1.41242620], BNB[.00000001], USD[0.04], USDT[0] | | |
| 01937603 | | ATLAS[0] | | |
| 01937604 | Contingent | APT[0], BNB[0], ETH[0], HT[0], IP3[0], LUNA2[.0000721], LUNA2_LOCKED[.000168], LUNC[15.70816408], MATIC[0], NEAR[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0.00000033] | | |
| 01937605 | | TONCOIN[.04404203], USD[0.20], USDT[0] | | |
| 01937607 | | DYDX[5.6], LINK[11.75572], TRX[.000001], USD[1.13], USDT[0], XRP[2578.6157] | | |
| 01937608 | | ATLAS[0], BRZ[0.00181017], DOGE[0], KIN[.00000001], POLIS[0], SHIB[0], SLP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01937612 | Contingent | NFT [409040232093061402/FTX AU - we are here! #53809][1], SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 01937614 | | XRP[0], XRPBULL[577846.70099116] | | |
| 01937616 | | AVAX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.07197054], GLMR-PERP[0], SOL-PERP[0], USD[1.74], USDT[0], YFII-PERP[0] | | |
| 01937617 | | USD[0.00] | | |
| 01937620 | | AAVE[.14854824], BAO[1], BTC[.00570455], FTT[7.83482327], LTC[.43112656], SOL[.0033388], UBXT[1], USD[0.00], USDT[0.00906662] | Yes | |
| 01937621 | | KIN[2], USD[0.02] | Yes | |
| 01937622 | | ETH[.00000001], MNGO[12420], USD[3.17] | | |
| 01937628 | | FTT[0.00643917], USD[0.05], USDT[0] | | |
| 01937654 | | SOL[0] | | |
| 01937657 | | ATLAS[90], USD[0.79] | | |
| 01937659 | | AUDIO[.2513269], SRM[.09937911] | Yes | |
| 01937663 | | ALGOBULL[50080000], BNB[.00000001], EUR[6.35], USD[0.00], USDT[0] | | |
| 01937667 | | ATLAS[13227.7509], TRX[.986418], USD[0.67] | | |
| 01937669 | | SOL[.03], TRX[31.190273], USD[0.04] | | |
| 01937672 | | ALICE[.098689], C98[85.99183], DYDX[13.397929], MNGO[1769.791], POLIS[8.89924], PUNDIX[69.083299], SLRS[548.96067], TULIP[13.997435], USD[281.41], USDT[0] | | |
| 01937673 | | BNB[0], BTC[0], ETH[0], RSR[0], USD[0.00], USDT[0] | | |
| 01937680 | | ATLAS[1340], BTC[0], FTT[2.42982560], GBP[0.00], PAXG[0], RUNE[6.99874], SOL[.00249467], STEP[79.83061380], USD[0.29], USDT[0] | | |
| 01937683 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2[0.00002525], LUNA2_LOCKED[0.00005893], LUNC[1.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021123101], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01937684 | | AKRO[2], ALPHA[1.01060376], BAO[2], KIN[1], SLRS[0], TRX[4.000001], TRY[0.00], USDT[0] | Yes | |
| 01937685 | Contingent | ALICE-PERP[0], ANC-PERP[0], BOBA-PERP[0], C98-PERP[0], DODO-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LUNA2[4.20837042], LUNA2_LOCKED[9.81953098], LUNC[916381.52], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[80352.55], USTC-PERP[0], XRP-PERP[0] | | |
| 01937689 | | BTC[0], EUR[0.00], KIN[799999.99999], SOL[0], USD[0.00], XRP[0.01641929] | | |
| 01937693 | | BOBA[101.08355645], DEFI-PERP[0], FTT[.066], USD[0.01], USDT[4.01794680] | | |
| 01937694 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02778765], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], USD[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01937695 | | USD[0.17] | | |
| 01937699 | | ATLAS[9.998], BTC[.01419474], BTC-PERP[0], DOGE[103.9828], ETH[.078961], ETHW[.078961], LTC[.929714], SHIB[1399780], SOL[.98734], USD[0.08], XRP[11.9984] | | |
| 01937701 | | AMPL[0.09782873], ATLAS[6.994], LINK[106.12648], SOL[.002118], UNI[.09458], USD[0.05] | | |
| 01937702 | | USDT[0.02856868] | | |
| 01937707 | | ATLAS[8.5066], ATLAS-PERP[0], SRM[.00110889], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01937708 | Contingent | BNB[.00000001], ETH[1.98064342], ETHW[1.98064342], LINK[127.677014], LUNA2[4.12461061], LUNA2_LOCKED[9.62409142], LUNC[42353.4850002], TRX[.000001], USD[231.15], USDT[2.154641], USTC[556.325697] | | |
| 01937711 | | ADABULL[54.939], APE[11.398442], AVAX[.9], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.032], BTC-PERP[0.0189], CAKE-PERP[0], DOT-2021123101], DOT-PERP[0], ETH[0.06655215], ETHBULL[24.64054434], ETH-PERP[0], ETHW[0.06655215], FTM-PERP[0], FTT[11.43305224], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[7.50827721], SOL-PERP[0], UNI-2021123101], UNI-PERP[0], USDE-452-05] | | |
| 01937712 | | XRP[.00000001] | | |
| 01937714 | | NFT [377302699859672997/FTX Crypto Cup 2022 Key #17679][1], SOL[11.95], USD[133.09] | | |
| 01937716 | | BAO[1], RSR[1], SOL[.00000001], TRX[.000001], USDT[0.00937201] | | |
| 01937717 | | ETH[0], NFT [337469320392185866/FTX EU - we are here! #151255][1], NFT [341643054642488091/FTX EU - we are here! #151764][1], NFT [355581839476493539/FTX EU - we are here! #151972][1], USD[0.00], USDT[0] | Yes | |
| 01937720 | | BTC[.00869826], USD[1.90] | | |
| 01937722 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[21.90411150], AVAX-PERP[0], BTC[0.32337131], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[2.83414122], ETH-PERP[0], ETHW[.00014122], FTM[.00000001], FTM-PERP[0], FTT[150.98387159], FTT-PERP[0], ICP-PERP[0], LUNA2[7.06440025], LUNA2_LOCKED[16.48360059], LUNC-PERP[0], MATIC-PERP[0], NEAR[187.5], NEXO[.22899431], OP-PERP[0], RUNE-PERP[0], SNX[106.9], SOL[33.33450005], SOL-PERP[0], USDE-6842.66], USDT[0.72679717], USTC[.00000001], USTC-PERP[0] | | |
| 01937723 | Contingent | NFT [420391289418886231/FTX AU - we are here! #44623][1], SRM[2.75389081], SRM_LOCKED[18.36610919], USD[0.74] | | |
| 01937728 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-2021092410], SOL-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 01937729 | | 0 | | |
| 01937730 | | BTC[0], USD[0.00] | | |
| 01937731 | | USD[0.00] | | |
| 01937732 | | GBP[0.02], SOL[.000003], USD[0.00] | Yes | |
| 01937735 | | BTC[0], SLRS[0], TULIP[0] | | |
| 01937737 | | BNB[.0000771], ETH[0], SOL[0], TRX[.000002], USDT[0] | | |
| 01937739 | | USD[0.00] | | |
| 01937743 | Contingent | BTC[.03859631], EUR[0.80], LUNA2[0.00218640], LUNA2_LOCKED[0.00510161], LUNC[476.094762], USD[6.91] | | |
| 01937751 | | BNB[0], BTC[0.00000257], ETH[.00021907], ETHW[.00021907], FTT[0], USD[0.00], USD[0.00019690] | | |
| 01937753 | | USD[0.22] | | |
| 01937754 | | USDT[0.00010050] | | |
| 01937764 | | ATLAS[1538.63586512], POLIS[19.35416514], USD[0.00] | | |
| 01937766 | Contingent | AVAX-2021123101], BNB[3.91902375], BTC[0], EGLD-PERP[0], ETH[0.00000001], ETHW[11.29626223], FTM[0], LUNA2[7.04222611], LUNA2_LOCKED[16.43186094], LUNC[26.72708160], MANA[.97739], MATIC[.92021], SOL[7.59993974], USDE-125.07], VET-PERP[0] | | |

Amended Schedule F-36: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01937775 | | ATLAS[29939.7473], TRX[.000029], USD[0.02] | | |
| 01937776 | | ALGO[29.18304933], APE[.00282033], AVAX[.20124255], BNB[.04025293], BTC-PERP[0], CRV[6.03666474], DOT[3.21444682], ENJ[5.03156026], ETH[.0248485], ETHW[.02475079], FTT[.20169959], GMT[15.03715446], MANA[17.06468732], MATIC[5.05402525], NEAR[2.1132553], NFT (381162149398199960/FTX Crypto Cup 2022 Key #22407)[1], RSR[2970.91849824], SAND[3.01833232], SOL[.15091649], STEP[217.96718914], SXP[3.0013976], SXP-20211231[0], USD[158.22], USDT[0], XRP[47.29666616] | Yes | |
| 01937779 | | EUR[1290.93], LTC[.00256287], SOL[15.00609342], SOL-PERP[0], USD[967.35], USDT[-1.23008171] | | |
| 01937781 | Contingent | BNB[0], BTC[0.00010387], BTC-PERP[0], BULL[.0000695], ETH[0.00000001], ETHBULL[48.04727701], ETHW[9.69022648], FTT[3.01416457], LUNA2[0.00663831], LUNA2_LOCKED[0.01548940], LUNA2-PERP[0], LUNC[.9977724], MATIC[0], TRX[.000778], USD[0.00], USDT[0.28955402], USTC[.939037] | | |
| 01937783 | | AKRO[1], BAO[2236.01767098], DENT[4], GBP[0.00], KIN[7], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01937784 | Contingent | BICO[1.99962], BTC[.01379468], DFL[49.9905], ETH[.03499335], ETHW[.00199962], GENE[2], IMX[.9], LUNA2[0.00377726], LUNA2_LOCKED[0.00881361], TRX[.000001], USD[1.00], USDT[0], USTC[.53469] | | |
| 01937785 | | ATLAS[680], USD[0.23], USDT[0] | | |
| 01937792 | | 0 | | |
| 01937794 | | USD[0.01], USDT[0] | | |
| 01937799 | | ALGO-PERP[0], BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000121], ZIL-PERP[0] | | |
| 01937802 | | ATLAS[9.62], ATLAS-PERP[0], BTC-PERP[.0417], FTT-PERP[0], PEOPLE-PERP[0], TRX[.000001], USD[-994.96], USDT[416.93657060] | | |
| 01937804 | | ATLAS[28694.80833969], POLIS[32.99373], USD[0.00], USDT[0] | | |
| 01937810 | | USD[9.71] | | |
| 01937815 | | BAO[1], TRY[0.00], USDT[0.02976956] | | |
| 01937816 | | BTC[0.00007724], BTC-PERP[0], DOGE[.1], ETH[.00024359], ETHW[.00024359], USD[12.28] | | |
| 01937822 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], DOGE[13], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], NEAR-PERP[0], USD[0.17], USDT[0.00342936] | | |
| 01937823 | | KIN[9954], USD[0.01], USDT[0] | | |
| 01937826 | | BNB[-0.00000001], FTM[0], FTT[0.06120001], NFT (309357899762594192/FTX EU - we are here! #139237)[1], NFT (337965453806073714/FTX EU - we are here! #141552)[1], NFT (400930525495936731/FTX EU - we are here! #141355)[1], SOL[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 01937830 | | AKRO[1], BAO[3], KIN[1], USD[0.00], USDT[0] | | |
| 01937832 | | NFT (300326801533539749/FTX EU - we are here! #279911)[1], NFT (443766793428590929/FTX EU - we are here! #279905)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01937833 | | MATIC[8.74970331], USD[0.00] | Yes | |
| 01937834 | | ETH[0], TRX[0], USDT[0] | | |
| 01937835 | | USDT[0] | | |
| 01937837 | | AUDIO[69.11703803], BAO[1], HNT[15.53193599], KIN[3], RSR[1], TRX[1], USD[62.43] | Yes | |
| 01937838 | | ATLAS[5961.09895948], BAO[2], DENT[2], MNGO[1358.50879289], TRX[1], UBXT[2], USD[0.00], USDT[0.00869164] | Yes | |
| 01937840 | | BTC[0], FTM[.06434663], USD[0.00] | | |
| 01937843 | | KIN[249956.8], USD[0.23] | | |
| 01937849 | Contingent | AKRO[8], BAO[19], BNB[0], CHZ[1], DENT[5], DOGE[1], EUR[0.00], FTM[0], KIN[17], LRC[.06082464], LUNA2[0.00884586], LUNA2_LOCKED[0.00197369], LUNC[184.18970715], MANA[0.00028144], MATIC[.00130416], RSR[3], SECO[.00001828], SHIB[0], SOL[0], SPELL[.46724171], SRM[.00003317], TRX[1], TULIP[0], UBXT[7], USD[0.00], USDT[0.00000001] | Yes | |
| 01937851 | Contingent | APT[1.13278955], DAI[0], DOGE[0], ETH[-0.00000001], EUR[0.00], HBB[1], LUNA2[0.00714842], LUNA2_LOCKED[0.01667965], MPLX[1.72562823], SHIB[0], SOL[0], USD[-0.01], USDT[0], USTC[1.01189401] | Yes | |
| 01937854 | | BTC[.00001489], USD[0.00023749] | | |
| 01937855 | | USD[5.19], USDT[3.18504374] | | |
| 01937864 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000062], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01937867 | | DOGE[284], ETH[.022], ETHW[.022], FTM[15], SOL[.1448035], USD[0.15] | | |
| 01937868 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[800], AUDIO[86.9935398], BTC[0.06834714], DENT[17500], DOT-PERP[0], ENJ[194.993889], ETH[0.67926948], ETHW[0.67926948], FTM[68], FTT[1.7], HNT[5.79637], LUNC-PERP[0], SAND[320.9883018], SHIB[1500000], SNX[48.8], SOL[0], USD[46.25] | | |
| 01937872 | | ATLAS[369.964], POLIS[3.19936], SPELL[600], USD[1.83] | | |
| 01937874 | Contingent, Disputed | ATLAS[88.59264889], BAO[8], BTC[0], C98[1.44399531], FTM[.00004883], FTT[.00000253], KIN[2], POLIS[.9521071], SAND[.00002371], TSLA[.00000002], TSLAPRE[0], USD[0.00] | Yes | |
| 01937877 | | NFT (501979897322215028/FTX EU - we are here! #272358)[1], NFT (537320777733046893/FTX EU - we are here! #272351)[1] | | |
| 01937883 | | AMC[.09918], BTC[0.00024041], FTM[1], LINK[0.03388510], MBS[1], RAY[0.33860718], RUNE[0.09130050], STARS[.9908], USD[0.00], USDT[1.12637475] | | |
| 01937887 | | BTC[0], GALA[12049.56977986], TRX[2924.50786525], USD[1.31], XRP[.03367] | Yes | |
| 01937894 | | AAVE[0.26995023], ADA-20211231[0], ALGO-PERP[0], APE[8.998955], ATOM-20211231[0], AVAX-20211231[0], BAT-PERP[0], BTC[0.04638868], CREAM[.12], ETH[0.20511685], ETHW[0.24725878], EUR[80.00], FTM[70.9877165], FTT[.46941591], GALA[229.9696], GMT[18.99639], GRT[51], HBAR-PERP[0], HNT[2.8], IOTA-PERP[0], LINK[1.6], LRC[4], LTC[.25], MANA[48.9738047], MATIC[109.988771], OKB[.49942867], ONE-PERP[0], RUNE[4.39817543], SAND[31.9829988], SHIB[1900000], SOL[0.04966273], SRM[6.998709], USD[119.10], VET-PERP[0], YFI[0.00099981] | | |
| 01937895 | | BNB[0], SOL[0] | | |
| 01937896 | | GST-PERP[0], USD[0.31] | | |
| 01937898 | | KAVA-PERP[0], TRX[.000001], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 01937903 | | EUR[0.00], USD[0.44], VETBULL[1410.2] | | |
| 01937905 | | KIN[3728910.98347107], SOL[2.02142655], TRX[.000001], USDT[0] | | |
| 01937906 | | GBP[0.00], LTC[0], SOL[0.00025402], SRM[143.07091464], USD[0.00] | Yes | |
| 01937910 | | ATLAS[31803.9561], USD[1.35], USDT[0] | | |
| 01937911 | | EUR[0.00], USD[0.00] | | |
| 01937914 | | ATLAS[4049.6181], TULIP[.097758], USD[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01937916 | | USD[0.00], USDT[0] | | |
| 01937917 | | ETH[.0009722], ETHW[.0009722], SUSHI[70], USD[20.68] | | |
| 01937921 | | ATLAS[2340], TRX[.000001], USD[0.66], USDT[0] | | |
| 01937923 | | ATLAS[3951.16083573], USD[0.00] | | |
| 01937924 | | GBP[7.90], SOL[.05123409], USD[0.12] | Yes | |
| 01937927 | | HGET[47.6], TRX[.000002], USDT[.1927264] | | |
| 01937932 | | DYDX-PERP[0], FTT[.00495198], TRX[.000002], USD[0.00], USDT[0] | | |
| 01937937 | | SOL[0] | | |
| 01937939 | | BAO[1], BTC[.02436044], ETH[.09931813], ETHW[.09831491], USD[0.00] | Yes | |
| 01937941 | | USD[0.26], USDT[0] | | |
| 01937943 | | MANA[1.0489823], SAND[1.06220832] | Yes | |
| 01937945 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02917728], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.04], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHL-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01937946 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01937951 | | USD[0.00] | | |
| 01937959 | | ATLAS[10013627], POLIS[19.8], USD[1.36] | | |
| 01937965 | | BTC[0.00013627], BTC-PERP[0], FTT[0.08008959], FTT-PERP[0], USD[0.01], USDT[0.00000098] | | |
| 01937967 | | ATLAS[0], USD[0.60] | | |
| 01937970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01937974 | | FTM[.56325805], GBP[253.53], NFT [455402288323945457/Flashy Flamingos #1456][1], SAND[0], USD[0.00] | | |
| 01937976 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], VET-PERP[0] | | |
| 01937977 | | BTC-PERP[0], DYDX[.0223996], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01937979 | | AURY[0], BTC[.00007296], FTT[0], GENE[.02611694], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[1.94], USDT[0.00031951] | | |
| 01937983 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.000001], USDI-0.01], USDT[.06816262], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01937986 | | AKRO[1], AUD[0.00], BAO[5], FTM[.00006503], KIN[7], MNGO[0.00074886], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01937988 | | USDT[0.00000001] | | |
| 01937991 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01937993 | | BTC[0], USD[0.01] | | |
| 01937996 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00006695], ETH-PERP[0], ETHW[0.00069695], FTM-PERP[0], FTT[.0991], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USDI-0.07], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01937998 | | BTC[.01219756], CHZ[500], DOGE[500], ETH[.119978], ETHW[.119978], EUR[0.00], FTM[37.9924], FTT[1.9996], GRT[100], HBAR-PERP[0], LINK[2.09958], MATIC[79.984], UNI[1.6996702], USD[0.81], USDT[1.50800738], XRP[80] | | |
| 01937999 | | HXRO[.8484], TRX[.000001], USDT[0] | | |
| 01938001 | | ETH[.00394713], ETHW[.00389237], GBP[0.00], KIN[1], MATH[1], SUSHI[.00285556], USD[131.78] | Yes | |
| 01938002 | | BLT[.00136428], EDEN[87.2888651], ETH[1.09660541], ETHW[1.09614621], FTT[.0013652], KIN[253188.30760027], SRM[45.88223063], STEP[111.0239914], USD[9.93] | Yes | |
| 01938003 | | NFT [438521559748495130/FTX EU - we are here! #285908][1], NFT [438815462522976066/FTX EU - we are here! #285928][1] | | |
| 01938005 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00000003], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[0], COMP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DENT-PERP[0], DMG[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GOG[0], GRT[0], HBAR-PERP[0], HOT-PERP[0], IMX[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NOK[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PSY[0], PTU[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], RNDR[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[.00050882], SRM_LOCKED[.00422852], SRM-PERP[0], STARS[0], STEP[0], SUN[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], YGG[0], ZEC-PERP[0] | | |
| 01938006 | | BAO[1], BTC[0] | | |
| 01938007 | | USD[90.00] | | |
| 01938008 | | USD[0.00], USDT[0] | | |
| 01938011 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01938014 | | BLT[4], DAI[8.19836], FIDA[8.9982], GODS[9], MAPS[36.9926], PORT[20.6], TRX[.000001], USD[0.07], USDT[.00019192] | | |
| 01938015 | | EUR[0.00], MATIC[.09849835] | Yes | |
| 01938019 | | ATLAS[198.69932962], BAO[1], EUR[0.00] | Yes | |
| 01938020 | | AKRO[1], BTC[0.142709791], GST[5299.46457747], SOL[0] | Yes | |
| 01938023 | | DOT[0], TRX[.000001], USDT[0] | | |
| 01938025 | | BTC-PERP[0], ETH-PERP[0], SGD[0.01], TRX[.00236], USD[0.00], USDT[565.19675693] | | |
| 01938026 | | ATLAS[339.9354], USD[1.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01938027 | | ATLAS[69.986], USD[1.34] | | |
| 01938033 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00053301], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00096846], ETH-PERP[0], ETHW[.00096846], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[45.92], USDT[146.86898008], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01938034 | | MATIC[9.3984616], USD[0.09], USDT[.009771] | | |
| 01938037 | | CRO[47.79378095], DOGE[58.67997058], ETH[0.01401589], ETHW[0.01401589], RUNE[2.17402497], SHIB[330237.75076574], SOL[.30265754], USD[0.00] | | |
| 01938046 | | USD[5.00] | | |
| 01938048 | | AUD[100.00], SOL[.09994914], USD[50.81] | | |
| 01938049 | | USDT[0] | | |
| 01938051 | | ATLAS[20], TRX[.000001], USD[0.09], USDT[0], USDT-PERP[0] | | |
| 01938055 | | TRX[.00078], USD[0.00], USDT[0] | | |
| 01938063 | | ALICE[1.9], AXS[.1], BTC[.0067], CHR[19], ENJ[9], ETH[.092], ETHW[.092], FTT[.3], LINK[.6], MANA[8], MATIC[10], OXY[7], POLIS[6.1], RUNE[1.2], SAND[6], SOL[2.57574769], TRX[.002553], USD[4.06], USDT[0.32125482] | | |
| 01938073 | | DOGE-PERP[0], ETH[.7784551], ETHW[.7784551], EUR[0.04], OMG-PERP[0], SHIB-PERP[0], USD[0.04], USDT[0.00003177], XRP[.91941462], XRP-PERP[0] | | |
| 01938075 | | BAO[3], GBP[3017.24], HXRO[1], LINK[620.62317598], UBXT[1], USD[0.00] | | |
| 01938083 | | MBS[197.28675165], USDT[0.00000001] | | |
| 01938084 | | BTC[0], ETH[0], FTT[.04172728], TRX[.000002], USD[0.00], USDT[439.21155327] | | |
| 01938085 | | ATLAS[0], BTC[0.00442511], ENJ[0], MANA[0], POLIS[0], RAY[0], SAND[0] | | |
| 01938091 | | ATLAS[6270], TRX[.000001], USD[1.69], USDT[0.68396865] | | |
| 01938093 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CUSDT[0], CUSDT-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.081], FTM-PERP[0], ICP-PERP[0], LUNA2[0.04206924], LUNA2_LOCKED[0.09816156], LUNC[8916.43512110], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USDt-1.35], USDT[0], USTC[0.15876798] | | |
| 01938097 | | ATLAS[2159.715], BTC[0.00009958], COPE[17.99354], CQT[42.98385], TRX[.000001], USD[0.68], USDT[0.00098227], XRP[.668] | | |
| 01938098 | | BTC[0], CONV[1340], POLIS[.098], TRX[.000001], USD[0.07], USDT[13.67103031] | | |
| 01938099 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01938102 | | USDT[0.85743428] | | |
| 01938103 | | ATLAS[150], USD[0.91] | | |
| 01938104 | | BTC[0], ETH[0.00220005], ETHW[0.00004739], USD[0.15], USDT[82.19391986] | | |
| 01938111 | | ALTBULL[0], BULL[.00004], BULLSHIT[0], DEFIBULL[0], ETH[0.00091609], ETHW[0.00091609], USD[1.79], USDT[-2.19805946] | | |
| 01938116 | | AKRO[3], BAO[14], DENT[5], ETH[0], GRT[1], KIN[11], NFT [313850787475650658/FTX EU - we are here! #210765][1], NFT [41998985410142666/FTX EU - we are here! #210857][1], NFT [499445763343627534/FTX EU - we are here! #210839/1], RSR[3], TRX[1.000002], UBXT[5], USD[0.00], USDT[0.00001051] | Yes | |
| 01938120 | | USD[16.26], USDT[0.00114926] | | |
| 01938123 | | FTT[1.399734], KSM-PERP[0], STEP-PERP[0], USD[24.18], USDT[0] | | |
| 01938124 | | USD[0.11] | | |
| 01938125 | | USD[0.00], USDT[.71488668] | | |
| 01938130 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EXCH-PERP[0], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[50.10], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01938134 | | BRZ[1158.7878], GOG[.9006], SPELL[98.2], USD[1.03], USDT[.34], USDT-PERP[0] | | |
| 01938138 | | AKRO[1], CRO[2012.05296777], KIN[1], RSR[1], TRX[1.000002], UBXT[1], USDT[0] | Yes | |
| 01938139 | | USD[0.00], USDT[.22044886] | | |
| 01938144 | | APT-PERP[0], AVAX-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[1.41351005], FTT-PERP[0], LINK[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01938150 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01938151 | | ETH[.0000001], TRX[1], USDT[0.04191050] | Yes | |
| 01938156 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01938157 | | RAY[0] | | |
| 01938162 | | SOL[1.09995285], USD[1.83], USD[0.00000090] | | |
| 01938167 | | AUD[0.00], SOL[0], USDT[0.00000147] | | |
| 01938171 | | 0 | | |
| 01938173 | | ATLAS[6288.742], AURY[20], MNGO[509.898], MNGO-PERP[0], OXY[.3559222], POLIS[.68846], USD[0.00], USDT[0] | | |
| 01938175 | | ADA-20211231[0], ADA-PERP[0], FTM-PERP[0], USD[0.51] | | |
| 01938176 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[1000.76988099], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00007346], LUNA2_LOCKED[0.00017141], LUNC[15.997074], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MLN-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[200000.01651754], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01938178 | | BTC[0], JPY[47.63], TRX[.000001], USD[0.50], USDT[.002693], USDT-PERP[0] | | |
| 01938179 | Contingent | FTT[223.64], GODS[.003431], LUNA2[0.00315148], LUNA2_LOCKED[0.00735347], LUNC[686.2434312], USD[0.17], USDT[.0016] | | |
| 01938180 | | SOL[.00003159], TRX[1], USDT[0.00000179] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01938182 | | ETH[0] | | |
| 01938185 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], TRX[.000044], USD[0.00], USDT[0] | | |
| 01938186 | | RAY[81], USD[13.00] | | |
| 01938187 | Contingent | BNB[14.13395624], ETH[0], ETHW[0], FTT[.00000001], LUNA2[50.77661984], LUNA2_LOCKED[118.4787796], LUNC[0], USD[0.00], USDT[392.40902776] | | |
| 01938189 | | FTT[0.00503969], USD[0.72], XRP[-1.10481855] | | |
| 01938190 | | ATLAS[16187.7104], BTC[0.06059894], ETH[2.44437138], ETHW[1.94446138], FTM[544.93826], GBP[0.00], HNT[42.094168], LINK[44.392008], MATIC[19.9964], MER[1290.79948], RSR[22365.9734], SOL[9.7082522], TRX[.000001], USD[267.48], USD[0-72514095] | | |
| 01938191 | | BTC[.00626524], ETH[.1219377], ETHW[.1219377], SOL[.87745047], USD[0.00], USDT[.67] | | |
| 01938194 | | BNB[0.00000002], BTC[0], DOGE[0], ETH[0], HT[0.00000001], LTC[0], MATIC[0.00000002], SHIB[0], SOL[0.00000002], TRX[0], USD[0.00], USDT[0] | | |
| 01938198 | | BRZ[5.07952967] | Yes | |
| 01938199 | | AURY[7.23932464], BTC[0], SPELL[723.82581530], USD[0.00] | | |
| 01938202 | | BTC[0.43708094], ETH[0.94514237], ETHW[0.94317229], EUR[8.97], SLND[190.065782], SOL[56.16472572], USD[1.80] | | ETH[.943172] |
| 01938208 | | BNB[12.63232075], BTC[0.03235492], ETH[0.09680799], ETHW[0.09636468], LINK[13.78725975], TRX[.000001], USD[2577.86], USDT[0.00999665] | | |
| 01938210 | | BNB[0], FTT[0], SOL[0], USDT[0] | | |
| 01938213 | | FTT[0.00280241], IMX[121.8], USD[0.03], USDT[0], USDT-1230[0] | | |
| 01938222 | | 0 | | |
| 01938228 | | BNB[.00542212], ETH[0], USD[0.00], USDT[0.00000663] | | |
| 01938231 | | USD[0.00] | | |
| 01938232 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000002], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[.2800], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[173.31], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[22.33356151], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01938233 | | SNY[0.70875327] | | |
| 01938235 | | TRX[.000001], USDT[0] | | |
| 01938237 | | BTC[.00003906] | | |
| 01938243 | | BNB[.00621224], BTC[0.00005653], ETH[.00007485], ETHW[0.00007484], SOL[5.4751812], USDT[0.18960695] | | |
| 01938246 | | TRX[334], USD[0.02], USDT[0.00175692] | | |
| 01938251 | | TRX[0], USD[0.68], USDT[0] | | |
| 01938255 | | NFT [327567383760449814/FTX EU - we are here! #278702][1], NFT [55309566901565028/FTX EU - we are here! #278708][1], USD[7.08] | | |
| 01938256 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00158679], BTC[0.00003340], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[17.81159345], LUNA2_LOCKED[41.56038473], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01938259 | | BTC[0], COMP[0], USD[0.00], USDT[0] | | |
| 01938265 | | APE[.05812], APE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS[.00597601], IMX[8864.30244], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[90776.3020006], STORJ-PERP[0], STX-PERP[0], USD[-1.73], USDT[0] | | |
| 01938271 | | FIDA[30], USDT[0] | | |
| 01938274 | | USD[0.00] | | |
| 01938275 | | BTC[0], USDT[0] | | |
| 01938277 | | AMPL[0], BTC[.0003], FTT[25.06942780], USD[0.00] | | |
| 01938279 | | ALICE-PERP[0], AVAX[.00000001], BTC[0.00004857], BTC-PERP[0], ETH[0.00070744], ETHW[0.00185717], LUNC-PERP[0], ONE-PERP[0], USD[1.80], USDT[2.13951007] | | |
| 01938281 | | AAVE-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01938285 | | AKRO[1], DENT[1], KIN[2], SRM[7.76167950], TULIP[0.00038392], USD[0.00] | Yes | |
| 01938287 | | ETH[0], KIN-PERP[0], MER-PERP[0], POLIS-PERP[0], TRX[.11296277], USD[-0.07], USDT[0.18784368] | | |
| 01938289 | | KIN[70288194], SOL[117.8], USD[2.21] | | |
| 01938295 | | AUDIO[1.04272568], BNB[1.08617219], DENT[1], USDT[0.00000052] | Yes | |
| 01938297 | | ETH[.00033357], TRX[18], USD[0.10], USDT[.06248436] | | |
| 01938299 | | ATLAS[58183.99914368], AUD[0.27], AUDIO[1.03909292] | Yes | |
| 01938305 | | NFT [300863831754507598/FTX EU - we are here! #131890][1], NFT [408976192800077595/FTX EU - we are here! #131799][1], NFT [440925742752658231/FTX Crypto Cup 2022 Key #15291][1], NFT [486412685768337910/FTX AU - we are here! #42688][1], NFT [551706913828182261/The Hill by FTX #5117][1] | | |
| 01938310 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], XRP[.04165605], XRP-PERP[0] | | |
| 01938313 | | AVAX[.1], BTC[.0028], CRV[42], ENJ[7], ETH[.041], ETHW[.041], FTT[4.75436581], MATIC[10], RAY[1], SLP[330], SOL[.74097736], USD[739.81] | | |
| 01938315 | | ALICE-PERP[0], BTC[.00000591], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], STARS[.99928], THETA-PERP[0], USD[8.26], VET-PERP[0] | | |
| 01938316 | | ETH[.29589056], ETHW[.29589056], EUR[1.73] | | |
| 01938323 | | USD[1.80], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01938324 | | APT-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.40271314], XRP[15944.87490758], XRP-PERP[0] | | |
| 01938326 | | USDT[0.49937605] | | |
| 01938330 | | BTC[0.00148550], ETH[0.01277560], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 01938334 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.07984214], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], NFT (289884585432109625/The Hill by FTX #39888)[1], POLIS-PERP[0], SAND-PERP[0], SOL[.00744412], SOL-PERP[0], SPELL-PERP[0], TRX[556.89417], USD[2193.10], USDT[0] | Yes | |
| 01938335 | | AMPL[0], BNB[.00000001], BTC[0.00001225], CRO[0], FTT[0.44120450], SOL[0], USD[0.00], USDT[0.11046168] | | |
| 01938340 | | USD[0.00], USDT[0] | | |
| 01938342 | | ATLAS[5209.02093], FTT[2.99943], TRX[.9501], USD[1.02] | | |
| 01938344 | | ATLAS[9.89627809], USD[2.31] | | |
| 01938345 | | FTT[0], HMT[0], SOL[0], USD[0.00] | | |
| 01938346 | | USD[25.00] | | |
| 01938348 | | ATLAS[599.8518], AURY[2], IMX[11.297853], MNGO[359.9316], POLIS[6.7], TRX[.000017], USD[0.41], USDT[0.00000001] | | |
| 01938351 | | TOMO[.098524], USD[25.00], USDT[0.38516292] | | |
| 01938359 | | ATLAS[1750], USD[1.71], USDT[0] | | |
| 01938360 | | USD[25.00] | | |
| 01938365 | | TRX[.000001] | | |
| 01938366 | | SOL[.09], USD[0.89] | | |
| 01938367 | | SOL[0] | | |
| 01938369 | | EUR[0.47], TRX[.000002], USD[0.00], USDT[0.32977703] | | |
| 01938375 | | USD[0.00], USDT[0] | | |
| 01938381 | Contingent | APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT[0.00003301], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNA2[0], LUNA2_LOCKED[2.63379706], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[0], SRM[0.00422254], SRM_LOCKED[.46366711], SRM-PERP[0], THETA-PERP[0], USD[1.16], USDT[0] | | |
| 01938385 | | ATLAS[620], ATLAS-PERP[0], ATOM[0], DFL[900], USD[0.26] | | |
| 01938386 | | BTC[0.00040000], ETH[0], FTT[0.00014703], USD[20.23], USDT[0] | | |
| 01938395 | | NFT (364633921825049315/FTX EU - we are here! #21985)[1], NFT (393736917210903877/FTX Crypto Cup 2022 Key #17699)[1], NFT (399247935880622956/FTX EU - we are here! #219869)[1], NFT (545894124353019893/FTX EU - we are here! #219876)[1], USD[0.00] | Yes | |
| 01938397 | Contingent | FTT[0.20039583], SRM[72.56060448], SRM_LOCKED[1.30578106], USDT[0] | | |
| 01938401 | | ATLAS[340], USD[0.03] | | |
| 01938402 | | FTT[0.07205817], USD[0.00], USDT[0] | | |
| 01938403 | | AKRO[1], BAO[8], BNB[0], BTC[0], DENT[4], ETH[0.00157197], ETHW[0.00157198], FTT[0], KIN[6], RSR[1], SOL[0], TRX[1], USD[0.00], USDT[0.00000085] | | |
| 01938408 | | USD[0.00], USDT[0] | | |
| 01938409 | | DAI[720.00000012], EUR[0.00], FTT[0.35902808] | | |
| 01938412 | | BAO[1], SHIB[1609269.39169616], USD[0.01] | | |
| 01938413 | | CRO[1189.762], FTT[0.16140009], SOL[.007995], USD[31.42] | | |
| 01938424 | | 0 | | |
| 01938427 | Contingent | EUR[0.00], FTM[479.06079768], SOL[5.97739276], SRM[22.5435932], SRM_LOCKED[.44346208], USDT[0.00000046] | | |
| 01938430 | | AUD[0.00], BAO[1], BOBA[.00020569], ETH[0.00000004], ETHW[0.00000004], KIN[1], MATIC[0], UBXT[1] | Yes | |
| 01938435 | | ATLAS[4.61309291], BOBA[0], FTT[25.98991435], GENE[0], LTC[22.88423494], SOL[0], TRX[64.56082600], USD[0.62] | | |
| 01938437 | | BTC[0.0318270], CHZ-PERP[280], ETHBULL[8.4], THETABULL[433566.73816], USD[56.70] | | |
| 01938445 | Contingent | ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20211231[0], BAT-PERP[0], BTC[2.91556471], BTC-0325[0], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00003890], ETH-PERP[0], ETHW[0.00003890], FIL-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03866016], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], MINA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[2.53993975], SRM_LOCKED[107.35892757], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[9.79], USDT[14862.10706319], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01938462 | Contingent | FTT[0.07528513], REN-PERP[0], SRM[.03532543], SRM_LOCKED[.19192975], USD[2.33], USDT[0.00000001], USDT-PERP[0] | | |
| 01938465 | | ATLAS[2640], SOL[.00192175], USD[1.19] | | |
| 01938468 | | BTC[0.00250000], ETH[.032], ETHW[.032], USD[0.00], USDT[0.87488181] | | |
| 01938470 | | ALICE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[24.37], FTT-PERP[0], LTC[.0097017], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[62.72], USDT[0.00445520] | | |
| 01938473 | Contingent | AUD[768.87], ETH[.0009344], ETHW[.6449344], LUNA2[0.00110052], LUNA2_LOCKED[0.00256789], USD[0.00], USTC[.155785] | | |
| 01938474 | | USD[31883.27] | | |
| 01938478 | | AUDIO[27.9948396], DOGE[244], FTM[86.9906007], FTT[1.81846721], MATIC[70], MNGO[269.950239], RAY[11.9977884], RUNE[16.296903], SRM[12], SUSHI[5.99935495], UNI[7.24866382], USD[0.00], USDT[0] | | |
| 01938482 | | USD[11381.44] | | |
| 01938485 | Contingent | ATLAS[799.848], BNB[.00104958], BTC[.0051], FTT[40.892229], LUNA2[0.11630238], LUNA2_LOCKED[0.27137224], LUNC[25325.09], MATIC[29.75], POLIS[.098822], SWEAT[94330], USD[7.99], USDT[0.00854361] | | |
| 01938486 | | ASD-PERP[0], ATLAS[9.6314], ATLAS-PERP[0], AURY[.99829], DFL[9.9335], FTT-PERP[0], POLIS-PERP[0], TRX[.000001], USD[-1.39], USDT[1.63425] | | |
| 01938489 | | NFT (305776222494177127/The Hill by FTX #5170)[1], NFT (382123579547968084/FTX AU - we are here! #42189)[1], NFT (437632850033558554/FTX Crypto Cup 2022 Key #15278)[1] | | |
| 01938491 | | BIT-PERP[0], BTC-PERP[0], RAY-PERP[0], SLP[8.8163], SOL[.00068709], TRX[.000001], USD[-0.01], USDT[0], USTC-PERP[0] | | |
| 01938493 | | ATLAS[20235.328944], BAO[1], DENT[1], HMT[.04518282], KIN[6], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01938494 | | 0 | | |
| 01938500 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[.00184493], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01938508 | | EMB[4], USD[0.25] | | |
| 01938514 | | AKRO[5], BAO[11], CRO[4.33393885], FRONT[1.00026477], FTM[4.77749627], GRT[11.20655706], KIN[13], MATIC[.02326049], REN[10.95674273], SHIB[30100.54077135], SOL[.01389138], SRM[.70140404], TRX[1], USD[0.00] | Yes | |
| 01938520 | | USD[1.16] | | |
| 01938525 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[8.5474], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.44578543], BTC-PERP[0], COMP-PERP[0], CRO[9.3304], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[3.2167174], ETH-PERP[0], ETHW[3.2167174], EUR[0.01], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[.0946], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA[.82342], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[437.05], USDT[1.006114], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01938526 | | ATLAS[8.152], HT[.09734], INTER[.08586], LTC[.00939], OKB[.09364], USD[0.00], USDT[0] | | |
| 01938527 | | BTC[0.00003107] | | |
| 01938531 | | BTC[.00002049], BTC-PERP[.0111], NEAR-PERP[0], SHIB-PERP[0], TULIP[1.81146575], USD[-269.31], USDT[145] | | |
| 01938536 | Contingent | ATOM-PERP[0], CHR-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNA2[1.04653964], LUNA2_LOCKED[2.44192582], LUNC[227886.21], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00969100] | | |
| 01938537 | | ATLAS[8946.8764], BAL[.0016134], MANA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01938542 | | USD[0.00], USDT[0] | | |
| 01938545 | | USDT[5.14872438] | | |
| 01938546 | | ATLAS-PERP[0], C98-PERP[0], FTT[0.08414918], FTT-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.26532195] | | |
| 01938547 | | ATOM[.000004], AVAX[.099118], BTC[0], ETH[.11396706], ETHW[.11397948], GBP[0.00], MATIC[515.42135698], SRM[11.6277], USD[0.41], USDT[0.00867270], XRP[955.05546100] | | |
| 01938550 | | EUR[0.00] | Yes | |
| 01938557 | | USDT[0.08354941] | | |
| 01938558 | | SECO[.9998], TRX[.003108], USD[0.09] | | |
| 01938559 | | USD[3.58], USDT[0] | | |
| 01938562 | | TRX[0] | | |
| 01938563 | | GBP[0.00], USD[0.00], USDT[0.65420585] | | |
| 01938567 | | ATLAS[839.8488], DOGE[393.92908], USD[540.84] | | |
| 01938578 | | ATLAS[1033.7633186], RAY[38.71908058], SOL[36.84717738], USD[0.35] | | |
| 01938579 | | BNB[0.07983580], BTC[0.00224979], ETH[0.03897589], ETHW[0.03897589], FTT[3.09367532], SOL[0], USDT[0] | | |
| 01938587 | | COPE[268], FTT-PERP[0], RAY-PERP[0], USD[0.80], USDT[0] | | |
| 01938589 | | ALEPH[699.8905258], ALICE[9.998254], ATLAS[2999.6454], AUDIO[425.98254], AURY[30], BTC[0.07228754], CEL[99.88255746], CQT[200], ENS[4.999127], ETH[1.19180871], ETHW[1.19180871], EUR[501.74], FTT[25.9979048], GALA[449.92143], GENE[21.996508], GODS[99.99127], IMX[99.98496694], KIN[1000000], POLIS[30], RAY[19.996508], USD[63.68] | | |
| 01938591 | | ATLAS-PERP[0], DENT[97.853], DFL[9.9297], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.04746268], KNC-PERP[0], LRC-PERP[0], USD[0.01], USDT[0.84600001], XRP-PERP[0] | | |
| 01938596 | | AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01938599 | | TRX[.000001] | | |
| 01938600 | | ETH[0], MER[0], SRM[0], USD[0.00], XTZBULL[0] | | |
| 01938601 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01938610 | | ADA-PERP[3], ETH[0], SOL[.06328533], USD[-1.06], USDT[0] | | |
| 01938611 | | ALCX[.28794528], USD[0.22] | | |
| 01938612 | | USD[1.07] | | |
| 01938617 | | BAO[1], KIN[118431.99604295], PERP[.47137588], USD[0.00] | Yes | |
| 01938618 | | IMX[.09981], NFT [361881942929217353/FTX AU - we are here! #46085][1], NFT [375578906208373345/FTX AU - we are here! #46059][1], SOL[.0987061], USD[0.00], USDT[1.06167523] | | |
| 01938623 | | SOL[0] | | |
| 01938624 | | ATLAS[00004305], BAO[3], BTC[.00005959], DOGE[1], FIDA[1.05080719], HOLY[1.09494511], KIN[2], MATH[1.01231129], NFT [401191504397355526/SolBoar #1][1], POLIS[.00000203], RSR[1], SOL[.04598282], SRM[.80405379], TRU[1], UBXT[1], USD[0.62], USDT[0.00000207] | Yes | |
| 01938628 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00291382], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01938631 | | TRX[1], UBXT[1], USD[0.00], XRP[412.90417246] | | |
| 01938636 | | ETH[0], NFT [460060560066742384/FTX EU - we are here! #72501][1], NFT [536031485521992319/FTX EU - we are here! #71879][1], NFT [546643248433511312/FTX EU - we are here! #72201][1], SOL[0], TRX[.84007], USD[0.00], USDT[0], XRP[0] | | |
| 01938637 | | FTT[154.71749387], GST[.01000001], TRX[.023526], USD[0.00], USDT[0.99300891] | | |
| 01938638 | | BTC[0] | | |
| 01938640 | | NFT [342788743960461006/FTX Crypto Cup 2022 Key #17007][1], NFT [405640392828833110/FTX EU - we are here! #11160][1], NFT [503958861387564713/FTX EU - we are here! #10931][1], NFT [551427290789147191/FTX EU - we are here! #9537][1], STEP[.00666], USD[0.07] | | |
| 01938641 | | ATLAS[0], NFT [349588698177438985/FTX EU - we are here! #275599][1], NFT [413619640007927920/FTX EU - we are here! #275642][1], NFT [427022283262942329/FTX EU - we are here! #275663][1], USD[1.31], USDT[0] | | USD[1.25] |
| 01938643 | | BTC[0], EUR[0.00], USD[0.68] | | |
| 01938645 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[7.4], ATLAS[10280], ATOM-PERP[0], AUDIO[231], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], CRO-PERP[0], ENS-PERP[0], ETHW[.048], FTT-PERP[0], GALA[210], GALA-PERP[0], GMT[50], KBTT-PERP[0], LOOKS-PERP[0], LUNA2[13.9], LUNA2_LOCKED[32.4], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[2], MTA[96], SAND-PERP[0], SHIB[400000], SHIB-PERP[0], SLP[3920], SOL[1.26000000], SOL-PERP[0], STORJ-PERP[0], TRXBULL[310], USD[351.59], USTC[496], XRP-PERP[0] | | |
| 01938647 | Contingent | SRM[947.65239391], SRM_LOCKED[17.68469457], USD[5.26] | | |
| 01938653 | | ATOMBULL[50181], FTT[.08616053], FTT-PERP[0], LINK[0], LTC[0], OKB[0], OMG[0], RAY[5.40951916], RSR[0], SXP[0], USD[0.31], USDT[0], XRP[15233.64569291] | | |
| 01938655 | | TRX[.000002] | | |
| 01938657 | | USD[0.00], USDT[0] | | |
| 01938659 | Contingent, Disputed | SOL[.00002603], USD[0.00] | Yes | |
| 01938662 | | APE[0], ATLAS[0], BTC[0.00000007], ENJ[0], ETH[0], EUR[0.00], GALA[0.00674479], KIN[1], MATIC[0], USD[0.00] | Yes | |
| 01938665 | | AKRO[3587.98806709], BAO[1], EUR[0.00], KIN[2], RSR[1], SOL[5.89282412], XRP[294.70380563] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01938666 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (351780051313644534/FTX EU - we are here! #93043)[1], NFT (47041705001591043/FTX EU - we are here! #92928)[1], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.24], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01938668 | | BTC[0.00063434], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01938670 | | CHR[1220.78022], FTT[0.12712506], IMX[455.617974], RUNE[.037558], USD[2112.82] | | |
| 01938672 | | EUR[0.00] | | |
| 01938674 | | ATLAS[770], TRX[2.3], TRX-PERP[0], USD[1.76] | | |
| 01938676 | | ATLAS[459.9126], POLIS[6.398784], USD[0.09] | | |
| 01938677 | | BTC[.00009058], BTC-PERP[0], USD[0.00] | | |
| 01938678 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX[.00002S], UNI-PERP[0], USD[-2.51], USDT[3.03261705], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01938681 | | ALICE[.0001163], ETH[.00000125], ETHW[.00000125], GBP[0.00], KIN[1], SOL[0.00001170], UBXT[1], USD[0.00] | Yes | |
| 01938686 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00036412], ETHW[0.00036412], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUN[.889], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.17], USDT[2.38818517], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01938691 | | TRX[.000001], TULIP[.052557], USD[0.00], USDT[0] | | |
| 01938697 | | SRM[111.97872], USD[5.35] | | |
| 01938704 | | NFT (292550997758420749/FTX EU - we are here! #91029)[1], NFT (332345195620193915/FTX EU - we are here! #91131)[1], NFT (340078698657371544/FTX EU - we are here! #90849)[1] | | |
| 01938707 | | CAKE-PERP[0], FTT[0.00000005], NFT (369603783404941068/FTX AU - we are here! #60241)[1], NFT (524875587324046181/FTX EU - we are here! #76627)[1], NFT (528359242117402430/FTX AU - we are here! #52326)[1], NFT (557283477848951408/FTX EU - we are here! #76579)[1], USD[0.00], USDT[0] | | |
| 01938710 | | FTT[.6723275] | | |
| 01938713 | | FTT[25], USDT[32.084963] | | |
| 01938714 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[6.33878289], BTC[0.16116470], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.61218099], ETHW[0.00055531], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[209.23260664], FTT-PERP[4444.4], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[0], RVN-PERP[0], SGD[0.00], SHIB[13100000], SOL[0], SOL-PERP[-537.63], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000018], USD[36029.60], USDT[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01938716 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01938718 | | EUR[0.00], RSR[1], USD[0.00] | Yes | |
| 01938720 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[3.08764743], SHIB-PERP[0], SOL-PERP[0], THETA-2021092400], THETA-PERP[0], USD[0.00], USDT[0.00012221], XRP-PERP[0] | | |
| 01938727 | | ALICE-PERP[0], BTC-PERP[0], TRX[.000001], USD[-0.49], USDT[.49] | | |
| 01938731 | | USD[2.97] | | |
| 01938736 | | ATLAS[0], BTC[0], DOGE[0], FTT-PERP[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 01938743 | | USD[16317.81], USDT[0] | Yes | |
| 01938744 | | GRT[0] | | |
| 01938747 | | USD[468.52], USDT[1140] | | |
| 01938750 | | BTC[0.00001153], BTC-PERP[0], EUR[0.00], SOL[.0044292], USD[3.00], USDT[0.00775389] | | |
| 01938751 | | ADA-PERP[0], ATOM[50.393274], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[1219.87118], FTT[0.57029341], HOT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[-277.20], XRP[.00000001], XRP-PERP[0] | | |
| 01938752 | | APT[0], AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00001800], USD[0.00], USDT[0], WAVES[0] | | |
| 01938754 | | GMT-PERP[0], HNT[.09914], NEAR[322.5], PAXG-PERP[0], USD[-19.58], USDT[107.33002643] | | |
| 01938759 | | USDT[0.04796560] | | |
| 01938760 | | TRX[.000001], USD[0.00] | | |
| 01938765 | | AUDIO[5], BCH[.01], ETHW[.004], ETHW[.004], FTT[.2], RAY[1], RUNE[2.5], SOL[.23998], SRM[1], USD[0.47], USDT[0.46730128] | | |
| 01938766 | | AGLD[5.7], USD[0.07] | | |
| 01938771 | | SOL[0], TRX[.000001], USDT[0] | | |
| 01938774 | Contingent | BTC[0.00189975], BTC-PERP[0], DOGE[6.99962], DOGE-PERP[0], DOT[.2], ETH[.01149924], ETH-PERP[0], ETHW[.00949924], FTT[.2], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00806878], LUNA2_LOCKED[0.01882716], LUNC[1756.9953546], RSR-PERP[0], RUNE[.3], SOL[1099848], USD[0.50] | | |
| 01938782 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[421.51835471], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[16.09116974], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[7054.87122467], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[154.77981201], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[2], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ[473.49261167], CHZ-PERP[0], CLV-PERP[0], COMP[2.87628063], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[941.09080635], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[81.42018361], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[225.67342671], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[15.86892137], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[79.67058258], MAPS[18.95957588], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0930[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[150.99109032], PRV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[40.7643793], REEF-PERP[0], REN[309.20282544], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[48.08597021], SRM_LOCKED[.5954266], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SXP[85.71292839], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[10.5259234], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[1], USD[203.86], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.14346924], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX[266.20925688] | Yes | |
| 01938785 | | AKRO[2], BAO[5], BAT[.10998819], CQT[.16223225], CRO[.01218597], DENT[1], ETH[.00000065], ETHW[.00000005], GRT[.01085808], KIN[2], RSR[1], TRX[2], USD[0.01] | Yes | |
| 01938786 | | APE[3.899259], BTC[0.01489716], BTC-PERP[0], LUNC-PERP[0], SOL[.6498765], TRX[.001586], USD[1.74], USDT[0] | | |
| 01938788 | | ETH[.009], ETHW[.073], FTT[25.5992], NFT (376348094959236287/FTX AU - we are here! #41683)[1], NFT (389962497979244065/FTX AU - we are here! #18787)[1], TRX[.00001], USD[0.63], USDT[0.65456380] | | |
| 01938789 | | FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01938791 | | NFT (484680985833237299/FTX EU - we are here! #53942)[1], NFT (48573471205173163.4/FTX EU - we are here! #58471)[1], NFT (54403627593471187.28/FTX EU - we are here! #57469)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01938793 | | BNB[0], MATIC[0], SOL[0], TRX[.000001], USDT[0.00000146] | | |
| 01938794 | | ETH[.009], ETHW[.009], RUNE[7.9], USD[0.24] | | |
| 01938796 | | DEFIBULL[16.9438972], ETHBULL[0.13037522], EUR[4.12], FTT[3.899259], USD[0.00], USDT[0.06000001], WRX[15.99696] | | |
| 01938798 | Contingent, Disputed | ATLAS[30], USD[0.84], USDT[0.00000001] | | |
| 01938802 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[165.0070057], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NFT (329858982996138206/FTX Swag Pack #679)[1], NFT (375843430130464566/FTX Swag Pack #104 (Redeemed))[1], NFT (475464979655208443/FTX Swag Pack #606)[1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[633.92319000], SOL-PERP[0], USD[15.42], USTC[23357.53918700], YFI-PERP[0] | | |
| 01938806 | | 0 | | |
| 01938808 | | BTC[0], ETH[0.02399568], EUR[0.00], FTT[5.49901002], MATIC[0], SOL[1.099802], TRX[0.00101381], USD[44.55], USDT[0] | | TRX[.001003] |
| 01938809 | | ETHW[.00018994], USD[0.12] | | |
| 01938813 | | TRX[.000001] | | |
| 01938814 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.19], XTZ-PERP[0] | | |
| 01938816 | | ATLAS[250], USD[1.71], USDT[0.00000001] | | |
| 01938821 | | XRP[.00257966] | Yes | |
| 01938822 | | BNB[.00008656], BTC-PERP[0], ETH-PERP[0], FTT[0.02506458], HBAR-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[0], USD[0.06], USDT[0.00889124] | | |
| 01938823 | | BTC[.025], DOT[0], EUR[0.00], FTT[0.02090425], LINA[0], USD[0.03], USDT[0.00016994] | | |
| 01938824 | Contingent | LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00161], POLIS[12808.13282295], USD[0.00], USDT[0] | | |
| 01938828 | Contingent | LUNA2[0.00418611], LUNA2_LOCKED[0.00976759], SOL[0], USD[0.02], USTC[0.59256436] | | |
| 01938831 | | POLIS[3.28084622], SHIB[702235.47584584], SOL[.10340454], SPELL[895.5407385] | | |
| 01938841 | | LUNC-PERP[0], USD[0.00] | | |
| 01938844 | | SOL[0], USD[0.01] | | |
| 01938845 | | BTC[.00063346], ETH[0], FTT[0], HXRO[0], MATIC[0], SOL[0], SRM[0], STEP[0], USD[0.00], USDT[0] | | |
| 01938856 | | EOSBULL[391673.51454666], LINKBULL[141.89996094], USDT[0.37377992], XRPBULL[26406.356] | | |
| 01938857 | | TRX[.000001], USD[0.19], USDT[0] | | |
| 01938858 | | USD[0.32] | | |
| 01938859 | | ATLAS[9040.501004], AURY[23], DOGE[.90308], FTT[25.58287642], REEF[21040.94719], USD[838.29] | | |
| 01938860 | | AVAX[2.9994471], CRV[96.98157], ETH[.559], ETHW[.559], EUR[0.00], FTT[2.99943], USD[0.66], USDT[1.72925434] | | |
| 01938861 | | AKRO[4], DENT[3], KIN[2], SLRS[13.25590242], SOL[1.72689484], TRX[2], UBXT[2], USD[0.00] | | |
| 01938867 | | BTC[0], USD[0.00] | | |
| 01938871 | Contingent | ADABULL[39.46067729], ALGOBULL[81842816.50071123], BAO-PERP[0], BTC[0.01093610], BTC-MOVE-20211116[0], BTC-PERP[0], BULL[0.12199616], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGEBULL[224.09720100], EGLD-PERP[0], ENS-PERP[0], ETH[0.22070462], ETHBULL[13.03219598], ETH-PERP[0], ETHW[0], FTT[8.39981000], FTT-PERP[0], GRTBULL[2503.11853478], HUM-PERP[0], LINKBULL[555.36650035], LTCBULL[0], LUNA2[0.15521804], LUNA2_LOCKED[0.36217544], LUNC-PERP[0], MATICBULL[839.7868871S], MATIC-PERP[0], SHIB-PERP[0], SOL[5.84576476], SOL-PERP[0], STORJ-PERP[0], SUSHIBULL[8300000], SXPBULL[141108.24849366], THETABULL[41.07647615], TOMOBULL[1984165.18817019], USD[196.49], USDT[0], VETBULL[114600], XRPBULL[208979.37250499], ZIL-PERP[0] | | |
| 01938876 | | 0 | | |
| 01938877 | | BTC-PERP[0], ETH-PERP[0], USD[8.69], XRP[.19806251] | | |
| 01938878 | | BAO[1], DENT[1], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 01938881 | | ATLAS[22898.5028], AXS[9.798138], MNGO[1009.6143], USD[0.01], USDT[0] | | |
| 01938884 | | FTT[2.52269997], USD[0.00] | | |
| 01938887 | | BF_POINT[300] | Yes | |
| 01938888 | | GRTBULL[144.27114], THETABULL[5.87745845], TRX[.000001], USD[0.09], USDT[0.00000011], XLMBULL[25.4949] | | |
| 01938889 | | BTC-PERP[0], ETH[.07], ETHW[.07], USD[1.09] | | |
| 01938891 | | BCH[.63897], BNB[.01348694], FTM[683.302], SRM[132.0673] | | |
| 01938892 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.27751231], LUNA2_LOCKED[0.64752872], LUNC[60428.89], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.9734], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[62], TRX-PERP[0], USD[2.49], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.88239137], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01938895 | | ALGOBULL[6950000], BTC[0], COMPBULL[.85], ETH[0], TRXBULL[357], USD[1.46], USDT[0.00000001], XRPBULL[12000] | | |
| 01938901 | | BAO[1], KIN[2], USDT[0] | Yes | |
| 01938903 | | TRX[.000009], USDT[409.34823407] | | |
| 01938907 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01938908 | | BAO[1], XRP[.01481593] | Yes | |
| 01938909 | | ETH[.38039459], ETHW[.38039459], EUR[0.00], FTM[243.86799019], FTT[3.37460261], LINK[19.71302245], MATIC[373.70353461], SOL[17.29923534] | | |
| 01938914 | | XRPBULL[500.98658883] | | |
| 01938915 | | ATLAS[6.8992], FTT[.092666], SOL[.0023857], STEP[.055616], USD[0.00], USDT[0] | | |
| 01938917 | | FTT[25.99525], IMX[379.1], TRX[.000009], USD[2.65], USDT[0.08418319] | | |
| 01938920 | | BAT[1.01638194], GBP[0.03], KIN[1], UBXT[1], XRP[.04438765] | Yes | |
| 01938924 | | USD[0.00] | | |
| 01938926 | | CRO[20], FTT[0.00002381], SPELL[2600], USD[1.34], USDT[.00542] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01938933 | | DYDX[1349.63], USD[18655.87] | | |
| 01938935 | | USD[0.01] | | |
| 01938938 | | ETH[.15004], ETHW[.15004], XRP[397.95] | | |
| 01938939 | Contingent | ATLAS[1250], SRM[0.07697013], SRM_LOCKED[.02765649], USD[0.08] | | |
| 01938940 | Contingent | SRM[.73308554], SRM_LOCKED[11.38691446] | | |
| 01938952 | Contingent | ADABULL[0], ALGOBULL[.00000622], ATOMBULL[0], AUD[0.00], AVAX[0], BAO[0], BICO[0], BTC[0], BULL[0], BULLSHIT[0], CAD[0.00], CRO[0], CTX[0], DFL[0], DOGEBULL[0], ETHBULL[5.39601704], EUR[0.00], FTT[0], GARI[0], GBP[0.00], GENE[0], GODS[0], GOG[0], GRTBULL[0], LRC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00625], MATICBEAR2021[0], MATICBULL[0], RNDR[0], SHIB[0], STARS[0], SUSHIBULL[249999999.99999999], THETABULL[0], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[0], YGG[0] | | |
| 01938953 | | COPE[96.12452009], UBXT[1], USD[219.63] | Yes | |
| 01938954 | Contingent | ANC[66.74183982], BTC[.03318802], BTC-PERP[.0395], CRO[2546.78535839], ETH[.54398799], ETHW[.54398799], LUNA2[0.00138358], LUNC[301.27895931], SHIB[948166.87737041], SOL[4.42321111], SPELL[13920.47332688], SPELL-PERP[0], USD[.75.69], XRP[2229.84769634] | | |
| 01938955 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.13], USDT[.00133], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01938965 | | AAVE[.66395479], AUDIO[163.42330966], ETH[.19379876], ETH-PERP[0], ETHW[.19379876], LINK[12.5190138], MATIC[267.50748122], MATIC-PERP[0], SOL[1.86544631], SOL-PERP[0], USD[-253.50], XRP[592.740773] | | |
| 01938966 | | ETH[0], FTT[25], GBP[0.00], MATIC[2.20594082], TRX[.000067], USD[-1.25], USDT[0.24496093] | | |
| 01938969 | | TRX[.000002], USD[25.00] | | |
| 01938973 | | ETH[0.03100000], ETHW[0.03100000], FTT[0], MATIC[0], USD[0.65], USDT[0] | | |
| 01938976 | | TRX[.000778], USD[0.00] | | |
| 01938977 | | BNB[0], FTT[58.78523105], USD[0.07], USDT[0] | | |
| 01938978 | Contingent | FTT[8.19854452], LUNA2[0.01429335], LUNA2_LOCKED[0.03335117], LUNC[3112.40909297], MAPS[100.9649054], SOL[.52758414], SRM[153.48091835], SRM_LOCKED[2.87846147], TRX[.000001], USD[0.00] | | |
| 01938979 | | AVAX[0.03073315], BTC[0.05266032], EUR[1663.84], FTT[.09506], SOL[.00733088], USD[0.92] | | |
| 01938981 | | AXS-PERP[0], BTC[.00951903], BTC-PERP[0], BULL[0.00002523], ETHBULL[.00519494], STEP[2566.6], USD[0.68], USDT[1.51803035] | | |
| 01938984 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01938988 | | DFL[2131.72503809], GENE[.14039461], USD[0.00], USDT[0] | | |
| 01938990 | | OXY[0], USD[0.00], USDT[0] | | |
| 01939000 | | SOL[0] | | |
| 01939002 | | PEOPLE[26970], PEOPLE-PERP[0], SOL[0], USD[0.54], USDT[0.70511715] | | |
| 01939004 | Contingent | BNB[.00000001], FTT[0], LUNA2[0.00005401], LUNA2_LOCKED[0.00012602], LUNC[11.761323], POLIS[2217.540483], SOL[0], USD[0.02], USDT-0930[0] | | |
| 01939005 | | BCH[.00066909], BEAR[798.2], ETH[0], ETH-PERP[0], SOL[3.10494779], SOL-20210924[0], SOL-PERP[0], USD[1.70], USDT[0] | | |
| 01939008 | | USD[0.00], USDT[0] | | |
| 01939009 | | ATLAS[2806.96311853], USD[0.00] | | |
| 01939010 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00964261], BNB-PERP[0], BNT-PERP[0], BTC[0.00001491], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.02100000], ETH-PERP[0], ETHW[0.60458669], EUR[4854.26], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05338614], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00092986], LUNA2_LOCKED[0.00216969], LUNC[202.48071600], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[1.44], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7.51], USDT[0.73767176], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01939012 | | AKRO[1], ALPHA[1.00963516], ATLAS[.2365112], BAO[4], GBP[0.08], GRT[1.00364123], KIN[3], RSR[2], SOL[.38545394], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01939019 | | ATLAS[9.828], POLIS[.09802], USD[0.00] | | |
| 01939020 | | AKRO[1], DENT[1], MNGO[.26001155], UBXT[1], USDT[0] | Yes | |
| 01939025 | | NFT (332288255595257139/FTX Crypto Cup 2022 Key #7757)[1], NFT (498635502519917251/The Hill by FTX #12869)[1], SHIB[1000000], USD[1.76] | | |
| 01939026 | | FTM[0] | | |
| 01939032 | | SOL[.22194599] | | |
| 01939042 | | AVAX[0], MATIC[0], SAND[0], USD[0.34] | | |
| 01939043 | | BTC[0.00345387], ETH[.092], ETHW[.092], EUR[0.28] | | |
| 01939045 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[4.25173435] | | |
| 01939049 | | FTT[.045537], SOL[.009], USD[2028.09], USDT[0.17132857] | | |
| 01939051 | | USDT[2.64362501], XRP[.709] | | |
| 01939053 | | BRZ[0], FTT[0.73686900], USD[0.00] | | |
| 01939055 | | ATLAS[1950.00003358], BTC[0], POLIS[39.29721208], USD[0.20], USDT[0] | | |
| 01939060 | | AUD[0.00], ETH[0], ETHW[0.12009930], SOL[2.18924782] | | |
| 01939066 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01939067 | | BTC[0.01430115], GBP[0.00], SLRS[2000] | | |
| 01939073 | | ATLAS[0], POLIS[81.43737986], RAY[0], TRX[0.00001500], USD[0.00] | Yes | |
| 01939075 | | AVAX[0], FTT[0], TRX[.45001], USD[0.10], USDT[0] | | |
| 01939080 | Contingent | ADA-2021123[0], ADA-PERP[0], AGLD[29.994471], AVAX-PERP[0], BNB[.00990785], BTC[0.00009401], BTC-PERP[0], CRO[119.977884], CRV-PERP[0], DOGE[.6889016], DOGE-PERP[0], DOT-PERP[0], ETH[0.00097364], ETH-PERP[0], ETHW[0.00097364], FTM[.9660888], FTM-PERP[0], FTT[1.19796301], GALA-PERP[0], LRC-PERP[0], LTC[.00996314], LUNA2[0.19503925], LUNA2_LOCKED[0.45509160], LUNC[42470.2091268], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[43.9366008], SAND-PERP[0], SHIB[99612.97], SHIB-PERP[0], SOL[0.00899956], SOL-PERP[0], SRM[.9664983], SUSHI-PERP[0], TRX[.981571], USD[0.01], USDT[0], XRP[.992628] | | |
| 01939085 | | AAVE[.93128489], BTC[.01336328], ETH[.11911887], ETHW[.11911887], GBP[0.00] | | |
| 01939086 | | BTC[0.49295319], ETH[0], ETHW[0], FTT[32.82705860], RAY[9.21022015], SOL[50.34558830], USD[23.19] | | |
| 01939103 | | USDT[0] | | |
| 01939108 | | BTC[0.35465720], ETH[.00087099], ETHW[.30587099], LINK[.02438], USD[0.29], USDT[4.37454025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01939109 | Contingent | FTT[27.9957687], LUNA2[0.09204139], LUNA2_LOCKED[0.21476325], LUNC[20042.2074], MATIC[314.6954755], SOL[1.03381026], USD[0.04] | | MATIC[300], SOL[.999815] |
| 01939110 | | BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EUR[0.00], SHIB-PERP[0], SOL-PERP[0], USD[9077.46] | Yes | |
| 01939117 | | FTM[337.19486041], USD[0.00], USDT[200.24678393] | | |
| 01939123 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0.00009948], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[1397.72], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.81], YFI-PERP[0] | | |
| 01939125 | | 0 | | |
| 01939127 | Contingent, Disputed | ATLAS[0], BAO[0], SOL[0] | | |
| 01939135 | Contingent | BTC[0.01016043], ETHW[0.00064374], FTT[5.82541773], LUNA2_LOCKED[0.00000002], LUNC[0.0214887], RAY[18.54772093], SOL[9.84891670], SRM[4.85677115], SRM_LOCKED[.17192148], TONCOIN[0], USD[10.27], USDT[0.47089144] | | |
| 01939138 | | TRX[.000001], USDT[0.47089144] | | |
| 01939139 | Contingent | BNB[.2189353], BTC[0], CRV[0], LUNA2[0.00017310], LUNA2_LOCKED[0.00040392], LUNC[37.69505839], SRM[0] | | |
| 01939140 | | AKRO[4], ALGO[.04478935], ALPHA[1.00252090], AUDIO[0], BAO[8], BAT[6.33785903], BTC[.00000133], CHZ[.07158103], DENT[10], DOGE[2], ETHW[0.00000084], ETHW[1.10630108], EUR[0.00], FIDA[1], FRONT[1.00313195], GRT[1.00246664], HOLY[1.06784507], HXRO[5.27560362], KIN[4], LINK[.00100676], LTC[0], MATH[1], MATIC[0], RSR[7], RUNE[1.06916873], SHIB[0], SRM[1.04671720], SUSHI[1.06722053], TOMO[11], TRU[2.00201271], TRX[9.00065615], UBXT[12], USD[0.00], XRP[438211.95163456] | Yes | |
| 01939142 | | ATOM[1.18341416], AUDIO[0], BAO[1], BTC[0], EUR[0.03], KIN[0], POLIS[0], REEF[0], SHIB[0], SOL[0], SRM[0], USD[0.00], XRP[0] | Yes | |
| 01939146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.01], USDT[0.01024743], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01939147 | | ATOMBULL[111.93548386], EOSBULL[128581.41795182] | | |
| 01939154 | | ATLAS[159.970512], BTC[.004928], FTT[9.9981], MANA[99.98157], SOL[1], TRX[.000001], USD[1.36], USDT[621.85705998] | | |
| 01939157 | | BTC[0], FTM[162.97066], GBP[0.00], SOL[.00000001], USD[0.73] | | |
| 01939158 | | AVAX-2021123I[0], AVAX-PERP[0], BTC[.00007245], BTC-0325[0], ETH-0325[0], ETHW[.0009525], SOL[0.65488367], TRU-PERP[0], USD[1333.27] | | SOL[.62988] |
| 01939159 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.96], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01939163 | | EUR[0.00], FTT[0.01103964], USD[0.00] | | |
| 01939165 | | ALICE[3.39932], AURY[9], HNT[.9998], SLP[1309.738], SLP-PERP[-80], USD[4.49] | | |
| 01939172 | | ATLAS[7840], AURY[62], GALA[30], POLIS[122.4], TRX[.000003], USD[1.68], USDT[0] | | |
| 01939174 | | ATLAS[30], BAT[36.9926], ENJ[17.9964], MANA[35], POLIS[50], SAND[34.993], USD[0.66] | | |
| 01939175 | | ATLAS[3339.5136], POLIS[18.096561], SLP[90], TRX[.000001], USD[0.22] | | |
| 01939184 | | BTC[0.00325023], COPE[.991], FTT[4.99964], MNGO[529.9946], RAY[19.9982], RUNE[16.5], SAND[50], SRM[35.998254], TRX[.000001], USD[20.78], USDT[16.65856332] | | |
| 01939190 | | USD[3.45], USDT[0] | | |
| 01939191 | | ADA-PERP[0], APE-PERP[0], ATLAS[9.96314], BAO[69000], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CQT[764], CRO[9.24326619], CRO-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[3.13570406], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MNGO[4.47319144], NEAR-PERP[0], NFT (366428752645868740/Gold Temple Flower over Green Centella Field)[1], NFT (426206129506561898/Half Moon over a Telescope)[1], POLIS[.0664935], SKL-PERP[0], TRX[.000001], USD[0.06], USDT[0.00000001], XRP[.95] | | |
| 01939194 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01939201 | | FTT[118.8], GMT[.69614284], GST[.05000135], NFT (419924094614797888/Mystery Box)[1], NFT (575472631382113080/FTX x VBS Diamond #164)[1], SOL[22.28175924], USD[0.00], USDT[17.38312990] | | |
| 01939212 | | ETHW[53.45], POLIS[66], TRX[.000003], USD[0.08], USDT[264.32667979] | | |
| 01939214 | | SOL[.00000001], USD[1.39] | | |
| 01939217 | | RON-PERP[0], USD[0.01] | | |
| 01939222 | Contingent | AKRO[3], AUDIO[5.40381631], BAO[26], BNB[.00001304], DENT[2763.90916414], DOGE[.08559305], ETH[.02471321], ETHW[0.02442062], FTM[.00000001], FTT[.28097825], GMT[0], GODS[2.81947079], HNT[5.21539089], IMX[2.32076518], KIN[216140.66883381], LUNA2[0.76686969], LUNA2_LOCKED[1.72594953], LUNC[411.74585022], RAY[.98214419], SHIB[1051166.1345303], SKL[436.92636174], SOL[.00020468], SRM[5.70818441], TRX[14.000146], UBXT[2], UNI[4.08087995], USD[100.13], USDT[0.00000001] | Yes | |
| 01939229 | | BNB[0.00480860], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[1], NEAR-PERP[0], POLIS[157.5], SHIB-PERP[0], USD[35.21] | | |
| 01939232 | | BTC-PERP[0], DOGE[1303.55197996], DOT-PERP[0], FTT[100.5], FTT-PERP[1331.2], LINK-PERP[0], LRC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1607.12], USDT[0.00008914] | | |
| 01939237 | | FTT[6.29874], USD[2.31] | | |
| 01939239 | | HT[.04740223], NFT (506343400828838153/FTX AU - we are here! #55482)[1], TRX[.000012], UBXT[1], USD[0.03], USDT[0.00000001], XPLA[614.8], XRP[.55071745] | | |
| 01939245 | Contingent, Disputed | BTC[0.00001479], ETH[0], ETHW[0], FTT[0], MATIC[.952], TRX[.000028], USD[0.01], USDT[0] | | |
| 01939246 | | USD[0.00] | | |
| 01939249 | | XRP[0] | | |
| 01939253 | | BTC-PERP[0], FTT-PERP[0], JST[1.6679], TRX[.000001], USD[125.77], USDT[0] | | |
| 01939254 | | SXP[3.099411], TRX[.000001], USDT[.196] | | |
| 01939255 | | TRX[.000001], USDT[0] | | |
| 01939257 | Contingent, Disputed | BTC[0], BTC-PERP[0], FLM-PERP[0], USD[-0.01], USDT[.04551207] | | |
| 01939259 | | APT-PERP[0], ETHW-PERP[0], USD[0.00], USDT[0] | | |
| 01939263 | | AURY[1.99964], AVAX[0.00046951], BTC[0], ETH-PERP[0], FTT[1.29978400], POLIS[7.06373061], SOL[0], USD[9.82], USDT[0.00000001] | | |
| 01939268 | | FTT[1.89962], SRM[7.9984], USD[0.00], USDT[0] | | |
| 01939270 | | ALGOBULL[9559000], USD[0.03] | | |
| 01939272 | | AVAX[.069182], BTC[0.00006775], COPE[1915.63596], FRONT[.98822], FTT[.084572], PAXG[0.00009998], RAY[.86795], TRX[.000211], USD[0.11], USDT[1.75352475], VGX[2588.84632] | | |
| 01939275 | | SOL[.00370642], TRX[.000001], USDT[0] | | |
| 01939276 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01939279 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], MNGO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[13.55], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01939290 | | ATOM-PERP[0], FTM-PERP[0], FTT[.00768208], FTT-PERP[0], KSM-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[.62], SUSHI-PERP[0], TRX[.000015], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01939292 | | FTT[0.05722468], MNGO[41.35073562], RAY[185.93667393], SOL[0] | | |
| 01939299 | | ATLAS[2638.27353767], ETH[.00000001], IMX[7.52673981], SHIB[0] | | |
| 01939302 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01939303 | Contingent | APT[31], ETH[0], HT[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], NFT (315028088797590347/FTX EU – we are here! #23694)[1], NFT (538356668789281791/FTX EU – we are here! #23830)[1], NFT (57378944197987681O/FTX EU – we are here! #23897)[1], SOL[0], TRX[10.23482200], USD[0.06], USDT[77.12409892] | | |
| 01939306 | Contingent | COMP[0.00008854], INTER[.4], RAY[.19432983], SOL[.00152831], SRM[.01812382], SRM_LOCKED[.01363786], TRX[.000001], USD[0.00], USDT[0] | | |
| 01939308 | | ETHW[.00005155], USD[0.03] | | |
| 01939309 | | BTC[.00001688], USDT[0.00004084] | | |
| 01939311 | | GBP[0.00], RSR[1], USD[0.28] | | |
| 01939315 | | BNB[0], ETH[0], FTM[0], GENE[0], NFT (547560403115465057/FTX Crypto Cup 2022 Key #6346)[1], SOL[0], SPELL[0], USDT[0] | | |
| 01939317 | | BTC[0.10827247], ETH[1], ETHW[1], EUR[882.57] | | |
| 01939318 | | AURY[35], GOG[493], USD[400.17] | | |
| 01939320 | | BTC[.05002008], DOGE[1978.7612358], ETH[.12330696], ETHW[.121134], STETH[0.23418692] | Yes | |
| 01939324 | | ATLAS[219.9582], POLIS[68.7], USD[0.56] | | |
| 01939325 | | ATLAS[6268.8087], AURY[14.99715], BNT[.00000001], FTT[0.00185075], USD[0.00], USDT[0] | | |
| 01939329 | | BIT[0], BTC[0.00209964], ETH[0], EUR[0.00], PAXG[0], USD[0.00], USDT[0] | | |
| 01939330 | | ATLAS[929.9981], USD[.01] | | |
| 01939332 | | HT[0.13713808] | | |
| 01939335 | | USD[0.01] | | |
| 01939338 | | ATLAS[1090], USD[1.12] | | |
| 01939341 | | USD[0.54] | | |
| 01939352 | Contingent | ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.54604705], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[.00003684], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SRM[3.72218496], SRM_LOCKED[110.23606766], SUSHI-PERP[0], TRX[.000002], USD[0.02], USDT[0.02194360], WAVES-0325[0] | | |
| 01939359 | | GMT-PERP[0], JASMY-PERP[0], NFT (313805412329829735/FTX EU – we are here! #283201)[1], NFT (382587561620268292/FTX EU – we are here! #283198)[1], POLIS[33.6], TRX[.000001], USD[-0.01], USDT[0] | | |
| 01939361 | Contingent | ALICE[.091846], AUDIO[.98254], AVAX[0.00061325], AVAX-PERP[0], BTC-PERP[0], LUNA2[0.00239184], LUNA2_LOCKED[0.00558097], LUNC[520.83], STEP[.078328], SUSHI[.47714], USD[0.00], USDT[241.17390635], VET-PERP[0] | | |
| 01939363 | | CRO-PERP[0], USD[0.19], USDT[.001984] | | |
| 01939367 | | ATLAS-PERP[20], FTT[0], USD[1.48] | | |
| 01939368 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALT-0624[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[0], BTC[0.00000072], BTC-MOVE-0224[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.08643352], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GARI[0], GMT-PERP[0], HEDGE[0], KIN-PERP[0], KSOS-PERP[0], LDO[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[1.58656922], LUNA2_LOCKED[3.70199486], LUNC[1200.22405238], LUNC-PERP[0], MATIC-PERP[0], MER[0], MNGO[0], MTA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[0], SPELL[0], SPELL-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], USD[-0.09], USDT[0.00000104], USTC-PERP[0], VETBULL[0], ZECBEAR[0] | | |
| 01939372 | | USD[0.00] | | |
| 01939380 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALTBULL[0], APE[.00002812], ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GRTBULL[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01919454], LUNA2_LOCKED[0.04478726], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.02], USDT[0.0000003], VET-PERP[0], WBTC[0], XLMBULL[0], ZRX-PERP[0] | | |
| 01939382 | | BTC[0], STEP[0], USD[0.01] | | |
| 01939383 | | BTC[.0883573], USD[0.00], USDT[0] | | |
| 01939385 | | XRPBULL[2881.3390053] | | |
| 01939394 | | EUR[0.00], FTT[25.1759], STG[313.5935043], USD[0.00] | | |
| 01939395 | | AVAX-PERP[0], BAL-PERP[0], BTC[.00000374], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], REEF-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00971928] | | |
| 01939396 | | SOL[.00032164], USD[1722.18] | | |
| 01939399 | | NFT (371849484335763438/FTX EU – we are here! #139103)[1], NFT (418134983885234861/FTX EU – we are here! #138519)[1], NFT (424262005343415319/FTX EU – we are here! #140415)[1] | | |
| 01939402 | | FTM[.96], FTT[0.03961954], GARI[.9482], MNGO[9.0311], SOL-PERP[0], SPELL[99.7478], USD[0.00], USDT[0] | | |
| 01939404 | | BTC[0.00549110], SOL[.019998], TRX[.000031], USD[1084.07], USDT[29.61172108] | | |
| 01939405 | | BTC[0], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01939413 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (280113500501356270/FTX EU – we are here! #284393)[1], NFT (482424424647934993/FTX EU – we are here! #284053)[1], ONE-PERP[0], ONT-PERP[0], SHIB-PERP[0], TRY[0.00], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01939420 | | SLRS[836.875], USD[25.09] | | |
| 01939423 | | EUR[0.00] | | |
| 01939424 | | ETH[.00000032], ETHW[.00000032], USD[0.00] | Yes | |
| 01939426 | | AVAX-PERP[0], BTC[0.00081000], USD[2.45] | | |
| 01939428 | | NFT (315783446816436361/FTX AU – we are here! #8918)[1], NFT (379132229740525400/FTX AU – we are here! #8921)[1] | Yes | |
| 01939429 | | ATLAS[0], BTC[.00255], ETH[0], GALA[0], SOL[0.00070370], TRX[0], USD[0.00], USTC[0] | | |
| 01939437 | | ATLAS[0], USD[0.00] | | |
| 01939440 | | FTM[10.99791], MNGO[639.8784], USD[2.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01939443 | | 1INCH-PERP[0], ADA-PERP[1100], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.09160774], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[2], FTM[1], FTM-PERP[0], FTT[42.81], FTT-PERP[-50], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[-1000], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[160], TRX-PERP[0], USD[10263.28], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01939446 | | BTC[0], ETH[0], ETHW[0.04402068], FIDA[0], FTT[0], MANA[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01939452 | | FTT[3.6], TONCOIN[85.2], USD[0.00], USDT[.59642424] | | |
| 01939456 | | FTT[.25464852], USD[0.00] | | |
| 01939457 | | 0 | | |
| 01939466 | | GENE[1.599696], GOG[32], USD[0.40] | | |
| 01939471 | Contingent | DOGE[149], DOGEBULL[2.699514], FTT[.099982], LUNA2[0.00021203], LUNA2_LOCKED[0.00049475], LUNC[46.1716876], TRX[596.000002], USD[18.86], USDT[0.00169250], XRP[50] | | |
| 01939472 | | BTC[.00011611], ETH[0.23695305], FTT[0], SOL[.00000001], TRX[24], USD[0.26], USDT[0.00000001] | | |
| 01939474 | | ATLAS[359.9316], USD[1.13] | | |
| 01939484 | | BAO[2], SRM[18.64618975], STEP[240.82956231], USD[0.01] | Yes | |
| 01939485 | | DOGE[100], DOGE-20211231[0], DOGE-PERP[0], DYDX[10.7], FTT[1], USD[0.72] | | |
| 01939486 | | KIN[1540000], USD[0.55] | | |
| 01939491 | | TRX[.5098], USD[0.00], USDT[.13453] | | |
| 01939492 | | BNB[0], EUR[0.00], FTT[.092422], RNDR[.033616], SOL[.00718374], TRX[.00079], USD[0.00], USDT[16.27582491] | | |
| 01939499 | Contingent | APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00000001], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.01862244], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[19.86390034], LUNA2_LOCKED[46.34910079], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[2.02147916], SOL-PERP[0], SUSHI-PERP[0], SYN[959.20555452], USD[0.00], USDT[0.00000013], VET-PERP[0], XRP[64.24537383], XRP-PERP[0] | | |
| 01939504 | | ALPHA[.00001826], AUDIO[.00011907], DENT[1], DOGE[847.70250997], FIDA[.00001826], FRONT[.00008226], GENE[.00013836], KIN[1], POLIS[.03390231], SXP[.00011894], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01939509 | Contingent | GBP[0.00], LOOKS[.962], LUNA2_LOCKED[0.00000002], LUNC[.0020676], USD[0.00], USDT[0], VETBULL[19098.06005357] | | |
| 01939513 | | USD[0.00], USDT[0] | | |
| 01939519 | | BTC[.03525578] | Yes | |
| 01939522 | | EUR[0.01], USD[0.96], USDT[0.00012801] | | |
| 01939526 | | BTC[0], EUR[0.00], FTT[.051623], MNGO[15749.20898124], OXY[4683.80188479], SNY[.87806863], SRM[1749], USD[1.05], USDT[0.00257817] | | |
| 01939528 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01939533 | | USDT[0] | | |
| 01939535 | | ADA-PERP[0], BTC-PERP[0], BULL[.00000028], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.24], XRPBULL[1.68968025] | | |
| 01939545 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[1633.32], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USDI[1658.83], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 01939554 | | 0 | | |
| 01939555 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.86], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01939562 | | AUD[2235.83], BTC[0.00001000], ETHBULL[0], ETH-PERP[0], FTT[150.69635334], MATIC[3120.0226], SOL[.00652015], SOL-PERP[0], USD[273529.00] | | USD[100000.00] |
| 01939567 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00006449], XRP-PERP[0] | | |
| 01939572 | | BNB[.18], BTC[.00085998], ETH[.017], ETHW[.017], LTC[.47], SHIB[1800000], SOL[.55], USD[67.47], USDT[0] | | |
| 01939573 | Contingent | NFT [456617706157342434/FTX AU - we are here! #53843][1], SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01939576 | | 1INCH[2.04936837], BNB[0], LINK[1.10178327], USD[0.00], XRP[1.12577944] | | 1INCH[1], LINK[1], XRP[1] |
| 01939577 | | FTT[0.07074520], THETABULL[22290], USD[217.20], USDT[-3.58466441] | | |
| 01939584 | | AUD[0.00], BNB[0.00058485], UNI[.45488126], USD[-0.88], USDT[0.64685929] | | |
| 01939585 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0014301], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01939587 | Contingent | OXY[.62972], SRM[1.78321572], SRM_LOCKED[.01586666], USD[1.79], USDT[4.42091238] | | |
| 01939589 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[-17.99999999], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[10], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.08100782], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[-10], ONE-PERP[0], OP-PERP[-10], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.18508292], SRM_LOCKED[18.17491708], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[534.34], USDT[0.83000000], WAVES-PERP[0], XRP-PERP[0] | | |
| 01939592 | | AGLD[31.10975636], AKRO[1], AUD[453.06], BAO[1], BTC[.02698659], DENT[1], ETH[.45746107], ETHW[.45726879], HXRO[1], KIN[3], MANA[16.33624065], PERP[2.64001869], SAND[11.39509782], TRX[5], UBXT[3] | Yes | |
| 01939593 | | MATIC-PERP[0], USD[-0.01], USDT[.01] | | |
| 01939596 | | BAO[1], USDT[0] | | |
| 01939599 | Contingent | FTT[698.8], SRM[15.73883046], SRM_LOCKED[146.50116954] | | |
| 01939600 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01939606 | | SOL[.0098879], SRM[6.99867], USDT[5.65389435] | | |
| 01939607 | | MATIC[0], SOL[0], USD[0] | | |
| 01939610 | | AVAX[2.09970082], BAO[1], BNB[.00002857], MATIC[136.93425245], SOL[1.59207086], XRP[.00262873] | Yes | |
| 01939612 | Contingent | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[0.00294704], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM[.00005916], SRM_LOCKED[0.0003024], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 01939613 | | AVAX[0.10029175], BAO[1], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], NEAR[244.52004201], SOL[85.30547317], STETH[0], USD[0.00], USDT[443.92616406] | Yes | |
| 01939619 | | USD[0.00], USDT[0.09469220] | | |
| 01939620 | | TRX[.000001], USD[0.01], USDT[4.06000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01939621 | | CHZ[565.10518265], ETH[.00524882], EUR[0.00], FTT[16.60382205], SAND[388.69865765], USD[0.00], USDT[0] | Yes | |
| 01939625 | | AUD[0.00], BAO[1], BF_POINT[200], DENT[1], IMX[0], KIN[3], LRC[3118.80416692], MATIC[0], SPELL[0], USDT[0] | Yes | |
| 01939633 | | BAO[1], DAWN[0], DENT[1], EUR[0.00], KIN[5], TRX[1], UBXT[1], USDT[0] | Yes | |
| 01939640 | | APE[.09762], AVAX[.1], USD[1.45], USDT[0] | | |
| 01939641 | | USD[0.00], USDT[0], XRP[.75] | | |
| 01939645 | | CEL[0] | | |
| 01939647 | | AKRO[1], BAO[1], HOLY[1.0530388], MATIC[129.04479371], USD[0.00] | Yes | |
| 01939659 | | APT[0.01976457], ETH[0], SOL[.00229615], USDT[0.00001334] | | |
| 01939664 | | USD[1.05] | | |
| 01939668 | | SLRS[2229.58786193], SOL[1], TRX[0], USD[0.27], USDT[0.00000001] | | |
| 01939669 | | ATLAS[8507.8061803], DOT[19.34818645], TRX[.000006], USD[0.00], USDT[0.10000000] | | |
| 01939678 | | BTC[0], GBP[0.00], USD[0.05], USDT[0.12126340] | | |
| 01939680 | | BTC[.03], KIN[2010000], MNGO[840], RAY[42], SOL[1.18793490], SRM[18], TULIP[2.7], USD[2.27], USDT[0.00000001] | | |
| 01939681 | | EUR[3050.00], USD[-369.58], XLM-PERP[1000], XRP-PERP[0] | | |
| 01939682 | | USD[0.27] | | |
| 01939686 | | SHIB[199981], SHIB-PERP[0], TRX[.000001], USD[8.72] | | |
| 01939688 | | SOL[.00205963], USD[2.40] | | |
| 01939689 | | FTM[3000], FTM-PERP[0], FTT[25], SOL[33.83], USD[1489.69] | | |
| 01939690 | | 1INCH[0], BNB[0.03020789], BTC[0], BULL[0.00000001], ETH[0], ETHBULL[0.05576154], ETHW[0.10810532], ETHW-PERP[-26.6], FTT[0.04543592], GALA[0], SHIB[0], USD[129.84], USDT[736.66891370], XRP[0.00000001] | | USD[0.01] |
| 01939692 | | USD[0.00] | | USD[0.00] |
| 01939694 | | ETH[0] | | |
| 01939701 | | ATOM-PERP[0], DOGE-PERP[0], LTC[54.29397075], USD[0.00] | | |
| 01939703 | | ATLAS[0], USD[0.00] | | |
| 01939708 | | USDT[0] | | |
| 01939709 | | EUR[0.01], USD[0.00] | | |
| 01939710 | | AKRO[2], ATLAS[1637.94362984], BAO[2], BRZ[.18997072], DENT[1], GOG[463.14459084], KIN[1], POLIS[20.71747310], SPELL[5929.6573731], TRX[1], UBXT[1], USDT[0] | Yes | |
| 01939719 | | BNB[0], USDT[0.32826527] | | |
| 01939720 | | BTC[0], EUR[0.01], USD[0.00] | | |
| 01939726 | | USD[25.00] | | |
| 01939728 | | APT-PERP[0], ETHW[.0000019], USD[0.00], USDT[4.63353612] | | |
| 01939730 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01939731 | | ETH[0.04626400], ETH-PERP[0], ETHW[0.07626400], MATIC[0], USD[108.15] | | |
| 01939733 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000014] | | |
| 01939734 | | SOL[0], TRX[.000001], USD[0.03], USDT[0.00490370] | | |
| 01939736 | | SUSHI[.5], USD[3.23], USDT[0] | | |
| 01939737 | | TRX[.000001], USD[0.01], USDT[0.05642718] | | |
| 01939738 | | ATLAS[1409.718], USD[1.45] | | |
| 01939740 | | AKRO[2], BAO[8], DENT[1], FTM[.027534], KIN[8], TRX[3], UBXT[1], USD[0.01] | Yes | |
| 01939743 | | APE-PERP[0], ETH[0], GST-PERP[0], MATIC[0], SOL-PERP[0], USD[0.03] | | |
| 01939745 | Contingent | ATLAS[1149.7815], MNGO[280], SRM[9.23223072], SRM_LOCKED[1879023], USD[1.58], USDT[0.00000001] | | |
| 01939746 | | USDT[0] | | |
| 01939750 | | BTC[.17722152], ETH[2.4491646], ETHW[2.4491646] | | |
| 01939752 | | SOL-PERP[0], TRX[.000001], USD[2.26], USDT[1.20728836] | | |
| 01939756 | | ATOM-PERP[0], FTT[.00682749], LTC-PERP[0], LUNC-PERP[0], ROOK[.00035297], SPELL[9.86983802], USD[0.00], USDT[0] | | |
| 01939757 | | AKRO[1], BNB[2.93621356], FRONT[1.00747976], KIN[1], MATIC[1.04275414], RSR[1], SAND[546.6091746], USD[53.06], USDT[0.01276731] | Yes | |
| 01939762 | Contingent | BAO-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], KIN[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[16.89394965], LUNC[4702.52716778], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAY[0.28710874], SOL[.00000001], SOL-PERP[0], SRM[.00001328], USDt[-0.39] | | |
| 01939765 | | AGLD[24.347], MBS[41.99202], MNGO[110], USD[0.00], USDT[0] | | |
| 01939767 | | FTT[0.07827047], USD[0.00], USDT[8.32157082] | | |
| 01939768 | | ATLAS[0] | | |
| 01939772 | Contingent, Disputed | USD[2.70] | | |
| 01939776 | | BNB[0.00098517], C98[0], COPE[0], FTT[0.01049681], SLP[0], USD[0.00] | | |
| 01939780 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01939781 | | ATLAS[3.88123136], EGLD-PERP[0], NFT (358575782762309124/FTX EU - we are here! #282401)[1], NFT (393206132816837850/FTX EU - we are here! #282397)[1], POLIS[.03135802], TRX[.000001], USD[0.00], USDT[1.77777043], USDT-PERP[0] | | |
| 01939786 | Contingent | 1INCH[.9933652], ALICE-PERP[0], APE-PERP[0], AUDIO[2], AUDIO-PERP[0], AVAX[0], BTC[0.00048898], BTC-PERP[0], CRV-PERP[0], ETH[0.00584511], ETH-PERP[0], ETHW[0.00584511], FTT[0.5894756G], HOT-PERP[0], KIN[36606267.309], LINA[9.646144], LINA-PERP[0], LUNA2[0.62977100], LUNA2_LOCKED[1.46946568], LUNC[137133.9626871], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], REEF[47.357081], REN[.96732], REN-PERP[0], RNDR-PERP[0], RSR[30], RSR-PERP[0], SAND-PERP[0], SHIB[92652.7], SKL-PERP[0], SLND[7.7985624G], SOL[0], TRX[.000067], TRX-PERP[0], USD[2477.56], USDT[0.00000001] | | |
| 01939789 | | ATLAS[3.6046], USD[0.01], USDT[0] | | |
| 01939795 | | ATLAS[0], BOBA[0], CRO[0], DOGE[0], ETH[0], FTM[0], FTT[0], GBP[0.00], MATIC[0], MBS[3067], MNGO[0], RAY[0], RUNE[0], SAND[0], SOL[0], SRM[0], STARS[0], SUSHI[0], TLM[0], USD[0.27], USDT[0.00000005], XRP[0] | | |
| 01939797 | | AGLD[14.7], ATLAS[420], MER[142], MNGO[240], RAY[6], STEP[43.6], TRX[.00004], USD[0.04], USDT[.007935] | | |
| 01939799 | | ETHBULL[10.50766775], FTM[2730.532999], FTT[175.96656], LINKBULL[3810.88444275], SOL[.00114281], USD[2.15], USDT[10236.77334256], XRPBULL[974012.671545] | | |
| 01939801 | | 1INCH-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01939803 | | SRM[79.9848], TRX[.000001], USDT[.6617] | | |
| 01939809 | | TRX[.000001], USD[0.00], USDT[0.00999393] | | |
| 01939812 | | ATLAS[3350.04675013], AVAX[0], ETH[0], FTM[0], SOL[0.00065952] | | |
| 01939813 | Contingent | ETHW[2620.9295406], RAY[824.9333805], SOL[310.03357909], SRM[2478.83526994], SRM_LOCKED[8.34302248], TRX[.00002], USD[0.00], USDT[1] | | |
| 01939814 | | ADA-PERP[0], ATLAS[79.9867], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[-21], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GENE[.1], LINK-PERP[0], MER-PERP[0], MNGO-PERP[0], POLIS[.3], POLIS-PERP[0], SOL[0.00094077], USD[7.12], USD[15.00000001] | | |
| 01939817 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[3.36], USDT[0.00020776] | | |
| 01939819 | | STARS[.983639], USD[0.01], USDT[0] | | |
| 01939822 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.01207444], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00795742], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006551], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ[7.82593688], CHZ-PERP[0], CRO-PERP[0], DAI[0.09652282], DASH-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.0004711], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02692223], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.9994], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00094102], LTC-1230[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR[1.04362991], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0.02195404], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STSOL[0.00543053], SUSHI-PERP[0], TLM-PERP[0], TRX[.00082], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[210.29], USDT[0], USDT-PERP[-200], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01939823 | | DODO[778.581684], POLIS[.082539], TRX[.000001], USD[0.05], USDT[0.40849134] | | |
| 01939826 | | AAVE[0], ADA-PERP[0], ATLAS[0], AVAX[0], BAND[0], BTC[0], BTC-PERP[0], CRV[0], DFL[0], ENJ[0], ETH[0], ETHBULL[0.59004537], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], GBP[0.00], HNT[0], KSHIB[0], MAPS[0], MATIC[0], MTA[0], NFT (482074323058337787/long or short ?)[1], ONE-PERP[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], SPELL[0], THETABULL[0], USD[0.00], USDT[0], XTZ-PERP[0], ZECBULL[0] | | |
| 01939827 | | EUR[0.00], GRT[1], GRT-PERP[0], USD[0.00] | | |
| 01939831 | | BTC[0], GENE[1.16522065], GOG[40], SPELL[0], USD[0.77] | | |
| 01939833 | | BNB[0], USD[0.00] | | |
| 01939836 | | BTC[0], LUNC-PERP[0], TRX[0.00000600], USD[0.00], USDT[0.46840154] | | |
| 01939837 | | USD[0.35], USDT[0.74402259] | | |
| 01939841 | | NFT (522416763714525554/FTX AU - we are here! #63579)[1], USD[5.00] | | |
| 01939842 | | FTT[13.99867], USD[79.34], USDT[0] | | |
| 01939843 | | AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX[.000015], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01939846 | | USD[0.00], USDT[0] | | |
| 01939847 | | ATLAS[520], FB-20211231[0], STEP[129], USD[0.06], USDT[0] | | |
| 01939849 | Contingent | POLIS[0], SOL[0], SOL-PERP[0], SRM[0.00266792], SRM_LOCKED[.0140746], USD[0.49], XAUT-PERP[0] | | |
| 01939850 | | ATLAS[9.798], SNY[.9936], USD[0.00] | | |
| 01939852 | | USD[0.01] | | |
| 01939854 | | AUD[0.00] | Yes | |
| 01939862 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BTC[.1618], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRXBULL[0], USD[12247.05], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01939863 | | BNB[.00736859], USD[0.05] | | |
| 01939864 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.0004806], ETH-PERP[0], ETHW[.0004806], FTT[.0998], FTT-PERP[0], SUSHI[0], USD[9.61], USDT[4.21517629] | | |
| 01939866 | | AUDIO[0], BTC[0.00818672], ETH[1.52464931], ETHW[1.5246493], MNGO[0], RAY[0], SOL[0.00492988], SRM[0], TULIP[0], USD[13099.13], USDT[0.00002612] | | |
| 01939871 | | ATOM-PERP[20.08], FTT-PERP[0], IMX[28.1], LRC-PERP[117], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[13], USD[61.35] | | |
| 01939873 | | ALCX[.321], BTC[.0035], CREAM[1.71], DOT[6], ETH[.121], ETHW[.121], FTT[2], SAND[10], SOL[1], USD[0.76] | | |
| 01939876 | | USD[0.00], USDT[0] | | |
| 01939877 | | CLV[0], FTT[0], IMX[0], KIN[0], SRM[0], STG[3.52728321], USD[0.00], USDT[0] | | |
| 01939879 | | STARS[73], USD[0.00], USDT[0] | | |
| 01939882 | | KIN[1], TRX[.000001], TRY[0.00], UBXT[1], USDT[0] | | |
| 01939883 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SNX-PERP[0], STEP-PERP[0], USD[-0.70], USDT[11.81] | | |
| 01939887 | Contingent | BLT[44], FTT[802.28], NFT (348340026021292453/FTX Crypto Cup 2022 Key #15584)[1], NFT (460056866026614413/The Hill by FTX #22424)[1], PSY[4633], SRM[27.35009252], SRM_LOCKED[90.72990748], USD[25.65], USDT[0.00000001] | | |
| 01939906 | | BNB[.0021331A], ETH[0], FTM[.72640131], TRX[.095412], USD[1.57], USDT[0.00002367] | | |
| 01939908 | | POLIS[14.28938402], XRP[0] | | |
| 01939909 | | USD[0.00], USDT[0.00000115] | | |
| 01939910 | | ETH[1.91567256], ETHW[1.90533473], FTM[1956.58113056], SOL[16.33765125], USD[31.88] | | ETH[1.887], FTM[1904] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01939911 | | RAY[5.53396399], SRM[7.59282890] | | |
| 01939913 | | USD[1.64] | Yes | |
| 01939918 | | BNB[.00415342], ETHW[.0004048], SGD[6.34], USD[637.67], USDT[3.069006] | | |
| 01939919 | Contingent | APE[170.37796], DOT[110.1], ENJ[.30805], FTT[0.07565360], LINK[320.4848], LUNA2[2.10223974], LUNA2_LOCKED[4.90522606], LUNC[457767.13], MATIC[2000], RNDR[.095664], RSR[158670], SOL[.00000001], SXP[.036258], TRX[2525], UMEE[56610], USD[0.50], USDT[0.00794037] | | |
| 01939925 | Contingent | ATLAS[0], BAO[0], FIDA[0], FTM[0], FTT[0], GALA[0], GODS[0], KIN[0], LRC[0], LUNA2[0.02692104], LUNA2_LOCKED[0.06281577], MANA[0], MATIC[0], RAMP[0], SHIB-PERP[0], SOL[0], SPELL[0], SRM[0], SUSHI[0], TULIP[0], USD[339.96], USDT[0.00000001], XRP[0] | | |
| 01939938 | | AUD[0.00], AVAX-PERP[0], DYDX[.3], ETH[.00042155], ETH-PERP[0], ETHW[.00042155], USD[-0.72] | | |
| 01939939 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB[.01169957], BOBA[.08002], CEL-PERP[0], COPE[.8178], ETH[.00117932], ETHW[0.00117931], GLMR-PERP[0], HT-PERP[0], LOOKS[1.1743375], LUNA2[0.00245841], LUNA2_LOCKED[0.00573629], MATH[.07784], MTA[.123], NEXO[.8564], ONE-PERP[0], STG[.9342], TRX[.000002], UNI-PERP[0], USD[651.51], USDT[.00464553], USTC[.348] | Yes | |
| 01939940 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], OKB[-0.00044253], REN-PERP[0], TRX[.000001], USD[0.00], USDT[0.04102783], ZEC-PERP[0] | | |
| 01939947 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.03], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01939950 | | 0 | | |
| 01939951 | | DENT[2], EUR[0.00], MATIC[1], RSR[1] | | |
| 01939952 | | AUD[0.00], BTC[0.00004099], SOL[64.81298716], USD[0.00] | | |
| 01939954 | Contingent | AUDIO[33.92806707], BTC[0.05451885], BULL[5.9988942], DOGE[143.74104762], ETH[0.41433360], ETHW[0.41242878], EUR[0.00], FIL-PERP[9], FTT[19.25268368], LUNA2[3.55570741], LUNA2_LOCKED[8.29665064], LUNC[122148.8592826], LUNC[122148.8592826], SRM_LOCKED[.02123461], USD[-38.85], USDT[0], USTC[423.9218568], XRP[25.65881311] | | |
| 01939959 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.02128563], XRP-PERP[0] | | |
| 01939960 | | 0 | | |
| 01939961 | | ATLAS[444.49622449], BNB[0], POLIS[0.02935568], RAY[0.06060159], SOL[0], USD[0.00], USDT[0] | | |
| 01939965 | | AURY[10], SPELL[99.92], USD[1.39] | | |
| 01939969 | | 0 | | |
| 01939970 | | FTT[26.88] | | |
| 01939972 | | ATLAS[1879.6428], GODS[14.559172], MBS[0], TRX[.000001], USD[0.00], USDT[0.00000496] | | |
| 01939973 | | XRP[0], XRPBULL[0] | | |
| 01939976 | | REAL[.02302], USD[0.01], USDT[0] | | |
| 01939983 | | ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.05], USDT[155.2930208], XRP-PERP[0] | | |
| 01939987 | | SOL[0] | | |
| 01939988 | Contingent | BCH[0], BTC[0], FTT[0], LTC[0], LUNA2[0.71319663], LUNA2_LOCKED[1.61839806], LUNC[66.6792234], SOL[0], USD[0.00] | Yes | |
| 01939989 | | TRX[.010108] | Yes | |
| 01939995 | | STEP[.02], USD[0.00] | | |
| 01939996 | | SOL[0] | | |
| 01939999 | | POLIS[3.8], USD[0.68] | | |
| 01940004 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01940009 | | ATLAS[2171.35237945], FTT[0.00009179], TRX[.000006], USD[0.03], USDT[0] | | |
| 01940012 | | ALTBEAR[842.6], ETH[0.00099320], ETHW[0.00099320], GODS[.09972], GRTBULL[.00032], LINKBULL[.36712], SPELL[99.64], USD[1.42], USDT[0] | | |
| 01940016 | Contingent, Disputed | BAO[4], BTC[0], FTT[.00061819], KIN[3], TRX[1], USD[0.00] | | |
| 01940019 | | SOL[0], USDT[0] | | |
| 01940021 | | BTC[0], FTT[0], GBP[0.00], SOL[0], TSLA[24.86404005], TSLAPRE[0], USDT[0.00000240] | | |
| 01940022 | Contingent | BNB[0], BTC[0.00002205], ETH[0], EUR[0.00], FTT[0.00000001], LUNA2[0], LUNA2_LOCKED[4.66401929], SNX[.00000001], SOL[0], USD[0.00], USDT[0.00000001], USTC[282.94906] | | |
| 01940024 | | ETH[.0889919], ETHW[.0889919], GALA[169.9694], USD[0.39] | | |
| 01940032 | | AVAX-PERP[0], BTC-PERP[0], DFL[9.9506], JASMY-PERP[0], NFT (314782921428061313/FTX EU - we are here! #276286)[1], NFT (323973003713652285/FTX EU - we are here! #276258)[1], NFT (348453754072039850/FTX EU - we are here! #276277)[1], SOL[.10136369], TRX[.000001], USD[0.42], USDT[0.11819508], VETBULL[.4850] | | |
| 01940033 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TULIP-PERP[0], USD[20.90], USDT[0], ZEC-PERP[0] | | |
| 01940036 | | SOL[0.17090456], XRP[22.236227] | | |
| 01940038 | | USD[0.00] | | |
| 01940041 | | AGLD-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-1230[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01940044 | | AXS-PERP[0], CONV-PERP[0], FTM-PERP[0], FTT[0], KSHIB-PERP[0], SHIB-PERP[0], SOL[-0.00004068], USD[0.01], ZAR[0.00] | | |
| 01940045 | | TRX[.000001], USD[0.00], USDT[.007686] | | |
| 01940047 | | ATLAS[9.2381], POLIS[.095649], USD[0.01], USDT[.5] | | |
| 01940048 | | BNB[0], SRM[0], STEP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01940051 | | ATLAS[680], USD[0.01] | | |
| 01940055 | | BTC[0.00089982], DOGE[103], ETH[.01299962], ETHW[.01299962], FTT[1.00767324], GALA[141.215481], LINK[1.1], SAND[20.2351], SOL[.0899829], TRX[3028.215845], USD[2.45], USDT[0.00000001] | | |
| 01940056 | | POLIS[.03766], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01940059 | | DENT[1], POLIS[.00657534], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01940061 | | BTC[0] | | |
| 01940063 | | 0 | | |
| 01940066 | | AUD[0.00], CQT[40], FTT[.8], SOL-PERP[0], USD[2.32] | | |
| 01940070 | | TRX[.000001], USD[0.01] | | |
| 01940072 | Contingent | ATLAS[848.4325], ATLAS-PERP[0], LUNA2[0.00008654], LUNA2_LOCKED[0.00020194], LUNC[18.8464185], LUNC-PERP[0], SHIB[499145], SLP[940], USD[0.06], USDT[0.98766002] | | |
| 01940080 | | EUR[10.00] | | |
| 01940082 | | MEDIA[.0082102], TRX[.000002], USD[0.00], USDT[0.00000443] | | |
| 01940084 | | BAO[1], FTM[6.7267924], FTT[.00010555], KIN[1], MNGO[28.49201046], USD[0.00] | Yes | |
| 01940086 | | AVAX[0], BNB[0.00000001], ETH[0], FTM[0], LTC[0], MATIC[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00000437] | | |
| 01940088 | | BTC[0], FTT[.01] | | |
| 01940091 | | ATLAS[1145.40156521], AURY[2], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01940100 | Contingent | AURY[.000001], LUNA2[0.01178216], LUNA2_LOCKED[0.02749171], MATIC[15], SOL[0.04976800], USD[0.67], USDT[0], USTC[ 996] | | |
| 01940101 | | CONV[41120.6559], TRX[.000001], USD[0.00] | | |
| 01940106 | | USD[34.64] | | |
| 01940107 | | AUDIO[.93863], COMP[0.00004653], SXP[.054928], USDT[0] | | |
| 01940110 | | BTC[0.00003337], TRX[0], USDT[0.28714009] | | |
| 01940115 | | ATLAS[27214.18471789], USD[1.50] | | |
| 01940118 | Contingent | FTT[25], FTT-PERP[0], LUNA2[0.00020350], LUNA2_LOCKED[0.00047483], TRX[.000003], USD[0.76], USDT[2.12424194], USTC[.02880669] | | |
| 01940121 | | AAVE[.04], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[1951], DOT-PERP[0], ENJ[.1], ETC-PERP[0], FIDA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[8092.92], USDT[78] | | |
| 01940122 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1], FTT-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[175.45000000] | | |
| 01940125 | | AVAX[0], FTT[0.06020928], REEF[1019.962], SOL[.00244519], TRX[.00025], USD[1.66], USDT[0], XRP[.2] | | |
| 01940127 | | ALCX[.222], ALCX-PERP[0], ALICE[6.9987099], ATLAS[18617.4122], ATLAS-PERP[0], AURY[28.9946553], FTT[.09905], MANA-PERP[0], POLIS[60.08868398], POLIS-PERP[0], SPELL[3299.39181], SPELL-PERP[0], TRX[.000001], USD[0.59], USDT[0] | | |
| 01940128 | | AKRO[1], BAO[7], DENT[1], DYDX[0], EUR[0.00], KIN[7], SOL[0.00000252], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01940138 | | USDT[195.59785204] | | |
| 01940141 | Contingent | FTT[515.078575], SRM[16.12858149], SRM_LOCKED[142.76459407], USDT[0.59519742] | | |
| 01940146 | | BNB[0], USD[0.83], USDT[0] | | |
| 01940151 | | EUR[5.00] | | |
| 01940153 | | TRX[.000021], USD[0.00], USDT[.04366585] | | |
| 01940157 | | ATLAS[149.97], USD[0.28], USDT[0] | | USD[0.27] |
| 01940160 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], LUNC-PERP[0], NEAR-PERP[0], STETH[0.00007836], TRX[45.991285], USD[0.07], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01940167 | | BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01940170 | | AVAX-PERP[0], DENT[1], EUR[0.00], USD[0.00], USDT[3055.67229715] | Yes | |
| 01940171 | | DYDX[.04794], TRX[.000001], USD[2.43], USDT[.004825] | | |
| 01940173 | | SOL[.02], TRX[.000045] | | |
| 01940176 | | USD[770.26] | | |
| 01940178 | | APE-PERP[0], ATLAS[60], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-0.12], USDT[0.00000001], ZIL-PERP[0] | | |
| 01940179 | | BNB[.00336637], USD[0.00] | | |
| 01940186 | Contingent | ETH[0.00093148], ETHW[0.00093148], LUNA2[0.00000266], LUNC[.58], USD[0.01], USDT[0] | | USD[0.01] |
| 01940187 | | NFT (354164969192450175/FTX AU - we are here! #9693)[1], NFT (445890263643103268/FTX AU - we are here! #29243)[1], NFT (518954540778552605/FTX AU - we are here! #9283)[1] | | |
| 01940189 | | BLT[.9966], CQT[62.9874], TRX[.900001], USD[0.28] | | |
| 01940192 | | ATLAS[470], POLIS[1.7], STARS[2], USD[1.15] | | |
| 01940194 | | BNB[0], HNT[0], POLIS[0], USD[0.00] | | |
| 01940195 | | AAPL[0.30300390], AMD[3.30640464], ETH[.1099791], ETHW[.1099791], GOOGL[.199962], NVDA[0.47740927], TSLA[.4499145], USD[304.22] | | |
| 01940196 | Contingent | ADA-PERP[0], ALEPH[123], AVAX-PERP[0], BTC-PERP[0], CLV[459.1], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[6.1], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00692903], LUNA2_LOCKED[0.01616773], LUNC[0.00792157], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[3.54], SOL-PERP[0], SPELL[6398.82048], USD[-5.41], USDT[1.59231184], USTC[.9808328], USTC-PERP[0] | | |
| 01940197 | | ATLAS[0], BTC[.59210389], ETH[0], FTT[.09459326], USD[0.00], XRP[20747.93543555] | Yes | |
| 01940200 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[.00000001], BTC[0], CELO-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB[8.61431633], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01940206 | | MANA[2.84330866], SOL-PERP[0], TULIP[0], USD[0.00], USDT[0.00171098] | | |
| 01940212 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[50.15575924], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.47530257], SRM_LOCKED[13.25577033], SRM-PERP[0], TRX[.000779], USD[0.36], USDT[0], USTC-PERP[0], XRP-PERP[0][0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01940217 | | ATOM[0], BAT[0], BTC[0.00016351], DAI[2.03831895], NFT (345022253530393378/FTX Crypto Coin 2022 Key #18195)[1], NFT (471210297759631921/The Hill by FTX #46875)[1], TRX[25.26900119], USDT[1.01926480] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01940219 | | ADABULL[3.3975], BTC[.0462], BULL[.4171], CHF[0.00], ETH[.635], ETHW[.635], FTM-PERP[0], FTT[52.6], PAXG[.0004], USD[489.64], USDT[1180.26570105], XRP[896], XRPBULL[274470] | | |
| 01940221 | | BAO[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], TRX[0], USD[28.49], USDT[0] | Yes | |
| 01940222 | | USD[0.62] | | |
| 01940224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[193975790], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOMBULL[18056.7492], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210926[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[601.71915473], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01940227 | | ATLAS[110], USD[1.32], USDT[0] | | |
| 01940228 | | BTC-PERP[0], EUR[0.01], USD[0.00], USDT[0] | | |
| 01940232 | | AKRO[1], DENT[1], FTM[0], UBXT[1], USD[0.00] | Yes | |
| 01940238 | Contingent | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BNB[0.00996201], BOBA-PERP[0], BRZ[0], BTC[.001], BTC-PERP[0], DAI[0.09730810], DOGE-PERP[0], FTM-PERP[0], FTT[28.8952139], FTT-PERP[0], LINK-PERP[0], MTA-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[34.87515197], SRM_LOCKED[185.96575947], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000058], USD[9.85], USDT[0] | Yes | |
| 01940241 | | ATOM-PERP[0], CHZ-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.008213], NFT (293107885062129891/FTX AU - we are here! #46730)[1], NFT (300443674514579314/FTX Crypto Cup 2022 Key #4849)[1], NFT (426401053139778054/The Hilt by FTX #6355)[1], NFT (434258315168966754/FTX EU - we are here! #166819)[1], NFT (457983914437781897/FTX AU - we are here! #46715)[1], NFT (518196993935633117/FTX EU - we are here! #166861)[1], NFT (527044839280714225/FTX EU - we are here! #166617)[1], RVN-PERP[0], USD[0.00], USDT[0.03886508] | Yes | |
| 01940246 | | CONV[48890], TRX[.000001], USD[0.11], USDT[0.00000001] | | |
| 01940248 | | AKRO[3], ATLAS[88.82437374], BAO[10], DENT[3], ENJ[10.51098833], FIDA[1.03038761], FTT[0.00001413], KIN[6], MNGO[0.00512549], TRX[2], UBXT[2], USD[0.00], USDT[0.00000040] | Yes | |
| 01940250 | | MNGO[6586.31248625], UNI[39.75], USD[0] | | |
| 01940253 | Contingent | SRM[12.96373331], SRM_LOCKED[79.6136658], USD[0.00] | | |
| 01940264 | | ETH[0], USD[1.02], USDT[0] | | |
| 01940266 | | 0 | | |
| 01940268 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00137763], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.25], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01940269 | | BTC[5.03574646], ETH[4.07337446], ETHW[0], EUR[0.05], USD[3173.28], USDT[0.39328487] | | EUR[0.05], USD[2855.36], USDT[.393278] |
| 01940271 | | AVAX-PERP[0], DYDX-PERP[0], ETH[.00000001], FTM-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01940276 | | ADA-PERP[0], SHIB-PERP[500000], TRX[.000001], USD[-1.92], USDT[.89] | | |
| 01940279 | | FTM[395.92872], USD[0.01] | | |
| 01940283 | | ATLAS[1339.7454], USD[0.12], USDT[0] | | |
| 01940287 | | ATLAS[3457.97], ATLAS-PERP[0], AURY[3.9996], DYDX[6.9986], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01940293 | | ATLAS[26270], AURY[130.01779235], POLIS[466.678492], USD[14.11], XRP[.961892] | | |
| 01940296 | | AURY[11503873], BTC[0.00009730], CRO[9.5744], SAND[.99259], TRX[.000001], USD[0.00], USDT[0] | | |
| 01940297 | Contingent | ATLAS[8332.04919335], LUNA2[0.19318654], LUNA2_LOCKED[0.45076861], LUNC[42066.777758], USD[0.00], USDT[360] | | |
| 01940303 | | FTT[1.399734], TRX[88], USDT[0.10520306] | | |
| 01940304 | | AKRO[1], DOGE[1], EUR[0.19], KIN[3], RSR[2], UBXT[1], USD[1.40525008] | Yes | |
| 01940305 | | EOSBULL[6097.30720754] | | |
| 01940307 | | BNB-PERP[0], SOL[0], TRX[.000059], USD[0.00], USDT[0] | | |
| 01940310 | | HNT[1.7], RUNE[4.7], USD[2.52], USDT[0] | | |
| 01940312 | | ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[.00000001], DYDX-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01940313 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01940314 | | ATOMBULL[2062], BALBULL[5364], COMPBULL[562.32628], COPE[746.9406554], DOGEBULL[0.00093468], FTT[1.09734], MATIC[100], MATICBULL[440.82628], RAY[6.9987365], SRM[48.9839355], SXPBULL[55220], TRX[.000001], USD[0.00], USDT[0] | | |
| 01940315 | Contingent | APE[0], GENE[0], LUNA2[0.28053620], LUNA2_LOCKED[0.65458448], LUNC[61087.35], NEXO[0], USD[0.00], USDT[0.00000024] | | |
| 01940321 | | SOL[0], USD[0.00] | | |
| 01940324 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01940326 | | COPE[58], FTM[.9998], TRX[.000001], USD[1.18], USDT[.000976] | | |
| 01940327 | | AAVE[18.10614030], BTC[0.00009806], ETH[1.50190389], ETHW[1.50190389], EUR[0.00], FTT[25.3506971], MATIC[209.961297], SOL[0.00], USD[8.92], USDT[26.09574118] | | |
| 01940328 | Contingent | 1INCH[102.27821502], BAO[2], BNB[4.97599814], BTC[0.03856555], C98[56.26130837], COPE[151.8505195], DENT[1], ETH[1.13396972], ETHW[1.13349352], FIDA[1.03927583], KIN[4], LUNA2[0.00092342], LUNA2_LOCKED[0.00215465], LUNC[201.07761569], RAY[36.53087076], USD[0.00], USDT[102.79738051] | Yes | |
| 01940330 | | USD[25.00] | | |
| 01940332 | | CQT[9516], USD[0.00], USDT[.0004174] | | |
| 01940336 | | BTC[0.02039365], ETH[.26438222], ETHW[.26438222], EUR[0.00], FTT[0], LINK[4.099262], USDT[.60795496] | | |
| 01940337 | | BNB[.00189285], POLIS[27.7], USD[0.44] | | |
| 01940338 | | FTT[0.04452944], MER[78.993], USD[0.64] | | |
| 01940339 | | BTC[0.00003794], USD[4.61] | | |
| 01940340 | | ADA-PERP[0], BTC[0.00003064], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], SOL-PERP[0], TRX[0], USD[-0.12], USDT[0.00000042] | | |
| 01940344 | | NFT (357129083972086082/FTX EU - we are here! #241856)[1], NFT (429354617178281637/FTX EU - we are here! #241862)[1], NFT (494614819934321985/FTX EU - we are here! #241849)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01940345 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01940347 | | FTM[45.82919495], USD[0.00] | | |
| 01940349 | | FTT[0.01294876], USD[0.00], USDT[0] | | |
| 01940354 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0], ZIL-PERP[0] | | |
| 01940356 | | TRX[.692121], USD[1.93] | | |
| 01940360 | | POLIS[.083343], TRX[.000104], USD[0.00], USDT[0] | | |
| 01940361 | | USD[0.00], USDT[2.84867823] | | |
| 01940369 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], VET-PERP[0] | | |
| 01940371 | | BTC[0], FTT[0], USD[0.00] | | |
| 01940372 | | BNB[.00000001], ETH[0], GBP[0.00], USD[5.52] | | |
| 01940376 | | SOL[.4219553], USD[0.00] | | |
| 01940384 | | ATLAS[330], AURY[4.9990785], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], IMX[14.98212442], SOL[.30588035], STEP[95.79192064], USD[-1.25] | | |
| 01940388 | | BTC[.02439318], ETH[.845978], ETHW[.845978], SHIB[31479577.02915437], USD[0.60] | | |
| 01940392 | | 1INCH[0] | | |
| 01940395 | | AGLD[253], ATLAS[2410], POLIS[87.48252], TRX[.30911], USD[3.19], USDT[1.17035548] | | |
| 01940401 | | USD[50.01] | | |
| 01940402 | | BAQ[1], NFT (439641251126028295/FTX EU - we are here! #47052)[1], NFT (451899236237525508/FTX EU - we are here! #47259)[1], NFT (481639154967942575/FTX EU - we are here! #47366)[1], USD[0.00], USDT[0.00023568] | Yes | |
| 01940408 | | USD[25.00] | | |
| 01940409 | | CRO[9.9], FTT[47.08433], SAND[.98], SOL[32.035074], USD[11.12] | | |
| 01940420 | Contingent | BNB[0], FTT[0.00030396], SRM[.00018777], SRM_LOCKED[.10847922], USD[0.00], USDT[0], XRP[0] | | |
| 01940424 | | OXY[220.9558], TRX[.000001] | | |
| 01940427 | | FTT[9.64649], USD[1.85] | | |
| 01940429 | | AURY[.00000085], BNB[.00000015], TRX[0], USD[0.00], USDT[0.03974711], XRP[0.36225623] | | |
| 01940430 | | NFT (304085464416205919/FTX AU - we are here! #9293)[1], NFT (319322438177243817/FTX AU - we are here! #29274)[1], NFT (335097334892945495/FTX EU - we are here! #179239)[1], NFT (503827014771465680/FTX EU - we are here! #179301)[1], NFT (506659167290274566/FTX AU - we are here! #9697)[1], NFT (508024921504339291/FTX EU - we are here! #179352)[1] | | |
| 01940433 | | 0 | | |
| 01940437 | | USDT[4.376] | | |
| 01940447 | Contingent | BNB[1.33082], BTC[.009756], DFL[119.9487], ETH[.286308], ETHW[.286308], FTM[22.99563], LINK[9.803], LTC[1.58467], MATIC[42.28], SOL[3.62984053], SRM[4.8431524], SRM_LOCKED[.0857924], USD[69.44], USDT[0.00000031] | | |
| 01940449 | | XRP[1] | | |
| 01940450 | | CRO-PERP[0], DYDX-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[4.09] | | |
| 01940452 | | KIN[1], USD[0.00] | Yes | |
| 01940454 | | TRX[.000001], USD[0.00] | | |
| 01940458 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.34845], USD[-0.01], USDT[.18], XMR-PERP[0] | | |
| 01940459 | | CONV[5840], FTT[4.2], USD[-0.66], USDT[0.00615984] | | |
| 01940460 | | ANC-PERP[0], USD[0.00] | | |
| 01940465 | | BAQ[1], USDT[0] | | |
| 01940468 | | AKRO[4], BAO[20], CEL-PERP[0], DENT[2], KIN[11], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01940471 | | AKRO[4], BAO[9], DENT[4], ETH[.07174009], FIDA[1], GRT[1], HXRO[1], KIN[6], MATIC[1.04471765], NFT (405524190273762913/The Hill by FTX #26552)[1], RSR[2], TRX[4], UBXT[6], USD[30.02], USDT[0] | Yes | |
| 01940474 | | TRX[.000001], USDT[0.00001307] | | |
| 01940476 | | SOL[.235] | | |
| 01940479 | | BAQ[3], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 01940481 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.011], ETH-PERP[0], ETHW[.011], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000008], USD[1.16], USDT[18.07496223], XTZ-PERP[0] | | |
| 01940482 | | MNGO[9.3863], TRX[.000001], USD[0.00], USDT[0] | | |
| 01940484 | | AUD[0.00], FTT[.89462863], USD[0.00] | | |
| 01940485 | | 1INCH[2.21940875], BTC[0.00030383], OKB[0.02288761], RAY[2.39530186], TRX[118.32830660], USD[25.21] | | |
| 01940490 | | ATLAS[73862.28886405], BAQ[1], BTC[.00338726], DENT[1], EUR[50.48], KIN[3], TRX[1], UBXT[2] | Yes | |
| 01940495 | | TRX[.000001], USD[1.23], XRP-PERP[0] | | |
| 01940500 | | ALGO[.762415], BTC[0], ETH[0], ETHW[0], FTM[0], LINK[0], SOL[0.83983200], TRX[0], USD[0.11], USDT[0] | | |
| 01940502 | Contingent | BTC[.02159756], GBP[0.00], HNT[1.92015908], KIN[2], LUNA2[0.00372627], LUNA2_LOCKED[0.00869464], LUNC[811.40442634], XRP[5713.66552162] | Yes | |
| 01940506 | | AVAX[2.1127404], ENS[0], ETH[0], FTT[1.02317413], SOL[4.32994039], USD[0.00], USDT[0.00020821] | | |
| 01940507 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009784], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[.693785], DOGE-PERP[0], DOT-PERP[0], ENA-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00206743], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.79251291], LUNA2_LOCKED[1.84919680], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[86200], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01940509 | | MER[.9], STEP[269.6], USD[0.04] | | |
| 01940512 | | ETH[.02], ETHW[.02] | | |
| 01940513 | | ATLAS[3.8899], DYDX[.02356775], FTT[.01074], USD[2.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01940516 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 01940517 | | SOL[.00795072], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01940519 | Contingent | LUNA2[7.54389617], LUNA2_LOCKED[17.60242441], LUNC[1642699.2749413], NFT (330057702274013300/FTX EU - we are here! #196548)[1], NFT (386194166997436868/FTX EU - we are here! #196627)[1], NFT (414388398375373841/FTX AU - we are here! #61202)[1], NFT (539825279333962197 7/FTX EU - we are here! #196648)[1], USDT[1.05823779] | Yes | |
| 01940522 | | 0 | | |
| 01940523 | | GOG[138], USD[0.46] | | |
| 01940524 | | AAVE[.00202412], ALGO[.998], BAL[.00723], BTC[.00009107], CRV[0.00112609], USD[0.47], USDT[8.36114199] | | |
| 01940528 | | ATLAS[239.952], USD[0.44] | | |
| 01940537 | | ATLAS[9.72], USD[0.04], USDT[0.00517027] | | |
| 01940542 | | SOL[.002], USD[0.00], USDT[1.00000675] | | |
| 01940551 | | USD[0.00] | | |
| 01940554 | | BAO[1], DENT[2], ETH[.00001184], ETHW[.00001184], KIN[2], LINK[9.50768746], RSR[1], SHIB[1858663.0603502], UBXT[1], USD[0.00] | Yes | |
| 01940565 | Contingent | APE-PERP[6.1], ATLAS[889.835973], AXS[2.79948396], BTC[0], ETH[0], ETHW[0], FTT[5.4996314], GALA[699.926628], LUNA2[0.01145219], LUNA2_LOCKED[0.02672178], LUNC[2493.7392628], RUNE[185.359256], SLP[1090], SOL[0], USDt[-31.54] | | |
| 01940566 | | ATOMBULL[20], DOGEBULL[0], FTT[.113367], MANA[26.94555863], SOL[0], USD[1.99] | | |
| 01940573 | | BTC[.00007483], KIN[559900], MNGO[199.96], USD[1.10], USDT[.00267046] | | |
| 01940574 | | ATLAS[7009.624], MATIC[9.926], SLRS[570.5258], USD[0.00], USDT[0] | | |
| 01940576 | | ATLAS[3187], FTT[.8], NEO-PERP[0], USD[40.01] | | |
| 01940581 | | USD[0.00] | | |
| 01940582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[6.99868995], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], MAPS[6.9987099], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[1.50], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01940583 | | BTC[.00001453], USD[0.00] | | |
| 01940585 | Contingent | FTM[.46263], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079007], PRISM[9.384968], USD[2398.15], USDT[-1227.52467816], ZIL-PERP[0] | | |
| 01940595 | Contingent | BTC[.01801304], COPE[0], DOGE-PERP[0], ETH[1.60799673], FTM[345.60732373], LUNA2[9.49015065], LUNA2_LOCKED[2.14605219], LUNC[200274.59288186], SAND[671.18874696], SRM[16.40772425], SRM_LOCKED[.30899362], TRX[.000815], USDt-1568.79], USDT[0], XRP[300.835692] | | |
| 01940604 | | ALGO-PERP[0], BTC[0.00001481], FTT[0], FTT-PERP[0], MATIC[0], SAND[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], VGX[20.71782464] | | |
| 01940606 | | BAO[3], DYDX[.00008218], KIN[1], OMG[.00006959], SLP[.01685436], TRX[1], TRY[0.00], USD[0.00], USDT[0.00094882] | Yes | |
| 01940611 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP[190.5504695], TRU-PERP[0], USD[50.04], USDT[0.04771440] | | |
| 01940620 | | ATLAS[790], TRX[.000001], USD[1.07], USDT[.006242] | | |
| 01940621 | Contingent | SOL[0.08673398], SRM[.01334442], SRM_LOCKED[7.70863435], USD[0.09], USDT[1906.9] | | |
| 01940622 | | ATLAS[359.9316], TRX[.000002], USD[1.43], USDT[0] | | |
| 01940623 | | ATLAS[749.06101034], BAO[3], DENT[1], IMX[6.50069297], KIN[2], RSR[1], TRX[1], UBXT[1], USDT[0.01645581] | Yes | |
| 01940624 | | APT-PERP[0], CEL-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01940626 | | FTT[14.01927145], GBTC[41.63696730], USD[0.00], USDT[0] | | |
| 01940629 | | DODO-PERP[0], SOL[.00887], USD[0.00], USDT[0] | | |
| 01940634 | | XRP[.00292012] | Yes | |
| 01940636 | | ATLAS[1018.97496994], USD[0.00] | | |
| 01940638 | | POLIS[34.3], TRX[.000002], USD[0.13], USDT[0.00000001] | | |
| 01940639 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.24], USDT[0] | | |
| 01940640 | | AAVE-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 01940643 | | ETH[0], USD[0.00], USDT[0.06203445] | | |
| 01940645 | | POLIS[129.479328], SPELL[31993.939], USD[0.97] | | |
| 01940648 | | BTC[1.0013], BTC-PERP[0], ETH[14.997], ETH-PERP[0], EUR[0.43], SOL[1189.077686], SOL-PERP[0], USD[9.03], USDT[0] | | |
| 01940649 | | ATLAS[4423.64822419], ATLAS-PERP[0], SNX[24.5], SRM[33.65296126], USD[3.71], XRP[458.75] | | |
| 01940653 | | GENE[56.789208], GOG[2020.80867], POLIS[26.896979], TRX[.000001], USD[257.07], USDT[0] | | |
| 01940654 | | BTC[.00006687], USD[4685.51] | | |
| 01940655 | | FTT-PERP[0], USD[-0.02], USDT[1.48300207] | | |
| 01940656 | | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], MNGO[0], MNGO-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0.00000001], SXP-PERP[0], TRX[0], TRYB-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01940662 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01940668 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.49574], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[.097473], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.49], USDT[1.66753765], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01940672 | | AKRO[4], BAO[13], BNB[.03936531], CHF[0.00], CTX[0], ETH[0.39682314], ETHW[0.39665662], GENE[0], HXRO[2.00451584], KIN[3], LINK[15.76940436], LTC[.11591345], MATIC[1.04358294], SHIB[134.70415177], TRX[1], UBXT[3], USD[0.00], XPLA[13.43255323] | Yes | |
| 01940680 | | USD[0.00] | | |
| 01940682 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[0], LTC-PERP[0], SOL[0], USD[0.00], VET-PERP[0] | | |
| 01940685 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB[.00379822], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01940686 | | USD[0.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01940693 | | ADA-0325[0], AURY[.00724785], FTM[7.71388016], GOG[.9006], POLIS[.01242], TRX[.000001], USD[0.00], USDT[80.22290059] | | |
| 01940694 | | ATLAS[539.892], USD[0.01] | | |
| 01940698 | | ATLAS[1259.7246], AURY[23], BTC[0], ETH[0], POLIS[21.9], RAY[.96126185], SOL[.14762621], TRX[.000002], USD[0.72], USDT[0] | | |
| 01940702 | | USD[0.74] | | |
| 01940706 | Contingent, Disputed | ETH[.00000743], ETHW[.00000743] | Yes | |
| 01940707 | | ATLAS[5228.4382], BTC[.00047363], CONV[24298.6567], POLIS[11.9], TRX[.000001], USD[1.33], USDT[2599.09785488] | | |
| 01940713 | | USD[25.00] | | |
| 01940716 | | USD[25.00] | | |
| 01940718 | | ANC-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00022112], ETHW[0.00022112], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.34], USDT[1.10182349] | | |
| 01940720 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.30040636], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01940722 | | ADA-PERP[0], BTC[0.00000002], ETH[0], EUR[0.00], SHIB[5168614.48667039], SLP[0], TRX[0], USD[0.01] | | |
| 01940723 | | ATLAS[14157.7209], POLIS[.046961], USD[161.03], USDT[0], XRP[.572916] | | |
| 01940726 | | DYDX[8.698347], USD[0.12] | | |
| 01940729 | | BAO-PERP[0], BTC[0.00011781], USD[0.00], USDT[0.00046650] | | |
| 01940730 | | BNB[0.01005776], USD[0.00], USDT[0.00000018] | | |
| 01940732 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[166.54], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01940733 | | USD[1.36] | | |
| 01940734 | | SRM[.9164], USD[0.00] | | |
| 01940736 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[1.16], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[214], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.600249], UNI-PERP[0], USDt-1189.82], USDT[213.50117381], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01940738 | | SLRS[2500] | | |
| 01940742 | | FTT[0.17852210], USD[0.09], USDT[0] | | |
| 01940748 | | ATLAS[2676.16265971], BAO[6], IMX[13.25716344], KIN[2], TRX[1], USD[0.00] | | |
| 01940751 | Contingent | ATOM[4.9991], AVAX[3], BTC[.03039547], CEL[.0982], EUR[500.02], FTM[200], FTT[27.595032], HNT[.009082], LUNA2[0.62072929], LUNA2_LOCKED[1.44836834], SOL[37.0884179], USD[1672.48], USDT[0.00597250] | Yes | |
| 01940756 | | APE[2.59948], TRX[.000001], USD[1.04] | | |
| 01940757 | | POLIS[108.8], USD[0.99] | | |
| 01940760 | | FTT[2.1], LRC[2.99946], MATIC[70], USD[0.39] | | |
| 01940766 | | AMD[.00992888], ATLAS[12.67976843], BAO[2257.81557888], BIT[.6091012], DYDX[.21282605], HXRO[2.50140708], IMX[.51910395], KIN[32000.42579981], MAPS[1.22939446], SLP[16.0984801], UBXT[67.92708647], USDT[0.53568125] | Yes | |
| 01940772 | | FTT[0.09987273], ICP-PERP[0], MOB[.499918], SOL[.00996023], TRX[.056013], USD[0.00] | | |
| 01940781 | | CEL[411.93524], CEL-PERP[0], DOGEBULL[4960.8402], INTER[.09858], TRX[.000209], USD[0.03], USDT[0.00910328], XRPBULL[2003620] | | |
| 01940785 | | AXS-PERP[0], BOBA[.005348], SAND-PERP[0], USD[1.60] | | |
| 01940787 | | FTT[.058986], LINK[.099224], SOL[.00863166], TRX[.000001], USD[0.00], USDT[0] | | |
| 01940794 | | BTC[0] | | |
| 01940795 | | AKRO[1], DENT[1], KIN[2], SOL[.28054517], TONCOIN[.05138462], TRX[1], USD[0.20], USDT[0] | Yes | |
| 01940800 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.73], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 01940802 | | AUD[0.23], DENT[1], KIN[1] | Yes | |
| 01940806 | | ATLAS[3.81613582], AUDIO[0.86711513], BTC[0], DODO[.06518], ETH[.00000001], FTT[0], GENE[.0969], MNGO[1.36180189], MOB[.4914], RNDR[.07972], SLRS[0], USD[0.69], USDT[1.52610972] | | |
| 01940809 | | ATLAS[1872.52657351], BTC[0.00964126], ETH[.07165929], ETHW[.07165929], FTM[17.99658], USD[0.00], USDT[3.17127226], XRP[.7] | | |
| 01940821 | | NFT [396683098465951456/The Hill by FTX #14979][1] | | |
| 01940822 | | USD[0.00] | | |
| 01940831 | | BTC[0], RAY[0], SOL[0] | | |
| 01940832 | | AAVE[0], ATLAS[3.21400785], AURY[.21166773], AVAX[0], BTC[0], FTT[0.01616305], LOOKS[.80999806], MKR[0], REN[0], SNX[0], SOL[0.00360372], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 01940834 | Contingent | 1INCH-1230[51], 1INCH-PERP[0], ADABULL[5.9828], ADA-PERP[2100], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[769828], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.1], BNB-PERP[0], BNT-PERP[0], BTC[0.03496815], BTC-PERP[-0.04089999], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[487], DOGEBULL[9.926], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.52], ETH-0624[0], ETHBULL[.21895], ETH-PERP[0], FLM-PERP[0], FTM-PERP[3.175], FTT[.090045], FTT-PERP[-100], GALA[10], HBAR-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINKBULL[52945.8], LINK-PERP[0], LTC-PERP[0], LUNA[20.46675250], LUNA2_LOCKED[1.08908917], LUNC[101636.34], LUNC-PERP[0], MANA-PERP[0], MATICBULL[18784.76], MATIC-PERP[0], MTA-PERP[0], NFT [353443368806531134/BITCOIN ON FIRE #2][1], NFT [474142636376206657/Retro-Future-Bitcoin | Lavender Edition][1], NFT [508886851482565524/SQUID GAME BITCOIN][1], NFT [536924896396271809/BITCOIN ON FIRE][1], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND[30], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.61000000], SOL-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.73406], UNI-PERP[0], USD-1945.09], USDT[1.73508527], VETBULL[104976.4], VET-PERP[1622], XLM-PERP[5000], XMR-PERP[0], XRP1200], XRPBULL[402798.2], XRP-PERP[2000], YFI-PERP[0], ZEC-PERP[0] | | |
| 01940837 | | LTC[.00814396], USD[1.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01940838 | | SOL[0.00807620], USD[0.00], USDT[0] | | |
| 01940839 | Contingent | BNB[.001], ETH[.00026732], ETHW[0.00026732], LUNA2[0.85610850], LUNA2_LOCKED[1.99758651], LUNC[186419.43], USD[0.00], USDT[0.00010219] | | |
| 01940840 | | KIN[1], USD[0.00] | Yes | |
| 01940854 | | MBS[.97891], USD[0.76], USDT[0] | | |
| 01940859 | | BEAR[.2751381] | | |
| 01940865 | | XRPBULL[7429.94007655] | | |
| 01940870 | | ASD[.067497], CEL[.006691], ETH[.0007961], ETHW[.0007961], MATIC[7.9518], TRX[.00168], USD[0.00], USDT[0], VGX[.25583] | | |
| 01940871 | | ATLAS[9940], BTC[.00007969], USD[0.22] | | |
| 01940872 | Contingent | ATLAS[8.64166], BTC[0], BTC-PERP[0], LUNA2[0.28741683], LUNA2_LOCKED[0.67063927], POLIS[.0532202], USD[2.73], USDT[0] | | |
| 01940875 | | BTC-PERP[0], ETH-PERP[0], EUR[0.50], USD[0.00] | | |
| 01940879 | | AKRO[2], ALPHA[1], BAO[4], ETH[0], KIN[2], RSR[4], SOL[0], TRX[3], UBXT[2], USD[0.00] | | |
| 01940884 | | AKRO[2], BAO[1], GBP[0.00], MBS[663.21260054], MNGO[18444.01023029], RSR[1], USD[0.00] | Yes | |
| 01940889 | | USD[0.00] | | |
| 01940890 | | ATLAS[1400], COPE[65.9908], POLIS[17], TRX[.000001], USD[0.00], USDT[0] | | |
| 01940894 | | ATLAS[409.918], BTC[.00000892], USD[0.00], USDT[0] | | |
| 01940898 | | ATLAS[4978.4130548], AURY[.01675695], USDT[0] | | |
| 01940901 | | USDT[.869785] | | |
| 01940911 | | XRP[6.272727] | | |
| 01940913 | | NFT [340671082473644858/FTX EU - we are here! #223335][1], NFT [438095838797490858/FTX EU - we are here! #223309][1], NFT [493963627560755816/FTX EU - we are here! #223223][1] | | |
| 01940916 | | ATLAS[1650], CITY[.09974], COPE[30], POLIS[4.6], TRX[.000001], USD[1.85], USDT[.0043] | | |
| 01940919 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00704803], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01940922 | | ADA-PERP[0], ATLAS[469.80988], BTC[0.00002238], CRO-PERP[0], DOT[33.39961929], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[8.14333448], FTT-PERP[0], ICP-PERP[0], LINK[55.4], LINK-PERP[0], LTC[5], LUNC-PERP[0], POLIS[15], SAND-PERP[0], SOL[8.295442], SOL-PERP[0], SUSHI-PERP[0], USD[-148.37], USDT[0], VET-PERP[0], XRP[50], XRP-PERP[0] | | |
| 01940927 | | USD[0.83] | | |
| 01940928 | | BTC[0.59052148], FTM[1614.7093], MATIC[49.991], SLND[99.982], SOL[31.8242706], USD[3.84] | | |
| 01940929 | | ETH[0], USDT[0.00000986] | | |
| 01940930 | | TRX[.000001], USDT[.73189125] | | |
| 01940931 | | ATLAS-PERP[0], BNB[0], BTC[0], BTC-0930[0], DOGE-PERP[0], ETH-PERP[0], MAPS-PERP[0], THETA-0325[0], USD[0.32], USDT[0.00696142] | | |
| 01940932 | | ATLAS[390], USD[0.92] | | |
| 01940933 | | ATLAS[5819.0106], SHIB[2599558], TRX[.799008], USD[1.16] | | |
| 01940934 | Contingent | ATLAS[0], ATOM[.13994667], AUDIO[2622.33623], AVAX[.00056623], ETH[.00038309], ETHW[.00006709], FTT[0], LUNA2[0.28812582], LUNA2_LOCKED[0.67229359], LUNC[62740.00512], LUNC-PERP[0], MNGO[0], RNDR[.00096005], SOL-PERP[0], STEP[0], SUN[0], USD[-4.63], USDT[0] | | |
| 01940936 | | AVAX-PERP[0], BAT[.9962], BTC[0.00109979], ENJ[.99867], ETH[.02299563], ETHW[.02299563], FTT[.099905], SHIB-PERP[700000], SOL[.0099525], SOL-PERP[0], USD[9.42] | | |
| 01940937 | | AKRO[1], BAO[2], BAT[.00044205], CRO[77.85872555], DOGE[.01309379], GBP[0.00], KIN[1], MANA[33.81883367], SAND[9.46015919], SHIB[4936967.18307725], SOL[1.41197399], TRX[1], UBXT[2], USD[0.00], XRP[.0036015] | Yes | |
| 01940939 | | ETH[.00000076], ETHW[.00000076] | Yes | |
| 01940943 | | USD[1.04] | | |
| 01940944 | Contingent | AAVE[1.23456405], ATOM[9.91510725], BAO[6], BCH[.53006593], BTC[.00721203], BTC-PERP[0], CHZ[87.06923587], CRO[797.60862907], DOT[2.62645966], DYDX[.4409467], ENJ[16.05499499], ETH[.05293765], EUR[0.37], FTM[307.03902438], FTT[47.66259277], GRT[1469.81470679], HNT[7.83940359], KIN[4], LINK[14.07035584], LUNA2[0.00234303], LUNA2_LOCKED[0.00546707], LUNC[510.2], NEAR[90.82343212], REN[725.23117664], SAND[141.26514603], TRX[1740.15616055], UBXT[2], USD[1.34], USDT[0.10593844], WAXL[495.08410297], XRP[247.65932432] | Yes | |
| 01940945 | | USDT[0] | | |
| 01940946 | | BTC[.01008861], KIN[2], USD[0.87] | | |
| 01940947 | | USD[0.00] | | |
| 01940948 | | AURY[13.59093193], POLIS[29.03559058], USD[0.00] | | |
| 01940950 | | ATLAS[6908.38063067], TRX[.000001], USD[0.37], USDT[0.02196101] | | |
| 01940952 | | 1INCH-PERP[0], ADA-PERP[0], ALICE[6.1], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[5700], DOT-PERP[0], FTM-PERP[0], FTT[1], GALA-PERP[0], MANA-PERP[0], REEF[4580], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2300000], SHIB-PERP[0], SOL-PERP[0], TLM[246], TLM-PERP[0], USD[1.66] | | |
| 01940957 | | TRX[.000016], USD[0.02], USDT[0.34108501] | | |
| 01940958 | | ETH[.001], ETHW[.001], TRX[.117344], USD[1.76] | | |
| 01940961 | | BAO[1], BTC[.00242221], EUR[0.00] | | |
| 01940971 | | ETH-PERP[0], EUR[0.01], SLP-PERP[0], USD[1.64], USDT[0.00000001] | | |
| 01940973 | Contingent | SOL[.00889282], SRM[.19012441], SRM_LOCKED[.14392915], TRX[.000068], USDT[0] | | |
| 01940981 | | ADABULL[0], ADAHEDGE[0], ATLAS[0], ATLAS-PERP[0], BTC[0], USD[0.00], USDT[0.00000761], XRP[0] | | |
| 01940982 | | FTM[544], SOL[209.407], USD[855.06], USDT[.01] | | |
| 01940983 | | NFT [381304676470578510/FTX EU - we are here! #278254][1], NFT [496722132488359645/FTX EU - we are here! #278262][1], USD[0.22] | | |
| 01940987 | | ATLAS[.0006], USD[0.00] | | |
| 01940993 | | USD[0.39] | | |
| 01940995 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02858623], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0064229], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.84342819], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[3873.551349], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3410.97], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01940998 | | 0 | | |
| 01941000 | | AUD[1.00] | | |
| 01941001 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE[0], MATIC-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.00000001] | | |
| 01941002 | | POLIS[11.38854993] | | |
| 01941007 | | AKRO[1], ATLAS[0], BAO[2], BTC[0], CHZ[1], DENT[4], EUR[122.14], KIN[3], RSR[1], SHIB[387866.44769429], UBXT[1], USD[0.00] | Yes | |
| 01941010 | | 1INCH[7.99848], DOGE[99.981], SHIB[200000], USD[0.09], USDT[50] | | |
| 01941013 | | USDT[.90434014] | | |
| 01941021 | | ATLAS[1454.4406], ATLAS-PERP[0], GALA[1360], LRC-PERP[0], SHIB[97264], SHIB-PERP[0], USD[0.00], USDT[4.57899015] | | |
| 01941026 | | EUR[1.00], USD[0.35] | | |
| 01941030 | | AKRO[44], BAO[102], BTC[0], CHR[0], CHZ[.04642995], DENT[16], ETH[0.00000908], ETHW[0.00000908], EUR[8.36], FTM[.00100418], FTT[.00028461], GODS[19.4583811], GRT[.00416113], HNT[11.46566089], KIN[107], LINK[0], MANA[47.49406024], RSR[4], RUNE[22.76400355], SAND[21.20921330], SHIB[45.6872696], TOMO[1.03874246], TRX[10], UBXT[7] | Yes | |
| 01941033 | Contingent | ATLAS[3409.318], LUNA2[0.25188211], LUNA2_LOCKED[0.58772492], LUNC[54847.86], USD[0.00], USDT[.000662] | | |
| 01941036 | | BEAR[199962], DOGEBEAR2021[2], ETHBEAR[195000000], USD[0.13] | | |
| 01941039 | | NFT (361909143617558537/Azelia #111)[1], USD[32.69] | | |
| 01941042 | | 0 | | |
| 01941043 | | ATLAS[.074], ETH[0.00005104], ETHW[0.00005563], GODS[843.8462], GOG[5631.206], MBS[4214.643526], USD[0.03] | | |
| 01941048 | | BNB[.41831166], BTC[0.00089725], DOGE[1306.2173117], ETH[0.24280433], ETHW[0.24280433], FTT[16.49428271], LTC[31.67644301], SOL[0.49551020], TRX[27.8144233], UNI[36.02529857], USDT[3527.49082773], XRPI4.7187582] | | |
| 01941058 | | AURY[.99982], BTC-PERP[0], TRX[.000001], USD[1.96], USDT[0] | | |
| 01941059 | | ATLAS[6.35896339], SOL[0.47445412], TRX[.000001], USD[0.00], USDT[0] | | |
| 01941061 | | BTC[0], ETH[0.49666634], ETH-PERP[0], ETHW[0.00741534], FTT[0.07049102], SOL[0.07049102], USDT[-0.16242743] | | |
| 01941063 | | SRM[3] | | |
| 01941066 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01941067 | | USD[73.13] | | |
| 01941070 | | AKRO[.5832], ATLAS[.4147], ATOM-PERP[0], FTT-PERP[0], NEAR[.007922], NEXO[.70265], OXY[.07194], STARS[.85522], STEP[.08997], TRX[.000111], USD[0.00], USDT[0.00000001] | | |
| 01941071 | | FTT[3226.55446], TRX[10], USD[0.20], USDT[1291.46675118], USDT-PERP[0] | | |
| 01941073 | | ASD[2], USD[0.04] | | |
| 01941075 | Contingent | ATLAS-PERP[0], BTC[.06860695], BTC-PERP[0], DENT-PERP[0], EUR[0.00], IOTA-PERP[0], LUNA2[3.82281061], LUNA2_LOCKED[8.91989142], LUNC[832425.0591825], SOL-PERP[0], USD[0.00], USDT[0.00425554] | | |
| 01941078 | | BTC[0.04137274], DOGEBULL[0], ETC-PERP[0], ETH[0.15153638], SHIB[44807.44761687], SOL[0], USD[2.00] | | |
| 01941083 | | USD[0.00], USDT[1.89705495] | | |
| 01941084 | | ATLAS[819.836], USD[0.99], USDT[0] | | |
| 01941085 | | FTT[.09994], TRX[.992465], USDT[2.48614259] | | |
| 01941087 | | AAVE[0], AKRO[8], ALGO[0], ALICE[.00099719], ALPHA[1], AURY[0.00020520], AVAX[0], BAO[46], BAT[1.00262438], BF_POINT[200], BNB[0.00004557], BTC[0.00000005], CHZ[0], DENT[11], DOGE[0], ETH[0.00000914], ETHW[2.36811002], EUR[0.00], FTM[.0013705], HNT[.00009137], INTER[0.00752139], KIN[46], LINK[0], LUNC[0], MAPS[1.00550365], MATH[1], MATIC[0.00091904], NEAR[0.00035166], RAY[0], RSR[4], RUNE[0], SHIB[91.40763972], SOL[0.00027616], STSOL[.00000001], SXP[1.0072407], TONCOIN[0], TRX[10], UBXT[5], USD[0.02], USDT[0.00000192] | Yes | |
| 01941088 | | TRX[.000001] | | |
| 01941095 | | TRX[.7], USDT[0.70121352] | | |
| 01941097 | | CHZ[575.82362008], DODO[384], USD[0.00], USDT[0] | | |
| 01941101 | | 1INCH[0], AXS[0], BAL[0], BAO[1], BTC[0.00000001], CHZ[0], CRV[0], DMG[0], ENS[0], ETH[0], EUR[0.00], FTM[0], GRT[0], KIN[0], LINK[0], OMG[0], RAMP[0], RUNE[0], SOL[0], SPELL[0], SXP[0], XRP[0] | Yes | |
| 01941102 | | BRZ[510], POLIS[10.9978], USD[94.27] | | |
| 01941103 | | ETHBULL[.39261626] | | |
| 01941106 | | ETH[.06798776], ETHW[.06798776], MATIC[79.9928], SAND[52], USD[4.94] | | |
| 01941107 | | FTT[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01941108 | Contingent | CAKE-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.001507], USD[0.00], USDT[0], USTC[1] | | |
| 01941111 | | ATLAS[33150], BTC[0.00009518], DOGE[.04740236], FTM[225], GALA[.068], TRX[.359725], USD[0.01], XRP[.759105] | | |
| 01941114 | | COPE[499.92229], GBP[1.00], POLIS[199.962], PORT[100.180962], STEP[999.81], USD[227.65] | | |
| 01941119 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.098389], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[2], USD[0.16], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01941125 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01941129 | | ATLAS[450], USD[0.12] | | |
| 01941130 | Contingent | BNB[.0034428], FTT[0.00659296], GMT-PERP[0], LUNA2[0.00012798], LUNA2_LOCKED[0.00029864], LUNC[27.87], LUNC-PERP[0], USD[0.00], USDT[0.00000347] | | |
| 01941138 | | TRX[.000001], USD[0.04], USDT-PERP[0] | | |
| 01941146 | | BAO[1], DENT[1], ETH[.00000165], ETHW[.00000165], GBP[0.00], KIN[3] | Yes | |
| 01941147 | | SOL[.009955], USD[0.00], USDT[1.31001307] | | |
| 01941149 | | AURY[0], BRZ[.00000006], BTC[0.00215798], USD[0.00], USDT[0] | | |
| 01941157 | Contingent | BNB[0], ETH[0.00293507], ETHW[.01293506], LUNA2[0.00214211], LUNA2_LOCKED[0.00499826], LUNC[466.45], SOL[0.10000000], TONCOIN[0.76977638], USD[0.00], USDT[1.67298652] | | |
| 01941159 | | FTT[.00561265], POLIS[.09789898], USD[0.00], USDT[0.47832817] | | |
| 01941160 | | BTC[0.00000935], USD[0.05] | | |
| 01941162 | | ETH[1.36078709], ETHW[1.35350075], USD[-77.33], USDT[3157.76862408] | | ETH[1.33], USDT[3000] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01941163 | | SOL[.00000001], TULIP[.1], USD[2.91], XRP[0] | | |
| 01941165 | | BTC[.00004595], UBXT[.88718], USDT[0] | | |
| 01941167 | | FTT[155.5657516], IMX[200.0009995], SOL[5.2383539], USD[534.67], USDT[23.65114962] | | |
| 01941178 | | BTC[0.00007261], TRX[.001017], USD[0.00], USDT[0] | | |
| 01941179 | | DENT[4], SLND[73.85143019], SOL[18.33020342], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 01941182 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01941184 | | CQT[.9673789], FTT[10], MNGO[1.07187758], SLRS[.42198499], SNY[.5915941], SOL[0], TRX[.646016], TULIP[.09902321], USD[0.00] | | |
| 01941186 | | USD[0.00], USDT[0.00000063] | | |
| 01941189 | Contingent, Disputed | BTC[0], TRX[.00078], USD[0.68], USDT[1.19024448] | | |
| 01941193 | | AUD[0.00], BTC-PERP[0], SOL-PERP[0], USD[25.63] | | |
| 01941194 | | ADABULL[0], BEAR[0], BTC[0.00000001], BULL[0], DYDX[0], ETHBULL[0], HEDGE[0], SOL[0], TRX[0], USD[0.00000024], USDT[0.00000024], XRP[0.04290328], XRPBULL[0], ZECBULL[0] | | |
| 01941201 | | USD[0.00] | | |
| 01941202 | | BTC[.02171168] | Yes | |
| 01941208 | | MER[.9708], MER-PERP[0], USD[0.09] | | |
| 01941209 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00000820], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.50], USDT[0.77017423], XTZ-PERP[0] | | |
| 01941210 | | ATLAS[7.212], TRX[.001578], USD[0.34], USDT[0.00103567] | | |
| 01941214 | | BTC[0.00129222], COPE[0], ETH[0], SLP[0], SOL[0], USD[0.00] | | |
| 01941217 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01941218 | | AKRO[.65229], APE[7.26574], BNB[3.9900085], C98[.98], CRO[509.832], DOGE[.59609811], FTT[.07982], GALA[2000.256], LTC[15.27139], MATIC[-0.02050545], PEOPLE[30134.262], SOL[0.13815524], TRX[.000779], USDI-2004.09], USDT[521.07997397], XRP[1200.700049] | | |
| 01941220 | | ADA-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.75], USDT[0.01282442], USDT-PERP[0], XRP[.00001127], XRP-PERP[0] | | |
| 01941221 | | TRX[.000001] | | |
| 01941224 | | AKRO[1], BAO[1], BOBA[.00118406], GBP[0.01], HXRO[1], UBXT[1] | Yes | |
| 01941225 | | BTC[0], FTT[0.30181400], USD[0.11], USDT[0] | | |
| 01941227 | | SOL[0.00410377], USD[2.17] | | |
| 01941230 | | BTC[0], CRV[0], DODO[0], DOGE[0], ETH[0], FTT[0.27493674], MATIC[0], RSR[0], SHIB-PERP[0], TLM[.180505], USD[0.90], USDT[0], XRP[0] | | |
| 01941231 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01941234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[.968], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0093068], ETH-PERP[0], ETHW[.000156], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0606452], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.07328], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00854363], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[.394178], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00786], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UNI[.448849], UNI-PERP[0], USD[8072.05], USDT[0.00065801], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01941236 | | AUD[0.00], BTC[-0.00198215], ETH[.04128767], ETHW[.04128767] | | |
| 01941238 | | 0 | | |
| 01941239 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20210924[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000435], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1049.43], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01941243 | | USD[0.00], USDT[1.92123252] | | |
| 01941249 | | ALGO-PERP[0], ATLAS[4465.45088128], ATLAS-PERP[0], AUD[0.00], NIO[.05829082], USD[-0.47] | | |
| 01941255 | | AUD[0.00], BAO[1], BTC[.00119599] | | |
| 01941259 | | USD[1.86] | | |
| 01941260 | Contingent, Disputed | APE[0], AXS[0], BIT[0], CRO[0], DFL[0], GALA[0], GMT[0], SAND[0], SGD[0.00], SHIB[0], SLP[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 01941261 | | USDT[21.7] | | |
| 01941265 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0000086], BTC-PERP[0], CRV-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[49790.55], USDT[0.00000001] | | |
| 01941268 | | AKRO[0.00667213], ALPHA[1.01183199], AUDIO[0], BAO[4.22945941], CONV[0.00893466], DENT[2], DYDX[0], KIN[6], REEF[0.01063386], SHIB[0.36867861], SLP[0], SLRS[0], UBXT[1], USD[0.00] | Yes | |
| 01941269 | | ATLAS[0], BAO[1], KIN[1] | Yes | |
| 01941272 | | DOGEBEAR2021[0], DOT[0], EUR[0.00], FTT[10.09400600], MATIC[152.53706214], USD[169.99], USDT[0] | | |
| 01941278 | | AAPL-20211231[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00000001], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[0.00000001], GME[.00000007], GME-0325[0], GME-20210924[0], GME-20211231[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLV[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[72.55], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WSB-20210924[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01941284 | | 1INCH[0], AKRO[1], CRO[0.96365377], KIN[3], SRM[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01941291 | | ATLAS[7.50220341], USD[0.29] | | |
| 01941293 | | BTC[0.05388954], FTT[27.1091537], USD[0.00], USDT[0] | | |
| 01941295 | | BAO[1], BF_POINT[200], DENT[3], SLND[47.5578582], SOL[14.68167863], UBXT[1], USD[0.03] | Yes | |
| 01941297 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01941299 | | DENT[455731.32], KIN[28289888], USD[2.73] | | |
| 01941312 | | FTT[.10352968], HNT[4], SAND[30], USD[0.00] | | |
| 01941313 | | 0 | | |
| 01941314 | | BAO[1], EUR[0.00], KIN[1], SPELL[6596.34778534], TRX[1], USD[0.00] | Yes | |
| 01941316 | | KIN[2], NEXO[0], USD[0.00] | Yes | |
| 01941329 | | 1INCH[0], BTC[0], DOGE[0], DYDX[0], EDEN[0], ENS[0], FIDA[0], FTM[0], FTT[0], LINK[0], MATIC[0], MNGO[0], SRM[0], SUSHI[0], TRX[.000001], UNI[0], USD[0.00], USDT[0] | | |
| 01941331 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], FTM[0], FTM-PERP[0], FTT[26.03184504], FTT-PERP[0], HOLY[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], TULIP-PERP[0], USD[4.94] | | |
| 01941332 | | ETHW[.105], USD[1.57] | | |
| 01941333 | | SOL[6.6587346], USD[0.00] | | |
| 01941334 | | BTC[0], USD[0.01] | | |
| 01941346 | | CRO[79.9848], FTT[0.83616613], USD[0.00] | | |
| 01941349 | Contingent | ATLAS[48855.1949], RAY[338.50102816], SOL[208.35359314], SRM[372.93714311], SRM_LOCKED[5.60011135], USD[0.27], USDT[0] | | |
| 01941350 | | ATLAS[1560], BNB[.00005457], ONE-PERP[0], SAND-PERP[0], USD[192.53] | | |
| 01941351 | | ETH[.00090426], ETHW[0.00090425], USD[0.00], USDT[0] | | |
| 01941358 | | FTT[2.00583557], SOL[.00118335], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01941359 | Contingent | BTC-PERP[0], EUR[0.00], LUNA2[0.00490501], LUNA2_LOCKED[0.01144502], LUNC-PERP[0], SOL-PERP[0], USD[0.32], USDT[0], USTC[.694328] | | |
| 01941361 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[439.89999999], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00005745], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[510.0006], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], INK-PERP[0], LDO-PERP[0], LINA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[209.281519], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PSY[5000], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[603.19999999], SRM[12.90459217], SRM_LOCKED[157.01540783], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000008], TRX-PERP[0], USD[86818.23], USDT[5533.36937358], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01941369 | | USD[0.00] | | |
| 01941371 | | POLIS[58.79419517], USD[0.70], USDT[0] | | |
| 01941378 | | BTC[.00021084], USD[0.00] | | |
| 01941387 | | USD[0.01], USDT[.28202445] | | |
| 01941390 | | AR-PERP[0], BTC-PERP[0], HOT-PERP[0], MANA-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[-1.43], USDT[3.06303260] | | |
| 01941395 | | AVAX[6.88192904], BTC[.0828444], CHZ[4812.17509213], CRO[550.98983044], ETH[1.02854677], ETHW[0.00001979], EUR[0.00], FTT[90.5521157], MATIC[0], SOL[30.07841575], USD[0.74], USDT[0.00000002] | Yes | |
| 01941396 | | AVAX[2.19083066], FTM[379.51199685], GBP[0.00], MANA[83.71716604], USD[0.00] | Yes | |
| 01941397 | | CUSDT-PERP[0], FTT[0.00102149], HBAR-PERP[0], SHIB-PERP[0], USD[3.38] | | |
| 01941403 | Contingent | ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BTC[0], CELO-PERP[0], DOGE[.33335], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GLMR-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[1.71773493], LUNA2_LOCKED[4.00804818], LUNC[.0000188], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL[0], SNX-PERP[0], SOL.0000283], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01941405 | | BTC[0.00202724], ETH[0.02561702], ETHW[0.02547863], SOL[0.13805371], USD[1.76] | | BTC[.002024], ETH[.025542], USD[1.75] |
| 01941408 | | USD[0.16] | | |
| 01941409 | | APT[791.69023091], ETHW[.19609916], ETHW-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 01941410 | | USD[0.00], USDT[0] | | |
| 01941414 | | BAO[1], SOL[.53899454], USD[0.00] | Yes | |
| 01941416 | | AURY[11], USD[4.44], USDT[0.00000001] | | |
| 01941421 | Contingent | BAO[7], BNB[0], BTC[.00001381], ETH[0], KIN[8], LTC[0], LUNA2[0.00004306], LUNA2_LOCKED[0.00010048], LUNC[9.37753571], MATIC[0], NFT [418528251906526462/FTX EU - we are here! #255731][1], NFT [543133658130333324/FTX EU - we are here! #255726][1], NFT [551836882908613913/FTX EU - we are here! #255729][1], SOL[0], UBXT[1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01941429 | | CQT[.192], FTT[0.01248701], USD[1.05], USDT[0] | | |
| 01941430 | | USD[0.00], USDT[0] | | |
| 01941434 | | USD[0.00] | | |
| 01941435 | | USD[0.00] | | |
| 01941439 | | BNB[.04], BTC[0.00119989], ETH[.00799928], ETHW[.00799928], FTT[.099982], LINK[.4], SOL[.4099784], USD[1.05], USDT[0] | | |
| 01941440 | | ATLAS[0], POLIS[0], SOL[0], USD[0.00] | | |
| 01941442 | | TRX[.001555], USDT[0.20866573] | | |
| 01941444 | | ALCX[.0005401 5], MATIC[6.91155981], USD[0.29], USDT[0] | | |
| 01941448 | | BTC[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[25.00003918], SOL[0.00000100], USD[0.00], USDT[0] | | |
| 01941449 | | BTC[0], ETH[0], FTT[3.79924], NFT [384698985115435802/FTX EU - we are here! #282769][1], NFT [465799695213679555/FTX EU - we are here! #282772][1], TRX[.000001], USD[0.91], USDT[0.00000001] | | |
| 01941451 | | USD[0.00], USDT[0.00000112] | | |
| 01941453 | | CLV-PERP[0], ETH-PERP[0], FTT[0.03175160], USD[7.25] | | |
| 01941454 | | BTC[.0064], DENT[17496.85], KIN[1139794.8], RAMP[336.93934], TRU[173], USD[0.19], USDT[1.06102237] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01941457 | | BTC[0.01533749], FTM[44.991], FTT[1.6], SRM[12], USD[0.79], USDT[4.65153825] | | |
| 01941458 | | FTM[2], FTT[1.299943], RUNE[4.798993], STEP[32.093901], SUSHI[1.99962], SXP[11.99943], USD[0.00], USDT[18.81349211], XRP[28.99487] | | |
| 01941464 | | TRX[.300008], USDT[0.46547530] | | |
| 01941472 | | BTC-PERP[0], ETH[0], FTM[.09384774], OXY[.2468], USD[0.00] | | |
| 01941473 | Contingent | BTC-PERP[0], LUNA2[0.00002925], LUNA2_LOCKED[0.00006825], LUNC[6.37], SOL-PERP[0], USD[1.75], USDT[0.00000002] | | |
| 01941477 | | USDT[0] | | |
| 01941478 | | DOT[8.2], USD[703.07] | | |
| 01941481 | | ATLAS[0], USD[0.75] | | |
| 01941482 | | AKRO[1], BAO[7], DOGE[.0289046], ETH[.01432696], ETHW[.01414899], EUR[0.03], FTM[236.34689458], GODS[10.59290463], KIN[6], RSR[1], RUNE[13.93188681], SAND[74.563124], SOL[.28359602], TRX[11], UBXT[3] | Yes | |
| 01941483 | | EGLD-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01941488 | | BTC[0], FTT[0.1088692], PAXG[0], TRYB[0], USD[0.01], USDT[0] | | |
| 01941490 | | FTT[3.7], USD[3.15] | | |
| 01941494 | Contingent | APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02911635], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], RVN-PERP[0], SRM_LOCKED[.09467419], USD[0.55], XRP-PERP[0] | | |
| 01941495 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 01941503 | | APE-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DAI[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0], RAY[0], TRX-PERP[0], USD[0.00] | | |
| 01941508 | | ATLAS[8.7981], POLIS[.082626], TRX[.827659], USD[0.76] | | |
| 01941510 | | NFT (322601828494677130/FTX EU - we are here! #131380)[1], NFT (536519385334597189/FTX EU - we are here! #131802)[1], NFT (564690656707878730/FTX EU - we are here! #131474)[1], USD[0.04], USDT[0] | Yes | |
| 01941511 | | FTT[.099981], USD[0.40], USDT[3.88091747] | | |
| 01941512 | Contingent | AVAX[.09918], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00608463], TONCOIN[.08762], TRX[.001097], USD[-0.93], USDT[0.00051202] | | |
| 01941514 | | ETH[0], SOL[.33], USD[0.32], USDT[0] | | |
| 01941515 | | TRX[.05492], USDT[0] | | |
| 01941516 | | ALGO-PERP[0], ATOM-PERP[0], C98-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01941518 | | RAY[.96542], USD[0.00], USDT[0] | | |
| 01941520 | | ATLAS[485731.1205], TRX[.000008], USD[0.91], USDT[0.00000001] | | |
| 01941527 | | BTC-PERP[0], REEF-PERP[0], SLP-PERP[0], USD[7.74], USDT[11.190141] | | |
| 01941532 | | TRX[.470124], USDT[604.75369093] | | |
| 01941535 | | BTC[.02136182], CRV[1.9996], ENJ[9.9986], ETH[.0259964], ETHW[.0129978], LINK[1.9996], LTC[.119978], RAY[2], REEF[789.952], SOL[1.46017594], SOL-PERP[0], USD[17.00], WAVES[1.9996], XRP[13.448] | | |
| 01941542 | | SRM[23], USDT[3.0792029] | | |
| 01941545 | | ETH[1.36835123], ETHW[1.36816377], KIN[1], POLIS[14.33158876], USDT[0.00000006] | Yes | |
| 01941546 | | USD[0.00], USDT[0.00441426] | | |
| 01941547 | | BNB[.0095] | | |
| 01941550 | | NFT (295663369364074342/Musky-Joker RUN ! #1/30)[1], NFT (301269008835383978/Sea Hug-Tuscany HandMade Paintings )[1], NFT (340071968305341476/Tuscany HandMade Paintings )[1], NFT (329979284734784411/Cuban ART)[1], NFT (419887708275007959/Black Mamba Artwork)[1], NFT (559397750465118556/Wine's road-Tuscany HandMade Paintings )[1], TRX[.000001], USD[28.72], USDT[.004] | | |
| 01941551 | | TRX[.000002], USD[0.05] | | |
| 01941552 | | BF_POINT[200], ETH[0], EUR[0.00], EURT[0], LINK[0], STSOL[0], USD[0.02] | | |
| 01941557 | | 1INCH[4.90240409], AKRO[1], BAO[1], BTC[.00240175], CHZ[1], DENT[1], EDEN[9.31576246], FTM[43.72790142], FTT[.65609447], KIN[3], RSR[1], SOL[.97188944], TLM[252.75634379], UBXT[1], USD[0.00], XRP[50.33462246] | Yes | |
| 01941559 | | FTT[10.98060618] | Yes | |
| 01941560 | | ATLAS-PERP[330], TRX[.000001], USD[-2.21], USDT[8.22048320] | | |
| 01941561 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0922[0], BTC-MOVE-1018[0], BTC-PERP[0], C98-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000144], UNI-PERP[0], USD[792.82], USDT[0.00930000], USTC-PERP[0], VET-PERP[0] | | |
| 01941563 | Contingent | BAO[1], FIDA[0], KIN[4], LUNA2[1.82866200], LUNA2_LOCKED[4.26687801], RSR[1], SGD[0.01], UBXT[1], USD[0.00], USDT[0.00000001], USTC[258.85594563] | | |
| 01941566 | | USD[0.01], USDT[1.9896219] | | |
| 01941569 | | BTC-PERP[0], ETH[0.00000002], ETHW[.00000002], USD[-0.07], USDT[0.07647803] | | |
| 01941570 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[6.24], USDT[0.00000001], XRP-PERP[0] | | |
| 01941575 | | ADA-PERP[0], AR-PERP[0], ATLAS[351.28320241], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO[164.37364726], DOT-PERP[0], ETH-PERP[0], FTM[.43861106], FTT[0], GOG[38.722488], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.70], USDT[0] | | |
| 01941582 | | BTC-PERP[0], BULL[0], SOL[.00412205], SXP[0.91420195], USD[0.42], USDT[2.97422597], XRP-PERP[0] | | |
| 01941585 | | USD[2.00] | | |
| 01941586 | | BTC[0.00001370], BTC-PERP[0], ETC-PERP[0], HUM-PERP[0], KNC-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01941587 | | EUR[0.00], FTT[2.899449], LTC[0.86983965], MATIC[79.985256], SRM[26.9950239], SUSHI[5.99566895], UNI[7.29865461], USD[0.00], USDT[0] | | |
| 01941589 | | BTC[.03203012], BTC-PERP[.0105], ETH[.23822006], ETH-PERP[0], ETHW[.23812215], USD[-375.54] | Yes | |
| 01941599 | | ATLAS[8923.83028572], TRX[10570.32641] | | |
| 01941602 | | 1INCH[23.87824716], ADA-PERP[0], AKRO[1197], ATLAS[1090], BRZ[561], CHZ[140], CRO[960, DENT[14297.2258], DMG[1696.7], DOGE[181], FTM[189.9806], FTT[10], GALA[1810], KIN[910000], LINA[1790], LUA[92.9], RUNE[3.9], SHIB[1700000], SKL[199.9612], SLP[490], SOL[4.59], SPELL[1200], SXP[6], TRU[8], UBXT[27655], USD[0.09], USDT[1.62866354], WRX[122.976138], XRP[1998] | | |
| 01941607 | | BTC[.00162064], TRX[.000002], USDT[0.00001303] | | |
| 01941609 | | ALT-PERP[0], APE-PERP[0], BTC[.00050007], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[9147.74], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 01941615 | | IMX[.00222222], SOL[.066], TRX[.000001], USD[0.00], USDT[21.71482492] | | |
| 01941616 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01941618 | | AXS[.00000057], C98[0], COPE[0], DYDX[0], SLRS[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01941619 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-1230[0], SOL-PERP[-20], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1593.23], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01941622 | | CLV[43.9912], ETH[.0229954], ETHW[.0229954], LINK[8.59828], SOL[.529894], USD[0.70], XRP[.9836] | | |
| 01941624 | | COPE[47.99943], TRX[.000001], USD[0.01], USDT[0] | | |
| 01941625 | | USD[0.00] | | |
| 01941634 | | NFT (346836627497430667/FTX AU - we are here! #41065)[1], NFT (383034077549427194/FTX AU - we are here! #41055)[1] | | |
| 01941635 | Contingent | BTC-PERP[0], ETH-PERP[4.509], GMT-PERP[0], LUNA2[2.40143285], LUNA2_LOCKED[5.60334331], LUNC[522917.0591747], SOL-PERP[0], TRX[.000038], USD[-3491.11], USDT[.019512], YFII-PERP[0] | | |
| 01941636 | | GENE[4], IMX[25.8], USD[1.17] | | |
| 01941637 | | ATLAS[6417.6402], C98[204.58138222], ETH[.00000001], SLP[7394.6232], USD[0.00] | | |
| 01941638 | | AURY[0], POLIS[0], SPELL[4500.25715155], USD[0.00], USDT[0] | | |
| 01941641 | | USD[25.00] | | |
| 01941648 | | NFT (358163653888806370/FTX EU - we are here! #129128)[1], NFT (469554245939518202/FTX EU - we are here! #129277)[1], NFT (530843847510220242/FTX EU - we are here! #128641)[1] | | |
| 01941651 | | COMP-PERP[0], FLM-PERP[0], GRT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], STX-PERP[0], TRX[.000001], USD[0.41], USDT[.62313803] | | |
| 01941653 | | FTT[5.89882], FTT-PERP[0], USD[0.16], USDT[0] | | |
| 01941655 | | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[1.60], BAND-PERP[0], BCH[1.01345938], BNB[2.08460430], BTC[0.00003901], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[65.8], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[274.67711727], MINA-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[84.84676313], USD[0.00], USDT[21111.96378433] | | AUD[1.60], BCH[1.013086], BNB[2.084568], BTC[.000039], MATIC[274.672447], SOL[.021484], USDT[20805.771778] |
| 01941656 | | ETH-PERP[0], FTT[0.02021973], TRX[.000043], USD[0.01], USDT[0] | | |
| 01941657 | | 0 | | |
| 01941662 | | BTC[.06063393], FTT[.00000001], USD[2.74], USDT[6256.58792870] | | |
| 01941663 | | ATLAS-PERP[0], BTC[0], SRM-PERP[0], TRX[17.62146803], USD[-1.41], USDT[1.46360372], XRP[111] | | |
| 01941669 | | MEDIA[2.55], USD[0.27], USDT[0] | | |
| 01941678 | Contingent | ATLAS[330], AVAX[1], AVAX-PERP[3.5], BNB[.0095], FTM-PERP[50], FTT[.2], LINK-PERP[2], LUNA2[0.54572101], LUNA2_LOCKED[1.27334903], LUNC[83000], MBS[57], SOL[2], SOL-PERP[1], SRM[3], TRX[30], USD[-81.21] | | |
| 01941679 | | NFT (341712049982630175/FTX EU - we are here! #279282)[1], NFT (417822438490804013/FTX EU - we are here! #279266)[1], USD[0.00] | | |
| 01941683 | | DYDX[.0703], FTT[0], SHIB[94220], USD[0.26], XRP[267.438931] | | |
| 01941684 | | NFT (296824249627942609/FTX EU - we are here! #153542)[1], NFT (315124759938075738/FTX EU - we are here! #151599)[1], NFT (562211455552867386/FTX EU - we are here! #153737)[1] | | |
| 01941685 | | USD[0.94], VET-PERP[0], ZIL-PERP[0] | | |
| 01941687 | | BTC[0.00000563], TRX[0] | | |
| 01941688 | | ALICE[0], ATLAS[0], BIT[0], BTC[0], CHZ[0], ENS[0], ETH[0], IMX[0], MATIC[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01941703 | | POLIS[.078523], REAL[2122.096725], TRX[50], USD[3.00], USDT[0.26931438] | | |
| 01941708 | Contingent, Disputed | 1INCH[0], BTC[0], ETH[0], FTT[0], SHIB[0], SOL[0.00000001], TRX[.000001], TULIP[0], USD[0.00], USDT[0.00045695] | | |
| 01941711 | | ENS-PERP[0], GAL[.03306], GAL-PERP[0], USD[-0.01], USDT[0] | | |
| 01941716 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[1.73], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IP3[.02283356], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.00370087], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.101928], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00849557], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01941718 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.06], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[1399.9262], CHZ-PERP[0], CRO[9.8488], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2110.63], USDT[0.08506361], WAVES-PERP[0], XRP-PERP[0] | | |
| 01941720 | | BNB[0], BTC[0], FTT[11.13745043], RUNE[66.6], SOL[6.63], SRM[78.9942382], STEP[2140.89469271], USD[0.25] | | |
| 01941724 | | BNB[.00000001], GENE[.09778], SOL[.00000001], TRX[.108268], USD[1.42] | | |
| 01941725 | | LUNC-PERP[0], USD[0.00], USDT[0.00000008] | | |
| 01941726 | | USD[0.00], USDT[0] | | |
| 01941729 | | BTC[0], USDT[0.00035359] | | |
| 01941733 | Contingent | ANC[42.9914], ATLAS[151.76035770], LUNA2[51.94953759], LUNA2_LOCKED[121.2155877], USD[20.20], USDT[0] | | |
| 01941735 | | IMX[.09566], USD[0.16], USDT[0] | | |
| 01941743 | | ETHW[.00078861], USD[45.35] | | |
| 01941745 | | LUNC-PERP[0], SOL[.0003795], USD[0.00] | | |
| 01941749 | | BTC-PERP[0], CHZ[0], EGLD-PERP[0], ETH[0], ETHBULL[0], USD[0.43] | | |
| 01941751 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01941760 | | MNGO[2.94256339], SHIB[79520], USD[0.02], USDT[0] | | |
| 01941761 | | BNB[.00893875], BTC[0.02984817], DOT[.08634], ETH[.000771], ETHW[.000771], LINK[.07772], LTC[.009406], MATIC[9.956], SOL[.008506], USD[0.90] | | |
| 01941762 | | CHZ[2410], TONCOIN[323.3], USD[644.44] | | |
| 01941767 | | USD[0.39], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01941770 | | ATLAS[0], BNB[0], USD[0.00], USDT[0] | | |
| 01941772 | | FTM[2.99964], USD[0.80], USDT[0.27432057] | | |
| 01941776 | | GMT-PERP[0], USD[0.68], USDT[0.00781858], XPLA[2224.660195], XRP[180.556309] | | |
| 01941777 | | CQT[.82656], USD[0.01] | | |
| 01941779 | | ALPHA[0], BNB[0], FTM[0], RUNE[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 01941785 | | FTT[0.02292265], SOL[.559878], USD[0.00] | | |
| 01941788 | | FLOW-PERP[0], FTT[25], SOL[.00926934], USD[0.00] | | |
| 01941789 | Contingent | BTC-0325[0], BTC-0624[0], BTC-2021123110], LUNA2[80.6107681], LUNA2_LOCKED[188.0917922], USD[1.03], USTC[11410.84384009] | | |
| 01941792 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM[0.39476142], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM3.20178339], SRM_LOCKED[12.58301408], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 01941793 | | USD[14708.69] | | |
| 01941797 | | CRO[0], FTT[0], SHIB-PERP[0], SOL[0], STEP[0], USD[22687.58] | | |
| 01941799 | | DENT[1], EUR[0.00], TRX[.000001] | | |
| 01941809 | | BTC[0], LINK[.098024], MATIC[9.9582], RAY[.9952], RUNE[.093635], SOL[.00818467], SRM[.9944], USD[0.00], USDT[0] | | |
| 01941811 | | XRP[220.53078619] | Yes | |
| 01941814 | | ETH[0], FTT[0.06529583], USD[4.03] | | |
| 01941815 | | AKRO[1], BAO[1], STEP[765.92052976], TRX[.000003], USDT[0.00000001] | Yes | |
| 01941817 | Contingent | 1INCH[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS[0.00302044], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BAL-0624[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-0624[0], BNB-1230[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BTC[0.00009900], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-2021114[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0325[0], CHZ-1230[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOGE-PERP[0], DOT[10], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097735], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.69049126], EUR[0.00], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-1230[0], FTM-PERP[0], FTT[13.05933074], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GMX[1.999612], GRT-0930[0], GRT-1230[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0.09664200], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.85863611], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[99.98060000], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UN-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[-167.48], USDT[0.22607856], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-1230[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[.002915] |
| 01941822 | | BTC[0], USD[0] | | |
| 01941823 | | SOL[0], USDT[0.88325046] | | |
| 01941829 | | ATLAS[2590], DENT[40700], FTT[37.58995543], SHIB[399960], USD[0.58], USDT[0] | | |
| 01941830 | | BTC[.04], DOGE-PERP[0], USD[25.25] | | |
| 01941834 | | TRX[.000001] | Yes | |
| 01941837 | | USD[67.04] | | |
| 01941839 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.000001], USD[0.00], USDT[-0.00000004], XRP-PERP[0] | | |
| 01941840 | | TRX[.000069], USDT[.01630157] | | |
| 01941841 | Contingent | SOL[0], SRM[.00098816], SRM_LOCKED[.00440184], TRX[.01973616], USD[0.00], USDT[0] | | |
| 01941851 | | AURY[0.00000001], FTT[0], LDO[.9288], MATIC[0], USD[414.56] | | |
| 01941857 | | EUR[0.00], USD[0.00] | | |
| 01941859 | | ATLAS-PERP[0], ATOM-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[-15.15], USDT[100], WAVES-PERP[0] | | |
| 01941861 | | ATLAS[5.52532656], USD[0.00] | | |
| 01941862 | | TRX[.000001], USDT[0] | | |
| 01941863 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00007081], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[12.30788884], FTT-PERP[0], GALA-PERP[117.30], GRT-PERP[436], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[106.1], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[149.3], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[232.5], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[5.20087385], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[37560], THETA-2021123110], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000042], TRX-PERP[0], USD[-2726.06], USDT[3194.22520355], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | SOL[.018666] |
| 01941866 | | BTC[0], BTC-PERP[0], EUR[0.00], TRX[.000001], USD[0.60], USDT[0.00062206] | | |
| 01941871 | | GENE[18.9], GOG[195], SPELL[98.82], USD[1.12] | | |
| 01941876 | | AVAX-PERP[0], MATIC[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01941878 | | APE[.6], BTC[0], TRX[.000001], USD[1.62], USDT[0], XRP[0.91750178] | | |
| 01941879 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000066], USD[0.00], USDT[0.16931589], XRP-PERP[0] | | |
| 01941880 | | USD[0.00] | | |
| 01941884 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], EUR[4.54], HXRO[.85427], REN-PERP[0], SOL[0], USD[1.07] | | |
| 01941890 | | ETH[.0006], ETHW[.0006], FTT[.09998], USD[1.37] | | |
| 01941891 | | AKRO[1], BAO[3], DENT[1], FTM[2.88961417], KIN[12], UBXT[2], USD[134.86], USDT[0.00006911] | | |
| 01941897 | | SPELL[799.84], USD[0.00], USDT[0] | | |
| 01941900 | | 0 | | |
| 01941907 | | ATLAS[979.17920348], BAO[3], POLIS[12.97102496], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01941911 | | APT-PERP[0], BTC[.00002045], BTC-PERP[.3418], CHZ-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], SOL-PERP[0], USD[-3723.28] | | |
| 01941913 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00008024], BRZ[0], DOGE-PERP[0], DYDX-PERP[0], LUNA2[0.26989272], LUNA2_LOCKED[0.62974970], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01941914 | Contingent | ATLAS[5599.384438], BAND-PERP[0], BCH-PERP[0], CHZ-PERP[0], ETH[0], ETHHEDGE[0], FTT[20.29605731], GMT-PERP[0], KLAY-PERP[0], LUNA2[0.88198911], LUNA2_LOCKED[2.05797461], LUNC[0], PERP-PERP[0], POLIS[59.19117203], RNDR-PERP[0], SWEAT[1000], TONCOIN-PERP[0], USD[473.66] | | |
| 01941915 | | FTT[.299943], USD[2.67] | | |
| 01941917 | | ETH[0], TRX[13.58547159], USD[0.00], USDT[0] | | TRX[13.747744] |
| 01941925 | Contingent | 1INCH[71], 1INCH-PERP[0], AAVE[.0098176], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[5], APT-PERP[0], ATLAS[2630], ATOM[12.996086], ATOM-PERP[0], AURY[11], AVAX[.099335], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00007417], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DFL[1190], DOGE-PERP[0], DOT[10.098803], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00080849], ETH-PERP[0], ETHW[0.00080848], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[133], FTM[.8384411], FTM-PERP[0], FTT[2.798632], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[48.4], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[.384382], KNC-PERP[0], LINA[9566.9885], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00748982], LUNA2_LOCKED[0.01747626], LUNC[1048.2186206], MATIC[109.9791], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.094243], RNDR-PERP[0], RSR[10770], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0073191], SOL-PERP[0], SUSHI[61], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[140.65], USDT[2.22965010], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01941929 | | SOL[.00898], USD[0.01] | | |
| 01941930 | | ATLAS[939.2666], POLIS[97.891336], USD[1.18] | | |
| 01941931 | | 1INCH-0624[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], EUR[3.38], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-0325[0], TRU-PERP[0], USD[0], USDT[0], WAVES-0325[0] | | |
| 01941933 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0903[0], BTC-MOVE-0905[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-20211006[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211016[0], BTC-MOVE-20211018[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211107[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00001904], ETHW[0.00001916], EUR[168.16], FTM-PERP[0], FTT[0.02265998], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0067214], LUNC-PERP[0], MASK-PERP[0], MATIC[20], MATIC-PERP[0], NEAR[23.796832], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0.00207051], RAY-PERP[0], ROSE-PERP[0], SOL[1.87370070], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[0.41106433], TRX-PERP[0], UNI-PERP[0], USD[2.92], USDT[0.24000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | ETH[.000019], RAY[.001922] |
| 01941940 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], FTT[30.05207296], LOOKS-PERP[0], LUNA2[0.26885884], LUNA2_LOCKED[0.62733730], LUNC-PERP[0], TRX[.000009], USD[0.00], USDT[1145.99000000] | | |
| 01941947 | | CHZ[309.9411], DOGE[3516.28845], TRX[.000076], USD[1.96], USDT[0.41260931] | | |
| 01941953 | | AKRO[1], ATLAS[1.89611475], DENT[1], KIN[2], POLIS[.01066671], SLRS[.18256961], USDT[0], WRX[.00117732] | Yes | |
| 01941959 | | BTC[0.00442172], USD[2.28] | | |
| 01941959 | | TRX[.000024], USD[0.00], USDT[0.00000001] | | |
| 01941960 | | ATLAS[8671.68264174], KIN[1], POLIS[115.25765406], TRX[1] | Yes | |
| 01941962 | | EUR[0.00], FTT[0], SOL-PERP[0], USD[0.02] | | |
| 01941963 | | LTC-20210924[0], SOL[.000896], USDT[1.86078239] | | |
| 01941966 | | FTT[0.00771569], NFT (321169473843560722/FTX EU - we are here! #186695)[1], NFT (504456978411192174/FTX EU - we are here! #186801)[1], USD[0.05], USDT[0] | | |
| 01941968 | | BF_POINT[200] | Yes | |
| 01941972 | Contingent | LUNA2[9.15885946], LUNA2_LOCKED[21.37067209], LUNC[1994360.93218293], USD[0.58], XRP[.001322] | | |
| 01941973 | | AVAX-PERP[0], BTC[0.00003194], SOL-PERP[0], USD[0.00], USDT[0.00920750] | | BTC[.000031], USDT[.008944] |
| 01941978 | | BAO[2], DENT[2], KIN[4], TRX[1.000001], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01941979 | | BTC[0], ETH[0.00000308], ETH-PERP[0], ETHW[0.00000308], USD[0.00] | | |
| 01941980 | | BTC[0.00009251], ETH[.00002119], SOL[.00938847], TRX[.001312], USD[0.00], USDT[3.28915389] | | |
| 01941983 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0.98474404] | | |
| 01941984 | | BNB[0], USDT[0] | | |
| 01941985 | | USD[25.00] | | |
| 01941988 | | AKRO[3], ATLAS[0], BAO[5], CHZ[1], DENT[2], FTM[1054.37991236], GBP[0.04], KIN[4], MATH[1.00103251], RAY[.00257359], RUNE[.00164612], SOL[3.27075795], STARS[0.00078276], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 01941989 | Contingent | AGLD[0], AVAX[.57360144], BNB[0], BTC[0], COPE[0], DOGE[0], DOT[0], ETH[-0.00308260], EUR[0.00], FTM[0], FTT[1.00092364], LDO[0], LUNA2[0], LUNA2_LOCKED[5.77662075], MATIC[.00000001], RAY[0], RUNE[0], SOL[3.09674505], SRM[0], STEP[0], USD[0.00], USDT[0.00000018], WBTC[0] | | |
| 01941993 | | GENE[13], USD[2.42] | | |
| 01942000 | | BTC[.00009632], DOGEBEAR2021[.005622], DOGEBULL[37.2135558], EOSBULL[1074785], HTBULL[.09072], MATICBULL[792.24152], SXPBULL[35452.908], USD[0.11], USDT[0], XRPBULL[176504.696], XTZBULL[2465.00206] | | |
| 01942003 | | RAY[8.9982], STEP[101.74288], TRX[.000001], USD[2.39], USDT[0] | | |
| 01942005 | | STEP[.070113], SUSHIBULL[1000], TRX[.000001], USD[-0.02], USDT[.02644851] | | |
| 01942010 | | DENT[0], DOGE[0], EUR[0.00], TRX[0], USD[0.00] | Yes | |
| 01942012 | | NFT (370056855753035861/FTX EU - we are here! #282558)[1] | | |
| 01942017 | | BF_POINT[200] | | |
| 01942026 | | FTT[873.4], TRX[28.677086], USD[0.06], USDT[0.12754334] | | |
| 01942031 | | BTC[0], BTC-PERP[0], CHR-PERP[0], ENS[0], ETH[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01942033 | Contingent | LUNA2[0.00344964], LUNA2_LOCKED[0.00804916], LUNC[751.167142] | | |
| 01942036 | | BNB[.4733], EUR[0.00], LUNC-PERP[0], RUNE[870.252], USD[0.00], USDT[0.18952351] | | |
| 01942042 | | NFT (330613847396737944/FTX EU - we are here! #281089)[1], NFT (509286799663156539/FTX EU - we are here! #281080)[1] | | |
| 01942045 | | EUR[4.22], SOL[.09940873], USD[0.00] | | |
| 01942046 | | USD[0.12], USDT[0] | Yes | |
| 01942047 | | 1INCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], NFT (351531530428262312/FTX AU - we are here! #50505)[1], NFT (369712473355252219/FTX EU - we are here! #44237)[1], NFT (407743954645788573/FTX Crypto Cup 2022 Key #4187)[1], NFT (433000956268720651/FTX EU - we are here! #44330)[1], NFT (443309217222169881/FTX EU - we are here! #43937)[1], NFT (508908944264373875/FTX AU - we are here! #50521)[1], SNX-PERP[0], SXP-PERP[0], USD[0.05], USDT[0.01501379], XRP[.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01942049 | | ETH[.028931], ETHW[.028931], TRX[.000001], USD[0.27], USDT[0.18732663] | | |
| 01942052 | | BTC[0], FTT[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01942059 | | ATOM-PERP[0], BTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[180.01] | | |
| 01942060 | | GBP[0.00], KIN[1], SLRS[18.38062637] | | |
| 01942062 | | ADA-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01942063 | | ADA-PERP[0], BTC[1.00009994], BTC-PERP[0], EGLD-PERP[0], ETH[.0007], ETH-PERP[0], ETHW[.0007], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1309.38] | | |
| 01942064 | | ATLAS[2589.3331], ATLAS-PERP[0], BOBA[35], MANA-PERP[0], USD[0.69], XRP[.865266] | | |
| 01942065 | Contingent | AVAX[0], BNB[0], BTC[0.00000001], DOGE[0], FTM[0], LOOKS[0], LUNA2[0.00093127], LUNA2_LOCKED[0.00217297], LUNC[.003], MANA-PERP[0], RUNE[0], SGD[0.54], SOL[0.00081938], USD[594.55] | | |
| 01942067 | | ATLAS[0], BAT[0], CRO[0], USD[0.29], XRP[0] | | |
| 01942070 | | FTT[13.09922309], TRX[.000388], USDT[4.11828496] | | |
| 01942072 | | ETH[.00002625], ETHW[0.00002625], USD[0.93], USDT[3.55382485] | Yes | |
| 01942075 | | USD[0.00], USDT[0] | | |
| 01942077 | | CQT[5955.33405], USD[0.21], USDT[0] | | |
| 01942078 | Contingent | ATLAS[899.754], FTT[1.1], POLIS[.8], RAY[7.30862169], SRM[6.12222307], SRM_LOCKED[.10264877], USD[0.21], USDT[0.00000001] | | |
| 01942081 | | USD[0.00], USDT[0] | | |
| 01942086 | Contingent | ARS[0.00], FTT[0], LUNA2[0.00500957], LUNA2_LOCKED[0.01168901], USD[0.00], USDT[0], USTC[.70913], USTC-PERP[0] | | |
| 01942087 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[610], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[100], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.00000039], ICX-PERP[0], IOST-PERP[0], KSM-PERP[0], LUNA2[0.02657397], LUNA2_LOCKED[0.06200595], LUNC[5786.54], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01942089 | | 0 | | |
| 01942098 | | ATLAS[1400], USD[0.02] | | |
| 01942103 | | GMT[0], GST[0], SOL[0], USD[0.01], USDT[0] | | |
| 01942105 | | BTC[.00007943], USD[0.00] | | |
| 01942106 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], DAWN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 01942107 | Contingent, Disputed | NFT [398716430002270711/FTX AU - we are here! #13743][1], NFT [447471428083655722/FTX AU - we are here! #13653][1] | | |
| 01942108 | | ATLAS[929.9316], EUR[0.00], FTT[.33428776], RAY[8], SRM[12], USD[0.00], XRP[104.99784] | | |
| 01942112 | | FIDA[.44601503], USDT[0] | | |
| 01942115 | | APE-PERP[0], GALFAN[16], TRX[.100001], USD[0.43], USDT[0.00867318] | | |
| 01942117 | | GBP[10.97], USD[10.98] | Yes | |
| 01942118 | | BTC[.06744534], SOL[7.38208467], USD[1.17] | | |
| 01942121 | | USD[0.95], USDT[0] | | |
| 01942122 | | USD[0.00], USDT[0] | | |
| 01942123 | Contingent | AUDIO[0], BTC[0], DYDX[0], FTM[0], GALA[0], GRT[0], HNT[0], LRC[0], LUNA2[0.16179024], LUNA2_LOCKED[0.37751058], LUNC[0], MANA[0], RAY[0], SKL[0], SLRS[0], SNX[0], SOL[0], SRM[0], SUSHI[0], TRX[0], USD[0.00], WAVES[0] | | |
| 01942130 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[530.38], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.08623933], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00099183], LUNA2_LOCKED[0.00221427], LUNC[19.9962], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[32.33], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01942138 | | USD[0.09] | | |
| 01942145 | | BCH[0], BNB[0], BTC[0], DYDX[0], ETH[0.00000024], FTT[25.07050103], LTC[.00000168], MANA[0], NEXO[0], NFT [410788676526032509/The Hill by FTX #10040][1], NFT [489971467584404537/FTX Crypto Cup 2022 Key #5357][1], PRISM[0], SOL[0], TRX[0.00001400], UMEE[0], USD[0.00], USDT[0], WRX[0], XRP[0] | Yes | |
| 01942150 | | BF_POINT[100], DYDX[11.5945], USD[93.93], USDT[0] | | |
| 01942160 | | POLIS[20.2], TRX[.000001], USD[0.67], USDT[0] | | |
| 01942164 | | 1INCH-2021123[0], AAVE-20210924[0], BNB[.00000001], BTC-0325[0], BTC-20210924[0], DOT-PERP[0], FIL-20211231[0], SUSHI-20210924[0], USD[0.00], USDT[0.00000001], XTZ-20210924[0] | | |
| 01942165 | | GBP[0.00], SHIB[4.79469969], XRP[31.27239522] | Yes | |
| 01942168 | | ALICE[3.5], AMD[47.37], AUDIO[1451], AURY[26], BOBA[12], BTC[0], CLV[582.51635738], DOGE[.04831323], ETH[0], ETH-PERP[0], FB[10.64], FTT[110.11186117], HMT[663.42658738], HNT[41.31486423], HXRO[850.81392669], LINK[0], LRC-PERP[0], MOB[60.66379652], NVDA[10.295], OMG[12], REEF[14728.96351711], SOL[16.65408695], TRX[0], TSLA[16.99], USD[8.61], USDT[1.58000069], XAUT[.0030652] | | |
| 01942178 | | BNB[.5690807], BTC[.46816706], DFL[499.9487], DOGE[1614.9], ETH[.99981], ETHW[.99981], USD[7637.27], USDT[2993.29386263] | | USD[3001.00] |
| 01942182 | | SOL[-0.00007959], USD[0.00], USDT[0.00866712] | | |
| 01942187 | Contingent | AMPL[0], BTC[0.78399974], CEL[.09164], DOGE[25488.17], DOT[309.33812], ETH[0], ETH-PERP[0], FTT[0.06214529], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MKR[0], ROOK[0], SOL[228.982208], SRM[.10906346], SRM_LOCKED[2.58914924], USD[1497.03], USDT[0] | | |
| 01942192 | | GBP[100.00] | | |
| 01942194 | | EUR[0.00], USD[0.00] | | |
| 01942197 | | BTC[0.00019996], CQT[0], ETH[0], IMX[.094661], SPELL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01942198 | | EOSBULL[1088966.67092618] | | |
| 01942200 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], HUM-PERP[0], KAVA-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[-0.53], USD[0.74000045], XEM-PERP[0] | | |
| 01942201 | | AUDIO[.34414], BOBA[.05536], IMX[.077033], SPELL[83.323], TRX[.343716], USD[0.00], USDT[0.98438182] | | |
| 01942207 | | BAO[3], DENT[1], HXRO[1], KIN[2], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01942211 | | NFT [4371978658377473306/The Hill by FTX #19502][1], USD[0.00] | | |
| 01942214 | Contingent | RSR[60], SOL[80.71865999], SRM[388.31380005], SRM_LOCKED[6.91683087], USD[0.17] | | |
| 01942218 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.01], USDT[245.05001094], YFI-PERP[0] | | |
| 01942219 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[6410], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], TRX[.000001], USD[38.16], USDT[0.00000004] | | |
| 01942222 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.13090078], ETH-0325[0], ETH-PERP[0], ETHW[0.30000000], FIL-PERP[0], FTM-PERP[0], FTT[25.08284301], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[28.09239896], LUNA2_LOCKED[65.57226424], LUNC[1019356.54], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-157.38], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01942230 | | 0 | | |
| 01942238 | | AMC-0624[0], BNB-PERP[0], FTT[0], GME-0624[0], LUNC-PERP[0], SHIB-PERP[0], USD[2.40], USDT[0] | | |
| 01942239 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[10.81], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01942242 | Contingent, Disputed | AGLD-PERP[0], ATLAS[.8145], ATLAS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], CHZ-PERP[0], CRO-PERP[0], EDEN[.02], EDEN-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], SLP-PERP[0], TRX[.000026], USD[0.54], USDT[0.05782804] | | |
| 01942243 | | BAO[1], BTC[0], EUR[0.00], KIN[2], USD[0.00], XRP[.0056091] | Yes | |
| 01942244 | | COMP[.25775077], RSR[1], SOL[1.10331617], UBXT[1], USD[0.00] | Yes | |
| 01942245 | | 0 | | |
| 01942246 | | EUR[0.00], KIN[1], SOL[.9859196] | | |
| 01942247 | Contingent | BTC[0.0000242], CEL-PERP[0], DOGE[.83088], DOGE-PERP[0], EDEN-PERP[0], FLOW-PERP[0], LUNA2[9.37041682], LUNA2_LOCKED[21.86430593], LUNC[2040427.9920082], LUNC-PERP[0], USD[0.00], USDT[4740.72139784] | | |
| 01942248 | | ATLAS[709.878], DYDX[.09964], USD[0.15], USDT[0] | | |
| 01942250 | | MEDIA[.001771], USD[0.80] | | |
| 01942253 | | ATLAS[620], FTT[1.8], POLIS[12.3], THETABULL[.402], USD[0.52], USDT[0.00985091] | | |
| 01942262 | | AKRO[1], GBP[0.00], KIN[1] | | |
| 01942267 | | SOL[3.13851428] | Yes | |
| 01942282 | | SAND[0], SOL[0], TRX[.000001], USDT[0], XRP[0] | | |
| 01942289 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00022994], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01942290 | | FTT[261.81417], NFT [44060481723953127 4/FTX AU - we are here! #56158][1], TRX[11831], USD[0.02], USDT[0.04015290], XPLA[.005] | | |
| 01942294 | | MNGO[1469.834], USD[2.80] | | |
| 01942297 | | BNB[.00000001], ETH[0], NFT [319267050733534632/FTX EU - we are here! #37206][1], NFT [367692901581022023/FTX EU - we are here! #37529][1], NFT [481601144360435700/FTX EU - we are here! #37716][1], NFT [532777186235112844/FTX x VBS Diamond #368][1], SOL[0], TRX[.000781], USD[0.00], USDT[0.00001080], XRP[0] | | |
| 01942298 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[2.73] | | |
| 01942303 | | AUD[0.00], KIN[1], USD[0.00] | Yes | |
| 01942306 | | BNB[7.11175272], BTC[0], ETH[2.69442856], ETHW[0], MATIC[0], USD[999.03], USDT[0.00000001], XRP[4987.63536594] | | |
| 01942320 | | AKRO[3], BAO[413.31562203], BTC[0.00000003], CRO[37.87841372], DENT[2], FTT[5.11486638], KIN[1], NFT [377158696003084634/Ape Art #803][1], RUNE[4.4866043], SAND[7.43709318], UBXT[2], USD[0.07], XRP[165.34863028] | | |
| 01942322 | | ADABULL[44.4951], ALTBULL[42.9914], ASDBULL[239952], ATOMBULL[402919.4], BALBULL[55988.8], BCHBULL[2346067.896], BSVBULL[3999200], COMPBULL[209958], DEFIBULL[170], DOGEBULL[4268.328478 2], DRGNBULL[110], EOSBULL[20899420], ETCBULL[939.898], ETHBULL[3.95958], FTT[2.3], HTBULL[120.9848], KNCBULL[66539.418], LINKBULL[58212.44], LTCBEAR[6398.72], LTCBULL[36594.48], MATICBEAR2021[3799.24], MATICBULL[192755.45954], MKRBULL[1537.9884], PRIVBULL[76.9934], SUSHIBULL[1649670], SXPBULL[2699460], THETABULL[28137.936], TRX[.00122 23], TRXBULL[4675.2122], UNISWAPBULL[273.9948], USD[0.02], USDT[0.003392], VETBULL[140796.24], XLMBULL[1847.53046], XRPBULL[893993.198] | | |
| 01942326 | | ADABULL[0.21557828], ALGOBULL[3500000], APE[.09715], ATOM-0325[0], ATOMBULL[16127.7473], ATOM-PERP[0], AVAX-0325[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0325[0], CHZ-PERP[0], DOGEBULL[1.573], EGLD-PERP[0], EOSBULL[132900], ETH[.0007], ETH-0325[0], ETHBULL[0.00005184], ETH-PERP[0], ETHW[.0007], FTM-PERP[0], GRT-0325[0], GRTBULL[2453.31943], LINKBULL[525.7], LOOKS-PERP[0], LTCBULL[3895.54476], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[778.9], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-0325[0], THETABULL[1679.77336551], THETA-PERP[0], USD[0.01], USDT[0.00386344], VETBULL[8945.11252957], VET-PERP[0], XLMBULL[32.893749], XRPBULL[10692.31649320] | | |
| 01942329 | | POLIS[.04347803] | | |
| 01942332 | | ATLAS[1150], AURY[1], GOG[100], POLIS[7.6], USD[0.47] | | |
| 01942334 | | ALICE-PERP[0], BTC[.0391333], CAKE-PERP[0], DOT[.08], ETH[.82866088], ETHW[.01366088], FTM[629.88045], LINK[.051181], LOOKS-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.32], USDT[2938.97846218] | | |
| 01942335 | | SOL[0], USD[0.00], USDT[0] | | |
| 01942338 | | ATLAS[1380], CEL[11.5], TRX[.000001], USD[0.35], USDT[0.48363727] | | |
| 01942338 | | SOL[.00000001] | Yes | |
| 01942344 | | BAO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 01942347 | | FTT[.16136357], FTT-PERP[0], USD[0.00] | | |
| 01942350 | | MBS[.79556], USD[0.00], USDT[0] | | |
| 01942352 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00125567], ETH-20211231[0], ETH-PERP[0], ETHW[0.00125568], LINK-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.51] | | |
| 01942358 | | ATLAS-PERP[0], BTC[0], EGLD-PERP[0], REN-PERP[0], USD[0.00] | | |
| 01942368 | | AKRO[1], AVAX[0], BAO[7], BNB[0], BTC[.00369705], DOGE[88.80309362], GBP[0.00], KIN[6], UBXT[2], USD[0.00] | Yes | |
| 01942369 | Contingent, Disputed | BNB[0.00000001], BTC[0], DENT-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], USD[0.00] | | |
| 01942372 | | ATLAS[.06684379], AURY[0.00017185], BAO[1], DENT[2], KIN[1], SAND[0.00038912], USDT[0.00000010] | Yes | |
| 01942373 | | USD[0.10], XRP[.868932], XRPBULL[5840] | | |
| 01942374 | | SOL-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.94707356] | | |
| 01942375 | | ETHW[.01], FTM[0], SOL[.00000001], USDT[0] | | |
| 01942378 | | SPELL[10552.34119517], SRM[61.79042227], USDT[2741.91330961] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01942387 | Contingent | ALT-PERP[0], APE[285.5], APE-PERP[0], ATLAS[7.70392725], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM[.02430232], FTT[25], ICP-PERP[0], KNC-PERP[0], LOOKS[.81204783], LOOKS-PERP[0], LUNA2[0.88701879], LUNA2_LOCKED[2.06971052], LUNC[193150.21], LUNC-PERP[0], NEAR-PERP[0], NFT [4184805928577241884/FTX AU - we are here! #17424][1], OMG-PERP[0], POLIS-PERP[0], SAND[0.39102848], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[1.11], USDT[0] | | |
| 01942388 | | TONCOIN[844.92539482], TRX[.000129], USD[0.32], USDT[0.00488101] | | |
| 01942390 | | ATLAS[568.02757022], AUD[0.00], ETH[.00000001], FTM[0] | | |
| 01942392 | | ATLAS[2819.4642], DOGE[738.85959], FTT[1.099829], MAPS[136.95022], MNGO[109.962], POLIS[14.99715], SJF[1359.7416], SRM[34.99335], USD[0.19], USDT[0.00100000] | | |
| 01942394 | | TRX[.000001], USDT[.60485782] | | |
| 01942395 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[5.05090964], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000451], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CITY[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP[9.278], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.06], USDT[0.02000000], XMR-PERP[0], ZIL-PERP[0] | | |
| 01942397 | | ETH[17.4219938], MATIC[12241.5608], SOL[549.083982], USD[8.16] | | |
| 01942402 | Contingent | LINK[18.85192435], LUNA2[0.00828582], LUNA2_LOCKED[0.01933360], LUNC[1804.25685269], SOL[21.98148564], USD[0.00] | | |
| 01942406 | | ATLAS[9.874], CHR[3232.3534], POLIS[.04468], TRX[.764705], USD[2.46] | | |
| 01942407 | | SHIB[1271.7766051], USD[0.00] | | |
| 01942409 | | TRX[.000042], USD[0.00], USDT[0.15338571] | | |
| 01942416 | | FTM[0], LRC[6.35777645], SHIB[0], USD[0.88] | | |
| 01942418 | | BNB[.0095], STEP[.1], USD[0.00] | | |
| 01942426 | | ATLAS[840], NFT [303362415156528411/FTX EU - we are here! #51184][1], NFT [328272893692634630/FTX EU - we are here! #51107][1], NFT [333809542868135082/FTX EU - we are here! #51226][1], USD[0.00] | | |
| 01942427 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.36], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.13], USTC-PERP[0], WAVES-PERP[0] | | |
| 01942428 | | THETABULL[0.32906797] | | |
| 01942435 | Contingent | LUNA2[0.15222015], LUNA2_LOCKED[0.35518036], LUNC[33146.2599313], TRX[.000001], USD[0.00], USDT[0.03840426] | | |
| 01942436 | Contingent | BNB[1.52869970], BTC[0.19092451], CAKE-PERP[0], CRO[0], ETH[0.00003434], FTT[.05806508], FTT-PERP[0], GMT[0.32334441], LUNA2[0.00152062], LUNA2_LOCKED[0.00354813], LUNC[331.12], LUNC-PERP[0], NFT [302227358414718081/FTX EU - we are here! #235001][1], NFT [428431752024951091/FTX EU - we are here! #235024][1], NFT [442138098185359256/FTX EU - we are here! #235014][1], SOL[0.00152890], TONCOIN[.0806388], USD[5440.70], USDT[0.00368208] | Yes | |
| 01942439 | Contingent | C98[.002895], FTT[.00000001], KSM-PERP[0], LUNA2[0.00067308], LUNA2_LOCKED[0.00017053], LUNC[0], RAY[.011077], SOL[.00928444], SOL-PERP[0], SRM[1.00614747], SRM_LOCKED[7.63441329], USD[0.00], USDT[0], USTC[.010346], WRX[.0025] | | |
| 01942440 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MAPS[0], MAPS-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01942441 | | AKRO[4], AVAX[0.00003950], BAO[11], BNB[0], DENT[2], DOGE[1], FTM[0], GBP[0.00], KIN[5], MATH[1.00893457], RAY[0], REEF[0.48938110], RSR[3], SHIB[230.96411506], UBXT[35.95406329], USD[0.00] | Yes | |
| 01942442 | | USD[75.80] | Yes | |
| 01942443 | Contingent | BTC[0.05159046], ETH[0.82186878], ETHW[0], FTM[435.9196452], FTT[3.05876420], HNT[17.39679318], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00689335], SOL[1.56968221], TRX[.000001], USD[3415.48], USDT[1889.22000000] | | |
| 01942445 | | ATLAS[0], ETH[0], FTT[2.69946000], MATIC[1.66753823], NFT [336331055015274383/FTX AU - we are here! #54879][1], SOL[.00090155], USD[0.01], USDT[0] | | |
| 01942446 | | AXS[0.26757617], BTC[0], CRO[7.28152011], FTT[0], GRT[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001] | | AXS[.258541] |
| 01942450 | | ALICE[10.56351489], BNB[0.00089558], BTC[0.00060715], EUR[0.00], USD[0.00] | | |
| 01942452 | | SOL[0], USD[0.00] | | |
| 01942460 | | 0 | | |
| 01942462 | | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], FTT[2.5979256], RAY-PERP[36], RUNE-PERP[0], TRX[.000091], USD[-6.57], USDT[0.00394127] | | |
| 01942463 | | GBP[0.00] | | |
| 01942465 | | BTC[0], USD[0.00] | | |
| 01942468 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[137.68] | | |
| 01942470 | | AKRO[1.00223873], BAO[8], BTC[.0070253], CONV[170.73417327], DOGE[374.06726293], ETH[.10239025], ETHW[.1013402], EUR[0.00], KIN[7], MATIC[67.76353275], REEF[16822.02834619], SHIB[5145188.51997164], SRM[110.86185501], TRX[3], UBXT[4] | Yes | |
| 01942471 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01942472 | | BNB-PERP[0], ALGO-PERP[0], APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT [346847388193777478/FTX AU - we are here! #153644][1], NFT [375396697148589752/FTX AU - we are here! #153483][1], NFT [441909141079334644/FTX EU - we are here! #153735][1], PEOPLE-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-0.03], USDT[0.03887099], USTC-PERP[0], ZIL-PERP[0] | | |
| 01942473 | | AKRO[150], FTT[1.299867], USDT[0.00997756] | | |
| 01942477 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.2142739], ONE-PERP[0], SHIB-PERP[1200000], SOL-PERP[0], USD[-12.55], USDT[0.00000087] | | |
| 01942481 | Contingent | BNB[.88740589], CRO[829.834], FTM[147.2405], FTT[12.19756], LUNA2[0.95567080], LUNA2_LOCKED[2.22989855], LUNC[208099.33089626], MATIC[122.55], SOL[4.26], USD[0.07], XRP[1220.79] | | |
| 01942484 | | USD[1.28], USDT[0] | | |
| 01942485 | | USDT[0.58251354] | | |
| 01942486 | | ATLAS[9.8898], TRX[.000001], USD[0.00], USDT[0] | | |
| 01942487 | | EUR[0.01], USD[0.00] | | |
| 01942490 | | ATLAS[.0075], ATLAS-PERP[0], BOBA-PERP[0], FTT[0.00000896], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01942493 | | BCHBULL[580.05001774], BULL[1.18720526], ETHBULL[.58558466], LTCBULL[1013.28644379] | | |
| 01942502 | Contingent | FTT[13695.9433974], SRM[20.25351733], SRM_LOCKED[438.60544355], TRX[.001051], USDT[447090.93280825] | | |
| 01942505 | Contingent | AMPL[0], BTC[0], FTT[0], LTC[0], LUNA2[0.03267209], LUNA2_LOCKED[0.07623489], LUNC[7114.4180037], USD[0.00], USDT[0.00135887] | | |
| 01942511 | | ATLAS[659.868], ATLAS-PERP[0], POLIS[10.1], POLIS-PERP[0], USD[0.82] | | |
| 01942518 | Contingent | ATLAS[1940], RAY[13.60903392], SRM[.10570298], SRM_LOCKED[.07327302], USD[5.00], USDT[0] | | |
| 01942526 | | ATLAS[0], USD[0.00] | | |
| 01942531 | | 0 | | |
| 01942532 | | ATLAS[61393.07536263], SOL[95.69285822], USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01942535 | | USDT[0] | | |
| 01942539 | | FTT[.19996], USDT[7.62728095] | | |
| 01942545 | | AKRO[1], EUR[0.00], SOL[0.00000943], USDT[0.00208462] | Yes | |
| 01942547 | | CRO[99.981, MANA[20], SOL[3.99986997], STARS[5], USD[0.06] | | |
| 01942548 | Contingent | DENT[1], FTM[37.87477993], LUNA2[0.03785088], LUNA2_LOCKED[0.08831873], LUNC[ 12202899], USD[0.00] | Yes | |
| 01942552 | | FTT[1.03996468], TRX[.000001] | | |
| 01942555 | | ATLAS[8.3983], BAO[620], BLT[.9], DOGE[0.15010014], ETH[.0155], FTT[25.890493], FTT-PERP[0], MATIC[0], NFT (334549307453858365/FTX EU - we are here! #259244)[1], NFT (364433884626819026/FTX EU - we are here! #259237)[1], NFT (374811869846564937/The Hill by FTX #1652)[1], NFT (410790771927130013/FTX EU - we are here! #259246)[1], NFT (571932045729664885/FTX AU - we are here! #63842)[1], POLIS[.081], SOL[0.00000600], SRM[.344815], TRX[.153576], USD[19.43], USDT[3.04469202], USTC-PERP[0], XRP[0.98864077] | | |
| 01942561 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-2021091[0], ETH-PERP[0], ETHW[.00011185], GODS[.007], IMX[.029], RNDR-PERP[0], RUNE-PERP[0], SOL[.00043059], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01942562 | | ATLAS[4600], FTT[1.5], POLIS[52.1958872], USD[0.27], USDT[82.21633721] | | |
| 01942563 | | GBP[0.00], TRX[1], UBXT[1] | Yes | |
| 01942567 | Contingent | BIT[19.996], EDEN[.092], FTM[20], FTT[4], IMX[2906.21864], IMX-PERP[0], IP3[99.98], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC[199960], USD[0.00] | | |
| 01942568 | | BTC[0], ETH-0930[0], ETH-PERP[0], FTT[30.893312], NFT (483022981145277782/FTX AU - we are here! #37017)[1], NFT (498882537891407212/FTX AU - we are here! #37098)[1], PUNDIX-PERP[0], RNDR-PERP[0], SOL[.00576], SOL-PERP[0], TRX[.000064], USD[0.25], USDT[0.25773844], XRP[.186404] | | |
| 01942570 | | AVAX[1], EUR[0.00], FTT[.4], USDT[0.54933747] | | |
| 01942577 | | USDT[0.00000001] | | |
| 01942577 | | TRX[.000019], USD[0.01], USDT[.02] | | |
| 01942578 | | FTT[155.03063492], USDT[0.00712459] | Yes | |
| 01942580 | | TRX[.000002], USD[150] | | |
| 01942583 | | BNB[0], FTT[0.00700390], USD[0] | | |
| 01942584 | | 1INCH[0], BNB[0], BTC[0.00007862], ETH[0], ETH-PERP[0], ETHW[7.78025156], FTT[26.18713781], SOL[21.40893631], USD[10.78] | | |
| 01942588 | | BCH[0], DENT[0], ENJ[0], EUR[0.00], FTT[.0086263], GALA[0], MTA[0], USD[0.00], XRP[0] | | |
| 01942590 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.01008459], BNB-PERP[0], BTC[0.00017310], BTC-PERP[0], ETH[.00093457], ETHBULL[.001], ETH-PERP[0], ETHW[0.00093457], EUR[0.79], FTT[.087897], SOL[.008314], SOL-PERP[0], STEP[.013464], STEP-PERP[0], USD[0.42], USDT[4424.17] | | |
| 01942593 | | BLT[.00969], ETH[0], FTT[0], FTT-PERP[0], SOL[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], XRP[0] | | |
| 01942594 | | BEAR[503.86764607], SOS[129900000], USD[0.16], USDT[0.00253173], USDT-PERP[0] | | |
| 01942595 | | ATLAS[0.2457], DYDX[.095003], ETH[.00017797], ETHW[0.00017797], ICP-PERP[0], POLIS[.091697], TRX[.000001], USD[0.00], USDT[0] | | |
| 01942602 | | SOL[1.03511813] | Yes | |
| 01942604 | | TRX[.000001], TULIP[544.19114], USD[0.00] | | |
| 01942607 | | GST[.03], TRX[.000001], USDT[0] | | |
| 01942610 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[2.98785031], AVAX-PERP[0], BNB-PERP[0], BTC[0.01164699], BTC-PERP[0], CAKE-PERP[0], CRO[110], CRO-PERP[0], DFL[0], DOGE[195], DOGE-PERP[0], ETH[0.15838396], ETH-PERP[0], ETHW[0], FTM[80.00000001], FTM-PERP[0], HBAR-PERP[74], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10554297], LUNA2_LOCKED[0.24626694], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.8387604], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[3.35], USDT[10.00152933], VET-PERP[3099], XRP-PERP[0], YFI-PERP[0] | | |
| 01942611 | | AVAX[0], BNB[0], BTC[0], CRO[0], DYDX[0], ETHW[0.00080449], HNT[0], MASK[0], NEAR[0], RSR[0], SHIB[0], SNX[0], SOL[0], TRX[.000032], UNI[0], USD[42.48], USDT[0.06003818] | | |
| 01942612 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00068721], BNB-PERP[0], BTC[.0003776], BTC-PERP[-0.00449999], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00007040], ETH-PERP[0], ETHW[0.00007040], FIL-PERP[0], FTT[1000.88385], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], MASK-PERP[0], MATIC[8350.0835], MATIC-PERP[84], MINA-PERP[0], ONE-PERP[0], POLIS[.09829], RAY-PERP[0], REN-PERP[0], SOL[.0097397], SOL-PERP[0.39999999], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000059], TRX-PERP[0], USD[1255.49], USDT[2.270655] | | |
| 01942615 | | DOGEBULL[1.104], EGLD-PERP[0], ETHBULL[.0891], THETABULL[.863], TRX[.000001], USD[2.01], USDT[0] | | |
| 01942616 | | 1INCH-PERP[0], ADA-PERP[200], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[400], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[121], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[27.70000000], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-183.40], USDT[521.14045101], WAVES-0325[0], XRP-PERP[98], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01942618 | | BTC[0], EUR[0.00], GODS[466.4067], IMX[92.9814], NEAR-PERP[0], USD[1.73], USDT[0.00000001] | | |
| 01942619 | | ETH[.012], ETHW[.012], USD[6.23] | | |
| 01942621 | | ATLAS[5608.636], USD[0.30], USDT[0.00161400] | | |
| 01942627 | | EDEN[66.79509359], TRX[.000001], USDT[0.00000002] | | |
| 01942638 | | AURY[7.00567782], GOG[0], POLIS[2.85], USD[0.05] | | |
| 01942639 | Contingent | ALCX[0.31062300], AMPL[0], APE[.0000016], AXS[0.09969480], CHZ[12.54815279], CVX[1.70701459], ETH[0.01862654], ETHW[0], EUL[0.78925392], FTM[5.69603292], FXS[1.04189828], GRT[16.50792429], KIN2[1. LUNA2_0.00002240], LUNA2 LOCKED[0.00000561], LUNC[0.52384616], MANA[2.18512479], SAND[0.51844114], SOL[.00000001], YFI[0.00059169] | Yes | |
| 01942640 | | ATOMBULL[.9042], SXPBULL[9.246], USD[0.00], USDT[0] | | |
| 01942641 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 01942642 | | NFT (370144748742897760/FTX EU - we are here! #20184)[1], NFT (407346682588567947/FTX EU - we are here! #21007)[1], NFT (499879996386020299/FTX EU - we are here! #27160)[1] | | |
| 01942644 | | BTC[0], FTT[5.99886000], KIN[1], TRX[.00001], USD[0.12], USDT[0.00385470] | | |
| 01942645 | | BTC[.0004999], USDT[26.5] | | |
| 01942648 | | ETCBULL[.00012805], USD[0.18] | | |
| 01942651 | | 0 | | |
| 01942654 | | BIT-PERP[7], BTC[.0033], BTC-PERP[.0006], CAKE-PERP[0], DODO-PERP[15.2], DOT-PERP[1], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SHIB[1000000], SHIB-PERP[500000], USD[23.72], XRP[8] | | |
| 01942657 | | BTC[.01535422], USD[653.20] | Yes | |
| 01942660 | | MNGO[9.95], RAY[3], USD[0.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01942663 | | FTT[2.39952], TRX[.000001], USD[0.01], USDT[8.025073] | | |
| 01942664 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01942671 | | SOL[0], USD[0.00], XRP[0] | | |
| 01942674 | Contingent, Disputed | BTC[.00000014], USD[0.00] | Yes | |
| 01942680 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004666], TRX[.000001], USDT[0], XRP[.37] | | |
| 01942681 | | AGLD[14.5], TRX[.000002], USD[0.19], USDT[0] | | |
| 01942684 | | ATLAS[947.95055441], TRX[65], USD[0.00], USDT[0] | | |
| 01942687 | Contingent | BTC[0.00009882], BTC-PERP[0], EUR[0.26], FTM[0], LOOKS-PERP[0], LUNA2[0.00334153], LUNA2_LOCKED[0.00779690], MATIC[0], USD[2.28], USDT[0], USTC[.47301] | Yes | |
| 01942688 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0145], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[2079], ATOM-PERP[0], AURY[.34544382], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[.00598], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018650], ETHBULL[.0221], ETH-PERP[0], ETHW[.0001865], FTM-PERP[0], FTT[.0030635], GMT-PERP[0], LINKBULL[42.9], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[56.7], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[2501000], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[23.6], WAVES-PERP[0], XRPBULL[.16290], XRP-PERP[0], XTZBULL[.347], ZIL-PERP[0] | Yes | |
| 01942696 | | BNB[.00977546], USD[0.67] | | |
| 01942701 | | APE-PERP[0], BTC[0.17132521], BTC-PERP[0], ETH-PERP[0], ETHW[0.02091556], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], USD[406.57], USDT[0.00000001] | | |
| 01942702 | | BRZ[.17], USD[0.00] | | |
| 01942705 | | BTC[0.00039992], ETH[0.01699686], ETHW[0.01699686], FTT[8.09848095], SOL[0.81984887], USD[261.77], USDT[115.90049017] | | |
| 01942706 | | ATLAS[1800], POLIS[81.9], SOL[10.2978349], TRX[.000001], USD[0.09], USDT[.008076] | | |
| 01942710 | | 0 | | |
| 01942712 | | EUR[300.00] | | |
| 01942713 | | ATLAS[0], AXS[0], BNB[0], CQT[0], ETH[0], FTM[0], IMX[0.00063221], MTA[0], RAMP[0], SAND[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01942715 | | DENT[1], ETH[6.28086734], USDT[27.93848637] | Yes | |
| 01942723 | | DYDX-PERP[0], USD[0.00] | | |
| 01942725 | | ATLAS[1209.7701], USD[0.51], USDT[0], XRP[.003572] | | |
| 01942726 | | ATLAS[0], GALA[0], LTC[0], MANA[0], POLIS[0], SOL[0.00000408], USD[0.00] | Yes | |
| 01942732 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], SHIB-PERP[0], USD[2.91], USDT[0], XTZ-PERP[0] | | |
| 01942733 | | EUR[505.85], SOL[11.9992058], SOL-PERP[1], USD[31.83], USDT[0] | | |
| 01942739 | Contingent | 1INCH[0], APT[627.72712467], ATLAS-PERP[0], ATOM-PERP[0], AUD[30013.50], BLT[418.88917643], BNB[0], BTC[0], CEL-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[1030.32710223], ICP-PERP[0], LTC-PERP[0], LUNA2[6.82733571], LUNA2_LOCKED[15.91020896], LUNC-PERP[0], MANA-PERP[0], MAPS[4505.72491002], OKB[0], OKB-20211231[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[6.92106692], SRM_LOCKED[329.78024469], TRX-PERP[0], USD[10181.95], USDT[0], USTC-PERP[0] | Yes | |
| 01942742 | | AKRO[3], APE[344.33403737], BAO[13.77455347], BTC[.00000045], CHZ[2], DENT[6], ETH[.00000575], ETHW[.00000575], FIDA[1.01060254], FTM[.01291069], KIN[2], LINK[.00092256], MATIC[2.12762518], PERP[.00097285], RSR[1], SHIB[1595.76782966], SOL[36.76114581], SUSHI[1.01505901], TRX[4.000057], UBXT[5], USD[0.04], USDT[202.69610893] | Yes | |
| 01942743 | | ATLAS[3.498], BLT[.9382], GLAM-PERP[0], LRC[.4208], SLRS[.0828], STEP[.00892], TRX[.000042], UNI-PERP[0], USD[-0.01], USDT[.83414233], VET-PERP[0], XRP[.271832] | | |
| 01942744 | | FTT[.014577], TULIP[2.21149831], USD[0.00], USDT[0.00000001] | | |
| 01942751 | Contingent | LUNA2[1.39613467], LUNA2_LOCKED[3.25764757], LUNC[304011.264376], MNGO[180], USD[0.00], USDT[0.03393060] | | |
| 01942753 | | GOG[0], HUM[0], KSHIB[0], POLIS[30.54039456], SHIB[1030845.78104453], USD[0.00], USDT[0] | | |
| 01942760 | | ATLAS[6], NFT [371219276439958788/FTX EU - we are here! #233527][1], NFT [452939293306067495/FTX EU - we are here! #233456][1], NFT [553607133419570469/FTX EU - we are here! #233514][1], TRX[.900001], USD[0.00] | | |
| 01942767 | | ATLAS-PERP[0], EOS-PERP[0], GENE[5.28694526], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01942768 | | USDT[70] | | |
| 01942771 | | TRX[.000001], TULIP[.09752], USD[0.09], USDT[0.69733144] | | |
| 01942784 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00752077], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01942786 | | BTC[.0005] | | |
| 01942787 | | FTM[.40301314], USD[0.09], USDT[0] | | |
| 01942790 | Contingent | ATLAS[0], BTC-PERP[0], ETH-PERP[0], FTM[.51], FTT[11.64443908], MBS[71], RAY[11.70295553], SOL[11.19320813], SRM[262.13793713], SRM_LOCKED[1.51841087], USD[0.00], USDT[89.23768674] | | |
| 01942791 | | FTT[.099031], USD[0.00] | | |
| 01942794 | | USDT[0.04501107] | | |
| 01942797 | | ATLAS[714.71076368], BNB[.00000001], USD[0.00] | | |
| 01942798 | Contingent | BNB[0.00000001], BTC[0], LTC[0], LUNA2[0.01561817], LUNA2_LOCKED[0.03644240], LUNC[3400.89], LUNC-PERP[0], NFT [347675337825274344/FTX EU - we are here! #163880][1], NFT [490247324411257946/FTX EU - we are here! #163813][1], NFT [570032620447473961/FTX EU - we are here! #163851][1], SUN[.0008738], TRX[.261482], USD[-0.01], USDT[23.18459247], XRP[0] | | |
| 01942806 | | ALCX-PERP[0], ATLAS[3710], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], COPE[.00000001], CRV-PERP[0], DFL[1550], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.01], USDT[-0.00000001] | | |
| 01942810 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[.00096449], ETH-PERP[0], ETHW[.00096449], FTT[0.01382682], SAND-PERP[0], SHIB-PERP[0], SOL[.00393016], SOL-PERP[0], USD[0.34] | | |
| 01942812 | | SOL[.25] | | |
| 01942817 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01942820 | | DODO[50.65261284], EUR[0.00], LINK[4.6773368], USDT[0.00000001] | | |
| 01942821 | | BNB[0], ETH[0], ETH-PERP[0], MATIC[0], NFT [327892662663105785/FTX EU - we are here! #125837][1], NFT [333732448435665772/FTX EU - we are here! #125700][1], NFT [548190880315331414/FTX EU - we are here! #125948][1], NFT [563899085924344444/The Hill by FTX #17615][1], NFT [565488672260641535/FTX Crypto Cup 2022 Key #10488][1], TOMO[0], TRX[0], USD[0.00], USDT[0.00000001], XAUT[0] | | |
| 01942822 | | FTT[2], USD[596.82], USDT[76.6717306] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01942835 | | ATLAS[4.68275423], TRX[.000001], USD[0.00] | | |
| 01942838 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.03] | | |
| 01942842 | | EUR[0.00] | | |
| 01942845 | | ALPHA-PERP[0], ATLAS-PERP[0], FTT[0], KAVA-PERP[0], USD[6.32], USDT[3.45713587] | | |
| 01942846 | Contingent | ETH[0], FTT[25.86640769], GODS[.02254908], LUNA2[0.11526910], LUNA2_LOCKED[0.26896124], LUNC[25100.09], MATIC[0.02001407], NFT (554686020751407209/FTX AU - we are here! #25108)[1], SOL[.1], TRX[.000032], USD[961.79], USDT[20.88104947] | | USDT[20] |
| 01942848 | | RUNE[.3], USD[0.35] | | |
| 01942849 | | USDT[1.56608] | | |
| 01942850 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.99886], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[24.91], USDT[0.00158000], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01942852 | | FTT[.07036], USDT[0] | | |
| 01942853 | | ETH-PERP[0], HXRO[1], SOL-PERP[0], USD[16.29], USDT[0.00000001] | | |
| 01942854 | | FTT[3.099525], POLIS[40.098062], STEP[.08652767], TRX[.000001], USD[0.00], USDT[0] | | |
| 01942860 | | ADA-PERP[0], ATOM-PERP[0], AVAX[1.9], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04188202], HOT-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01942862 | | BTC[0], FTT[3.68322137], NFT (359913329233480588/The Hill by FTX #38057)[1], NFT (411842368137510504/FTX EU - we are here! #20437)[1], NFT (430530805070098534/FTX AU - we are here! #67377)[1], NFT (449873448961516596/FTX EU - we are here! #20359)[1], NFT (487807765865901097/FTX EU - we are here! #20071)[1], NFT (533886937250187957/FTX Crypto Cup 2022 Key #5718)[1], USD[0.00] | | |
| 01942863 | | ATLAS[133.34486723], BAO[1], SOL[0] | Yes | |
| 01942865 | | ATOM[.0214], ETH[0], FTT-PERP[0], NFT (449242451368017892/FTX AU - we are here! #39366)[1], SOL-PERP[0], USD[56.34], USDT[0.00028472], XRP[0.53307100] | | |
| 01942866 | | POLIS[14.8], SOL[4.28], USD[1.30] | | |
| 01942867 | | ATLAS-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.76], USDT[237] | | |
| 01942868 | | STEP[3732.082729], USD[0.00] | | |
| 01942871 | | USDT[49] | | |
| 01942873 | | BCH[5.99272683], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.21] | | |
| 01942875 | | BTC[.1709658], SOL[14.727054], USD[32.58] | | |
| 01942881 | | FTT[0.04495808], USDT[0] | | |
| 01942890 | | AAPL[0], ATLAS[136.18258497], AVAX[0], BTC[0.00010677], CRO[2.16858205], DAI[-0.00048415], FTT[0.00051752], GALA[8.03869796], HT[0], MANA[10.21925977], POLIS[5.82796903], SOL[0], TRX[54.13288000], USD[0.01], USDT[0.00000001], XRP[4.88801186] | | BTC[.000106], TRX[52.971956], USD[0.01], XRP[4.868327] |
| 01942893 | | FTT[10], MATIC[3.73963016], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01942897 | | TRX[.000001] | | |
| 01942899 | | SOL[.00000001], USD[2.37], USDT[.00401588], USTC-PERP[0] | | |
| 01942900 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[55], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[.00148], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0017304], FIDA-PERP[0], FLOW-PERP[0], FRONT[25], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB[150], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.93], LTC-PERP[0], LUNA2[2.02797556], LUNA2_LOCKED[4.73194297], LUNC[110000], LUNC-PERP[0], MANA-PERP[0], MATH[37.595], MATICBULL[2], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[2], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[436.77], USTC[269.1], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01942901 | | USD[3.37] | | |
| 01942902 | | TRX[.000002] | | |
| 01942905 | Contingent | AVAX-PERP[0], BTC-PERP[0], LUNA2[0.00107691], LUNA2_LOCKED[0.00251279], LUNC[234.49985703], SOL[.00265111], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[58.83954744] | | |
| 01942909 | Contingent | BAT[629.874], BICO[204.959], CRO[1009.798], GALA-PERP[0], LUNA2[0.05587449], LUNA2_LOCKED[0.13037383], LUNC[12166.79], MANA[205.9588], SAND[115.9066], TLM[1441.7116], USD[0.04], USDT[0.00000001] | | |
| 01942915 | | HT[.00197911], USD[-0.01], USDT[0] | | |
| 01942919 | | NFT (520237031264093189/FTX Crypto Cup 2022 Key #18723)[1] | | |
| 01942921 | | EDEN[9.4985], USD[0.74] | | |
| 01942929 | | HT[.06967235], TRX[.000009], USD[0.00], USDT[0] | | |
| 01942935 | | BAO[1], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01942938 | | POLIS[59.3], TRX[.000001], USD[1.18], USDT[1.5] | | |
| 01942940 | | FTT[23.994281], SOL[0], USD[6.52314505] | | |
| 01942941 | | BNB[123.095376], BTC[0.14784806], FTT[0.07501323], TRX[.000268], USDT[31343.27893500] | | |
| 01942943 | | POLIS[.08076], USD[356.15] | | |
| 01942945 | | ALGO-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.66] | | |
| 01942947 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB[0], SOL-PERP[0], SPELL[0], TRX[3.60000000], USD[0.00], USDT[0.00000401], XRP-PERP[0] | | |
| 01942948 | | EUR[0.00] | | |
| 01942950 | | USD[25.00], USDT[490] | | |
| 01942958 | | USD[0.07] | | |
| 01942965 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00002807], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00005051], LUNA2_LOCKED[0.00011786], LUNC[10.99905], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.28], USDT[322.32016495], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01942968 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00076318], BNB[0], BNB-PERP[0], BTC[0.00002398], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE[.7229572], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.01951064], SOL-PERP[0], STX-PERP[0], TRX[0.000015], USD[0.03], USDT[0.47389574] | | |
| 01942970 | | BAO[1], KIN[1], TRX[.000009], USD[0.01], USDT[0] | | |
| 01942972 | | ETH[.00014869], ETHW[.00014869], KIN[1], RSR[1], RUNE[1], SXP[1], TRX[3], USD[0.00], USDT[0.00000001] | | |
| 01942973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[1.23], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01942975 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0000001], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.06], XTZ-PERP[0] | | |
| 01942977 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01942981 | | 1INCH[12], ATLAS[7026.11936583], ATOM[3], AUDIO[10.02538631], AURY[3], BNB[.00000001], BTTPRE-PERP[0], DFL[429.972], ETH[.00029236], ETHW[.00029236], FTT[1.2], RUNE[8.8], SAND[13.99], SHIB[2299800], SOL[1.2], USD[0.47], USDT[0], VET-PERP[0] | | |
| 01942982 | | XRP[20] | | |
| 01942985 | | SPELL[8598.366], USD[1.10] | | |
| 01942991 | | ETH[84.02075869], ETHW[65.82164944], USD[-0.26], USDT[0] | | |
| 01942994 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.14625353], SRM_LOCKED[2.56017823], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01942996 | Contingent | LUNA2[.00003008], LUNA2_LOCKED[0.00007018], LUNC[6.55], SOL-PERP[0], USD[0.21] | | |
| 01942997 | | BNB[0], SHIB[.28875487], USDT[0] | | |
| 01943003 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[1273], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.59], FIDA-PERP[0], FTM[.72537972], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-132.51], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01943004 | | USDT[0] | Yes | |
| 01943005 | | ADA-PERP[0], BNB[.00835989], BNB-PERP[0.10000000], BTC[0.17897488], EGLD-PERP[2.43000000], EOS-PERP[0], ETH[3.08041461], ETH-PERP[0], ETHW[.99981], FTT-PERP[0], MID-PERP[0], NEO-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[143.0128224], TRX[.000001], USD[4200.68], USDT[1047.65410306], XLM-PERP[0], XTZ-PERP[0] | | |
| 01943006 | Contingent | ATLAS[59209.70696661], BLT[2209.83584], SOL[5.17321397], SRM_LOCKED[.00550864], TRX[.000002], USD[0.02], USDT[0] | | |
| 01943009 | | DOGEBULL[32.73144253], TRX[.000001], USD[0.00], USDT[0] | | |
| 01943010 | | NFT [329942111116165480B/FTX AU - we are here! #35212][1], NFT [357961211163965229B/FTX EU - we are here! #20547][1], NFT [478331809268515210/FTX EU - we are here! #20272][1], NFT [494194010642190656/FTX AU - we are here! #35361][1], NFT [552783866536094374/FTX EU - we are here! #19395][1], TRX[.738369], USD[0.00], USDT[0.00000000] | | |
| 01943011 | Contingent | ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0.00002204], BTC-PERP[0], C98-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[8.33758347], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.09970512], POLIS-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[-0.03], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 01943013 | | APE[.48787447], ATLAS[0], AUD[0.00], AVAX-PERP[0], BTC[0.00007382], BTC-PERP[0], DOGE[3.22506612], DYDX-PERP[0], ETH[0.00003387], ETH-PERP[0], ETHW[0.00003387], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[132171.64831389], SOL[0.04918624], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01943014 | | FTM[76.83093035], FTT[30.08105415], SOL[3.06070407], USD[10.78] | | FTM[75.331] |
| 01943020 | | USD[0.00] | | |
| 01943026 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000007], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.39], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 01943030 | | USD[692.26] | | |
| 01943032 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[4.99903], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVXP-PERP[0], DASH-PERP[0], DENT[98.309], DENT-PERP[0], DFL[369.9316], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.23975876], LUNA2_LOCKED[5.22610379], LUNC[487712.1870747], LUNC-PERP[0], MANA[31.99392], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], QI[2359.5516], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[50.9905], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[2655.49536], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-30.51], USDT-PERP[0], VET-PERP[6979], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01943033 | | BTC[.0001], SOL[.02], USD[0.01], USDT[0.14048707] | | |
| 01943041 | | ATLAS[.8594], GBP[54.00], USD[0.56] | | |
| 01943043 | | BTC[0.00001381], FTT[150], TRX[111189.06793979], USD[0.19], USDT[0.00201936] | Yes | TRX[1] |
| 01943049 | | ETH[.00000001], EUR[0.00], USD[0.02], USDT[74.52000000] | | |
| 01943053 | Contingent | BTC[0], LUNA2[27.35291480], LUNA2_LOCKED[0.06634620], USD[2.18], USTC[.385001] | | |
| 01943059 | Contingent | 1INCH[0], AAVE[0], AGLD-PERP[0], ATOM[0.00000008], AVAX[0], AXS[0], BAND[.0445], BCH[0], BNT[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], DOGE[0], DOT[0], ETH[0], FTT[0.11268614], GMT[0.00044983], KNC[0], LTC[0], LUNA2[0.00000015], LUNA2_LOCKED[0.00000036], LUNC[0], MATIC[0], NFT [316278091415107021/FTX AU - we are here! #32104][1], NFT [493338831819758157/FTX AU - we are here! #32114][1], REN[0], RSR[0], SNX[0], SOL[0], SOL-PERP[0], SXP[0], TRX[0], USD[0.03], USDT[0], XRP[0.00000224] | Yes | |
| 01943066 | | ATLAS[0], ETH[0] | | |
| 01943069 | | FTT[0], USD[0.00] | | |
| 01943072 | | BTC[0.09341889], FTT[3], LDO[2879.4816], SOL[449.20361559], USD[4.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01943077 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00014327], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], USDI-2.02|, VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01943080 | | FTT[0.08491024], USD[0.52] | | |
| 01943086 | | ATLAS[20], LTC[0], SPELL[0], USD[0.37], USDT[0] | | |
| 01943092 | | CHR-PERP[0], COPE[.9984], DAWN-PERP[0], ENJ-PERP[0], FTT-PERP[0], MNGO-PERP[0], RAMP-PERP[0], SRN-PERP[0], TONCOIN[2.09958], TRU-PERP[0], TRX[.6], USD[-0.22] | | |
| 01943098 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.13956167], SOL-PERP[0], USD[0.21], USDT[0.71686372] | | |
| 01943104 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01943105 | | USD[0.08] | | |
| 01943109 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[43.04183203], CRV-PERP[0], DOT[10.82425059], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.10116136], ETH-PERP[0], FTM[647.3480479|1], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUMAN-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[10.62604258], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02518571], LUNA2_LOCKED[0.05876667], LUNC[5484.2426586], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[19.42343555], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[80.62937900], SRM-PERP[0], STMX-PERP[0], SUSHI[0], THETA-PERP[0], TRX-PERP[0], USD[3.77], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01943110 | | IMX[.00000001], USD[1.62], USDT[0] | | |
| 01943113 | | USD[0.00], USDT[0] | | |
| 01943115 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BCH-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BTC[0.00008388], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[20.09789133], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], TRY[0.00], USD[5.55], USDT[1.56910685], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | BTC[.000083], USD[0.09], USDT[.069088] |
| 01943121 | | USD[19.97] | Yes | |
| 01943135 | Contingent | APE-PERP[0], AVAX[2], BTC[.008], BTC-PERP[0], CRO[90], CRO-PERP[0], DOGE[228], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.06414965], ETHW[0.06414965], FTM-PERP[0], FTT[.99982], GALA-PERP[0], LRC-PERP[0], MANA[39.99946], SAND[19.99874], SHIB-PERP[0], SOL[7.19622083], SOL-PERP[0], SRM[14.25250303], SRM_LOCKED[.21555663], TRX[376.756216], USD[0.06], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01943136 | | USDT[0] | | |
| 01943139 | | ADA-20211231[0], BAO[100851.1839929], BAO-PERP[0], BNB[.21771931], DOT-PERP[0], ETH[.04677791], ETHW[.04677791], KIN[230862.52564292], MANA[2.84254742], ONT-PERP[0], SAND[6.86010125], SHIB[2164383.56164383], TRX[.000001], USD[0.06], USDT[0.00000001], XRP[356.86914655] | | |
| 01943140 | | BTC[.01446092], DENT[1], DOGE[3620.00738951], EUR[406.24], LTC[1.95489585], RSR[1], SOL[6.26121058] | Yes | |
| 01943146 | | TRX[.000001] | | |
| 01943148 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01943149 | | USD[0.00] | | |
| 01943154 | | BTC[0.03039439], EUR[582.84], FTT[10.9998157], TRX[.000001], USD[0.00], USDT[4.99134055] | | |
| 01943155 | | AKRO[3], ALPHA[1.00126101], BAO[3], DENT[1], KIN[4], RSR[3], TRX[3.000001], UBXT[2], USDT[0.01469825] | Yes | |
| 01943156 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01943161 | | USD[0.00], USDT[0] | | |
| 01943162 | | USD[3.07] | | |
| 01943166 | | BNB[0], BTC[0.00000001], DOT-PERP[0], ETH[1.00194801], ETH-PERP[0], ETHW[0], FTT[2.49955], LINK[0], LINK-PERP[0], USD[0.00], USDT[1922.14049774] | | |
| 01943171 | | USD[0.04] | | |
| 01943172 | | BTC[.00012902] | | |
| 01943174 | | BTC-PERP[0], POLIS[.09578], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01943176 | | BTC[0.00008519], EUR[0.41], POLIS[309.941936], RAY[3.38269], USD[0.61] | | |
| 01943179 | Contingent | DOGE[33262.16631], FTT[2034.052111], SRM[67.84048511], SRM_LOCKED[614.47951489], USDT[.6735655] | | |
| 01943187 | | NFT (325168347834181698/FTX EU - we are here! #180044)[1], NFT (487121196479200489/FTX EU - we are here! #179790)[1], NFT (560365509697483057/FTX EU - we are here! #180192)[1] | | |
| 01943192 | Contingent | AMPL-PERP[0], APE-PERP[0], AURY[1], AVAX-PERP[0], BTC[0.01304334], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO[90], CVX-PERP[0], EDEN[99.98157], ETC-PERP[0], ETH[0.15153532], ETHW[0.15071192], EUR[1.00], FTM-PERP[0], FTT[83.89532942], FTT-PERP[0], GAL-PERP[0], GRT[147.01044857], HT[10.41043306], JOE[300.54987000], KSHIB[9.620342], LUNA2[0], LUNA2_LOCKED[3.13456117], LUNC[0], LUNC-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.002886], TRX-PERP[0], USD[405.65], USD[0.61481248], USDT-PERP[0], WAVES-PERP[0], WRX[8.9983413], XRP-PERP[0], YFII-PERP[0] | | BTC[.012615], ETH[.150381], GRT[146.034381], HT[10.220004] |
| 01943193 | Contingent | ATLAS[0], AVAX[0], BNB[0.00000001], BTC[0], DOT[0], ETH[0.48868582], ETHW[0], IOTA-PERP[0], LINK[0], NFT (356615175937662659/FTX EU - we are here! #172458)[1], NFT (361713887461348822/FTX EU - we are here! #172035)[1], NFT (446939340022792677/FTX AU - we are here! #2573)[1], NFT (447048426830865637/Montreal Ticket Stub #1372)[1], NFT (457185229483059619/FTX AU - we are here! #2583)[1], NFT (492108184711086622/FTX EU - we are here! #172073)[1], NFT (531427581792142717/FTX AU - we are here! #27018)[1], NFT (566156049146785922/The Hill by FTX #25316)[1], SAND[0], SRM[4.26485858], SRM_LOCKED[36.32046431], TRX[.000866], USD[1.13], USDT[0.00011167] | | |
| 01943195 | | ATLAS[7.56054328], USD[0.26] | | |
| 01943196 | | ALCX[.0002062], ATLAS[5.956], IMX[.01392], SPELL[61.48], USD[0.01] | | |
| 01943198 | | AURY[454.27247388], USDT[0.00000001] | | |
| 01943199 | | AKRO[2], BAO[2], DENT[1], GBP[0.00], KIN[3], RSR[1], TRX[1], UBXT[1] | | |
| 01943201 | | BTC-PERP[0], EGLD-PERP[0], ETH[.00004387], FTT[0], FTT-PERP[0], LUNC-PERP[0], MAGIC[0], NFT (288927477065033841/Japan Ticket Stub #1292)[1], NFT (292218130246224977/FTX AU - we are here! #43807)[1], NFT (489946533789647643/FTX AU - we are here! #43852)[1], RAY[0], SOL[0], TOS[0], TULIP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01943203 | | IMX[.09671292] | | |
| 01943205 | | NFT (407180100411034547/FTX EU - we are here! #83143)[1], NFT (491991510097727317/FTX EU - we are here! #83243)[1], NFT (525192611584965277/FTX EU - we are here! #78726)[1] | | |
| 01943207 | | BTC[.0017], ETH[.047], ETHW[.047], GBP[0.00], SAND[15], USD[42.87], USDT[132.03067294], XRP[102] | | |
| 01943216 | | FTT[50.31985318], USD[0.00] | | |
| 01943218 | | TRX[.000001], USD[0.64], USDT[0] | | |
| 01943222 | | BAO[1], CHZ[1], SNX[51.29126887], TRX[1], USD[0.03] | Yes | |
| 01943226 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-0.13], USDT[5.60717595] | | |
| 01943227 | Contingent | LUNA2[0.01763726], LUNA2_LOCKED[0.04115361], LUNC[3840.551736], MATIC[78.99596776], POLIS[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01943240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01943250 | | USD[32.31], USDT[41.73605712] | | |
| 01943253 | | USD[25.00] | | |
| 01943255 | | SOL[0.00660959], USD[0.00], USDT[16.87] | | |
| 01943258 | | SOL[0.00966692] | | |
| 01943262 | | RAY[.07675831], TSLA-1230[0], USD[0.50], USDT[60.05982168], XRP-PERP[0] | | |
| 01943263 | | FTT[50.40923264], USD[0.00] | | |
| 01943265 | | AKRO[1], BAO[1], UBXT[11], USD[0.00], XRP[128.21285357] | Yes | |
| 01943266 | | ATLAS[2878.64275448], DFL[510.02640508], FTT[7.95218554], IMX[69.11992251], MBS[252.09032414], TRX[.000001], USDT[700.00000008] | | |
| 01943268 | | 0 | | |
| 01943276 | | BNB[0], ETH[0], TRX[0], USD[0.00] | | |
| 01943280 | | AKRO[1], ATLAS[84776.32045297], BAO[5], CRO[4177.09096883], DENT[2], GALA[11992.74921518], GRT[3205.62179889], KIN[5], SKL[5103.89518889], SLP[93147.83599926], TRX[3], UBXT[1], UNI[40.41199022], USD[0.03], ZRX[1729.21926116] | Yes | |
| 01943281 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.10], USDT[447.75619915] | | |
| 01943285 | Contingent | LUNA2[0.04237792], LUNA2_LOCKED[0.09888182], SOL[0], USD[0.21], USDT[0], USTC[5.9988], USTC-PERP[0] | | |
| 01943289 | | NFT (347990257499683934/The Hill by FTX #1214)[1] | | |
| 01943291 | | USDT[1.5181633] | | |
| 01943292 | | BTC[0], EUR[0.00], FTM[311.8195212], FTT[2.72325869], TRX[.000001], USD[0.00], USDT[0] | | |
| 01943296 | Contingent | BTC[1.06427728], DENT[2], ETH[18.24225604], ETHW[18.20226162], EUR[6450.00], FTM[4564.17324659], FTT[30.20173845], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[22001635335527], TRU[1], TRX[4689], UBXT[1], USD[0.14] | | |
| 01943299 | | GBP[0.31], MNGO[89.9829], USD[0.00] | | |
| 01943301 | | BIT[19.9962], GENE[7.198632], POLIS[14.2], USD[1.20], USDT[.009865] | | |
| 01943304 | | BTC[0.00966242], GMX[32.89], SOL[.0004], USD[0.26] | | |
| 01943309 | | BTC-PERP[0], USD[1.17] | | |
| 01943310 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], TRX[.00105], TRX-PERP[0], USD[0.07], USDT[0.00665217], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01943311 | | BTC[0], EGLD-PERP[0], LUNC-PERP[0], MNGO-PERP[0], USD[0.00] | | |
| 01943315 | | USD[0.01], USDT[0.59156928], VETBULL[146.99012], XRPBULL[19718.86] | | |
| 01943321 | | ATOMBULL[2639.3], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[251], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0], XLMBULL[454.6], XRP[2.00019535] | | |
| 01943323 | | WAXL[0] | | |
| 01943324 | | BTC[.00000788], ETHBULL[.00072944], USD[0.75], USDT[.00428746] | | |
| 01943325 | | FTT[0], USD[0.00], USDT[0] | | |
| 01943326 | | BTC[.00000097], ETH[.00001074], EUR[0.00], FTM[64.99337981], FTT[0.00531187], USD[2.69], USDT[54.89467116] | Yes | |
| 01943327 | | AUDIO[125.00050685], BTC[0.00001529], BTC-PERP[0], SOL[0.03987561], USD[-0.56] | | |
| 01943331 | | AKRO[4], ATLAS[18932.83223515], BAO[21.92921517], DENT[1], KIN[16], MNGO[.00053317], POLIS[299.44407805], SLP[1084.63559656], TRX[6], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01943332 | | USD[0.00], USDT[0] | | |
| 01943335 | | FTM[10.35467221], USD[0.00] | | |
| 01943336 | | USDT[0] | | |
| 01943338 | | BTC[0.01000786], DOT[0], ETH[0], EUR[0.00], SOL[0] | | |
| 01943339 | | BTC[.02438138], ETH[.02439237], ETHW[.02439237], EUR[0.00], SOL[.47033776] | | |
| 01943348 | | ATLAS[5056.458685], BTC[0.02609504], DAI[.069094], ENJ[54.98955], FTM[.90785], FTT[.099658], GALA[2508.803], IMX[1149.7815], MANA[850.7435], SAND[500.6447], TLM[.60328], USD[0.81] | | |
| 01943353 | | AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], STEP[.044494], STEP-PERP[0], USD[1.39], VET-PERP[0] | | |
| 01943357 | | BTC[0.01299766], ETH[0.24195688], ETHW[0.24195688], EUR[26.50], FTT[4.49919], SNX[22.79601912], SOL[1.79968572], USD[0.90], XRP[371.954604] | | |
| 01943358 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0.01722748], BTC-PERP[0], BTTPRE-PERP[0], ETH[.034], ETH-PERP[0], ETHW[.034], FTT-PERP[0], LTC[1.61], LTC-PERP[0], MATIC[20], USD[51.20], VET-PERP[0], XRP[123], XRP-PERP[0] | | |
| 01943362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01943363 | | RAY[.84427243], USD[0.00] | | |
| 01943364 | | KIN[1], RSR[1], USD[0.00], USDT[.08869779] | Yes | |
| 01943365 | Contingent | BTC[.03319336], LUNA2[0], LUNA2_LOCKED[0.00535903], LUNC[.002141], TRX[.000097], USD[0.76], USDT[0], USTC[0.32511145] | | |
| 01943366 | | TRX[1.000001], USD[0.64], USDT[0.03201430] | | |
| 01943375 | | AGLD[91.64166606], BAO[2], BNB[.00001608], KIN[1], NFT (300456899224682066/muscle man/woman #2)[1], USD[81.58] | Yes | |
| 01943380 | | ETHW[.00097659], SOL[6.74625323], USD[0.14], USDT[0.00665606] | | |
| 01943381 | | AURY[.5], BIT[19.65036305], DOGE[9.99806], FTT[5.999206], POLIS[12], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01943382 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01943383 | | ATLAS[4674.44834927], FTT[25.095231], RAY[1.297329], SOL[.00994773], SOL-PERP[0], SWEAT[10000], USD[1.84], USDT[3443359] | | |
| 01943385 | | BTC[0], EUR[0.00], USD[0.01] | | |
| 01943391 | | NFT (292755334594820762/FTX EU - we are here! #226498)[1], NFT (422405195075759510/FTX EU - we are here! #226475)[1], NFT (475122261823375361/FTX EU - we are here! #226519)[1] | | |
| 01943393 | | BAO[1], KIN[1], RSR[1], USD[0.01] | Yes | |
| 01943398 | | TRX[.000002], TRY[1204.67], USD[0.01], USDT[0.08887600] | | |
| 01943399 | | BTC[0.01488051], ETH[.07505559], ETHW[.0240642], EUR[12.22], FTM[1], FTT[1.12271856], USD[0.00] | | |
| 01943406 | | FTT[0], USDT[0] | | |
| 01943407 | | BAO[1], BNB[0.00000273], BTC[0], DENT[1], DOT[0], KIN[2.00000001], POLIS[38.83824456], RSR[1], SOL[0] | Yes | |
| 01943408 | | TRX[.000001], USD[0.00], USDT[2.28633360] | | |
| 01943411 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01943416 | | ETH[.3079674], ETHW[.3079674], EUR[1.46], RUNE[.0969], USD[0.52] | | |
| 01943417 | | HT[0], SOL[0] | | |
| 01943425 | | TRX[.000001], USDT[0] | | |
| 01943427 | | USD[0.00] | | |
| 01943433 | Contingent | ATOM-PERP[0], BTC[.0085], ETH[.088], ETHW[.088], EUR[0.00], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NEAR[70.3], RNDR[113.5], SOL[4.72317877], USD[2.10], USDT[0], USTC[1] | | |
| 01943436 | | FTT[83.390538], TRX[.000854], USD[0.26], USDT[0] | | |
| 01943437 | | ETH[0], USDT[1.00000509] | | |
| 01943441 | | SOL[0.00328474], USD[0.00] | Yes | |
| 01943444 | | BTC[.00004237], ETH[0], FTT[0.01700208], USD[0.00], USDT[0] | | |
| 01943445 | | ATLAS[0], BNB[.00002097], BTC[0], ETH[0], ETHW[0], FTT[0], LOOKS[.00000001], MATIC[0], NFT (351742424574683882/FTX AU - we are here! #36089)[1], NFT (425595677847019837/The Hill by FTX #45608)[1], NFT (483594120893675517/FTX AU - we are here! #35895)[1], OKB[.02401025], TRX[5773.24247465], USD[9736.97], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 01943447 | | BOBA[.068403], USD[0.00], USDT[0] | | |
| 01943448 | | BNB[0], LUNC[0], SOL[0.00699999], TRX[.99760229], USD[1191.02], USDT[0] | | |
| 01943456 | Contingent | LUNA2[0.00267243], LUNA2_LOCKED[0.00623567], LUNC[.002703], USD[0.00], USD[0.00065323], USTC[.378294] | | |
| 01943459 | | ATOM[374.89340883], AXS[254.38618422], BNB[0.00698368], BNT[2857.96795648], RAY[2518.44721059], SUSHI[304.75570782], TRX[0.31755436], TRYB[0.04623693], USD[4337.27], USDT[943.21681756] | | AXS[253.981976], BNT[2854.087453], USD[4327.60] |
| 01943462 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.14], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01943463 | | ATLAS[589.882], SUSHI[1.4997], USD[0.00], USDT[1.04115] | | |
| 01943464 | Contingent, Disputed | ATLAS[2300], ATLAS-PERP[0], POLIS[28.3], POLIS-PERP[0], USD[0.05] | | |
| 01943468 | | ADA-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01943472 | | GBP[0.00], USD[0.00] | | |
| 01943476 | | USD[0.00], USDT-PERP[0] | | |
| 01943477 | | SOL[4.99] | | |
| 01943479 | | ETHW[2.053], USD[0.01] | | |
| 01943485 | | ATLAS[639.886], GOG[73], POLIS[23.2], USD[0.70], USDT[0] | | |
| 01943488 | | POLIS[301], USD[0.00], USDT[0] | | |
| 01943490 | | EDEN[599.51569583], USD[1.42] | | |
| 01943492 | | AXS[1.49], BTC[.00105], DOGE[507.7095254] | | |
| 01943493 | | LUNC-PERP[0], NFT (295748762482047619/FTX EU - we are here! #271375)[1], NFT (302451529324525487/FTX EU - we are here! #271379)[1], NFT (562994762243762458/FTX EU - we are here! #271380)[1], TRX[.000001], USD[0.10], USDT[0] | | |
| 01943496 | | BTC[0], USD[0.00] | | |
| 01943497 | | DOGE[0], ETH[0], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01943498 | | SOL[0], USD[0.00] | | |
| 01943504 | | USD[1.51] | | |
| 01943505 | | AKRO[2], BAO[6], BAT[1.01638194], DENT[2], DOGE[1], GRT[1.00364123], KIN[8], RSR[1], SOL[.00000017], TRX[1.000001], TRY[0.00], USDT[0.00000369] | Yes | |
| 01943506 | | MNGO[233.25643464], TRX[.000002], USDT[0] | | |
| 01943514 | | ALGO-PERP[0], AVAX-PERP[0], CVC-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.20], USDT[.546064], XTZ-PERP[0], YFII-PERP[0] | | |
| 01943518 | | CRO[0], ETH[1.44141094], ETHW[0.00069914], FTT[0.78930318], LOOKS[1782.6916], SOL[.00351], UNI[0], USD[2.67], USDT[2.19223425] | | |
| 01943519 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01943520 | | USD[0.80], USDT[0] | | |
| 01943521 | | KIN[1], USD[0.00], USDT[49.84012144] | | |
| 01943522 | Contingent | AAVE-PERP[0], ANC-PERP[0], CEL-PERP[0], ETH-PERP[0], GST-PERP[0], KLUNC-PERP[0], LUNA2[0.32769933], LUNA2_LOCKED[0.76463178], LUNC-PERP[0], MATIC[.05], NFT (350148580615404190/FTX AU - we are here! #36818)[1], NFT (376176508647976772/FTX AU - we are here! #36656)[1], NFT (424536653897656555/FTX EU - we are here! #48190)[1], NFT (481723918477852524/FTX EU - we are here! #47983)[1], NFT (575701655393110299/FTX EU - we are here! #48286)[1], TRX[.3], TRX-PERP[0], USD[0.04], USDT[0.00814689], WAVES-PERP[0] | Yes | |
| 01943527 | | USD[2.47] | | |
| 01943531 | | ATLAS[249.9772], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01943534 | | ATLAS[60], BTC[0.00009690], BTC-PERP[0], LTC[.00399014], TRX[.00136], USD[0.00] | | |
| 01943535 | | SOL[.04], USD[2.00] | | |
| 01943537 | | BTC[0.00002493], FTM[.472383], FTT[.05805734], MER[.536121], SOL[0.00822431], SUSHI[.3143265], USD[4225.74], XRP[.6814475] | | |
| 01943540 | | ATLAS[799.896], USD[1.43], USDT[0] | | |
| 01943541 | | USD[0.00], USDT[2.48463045] | | |
| 01943542 | | POLIS[2.2], USD[0.78], USDT[0] | | |
| 01943545 | | BNB[6.18082803], ETH[0], USDT[3.92041162] | | |
| 01943546 | | OXY[1.9996], TRX[.932608], USD[0.72] | | |
| 01943548 | | NFT (301549040674186067/FTX EU - we are here! #231312)[1], NFT (302488465342410851/FTX EU - we are here! #231323)[1], NFT (534495219677299957/FTX EU - we are here! #231296)[1], SAND[.90671], SOL[.0005934], USD[0.00] | | |
| 01943558 | | TRX[.000001], USD[0.88], USDT[0] | | |
| 01943561 | | TRX[.477678], USD[0.12] | | |
| 01943563 | | FTT[20.09574102], LUNC[0], SOL[0], USD[0.51] | | |
| 01943572 | | ATLAS[0], USD[0.00] | | |
| 01943574 | | ATLAS[40.16757591], SRM[0.51031979], USDT[0] | | |
| 01943575 | | ATLAS[899.338], CITY[.0991], TRX[.000001], USD[2.25], USDT[0] | | |
| 01943578 | | BTC[.26214756], USD[8.40] | | |
| 01943579 | | ATLAS[4149.2115], USD[1.16], USDT[0.00039609], XRP[537.75] | | |
| 01943580 | | ATLAS[9.3], TRX[.000002], USD[0.00], USDT[0] | | |
| 01943584 | | ATOM[.0027], ETH[0], NFT (425068896105527895/FTX AU - we are here! #17097)[1], NFT (490811933306403199/FTX AU - we are here! #57353)[1], USD[0.01], USDT[0.00000488] | | |
| 01943594 | | POLIS[121.67930473] | | |
| 01943596 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 01943602 | | FTT[8.5983124], USDT[5.8] | | |
| 01943603 | | AUDIO[47.9941024], AVAX[1], BLT[8], FTT[0.03475099], MAPS[150.9749352], SOL[0], SRM[46.9987099], USD[0.18], USDT[2.76883379] | | |
| 01943604 | | BNB[0.00000003], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01943605 | Contingent, Disputed | AVAX-PERP[0], BTC[0], BTC-MOVE-20211001[0], BTC-MOVE-20211006[0], BTC-MOVE-20211008[0], BTC-MOVE-20211010[0], BTC-MOVE-20211012[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211022[0], BTC-MOVE-20211026[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00184], ETH-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[1.74], USDT[0], XRP-PERP[0] | | |
| 01943606 | | TRX[.000001], USD[0.00], USDT[3.69150142] | | |
| 01943607 | | BTC[.0011514] | | |
| 01943611 | Contingent | APE[.0946], ETH[.000554], ETHW[.000554], FTM[699.86], GALA[9.958], ICX-PERP[0], LUNA2[2.15672843], LUNA2_LOCKED[5.03236635], LUNC[172742.56894], POLIS[10.09798], SOL[3.369326], TOMO-PERP[0], USD[73.06], USTC[193], VET-PERP[0] | | |
| 01943619 | | BNB[0], FTT[.09992061], SRM-PERP[0], STEP-PERP[0], STETH[0.0000896], TRX[.000173], USD[904.36], USDT[.00410634] | Yes | |
| 01943622 | | APE-PERP[0], EUR[-0.84], SOL[0], USD[1.35], USDT[.004989] | | |
| 01943631 | | POLIS[.0925], USD[0.00] | | |
| 01943636 | | USD[0.00] | | |
| 01943637 | | SOL[0], SRM[0], USD[0.52], USDT[0] | | |
| 01943639 | | SPELL[96.352], USD[0.00], USDT[0] | | |
| 01943644 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.02156043], LUNA2_LOCKED[0.05030768], LUNC-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], UNI-PERP[0], USD[9534.04], USDT[0], VET-PERP[0] | | |
| 01943649 | | BNB[0.00000001], BTC[0], EUR[0.00] | | |
| 01943651 | Contingent | 1INCH[1636.74985413], LUNA2[0.00146813], LUNA2_LOCKED[0.00342565], USD[403.03], USDT[0.00491784], USTC[0.20782222] | | |
| 01943654 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR[12364.24179534], RNDR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[0], USD[0.59], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01943655 | | EOSBULL[61.99596196], USDT[0] | | |
| 01943666 | Contingent | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.06027721], LUNA2_LOCKED[0.14064682], LUNC[13125.49], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01943669 | | SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 01943670 | | GENE[15.6], TRX[.247195], USD[0.00], USDT[0] | | |
| 01943671 | | APT-PERP[0], MATIC-PERP[0], USD[3.89], XRP[0] | | |
| 01943675 | | ATLAS[2110.93846134], NFT (415332582912363529/FTX EU - we are here! #251352)[1], NFT (434055869614929469/FTX EU - we are here! #251316)[1], NFT (554103512283868921/FTX EU - we are here! #251325)[1], USD[0.00], USDT[0] | | |
| 01943677 | | COPE[252.38091152] | | |
| 01943680 | | AAVE[.10199954], AKRO[82.67656103], BAO[6], BAT[23.0673497], COMP[0.00000165], CRV[.00012233], DENT[2], ETH[.00000018], ETHW[.00000018], EUR[0.00], FTT[.00001507], KIN[78134.53817771], MATIC[14.05627306], RSR[130.13524135], SHIB[.01950195], SOL[.00001428], SRM[4.18841629], TLM[23.84389962], TRX[49.28375468], UBXT[2], USD[0.00], XRP[6.7384753] | Yes | |
| 01943681 | | USDT[1.364] | | |
| 01943683 | Contingent | ADABULL[2], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.04800002], BTC[2.37387426], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[11.92897959], ETHBULL[0], ETH-PERP[0], ETHW[12.5687696], FTM-PERP[0], FTT[0.03515723], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[35.95654092], LUNA2_LOCKED[83.88859547], LUNC[115.83], LUNC-PERP[0], MANA-PERP[0], MATIC[2459.6868], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[69.72200491], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1206.67], USDT[0.92825968], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01943684 | | NFT (343522954208279627/FTX EU - we are here! #163066)[1], NFT (369445958628542949/FTX EU - we are here! #163837)[1], NFT (429156965827162066/FTX AU - we are here! #54353)[1], NFT (441375426725887740/FTX EU - we are here! #163891)[1], USD[0.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01943689 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.06064713], BTC-PERP[0], DOT[.094357], ETH-PERP[0], ETHW[.36898233], FIDA-PERP[0], FTM-PERP[0], FTT[.03293282], FTT-PERP[0], GMT-PERP[0], LINK[28.6], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[.242258], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[97.46], XRP[.7007611], XRP-PERP[0] | | |
| 01943692 | | ATOM[1.09740756], ETH[2.25957018], ETHW[2.25959082], EUR[0.00], FTM[1068.97478474], KIN[2], UBXT[11], USD[0.00], USDT[0.00000001], XRP[1412.95154746] | Yes | |
| 01943693 | | TRX[.000002], USD[74.66] | | |
| 01943694 | | AGLD-PERP[0], BTC[0], LINA-PERP[0], STEP-PERP[0], USD[-2328.12], USDT[3054.52388513] | | |
| 01943696 | Contingent | ATLAS[1.34], LUNA2_LOCKED[0.00000001], LUNC[.001228], POLIS[.00828], TRX[.000778], USD[0.00], USDT[0] | | |
| 01943698 | | USD[1.34], USDT[0] | | |
| 01943699 | | NFT (311539724040619134/FTX EU - we are here! #180026)[1], NFT (404121696020328331/FTX EU - we are here! #179765)[1], NFT (407533863179745022/FTX EU - we are here! #179929)[1], TRX[.000087], USD[0.00] | | |
| 01943700 | | MATIC[0], RAY[0] | | |
| 01943707 | | 0 | | |
| 01943708 | | USD[1.71], USDT[.007218] | | |
| 01943710 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002656], BTC-0624[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LINK[.08376], LUNC-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[37189.72], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01943719 | | ETH[.21948035], ETHW[.21948035], STARS[.9844], USD[1.58] | | |
| 01943728 | | BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0425[0], BTC-MOVE-0429[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0512[0], BTC-MOVE-0525[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0707[0], BTC-MOVE-0731[0], BTC-MOVE-0908[0], BTC-MOVE-0924[0], BTC-MOVE-0929[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1107[0], FTT[7.2], LUNC-PERP[0], USD[0.01], USDT[1544.13905951] | | |
| 01943730 | | BNB[0], BTC[0] | | |
| 01943734 | Contingent | BTC[.06284313], RAY[7.92741366], RUNE[2.99943], SOL[18.35995302], SRM[5.0652382], SRM_LOCKED[.05872412], USD[0.46] | | |
| 01943737 | Contingent | BTC[11.51481750], CEL[0.09261095], FTT[151.03921533], FTT-PERP[163.5], LUNA2[72.96684554], LUNA2_LOCKED[170.2559729], LUNC[655.67327835], USD[1036.69], USDT[0] | | |
| 01943739 | | AKRO[3], BAO[17], DENT[5], GBP[0.00], KIN[18], MATIC[.00119965], RAY[.00011714], SOL[.00004574], SRM[.00010263], SXP[1], TRX[2], UBXT[3], USD[0.00], USDT[318.69276869] | Yes | |
| 01943740 | | BTC[.0005], SLRS[2], USD[0.68] | | |
| 01943742 | | DOGE[0], ETH[0], SAND[0], SHIB[0], SOL[2.91941600], USD[0.48], XRP[0] | | |
| 01943743 | | GBP[0.00], NFT (326565803177300624/Austin Ticket Stub #1672)[1], NFT (363518871730976007/Mexico Ticket Stub #261)[1], USDT[0] | | |
| 01943745 | | EUR[0.00], FTT[1.02932041], USD[0.35], USDT[0] | | |
| 01943746 | | FTT[0.108], SRM-PERP[0], STEP[1964.1], USD[0.01], USDT[0.00000232] | | |
| 01943750 | | BTC[.0108], EUR[1.98] | | |
| 01943751 | | ATLAS[1342.56543509], AURY[7], FTT[.24338103], GOG[387.68673765], MNGO[588.05396915], SPELL[9033.94147262], USD[0.00], USDT[0] | | |
| 01943757 | | TRX[.001556], USD[0.19], USDT[0.00252200] | | |
| 01943759 | | USD[0.00] | | |
| 01943760 | | ATLAS[581.93313495], TRX[.000001], USDT[0] | | |
| 01943761 | | BTC[.0993], BTC-PERP[0], ETH[1.645], ETH-PERP[0], ETHW[1.655], EUR[4.63], SAND-PERP[0], SOL-PERP[0], USD[20.63] | | |
| 01943763 | Contingent | ETCBULL[4.7], ETH[0.00000019], FTT[500.42153138], FTT-PERP[0], LUNA2_LOCKED[2094.801897], NFT (376803073497138169/FTX AU - we are here! #30940)[1], NFT (394215293069099815/FTX AU - we are here! #15461)[1], NFT (467173501301855098/The Hill by FTX #18222)[1], NFT (571222789304579211/FTX Crypto Cup 2022 Key #21236)[1], TRX[.000795], USD[0.13], USDT[0], ZECBULL[6] | | |
| 01943764 | | ADA-PERP[0], BTC-PERP[0], FTM[30.99297], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[317.45], USDT[0.00000001], VET-PERP[3141] | | |
| 01943765 | | USD[0.00] | | |
| 01943766 | | ATLAS[787.68653089], USDT[0] | | |
| 01943772 | | ATLAS[6.8368], USD[0.00], USDT[0] | | |
| 01943775 | | AAVE[0], AKRO[29], ALPHA[1], APE[0], ATLAS[.01044658], ATOM[0.00037297], AVAX[0.00060048], BAO[64], BAT[1], BNB[0], BTC[0.16542064], CLV[.00056848], DENT[24], ETH[0], ETHW[0], FTM[0], FTT[0], GALA[0.04580569], HNT[0], KIN[56], LINK[0], LUNC[0], MATIC[0.00151007], NEAR[0.00183922], POLIS[0.00020610], RAY[.00022037], RSR[13], RUNE[0], SOL[0.00046403], SRM[.0003963], TOMO[1], TRX[1], UBXT[19], USD[1.87], USTC[0] | Yes | |
| 01943783 | | TRX[1], UBXT[1.01914985], USD[0.01], USDT[0] | Yes | |
| 01943786 | | AGLD[.0002892], ALICE[.07892578], ATOM[.088156], BCH[.00040672], BTC[0.04090516], BTT[987580], C98[.93466], COMP[0.00003261], DODO[.01323756], ENJ[.9086842], ETH[0.22153347], ETHW[0.28857325], FTT[0.00908793], GALA[4.6828], LINK[0.03638132], LUA[.009226], RUNE[.093826], SECO[.99838], SLP[4.7702], SUN[.00045204], SUSHI[.47462], SXP[.02702515], TLM[.8773694], USD[240.58], USDT[0] | | |
| 01943787 | | FTT[12.21379075], USD[0.00000071] | | |
| 01943789 | | FTT[0], SOL[0], USD[0.03], USDT[0] | Yes | |
| 01943792 | | FTT[.04], USD[0.00] | | |
| 01943793 | | USD[0.00] | | |
| 01943796 | | FTT[2.17], SHIB[5138512.66400039], SOL[.05306171], SOL-PERP[0], USD[0.04] | | |
| 01943797 | | BTC[0], BTC-PERP[0], SOL[0], SOL-PERP[0], TRX[.152772], USD[0.00], USDT[0] | | |
| 01943798 | | USDT[0] | | |
| 01943799 | | ATLAS[950], KIN[10000], USD[0.05] | | |
| 01943808 | | TRX[.000001], USDT[0] | | |
| 01943809 | | SNY[209], USD[4.26] | | |
| 01943812 | | BTC[.1106], USD[3179.23] | | |
| 01943816 | | ATLAS[9.11], TRX[.000002], USD[0.00], USDT[0] | | |
| 01943821 | | EOSBEAR[409.2], EOSBULL[942218.64285919], USD[0.28] | | |
| 01943822 | | SOL[.56818] | | |
| 01943823 | | USD[1.93] | | |
| 01943834 | | ATLAS[13000], LTC[13.77678765], TRX[.938371], USD[0.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01943836 | | ATLAS[1000], TRX[.000001], USD[0.31], USDT[0] | | |
| 01943846 | | ATLAS[9.9924], FTT[2], GENE[.09937338], HT[9.65472149], USD[0.01], USDT[1.49] | | HT[9.056948] |
| 01943852 | | ETH[0], KIN[1], NFT (424910035133946329/FTX EU - we are here! #42985)[1], NFT (463422117556998892/FTX EU - we are here! #43209)[1], NFT (487971956664011351/FTX EU - we are here! #43127)[1], UBXT[1], USDT[0.00000017] | | |
| 01943854 | Contingent | BTC[0], ETH-PERP[0], ETH-PERP[0], FTT[0.00004366], LUNA2[12.73958829], LUNA2_LOCKED[29.725706], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01943860 | | C98[0.75934404], SHIB-PERP[0], USD[0.00] | | |
| 01943868 | | SOL[0], USD[0.00] | Yes | |
| 01943871 | | AKRO[3], AUDIO[1.03301992], BAO[2], DENT[.53289964], ETH[.00078228], ETHW[0.00077046], GBP[0.52], KIN[5], MATIC[1.01964241], RSR[3], SOL[.00007429], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01943872 | Contingent | ATOM-PERP[-1.71], AURY[3], AVAX[0.19894871], AVAX-PERP[0], BTC[0.01176077], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.0009952], ETH-PERP[0], ETHW[.0559952], EUR[0.00], FTT[.2], FTT-PERP[0], LINK[.09872], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008712], MINA-PERP[0], SOL[.009028], SOL-PERP[0], SUSHI[.4753], SUSHI-PERP[0], USD[20.59], USDT[14.90258456] | | |
| 01943873 | | SOL[0.06310266], USD[0.00], USDT[0] | | |
| 01943874 | | BTC[.02785185] | | |
| 01943876 | | USD[0.00] | | |
| 01943885 | | GOG[348.94604], USD[0.49], USDT[0.00000001] | | |
| 01943892 | | USD[0.00], USDT[0] | | |
| 01943893 | | BNB[0.33306163], BTC[0], CRO.848874], DAI[0], ETH[0], EUR[0.00], FTM[18.9964983], FTT[4.15640217], GODS[23.6], LINA[990], LTC[2.28995576], MANA[17.9966826], MATIC[349.952082], RUNE[11.7], SOL[3.87384368], USD[0.00], USDT[0], XRP[46.03618] | | |
| 01943895 | | AURY[.00000001], POLIS-PERP[0], TRX-20210924[0], USD[0.73], USDT[0], USDT-20211231[0] | | |
| 01943896 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01943898 | | 0 | | |
| 01943900 | Contingent, Disputed | EUR[0.00], USDT[0.00000072] | | |
| 01943903 | | AURY[3], EGLD-PERP[0], ETHBULL[0.00009667], TRX[.000001], USD[7.53], USDT[0], VETBULL[58.6] | | |
| 01943912 | | LTC[0], SOL[.199982], USD[101.28] | | |
| 01943914 | | STEP[471.91032], USD[1.57] | | |
| 01943915 | | BNB[0], MATIC[0], TRX[.000022] | | |
| 01943918 | | SOL[0], USD[9.99], USDT[0] | | |
| 01943926 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.35662480], VET-PERP[0], XTZ-PERP[0] | | |
| 01943928 | Contingent | DENT[500], ETH[0], RAY-PERP[0], SPELL[0], SRM[41.45183376], SRM_LOCKED[81352832], STEP[9.998], USD[2.79] | | |
| 01943931 | | 0 | | |
| 01943934 | | ATLAS[809.8461], USD[0.64], USDT[0] | | |
| 01943947 | Contingent | BTC[.00000363], LUNA2[0.51080337], LUNA2_LOCKED[1.19187453], LUNC[111228.51], TRX[.800001], USD[0.00], USDT[0.22021504] | | |
| 01943949 | | BTC[.01105724], USD[0.01] | | |
| 01943952 | | ATLAS[797.07913962], TRX[.000001], USDT[0] | | |
| 01943957 | | ATLAS-PERP[0], TRX[.000001], USD[2.22], USDT[0] | | |
| 01943960 | | ATLAS[9.766], USD[0.00] | | |
| 01943961 | | MNGO[147.53855338], SOL[.41529035] | Yes | |
| 01943962 | | AKRO[1], ATLAS[1210.74827612], BAO[1], KIN[3], POLIS[72.39155902], SPELL[4483.39396424], USD[0.00] | Yes | |
| 01943965 | | BNB[0], BTC[0], ETH[0], MATIC[0], USD[0.00] | | |
| 01943969 | | USD[0.39] | | |
| 01943971 | | AR-PERP[0], ATLAS[1177.9544], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0028286], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[6.43272659], XTZ-PERP[0] | | |
| 01943972 | | BNB[.13], BTC[.0011], BTC-PERP[.0007], ETH[.024], ETH-PERP[0], ETHW[.024], FTT[.8], LINK[2], LINK-PERP[0], LTC[.11], UNI[2.299563], USD[106.71], USDT[0.17293998], XRP[107], XRP-PERP[-96] | | |
| 01943974 | | ATLAS-PERP[0], USD[0.01], USDT[0], USDT-20210924[0] | | |
| 01943977 | | FTT[.0182], LTC[.008378], OMG[.33], USD[0.00], USDT[0], XRP[.06862] | | |
| 01943978 | | FTM[.927115], FTT-PERP[0], LTC[.0560288], USD[-1.43] | | |
| 01943982 | | EDEN[967.74930676], GBP[0.00], NFT (422109765517082134/Ape Art #502)[1], NFT (439056890343206324/Peng #31)[1], NFT (462641738245023839/Ape Art #252)[1], NFT (490958676444354179/Crypto Ape #37)[1], NFT (533781037563588667/Peng #25)[1], SRM[319.10035947], USD[0.00], XRP[1085.45645276] | Yes | |
| 01943984 | Contingent | BTC[0.00003360], ETH[0.00093672], ETHW[0.48693670], FTT[25.04453911], LTC[.03000015], LUNA2[0.06002509], LUNA2_LOCKED[0.14005854], LUNC[13070.59033252], SOL[.00099116], SRM[1246.82921668], SRM_LOCKED[21.00425027], USD[0.01], USDT[663.71107896] | | |
| 01943988 | | USD[0.00], USDT[0.29561756] | | |
| 01943997 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01943998 | | ATLAS[9.7435], BTC-PERP[0], DOGE-PERP[0], ETH[.00028943], ETH-PERP[0], ETHW[.00028943], FTT-PERP[0], USD[-0.32], WAVES-PERP[0] | | |
| 01944004 | | ATLAS[5072.46376812], POLIS[50.72463768], SOL[.00461144], USD[0.00] | | |
| 01944011 | | ASD[50], C98[13], SOL[.01735753], USD[0.00] | | |
| 01944012 | | DOGEBULL[2.882], USD[0.00], USDT[77.77587389] | | |
| 01944013 | | POLIS[9.198252], USD[1.03], USDT[0] | | |
| 01944028 | | BNB[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DFL[1.959724], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUA[0], MTA[0.70606260], MTA-PERP[0], NFT (331697447650019428/FTX AU - we are here! #48739)[1], PEOPLE-PERP[0], REEF[19.798], RSR[1.97155430], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], UBXT[0], USD[-0.01], USDT[0.00748117], VET-PERP[0], WAVES-PERP[0], WRX[0.33935593] | | |
| 01944029 | | ATLAS[690], TRX[.000001], USD[0.43], USDT[0] | | |
| 01944033 | Contingent, Disputed | FTT-PERP[0], USD[1.80], USDT[0.02229575] | | |
| 01944037 | | TRX[.000001], USD[0.00], USDT[0.00000234] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01944042 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.70], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01944049 | | BTC[0.00009455], GBP[0.00], USD[637156.24], USDT[0] | | |
| 01944052 | Contingent | ALICE[0], ATLAS[0], AVAX[0], DOT[0], FTM[0], GALA[0], GENE[0], GRT[0], RNDR[0], SOL[0], SRM[.55949176], SRM_LOCKED[6.37679877], STARS[0], USD[0.71], USDT[0] | | |
| 01944056 | | USD[0.93] | | |
| 01944058 | | ATLAS[999.8], COPE[1.9996], KIN[170000], MNGO[219.996], POLIS[12.79744], SPELL[3699.36], STEP[439.38712], TRX[.000023], USD[0.57], USDT[0] | | |
| 01944060 | | FTT[4.99905], SAND[.9998157], SKL[5], SUSHI-PERP[0], USD[2.02], USDT[0] | | USD[1.97] |
| 01944062 | | AKRO[1], BAO[1], BNB[0], CRO[0.06829440], DENT[1], FTM[.00100472], GALA[.00301449], GBP[0.00], KIN[6], SHIB[39.02743629], SOL[.00000001], STARS[0.04179879], TRX[1], USD[0.00] | Yes | |
| 01944065 | | AVAX-PERP[0], BNB[2.00509949], DOGE[3500], DOT[100], DOT-PERP[0], SHIB[12700000], SOL[.0043], USD[-1164.74], USDT[116.37259102] | | |
| 01944069 | | ADA-PERP[4], ATOM-PERP[.7], BTC-PERP[.0009], DOT-PERP[.4], ETH-PERP[.015], MATIC-PERP[3], RUNE-PERP[.3], SOL-PERP[.16], USD[18.06] | | |
| 01944071 | | ATLAS[0], FTT[.99981], TRX[.000197], TRYB[13.697397], USD[2.14], USDT[0] | | |
| 01944072 | | USDT[2.52361202] | | |
| 01944073 | | BRZ[.00091121], USD[0.00] | | |
| 01944083 | | AVAX-PERP[0], BTC[0.00350000], FTM[0.31253111], RAY[1.23221593], USD[0.00], USDT[1.45378018] | | |
| 01944084 | | FTM[1.57069621], FTT[0], MTA[2101], TULIP[51.89854], USD[0.00], USDT[0.29675655] | | |
| 01944088 | | ATLAS[9.7], USD[0.00], USDT[0] | | |
| 01944100 | | USD[0.09] | | |
| 01944101 | | USDT[0] | | |
| 01944105 | | ATLAS[7.94741592], BNB[0], ETH[0.00082958], ETHW[0.00024764], MATIC[.20279317], NFT (309788563743688188/FTX EU - we are here! #133113)[1], NFT (390857802486396069/FTX EU - we are here! #133023)[1], NFT (508744249999767692/FTX EU - we are here! #132859)[1], NFT (530178320305610761/FTX AU - we are here! #42859)[1], NFT (546960675091753539/FTX AU - we are here! #48506)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01944106 | | ATLAS[2789.4699], POLIS[32.893749], USD[0.20], USDT[0] | | |
| 01944108 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[60.69528153], SOL[0], STETH[0.00000001], USD[98.72], USDT[0.00000001], USTC[0] | | |
| 01944110 | | LINK[26.27223557], MATIC[1086.65376241] | Yes | |
| 01944111 | Contingent | FTM[13], FTT[1155.75264], IMX[19212.695738], LINK[986.70880453], SOL[.00907], SOS[3131650634.2158], SRM[36.39548749], SRM_LOCKED[317.96451251], USD[0.31], USDT[0.98106041] | | |
| 01944114 | | BTC[.0009], DOGE[86], ETH[.009], ETHW[.009], SOL[.29119048], USD[0.00] | | |
| 01944116 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], TRX[4194.23506841], TRX-PERP[0], USD[0.00], XRP[0.00000003], XRP-PERP[0], XTZ-PERP[0] | | |
| 01944122 | | ADABULL[3.77312173], BTC[.1184851], ETH[.94271447], ETHW[.94271447], USD[0.01] | | |
| 01944125 | | BTC[0], EUR[1.77], USD[0.00] | | |
| 01944126 | | ATLAS-PERP[0], CRO-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01944131 | Contingent | ATLAS-PERP[0], CVC-PERP[0], DYDX-PERP[0], FIL-PERP[0], KNC-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[6.40], USDT[0.16594965], VET-PERP[0], XRP[.137009] | | |
| 01944132 | | USDT[0.00000085] | | |
| 01944134 | | ATLAS[41.17648685], BNB[6.53188774], TRX[.000001], USD[0.75], USDT[0.00000003] | | |
| 01944140 | | USD[25.00] | | |
| 01944145 | | ATLAS[6320], BTC[.00007259], GOG[1085.9854], USD[0.49], USDT[.006559] | | |
| 01944146 | | BAO[1], BNB[.00769713], FRONT[1.01308007], GBP[0.00], KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01944147 | | ALICE[54.60214], AUDIO[425.25108], BAT[4301.55397], BNB[.977587], BTC[0.00239899], COMP[22.16122450], ETH[.0179791], ETHW[.0179791], LINK[190.988166], LTC[9.58819653], SOL[.49019223], UNI[15.541331], USD[1906.26], XRP[98.55422026] | | |
| 01944149 | | BNB[0], BTC[0], CHF[0.00], ETH[0.38081450], FTT[26.99487], SOL[63.1264518], USD[0.00] | | |
| 01944150 | Contingent | LUNA2[7.17920970], LUNA2_LOCKED[16.75148931], LUNC[25000], TRX[.000777], USDT[1.12118765], USTC[1000] | | |
| 01944152 | | OXY[79.9848], USD[0.03], USDT[24.154] | | |
| 01944156 | | BNB[0], BTC[.00000004], ETH[.00000006], ETHW[.00000006], FTM[0], USD[0.00], USDT[0.00000250] | | |
| 01944157 | | BNB[.16061934], BTC[.13341578], ETH[.2041539], ETHW[.20394] | Yes | |
| 01944167 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.14], USDT[0.40514271], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01944173 | | USD[0.09] | Yes | |
| 01944177 | | BTC[.0027], DYDX[4.9], ETH[.0356029], ETHW[.0356029], EUR[0.00], SOL[1.21878793], USD[0.02], USDT[0.17057250], XLM-PERP[0], XRP[340.3925286], XRP-PERP[0] | | |
| 01944178 | | TRX[.000001], USDT[0] | | |
| 01944184 | | ETH-PERP[0], FTT[0.00019190], TRX[.000018], USD[0.00], USDT[0] | | |
| 01944186 | | ETH-PERP[0], EUR[2.34], SOL-PERP[0], USD[1.09], USDT[0] | | |
| 01944189 | Contingent | BNB[.00632275], BTC[0.00007606], ETHW[.0006931], LUNA2[0.01350131], LUNA2_LOCKED[0.03150307], LUNC[2939.9407154], MATIC[.00000001], USD[0.94], USDT[0] | | |
| 01944192 | | AAVE[0], AKRO[1], AXS[0], BAO[26], BIT[0.00017834], C98[0], COMP[0], CRV[0], DENT[2], DOGE[0], DYDX[0], ETH[0], GALA[0], GRT[5.60017736], HOLY[0.00000667], KIN[1], MANA[0], MATIC[11.28538036], NFT (466871042776629645/"Blockchain" #1)[1], POLIS[0.00005032], ROOK[0.00000108], SAND[0], SECO[0.00000800], SNX[0], SOL[0], SPELL[0.35463710], SRM[0], STG[0.00089148], SUSHI[0], TRX[0], UBXT[4], UNI[0], USD[0.00], USDT[1.20860166] | Yes | |
| 01944200 | | BTC[.0034993], TRX[.000001], USD[306.40], USDT[0], XRP[85.9828] | | |
| 01944201 | | BTC[0.66617081], ETH[.008028], ETHW[.0020744], NFT (338856279301330731/FTX EU - we are here! #277496)[1], NFT (474828492484221711/FTX EU - we are here! #277503)[1], NFT (523920987110812944/FTX EU - we are here! #277469)[1], USD[1.81] | | |
| 01944203 | | SLRS[10.37220557], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01944206 | | TRX[.000013], USD[0.10] | | |
| 01944208 | | CRO[5620], TRX[.000001], USD[8.36], USDT[0] | | |
| 01944210 | | KIN[20587999.3], POLIS[83.884059], TRX[.000001], USD[1.19], USDT[0] | | |
| 01944217 | | ATLAS-PERP[0], USD[0.10], USD[0.00000001] | | |
| 01944218 | Contingent | APT[.00128624], LUNA2[0.02669985], LUNA2_LOCKED[0.06229966], USD[1.13], USDT[0] | | |
| 01944221 | | SOL[0], USD[0.00] | | |
| 01944223 | | BTC[.02643494], EUR[0.00], FTT[49.74988561], USD[0.00], USDT[0.00302628] | | |
| 01944224 | | ATLAS[3220], AXS[.0993], USD[3.09] | | |
| 01944226 | Contingent | AVAX[0], ETH[0], FTT[0], SOL[0], SRM[0.27688099], SRM_LOCKED[1.65503777], USD[82.62] | | |
| 01944227 | | 0 | | |
| 01944230 | | USD[0.00] | | |
| 01944232 | | SOL-PERP[2.74], USD[4.67] | | |
| 01944235 | | ETH[.08470582], ETHW[.01870582], FTT[1.35689645], SHIB[1398479.71148897], SOL[1.45518215], SOL-PERP[0], USD[0.01] | | |
| 01944236 | | USD[0.00] | | |
| 01944240 | | BAO[1], KIN[1], SOL[.00000061], USD[0.00] | Yes | |
| 01944241 | Contingent | BTC[0], BTC-PERP[0], FTT[0], HT[0], LUNA2[0.66443268], LUNA2_LOCKED[1.55034294], LUNC[144681.616973], OMG-PERP[0], TRX[0], USD[0.26], USDT[0] | | |
| 01944251 | | USD[0.64] | | |
| 01944253 | | TRX[.000001], USDT[.6159942] | | |
| 01944260 | | TRX[.001555], USD[0.00] | | |
| 01944261 | | USD[25.00] | | |
| 01944263 | | GBP[0.00], MBS[666.9428], MNGO[2380], USD[95.31], USDT[0.00388612] | | |
| 01944264 | | ADA-PERP[0], RAY[0], SOL-2021024[0], USD[0.00], XRP[0] | | |
| 01944269 | | EUR[0.28], MANA[139.62252517], USDT[0] | | |
| 01944271 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-0325[0], USD[0.56], XRP-PERP[0] | | |
| 01944273 | Contingent | ALGO[0.19644553], ATOM[.01353358], BTC[0.02023030], BULLSHIT[0], DOGE[.80824855], DOT[1.11722368], ETH[.00011746], ETHW[.00411746], LTC[0], LUNA2[0.45923782], LUNA2_LOCKED[1.07155493], MATIC[.19571934], SOL[.02242962], TRX[10.34873955], USD[0.00], USDT[0.00000001], WAVES[.1], XRP[.75423798] | | |
| 01944277 | | ETH[0], ETHW[0], SOL[0], USD[166.99], USDT[0] | | |
| 01944281 | | NFT [308214418494573679/NFT?][1], USD[15.71] | | |
| 01944285 | | USDT[0] | | |
| 01944286 | | ATLAS[1794.64396257], SOL[.012], USD[0.86], USDT[.0069923] | | |
| 01944292 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX[.000001], USD[80.91], USDT[0] | | |
| 01944293 | | USD[0.05] | | |
| 01944297 | | NFT [345172261971564316/FTX EU - we are here! #241788][1], NFT [365903494299072283/FTX EU - we are here! #241834][1], NFT [392139912315570863/FTX EU - we are here! #241848][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01944298 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 01944301 | Contingent | AKRO[12], ALICE[39.88684783], ALPHA[2.00162292], ATLAS[10623.04163795], AUDIO[235.19625004], AXS[.00005752], BAO[48], BAT[1.00482897], BTC[.00135826], CHZ[2283.30215519], DENT[16], ETHW[5.99111273], GALA[2435.85656245], GRT[1], HXRO[2], KIN[45], LUNA2[3.16064756], LUNA2_LOCKED[7.18379091], LUNC[28.0081252], MANA[102.30806762], RSR[10], SAND[.14640248], SECO[2.08009235], SXP[2.01637138], TRX[14], UBXT[14], USD[0.00], USDT[0.00000001] | Yes | |
| 01944303 | | ETH-PERP[0], USD[0.00] | | |
| 01944305 | | FTT[.09728], NFT [463709594533511727/FTX EU - we are here! #129608][1], NFT [483063780760687216/FTX EU - we are here! #129711][1], POLIS[14.38848], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 01944308 | | ETH[0], USD[0.67], USDT[0.00360000] | | |
| 01944309 | | AGLD[0], ASD[0], ATLAS[0], AXS[0], BADGER[0], BAO[0], BAT[0], BIT[0], BNB[0], CHR[0], CHZ[0], CRO[0], CRV[0], DODO[0], FTM[0], FTT[0], HUM[0], KIN[0], LINA[0], LRC[0], MANA[0], MATIC[0], PERP[0], REN[0], SAND[0], SHIB[0], SOL[0], SRM[0], STMX[0], SXP[0], TLM[0], USDT[0.00000405], WAVES[0] | | |
| 01944311 | | PRISM[49410.6102], USD[0.70] | | |
| 01944316 | | AUDIO[4.9990785], BNB[0], BRZ[.2116], BTC[0], ETH[0.01169782], ETHW[0.01169782], EUR[0.01], FTM[6.9992628], FTT[4.0992267], IMX[2.79948396], LINK[3.39937338], USD[0.90], USDT[.006012] | | |
| 01944324 | | BAO[1], UBXT[1], USDT[0.00090255] | Yes | |
| 01944326 | | BNB[1.21946468], RUNE[19.74016021] | Yes | |
| 01944327 | | AAVE[0], ATLAS[7.044], BAND[0], CREAM[.007914], SUSHI[0], USD[0.00], USDT[0] | | |
| 01944328 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], FTT[0.05357432], HT-PERP[0], ICP-PERP[0], SOL[0], SRM-PERP[0], USD[-0.17], USDT[0.17648441], ZIL-PERP[0] | | |
| 01944332 | | ATOM-PERP[0], BTC-PERP[0], EUR[0.00], FTM[0], FTT[0], GALA-PERP[0], LTC[0.00047112], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01944334 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGEBEAR2021[.00494003], DOT-PERP[0], DYDX-PERP[0], EOSBULL[50.47120047], EOS-PERP[0], ETHBULL[0.00005241], ETH-PERP[0], LTCBULL[.79714], SHIB-PERP[0], SOL-PERP[0], TRXBULL[.088693], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01944335 | | BTC[0], CEL-PERP[0], ETH[0], GMT-PERP[0], LUNC[0.00072712], LUNC-PERP[0], USD[0.00] | Yes | |
| 01944337 | | FTT[0.04657613], TRX[.006163], USD[0.00], USDT[0] | | |
| 01944338 | | USD[0.00] | | |
| 01944340 | Contingent | AURY[37], SRM[.59495928], SRM_LOCKED[2.22365682], USD[0.27], USDT[0] | | |
| 01944347 | | AKRO[2], BAO[15], CREAM[.56234194], DENT[2], GRT[59.63641146], KIN[90380.81350232], MER[85.95443778], MNGO[142.34557863], REEF[500.41735239], SLRS[88.24852364], SRM[6.39303159], STEP[41.91578676], TRX[2], TULIP[1.31721822], USD[0.00] | Yes | |
| 01944349 | | AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04998564], GBP[0.00], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000200], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01944350 | | BAT[0], BNB[.00000001], BTC[0], DENT[0], KIN[0], SHIB[0], SLP[0], SLP-PERP[0], TRX[0.00077700], USD[16.62], USDT[0] | | |
| 01944351 | | BNB[0.00000002], COPE[0], DOGE[0], FTM[0], PEOPLE[0], SLP[0], SPELL[0], SUN[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01944352 | | USD[0.63], USDT[0] | | |
| 01944355 | | 0 | | |
| 01944356 | | ATLAS[9.8005], USD[0.00], USDT[0] | | |
| 01944361 | | USD[109.84] | | |
| 01944362 | | ALGO[.004716], APT[.00475565], BTC[0], GRT[13.86155547], NFT (446744441433365076/FTX EU - we are here! #24191)[1], NFT (570732481563745769/FTX EU - we are here! #24122)[1], NFT (571957478379576365/FTX EU - we are here! #23972)[1], TRX[0.43556214], USD[0.00], USDT[0.00585176] | | |
| 01944363 | | CHZ[1], ETH[.00000001], MATIC[1.05223525], SOL[0] | Yes | |
| 01944365 | | SOL[.9188936], USD[16.93] | | |
| 01944369 | | AURY[.05529028], GOG[13], USD[0.50] | | |
| 01944371 | | BCHBULL[252.75252483], XRPBULL[20662.55807614] | | |
| 01944373 | | ADABULL[0], XRP[0], XRPBULL[0] | | |
| 01944374 | | CQT[.8766], ETHW[.0002752], LOOKS[.23739027], MCB[.007254], SPELL[52.48], USD[0.00], USDT[135.91962643] | | |
| 01944375 | Contingent | ATOMBULL[228295.2865156], AXS[286.86828726], BTC[1.69900459], CRV[8166.78210583], ENJ[13361.67679022], FTM[14907.94346772], FTT[0.07889766], LUNA2[130.1000457], LUNA2_LOCKED[303.5667732], LUNC[28329558.8533346], RAY-PERP[1706], SOL[417.74939325], USD[33643.53], USDT[0] | | |
| 01944385 | Contingent | EUR[0.00], FTT[1.87995137], LUNA2[0.00115962], LUNA2_LOCKED[0.00270578], LUNC[252.51], USD[0.01], USDT[0] | | |
| 01944387 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00023], CAKE-PERP[0], CRV-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.31], USDT[1.95033882], XTZ-PERP[0] | | |
| 01944388 | | TRX[.000002], USDT[20] | | |
| 01944389 | Contingent | ALGOBULL[0], ATOMBULL[0], AURY[0], AVAX[0], BAO[2], BOBA[0], BULL[0], CLV[0], COMPBULL[0], DOGEBULL[0], ENJ[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], HNT[0], LEO[0], LINKBULL[0], LUNC1.62529302], LUNA2_LOCKED[3.79235248], MANA[0], MATICBULL[0], SNX[0], SOS[0], SPELL[0], THETABULL[0], TRX[1], UBXT[1], USD[0.00], USDT[101.51815082], XRP[0], XRPBULL[0] | | |
| 01944390 | | NFT (434510264844887807/FTX EU - we are here! #157950)[1], NFT (493249916410419036/FTX EU - we are here! #157826)[1], NFT (524786267243551464/FTX EU - we are here! #157451)[1] | | |
| 01944391 | | POLIS[233.670858], SOL[-0.00005004], USD[0.45], USDT[0.00434856] | | |
| 01944393 | | ETH[.20060418], USD[0.00], USDT[0.00000001] | | |
| 01944395 | | ATLAS[740], USD[1.25], USDT[0] | | |
| 01944396 | Contingent | ATLAS-PERP[0], CEL-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[41.06073428], LUNA2_LOCKED[95.80837998], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], USD[6.18], USDT[172.28136507] | | |
| 01944399 | | NFT (374566339924106362/FTX EU - we are here! #222333)[1], NFT (413219840973211911/FTX EU - we are here! #222372)[1], NFT (510597549272017619/FTX EU - we are here! #222383)[1] | | |
| 01944400 | | AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.14] | | |
| 01944401 | | BTC-PERP[0], ETH-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 01944402 | | DOT-PERP[0], DYDX-PERP[0], IMX[20], MANA-PERP[0], QTUM-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], TRX[.698278], USD[-0.06] | | |
| 01944405 | | AVAX-2021123110], AVAX-PERP[0], BTC-MOVE-0319[0], BTC-MOVE-0331[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], CEL-PERP[0], CVX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHW[1.089], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.16], USDT[0.00000001], USTC-PERP[0], ZRX-PERP[0] | | |
| 01944407 | | ATLAS[7.1519], USD[0.00], USDT[0] | | |
| 01944409 | | AURY[9.92447046], POLIS[10.9], USD[0.00] | | |
| 01944411 | | SOL[3.16], USD[7.68671778] | | |
| 01944419 | | TRX[.000001], USD[0.64], USDT[0], USDT-PERP[0] | | |
| 01944420 | Contingent | CEL[.083216], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], RAY[.80015], USD[0.00], USDT[0] | Yes | |
| 01944423 | | ATLAS[1069.786], USD[0.66], XRP[.990583] | | |
| 01944428 | | USDT[0.02509389] | | |
| 01944432 | | BTC[.01859863], USD[0.39], USDT[0] | | |
| 01944436 | | ATLAS[3.77337785], ATLAS-PERP[0], LUNC-PERP[0], TRX[.002933], USD[9.43], USDT[0.15688423], XPLA[9.3844] | | |
| 01944445 | | ETHW[1.787], USD[0.00], USDT[0] | | |
| 01944446 | | ETH[0], GRT[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01944449 | | DOGE-PERP[0], DOT[16.59694062], FTT[6.3], LTC[.0016166], LUNC-PERP[0], SGD[0.00], SHIB-PERP[0], TRX[.000001], USD[2.06], USDT[668.82691891], XRP[181.24588] | | |
| 01944450 | | FTT[2.899478], TRX[.000001], USDT[1.545] | | |
| 01944451 | | ATLAS[1249.7625], USD[0.17], USDT[0] | | |
| 01944452 | | USD[25.00] | | |
| 01944453 | | AXS[0], BNB[0.00000039], RSR[0], SHIB[0] | Yes | |
| 01944454 | | BTC[0], TRX[.594002], USDT[0.00010125] | | |
| 01944462 | | USDT[9] | | |
| 01944466 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.63222308], LUNA2_LOCKED[15.47518721], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000052], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01944468 | | 0 | | |
| 01944469 | | BAO[18], BNB[0], DENT[1], ETH[0], EUR[0.00], FTM[0], KIN[16], ROOK[0.00000304], RSR[1], SHIB[15.62074164], SOL[0], SPELL[0.01830286], TRX[1], UBXT[2], XRP[0] | Yes | |
| 01944470 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.12213007], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[62.76], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01944483 | | BTC[0], JET[0], SRM[0], USD[0.00] | | |
| 01944486 | | DFL[719.856], USD[1.11] | | |
| 01944487 | Contingent | SOL[0.00394349], SRM[.01334442], SRM_LOCKED[7.70863435], USD[0.03], USDT[1902.08] | | |
| 01944488 | | ATLAS[999.81], FTT[.99981], USD[0.97] | | |
| 01944494 | Contingent | FTT[0.07177507], RAMP[.88315], SRM[.00144192], SRM_LOCKED[.03904822], USD[0.69], USDT[0.01419838] | Yes | |
| 01944506 | | ATLAS[711.71974755], AURY[6.99867], KIN[79984.8], USD[0.05], USDT[0] | | |
| 01944507 | | BTC[0], GBP[0.00] | | |
| 01944508 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.90764682], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01944513 | Contingent | ADA-PERP[0], ATOM[0], AVAX[146.46407993], BTC[0.14550000], DOGEBULL[25475.5943178], ETH[0], EUR[100.44], FTM[55226.63825865], FTT[30.20504344], LUNA2[0.19618072], LUNA2_LOCKED[0.45775503], LUNC[0], RUNE[0], SOL[281.39075682], TRX[0], USD[13173.61], USDT[0] | | |
| 01944514 | | BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01944515 | | ADA-PERP[0], BTC[.00006], BTC-PERP[0], USD[-0.63], XLM-PERP[0] | | |
| 01944518 | | BAO[3], DENT[2], GBP[0.00], KIN[1] | | |
| 01944522 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01944525 | | ATOM[.097833], BTC[.1201], EUR[0.95], NEAR[93.1], USD[1.37], USDT[.0001] | | |
| 01944533 | | MBS[.9654], USD[0.00], USDT[0] | | |
| 01944540 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00166779], BNB-PERP[0], BNT-PERP[0], BTC-PERP[.0407], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[11.89999999], EGLD-PERP[0], ENJ[.179], ENJ-PERP[0], ETH-PERP[.367], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.494905], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[1.57], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-596.15], USDT[0.00000002], VET-PERP[28206], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01944543 | | ATLAS[105.79714493], BAO[3511.66109582], BRZ[0], CRO[107.89975049], GRT[0], KIN[20439.64944356], OMG[0], POLIS[21.97358999], RSR[56.26773326], SAND[0], SHIB[0], SLRS[65.66018175], SPELL[154.73536248], UBXT[53.63615438], USDT[0] | Yes | |
| 01944549 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 01944550 | | BNB[0], TRX[.000012], USDT[0] | | |
| 01944552 | | BOBA[288.6], USD[0.13], USDT[0] | | |
| 01944553 | | MBS[756.9996], USD[0.15] | | |
| 01944559 | | GBP[0.00], IMX[.0125], TRX[.000001], USD[0.00], USDT[0] | | |
| 01944560 | | BTC-PERP[0], DOGE-PERP[534], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[66.65], XRP-PERP[0] | | |
| 01944563 | | AAVE[.11833878], AKRO[17], APE[2.01436239], ATLAS[437.73024716], AUDIO[125.4433863], AXS[2.77474276], BAO[322], BIT[116.51096868], BNB[.00000027], BTC[.01337854], CREAM[.49428987], DENT[14], DFL[30.24978375], DOGE[884.10547102], DOT[1.48468066], DYDX[8.4596425], ENS[3.0869567], ETH[.07740273], ETHE[1.48126957], ETHW[.07644294], FTM[81.34963923], GBTC[1.51793769], GOOGL[.1378142], HKD[0.02], HT[71.26354707], IMX[6.8044492], KIN[292], LINK[1.58481327], LTC[1.87236319], MANA[91.16768067], MATIC[40.65359442], NFT (300115293484935917/Effort)[1], NFT (321355048027181932/City Collections)[1], NFT (389111166453976921/world situation)[1], NFT (412984607953403180/Dark #1)[1], NFT (569296276609454055/Most important Solana NFTs)[1], POLIS[2.08418309], RSR[3], RUNE[5.36841663], SHIB[3684693.26034252], SNX[10.92625626], SOL[.47938351], SRM[.00018923], SUSHI[41.88658534], TRX[1621.93541808], TSLA[.11440005], UBXT[24], USD[7.48], USD[0.00], XRP[103.63519411] | Yes | |
| 01944564 | | USD[5.02] | | |
| 01944565 | | USDT[99] | | |
| 01944568 | | CHR[0], FTT[0], LUA[0], USD[0.00], USDT[0] | | |
| 01944578 | | BCH[0], FTT[0], GBP[0.00] | | |
| 01944581 | | MATIC[.97766749], SOL[17.96869550], USDT[0] | | |
| 01944582 | | ATLAS[340], ATOM[.001483], USD[2.10], USDT[0] | | |
| 01944588 | | ADA-PERP[329], AGLD-PERP[0], BAO-PERP[0], BOBA-PERP[0], CRO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[17.80] | | |
| 01944591 | | TRX[.000001], USD[0.00], USDT[0.00003095] | | |
| 01944594 | | TRX[.000002] | | |
| 01944596 | | EUR[0.00], TRX[.000018], USD[0.10], USDT[0] | | |
| 01944603 | | USD[0.00] | | |
| 01944605 | | BTC[0.00003249], FTT[3.4] | | |
| 01944611 | | ATLAS[4346.07588912] | | |
| 01944612 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 01944613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[4000.00], FIL-PERP[0], FTM-PERP[0], FTT[25.06843545], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.05], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01944616 | | AGLD[.0661], APE[.09668], AVAX[.09902], ETH[.0009842], ETHW[.0009842], FTT[0.03096061], MBS[.9376], MNGO[9.674], PRISM[4.055265], SHIB[0], SOL[.009526], USD[0.00], USDT[0.04643340] | | |
| 01944617 | | MNGO[210.80084061], USDT[0.24000000] | | |
| 01944628 | Contingent, Disputed | MNGO[0], USD[0.00], USDT[0] | | |
| 01944630 | | ATLAS[1150] | | |
| 01944632 | | BTC[0.01076698], ETH[0], EUR[0.00], SHIB-PERP[0], USD[0.00], XRP[0] | | |
| 01944637 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EDEN-20211231[0], ETH-PERP[0], FTT[207.3000045], FTT-PERP[0], MCB-PERP[0], OMG-PERP[0], SOL[.00800545], TRX[.000001], USD[5.21], USDT[6.51555930] | | |
| 01944639 | | BTC[.0053], ETH[.075], ETH-PERP[0], ETHW[.075], POLIS[1.1], SOL[1.55], SOL-PERP[0], USD[1.07] | | |
| 01944641 | | 1INCH[.87783], ALICE[.099506], BOBA[.267945], OMG[.267945], SPELL[97.65], STEP[98.190591], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01944643 | Contingent | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.89334943], LUNA2_LOCKED[2.08448201], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[198.55], USDT[83.24137820], VET-PERP[0], WAVES-PERP[0] | | |
| 01944652 | | ADABULL[30.13016443], BULL[0.15789779], ETHBULL[2.90985474], USD[3.80], XRPBULL[701054.89957806] | | |
| 01944657 | | BNB[.0077903], EDEN[96681.131783], EDEN-PERP[0], GALA[11017.9062], USD[2019.12], USDT[.486] | | |
| 01944659 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05438660], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.52044565], LUNA2_LOCKED[3.54770653], LUNC[202675.9567], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TORP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[6286.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP1.997], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01944662 | Contingent | ATLAS[5088.661982], AURY[4.9990785], COPE[427.9657202], FTT[8.498385], SRM[219.87306546], SRM_LOCKED[3.31186644], USD[0.06], USDT[1.84937339] | | |
| 01944663 | | ETH[0], FTT[0.01472166], SLRS[0.86054000], USD[1.59] | | |
| 01944666 | | USD[25.00] | | |
| 01944670 | | BNB[0], SOL[0], USD[0.41] | | |
| 01944678 | | 0 | | |
| 01944680 | | BTC[0.02939314], FTT[0], LINK[0], MATIC[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000066] | | |
| 01944683 | Contingent | AAVE[0], AAVE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00602452], MKR-PERP[0], NFT (303618450923110555/FTX Crypto Cup 2022 Key #340)[1], NFT (341607540964871680/FTX EU - we are here! #198782)[1], NFT (342145342541574845/FTX AU - we are here! #30051)[1], NFT (359375433547870015/Netherlands Ticket Stub #1711)[1], NFT (384275830654956577/FTX EU - we are here! #198956)[1], NFT (389425871808033792/Silverstone Ticket Stub #638)[1], NFT (393908547216784947/Austria Ticket Stub #192)[1], NFT (398273495309233824/Montreal Ticket Stub #743)[1], NFT (402131440167342548/Belgium Ticket Stub #450)[1], NFT (449409347020059721/FTX AU - we are here! #23112)[1], NFT (464768635085227926771Hungary Ticket Stub #396)[1], NFT (484313035357368351/FTX AU - we are here! #3046)[1], NFT (498928654093901289/FTX EU - we are here! #198901)[1], NFT (515067936829119828/Japan Ticket Stub #1662)[1], SOL-PERP[0], SRM[.92956302], SRM_LOCKED[82.97548829], TRX[.000846], USD[00.00], USDT[0.00339441], USTC[0.58786704] | Yes | |
| 01944684 | | USDT[0.00003715] | | |
| 01944688 | | ATLAS[9.914], HT[2.29954], TRX[.000002], USD[0.23], USDT[0] | | |
| 01944689 | | AAVE[3], ADA-PERP[2], BTC[.0050996], CUSDT[47], ETH[.0409968], ETHW[.0409968], FTM[20], FTT[1], LRC-PERP[3], RUNE[1.9996], SOL[1.54989], TRX[11], TRX-20210924[0], USD[-1.00] | | |
| 01944692 | | USD[0.00] | | |
| 01944694 | | ATLAS[700], USD[0.36] | | |
| 01944696 | | USDT[0] | | |
| 01944697 | | ATLAS[1.13961961], CRO[0.02219871], POLIS[0.05193434], TRX[0], USDT[0.00205818] | Yes | |
| 01944698 | | ATLAS[1040], USD[0.52], USDT[.0003] | | |
| 01944699 | | USD[0.00] | | |
| 01944700 | | ETH[.0061], ETHW[.061], USD[3.75] | | |
| 01944701 | Contingent | ADA-PERP[0], ANC[0.31187194], BNB[0], BTC[0], DENT[0], ETH[0], ETHBULL[0], FTT[0], KSHIB[0], MANA[0], NFT (437322780333924423/PixelCat collection)[1], NFT (505332198817303250/The Spinach Cat #2)[1], RAY[0], SHIB[0], SOL[0], SRM[.00206198], SRM_LOCKED[.00860748], USD[0.00], XLM-PERP[0] | | |
| 01944705 | | ADA-PERP[0], AR-PERP[0], BTC[0.00290000], DOGE[69.9829], FTM[221.9612388], FTT[5.92928630], GBP[0.00], MATIC[9.949366], NEAR[17], SOL[3.92204173], THETA-PERP[0], USD[919.49], USDT[0], VGX[290.72943731], ZIL-PERP[0] | | |
| 01944706 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[187.40195602], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01944707 | | USD[0.00] | | |
| 01944708 | | BNB[.0899829], USDT[1.843397] | | |
| 01944714 | | NFT (424667199396976914/FTX EU - we are here! #240512)[1], NFT (496794695746379279/FTX EU - we are here! #240516)[1], NFT (564772574703512199/FTX EU - we are here! #240524)[1] | | |
| 01944715 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BNB[.00389731], BTC-PERP[0], DOGE[.98704], DOGE-PERP[0], DOT[.099964], FIDA-PERP[0], GALA-PERP[0], HBAR-PERP[0], MAPS-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], SXP[.099514], USD[-2.63], USDT[1.52608045], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01944716 | | ATLAS[1.1204939], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.05389172] | | |
| 01944720 | | BTC-PERP[0], DODO[5099.0106], FTT[91.04949763], SAND[1], USD[0.28], USDT[0] | | |
| 01944721 | | TRX[.000001], USD[0.01], USDT[0.24891280] | | |
| 01944722 | | ATLAS[8.74452079], FTT[0.03976482], USD[0.00], USDT[44.19429284] | | |
| 01944724 | | CRO[20], LOOKS[17], POLIS[18.7], SPELL[4744.02259057], USD[0.86] | | |
| 01944730 | | USD[0.00] | | |
| 01944731 | | BAO[2], DENT[2], DOGE[1], FIDA[0], KIN[2], RSR[1], TRX[0], USDT[0.00000003] | Yes | |
| 01944733 | | BIT[.9942], GOG[.9918], SPELL[99.34], USD[0.04] | | |
| 01944734 | | 0 | | |
| 01944735 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2.00], HOT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.05], XRP-PERP[0] | | |
| 01944737 | | FTT[.04104617], MNGO[50], TULIP[.6], USD[0.00], USDT[0.00000074] | | |
| 01944738 | | FTT[0], USD[0.00], USDT[0] | | |
| 01944740 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[2.89], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[89.58], XMR-PERP[0], XRP-PERP[0] | | |
| 01944746 | | 0 | | |
| 01944750 | | ETH[0], ETHW[0], FTT[25.00106342], SOL[178.36528090], USD[0.00], USDT[0] | | |
| 01944751 | | AUD[0], BAO[1], COPE[4.27942604], GRT[1], KIN[1], SOL[2.35198581], SRM[1.19331171] | Yes | |
| 01944754 | | BTC[.00829351], ETH[1.15053904], ETHW[1.15058108], EUR[0.00], FTM[494.19621549], KIN[1], MANA[151.99628833], MATIC[539.98315529], SAND[47.17920421], UBXT[1] | Yes | |
| 01944755 | | ADABULL[0.00009557], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.002863], BTTPRE-PERP[0], C98-PERP[0], DODO-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.11] | | |
| 01944757 | | SOL[.37198517], USD[0.00] | | |
| 01944762 | | MATIC[700], TRX[.000001], USD[0.02], USDT[0.00000001], XRP[227] | | |
| 01944767 | | FIL-PERP[0], SOL-PERP[0], USD[0.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01944769 | | FTT[.07196462], NFT (311029854922506343/FTX EU - we are here! #232555)[1], NFT (361194303842102775/FTX EU - we are here! #232541)[1], NFT (467372090249540489/FTX AU - we are here! #46284)[1], NFT (488260732800644913/FTX AU - we are here! #17515)[1], NFT (518808677572706242/FTX EU - we are here! #232550)[1], USDT[1.73074439] | | |
| 01944770 | | EUR[0.00], FTT[7.52504], XRP[123.87868882] | | |
| 01944772 | | AURY[8], FTT[.1], GOG[29], IMX[3], POLIS[4.4991], SOL[.02118422], SPELL[3500], USD[0.04] | | |
| 01944775 | | BAO[1], HNT[.00059888], KIN[1], MATIC[0], USD[0.01] | Yes | |
| 01944776 | | POLIS[0.09173898], TRX[169.966002], USD[0.00], USDT[0] | | |
| 01944777 | | ATLAS[100], SOL[0], USD[0.43] | | |
| 01944778 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.06], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[7.84], USDT[0.00000001] | | |
| 01944780 | Contingent | FTT[64.79998162], GMT[.00000001], SRM[131.2484243], SRM_LOCKED[2.64595474], USD[111.93], USDT[0] | | |
| 01944782 | | BCH-PERP[0], COMP-PERP[0], DASH-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01944792 | | USD[1.55] | | |
| 01944796 | | AKRO[2], BAO[4], KIN[2], RSR[1], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 01944797 | | ATLAS[689.862], FTM[214.957], GBP[0.00], USD[0.00], USDT[1.03852102] | | |
| 01944799 | | FTT[.03917476], MATIC[0], RAY[0], SAND[0], TLM[0], TOMO[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01944800 | | DYDX[.01886844], FTT[.07425563], SOL[.00013975] | Yes | |
| 01944802 | | ATLAS[7.32], USD[0.01], USDT[0] | | |
| 01944812 | | ATLAS[30.20569400], USD[0.00], USDT[0] | Yes | |
| 01944813 | Contingent | BNB[0.14647954], BTC-PERP[0], DOGE[778], DOGE-PERP[0], ETH[2.63739083], ETH-PERP[0], ETHW[2.62541987], FTT[.09532909], LUNA2[0.66947573], LUNA2_LOCKED[1.56211004], LUNC[145779.75], LUNC-PERP[0], SOL[99.70169764], SOL-PERP[0], TRX[334.9397], USD[3459.12] | | |
| 01944819 | | AURY[3.9992], SOL[0.06334766], USD[0.49] | | |
| 01944823 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[-0.00676773], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[94100], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000053], USD[-6.37], USDT[11.56365506], VET-PERP[0], XRP-PERP[0] | | |
| 01944824 | | GOG[213], USD[1.11], USDT[0.08686625] | | |
| 01944826 | Contingent, Disputed | BTC[0.00026189], EGLD-PERP[0], ETH[18.25048751], ETHBULL[8.19207710], ETHW[.00048751], USD[78.70] | | BTC[.000257] |
| 01944830 | | ENS-PERP[0], FTM-PERP[0], GST[.02000131], GST-PERP[0], MTL-PERP[0], TRX[.000001], USD[0.00], USDT[0.03432679], WAVES-PERP[0], YFII-PERP[0] | | |
| 01944832 | | NFT (331989783959435785/Mr Fish)[1], SRM[.04], USD[0.13] | | |
| 01944834 | | USD[25.00] | | |
| 01944841 | | BTC[0], BTC-PERP[0], LINK[.19597962], LINK-PERP[0], SOL-PERP[0], USD[-0.60], USDT[0.00508846] | | |
| 01944842 | | AURY[4.32032427], USD[0.00] | | |
| 01944843 | | BAO[1], MATIC[5.9981348], TONCOIN[11.66445915], TRX[.059], USD[0.00] | Yes | |
| 01944846 | | ATLAS[660], USD[0.00], USDT[0] | | |
| 01944853 | | BTC[0.00000751], ETH[0.00091509], ETHW[0.00091509], FTM[-1.06851986], LUNC-PERP[0], SOL[0.00946812], USD[0.00], USDT[0.02902627] | | |
| 01944860 | Contingent | AKRO[1], ATLAS[0], BTC[.00000095], KIN[1], LUNA2[0], LUNA2_LOCKED[9.17991273], USD[0.01], USDT[0] | Yes | |
| 01944861 | | BNB[0], LTC[0], USD[0.00] | | |
| 01944862 | | AVAX[19.4], DOT[35.2], FTM[1051], MATIC[180], SOL[5.1], USD[1.60] | | |
| 01944864 | | USDT[0], XRP[0] | | |
| 01944866 | | 0 | | |
| 01944868 | | 1INCH-PERP[0], ALICE-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-20211231[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-20211231[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01944872 | | ADABULL[.54017776], ADA-PERP[0], BTC-PERP[0], CRO[.31679814], DOT-PERP[0], SHIB[.09538371], TRX[9.90230538], USD[-0.07], USDT[0.00448376], XRP-PERP[0] | | |
| 01944876 | | USD[36.60] | | |
| 01944878 | | FTT[0], USD[0.00], USDT[0] | | |
| 01944881 | Contingent | AVAX[.099525], BNB[.50119011], DOT[.099772], DYDX[309.841669], FTT[0.06373748], IMX[.00677222], LUNA2[0.00579867], LUNA2_LOCKED[0.01353023], MANA[.96846], NEAR[193.5], RUNE[119], SAND[.945585], SOL[12], TRX[.00022], USD[0.16], USDT[1478.25498400], USTC[.82083] | | |
| 01944887 | Contingent | AKRO[1], BAO[3], DENT[1], FTT[12.38003176], GALA[16], GBP[0.00], KIN[1], LUNA2[0.00012456], LUNA2_LOCKED[0.00029065], LUNC[27.12419594], MANA[39.28952138], RUNE[.00077981], SAND[75.49241044], TRXI2], UBXTI2], USD[1.48], USDT[5.15955891] | | |
| 01944889 | | 0 | | |
| 01944894 | | ATLAS[9.852], ETH[0], EUR[0.00], USD[0.00] | | |
| 01944895 | | DENT[1775196.99521903], USD[0.00] | | |
| 01944897 | | BNB[.009], USDT[0] | | |
| 01944899 | | AKRO[1], ATLAS[5278.62227526], IMX[44.92231447], KIN[1], RSR[1], USDT[0.28960000] | | |
| 01944901 | | CHZ[269.94794], EGLD-PERP[0], ETHBULL[0], FTT[0], USD[0.16], USDT[1.59437826] | | |
| 01944908 | | FTT[0.02681208], USD[0.00] | | |
| 01944909 | | ATLAS[8019.71774728], POLIS[58.4883], USD[0.69], USDT[0] | | |
| 01944911 | | DYDX[5.296523], USD[267.70] | | |
| 01944914 | | MAPS[.60974], USDT[0.33847201] | | |
| 01944915 | | BTC[.00000002], ETH[.00008027], SGD[0.00], USD[0.00], USDT[0.00000695] | Yes | |
| 01944930 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01944932 | | ATLAS[421.49943158], BAO[1], EUR[1.00], KIN[1], USD[0.00] | Yes | |
| 01944934 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01944935 | Contingent | BTC[0], ETH[0.00037253], ETHW[0], FTT[0], NFT (310336323910897515/Mexico Ticket Stub #1766)[1], NFT (320169883242623036/FTX AU - we are here! #1811)[1], NFT (321870011931454859/FTX Crypto Cup 2022 Key #1098)[1], NFT (374521163241776524/Monza Ticket Stub #07)[1], NFT (408382247701667311/FTX EU - we are here! #8285)[1], NFT (428394824764014314/Singapore Ticket Stub #1532)[1], NFT (428602777119820475/Austria Ticket Stub #1228)[1], NFT (474321122772271157/FTX EU - we are here! #12543)[1], NFT (480617931313823375/Monaco Ticket Stub #1205)[1], NFT (494438483886056851/FTX AU - we are here! #1812)[1], NFT (501972190484722436/FTX AU - we are here! #4095O)[1], NFT (554784320228248205/Netherlands Ticket Stub #1525)[1], NFT (565691468233158139/FTX EU - we are here! #112610)[1], NFT (572368666802435105/The Hill by FTX #3035)[1], SRM[.2295498], SRM_LOCKED[66.30163707], USD[0.00] | Yes | |
| 01944936 | | BTC[0.00001968], FTT[.036802], TRX[.000001], USDT[4.01713292] | | |
| 01944938 | | BNB[0.55257754], ETH[0.06430416], ETHW[0], EUR[0.00], USD[0.00] | | BNB[.49344], ETH[.062046] |
| 01944940 | | MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01944943 | | ETH[.00099031], ETHW[.00099031], SOL[.00000001], TRX[.553201], USD[0.05], USDT[24.47658865] | | |
| 01944954 | Contingent | 1INCH[0], ALGO[456.75577624], BTC[0.00991815], BTC-PERP[0], ENJ[303.38305478], ETH[1.50169069], ETHW[0], EUR[0.00], FTM[54.74126817], FTT[0], LINK[15.15404394], SOL[37.38435982], SRM[.01580526], SRM_LOCKED[.50723336], USD[14.51], USDT[0], XRP[505.76723853] | | |
| 01944963 | | COPE[2.9994], TRX[.000001], USD[0.44], USDT[1] | | |
| 01944965 | | USD[0.00] | | |
| 01944971 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00923906], LUNA2_LOCKED[0.02155781], LUNC[0.00363856], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[16.56], USDT[0.00978542], USTC[1.30783170], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01944972 | | BTC[.0002], FTT[.09958], SUSHI-PERP[0], TRX[.000001], USD[2.00] | | |
| 01944980 | | POLIS[82.38352], USD[0.57], USDT[0] | | |
| 01944981 | | ETH[.00062494], ETHW[.00062494], POLIS[.07774], USD[2.76] | | |
| 01944990 | | FTT[6.40801611], SOL[0], STARS[4.61310587] | | |
| 01944994 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00000484], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[12132.67], USDT[0.00000001], WAVES-PERP[0] | | |
| 01944995 | | TRX[.000001], USD[25.00], USDT[9.32424269] | | |
| 01944996 | | AVAX[0.00000170], BNB[0], BTC[0], BULL[0], ETH[0.00040059], ETHW[0.00040060], EUR[0.00], FTM[0], FTT[0], MATIC[0], MATICBULL[0], SOL[0], TRX[484.63975890], USD[4.86], USDT[0] | | |
| 01944999 | | ATLAS[1130], AXS[.0997], BIT[85.9828], TRX[.000002], USD[1.46], USDT[0.00564651] | | |
| 01945005 | | EUR[10.00] | | |
| 01945009 | | GODS[.06780637], MNGO[0], USD[0.34], USDT[0] | | |
| 01945011 | | ATLAS[752.93809697], TRX[.000001], USDT[1.881356] | | |
| 01945016 | | FTT[0.00000034], USD[0.00], USDT[0] | | |
| 01945017 | | 0 | | |
| 01945024 | | EUR[0.00], USD[0.00] | Yes | |
| 01945031 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.06] | | |
| 01945035 | | USD[25.00] | | |
| 01945038 | | ADA-PERP[0], USD[2.56] | | |
| 01945042 | | ADA-PERP[0], APE[5.19842], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.0009938], ETH-PERP[0], ETHW[.0009938], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01945044 | | MNGO[10] | | |
| 01945047 | | SOL[1.06916843], USD[49.69] | | |
| 01945049 | | BRZ[.00029058], USD[0.00] | | |
| 01945061 | | BAO[1], USDT[0] | | |
| 01945062 | Contingent | AVAX-PERP[0], RSR[5510], SRM[5.00140829], SRM_LOCKED[.00098781], USD[-0.93] | | |
| 01945066 | | AKRO[2], ALGO[103.02875646], BAO[12079.15849542], BNB[.05198522], CRO[82.17597201], DENT[1], DOGE[.66552588], EUR[0.00], KIN[6], SHIB[625061.91984046], SOL[1.80539358], TRX[578.21849453], UNI[3.41253656], USD[0.00], XRP[10.217227] | Yes | |
| 01945069 | | AKRO[0], ATLAS[0], CONV[2004.05204108], ORBS[493.62291074] | | |
| 01945070 | | 0 | | |
| 01945071 | | FTT[.03460021], SOL[7.19639254], USD[0.00], USDT[1.23040152] | | |
| 01945072 | | USD[0.00], USDT[0] | | |
| 01945078 | | BTC-PERP[0], USD[54.66] | | |
| 01945081 | | DEFIBULL[2.132], EGLD-PERP[0], LTC[.00825342], MATICBULL[174.9], USD[-0.04], USDT[0.00000001], VETBULL[59.2] | | |
| 01945084 | | ASD[54.75260003], ATLAS[167.54260369], BAO[6], DENT[6030.00565531], FTM[62.28700708], KIN[1], RUNE[9.98135396], USD[0.00], USDT[0] | Yes | |
| 01945085 | Contingent | BTC[.00005067], BTC-PERP[0], ETH-PERP[0], EUR[0.09], GMT-PERP[0], LUNA2[0.12336156], LUNA2_LOCKED[0.28784364], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0] | | |
| 01945096 | | STARS[86.33789749], USD[0.00], USDT[0] | | |
| 01945101 | | 1INCH-PERP[0], ADA-2021092[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], C98-PERP[40], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[54], GST-PERP[12.6], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-0325[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SHIB-PERP[4400000], SKL-PERP[0], SLP-PERP[0], SOL-PERP[4.62], SRM-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[21.30], WAVES-0325[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01945110 | | ATLAS[1939.6314], FTT[0.09521737], MNGO[1309.753038], SAND[131.97492], SRM[85.7693888], USD[0.00], USDT[0.00000001] | | |
| 01945112 | | ETH[.0000809], ETHW[0.00008089], USD[0.17] | | |
| 01945115 | | ALGOBULL[7870000], ETH[.00092], ETHW[.00092], USD[0.03] | | |
| 01945119 | | TONCOIN-PERP[0], TRX[.000005], USD[0.00], USDT-PERP[0] | | |
| 01945120 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CVC[2631.56184], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[3.799316], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG[132], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM[6.99928], SRN-PERP[0], USD[-6.25], USDT[0.00075027], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01945122 | | ATLAS[2009.24], DYDX-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01945123 | | ETH[0], SOL[0] | | |
| 01945127 | | AMPL[0], DOGE[.18586], FTT[0], GARI[983.82738], POLIS-PERP[0], USD[0.22] | | |
| 01945132 | | SNY[10], TRX[.000001], USD[0.42], USDT[0] | | |
| 01945135 | | ATLAS[186750.12766673], FTT[0.00000558], USD[0.00], USDT[0.72421583], XPLA[12650.150054], XRP[0] | | |
| 01945141 | | BTC[-0.00000423], USD[0.18] | | |
| 01945151 | Contingent | APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CRO[0], EUR[0.00], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.31910386], LUNA2_LOCKED[0.74457567], LUNC[0], LUNC-PERP[0], SAND[0.00009487], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL-PERP[0], SRM[.00193504], SRM_LOCKED[.01813233], USD[-0.71] | | |
| 01945152 | | EUR[1000.00] | | |
| 01945154 | | NFT [400438413717056417/FTX EU - we are here! #67180][1], NFT [447250312934486067/FTX EU - we are here! #67427][1], NFT [487854004625769599/FTX EU - we are here! #67761][1] | | |
| 01945157 | | BTC-PERP[0], ETH[1.4595573], ETH-PERP[0], SOL[.0059153], USD[33021.24], USDT[0.00000001] | | |
| 01945169 | | BNB[0], BOBA-PERP[0], FTM-PERP[0], IMX[47.3], USD[0.08] | | |
| 01945172 | | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000078], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NFT [323614430220054380/Austria Ticket Stub #1462][1], NFT [342141451717700999/The Hill by FTX #43874][1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 01945173 | | USD[25.00] | | |
| 01945174 | | 0 | | |
| 01945178 | | USD[0.23] | | |
| 01945183 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.27906624], VET-PERP[0] | | |
| 01945184 | | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], RSR-PERP[0], TRX[.000777], USD[0.00], USDT[.0065] | | |
| 01945187 | Contingent | BTC[0.21135053], EUR[1.96], FTT[0], LUNA2[0.00036028], LUNA2_LOCKED[0.00084066], POLIS[205.5], TRX[.000016], USD[1.70], USDT[0.00008797], USTC[.051] | | |
| 01945192 | Contingent | FTT[4.50731874], LUNA2[26.23966493], LUNA2_LOCKED[61.22588484], LUNC[5713742.28382764], SRM[31.9936], USD[0.00] | | |
| 01945193 | | SOL[11.9297982] | | |
| 01945197 | | ATLAS[499.905], BTC[0.04855424], BTC-PERP[0], FTT[14.99715], LTC-PERP[0], MATIC[19.9962], OMG[8.99829], PAXG[0.52011606], SHIB[999810], SLRS[82.98423], SPELL[4499.145], TRX[.000001], USD[0.00], USDT[0.00017358] | | |
| 01945198 | | ALGO-PERP[0], GALA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01945199 | | FTT[.8], OXY[119.05764812], USD[8.78] | | |
| 01945202 | | POLIS[10.3], POLIS-PERP[0], USD[0.17] | | |
| 01945203 | | ATLAS[117401.58558164], AURY[169], USD[0.06], USDT[0.00000001] | | |
| 01945205 | | BTC[0], ETH[0], GBP[0.00], SOL[0], USD[0.00] | Yes | |
| 01945206 | | OXY[50.99848], USD[0.74] | | |
| 01945210 | | USD[0.09] | | |
| 01945212 | | 0 | | |
| 01945213 | | AKRO[2], BAO[27], DENT[4], EUR[0.00], KIN[19], RSR[3], TRX[6], UBXT[7], USD[0.29], USDT[0.01404244] | | |
| 01945214 | | USD[0.00] | | |
| 01945216 | | BTC[.00622671], ETH[.08320716], ETHW[.08320716], EUR[200.00], USD[0.50], USDT[0.00002865] | | |
| 01945218 | | ATLAS[989.8119], BOBA[117.20278398], DYDX[10.3], IMX[28.5], TLM[1246.44000000], USD[0.00] | | |
| 01945220 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 01945228 | | BTC[0.30222108], CHF[0.00], ETH[0.38151573], ETHW[0.37964906], STEP[593.3], TRX[.000001], USD[0.08], USDT[-6.35035557], XRP[2220.37962323] | | XRP[2175.08044] |
| 01945229 | | BTC[0], ETH[.00000001], TRX[0], USD[0.06], USDT[0] | | |
| 01945234 | | BTC[0.0001885], SOL[0], USDT[0] | | |
| 01945235 | | AURY[9.9962], POLIS[.0907], SPELL[8400], USD[0.32], USDT[0.00000001] | | |
| 01945240 | | ADABULL[.0007], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[46.114], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], LINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[0.15], USDT[0.00440202], VET-PERP[0] | | |
| 01945250 | | USD[0.94] | | |
| 01945251 | | BTC[0], FTT[25], NFT [375509026852116705/The Hill by FTX #9472][1], NFT [393849282896603766/FTX AU - we are here! #67883][1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01945252 | | ADABULL[9.55734043] | | |
| 01945253 | | FTT[1.97617246], USDT[0] | | |
| 01945256 | | ETH[0], ETHBULL[2.4424], LTCBULL[2533], MATICBULL[368.4], TRX[.000049], USD[-0.25], USDT[0.78384371], VETBULL[195.8], XRPBULL[12950] | | |
| 01945257 | | BTC[.0004], USD[2.35] | | |
| 01945261 | | USD[0.00] | | |
| 01945262 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01945263 | | USD[0.02] | | |
| 01945264 | | SHIB[5904798.06], USD[2.14] | | |
| 01945268 | Contingent | AMD-0624[0], BNB[0], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], LUNA2[1.86298236], LUNA2_LOCKED[4.34695885], LUNC[100], MATIC[0], NEAR-PERP[0], SOL[0.00859400], SOL-PERP[0], USD[98.34], WAVES-PERP[0] | | |
| 01945269 | | ATLAS[310], ATLAS-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.67], USDT[0] | | |
| 01945275 | | AAVE[.29], ATLAS[590], CRO[270], ENS[4.55], ETH[.062], ETHW[.062], LTC[.79], MANA[16.97872], SAND[57], SHIB[5731581], SOL[.0069543], TLM[835], USD[787.66], USDT[0.00000001] | | |
| 01945280 | Contingent | CAKE-PERP[0], ETH[.3442165], ETH-PERP[0], ETHW[1.0442165], FTT-PERP[0], GALA-PERP[0], LUNA2[0.03143709], LUNA2_LOCKED[0.07335323], LUNC[1000], LUNC-PERP[0], NFT [410866586035520907/The Hill by FTX #26745][1], SOL[.00325], TRX[3.99924], TRX-PERP[0], USD[3849.43], USDT[74.69293814], USTC[3.8], USTC-PERP[0] | | |
| 01945283 | Contingent | ATOMBULL[.894], BTC[0.00008142], DOGE[0.57479022], LUNA2[0.49357593], LUNA2_LOCKED[1.15167717], LUNC[1.59], USD[0.01], USDT[0.87066779] | | |
| 01945285 | | COPE[.93255], USD[0.00], USDT[0], XRP[.189] | | |
| 01945288 | | ATOM[4.53903016], AURY[4.66758485], BNB[.003317], BTC[0.00430509], CHZ[430], DOT[5.57660434], DYDX[27.7], ETH[0.07870363], ETHW[.0784843], FTT[.03278299], GENE[6.29922], GOG[97], IMX[72.39212], LINK[6.00919497], LUNC-PERP[0], MATIC[0], PERP[0], POLIS[11.1], SPELL[15399.52], USD[0.45], USDT[0] | | ATOM[4.5], BTC[.0043], DOT[5.524499], ETH[.078484], LINK[5.9968] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01945294 | | USD[0.00], USDT[0] | | |
| 01945295 | | ETH[.16878872], ETHW[0.16878871] | | |
| 01945296 | | BAO[1], SOL[11.18416042], TRX[2], UBXT[1], USD[0.46] | Yes | |
| 01945297 | Contingent, Disputed | ASD[0], ATLAS[0], BIT[0], ETH[0], FTT[0], USDT[0] | | |
| 01945300 | | NFT (430011579451972102/The Hill by FTX #43747)[1], SOL[.10972051], SRM[1], USD[0.04], USDT[0.00145639] | | |
| 01945303 | Contingent | AVAX-PERP[0], FTT[2.7], LUNA2[0.00054226], LUNA2_LOCKED[0.00126529], LUNC[118.08], USD[0.97], USDT[-2.41393881] | | |
| 01945305 | | EUR[0.00], SHIB-PERP[0], USD[0.19], USDT[0.00000001], XRP-PERP[0] | | |
| 01945311 | | POLIS[5.20519573], TRX[.000001], USD[0.20], USDT[0.00000001] | | |
| 01945312 | | BAND[0.00000001], BTC[0], COMP[0.00000001], DENT[0], ENJ[0], ETH[1.59160448], ETHW[0], FTT[0.00000001], MATIC[0], TRX[.000037], USD[0.00], USDT[0.00000589] | | |
| 01945315 | | LUNC-PERP[0], USD[0.00] | | |
| 01945320 | | AAVE[.14], AVAX[.299981], AVAX-PERP[0], BAL[3], BNB[.00017755], BTC[.0137], DOGE[210], DOT[1.399924], EDEN-PERP[0], EGLD-PERP[0], ETH[.01299943], ETHW[.01299943], FTT[.59950239], OMG-PERP[0], RUNE[4.09962], SAND[5], SRM[14], USD[5.14], USDT[0.00063935], XRP[26] | | |
| 01945322 | | ATLAS[9.2116], BAT[.9793], BTC[0.00184558], CRO[110], ENJ.99514], FTT[.099514], IMX[.4], MANA[.98524], SAND[.97912], SHIB[99748], TRX[.000001], USD[0.64], USDT[1.34110887] | | |
| 01945323 | | BNB[0], ETH[.0899681], ETHW[0.08996810], EUR[0.00], FTM[0], FTT[0.07893158], GRT[0], SHIB[5000000], SOL[5.1019053 1], USD[0.00], USDT[0], XRP[0] | | |
| 01945324 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], HOT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01945326 | Contingent | LUNA2[.01318367], LUNA2_LOCKED[0.03076190], LUNC[278.36688013], USD[-0.01], USDT[0.00288870] | | |
| 01945327 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00009502], BTC-PERP[0], ETH-PERP[0], FTT[19.6], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SGD[0.00], SOL[11.00156], SOL-PERP[0], SRM[.6489], TRX[.000001], USD[570.37], USDT[0.00000002] | | |
| 01945335 | | USDT[0.00022056] | Yes | |
| 01945339 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.9998], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-20210524[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.01], USDT[0.00449200], XRP-PERP[0], XTZ-PERP[0] | | |
| 01945340 | | USD[25.00] | | |
| 01945343 | | BTC[0], USD[2.53] | | |
| 01945349 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.17] | | |
| 01945356 | | AKRO[1], ATLAS[376.48857245], BAO[1], COPE[13.08653326], ETH[.0154267], ETHW[.01523504], KIN[3], RAY[3.66902466], SRM[4.96301193], USD[0.00] | Yes | |
| 01945359 | | USDT[0] | | |
| 01945360 | | BNB[0.00067596], BTC[0], ETH[0], USD[-0.01], USDT[0.00000351] | | |
| 01945361 | | ATLAS-PERP[0], HBAR-PERP[0], LINK-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[0.03], USDT[0] | | |
| 01945363 | | BNB[0], BTC[0], BULL[0.18808700], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GST[277.62659607], USD[0.00], USDT[0], VETBULL[5896.25437552] | | |
| 01945366 | | STEP[.040935], USD[0.00], USDT[.002925] | | |
| 01945368 | | ATLAS[9.8765], BNB[.01604197], BTC[.00000018], COPE[63.43146965], CQT[.98081], TRX[.000001], USD[0.00], USDT[0] | | |
| 01945371 | | BAO[1], DOGE[179.39686144], FTT[.1834003] | Yes | |
| 01945379 | | BNB[.03165119], BTC[.00150547], CREAM[.0987], FRONT[4.86], RUNE[3.977], USD[292.06] | | |
| 01945380 | | ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.66], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[.0081], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[3345.90], USDT[0], WAVES-PERP[0] | | |
| 01945384 | | STEP[.032626], TRX[.000001], USD[1783.59], USDT[0] | | |
| 01945387 | | AKRO[1], ALPHA[3.13205535], BAO[2], CHZ[0], DENT[1], KIN[2], RAY[0], SRM[0], SXP[0], TRX[1], XRP[0] | Yes | |
| 01945389 | Contingent | AMPL-PERP[0], APE-PERP[0], APT[-0.68150965], APT-PERP[0], BAND-PERP[0], BTC[0.00006487], BTT[1.09999985], CEL[.088848], CEL-PERP[0], ETH[-0.00895269], ETHW[0.00065408], ETHW-PERP[0], FLOW-PERP[0], FTT[49.99918], FTT-PERP[0], GMT[-2.80759070], LTC[0.00999979], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00470608], NFT (338709338541728622/FTX EU - we are here! #237996)[1], NFT (422064949234521243/FTX AU - we are here! #58511)[1], NFT (449753803676378272/FTX EU - we are here! #237991)[1], NFT (572725989366916831/FTX EU - we are here! #237964)[1], RNDR-PERP[0], SOL[0.00321229], TRX[43699.98544565], TRX-PERP[0], USD[-2.20], USDT[461.20280250], USTC-PERP[0], XPLA[1], YFII-PERP[0] | | |
| 01945395 | | ATLAS[9.3787], GBP[0.12], USD[0.00] | | |
| 01945401 | | EUR[0.00], USD[0.30], USDT[0.23706823] | | |
| 01945411 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], LINK-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01945417 | | BF_POINT[200], ETH[.0099981], ETHW[.0099981], EUR[0.43], LINK[3.899259], USD[0.12], USDT[0], XRP[.82207] | | |
| 01945420 | | ETH[0], SOL[1.06075783], USD[0.00] | | |
| 01945422 | | NFT (466328050648535188/FTX AU - we are here! #48574)[1], NFT (503132080696844714/FTX AU - we are here! #48505)[1], USD[0.00] | | |
| 01945423 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[1], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[177], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.34938720], LUNA2_LOCKED[0.81523681], LUNC[75079.8], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND[13], SAND-PERP[0], SHIB[900000], SHIB-PERP[0], SLP[800], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01945426 | | BTC[0], FTT[0], SHIB[0], USD[0.00], USDT[0.00013855] | | |
| 01945430 | | COPE[.03017844], TRX[.000001], USD[0.00], USDT[0] | | |
| 01945436 | | ADA-PERP[0], AMZN-2021231[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20211231[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 01945439 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.27], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01945442 | Contingent | APE-PERP[0], BNB[.00000001], BTC[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DOT[21.97788180], ETH[0.04201061], ETH-0930[0], ETH-PERP[0], FTT[0.00000300], FTT-PERP[0], LUNA2[0.05588730], LUNA2_LOCKED[0.13040372], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (486383332380462901/FTX AU - we are here! #56068)[1], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[109.68], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01945444 | | BNB[5.1976], FTT[18], SRM[185.42725697], TRX[43611.000001], USDT[0] | | |
| 01945448 | | BTC[0], SHIB[0], USD[0.00] | | |
| 01945450 | | BTC-PERP[0], CHZ-PERP[0], FTT[3], TRX[.000001], USD[65.01], USDT[0.00000001] | | |
| 01945454 | Contingent | BTC[0.02403241], ETH[0], ETHW[9.64396509], LUNA2[2.49841042], LUNC[.0029605], MATIC[0], RUNE[0], SOL[24.49529], SUSHI[34.98005], USD[3.46], USDT[0] | | |
| 01945460 | | USDT[1.47129895] | | |
| 01945461 | | REEF[8818.3242], TRX[.000017], USD[5.28], USDT[0] | | |
| 01945464 | | CAD[0.00], DOGE-PERP[0], RUNE-PERP[600.4], SHIB-PERP[0], SOL-PERP[0], USD[1065.72], USDT[434.00293600] | | |
| 01945465 | | ATLAS[0], AURY[0], FTT[0.02903164], MANA[0], POLIS[0], SOL[0], SPELL[0], USD[0.04], USDT[0.03279703] | | |
| 01945469 | | USD[0.00], USDT[2.31792275] | | |
| 01945471 | | ATLAS[1388.06713386], CONV[3054.32816966], POLIS[7.74347215], TRX[.000001], USDT[0] | | |
| 01945475 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.84], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.88], USDT[.588964], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01945478 | | ETH-PERP[0], USD[0.19], USDT[49.77831400] | | |
| 01945481 | Contingent | FTT[2.99962], SRM[5.11950521], SRM_LOCKED[.09799063], USDT[.94149266] | | |
| 01945482 | | USD[0.00], USDT[.004211] | | |
| 01945486 | | AVAX[.00399056], USD[0.00] | | |
| 01945489 | | ATLAS[0], BNB[0], ETH[0], LINA-PERP[0], LOOKS-PERP[0], MTA[0], OMG[0], SC-PERP[0], SLP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01945491 | | ATLAS[9.754], BAL[2.19956], BAND[7.59848], COPE[50.9754], CQT[.9788], GRT[60.9878], RUNE[5.19896], SRM[10.9978], SUSHI[5.5], USD[0.48], USDT[0.00388300] | | |
| 01945497 | | DOGE[.9926], POLIS[1.09978], TRX[.000001], USD[0.04], USDT[.058994], USDT-PERP[0] | | |
| 01945499 | | AKRO[3], BAO[4], BF_POINT[300], CHZ[1], DENT[4], ETH[.00001056], ETHW[.00001056], EUR[0.00], GRT[1], HXRO[1], KIN[3], MATH[1], MATIC[.01075096], RSR[4], SXP[1], TOMO[1], TRX[3], USD[0] | Yes | |
| 01945508 | | EUR[0.66], SOL[1], USD[0.00], USDT[9.54188116] | | |
| 01945510 | | AVAX[0], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01945514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICX-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.43], XMR-PERP[0], XTZ-PERP[0] | | |
| 01945516 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[-46.71], USDT[52.15862768] | | |
| 01945517 | | DYDX-PERP[0], SLRS[.983], USD[0.00], USDT[0] | | |
| 01945518 | | BTC-PERP[0], USD[0.07], USDT[0] | | |
| 01945519 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.83664393], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.62576312], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000106], VET-PERP[0], WAVES-2021123110], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01945522 | | TRX[.000001] | | |
| 01945525 | | USDT[0.00002823] | | |
| 01945527 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[46.63000000], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[-0.004], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.69855854], LUNA2_LOCKED[3.96330327], LUNC[369864.7], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.002334], TRX-PERP[0], USD[1.61], USDT[537.58000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01945528 | | 1INCH[0], BNB[0], BTC[0.00828390], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], SOL[0.00000001], SXP[0], TLM[0], USD[2.42], USDT[0.00018193] | | |
| 01945530 | | EUR[0.00], LUNC-PERP[0], USD[0.01] | | USD[0.01] |
| 01945531 | | FTT[0.13609810], SOL[.00147107], USD[1.16] | | |
| 01945532 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AMC-0624[0], AMC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00381482], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.11694647], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HOLY-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00005125], LUNA2_LOCKED[0.00015959], LUNC[0], LUNC-PERP[0], MANA[8.45461332], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR[4.9991], NEAR-PERP[0], NFLX-0624[0], OP-PERP[0], PEOPLE-PERP[0], PYPL[0], RAMP[0], RAY[19.61306499], REEF-PERP[0], REN[148.59901725], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.55607588], SOL-PERP[0], SRN-PERP[0], TRX[0], TRX-PERP[0], TSLA-0624[0], TWTR-0624[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USO-1230[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01945533 | | DOGE[.53246753], TRX[.920149], USD[1.33] | | |
| 01945540 | | FTT[.099772], USD[0.01] | | |
| 01945541 | | SRM[.9994], USD[0.12] | | |
| 01945548 | | OXY[106], USDT[0.95129267] | | |
| 01945549 | | SHIB[99981], USD[0.46], USDT[0] | | |
| 01945550 | | 0 | | |
| 01945556 | | USDT[0] | | |
| 01945558 | | BAO[1], BTC[.00100811], GBP[0.81], KIN[137842.43718401] | Yes | |
| 01945560 | | SOL-PERP[0], USD[0.01], USDT[11.54619886] | | |
| 01945564 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.04] | | |
| 01945570 | | AGLD[16.7], FTT[2], RAY[6], STEP[107.9], TRX[.000001], USD[0.15], USDT[0.00949229] | | |
| 01945571 | | BTC-PERP[0], CHZ-PERP[0], ETH[.00002619], ETH-PERP[0], ETHW[0.00002618], FTT-PERP[0], SOL[0.00211173], SOL-PERP[0], USD[0.68], USDT[1007.6685066] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1738 Amended Schedule A/B: Part 11 Question 77 Nonpriority Unsecured Customer Claims Filed 06/27/23 Page 1338 of 1547

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01945574 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01945575 | | TRX[0.00003183], USDT[0] | | TRX[.000028] |
| 01945576 | | SOL[25.8150942], USD[1.40] | | |
| 01945577 | | FTT[.03462], USD[1.44] | | |
| 01945582 | | GOG[.38596921], TRX[.000001], USD[0.37], USDT[0] | | |
| 01945589 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01945593 | | FTT[21.9957086], USDT[3.65762363] | | |
| 01945594 | | BAO[3], EUR[0.01], GRT[1], KIN[1], STETH[0.11305875], SXP[1], USD[0.00] | Yes | |
| 01945598 | | USD[0.00] | | |
| 01945599 | | FTT[.06464115], LTC[.00003319], RUNE[.099136], TRX[.000001], USD[0.00], USDT[0] | | |
| 01945600 | | FTT[1.4], USD[3.87] | | |
| 01945603 | | USD[165.28] | | |
| 01945605 | | ATLAS[930], USD[0.31] | | |
| 01945609 | | CHZ-PERP[0], CRO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], VET-PERP[0] | | |
| 01945611 | | EUR[0.02], TRX[.00009], USD[0.00], USDT[0] | | |
| 01945612 | | BNB[0], ETH[0], MATIC[0], TRX[0.00000600], USD[0.00] | | |
| 01945615 | | FTT[0.04355434], USD[0.01], USDT[0] | | |
| 01945617 | | FTM[9], USD[1.96] | | |
| 01945620 | | AAVE-PERP[0], ATLAS[10], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-1.83], USDT[2.08000000] | | |
| 01945621 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01945625 | | BTC[.00664006], FTT[3.09038], USD[0.00] | | |
| 01945633 | | BTC[0.00370658], ETH[0.03990647], ETHW[0.03990647], FTT-PERP[0], MTA-PERP[0], SOL[0.21535737], USD[0.00], USDT[0.00002057] | | |
| 01945637 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01945640 | | AKRO[1], ALPHA[1], BAO[3], DENT[1], ETH[0], ETHW[0.00003855], EUR[0.00], KIN[4], TRX[1], USD[0.00] | Yes | |
| 01945641 | | ATLAS-PERP[0], BTC[0.00000366], DOGE-20211231[0], SHIB-PERP[0], SUSHI-20211231[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01945642 | | COPE[22], USD[0.00], USDT[0] | | |
| 01945643 | | APT-PERP[0], AXS-PERP[0], BTC[.00000143], BTC-PERP[0], DODO-PERP[0], TONCOIN-PERP[0], USD[1.00], USTC-PERP[0], YFII-PERP[0] | | |
| 01945644 | | GENE[5.9], GOG[231], IMX[14.3], SOL[1.34460433], USD[0.06] | | |
| 01945645 | | AKRO[2], BAO[2], EUR[0.00], KIN[3], SRM[14.42902979], STEP[48.52928005], USD[0.00], USDT[0] | Yes | |
| 01945647 | | ATLAS[16222.32542195], FTT[0.05845197], USD[0.00], USDT[0] | | |
| 01945650 | | ATLAS[1000], DOT[13.1], POLIS[9.4], USD[0.00], USDT[22.22767370] | | |
| 01945652 | | BNB[0], SOL[0] | | |
| 01945655 | | ADABULL[.05343495], DOGEBULL[1.59312064], SUSHIBULL[277246.13214368], SXPBULL[13678.05580697], THETABULL[5.81214667], USDT[0.00000037] | | |
| 01945660 | | AXS[0], BAND[0], BTC[0], CEL[0], KNC[0], RAY[0], USD[0.00], USDT[0] | | |
| 01945663 | | ATLAS[3998.69476268], BAO[1], USDT[0] | | |
| 01945665 | | USD[1.08] | | |
| 01945666 | | COPE[0] | | |
| 01945667 | | RAY[27.58770262], SOL[4.40129969], TULIP[10.06705510] | | |
| 01945669 | | FTT[.99982], USD[1.75] | | |
| 01945673 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01945676 | | AKRO[.7966], COPE[2.59032722], PORT[1.1252767], SLRS[8.38896855], SNY[1.18444213], TONCOIN[.07375959], TRX[.000001], TULIP[.15186457], USD[0.00], USDT[4.14515646] | | |
| 01945686 | | AURY[2.00776893], USD[0.00] | | |
| 01945689 | Contingent | BTC-PERP[0], FTT[.01791603], FTT-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[7.26591281], LUNC-PERP[0], SOL-PERP[0], USD[315.46], USDT[0.00000007], USTC[10], USTC-PERP[0] | | |
| 01945691 | | BNB[.0050979], BRZ[0.49059118], BTC[0], CRO[0], ETH[0.00049259], ETHW[0.00049259], FTT[.06581868], USD[0.83] | | |
| 01945692 | | ETH[0.00000001], FTT[0.05024839], USD[0.07], USDT[0] | | |
| 01945694 | | GOG[.47774157], USD[0.00], USDT[0] | | |
| 01945695 | | AGLD[0], ATLAS[0], BNB[0], BTC[0], ETH[0], FTM[0], MATIC[0], MNGO[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | Yes | |
| 01945705 | | USD[0.02], XRP[20.61527402], XRP-PERP[0] | | |
| 01945707 | | BAO[4], DENT[1], EUR[0.00], SHIB[30445.52543055], TRX[1], USD[0.00], USDT[0.00003459] | Yes | |
| 01945712 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS[1069.7967], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00017452], LUNA2_LOCKED[0.00040722], LUNC[38.0227781], NEO-PERP[0], REEF-PERP[0], RNDR[.09042], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01945715 | Contingent | ATLAS[1070], ATOM[3.999943], AVAX[20.00606194], BTC[0.00009997], GODS[25], HNT[5.899373], LINK[5], LUNA2[0.07760627], LUNA2_LOCKED[0.18108131], LUNC[.25], MATIC[140], POLIS[52.567966], SOL[14], USD[12.32], USDT[0] | | |
| 01945716 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.12195686], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00964475], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 01945719 | | ATLAS[7110], MNGO[49.9981], SOL[0.00171000], USD[0.64], USDT[0.00061217] | | |
| 01945722 | | ATLAS-PERP[0], USD[1.10] | | |
| 01945724 | | USDT[0.00023822] | | |
| 01945727 | | MNGO[9.648], USD[0.01] | | |

Amended Schedule A/B: nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01945730 | Contingent | ALT-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SOL[0], SRM[.059215611], SRM_LOCKED[5.13103985], USD[19.06], USDT[0], USTC[20], WBTC[0] | | |
| 01945733 | | IOTA-PERP[0], USD[0.99], USDT[1], XRPBEAR[317377.0247964] | | |
| 01945735 | Contingent | BTC[0], FTT[0.26039797], LUNA2[15.18199676], LUNA2_LOCKED[35.42465911], MATIC[181], SOL[7], USD[0.00], USDT[0] | | |
| 01945736 | | BTC-PERP[0], FTM-PERP[0], FTT[0.03247289], KSM-PERP[0], LINK-PERP[0], LTC[.0099373], MATIC-PERP[0], RUNE-PERP[0], SOL[.0098651], UNI[.0495345], USD[0.93], USDT[3.60157478] | | |
| 01945737 | Contingent | AXS[.401336], AXS-PERP[.4], IMX[19.30567499], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.499905], NFT (359433853266489570/FTX EU - we are here! #213166)[1], NFT (426657890219047033/FTX EU - we are here! #213186)[1], NFT (518859626559386542/FTX EU - we are here! #213078)[1], USD[5.06], USDT[0] | Yes | |
| 01945739 | | CAD[0.00], SOL[37.12551579] | | |
| 01945741 | Contingent | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[7.65515793], MATIC-PERP[168], NFT (542089945163548636/The Hill by FTX #33143)[1], SOL-PERP[0], USDI-28.79] | | |
| 01945742 | | BTC[.00001374], USD[0.00] | | |
| 01945743 | | ATLAS[41.82034334], SAND[2], USD[0.13], USDT[0] | | |
| 01945747 | | USD[0.81], VET-PERP[0] | | |
| 01945751 | | SXP[0], TRX[.000001] | | |
| 01945752 | | BTC[.00738953], ETH[.11034764], XRP[163.08904518] | | |
| 01945755 | | USD[0.00] | | |
| 01945756 | | SOL[.0097017], USDT[0] | | |
| 01945760 | | BTC[20.05112740], BTC-MOVE-0925[0], DOGE-PERP[0], ETH-PERP[0], MANA[250], SOL[356.76559432], USD[11114.14] | | SOL[350] |
| 01945765 | Contingent | APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[.00043664], ETH-0930[0], ETH-PERP[0], ETHW[.00043664], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT[.99184], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[.00291816], LUNA2_00291816], LUNC[.007626], LUNC-PERP[0], MASK-PERP[0], MATIC[.77344314], NFT (402796201718114763/FTX EU - we are here! #36984)[1], NFT (447896858138942168/FTX EU - we are here! #36120)[1], NFT (494112069240061392/FTX AU - we are here! #36054)[1], NFT (548150421403436682/FTX AU - we are here! #36130)[1], PUNDIX-PERP[0], RVN-PERP[0], SOL[.03852082], SOL-PERP[0], SRM[.83110086], SRM_LOCKED[7.91387624], TRX[.622428], TSLA[.0054797], USD[3.64], USDT[0.06718937], USTC[1.413075], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01945768 | | AKRO[2], BAO[4], CHZ[1.01213109], DENT[3], ETH[.00278621], ETHW[.00274514], KIN[2], TRX[1], UBXT[1], USD[0.36] | Yes | |
| 01945770 | | BNB[0], BTC[0], CRV[0], ETH[0], EUR[107.99], FTM[0], FTT[0], GBTC[0], IMX[0], LINK[0], LUNC[0], MATIC[0], MNGO[0], NEAR[0], NFT (460860512990793956/TinyColonyWhiteList)[1], NFT (512192799361908364/TinyColonyWhiteList)[1], PAXG[0], RUNE[0], SOL[0.00406959], STG[0], TSLA[80.33448259], TULIP[0], USD[0.00], USDT[15.82304191] | | |
| 01945771 | | USDT[85.495852] | | |
| 01945773 | | ETH[0], FTT[5.12928621], USD[868.63], USDT[0] | | |
| 01945774 | | EUR[1.10], KIN[1], USD[0.00] | Yes | |
| 01945776 | | AAVE-2021123[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], ICX-PERP[0], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20211231[0], USD[0.00], VET-PERP[0], XRP[58.56641434], XRP-PERP[0] | | |
| 01945781 | | ATLAS[10689.4167], TRX[.000001], USD[0.32], USDT[0] | | |
| 01945782 | | SHIB[0], USDT[0] | | |
| 01945783 | Contingent, Disputed | ATLAS[0], COMP[0], CRV-PERP[0], FTT[0.06013362], USD[0.00], USDT[0] | | |
| 01945791 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01945793 | | BTC[0], DOT[0], FTT[0], GBP[0.00], GBTC[0], LUNC[0], MATIC[0], USD[0.30], USDT[0] | | |
| 01945796 | Contingent, Disputed | BTC[0], ETH[0], EUR[0.00], FTT[0.00317720], USD[0.00], USDT[0] | | |
| 01945799 | | ADABULL[0.00009610], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-20210924[0] | | |
| 01945801 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 01945803 | | UBXT[1], USD[0.00] | | |
| 01945806 | | ATLAS[1876.58813284], ATLAS-PERP[0], BNB[.00341161], TRX[.5], USD[0.88], USDT[0.92863158] | | |
| 01945807 | Contingent | LUNA2[6.18456321], LUNA2_LOCKED[14.4306475], LUNC[890.74451], TRX[.000777], USDT[.039606] | | |
| 01945812 | | BTC[0], FTT[0] | | |
| 01945817 | | LUNC-PERP[0], USD[3.14], USDT[0.03689115] | | |
| 01945818 | | USD[0.00] | | |
| 01945820 | | AGLD-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[9.04], USDT[0] | | |
| 01945834 | Contingent | AVAX[0], ETH[0], FTT[0.23548292], IMX[130.1811], SRM[.00325384], SRM_LOCKED[0.01490436], USD[25.00], USDT[0], YFI[0] | | |
| 01945835 | | FTT[1.83467170], SOL[4.5], USD[0.00] | | |
| 01945837 | | USD[0.00] | | |
| 01945843 | Contingent, Disputed | BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 01945844 | | ATLAS[1987.36914587], USDT[0] | | |
| 01945846 | | NFT (391839031611819404/FTX EU - we are here! #284129)[1], NFT (466373229671655627/FTX EU - we are here! #284105)[1] | | |
| 01945847 | | BRZ[1.49169742], BTC[0.00006484], ETH[0.00079889], ETHW[0.00079889], FTM[6.99867], USD[1.20] | | |
| 01945850 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[7.5], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009350], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[10.62887643], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.12095389], LUNA2_LOCKED[0.28222575], LUNC[26637.96574686], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STARS[0], SUSHI-PERP[0], USD[814.87], USDT[0], WAVES-PERP[0] | | |
| 01945854 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0], GENE[0], HKD[0.00], HT[0], KAVA-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00215942], MATIC[0], NFT (288900176913274144/FTX EU - we are here! #265577)[1], NFT (306930949426931736/FTX AU - we are here! #40169)[1], NFT (327043852530093637/FTX EU - we are here! #265575)[1], NFT (343613064237092596/FTX AU - we are here! #40208)[1], NFT (438527188027851649/FTX EU - we are here! #265569)[1], OMG[0], OMG-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000011], SOL-PERP[0], USD[0.00], USDT[0], XRP[0.06332120], XRP-PERP[0] | | |
| 01945858 | | ATLAS[160], FTT[4], POLIS[2.8], SNY[2], SRM[2], USD[2.21], USDT[0] | | |
| 01945870 | | ATLAS-PERP[0], BAL-PERP[0], DOGE-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.4029229], USD[11.37], USDT[0] | | |
| 01945872 | | AVAX[0], AXS[0], BNB[0], BTC[0], GOG[0], MATIC[0], POLIS[0], SUSHI[0], USDT[0.00000131] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01945873 | | SRM[.99981], TRX[.000001], USDT[.167] | | |
| 01945891 | | BTC[0.00004508], FTT[6.9] | | |
| 01945892 | | BNB[.08], LINK[.09684], SOL[.009707], UNI[.04956], USD[1.66], USDT[2.39180835] | | |
| 01945896 | | ATLAS[1.37838000], ATLAS-PERP[0], TRX[.000018], USD[0.13], USDT[0.00312936], XRP[0] | | |
| 01945898 | Contingent | FTT[39.16900103], SOL[0], SRM[1230.03471172], SRM_LOCKED[.07064353], USD[0.32], USDT[0] | | |
| 01945900 | | FTT[0.00149109], TRX[.000001], USD[0.80], USDT[0.00000001] | | |
| 01945901 | | BTC[0], USD[0.00] | Yes | |
| 01945903 | | USD[0.14], USDT[0.00000001] | | |
| 01945905 | | KIN[10000], TRX[.000002], USD[0.00], USDT[0] | | |
| 01945906 | | GENE[.09924], TRX[.000001], USD[0.00], USDT[0] | | |
| 01945907 | | FTT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01945910 | | TRX[.000001] | | |
| 01945911 | | AUDIO[.00000838], BAT[.00021933], BTC[.00000256], CRO[1.07127124], FB[0], GENE[0.08186874], KIN[1.25709275], SHIB[11077.38483000], USD[1.58], USDT[0.00000025] | Yes | |
| 01945915 | | ETH[0] | | |
| 01945917 | Contingent | DYDX[26239.84245818], FTT[10315.111407], SRM[312.41033502], SRM_LOCKED[2867.58966498], USDT[19700] | | |
| 01945918 | | MATICBULL[38] | | |
| 01945920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[110.76], USDT[1621.82408660], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.93690075], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01945921 | | MNGO[40], USD[1.11], USDT[0.00000001] | | |
| 01945928 | | APE-PERP[0], FTT[0], LUNC-PERP[0], REAL[.01163922], USD[0.03], USDT[0] | | |
| 01945932 | | 1INCH-PERP[0], ADA-PERP[0], APE[.38283075], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00102737], SOL-PERP[0], STEP-PERP[0], STEP-PERP[0], USD[-0.64], ZEC-PERP[0] | | |
| 01945936 | Contingent, Disputed | USDT[0.00021668] | | |
| 01945937 | | BCHBULL[.4243], MATICBULL[.005], THETABULL[.00081], TOMOBULL[56.338], USD[0.01], USDT[0] | | |
| 01945939 | | BTC[.0012], ETHW[.09882], FTT[.3], TRX[.000001], USD[6.07], USDT[0] | | |
| 01945942 | Contingent | ATOM[0], BOBA[0], BOBA-PERP[0], DOT[0], ENJ[0], EUR[0.00], FTM[0], FTT[10.00009838], GALA[4022.71090161], GRT[0], IMX[200.00746558], JOE[400.00324616], LUNA2[0.13181929], LUNA2_LOCKED[0.30757835], LUNC[4.17377893], MATIC[0], MBS[0], NEAR-PERP[0], RAY[0], RNDR[500.01304554], RNDR-PERP[0], SOL[0], SRM[0.00723163], SRM_LOCKED[.0642784], STARSI[0], STGI500.66579254], USD[0.00], USTC[18.656945] | | |
| 01945945 | | AURY[4], CRO[140], GENE[1], GOG[35], IMX[4.6], SPELL[900], USD[78.72], YFI[.002] | | |
| 01945947 | | FTT[.09996], USD[9.69], USDT[0] | | |
| 01945948 | | AAVE[0], AKRO[1], ATLAS[387.25204757], BAO[5], BTC[0], CHZ[0.00028163], DOGE[0.00019619], ENS[0], ETH[0], FTM[0.00004794], FTT[0.00000207], GBP[0.00], KIN[0], LRC[0.00009038], REN[0.00016877], SHIB[0], STETH[0], TRX[0], USDT[0.00011142] | Yes | |
| 01945954 | | USD[0.10] | | |
| 01945955 | | ETH-PERP[0], MATIC-PERP[0], USD[49.73] | | |
| 01945956 | | ATLAS[157736.66135184], BTC[0], CHR[17163], ETH[0.69128549], ETHW[0.69128549], GALA[4740], IMX[461.1], LRC[1546], POLIS[390.61527511], SAND[802], SRM[0], USD[0.42], XRP[0] | | |
| 01945962 | | ATLAS[3219.648063], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00004960], GT[.09639], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS[17.997378], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[16.06], USDT[0], WAVES-PERP[0] | | |
| 01945963 | | BTC[0.02739506], ETH[.48291306], ETHW[.48291306], GBP[0.00], LDO[36.99334], MATIC[59.9892], SAND[75.98632], USD[42.97], USDT[0] | | |
| 01945966 | | BTC[0.00009045], DOT[34.91162716], ETH[.000991], ETHW[.000991], EUR[0.00], USD[0.28] | | |
| 01945967 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[1.83413], AXS-PERP[0], BAT-PERP[0], BICO[759.5825909], BTC[0.25538383], BTC-PERP[0], CHZ-PERP[0], COMP[8.04448454], DASH-PERP[0], DODO[.02570056], DOT-PERP[0], DYDX[.22733051], ETC-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], FTT[5.07805025], GENE[321.0213875], HNT[207.95362955], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[1.22461908], LUNA2_LOCKED[2.85744454], LUNC[266663.38498865], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PTU[573.7834], SC-PERP[0], SHIB-PERP[0], SLP[9080.556593], SLP-PERP[0], SNX[9.86575565], TRX[-16560.67742477], TRX-PERP[0], USD[-2725.87], USDT[13.01628187], XLM-PERP[0], XRP[8280.90316391], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01945970 | Contingent, Disputed | 0 | | |
| 01945972 | | USD[0.00] | | |
| 01945973 | | ATLAS[169.954], DOGE[.9922], KIN[9982], TRX[.600001], USD[0.10], USDT[0] | | |
| 01945980 | | BNB[.00516048], MATIC[.79], TRX[30.994861], USD[0.00], USDT[58.97693835] | | |
| 01945984 | | BNB[.00998], KIN[239952], MNGO[9.088], TRX[.000001], USD[2.17], USDT[0] | | |
| 01945986 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01945989 | | OXY[.9958] | | |
| 01945992 | | GOG[134.9928], POLIS[1.09754], SPELL[27.50333962], USD[0.01] | | |
| 01945993 | | AURY[2.9994], POLIS[.09822], POLIS-PERP[0], SPELL[20.7], STG[.9934], TRX[.000001], USD[0.00] | | |
| 01945995 | Contingent, Disputed | FTT[0.05247610], USD[0.48], USDT[0] | | |
| 01945998 | | ATLAS[8168.4477], USD[0.00] | | |
| 01946006 | | SHIB[3223730.28644199], USD[0.00] | Yes | |
| 01946013 | | USD[0.35], USDT[0] | | |
| 01946016 | | TRX[.000001], USDT[2.34146884] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01946017 | Contingent | ETH[.25], ETHW[.25], FIDA[3], FTT[11.4], MNGO[60], OXY[20], RAY[12.0764829], SRM[14.31735784], SRM_LOCKED[.26226], TRX[.000001], TSLA[-0.00861083], TSLAPRE[0], USD[-279.63], USDT[39.50224292] | | |
| 01946018 | | BNB[.00111057], BNB-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 01946020 | | CAD[0.04], CEL[0.00822437], USDT[0.00000001] | Yes | |
| 01946022 | | TRX[.001555], USD[0.00] | | |
| 01946024 | | ASD[30.45879539], ATLAS[231.05123783], AURY[3.14751626], BLT[17.36489591], BNB[0], BTC[0], CHZ[0], CRO[0.54566366], DENT[4996], ENJ[0], ETH[0], FRONT[0], FTT[1.26726171], GODS[14.84783746], LTC[0], MBS[2], MNGO[48.813806], MSOL[.06500394], POLIS[1.66563553], RAY[0], SAND[0], SPELL[1310.55060414], STARS[7.3248665], TRX[0], TULIP[.7], USD[0.58], USDT[0.00000001] | | |
| 01946027 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATOM-2021123[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.006602299], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8824.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01946029 | | AURY[219.9582], USD[1.90], USDT[.000412] | | |
| 01946031 | | DOGEBULL[9.48475169], EOSBULL[252776.69222042], XRPBULL[42210.10442343] | | |
| 01946033 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], SOL[0], SUN[0], USD[1.78], USDT[0], YFI[0] | | |
| 01946036 | | ATLAS[959.8176], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01946043 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRY[0.12], USD[0.90], USDT[0], WAVES-PERP[0] | | |
| 01946048 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01946054 | | BTC[0], GBP[0.01], USD[0.00], USDT[0] | Yes | |
| 01946055 | | EUR[0.00], FTT[.17998196] | Yes | |
| 01946056 | | TRX[.000001] | | |
| 01946059 | Contingent | AKRO[.645], AURY[1.55664849], ETHW[.0009245], LUNA2[0.00558053], LUNA2_LOCKED[0.01302123], USD[472.06], USDT[150.06536739], USTC[.789951] | | |
| 01946060 | | USD[0.00], USDT[0] | | |
| 01946062 | | GBP[50.00] | | |
| 01946065 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[0.00054273], SOL[.009995], SOL-PERP[0], TRX-PERP[0], USD[1.18] | | |
| 01946068 | | POLIS[53.56] | | |
| 01946073 | | POLIS[16], USD[1.33] | | |
| 01946074 | | AKRO[1], FTT[35.93174132], UBXT[2], USD[0.00] | Yes | |
| 01946075 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[1], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000002], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1.4], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL[1.33509763], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01946078 | Contingent | BTC[0], CHZ[0.00000002], FTT[0.08591203], LUNA2_LOCKED[212.7058734], LUNC[0.00000001], MATIC[0.00000002], TRX[.001554], USD[0.54], USDT[0.00000003] | | |
| 01946081 | | USD[93.00] | | |
| 01946083 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01946087 | | ATLAS[4340.61117548], USD[25.00], USDT[0] | | |
| 01946091 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], BADGER-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MANA[0], MANA-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01946092 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-2021123[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNA2[0.00001414], LUNA2_LOCKED[0.00003300], LUNC[3.08], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01946093 | Contingent | ALT-0930[0], ALTBULL[.0037769], ALT-PERP[0], AMPL[0.26996700], AMPL-PERP[0], ATOM-2021123[0], ATOMBULL[.20846], BEAR[17000], BTC[0.02331395], BTC-0331[.0648], BTC-0930[0], BTC-1230[-0.08009999], BTC-PERP[0], BULL[0.04357371], ETH[0.32593158], ETH-1230[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.30770686], FTT[.2], GST[67], LINKBULL[.8], LINK-PERP[0], LTC[.47083932], LTC-0930[0], LTC-1230[0], LTCBULL[3.9778], LTC-PERP[0], LUNA2[5.04999617], LUNA2_LOCKED[11.78332441], LUNC[53305.77415088], MATICBULL[.076658], TRX[.000348], UNI[.25], USD[1383.62], USDT[528.16714144], XLM-PERP[0] | | |
| 01946096 | | ASD-PERP[0], ATLAS[850], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[87.33], USDT[0.00000002], XRP-PERP[0] | | |
| 01946097 | | LOOKS[0.38387333], USD[0.02], USDT[0.00000001], XRP[.1498] | | |
| 01946098 | | SOL[0], USD[0.00], USDT[0], XRP[1] | | |
| 01946101 | | USD[0.00] | | |
| 01946104 | | FTT[1], HOLY[.9998], USD[0.20] | | |
| 01946109 | | BIT[.99847], USD[25.02] | | |
| 01946110 | | USD[25.00] | | |
| 01946121 | | AKRO[18781.26995167], ETH[.18098801], ETHW[.18074876], FB[.53860436], FTT[14.63415069], KIN[780266.92897916], MANA[108.1952618], PTU[117.50071708], SOL[3.48919188], USD[0.00] | Yes | |
| 01946123 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.11], FIL-PERP[0], FTM-PERP[0], FTT[1.6], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-2021123[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.39], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01946124 | | BTC[0], FTM[0], USD[0.00], USDT[0.00040467] | | |
| 01946125 | | NFT (454496565923959821/FTX AU - we are here! #21326)[1] | | |
| 01946128 | | ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[7500000], SOL-PERP[0], USD[21.56], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01946130 | Contingent | AVAX[.00332], BCH[0], BTC[0.08010000], ETH[1.2179526], ETHW[.0009526], EUR[13.24], FTT[0], LUNA2[3.94778369], LUNA2_LOCKED[9.21149529], USD[6081.10], USDT[785.71176830] | | |
| 01946131 | | BULL[0.00000911], EOSBULL[54.19784486], HUM-PERP[0], LTCBULL[41066.76794], USD[0.02], XRPBULL[.14948822] | | |
| 01946135 | | 0 | | |
| 01946136 | | ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], IMX[9.498195], NFT (461417780254410634/FTX EU - we are here! #259696)[1], NFT (569421011165228794/FTX EU - we are here! #259748)[1], NFT (5700842887555642321/FTX EU - we are here! #259683)[1], RUNE-PERP[0], TRX[.0000001], USD[0.16], USDT[0.00000001] | | |
| 01946143 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[.00000194!], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00002800], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01946145 | | HNT[.012774], USD[0.00], USDT[0.51200879] | | |
| 01946147 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01946148 | | AAPL-0624[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.13159129], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SNX-PERP[0], SPELL-PERP[0], TWTR-0624[0], TWTR-0930[0], USD[1342.76], WAVES-PERP[0], XRP-PERP[0] | | |
| 01946149 | | ETH[.00505355] | Yes | |
| 01946150 | | EUR[0.00], FTT[0.03717174], SOL[5.28794167], USD[1.89], USDT[0] | | |
| 01946153 | | ALICE[57.42651085], AVAX[.09674], FTM[.8722], POLIS[0], SOL[0], USD[1037.55] | | |
| 01946157 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00658388], LUNA2_LOCKED[0.01536239], LUNC[.0011481], LUNC-PERP[0], NEAR[.099924], NFT (312829875942631546/FTX EU - we are here! #19384)[1], NFT (336768759876726162/FTX EU - we are here! #43599)[1], NFT (352333836915342020/FTX EU - we are here! #19502)[1], NFT (441175204922461867/The Hill by FTX #8497)[1], NFT (448597707448365564/FTX AU - we are here! #43559)[1], NFT (479403030320608770/FTX EU - we are here! #19697)[1], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.00637897], USTC[.93198], USTC-PERP[0], WAVES-PERP[0] | | |
| 01946158 | | ATLAS[99.98], USD[0.67] | | |
| 01946164 | | ADA-PERP[0], SOL-PERP[0], USD[8.90] | | |
| 01946171 | | AURY[3], FTT[0.02574684], GOG[76], POLIS[0], SPELL[4500], USD[0.09], XRP[129.75] | | |
| 01946173 | | BTC[0], ETH[.00033347], ETHW[0.00033346] | | |
| 01946174 | | TRX[.000001], USDT[3.04842421] | Yes | |
| 01946176 | | FTT[.00000001], SXP[0], USDT[0] | | |
| 01946177 | | ATLAS[0], XRP[0] | | |
| 01946179 | | DENT-PERP[0], USD[5.64] | | |
| 01946181 | | AVAX[1.34431461], CRO[9.886], FTT[.01057425], HOT-PERP[0], ONE-PERP[0], SAND[0], SRM[0.65689105], USD[0.00], USDT[0.00000062] | | |
| 01946182 | | BNB[.06], ETH[1.7877674], ETHW[2.0048158], FTT[52.69486], MNGO[9.918], TRX[.975075], USD[1.25], USDT[0.16769649] | | |
| 01946196 | | GOG[116.73838825], SOL[0], SPELL[0], USD[0.00] | | |
| 01946197 | Contingent | BTC-PERP[0], DOT-PERP[0], LUNA2[110.8926809], LUNA2_LOCKED[258.7495887], LUNC[24147114.733469], SHIB[2368755.2], SOL[.0095231], STEP-PERP[0], TULIP-PERP[0], USD[7.56], USDT[1.58605925] | | |
| 01946199 | | XRP[10] | | |
| 01946200 | | USD[0.00], USDT[0] | | |
| 01946201 | | ATLAS[829.8423], CQT[95.98309], MAPS[96.9734], MATH[55.490633], MOB[5.5], SOL[0], USD[0.58], USDT[0.00752230] | | |
| 01946204 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[49.83976232], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01946212 | | GST[587.09000503], GST-PERP[0], SOL[0], TONCOIN[1020.25594], USD[26.71], USDT[0.00950447] | | |
| 01946219 | | COPE[67], MNGO[369.9297], TRX[.0000001], USD[2.13], USDT[0] | | |
| 01946223 | Contingent | AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[7.08037659], LUNA2_LOCKED[16.52087872], MANA-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], TRX[.000013], TRX-1230[0], TRX-PERP[0], USD[0.0], USDT[0], XRP-2021123[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01946225 | | AKRO[3], ALPHA[.5], ATLAS[0.26287886], BAO[4], BTC[0.00031051], DENT[1], ETH[0], FTM[0.03573735], FTT[0], KIN[3], LINK[0.00014426], MATIC[0.00410303], ORBS[0.47674436], RSR[1], SOL[0], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 01946227 | | USD[0.76] | | |
| 01946237 | | ATLAS[619.8822], EUR[0.00], USD[1.59], USDT[0] | | |
| 01946246 | | STEP[.09702], USD[0.00], USDT[0] | | |
| 01946249 | | HNT[81.67171502] | | |
| 01946255 | | FTT[6.4], NFT (303926833548030838/FTX EU - we are here! #209836)[1], NFT (453713126875932907/FTX EU - we are here! #209857)[1], NFT (497283471635301462/FTX EU - we are here! #209833)[1], TRX[.0000017], USD[28.39], USDT[0] | | |
| 01946257 | | MBS[.7194], SPELL[99.9] | | |
| 01946261 | | USD[25.00] | | |
| 01946262 | | BTC[.00008852], TRX[.000001], USDT[0] | | |
| 01946264 | | FTT[.00000001], USD[0], USDT[0] | | |
| 01946266 | | AVAX[.00061711], AVAX-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 01946268 | | ATLAS[1.84405038], NFT (462280523090285530/FTX Crypto Cup 2022 Key #9940)[1], USD[0.00], USDT[0] | | |
| 01946269 | Contingent | ATLAS[33280.1664], AVAX[168.34755542], AVAX-PERP[0], BTC[0], COMP-20210924[0], DFL[12230.03065], ETH[21.84070103], ETHW[21.84070103], FTT[0], HNT[109.1004345], LUNA2[21.01785379], LUNA2_LOCKED[49.04165884], LUNC[4576681.91329515], LUNC-PERP[0], SOL[598.53728965], SOL-PERP[0], TRX[-259.66370341], USD0-1341.93], USDT[0] | | |
| 01946272 | | CHZ[0], GBP[0.17], RUNE[0], USD[0.00] | | |
| 01946275 | | AXS[0], BAO[0], BNB[0], BTC[0], CEL[0], CRO[0], DOGE[0], FTT[0], KIN[0], MATIC[5.71919420], SHIB[0], SOL[0], SOS[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 01946280 | | ADABULL[.005], BTC[0], BULLSHIT[.808], DEFIBULL[.07], ENJ[.46], ETH-1230[0], ETHBULL[.0001], ETHW[.0005844], FTM[.947], FTT[.05646], LEOBEAR[.8], PORT[.028248], PRIVBEAR[1], RUNE[.089709], SOL[.008658], SUSHI[.3317], TRX[.000001], USD[0.97], USDT[0], XRPBULL[280] | | |
| 01946284 | | MNGO[219.956], USD[2.03], USDT[0] | | |
| 01946286 | | AVAX-PERP[0], SHIB[0], USD[0.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01946290 | | ADABULL[.8916], ALGOBULL[386301488.6], ALTBEAR[755.167], ATOMBULL[238305.148752], COMPBULL[10637.7145193], DOGEBULL[150.20592989], ETCBULL[345.1742588], FTT[3], GRTBULL[30701.809583], KNCBULL[.8355808], LINKBULL[7882.0917156], MATICBEAR2021[30.27931], MATICBULL[3484.4], SHIB[100000], SLP[2.915508], SUSHIBULL[105007579.45556218], SXPBULL[2644251.76751], THETABULL[1583.86262001], TOMOBULL[1888600], TRX[537.66731446], USD[0.00], USDT[0], VETBULL[1116.119462], XLMBULL[1834.7470701], XRP[.538265], XRPBULL[1547518.1452], XTZBULL[73756.404189] | | |
| 01946296 | | AAVE-PERP[0], ADA-PERP[0], DOT-PERP[0], LRC-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[1.59], XRP-PERP[0], XTZ-PERP[0] | | |
| 01946297 | | SHIB[139489.46854512], USD[64.52] | | |
| 01946299 | | AGLD[0], GBP[12.55], KIN[0], STEP[0], USD[0.00], USDT[0] | Yes | |
| 01946305 | | AKRO[1], APE[.00007627], AURY[2.76379344], BAO[7], BRZ[790.64383229], DENT[4], ETH[0.00000020], FTM[11.55657259], GOG[.00982613], KIN[7], RSR[1], SPELL[0.13153446], TRX[3], UBXT[2] | Yes | |
| 01946306 | | CHR[0.07497261], TRX[.000001], USD[-153.93], USDT[168.08566923] | | |
| 01946309 | | AURY[2.30997841], SPELL[1400], USD[0.54] | | |
| 01946310 | | APT[0], USD[0.25], USDT[674.11268741] | | |
| 01946316 | | TRX[.3485], USD[2.25] | | |
| 01946320 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00010479], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0.00458541], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01946321 | | BTC[0], FTT[0.01254294], FTT-PERP[0], SOL-PERP[0], USD[20.23], USDT[0.00806335] | | |
| 01946322 | Contingent | ATLAS[0], DOT[0], EUR[0.00], FTT[0.00023899], POLIS[0], RAY[0], SOL[0], SRM[.00009235], SRM_LOCKED[.0320237], USD[0.00], USDT[0] | | |
| 01946325 | | DOGE-PERP[0], ETHW[.0093535], LINK[.082558], MNGO-PERP[0], TSLA[.0095383], TSLA-1230[-0.22], USD[46.14], USDT[13.00378145] | | |
| 01946335 | | SOL[0], USD[0.00] | | |
| 01946339 | | ADA-PERP[0], BTC[0], CHZ[1927.92576546], EGLD-PERP[0], ETH[.00000001], FTT[7.1], GRTBULL[33664.76302414], MATIC[169.966], TRX[0], USD[0.27], USDT[0.00000001], XLMBULL[0] | | |
| 01946341 | | BTC[.42221514], ETH[2.382], ETHW[2.382], LINK[24], SOL[19.486102], SRM[48.9902], TRX[.000001], USD[0.35], USDT[2.01610643] | | |
| 01946347 | | MAPS[.8012], PAXG[.0002], SOL[.00814], SRM[.8492], USD[0.00], USDT[0] | | |
| 01946349 | Contingent | ATLAS-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], MNGO-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[.00000279], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.48441399], XRP-PERP[0] | | |
| 01946350 | | USD[0.00], USDT[0] | | |
| 01946351 | | BNB[.02068455], BNB-PERP[0], BTC[0.00166199], BTC-PERP[0], ETH[.02011158], ETH-PERP[0], FTM[.00011158], LINK[.5], USD[0.13], USDT[0.00000001] | | |
| 01946353 | Contingent | ALCX[0], BNT[0], BTC[0], ETH[0.00000405], ETHW[0.00078859], LDO[232.43957612], LOOKS[0], LUNA[20.01485874], LUNA2_LOCKED[0.03467040], LUNC[0], MATIC[0], RNDR[4972.24589984], SNX[146.60987379], SOL[0], SPELL[.00000001], SRM[.00378584], SRM_LOCKED[.03860191], USD[2369.28], USTC[0.77633191] | | SNX[146.58996541], USD[0.00] |
| 01946360 | | EUR[0.00], SOL[.13482967] | | |
| 01946362 | | ATOMBULL[8000000], DOGEBULL[1066], ETHBULL[61.35], MATICBULL[79400], THETABULL[37000], USD[0.00], USDT[.03] | | |
| 01946364 | | FTT[25], TRX[.000001] | | |
| 01946367 | | USD[0.00], USDT[0] | | |
| 01946370 | | ALGO-0325[0], BTC-0624[0], C98-PERP[0], FTT[.69986], USD[-0.23], USDT[1.4139] | | |
| 01946372 | | ATLAS[1909.24], COPE[77.984868], TRX[.000001], USD[873.20], USDT[0.00000001] | | |
| 01946373 | | USD[0.27], USDT[0] | | |
| 01946375 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.224], ETH-PERP[0], ETHW[.224], EUR[0.31], FIDA-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.66651943], SOL-PERP[0], SRM-PERP[0], USD[0.00], USD[1033.16] | | |
| 01946379 | | ETH[.00000281], ETHW[0.00100281], GAL-PERP[0], GMT-PERP[0], IMX[.06731111], NFT (292722451677292132/FTX AU - we are here! #19706)[1], NFT (454233238632432759/FTX EU - we are here! #150321)[1], NFT (522922606861957409/FTX EU - we are here! #150280)[1], NFT (564656841316914640/FTX AU - we are here! #54692)[1], TRX[.139676], USD[0.03], USDT[0] | | |
| 01946381 | Contingent | AVAX[0.00497157], BIT[19.99612], BTC-PERP[0], FTT[6.36139042], IMX[21.997866], NFT (504660550040733658/FTX AU - we are here! #28686)[1], NFT (572109547779301965/FTX AU - we are here! #28716)[1], SOL[0], SRM_LOCKED[0.01258829], USD[0.41], USDT[0.00000001] | | |
| 01946383 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.0018361], SRM_LOCKED[.05217879], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01946385 | | ATLAS[0], HT[0.06152450], TRX[.000001], USD[0.82], USDT[0.00000089] | | |
| 01946389 | | AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ARKK[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT (3154880909000556966/Singapore Ticket Stub #1144)[1], NFT (328522445750355119/FTX EU - we are here! #212807)[1], NFT (380090586469011192/FTX EU - we are here! #21287)[1], NFT (380789530704914845/FTX Crypto Cup 2022 Key #20979)[1], NFT (393737660047408647/FTX AU - we are here! #55460)[1], NFT (452250536105127780/FTX EU - we are here! #212825)[1], NFT (456357436849884157/FTX AU - we are here! #3505)[1], NFT (459832753947612986/The Hill by FTX #43718)[1], NVDA[0], POLIS[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPY[0.00064063], SPY-1230[0], SRM-PERP[0], TSLA[0.00000001], TSLAPRE[0], USD[501.35], USDT[1994.25082193], USTC[0] | | USD[501.20], USDT[1994.173428] |
| 01946393 | | EGLD-PERP[0], HBAR-PERP[0], USD[0.00], USDT[-0.00000022] | | |
| 01946394 | | BRZ-PERP[0], SLRS[.6078], USD[0.05], USDT[0.04736566] | | |
| 01946406 | | BTC-PERP[0], HBAR-PERP[0], USD[35.72] | | |
| 01946417 | | APT-PERP[0], BOBA-PERP[0], BTC[0.00065503], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], USD[-1.48] | | |
| 01946418 | Contingent | BNB[0], SRM[0.0213221], SRM_LOCKED[0.01005523], USD[0.03] | | |
| 01946420 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.01], USDT[0.52849274] | | |
| 01946422 | | GRT[251.86064050] | | |
| 01946423 | | ETH[.00000001], SGD[0.01], TRX[.000786], USD[0.01], USDT[0.00000001] | | |
| 01946425 | | CHZ[.00000001], EGLD-PERP[0], USD[0.00], USDT[0.14665685] | | |
| 01946427 | | BNB[.0095], POLIS[5.89882], USD[0.09] | | |
| 01946429 | | EUR[120.08], FTM[318.93692], FTT[0], USD[1.80] | | |
| 01946432 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01946437 | Contingent | ATLAS[8.101292], COPE[368.95098], DYDX[.0748839], FTT[0.15588105], MANA[.97777], SLP[4069.4737], SRM[73.1996326], SRM_LOCKED[1.0333506], USD[0.01], USDT[542.53880733] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01946439 | | BTT[242511], COPE[1085.85769], TRX[.000779], USD[0.08] | | |
| 01946440 | | ATLAS[359.928], OXY[19.996], USD[2.80] | | |
| 01946447 | | AKRO[4], ASD[125.39928146], BAO[5], BF_POINT[200], CRV[15.95860301], EUR[0.00], FTM[215.91425236], FTT[1.15237958], KIN[10], MATIC[89.02061584], SHIB[11676810.46359966], TRU[1], TRX[11], UBXT[3] | Yes | |
| 01946450 | | CHR[.00002725], CHR-PERP[0], GRT[46.82028454], GRT-PERP[-30], LTC[.15111534], LTC-PERP[0], TRX[.000001], USD[53.94], USDT[8] | | |
| 01946453 | | FTT[.00169651], USD[0.00] | | |
| 01946455 | | COMP[0], FTT[9.89296], GALFAN[55.0893106], USD[-0.01], USDT[0] | | |
| 01946464 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.43], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01946466 | | USD[25.00] | | |
| 01946467 | | COPE[.992], USD[0.00] | | |
| 01946471 | | RAY[194.26215306], SOL[0.00000001], USD[0.00], USDT[0.00000002] | | |
| 01946474 | | MATIC-PERP[0], USD[0.45], USDT[0], XRPBULL[45971.7254] | | |
| 01946478 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.250196], TRX-062400, UNI-PERP[0], USD[0.22], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01946482 | | BTC[0], CEL[.0329197], ETH[1.13731646], ETHW[.551], USD[1.74] | | |
| 01946490 | | BTC[0], FTM[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01946491 | | BAO[1], EUR[0.00] | Yes | |
| 01946493 | | CITY[.097228], HNT-PERP[0], USD[146.47], USDT[0] | | |
| 01946494 | | COPE[52], USD[0.00], USDT[0] | | |
| 01946495 | | ATLAS[4346.7776], POLIS[44.288391], TRX[.000001], USD[0.27] | | |
| 01946502 | | AKRO[1], BAO[23], DENT[2], KIN[22], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01946503 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[29.48], XRP-PERP[0] | | |
| 01946504 | | FTT[.00000001], TRX[.000001], UNI[0], USD[0.01], USDT[-0.00508175] | | |
| 01946506 | | DOGEBULL[4.20320124], FTT[1.99962], GENE[4.7], USD[1.52], USDT[0.00200000] | | |
| 01946507 | | ATLAS[15003.26688138], POLIS[101.65495336], USD[0.00], USDT[0.00000002] | | |
| 01946509 | | BTC[0], FTT[0] | | |
| 01946510 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-20211231[0], TRB-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], XRP-PERP[0] | | |
| 01946511 | | BAO[1], BF_POINT[100], CRO[308.7219334], DENT[1], EUR[0.00], KIN[128.50186718], SAND[.00026223], USD[0.00] | Yes | |
| 01946520 | | FTT[1.25118226], SOL[.11], USD[0.01], USDT[3.37326861] | | |
| 01946523 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[-0.00241085] | | |
| 01946524 | | TRX[.000001], USD[0.14] | | |
| 01946525 | | AKRO[5], BAO[4], BTC[0.00805540], CHZ[1], ETH[.15951748], EUR[0.00], KIN[6], MATIC[111.52067597], RSR[1], SOL[2], TRX[892.50293858], UBXT[4] | | |
| 01946527 | | FTM[2500.58627962], FTT[78.327], KIN[13922842.52718253], SLP[15638.72928507], SOL[31.88805426], SRM[718.28280146], USD[0.00], USDT[0] | | |
| 01946528 | | BTC[0], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01946529 | | GBP[0.00] | | |
| 01946534 | | USD[0.00], USDT[0] | | |
| 01946540 | | ATLAS[0], BAO[1], BOBA[0], GBP[0.00], KIN[1], RAY[0], RSR[0], STEP[0.04940373], USD[0.00] | Yes | |
| 01946548 | | BAO[2], DOGE[517.07996502], GRT[242.82859681], KIN[1], STARS[5.57759119], USD[110.29] | Yes | |
| 01946555 | | EUR[0.00], USD[0.04], XRP[73.76132815], XRP-PERP[0] | | |
| 01946559 | | CHZ-PERP[0], TRX[.000001], USD[-0.40], USDT[3.49555086] | | USDT[3.023259] |
| 01946561 | | ATLAS[166955.66], TRX[.00082], USD[0.01], USDT[0.00000002] | | |
| 01946562 | | 0 | | |
| 01946564 | | BRZ[0.57828867], USD[0.00], USDT[0] | | |
| 01946567 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], STARS[0], USD[2.27], USDT[0.00000020] | | |
| 01946569 | | BTC-PERP[0], ETH-PERP[0], EUR[500.00], SAND-PERP[0], SOL-PERP[0], USD[-177.58] | | |
| 01946574 | | USD[0.00], USDT[0] | | |
| 01946577 | | USD[0.00] | | |
| 01946581 | | ADA-PERP[0], APE-PERP[0], AVAX[0], FTT[0.04091315], TRX[.000778], USD[0.01], USDT[0] | | |
| 01946584 | Contingent | ATLAS[0], AUDIO[249.34424458], AVAX[4.00677539], BAO[0], BOBA[101.62033475], BTC[0.00749129], DOGE[397.01467898], DOT[8.42537082], GBP[0.00], HNT[16.00211428], LUNA2[0.00097433], LUNA2_LOCKED[0.00227343], LUNC[212.16259838], MNGO[0], NIO[22.9286515], PUNDIX[0], SOL[1.04228272], STARS[0], UBXT[0], USD[-0.36] | Yes | |
| 01946586 | | BTC[0], FTT[0] | | |
| 01946587 | Contingent | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00006962], LUNA2_LOCKED[0.00016244], LUNC[15.16], TRX-PERP[0], USD[0.00], USDT[0.00188799] | | |
| 01946597 | | ALGO-PERP[0], ATLAS[9.5079], BTC-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000007] | | |
| 01946600 | | ATLAS[100.60874144], POLIS[25.495155], TRX[.000001], USD[0.68], USDT[0] | | |
| 01946611 | | USD[1.17] | | |
| 01946612 | | ETH[0], FTT[0.09565685], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01946616 | | USD[0.00] | | |
| 01946619 | | ATLAS[3759.2628], MANA-PERP[0], SLP[319.7492], USD[0.26], USDT[0.00157800] | | |
| 01946620 | Contingent | BULL[0.04571000], ETHBULL[0.30580000], SRM[0.09214030], SRM_LOCKED[ 51254842], USDT[0.24417505] | | |
| 01946622 | | ATLAS[12207.8022], USD[0.15] | | |
| 01946623 | | ATLAS[3979.204], AURY[16], CRV[65.9868], POLIS[27.9944], REEF[159.968], TRX[.000001], USD[205.73], USDT[0.95954462] | | |
| 01946628 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[56.81], USDT[0] | | |
| 01946629 | | FTT[.08942574], TRX[.000001], USD[0.46], USDT[0] | | |
| 01946632 | | NFT (385260968238067493/FTX EU - we are here! #285355)[1], NFT (530276746200846415/FTX EU - we are here! #285349)[1] | | |
| 01946634 | | USD[0.31] | | |
| 01946641 | | CEL[282.6202], USDT[.12313461] | | |
| 01946642 | | ADABULL[.867], USD[0.03], USDT[0] | | |
| 01946644 | | USD[0.20] | | |
| 01946645 | | FTT[0.13292266], USD[0.06], USDT[0] | | |
| 01946646 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP[0.00006755], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[-44.42], USDT[52.68551150] | | |
| 01946650 | | BRZ[163.12575677], TRX[88.93899217], USDT[3753.06080638] | | TRX[80.292726], USDT[3691.758528] |
| 01946653 | | HOLY[13.9972], USD[30.83] | | |
| 01946655 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHF[0.00], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.094], ETH-PERP[0], ETHW[.094], GALA-PERP[0], IOTA-PERP[0], LINK[14.6], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[108], PAXG-PERP[0], SAND[2], SHIB-PERP[0], SOL[1.8], SOL-PERP[0], STX-PERP[0], USD[33.91], USDT[1.60480491], VET-PERP[0], XMR-PERP[0], XRP[3841, XRP-PERP[0], XTZ-PERP[0] | | |
| 01946656 | | USDT[1.98469973] | | |
| 01946657 | | ATLAS[5.64898163], ATLAS-PERP[0], USD[0.69], USDT[0] | | |
| 01946659 | | USD[0.00], USDT[0] | | |
| 01946660 | | USD[0.00] | | |
| 01946663 | | COPE[277.78052203], FTT[1.998689], FTT-PERP[0], TONCOIN[45.038], TRX[.000001], USD[0.00], USDT[0.00423330] | | |
| 01946668 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[240], ETC-PERP[0], ETH-PERP[0], EUR[368.41], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.71406468], LUNA2_LOCKED[6.33281760], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123 1[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-470.58], USDT[0.00378982], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123 1[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01946678 | | FTT[0], USD[0.00], USDT[0] | | |
| 01946680 | | FTT[.000001], TLM[.88695], TRX[.000001], USD[0.00] | | |
| 01946686 | | ATLAS[4697.15189731], AVAX[5], DYDX[20.29138], SRM[49], SXP[195], TRX[.000661], USD[0.50], USDT[0.00277561] | | |
| 01946688 | | USD[0.00], USDT[0.00000001] | Yes | |
| 01946701 | | ATLAS[0], TRX[.000001], USD[1.12], USDT[0] | | |
| 01946702 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[9460], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[2550], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0.00090297], EUR[1.15], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[6.63062016], LUNA2_LOCKED[15.47144704], LUNC[1443831.5], LUNC-PERP[0], MANA[350], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00202176], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01946712 | | AKRO[2], BAO[15], DENT[1], KIN[1], TRX[3], TRY[0.00], UBXT[3], USD[0.00], USDT[0] | | |
| 01946718 | | BAO[2], BNB[0.00000071], CLV[0.00569818], FTT[.00004624], KIN[4], RAY[.00024447], USDT[0.00000005] | Yes | |
| 01946719 | | ATLAS[350], TRX[.000001], USD[0.48], USDT[0] | | |
| 01946720 | Contingent | AAVE[.04], ATLAS[660], AURY[13], BAL[.009924], BTC[0.00002471], COPE[2], CRO[209.9639], DAWN[2.9], DOGE[39], ENJ[5.99924], FTT[1.4], SRM[4.08295314], SRM_LOCKED[.06881618], TRX[.000002], USD[-4.05], USDT[0.00000001] | | |
| 01946729 | | ALPHA[79], AURY[19.996], POLIS[11], TRX[.000001], USD[120.68], USDT[0] | | |
| 01946731 | | EUR[0.00], USD[0.80], USDT[9.80854060] | | |
| 01946736 | | FTT[.01186303], USD[0.00] | | |
| 01946739 | | FTT[.00962], RAY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01946741 | | AKRO[40.99221], TRX[.1], USDT[0.02892927] | | |
| 01946748 | | MNGO[19.996], SOL[.00000001], USD[4.71], USDT[0] | | |
| 01946751 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01946757 | | ADA-PERP[0], ATOM-PERP[0], AVAX-2021123 1[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0.00005566], BTC-PERP[0], BTTPRE-PERP[0], CEL-2021123 1[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-2021092 4[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-2021092 4[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.46597197], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TULIP-PERP[0], UNI-2021123 1[0], USD[0.00], VET-PERP[0], WAVES-2021092 4[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01946758 | | FLM-PERP[0], SOL[0], USD[0.00], XRP[0] | | |
| 01946762 | | BAO[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01946769 | Contingent | 1INCH[.34251659], AKRO[24.78343438], ATLAS[15.95501743], BAO[2867.85673885], BRZ[4.73742291], CAD[0.62], CHZ[.92329929], CLV[1.20164818], FTM[.34486874], GALA[1.88420085], GMT[.16650727], GODS[.99880098], GOG[1.23386996], GRT[.96695364], KSHIB[38.31030697], LINA[9.44634231], LTC[.26216119], LUNA2[0.00000480], LUNA2_LOCKED[0.00001120], LUNC[1.0456026], MNGO[9.02622678], REEF[57.58126443], SHIB[163587.287526], SOL[.14159902], STEP[46.47655182], SUN[128.04244835], SUSHI[.94881577], TLM[2.9433848], UBXT[1], USD[0.00] | Yes | |
| 01946776 | Contingent | BTC[0.02699814], ETH[.04], EUR[390.48], FTT[25.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], NFT (326083010671753358/The Hill by FTX #36964)[1], SOL[12.52055398], TSLA[11], USD[0.00], USDT[0.00000001] | | |
| 01946777 | | FTT[0.02462360], USD[1.98], USDT[0] | | |
| 01946783 | | AVAX[.058], BNB[.00842725], BTC[0], FTM[.9848], FTT[.02520503], LTC[.00353533], USD[1.95], USDT[0.58886678] | | |
| 01946793 | | NFT (425579995222619801/FTX EU - we are here! #283934)[1], NFT (549286705574508443/FTX EU - we are here! #283920)[1] | | |
| 01946799 | | ATOM-PERP[0], AURY[5], LINK[4.2], SPELL[4300], USD[2.23] | | |
| 01946802 | | ATLAS[8008.398], USD[5.74], USDT[0.00000001] | | |
| 01946803 | | AUDIO[35.99259], BTC[0.00428659], FTT[2.68371216], SXP[28.599164], USD[0.00], USDT[89.23646746] | | |
| 01946804 | | ATLAS[1839.8043], USD[1.50], USDT[0] | | |
| 01946807 | | USD[3.77] | | |
| 01946810 | | DOT[.078], USDT[2.07605970] | | |
| 01946812 | | RSR[1], TRX[1.000001], UBXT[1], USDT[99.68107001] | | |
| 01946818 | | ADA-0325[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[33.40497807], GALA[0], HNT[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA[8.39069924], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000005], USD[7.23], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01946819 | | USD[25.00] | | |
| 01946820 | | BRZ[0.00018787], POLIS[0] | | |
| 01946823 | | USD[0.00], USDT[0] | | |
| 01946833 | | FTT[0.00742756], RAY[.97062608], USD[0.00], USDT[16.36851834], XRP[.087564] | Yes | |
| 01946838 | Contingent | BTC[0.00267048], DOGE-PERP[0], EGLD-PERP[1.58], EUR[0.00], FTT[0], LUNA2[1.92709062], LUNA2_LOCKED[4.49654478], LUNC[419628.04], TULIP-PERP[0], USD[-45.71], USDT[0] | | |
| 01946841 | | ATLAS[631.10668805], LOOKS[54.9962], USD[1.93] | | |
| 01946842 | | BEAR[407.4], BULL[.0008722], USD[439.63], USDT[0] | | |
| 01946844 | | GST[959.35672], USDT[0.49934696] | | |
| 01946845 | | SOL[0] | | |
| 01946852 | | BULL[6.49081892], ETHBULL[.001], FTT[28.2], GRTBULL[161879339.7], LTCBULL[687.3], THETABULL[251804.6], TRX[.000028], USD[49.86], USDT[50.45874554], VETBULL[529.4] | | |
| 01946856 | | FTT[.99981], USD[8.04] | | |
| 01946858 | | AURY[3.9992], POLIS[.09804], SPELL[1399.72], USD[1.79] | | |
| 01946859 | Contingent | ATLAS[0], BTC-PERP[0], LUNA2_LOCKED[324.880967], LUNC[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 01946865 | | TRX[.000001], USDT[2.37054238] | | |
| 01946866 | | FTT[.06943193], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01946867 | | EUR[250.00] | | |
| 01946868 | Contingent | 1INCH-PERP[0], ALEPH[.87584], ALICE[9.29944], ALICE-PERP[0], AVAX-PERP[0], BNB[0.20805167], BNB-PERP[0], BTC[0.19077198], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], EUR[3.43], FTT[4.59962], HT[0.07677331], LINK-PERP[0], LUNA2[0.03661879], LUNA2_LOCKED[0.08544385], LUNC[7973.82], MATIC-PERP[0], SLP-PERP[0], TRX[.000001], USD[1564.68], USDT[.54638432], XRP-PERP[504] | | |
| 01946870 | | ATLAS-PERP[0], DOGE-PERP[0], GALFAN[.094642], TRX[.000001], USD[122.02], USDT[0] | | |
| 01946871 | | ATLAS[0], USD[0.00] | | |
| 01946872 | | ETH[.00000001], SOL[0], USDT[0.00000008] | | |
| 01946876 | | ETH[.003], ETHW[.003], USD[-1.06], USDT[0.00246088], XRP[-0.73701786] | | |
| 01946877 | | ETH[1.03240004], ETHW[0], USD[0.00], USDT[0.00000955] | | |
| 01946879 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EUR[0.00], GALA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], USD[0.01], USDT[0] | | |
| 01946880 | | BTC[1.01855929], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTT[35.994762], MANA[12.9977302], SOL-PERP[0], TRU-PERP[0], USD[772.59], XLM-PERP[0] | | |
| 01946882 | | COPE[14], TRX[.000001], USD[2.17] | | |
| 01946886 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], THETABULL[0], TLM-PERP[0], USD[0.02], USDT[0.00000001], VETBULL[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01946888 | Contingent | AAVE[0.73376456], ATOM-PERP[0], BAL[0.00086460], BAND[44.27004122], COMP[.00384173], DOGE[1171.07242919], DYDX[0], FTT[.53154345], FTT-PERP[0], HBAR-PERP[0], RAY[40.43726691], RUNE[20.53879837], SRM[68.68074924], SRM_LOCKED[1.27410404], TRX[0], USD[0.28], USDT[0.08850436], WAVES[0] | | BAND[31.906711], DOGE[1169] |
| 01946894 | | AKRO[1], BAO[2], BTC[.01521969], CAD[0.00], MATIC[155.34933657], SOL[4.58613025], TRX[2], USD[0.00] | Yes | |
| 01946903 | | ATLAS[0], BTC[0], ETH[.02983714], ETHW[.02983714], FTT[0.00012431], POLIS[0], SRM[0], THETA-PERP[0], USD[0.00], USDT[0.00000940], XRP[4.00596082] | | |
| 01949913 | Contingent | BTC[0], LUNA2[0.00160647], LUNA2_LOCKED[0.00374845], USD[2.32], USTC[.227405] | | |
| 01946916 | Contingent | ATLAS[1470], FTT[1.8], MATIC[20], RAY[12.17282173], SAND[38], SRM[41.89955421], SRM_LOCKED[74846947], STORJ[20.5], TLM[80], TRX[574.000001], USD[1.55], USDT[0.00391134] | | |
| 01946922 | | ATLAS[9.8841], STEP[.022841], USD[0.02] | | |
| 01946927 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[4.71] | | |
| 01946930 | | SOL[0] | | |
| 01946932 | | SOL[.11172404], USDT[0.00000027] | | |
| 01946936 | | TRX[.000002], USDT[0] | | |
| 01946939 | | ATLAS[929.884], POLIS[13.2], TRX[.000001], USD[0.06], USDT[0] | | |
| 01946941 | | USDT[0.00000080] | | |
| 01946944 | | USD[1.51], USDT[0], XRP[.122] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01946946 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FB-20211231[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (326481409546796361/FTX  Donkey #14)[1], NFT (370326193950321071/FTX  Donkey #14)[1], NFT (450784257879926344/Rich Dog)[1], RAY-PERP[0], SHIB[899802], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.27], USDT[0.00000001], XRP-20210924[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01946952 | | BNB[.0098119], BTC[.00179981], DOGE[49], ETH[.13695782], ETHW[.00096466], FTT[2.698993], LTC[.00197115], USD[91.86], USDT[10.03772], XRP[.94414] | | |
| 01946953 | | GT[.09962], STEP[.098271], UMEE[9.9601], USD[0.05], USDT[0.00000001] | | |
| 01946955 | | BTC[0.03038860], ETHW[0], FTT[1.23395252], TRX[.9522], USD[85.34], USDT[0] | | |
| 01946961 | | DOGE[189], LTC[.3], RAY[4.94], SOL[.3] | | |
| 01946964 | | USD[0.02], VET-PERP[0], XLM-PERP[0] | | |
| 01946965 | | BTC[0], GST[.047983], INTER[.046154], TRX[.011657], TRY[0.00], USD[694.17], USDT[7.04081474] | | |
| 01946973 | | ATLAS[1359.776], USD[0.88], USDT[0.00362000] | | |
| 01946977 | | COPE[57.01759323], FTT[.03144468], USD[0.00] | | |
| 01946979 | | BULL[0.02300757], FTT[0.13602105], QTUM-PERP[0], SHIB-PERP[0], USD[25.35], USDT[8.24685573] | | |
| 01946980 | | USD[0.00], USDT[0] | | |
| 01946981 | | AKRO[1], BAO[5], DENT[1], EUR[189.43], FTT[.18981487], KIN[3], LINA[439.57357871], SOL[.61232968], TRX[1], USD[0.00] | | |
| 01946983 | | BTC[.07358998], BTC-PERP[0], ETH[.06996729], SOL[0.05417652], USD[0.00], USDT[2364.68138392] | | |
| 01946985 | | AKRO[1], BAO[1], GBP[0.00], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01946987 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049289], NFT (388743563431820574/Dark Charizard 1st edition Team Rocket)[1], USD[0.00], USDT[95.37536791] | | |
| 01946992 | Contingent | FTT[.38], LTC[.00597066], LUNA2[2.84525161], LUNA2_LOCKED[6.63892044], LUNC[619559.53], USDT[0.78041066] | | |
| 01946999 | | ATLAS[2.234], USD[0.01], USDT[0] | | |
| 01947001 | | BTC[0.00079984], GBP[0.00], USD[1.0], USDT[0], XRP[0] | | |
| 01947002 | | ATLAS[120], FTT[0.00063550], USD[0.35], USDT[0] | | |
| 01947003 | Contingent | EUR[1.97], LUNA2[1.14660434], LUNA2_LOCKED[2.67541013], RAY[287.78026677], SOL[15.47482598], USD[0.62] | | |
| 01947005 | | AVAX-PERP[0], PERP[0], USD[0.00] | | |
| 01947008 | | ALCX[.287], CRO[200], FTM[16], FTT[3.2], LOOKS[6], MANA[8.998254], RUNE[5.5], SOL[1.05179909], USD[2.36], USDT[0.00908251] | | |
| 01947011 | Contingent, Disputed | 0 | | |
| 01947013 | | USD[0.01] | | |
| 01947017 | | USD[0.00], USDT[0.45834060] | | |
| 01947018 | | ATLAS[0.64020842], USD[-0.05], USDT[0.96000000] | | |
| 01947021 | | BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01947022 | | COPE[18], USD[0.19], USDT[0.00000001] | | |
| 01947023 | | ATLAS[7.30373360], GALFAN[0], INTER[0], USD[0.00], USDT[0] | | |
| 01947027 | | ATLAS[3549.47], TRX[.000001], USD[1.58], USDT[0.00000001] | | |
| 01947031 | Contingent | LUNA2[0.00027793], LUNA2_LOCKED[0.00064852], LUNC[60.52181688], USD[0.30], USDT[-0.00005808] | | |
| 01947032 | | ATLAS[9.4566], AVAX-PERP[0], BTC-PERP[0], DOT[.09924], DOT-PERP[0], POLIS[24.390766], TRX[.002423], USD[0.00], USDT[12.60000000] | | |
| 01947034 | | ATLAS[939.5953], COPE[114], POLIS[5.498955], USD[0.74], USDT[0.00000001] | | |
| 01947037 | | ATLAS[228.55207122], CITY[1.3453614], GALFAN[2.3], USD[0.41], USDT[.005] | | |
| 01947038 | | ADA-PERP[0], AR-PERP[0], BTC[.03617592], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[37.01878635] | | |
| 01947040 | | ATLAS[717.62233091] | | |
| 01947042 | | BTC[.0011], EDEN-PERP[11.7], SAND[115], SHIB[11200000], SHIB-PERP[0], SPELL[3500], USD[-0.04] | | |
| 01947044 | | TRX[.000001] | | |
| 01947046 | Contingent | 1INCH[.9542], AAVE[1.10945], ALICE[5.5947], ATLAS[259.948], AUDIO[.979], AVAX[.1993666], AXS[1.59706], BADGER[.018916], BAL[10.417688], BAND[35.39162], BAT[197.7664], BCH[.000626], BIT[.989], BNB[.009662], BNT[.09108], BTC[0.02102719], C98[114.9746], CHR[80.9682], CHZ[419.908], CHZ-PERP[0], COMP[.73463348], CRV[59.9228], DODO[.06796], DOGE[877.4362], DYDX[4.48232], ENJ[20.9662], ENS[1.209758], ETHW[.002806], FTM[1.9776], FTT[.09872], GRT[4.8642], HT[.08756], KNC[34244], LINK[6.99236], LRC[.9732], LTC[1.957204], LUNA2[0.00139107], LUNA2_LOCKED[0.00324585], LUNC[302.91041], MANA[1.8734], MATIC[.968], MKR[.0009734], OMG[19.4959], POLIS[.19764], QTUM-PERP[0], RAY[27.9632], REEF[55.534], RSR[8.976], RUNE[16.68592], SAND[.9054], SHIB[5097880], SLP[1959.218], SNX[27.38992], SOL[.039376], SRM[25.9254], SUSHI[.4858], SXP[53.5612], TLM[.6602], TOMO[.07746], UNI[8.8957], USD[3973.19], USDT[0.01096703], XRP[.388994], ZIL-PERP[0] | | |
| 01947050 | | 0 | | |
| 01947053 | Contingent | AKRO[660], ALICE[.699791], ATLAS[209.9715], DYDX[.99981], ENJ[5.99886], ETH[.003], ETHW[.003], FTT[.199962], LINA[200], LUA[200.062], MAPS[10], SRM[2.03655198], SRM_LOCKED[.03116846], USD[0.37], USDT[0.09138676] | | |
| 01947058 | | EUR[500.00], USD[0.00] | | |
| 01947063 | | ATLAS[592.36322683], COPE[37], SRM[14], USD[0.28], USDT[0.00000025] | | |
| 01947068 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (503677096447745928/The Hill by FTX #44432)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.87160487], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01947069 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000001], ETHBULL[0.17290000], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01947070 | | ENJ[1090.806], FTT[0.00140113], USD[0.29] | | |
| 01947071 | | BNB[0], USD[0.00] | | |
| 01947072 | | DOGE[23609.357], TRX[5471.957106], XRP[2798.37577306] | | |
| 01947076 | | BAO[5], BICO[47.41100505], BOBA[61.14716559], FTT[0], GBP[208.32], KIN[7], MATIC[.05245129], MNGO[310.62926918], RAY[12.04933045], REN[0.04271698], RSR[1], SAND[230.08401684], SNX[14.58178536], SRM[22.26641620], TRX[2], UBXT[1] | Yes | |
| 01947078 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01947079 | Contingent, Disputed | ADA-PERP[0], AXS[0], BTC[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], USD[3.44], USDT[0] | | |
| 01947083 | Contingent | AVAX-PERP[0], BNB[-0.00000001], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00000080], LUNA2_LOCKED[0.00000188], LUNC[0.17584443], MNGO-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01947085 | | HOLY[1.48249789], TRX[.000001], USD[0.00], USDT[0] | | |
| 01947088 | Contingent | BAO[1], ETH[0], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007544], TRX[1], USD[0.01], USDT[0] | | |
| 01947092 | | ATLAS[0], CRO[0], USD[0.00], USDT[0.00000491] | | |
| 01947093 | | ATLAS[715.43782864], BTC[0], ETH[.0259905], ETHW[.0259905], FTT[0], POLIS[5.598936], SOL[.8198442], USD[0.14], USDT[0.57215680] | | |
| 01947100 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01391692], LUNA2_LOCKED[0.03247282], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000025], UNI-PERP[0], USD[33.99], USDT[0], XRP-PERP[0] | | |
| 01947107 | | USD[25.00] | | |
| 01947108 | | BTC[0.27228220], BTC-PERP[0], ETH[3.47404135], ETHW[0], MANA[742.85883], SHIB[26100000], SOL[9.14235285], USD[3289.87] | | ETH[2.014955], SOL[9.036438], USD[3.53] |
| 01947112 | | BIT-PERP[0], DOGE-PERP[0], MANA-PERP[0], MATIC[4.19287531], MATIC-PERP[0], SHIB-PERP[0], USD[0.29], USDT[0] | | |
| 01947113 | | ATLAS[1040], FTT[0.01633310], USD[0.35], USDT[0] | | |
| 01947115 | | ATLAS[7838.7704], TRX[.093876], USD[0.40], USDT[0] | | |
| 01947120 | | BTC[.00000018], DENT[1], USD[0.00] | Yes | |
| 01947123 | | FTT[.00000001], USD[0.00] | | |
| 01947124 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0124[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0218[0], BTC-MOVE-0406[0], BTC-MOVE-0419[0], BTC-MOVE-20211127[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.316801], UNI-PERP[0], USD[0.01], USDT[30.27994120], USDT-PERP[0] | | |
| 01947126 | | ATLAS[769.846], BAL[1.31], COMP[.09929112], COPE[6], HGET[3.79924], RAY[.9998], SRM[2], USD[0.35], USDT[0.00000001] | | |
| 01947127 | | FTT[25.5], SOL[10.68], USDT[6004.80254384] | | |
| 01947134 | | BTC[.05748958], ETH[.3599358], ETHW[.3599358], EUR[1.12] | | |
| 01947137 | | ATLAS[9.9838], MNGO[9.9748], STEP[694.449962], TULIP[.099982], USD[0.80], USDT[.0033] | | |
| 01947140 | | BNB-PERP[0], USD[0.00], USDT[0.29190611] | | |
| 01947142 | | ATLAS[25976.3254], POLIS[114.3], USD[4.98], USDT[46.31450296] | | |
| 01947144 | | USDT[0] | | |
| 01947146 | | ASD[.098081], NEAR-PERP[0], POLIS[22.995782], TRX[.000001], USD[0.06], USDT[0] | | |
| 01947152 | | USD[0.63], USDT[0.00000001] | | |
| 01947153 | | POLIS[39.24511696], USD[0.00], USDT[0] | | |
| 01947167 | | LUA[.041214], TRX[.000001], USD[0.00] | | |
| 01947168 | | ETH[.00006], ETHW[.00006], USD[0.00], USDT[0] | | |
| 01947171 | | USDT[1] | | |
| 01947173 | | AKRO[1], USDT[0.00045228] | | |
| 01947177 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01947179 | | DOGE[197.98336075] | | |
| 01947180 | | APT[0], ETH[0], ETHW[0], MANA[0], MATIC[0], TRX[.000208], USD[0.00], USDT[0] | | |
| 01947193 | | BTC-PERP[0], TRX[.000001], USD[0.01] | | |
| 01947195 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.01578127], FTT-PERP[0], GBP[0.00], LINA-PERP[0], LUNA2[0.49440353], LUNA2_LOCKED[1.15360824], LUNC[107657.41], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-2.28], USDT[13.71635915], XTZ-PERP[0] | | |
| 01947196 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01947203 | | NFT (333216108738944634/FTX EU - we are here! #219339)[1], NFT (462142352285110260/FTX EU - we are here! #219361)[1], NFT (465454854542606952/FTX EU - we are here! #219311)[1] | | |
| 01947206 | | AAVE[0], BTC[.00025533], LINK[0], USD[0.00] | | |
| 01947209 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.0000001], SOL-PERP[0], SRM-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01947211 | | AVAX[.00000001], BTC[0.01886671], ETH[0.19800000], LINK[13], NEAR[0], SOL[.00000001], USD[0.82] | | |
| 01947216 | | NFT (311319111983158037/Business)[1], NFT (374574852394108825/FemiPunk 001)[1], NFT (374669442387761199/Umar Kamani)[1], NFT (451767637756697859/Salt Bae)[1], USD[9.69] | | |
| 01947217 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP[.00000001], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-2021123 1[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000036], USD[0.01], USDT[0], XRP-2021123 1[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01947218 | | BTC[0.01149788], EUR[0.42], FTT[7.36590178], USD[0.17] | | |
| 01947225 | | ATLAS[229.9544], TRX[.000002], USD[0.04], USDT[0] | | |
| 01947226 | | ATLAS[10267.946], SOL[.1], USD[1159.81], USDT[0] | | |
| 01947233 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-20210924[0], LUNC-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[48.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01947234 | | USD[0.00], USDT[.036] | | |
| 01947236 | | USD[25.00] | | |
| 01947240 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[1.89], USDT[0.06355559], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01947243 | | AKRO[0], BAO[0], CHZ[0], DYDX[0], FTM[0], FTT[0], KIN[1298.82522521], MATIC[0], RAY[0], SOL[0], SRM[0], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 01947245 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], BADGER-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], JASMY-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USDt-1.60], USDT[1.97929596] | | |
| 01947246 | | FTT[1], USD[0.01], USDT[0] | | |
| 01947248 | | AKRO[2], AXS[.00001345], BAO[6], BTC[.00000124], DENT[2], EUR[0.06], KIN[2], RSR[2], SHIB[264692.41923481], TOMO[1.02989826], TRX[2], USDT[.00666849], XRP[.00643226] | Yes | |
| 01947254 | | CONV[6288.8049], USD[0.38] | | |
| 01947256 | | ATLAS[9.8784], AURY[.99924], TRX[.000001], USD[0.01], USDT[0] | | |
| 01947260 | | SOL[0], USD[0.22] | | |
| 01947265 | Contingent | 1INCH[.28552215], AGLD[.32994093], AKRO[35.67200498], ALCX[.00262491], ALEPH[.00316033], ALPHA[1.02460001], AMPL[0.14451181], ANC[.93456294], ASD[2.56529971], ATLAS[50.90800107], AUDIO[.53478624], AURY[.07466759], BAL[.04721096], BAO[10495.03117684], BAT[.00000936], BCH[.00153982], BICO[.11162994], BIT[.00000565], BLT[.37250026], BNB[.00135453], BTT[33575.23480083], C98[.27854618], CHR[3.04364813], CONV[30.69379195], COPE[.41373892], CQT[.74980143], CREAM[.00000025], CRO[5.07253707], CVC[2.45082785], DAWN[.29041634], DENT[425.67611193], DFL[9.91733216], DMG[22.25455977], DODO[.87285074], DYDX[.10516465], EDEN[.83033506], EMB[8.27323743], ENJ[.62886821], ENS[.02661795], GALA[1.07881079], GENE[.03053074], GT[.07174288], HNT[.02466308], HOLY[.0395425], HT[.13464208], HUMA[1.0456167], JST[16.24577011], KBTT[108.11109874], KIN[14736.55053922], KSHIB[43.73171705], KSOS[146.37213333], LINA[20.03919404], LUA[17.52933556], LUNA2[0.46906715], LUNA2_LOCKED[1.07370994], LUNC[3.30105697], MAPS[.29854302], MATH[.78545117], MCB[.04330484], MEDIA[.02294455], MER[1.96846064], MNGO[3.0724956], MOB[.12548586], MTA[1.76456891], MTL[2.34481119], ORBS[10.17819724], OXY[1.88460784], PERP[.06584667], POLIS[.65316804], PUNDIX[.84188015], RAMP[3.73131648], RAY[1.59463431], REEF[44.99141132], ROOK[.00578986], RSR[19.1259463], RUNE[1.6614954], SECO[.04386196], SLND[1.2180211], SLP[9.61192283], SNY[1.20818401], SOS[3.52778.86127375], SRM[4.38003364], STARS[.04919381], STEP[1.21760061], STMX[40.98082504], STORJ[.00000714], SUN[40.88408774], SUSHI[.37377872], SXP[.48126155], TLM[15.54572455], TONCOIN[.32595389], TRU[2.34135], TRY[0.00], UMEE[3.64933048], USD[0.00], WAVES[.05124881], ZRX[.59275037] | Yes | |
| 01947266 | | ADA-PERP[0], ALGOBULL[969400], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[26.51931611], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000015], USD[0.07], USDT[0] | | |
| 01947268 | | COPE[37.99278], FTT[.0176423], USD[0.00], USDT[0] | | |
| 01947273 | | ATLAS[20905.818], BTC[.00002766], DOGE[.8462], TRX[.000006], USD[0.18], USDT[0] | | |
| 01947285 | | ETH[.00035826], ETHW[0.00035826], FTT[7.39591373], NFT [436678549214885260/FTX EU - we are here! #284739][1], RAY[37.9929966], SOL[.00927214], USD[0.47], USDT[0] | | |
| 01947287 | Contingent | BTC[0.02323834], EUR[0.00], MNGO-PERP[0], SRM[.00458042], SRM_LOCKED[3.96893914], USD[3.17] | | |
| 01947291 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.11], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01947293 | | ATLAS[970], FTT[1.9], USD[0.89], USDT[.00368026] | | |
| 01947298 | | ATLAS[300004.79136597], USD[0.02] | | |
| 01947305 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.67], USDT[0.06012528] | | |
| 01947309 | | ATLAS[639.8347], CRO[109.9924], POLIS[10.398043], PORT[31.097321], TRX[.000002], USD[52.89], USDT[0] | | |
| 01947311 | | LTC[.00355583], USD[0.06] | | |
| 01947314 | | CRO[1(10], REEF-PERP[0], SHIB[1500000], SOL[.32], THETABULL[3.606], USD[0.03] | | |
| 01947317 | | APE[.025672], BNB[0], BTC[.00006169], BTC-PERP[0], ENJ[.128], ETH-PERP[0], ETHW[.00043911], EUR[0.70], LINK[.007387], UNI[.007934], USD[0.01], USDT[0] | | |
| 01947318 | | BRZ[.11], USD[0.02], USDT[0] | | |
| 01947319 | | EUR[7.00], USD[1.06] | | |
| 01947320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[0.663022], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[.00200001], ETH-2021123[0], ETH-PERP[0], ETHW[0.00200000], FIL-PERP[0], FTM-PERP[0], FTT[0.05891325], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT[.09591436], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0003481], RUNE-PERP[0], SAND[.47053], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[14.29], USDT[0.0080661], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01947321 | Contingent | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-2021123[0], CLV-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KLUNC-PERP[0], LUNA2[.08370808], LUNA2_LOCKED[0.19531885], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM[.45232476], SRM_LOCKED[.44428289], SRM-PERP[0], STORJ-PERP[0], TRX[1536], USD[0.27], USDT[0.00818032] | | |
| 01947331 | | ATLAS[11290], USD[0.04], USDT[0] | | |
| 01947332 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LDO-PERP[0], LUNC-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01947337 | | USDT[18.2] | | |
| 01947343 | | COPE[.2364487], FTT[0], USD[0.00], USDT[0] | | |
| 01947345 | Contingent | LUNA2[100.7561923], LUNA2_LOCKED[235.0977821], LUNC[21939873.012], USD[0.00], USDT[3.01264481] | | |
| 01947347 | | NFT [361210919607535853/FTX Crypto Cup 2022 Key #19678][1], NFT [575731901949492361/The Hill by FTX #22760][1] | | |
| 01947349 | | FTT[0.01837235], SHIB[2941665.15911056], USD[0.00], USDT[0] | | |
| 01947350 | | ATLAS[9.32], USD[0.00] | | |
| 01947353 | | USD[0.00] | | |
| 01947357 | | FTT[.9998], TRX[.000001], USDT[.62] | | |
| 01947360 | Contingent, Disputed | FTT[0], SOL[0], USD[0.00], USDT[0], XRP[.208044] | | |
| 01947361 | | ATLAS[1160], USD[0.05], USDT[.0019285], XRP[.705] | | |
| 01947366 | | 0 | | |
| 01947368 | | AVAX-PERP[0], COPE[72], ETH[-0.00019161], ETHW[-0.00019039], TRX[.000001], USD[1.51], USDT[0.00000706] | | |
| 01947374 | | ATLAS[6.597822], FTT[.097511], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01947378 | | SAND[1], SAND-PERP[0], TRX[33.8200413], USD[6.52] | | |
| 01947379 | | EUR[0.00], FTT[0.00654100], USD[0.00], USDT[0] | | |
| 01947380 | Contingent | BNB[0.07241851], BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000196], USTC-PERP[0] | | |
| 01947381 | | TRX[.000016], USD[0.95], USDT[0] | | |
| 01947387 | | ATLAS[1.72245121], DOGE[0], MNGO[0], POLIS[0], SLP[0], USD[0.05], XRP[0] | | |
| 01947389 | | APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAL[0], BAND[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REEF-0024[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01947390 | | COPE[36], TRX[.000001], USD[1.45], USDT[0] | | |
| 01947391 | | ATLAS[179.9658], USD[0.44] | | |
| 01947393 | | COPE[70.98879], HMT[268.94889], USD[2.52] | | |
| 01947394 | | ALGO-PERP[0], BTC-PERP[-0.06530000], DODO-PERP[2216.9], ETH-PERP[0], LUNC-PERP[0], TRX[.000028], USD[941.09], USDT[0] | | |
| 01947398 | | BTC[.05621849], ETH[1.05943639], ETHW[1.05943639], FTT[6.30822057], MANA[76.79013714], MATIC[160.73992212], SOL[12.35457088], USD[0.00] | | |
| 01947400 | | ATLAS[199.2321932], USD[0.00] | | |
| 01947403 | | USD[0.00] | | |
| 01947405 | | AURY[9], TRX[.5], USD[4.64] | | |
| 01947409 | | AVAX[.01535924], BTC[0.35304242], EUR[0.00], HNT[583.271652], USD[2.87], USDT[0] | | |
| 01947410 | | TRX[.000001] | | |
| 01947411 | Contingent | ALPHA-PERP[0], BAO[117.73245465], BTC[0], C98-PERP[0], CRO[0], DENT-PERP[0], DOGE-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.31016368], LUNA2_LOCKED[3.56183191], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB[0], SPELL[28.48666659], SPELL-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.02], USDT[7.22019857] | | |
| 01947413 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01947415 | | NFT (343962782882674655/FTX EU - we are here! #227078)[1], TRX[.000001], USD[0.00], USDT[0.00000181] | | |
| 01947416 | | ATLAS[3.3198], POLIS[.096523], USD[0.01] | | |
| 01947421 | | USD[0.10] | | |
| 01947424 | | AVAX[0], ENS[0.22518703], GOG[0], PSG[0], USD[1.65], USDT[0] | | |
| 01947428 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BTC[0], FTT[0.06608507], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01947430 | | USD[0.17], USDT[0], VETBULL[17.3] | | |
| 01947431 | | FTT[0.00119053], TRX[0], USD[0.00] | | |
| 01947434 | | AVAX-20210924[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01947436 | | BNB[.03654362], BTC[.00001859], BTC-PERP[0], USD[0.02], USDT[0.43601656] | | |
| 01947441 | | ATLAS[130], AUDIO[4], FTT[.01053661], MATIC[10], SHIB[93451.522112], TLM[90.31367432], TRX[.000001], USD[0.01], USDT[0.00816808] | | |
| 01947442 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01947444 | | ATLAS[4950.475], AVAX-20211231[0], CRO[2099.5866], ENJ[99.9806], FTT[13.99806], GENE[9.99806], MANA[.9806], POLIS[963.96323], SAND[155.981376], SLRS[200], SOL[10.22], USD[2.41], USDT[0.00000001] | | |
| 01947447 | | BTC[0], RAY[0], USD[0.00], USDT[0] | | |
| 01947453 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.29618905], LUNA2_LOCKED[5.35777445], LUNC[1527.79866374], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[187.55275169], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01947454 | | MER[57.98898], SRM[4], USD[16.25] | | |
| 01947455 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0407[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0607[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0617[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0709[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0815[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0822[0], BTC-MOVE-0908[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00791666], SRM_LOCKED[.03316252], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0] | | |
| 01947460 | | AURY[7.87934660], USD[0.07] | | |
| 01947461 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[.94], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.43], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01947462 | | TRX[7] | | |
| 01947467 | | ATLAS[7350], COPE[185], USD[0.07], USDT[0.00000001] | | |
| 01947472 | | ATLAS[25975.0638], LINK-PERP[0], SOL-PERP[0], USD[0.17], USDT[0] | | |
| 01947473 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01947476 | | SLRS[129], TRX[.000001], USD[0.42], USDT[0] | | |
| 01947477 | | ATLAS[24400], BTC[.00006121], CRO[4600], SPELL[52900], USD[1505.73] | | |
| 01947478 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BTC[5.04326082], DENT-PERP[0], HUM-PERP[0], MAPS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[123092.74] | | |
| 01947479 | | BTC[.04334419], ETHW[.02], FTT[8.53486458], IMX[36.69594], MBS[223.643859], MNGO[130], PRISM[17909.5444], STEP[52.2], TULIP[4.6], USD[1.78], USDT[1.07704248] | | |
| 01947485 | | ATLAS[139.9734], ATLAS-PERP[0], USD[0.52], USDT[0] | | |
| 01947486 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01947495 | | FTT[0], USD[0.01], USDT[0] | | |
| 01947499 | | FTT[2.5], TRX[.000001], USDT[2.71639358] | | |
| 01947503 | | ETH[0], NFT [362995983709692761/FTX Crypto Cup 2022 Key #14906][1], SOL[0], USD[0.00] | | |
| 01947504 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], EGLD-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.2964121], USD[-0.01], USDT[0], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01947506 | | USD[23.85], USDT[0.00000001] | | |
| 01947514 | Contingent | FTT[0.03833370], GBP[0.00], SOL[0], SRM[.0217042], USD[0.00], USDT[0] | | |
| 01947518 | | BTC[.00393779], TRX[.000779], USDT[.89546437] | Yes | |
| 01947524 | | USD[0.00], USDT[0.00000001] | | |
| 01947527 | | ATLAS[15150], RAY[26.49191419], USD[0.97] | | |
| 01947534 | | BLT[1.99962], FIDA[3], MCB[.91], NFT [305731870037284946/FTX Crypto Cup 2022 Key #11255][1], NFT [333769006427628733/FTX EU - we are here! #65624][1], NFT [480290532908544456/FTX EU - we are here! #65877][1], NFT [507006084060529002/FTX EU - we are here! #66030][1], POLIS[2.1], TRX[.718533], USD[36.40] | | |
| 01947537 | | BAO[1], POLIS[.00021387], STEP[.0034687], TOMO[.00000913], USD[0.00], USDT[0] | Yes | |
| 01947538 | | 0 | | |
| 01947540 | | AURY[38.73161766], USD[0.00] | | |
| 01947544 | | SOL[0], TRX[0.00000100], USDT[0] | | |
| 01947545 | | ATLAS[209.958], USD[0.06] | | |
| 01947546 | Contingent, Disputed | USD[0.00] | | |
| 01947551 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[31928.77051], AUDIO-PERP[0], BTC[.0073], BTC-PERP[0], CRV-PERP[0], ETH[1.8], ETH-PERP[0], ETHW[1.8], FTT[33.129572], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.03555157], LUNA2_LOCKED[0.08295367], LUNC[7741.43], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[86.0852769], POLIS-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[81.86], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[105474.57], USDT[2445.29722885], VET-PERP[0] | | |
| 01947552 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01947553 | | USDT[0.17886636] | | |
| 01947556 | | SOL[14.1], USD[0.13] | | |
| 01947560 | | AVAX[0], BTC[.0415], FTM[0], FTT[0], MATIC[4.19237962], RAY[17.25398052], SAND[0], SOL[0], SUSHI[0], TRX[0], USD[979.27], USDT[0.00000032] | | |
| 01947561 | Contingent | ATLAS[9.4946], BRZ[2405.99957315], BTC[0.00000499], ETH[.00002865], ETH-PERP[0], FTT[.499354], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071335], SHIB[11035.40532515], USD[0.12], USDT[0.00007196] | | |
| 01947565 | | NEAR[.09392], USD[0.01] | | |
| 01947567 | | ATLAS[19296.526], FTT[0], USD[0.99] | | |
| 01947568 | | USD[0.00] | | |
| 01947569 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SNX-PERP[0], USD[14.17], ZIL-PERP[0] | | |
| 01947570 | | ATLAS[345.69651403], USDT[0] | | |
| 01947571 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP[0.00004149], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08668451], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.01], USDT[0.00633832], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01947579 | | USDT[0] | | |
| 01947579 | Contingent | FTT[0.37588937], LUNA2[0.63841569], LUNA2_LOCKED[1.48963662], LUNC[139016.3618718], USD[0.84] | | |
| 01947580 | | ATLAS[519.096721], BAL[0], BTC[0], COMP[0], DOGE[40], ENS[0], ETH[0.0308783], ETHW[0.0308783], GT[7.296], HT[4], IMX[3.19710649], MER[1], SOL[0], USD[68.00] | | |
| 01947582 | Contingent | BNB[.0095], MNGO[14.60412988], RAY[4.93733977], SRM[8.20699338], SRM_LOCKED[16741252], USD[0.00] | | |
| 01947588 | | FTT[2.59988], SOL[0.00091160], USD[0.27], USDT[0.00000004] | | |
| 01947596 | | BTC[0], ETH[0], USD[0.00] | | |
| 01947599 | Contingent | APE-PERP[0], ATLAS-PERP[0], BNB[40.89990935], BTC[0.20005257], BTC-PERP[0], ETH[66.00220960], ETH-PERP[0], ETHW[.00042437], FTT[751.300193], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00947045], MATIC[9], RAY-PERP[0], SRM[10.11269388], SRM_LOCKED[117.80730612], SUSHI-PERP[0], TRX[.002857], USD[0.00], USDT[9402.83925047] | | |
| 01947602 | | USD[0.02], USDT[.008748] | | |
| 01947605 | Contingent | BTC[0.00004413], BTC-PERP[0], DOGE[48.93767263], ETH[1.06644475], ETH-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SRM[.50065121], SRM_LOCKED[.78208589], USD[0.00], USDT[0.00000467] | | |
| 01947606 | | ATLAS-PERP[0], BAO[1], COPE[182.9636], FTM-PERP[0], FTT-PERP[0], KIN[1], USD[0.27], USDT[0] | | |
| 01947608 | | BOBA-PERP[0], RUNE[.0989], TRX[.000001], USD[0.01], USDT[0] | | |
| 01947609 | | BNB[0], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0.00000184] | | |
| 01947610 | | USD[0.01] | | |
| 01947611 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 01947612 | | AVAX[.00000001], AVAX-PERP[0], BNB[0], BTC[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], NEO-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.69], USDT[0.0006867], USTC[0] | | |
| 01947614 | | SOL[0], TRX[.000001], USD[0.96], USDT[0] | | |
| 01947615 | | ATLAS[9.848], ETH[.00032625], ETHW[0.00032624], USD[0.01] | | |
| 01947616 | | TRX[0], USD[0.01], USDT[0.03266384] | | |
| 01947617 | | FTM[46.67190283], KIN[1], USD[0.01] | Yes | |
| 01947619 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[-0.02], USDT[1.39201430] | | |
| 01947622 | | USD[25.00] | | |
| 01947627 | | FTT[1.5], TRX[.000002], USDT[1.89516433] | | |
| 01947630 | | BTC[.00000001] | | |
| 01947631 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.02408969], AXS-PERP[0], BAL[0], BTC[0], CHR-PERP[0], COMP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.05961235], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.09], USDT[0.00000001], WAVES-PERP[0], XRP[.55946599], XRP-PERP[0] | | |
| 01947635 | | OXY[9.9981], USDT[.724949] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01947640 | | ATLAS[0], BAO[1], BRZ[0], BTC[0], KIN[3], POLIS[0], RAY[0], SOL[0], TRX[1], USDT[0] | Yes | |
| 01947642 | | POLIS[36.9], USD[0.10] | | |
| 01947644 | | STEP[21.64220854], TRX[.000001], USDT[0] | | |
| 01947645 | | BTC[0.00139990], USD[2.27] | | |
| 01947647 | | ATLAS[266.68320285], POLIS[62.3], USD[0.01], USDT[8.82832230] | | |
| 01947651 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01947653 | | MER[.8984], NFT (323717606366818640/FTX EU - we are here! #185901)[1], NFT (468006630965628175/FTX EU - we are here! #186325)[1], NFT (547888015906481100/FTX EU - we are here! #186346)[1], USD[4.43], USDT[0] | | |
| 01947654 | Contingent | ATLAS[33.07510369], BNB[0], DENT-PERP[0], FTT[0], GODS[0], HBAR-PERP[0], KIN[0], LUNA2[0.03577331], LUNA2_LOCKED[0.08347107], LUNC[7789.71540501], MATIC[0], POLIS[3.24392013], RSR[3.10662682], SHIB[205433.03274356], SLP[0], TLM[1], TLM-PERP[0], USD[0.00] | | |
| 01947658 | | BAO[6], BNB[.00003321], BTC[.00006792], CEL[.00081323], DENT[1], EUR[0.88], KIN[2], MANA[214.18256169], SHIB[38570.61569795], SOL[144.18409972], TRX[1], UBXT[3], USD[0.42] | Yes | |
| 01947659 | | RSR[1], STEP[2952.22017614], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 01947660 | | TRX[.000001], USD[0.24], USDT[0.14000000] | | |
| 01947662 | | ADA-PERP[1920], ATLAS[40925.73466381], BNB[0], BTC[0.10050399], ETH[1.03848361], ETHW[1.03292346], FTT[5.70083782], MANA[448], REEF[47451.461381], RUNE[63.37400787], SAND[368.38528393], USD[808.82] | | BTC[.099525], ETH[1.014913] |
| 01947663 | | ACB[51.695744], AURY[15.99886], CGC[26.497777], GLD[.58], SLV[10.598822], TLRY[34.696846], USD[224.24] | | |
| 01947665 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[.023], ETH-PERP[0], EUR[1.39], FTM-PERP[0], FTT[0.00006249], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[119.948776], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[2706000], SUSHI-PERP[0], THETABULL[6.159], THETA-PERP[0], USD[7.30], USDT[8.06613033], VETBULL[209.9], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01947667 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01947678 | | FTT[0], TRX[.000137], USD[0.00] | | |
| 01947681 | Contingent | AAVE[.0099658], AAVE-PERP[0], ATLAS[579.7378], AUDIO[49.99791], BTC-PERP[0], FTT[.099829], KIN-PERP[0], LTC-PERP[0], OXY[.99791], SOL[0.21002634], SRM[42.99534799], SRM_LOCKED[.00433367], TRX[561.38470402], TULIP[.099772], USD[2.37], USDT[0.57672430] | | SOL[.200122], TRX[533.12697] |
| 01947682 | | ATLAS[19316.24178079], FTT[1.9996], POLIS[125.6732932], USD[0.98], USDT[0.00000001] | | |
| 01947684 | | USD[0.00], USDT[0] | | |
| 01947685 | | FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01947686 | | SOL[.00475289], TRX[.044478], USD[4770.17] | | |
| 01947687 | | BTC[.00001502], USDT[0.00030362] | | |
| 01947688 | | AURY[10.99943], AVAX[2.9], BTC[0.03219975], DOGE-PERP[0], FTT[.1], NEAR[.5], POLIS[18.9], USD[0.00], USDT[342.11198850] | | |
| 01947689 | Contingent | CONV[38458.5770972], DOT[19.5], EUR[0.00], FTM[84], LUNA2[1.58186066], LUNA2_LOCKED[3.69100820], USD[0.00], USDT[535.03] | | |
| 01947692 | | NFT (449986240135582134/FTX Crypto Cup 2022 Key #14523)[1], USD[0.00] | | |
| 01947693 | | ATLAS[379.6694], ATLAS-PERP[0], AURY[3.99677], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[32.2], ENS[.0069448], ENS-PERP[0], ETH-PERP[.113], FTM-PERP[857], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[9.4666826], SOL-PERP[0], SPELL-PERP[142000], TRX-PERP[0], USDI-795.16], XRP[669.57706432], XRP-PERP[0] | | |
| 01947694 | | NFT (554576772619919646/The Hill by FTX #43065)[1] | | |
| 01947695 | | USD[0.00] | | |
| 01947699 | | AURY[2.9994], POLIS[.04906141], SPELL[699.86], USD[0.44] | | |
| 01947704 | | USDT[.009] | | |
| 01947706 | | TRX[.000001] | | |
| 01947706 | | USD[0.00], USDT[0] | | |
| 01947707 | | ATLAS[500], FIDA[.99962], FTT[.099829], MAPS[.99715], USD[0.28], USDT[0.00453170] | | |
| 01947708 | | STEP[0], USD[4.44], USDT[0.00551456] | | |
| 01947716 | | TRX[.000777], USDT[575] | | |
| 01947718 | | BTC[0], FTT[.09542566], USD[1.07] | | |
| 01947724 | | BTC[0.00019220], FTT[6] | | |
| 01947726 | | COPE[11.9772], USD[0.73], USDT[0.00509949] | | |
| 01947731 | | AKRO[1.53153117], ATLAS[2.56778920], BNB[.00000001], BTT[35557.44453252], CRO[0.00002518], DENT[2.9715791], FTM[0], MANA[0], RSR[0], SHIB[2477.29545783], SLP[2.32412324], SRM[0], STARS[0.00000600], TLM[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01947737 | | BF_POINT[100] | Yes | |
| 01947741 | | MANA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01947745 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01947747 | | BTC[0], FTT[0], TRX[.000001], USD[0.00], USDT[0.00000010] | | |
| 01947748 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[18.3695124], LUNA2_LOCKED[42.8621956], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01947754 | | CEL[0], USD[0.00] | | |
| 01947755 | | GOG[4444.9062], POLIS[.06600291], TRX[.877405], USD[0.05], USDT[0.00562701] | | |
| 01947760 | | ATLAS[0], BTC[.00001668], CRV[0], FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01947761 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.001582], USD[0.00], USDT[0] | | |
| 01947762 | | TLM[5], TRX[.000001], USD[0.23], USDT[0.02451901] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01947764 | | BRZ[0], BTC[0], USD[0.00], USDT[0.03369468] | | |
| 01947768 | | FTT-PERP[0], USD[-0.01], USDT[1.05260792] | | |
| 01947779 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[10.18], USDT[0] | | |
| 01947780 | | FTT[.09946], SRM[.997], USDT[0] | | |
| 01947785 | | ATLAS[9.4585], USD[0.60], USDT[.00536774] | | |
| 01947787 | | AURY[0], BTC[0.00643208], DFL[0], GALA[1694.79978444], IMX[91.02972680], PAXG[0], RNDR[0], SAND[0], USD[0.00] | | |
| 01947791 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-093O[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[.00001339], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[1], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA[0.28871846], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MVDA25-PERP[0], OMG-20210924[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00014], TRX-PERP[0], TRY[0.00], USD[-0.08], USDT[0], WAVES-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01947793 | | USD[25.00] | | |
| 01947794 | | BAO[4], BTC[0], ETH[0.00000242], ETHW[0.00000242], EUR[0.03], KIN[4], MATIC[1.03721004], SRM[0], USD[0.01] | Yes | |
| 01947795 | | BAO[6], FTM[0], KIN[5], SGD[0.00], SHIB[0], TOMO[1.04224018], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 01947804 | | 1INCH[.10164], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002542], BTC-PERP[0.00539999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[633.05075415], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[.11747187], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0001811], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[114980.32013495], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[32.46858646], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.498946], USD[145.89], USD[0.00921924], VET-PERP[0], XLM-PERP[0], XRP[.856659], XRP-PERP[0], ZRX-PERP[0] | | |
| 01947809 | | OXY[.98271], USDT[0] | | |
| 01947813 | | BTC[0], ETH[0], FTM[440, FTT[6.51949795], RAY[27.567951], SOL[7.68658404], USD[0.00], USDT[0] | | |
| 01947816 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-0325[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (31220346953342251 7/FTX EU - we are here! #226180)[1], NFT (449223629086505068/FTX EU - we are here! #226291)[1], NFT (565181551777586653/FTX EU - we are here! #226279)[1], RAY[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00000003], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01947820 | | DENT[1], FTM[0], GBP[0.00], KIN[1], SUSHI[0], USD[0.00] | | |
| 01947821 | | ATLAS[1.2451], DYDX[.093144], GALA[9.1203], POLIS[.036615], SHIB[94927], USD[0.14], XRP-PERP[0] | | |
| 01947825 | | USD[0.00] | | |
| 01947826 | Contingent, Disputed | TRX[.000008], USD[0.00] | | |
| 01947838 | Contingent, Disputed | ATLAS[8.38259888], USD[0.00], USDT[0] | | |
| 01947841 | | MEDIA[.001162], POLIS[.0615], USD[0.00] | | |
| 01947843 | | BAO[3], KIN[2], MNGO[.00760952], TRX[.000001], USDT[0] | Yes | |
| 01947844 | | FTT[3.9], USD[0.00] | | |
| 01947856 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[0.92107693], AXS-PERP[0], BAND-PERP[0], BTC[.002], BTC-PERP[0], CRO[9.82087], CVC-PERP[0], DASH-PERP[0], DOGE[.55729288], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0007729], ETH-PERP[0], ETHW[.0007729], EUR[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.004], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], SOL[.01183499], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.002593], UNI-PERP[0], USD[0.76], USD[6.35358903], VET-PERP[0], XLM-PERP[0], XRP[0.37293477], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01947857 | | BTC[0.01662531] | | |
| 01947861 | | USD[0.00], USDT[574.89566535] | | |
| 01947862 | | BULL[.0001], GRTBULL[70000], TRX[.000024], USD[0.00], USDT[843.95088544] | | |
| 01947869 | | ATLAS[967.33860987], FTT[0.47521575], POLIS[12.88448202], SUSHI[2.2691502], USD[0.00] | | |
| 01947870 | | TRX[.000002], USDT[0] | | |
| 01947873 | | BNB[0], BTC[0.00000053], ETH[.00000001], SOL[2.55035174], USD[0.00], USDT[0.00000001] | | |
| 01947874 | | FTT-PERP[0], USD[0.00], USDT[1.74467612] | | |
| 01947876 | | AVAX-PERP[0], ETH[3.2863222], ETHW[3.2863222], EUR[0.56], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[489.02], USDT[3.12992691] | | |
| 01947880 | | BTC[.00000444], EUR[0.20] | | |
| 01947884 | | ATLAS[230], USD[46.48], USDT[0] | | |
| 01947886 | | ATLAS[1171.8372939], BNB[0], CRO[49.11289833], GENE[2.48395616], HT[9.06002117], POLIS[14.97009025], SLND[9.45097098], USD[0.00] | | |
| 01947887 | Contingent | FTT[0.31357763], GBP[0.00], LUNA2[0.41392908], LUNA2_LOCKED[0.96583453], USD[148971.45], USDT[0.00282842] | | |
| 01947891 | | GBP[0.00], USD[0.31], USDT[.005141] | | |
| 01947895 | | SOL[0] | | |
| 01947897 | | TRX[.000001], USD[25.00] | | |
| 01947901 | | 0 | | |
| 01947908 | | LTC[.00392325] | | |
| 01947910 | | COPE[52.99494905], FTT[.099658], USDT[0.00000001] | | |
| 01947915 | | BTC[0.00000001], LINK[0], MATIC[0], USD[0.53] | | |
| 01947916 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.03392128], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01947922 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[0.00206128], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01947924 | | ETH[0], GBP[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01947928 | | EUR[0.00], RSR[1] | Yes | |
| 01947929 | | EUR[0.00] | | |
| 01947932 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000640], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], PRP-PERP[0], REEF-2021123110], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.78], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01947933 | | FTT[.099981], USD[1.63], USDT[0] | | |
| 01947936 | | AURY[.00000001], CLV[222.51109328], FTM[200.94860000], USD[0.76] | | |
| 01947938 | | SOL[2.66719683], USD[0.00] | | |
| 01947939 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00004273], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01947946 | | ATLAS[9.9753], USD[0.00] | | |
| 01947949 | | USD[0.01], USDT[103.51] | | |
| 01947954 | | EUR[2.00] | | |
| 01947955 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 01947957 | | ATLAS[300], BTC[.0009], USD[0.00] | | |
| 01947959 | | ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL[.0011202], USD[0.00], ZIL-PERP[0] | | |
| 01947961 | | USD[300.00] | | |
| 01947962 | | ATLAS[8.5427], USD[0.00], USDT[0] | | |
| 01947964 | | DOGE[367.9364], USD[0.14], USDT[0.14138981] | | |
| 01947967 | | AAVE[.0099848], ATLAS-PERP[0], BTC[0], CAKE-PERP[0], DENT-PERP[0], FIL-PERP[0], FTT-PERP[0], GRTBULL[848.38708], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINKBULL[72.1905], MTA[32], SHIB-PERP[0], SLP-PERP[0], STARS[11], SUSHI[.499335], THETABULL[2.94659777], USD[-0.75], USDT[0.00835123], XEM-PERP[0] | | |
| 01947971 | | RAY[13.86313697], SRM[23.42812594], STEP[53.35825051], TRX[.000001], USD[0.00000009] | | |
| 01947972 | Contingent | ETH[0.00061532], ETHW[0.66261495], FTT[12.7], LUNA2_LOCKED[15.86948358], MANA[.29870893], TRX[.000778], USD[0.00], USDT[0] | | ETH[.00061459] |
| 01947974 | Contingent | 1INCH-PERP[0], ALTBEAR[0], ALTBULL[0], AVAX-PERP[0], BEAR[665.4667722], BTC-PERP[0], BULL[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRO[9324.3390654], LINK-PERP[0], LUNA2[1.91568319], LUNA2_LOCKED[4.46992745], LUNC-PERP[0], MATICBEAR2021[9678], PAXG[0], PEOPLE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000001], USDTBEAR[0], USTC[140], USTC-PERP[0] | | |
| 01947975 | | ETH[.03588681], ETHW[.03588681], EUR[0.00] | | |
| 01947976 | | TRX[1] | Yes | |
| 01947989 | | AURY[.88953082], FTT[0.04130450], USD[1.40] | | |
| 01947995 | | ATLAS[200], POLIS[4.5], USD[0.81] | | |
| 01948001 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], CREAM-PERP[0], DODO-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00004274], WAVES-PERP[0], XRP-PERP[0] | | |
| 01948003 | | ATLAS[1530], KIN[1], SOL[6.3351707], USD[0.00] | | |
| 01948008 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.22595834], ETHW[0.22595834], FTM[449.5186635], FTT[22.96972455], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[225.74445198], LINK[112.97943212], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], REEF-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[3.9253349], USD[14.54], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01948009 | | ATLAS[587.32708962], BTC[.00030736], DENT[1.12762883], DFL[648.87196092], GBP[0.00], GMT[5.09465689], NFT [406152351850981835/Skull #46][1], NFT [512880907409191489/Drachen/13][1], STARS[52.71582562], STEP[2616.42606666], TRX[.000777], USD[0.00], XRP[.00016507] | Yes | |
| 01948010 | | CEL[.407709], LTC[.00915], USD[2.32] | | |
| 01948013 | | FTM[15], FTT[.00732806], TRX[.000001], USD[1.77], USDT[0.00000001] | | |
| 01948014 | | ATLAS[3978.43907000], USD[0.25], USDT[0] | | |
| 01948017 | | ATLAS[100], KIN[90404.8809655], MATICBULL[1.7], SLP[119.9597399], USD[0.14] | | |
| 01948019 | | FTT[14.499145], MATIC[819.848874], SHIB[33146530.77685343], USD[4.11] | | |
| 01948021 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.73] | | |
| 01948034 | | CONV[490], HGET[11], HUM[200], MAPS[45], MER[38], MNGO[160], MNGO-PERP[0], MTA[39.9924], TRX[.000004], USD[0.39], USDT[0] | | |
| 01948037 | | ATLAS[742.032578], BAO[1], DENT[1], FTT[.000202], GBP[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 01948038 | | BNB[0], MNGO-PERP[0], USD[-0.02], USDT[1.64807] | | |
| 01948040 | | USD[25.00] | | |
| 01948041 | | ATLAS[180], GT[6.66907526], TRX[.000001], USD[0.15], USDT[0] | | |
| 01948042 | | NFT [417865936954673113/The Hill by FTX #21819][1], USD[0.00] | | |
| 01948045 | | ETH[2.01], ETHW[2.01], FTT[49.3], USDT[4.40785261] | | |
| 01948046 | | GBP[0.00] | | |
| 01948049 | | BAO[1], BNB[0] | Yes | |
| 01948051 | | BAO[1], CHZ[82.69642917], EUR[0.00], FTT[1.65553026], KIN[1], PAXG[.02204146], TRX[1], USD[507.46], USDT[0] | Yes | |
| 01948055 | | OXY[0.76314370], USD[0.00], USDT[0] | | |
| 01948056 | | ALPHA[1.01110219], SOL[.00000969], SRM[.00203656], USD[0.00] | Yes | |
| 01948060 | | USD[0.00], USDT[0] | | |
| 01948061 | | USD[25.00] | | |
| 01948062 | Contingent, Disputed | BTC[0], FTT[0.00997608] | | |
| 01948067 | | EUR[32.93] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01948069 | | BTC-PERP[0], ETH[0], SOL-PERP[0], TRX[.000779], USD[0.00], USDT[0.28509373] | | |
| 01948070 | | BTC[0.00939855], FTT[5], SOL[3.9992628], USD[631.21] | | |
| 01948075 | | ADA-PERP[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01948076 | | BNB[0], SOL[0] | | |
| 01948079 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-2021092[0], ALGO-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-0325[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-2021092[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-2021092I40], XTZ-PERP[0] | | |
| 01948080 | | GODS[714.04546132], IMX[4999.64142483], LTC[.006903], USD[0.00], WAXL[2057.44562] | | |
| 01948081 | | FTT-PERP[0], USD[2.31], USDT[6.37388587] | | |
| 01948085 | | 1INCH-PERP[0], AAVE-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01948088 | | AAVE-PERP[0], ALGO[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00021685], LINK-PERP[0], LTC[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01948089 | | ATLAS[0], POLIS[0.04662911], PORT[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 01948099 | | BTC[0.01149827], DOT[3.99962], ETH[.10398917], ETHW[.10398917], RUNE[4.299183], SNX[4.99905], SOL[1.1697777], USD[325.95] | | |
| 01948107 | | ATLAS[9.712], USD[0.02], USDT[0] | | |
| 01948110 | | USDT[0.00032976] | | |
| 01948116 | | DOGE[14.997], MNGO[129.974], TRX[0.00000107], USD[0.07], USDT[0] | | TRX[.000001] |
| 01948123 | | COMP[.002], GST[0.00192376], MATIC[0.07292856], RSR[15072.06996898], USD[0.00] | | |
| 01948132 | | ATLAS[0], BAT[.00000923], FTT[0], SECO[.00000923], USD[0.00] | Yes | |
| 01948134 | | BTC[.00003026], USDT[.86983416] | | |
| 01948136 | | ATLAS[989.802], GRT[14.997], USD[0.00], USDT[0.00000001] | | |
| 01948138 | | NFT (405416737862320864/The Hill by FTX #14295)[1], TRX[.000001] | | |
| 01948144 | | EUR[1.00] | | |
| 01948146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[1145], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC[1804], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], ATOM-PERP[39.09000000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[3.6], BOBA-PERP[0], BRZ[1624], BRZ-PERP[0], BTC[5.54874468], BTC-PERP[0.00259999], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.189], ETH-PERP[0], EUR[25295.58], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[44.72135732], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HGET[1003.85], HNT-PERP[0], HOLY-PERP[0], HTHEDGE[6.987], HXRO[1566], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[14450000], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[8767], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123I[0], ONE-PERP[0], PAXG[.6819], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PSY[7995], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[9640.9], TRYB-PERP[0], UNI-PERP[0], USD[-1983.84], USDT[0.04825863], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01948147 | | BAO[1], FTT[1.51643687], USD[0.00] | | |
| 01948151 | | BNB[0.26756203], BTC[0], ETH[.314], FTT[0], USD[0.00], USDT[0] | | |
| 01948155 | | NFT (313448083961715096/The Hill by FTX #43429)[1], USD[0.01] | | |
| 01948156 | | ALPHA-PERP[0], DOGE-PERP[0], DOT-0624[0], EOS-PERP[0], HBAR-PERP[0], MANA-PERP[0], USD[0.07], USD[.006], XLM-PERP[0] | | |
| 01948161 | | DENT[1], SAND[5.6368715], SOL[.10980018], USD[0.62] | Yes | |
| 01948168 | | EUR[0.00], TRX[0], USD[0.00] | | |
| 01948186 | | ETHW[0.91164468], FTT[.03], USD[0.53], XRP[.00005] | | |
| 01948187 | Contingent, Disputed | AMC-0930[0], FTT[0.34938829], LUNA2[0.00029290], LUNA2_LOCKED[0.00068343], NFT (404903147527465710/FTX EU - we are here! #132035)[1], NFT (422982622544715086/FTX EU - we are here! #131896)[1], NFT (474074790019727319/FTX EU - we are here! #132225)[1], SOL-PERP[0], TRX[.122076], USD[0.01], USDT[19.20000000], XRP[.9] | | |
| 01948189 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[387.92628], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.93445], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.12002681], GRT[348.86757], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.28733049], LUNA2_LOCKED[0.67043781], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[0.09050000], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.01], USDT[1251.37786770], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01948193 | Contingent | ATLAS[4660], ATLAS-PERP[0], AVAX-PERP[0], BLT[166], BNB-PERP[0], BTC-PERP[0], COPE[100], DYDX[10], DYDX-PERP[0], FTT-PERP[0], GMT[42], HT[46.49160675], MNGO[1169.933215], OMG-PERP[0], RAY[84.87529997], RUNE[18], SOL[18.1420272], SRM[368.95701788], SRM_LOCKED[.9497625], TRX[.000001], USD[1.64], USDT[0.76500000] | | |
| 01948198 | | BNB[0] | | |
| 01948200 | | DYDX[85], FTM[2504.99992322], FTT[20], LINK[240.09463654], MATIC[2324.60242866], POLIS[120], RAY[91.74726407], RNDR[275], RUNE[119.98642], SAND[150], SOL[61.91987799], TRU[1300], USD[0.00], USDT[0], XRP[1000] | | |
| 01948203 | | AGLD[40.9918], ATLAS[799.888], USD[0.42] | | |
| 01948209 | | 1INCH[.9936], BTC[0], COMP[0], FTT[4.71130529], LINK[7.12133006], MATIC[84.7706829], SNM[0], USD[16.32967498], XRP[230.12902823] | | |
| 01948210 | | 0 | | |
| 01948215 | | CRO[6.98652348], FTT[5.09559865], LOOKS[44.98328], POLIS[.09539725], TONCOIN[30.782235], TRX[.000001], USD[0.00], USDT[0] | | |
| 01948223 | Contingent | APE-PERP[0], BNB[0.00850000], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FB-1230[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBTC-0930[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA[0.00568367], LUNA2_LOCKED[0.01326190], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (360627757497696131/FTX AU - we are here! #29327)[1], NFT (461043482247556626/NFT)[1], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX[.00004], USD[39.67], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01948226 | | GALA[83.71021401], USD[0.20] | | |
| 01948235 | | USD[18.90], USDT[.07806372] | | |
| 01948240 | | USDT[274.63637636] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01948244 | | FTT[0.07007201], TRX[.000001], USD[0.00], USDT[0] | | |
| 01948245 | | ATLAS[2429.514, TRX[.000001], USD[0.63], USDT[.009] | | |
| 01948246 | Contingent | ALPHA[0], ASD[0], BNT[2.29807896], BRZ[12.72871734], BTC[0.00064363], CAD[10.13], CEL[0], CUSDT[0], DAI[0], ETH[0.00204885], ETHW[0.00203912], FTT[0.15540006], GBP[0.00], GENE[0], HOOD[0], HT[0], KIN[0], KNC[0], LEO[0], LUNA2[0.07764207], LUNA2_LOCKED[0.18116484], LUNC[16906.72575937], OKB[0], OMG[0.13787851], QI[0], RAY[0], REEF[0], SHIB[0], SOL[0.08573589], SPELL[0], SXP[1.55783062], TOMO[0], TRX[11.76309013], TRYB[9.88801021], USD[3.68], USDT[2.11128315] | | BNT[2.288158], ETH[.002046], OMG[.13752], SOL[.0054], TRX[11.592943], TRYB[9.844292], USD[3.66], USDT[2.099905] |
| 01948254 | | DENT[1], USD[0.00], XRP[502.16813047] | Yes | |
| 01948257 | | ATLAS[100], LINA[219.956], USD[1.08] | | |
| 01948275 | | FTT[6.698727], TRX[.001554], USD[2.6029] | | |
| 01948276 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01948279 | | MNGO[1389.867], USD[2.45] | | |
| 01948287 | Contingent | DYDX[150.96059989], DYDX-PERP[0], ETH[0.00087720], ETHW[0.00087720], FTT[15.7271402], NEAR[.09918886], SRM[504.42690958], SRM_LOCKED[5.98066686], USD[0.20], USDT[0.72679293] | | |
| 01948288 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (369516606126123065/GzyMdA pict)[1], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00311554], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[850], TRX-PERP[0], USD[18.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01948289 | | BNB[.11], BTC-PERP[0], ETH-PERP[0], EUR[50.00], USD[-47.94] | | |
| 01948293 | | TRX[.000001], USD[1.10] | | |
| 01948296 | | ALICE[0], ATLAS[5453.39474582], DOGE[0], FTT[0], FTT-PERP[0], GALFAN[0], JOE[0], TRX[.00004], USD[0.00], USDT[0] | | |
| 01948301 | | TRX[.000002], USD[0.00] | | |
| 01948303 | | MANA[21.99582], USD[0.80] | | |
| 01948308 | | AVAX-PERP[0], FTT[0.00018109], GMT-PERP[0], LUNC-PERP[0], TRX[.001555], USD[0.00], ZIL-PERP[0] | | |
| 01948310 | | STEP[.011], USD[0.00], USDT[0] | | |
| 01948311 | | ATLAS[9.7093], USD[0.00], USDT[0] | | |
| 01948313 | | 0 | | |
| 01948320 | | BAT[100], BNB[.38095759], EUR[1481.24], FTT[4.99905], USD[0.00] | | |
| 01948321 | | AKRO[0], AXS[2.49197314], BAO[0], CRO[0], KIN[0], SPELL[12569.01952248], USD[0.00] | | |
| 01948324 | | ATLAS[3140], ATLAS-PERP[0], TRX[.000001], USD[0.65], USDT[0] | | |
| 01948326 | Contingent | ALGOBULL[97830000], LUNA2[0.01430980], LUNA2_LOCKED[0.03338954], LUNC[3115.99], SUSHIBULL[2660000], SXPBULL[20], TRX[.000008], USD[0.00], USDT[0] | | |
| 01948328 | | 0 | | |
| 01948334 | | TRX[.000002], USDT[1] | | |
| 01948336 | | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01948337 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000041], TRX-PERP[0], UNI-PERP[0], USD[-25.03], USDT[46.45269961], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01948341 | | AKRO[2], BAO[1], CRO[0], DENT[1], ETH[.08575007], EUR[0.00], KIN[1], RSR[1], TRX[1] | Yes | |
| 01948347 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[400], BNB-PERP[0], BOLSONARO2022[0], BRZ[42.44434945], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GT[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[8.09], USDT[12.28705871], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01948358 | Contingent | BAO[4], BTC[.00353332], DOT[2.44181931], ETH[.05570581], ETHW[.05501331], KIN[4], LINK[1.37489705], LUNA2[0.16104755], LUNA2_LOCKED[0.37539004], LUNC[.51871153], MANA[9.4875558], RSR[1], SOL[.59771059], UBXT[2], USD[2.04] | Yes | |
| 01948359 | | APE[1], BTC[0], USD[154.97], USDT[19.43858105] | | |
| 01948360 | | BRZ.39698182], USD[0.00], USDT[0] | | |
| 01948361 | | STEP[0.02031664], USD[8.36] | | |
| 01948371 | | TRX[.000027], USD[0.00], USDT[0] | | |
| 01948372 | | ATLAS[169.934], MNGO[99.98], TRX[.000004], USD[0.00], USDT[0.00000534] | | |
| 01948378 | | CEL[.0741], DOT[.05], LOOKS[00067928], USD[0.27], USDT[0] | | |
| 01948382 | | BRZ[1.7234], TRX[.000099], USDT[9.95252707] | | |
| 01948384 | | BTC[.02806917], ETH[.21595118], ETHW[.21595118], GBP[0.00], USDT[0.52055409] | | |
| 01948386 | | AGLD[0], DOGE[30.05216426], USD[3.06] | | |
| 01948390 | | BAO[1], BTC[.00010916], ETH[.00139043], ETHW[.00139043], SOL[.02805492], USD[6.32] | | |
| 01948391 | | AURY[9.24078796], BNB[.18243362], BTC[0.01520526], ETH[0.40010504], ETHW[0.04118235], EUR[0.00], FTT[25.09354458], IMX[45.79323805], SXP[240.91912192], USD[3.55], USDT[.84118052], XRP[44.58000921] | Yes | |
| 01948400 | | USD[0.06], USDT[0.00990000] | | |
| 01948402 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01948404 | Contingent | AURY[0], AVAX[0], BRZ[0], BTC[0], ETH[0], ETHW[0], FTT[0.11484308], LINK[0], SOL[2.53348235], SRM[3.05456063], SRM_LOCKED[.05066596], USD[0.00] | | |
| 01948408 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01948411 | | RAY[0.31917299], USD[1.56] | | |
| 01948412 | | FTT[0.01200570] | | |
| 01948413 | | ATLAS[23975.204], TRX[.000001], USD[1.48], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01948415 | | USDT[0.00001932] | | |
| 01948418 | Contingent | FTT[25.4965762], GMT[105], JOE[0.00337327], LUNA2[0.45985295], LUNA2_LOCKED[1.07299023], RUNE[08556076], STARS[101.20472], SWEAT[600], TRX[.000777], UMEE[4500], USD[0.24], USDT[0] | | |
| 01948420 | | AMPL[-28.76356844], AUDIO[.93578], BTC[0.00059775], COMP[0.00002603], DOGE[.94338], HGET[.0396545], HNT[.198822], KNC[.099601], MOB[3.46124], OXY[1.97416], ROOK[.0019354], RUNE[.095022], SOL[.0295061, SRM[1.98385], SUSHI[.498195], SXP[.089303], TOMO[.17929], TRU[1984.57117], USDT[45.99447562] | | |
| 01948422 | | ATLAS[139.972], FTM[3.13036944], SRM-PERP[0], USD[1.42] | | |
| 01948425 | | AURY[9.0795106], BNB[0], IMX[25.01073512], SPELL[14969.9885379], USD[0.01], USDT[0] | | |
| 01948426 | | FTT[0.64876124] | | |
| 01948427 | | BTC[0.02624674], ETH[0.07848890], EUR[0.00], FTT[0], USD[0.00] | | |
| 01948431 | | ATOM-PERP[0], FTT[0.09348641], USD[2.03], USDT[0.00000001] | | |
| 01948432 | Contingent | BNB[0], SRM[.0142707], SRM_LOCKED[.07233225] | | |
| 01948436 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0.00897837], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[910.6901005], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.007433], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[59.379632], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00324782], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.088885], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000035], TRYB-PERP[0], USD[2.33], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01948437 | | POLIS[80.67840529], USD[0.00] | | |
| 01948442 | | MATICBULL[.29674], SHIB-PERP[100000], USD[0.23], USDT[0] | | |
| 01948446 | Contingent | BNB[.009412], BTC[0.02129545], ETH[0.00083666], ETHW[0.00083666], FTT[.089938], LUNA2[0.00042847], LUNA2_LOCKED[0.00099977], LUNC[93.301336], SOL[26.550588], USD[0.00], USDT[0.55289415] | | |
| 01948451 | Contingent | FTT[0.01522228], MBS[900], SRM[.00486834], SRM_LOCKED[.02758386], USD[0.05], USDT[0.03530000] | | |
| 01948452 | | ATLAS[9.626], AVAX[.07118901], FTT[1.5], MATIC[9.994], MBS[.9282], RNDR[.0978], TRX[.000001], USD[0.43], USDT[0.00341450] | | |
| 01948454 | | POLIS[3.89922], TRX[.000002], USD[0.24], USDT[0] | | |
| 01948460 | | USD[25.00] | | |
| 01948463 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], ENJ-PERP[0], FIL-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[37.32], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01948465 | | 1INCH[.99997452], ADABULL[0], BTC[0.00176791], BULL[0], ETH[0.0558769], ETHW[0.00558425], FTT[0.13504000], RAY[1.43953509], SOL[0.10639083], SOL-PERP[0], TSM[.064987], USD[13.07], USDT[340.33520551], XRP[-0.00022393] | | ETH[.001] |
| 01948471 | | USD[0.69], USDT[0] | | |
| 01948476 | | 0 | | |
| 01948478 | | USD[1.34] | | |
| 01948480 | | ATLAS[0], FTT[0], POLIS[0], SOL[0], SRM[0], TRX[0], USDT[0] | | |
| 01948485 | | USD[0.52], USDT[0] | | |
| 01948489 | | FTT[0], KIN[3], SOL[.00000914], UBXT[1] | Yes | |
| 01948490 | | ETH[0], FTM[0], LINK[0], LRC[0], LTC[20.78315398], MANA[368.19648834], MKR[0], RAY[0], RUNE[0], SAND[0], SOL[0], USD[0.01], USDT[0] | | |
| 01948491 | | ATLAS[840], SRM[11.99563], USD[0.19], USDT[1.88435830] | | |
| 01948492 | | USD[0.00] | | |
| 01948493 | | POLIS[14.1], USD[0.05] | | |
| 01948495 | | USD[0.00] | | |
| 01948509 | | ATLAS[720], FTM[2244.25123556], FTM-PERP[0], FTT[1.5], GBP[0.00], LINK[16.78069000], MANA[252.28275864], MNGO[460], OXY[62], RAY[67.2325], REN[136], RUNE[198.19037023], SOL[24.42404798], SRM[41], STEP[157], TRX[.000001], USD[0.00], USDT[0] | | |
| 01948510 | | TRX[.000001] | | |
| 01948511 | | ATLAS[70], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[10], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[027.78], XRP[0], XRP-PERP[0] | | |
| 01948512 | | ATLAS[0], SOL[0], TRX[.000001], USD[0.00], USDT[-0.00278175] | | |
| 01948513 | | FTT[69.02136], IMX[292.593141], USD[0.00], USDT[2.78254993] | | |
| 01948514 | | BTC[.00152327], MNGO[1428.96817672] | | |
| 01948516 | | USD[0.00], USDT[0] | | |
| 01948519 | | USD[0.00] | | |
| 01948519 | | AUDIO[171.96732], BF_POINT[200], CEL[.094661], EUR[0.00], IMX[55.489455], RNDR[599.386095], USD[0.25], USDT[0] | | |
| 01948521 | | AXS[0], HNT[0], RAY[.00000001], SOL[14.99857308], USD[0.00] | | |
| 01948525 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.02], USDT[.78907101], XRP-PERP[0], ZIL-PERP[0] | | |
| 01948528 | | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], EOS-PERP[2], ETH-PERP[0], FTT[.00322686], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-20211231[0], OKB-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB[0.38422015], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STOR-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.28], USDT[0.00000064], XRP[15.52821688], XRP-PERP[0] | | |
| 01948539 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[-0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDC[0], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01948542 | Contingent | BAO[1], BTC[.01891147], ETHW[.0001113], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002854], USD[0.00] | | |
| 01948548 | | USDT[451.79523008] | | |
| 01948549 | | ANC-PERP[0], APE-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.50215063], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[.00691224], SOL-PERP[0], TRX[.906423], USD[0.30], USDT[130.83554364], USDT-PERP[0], XRP-PERP[0] | | |
| 01948550 | | CONV[169090], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01948555 | | NFT (52620605696512.1762/The Hill by FTX #31548)[1], USDT[0.00004158] | | |
| 01948556 | | ETH[.00000286], ETHW[.00000286], FTT[.000943], SHIB[0], SOL[.009962], USD[0.00], USDT[0] | | |
| 01948560 | | COPE[65.99335], USD[0.09], USDT[.000155] | | |
| 01948562 | | POLIS[11.8], USD[0.15] | | |
| 01948564 | | ATLAS[8728.85415712], BAL[3.10600524], BAO[20], BF_POINT[300], BTC[.03605538], BTT[27189494.96238715], DENT[3], DYDX[16.43218383], FTT[12.73311475], GRT[462.21214944], HMT[821.53914652], HT[14.15567221], HXRO[263.85025061], KIN[23.00051626], KNC[10.21668674], MOB[35.13580552], RAY[108.15439873], RSR[1], SKL[.00000082], SPELL[30563.90520192], SRM[12.26804618], STMX[6418.78644698], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01948568 | | FTT[.34362348], GENE[.91515033], GOG[52.20957910], USD[0.00] | | |
| 01948580 | | BTC[0] | | |
| 01948581 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01948583 | | USD[25.00] | | |
| 01948586 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[.00805476], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.12], USDT[0.00002813], XRP[.624658] | | |
| 01948589 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09972355], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TONCOIN[72.29448943], TONCOIN-PERP[0], TRX[.000009], USD[0.28], USDT[0.00878200], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01948595 | | USD[0.63] | | |
| 01948600 | | SOL[0] | | |
| 01948605 | | AAVE[0], AMPL[0], ANC[0], ATLAS[0], AVAX[0], BAL[0], BNB[0], BTC[0], CHZ[0], COMP[0], CONV[0], CRV[0], DOGE[0], GRT[0], GST[831.35300180], LINK[0], MNGO[0], MOB[0], ROOK[0], SKL[0], SLP[0], SRM[0], TRY[0.00], USD[0.00], USDT[0], VGX[0], XRP[0] | | |
| 01948607 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], MNGO-PERP[0], USD[0.01] | | |
| 01948609 | | EUR[0.00], USDT[110.48701416] | | |
| 01948611 | Contingent, Disputed | CLV[.053012], COPE[0], FTT[0], USD[-0.02], USDT[0.02425508], XRP-PERP[0] | | |
| 01948616 | | AXS[.09998], CEL[.09924], CRO[.660], GALA[9.992], LINK[.09988], PERP[.09968], PROM[.009826], RSR[9.92], USD[0.92] | | |
| 01948619 | | TRX[.000001], USDT[0] | | |
| 01948623 | | AVAX[.25545988], BAO[5], CRO[21.39921294], DOT[1.51747359], DYDX[8.41932267], ENJ[10.10830581], ETH[.00336961], ETHW[.00332854], FTT[.33493918], GBP[0.00], KIN[2], MANA[6.45228735], MATIC[5.21864128], MNGO[122.12390991], SAND[4.52273251], SOL[.09003374], TRX[1], USD[0.00], XRP[12.7486094] | Yes | |
| 01948624 | | USD[2.01] | | |
| 01948626 | Contingent | FTT[.00000001], REN-PERP[0], SOL[0], SRM[0.00003762], SRM_LOCKED[.00016715], TRX[.000001], USD[0.00], USDT[0] | | |
| 01948627 | | POLIS-PERP[0], TRX[-0.00000070], USD[0.00], USDT[0.00000005] | | |
| 01948628 | | BTC[0.00008393], USD[2.17], USDT[0] | | |
| 01948631 | | BNB[.245] | | |
| 01948632 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KSM-PERP[0], LTC[.00992], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRYB-PERP[0], USD[2.51], USDT[0.00000001], VGX[.9978] | | |
| 01948634 | | BCH[6.13184615], ROOK[.00000001], STEP[0262.40750249], SUSHI[0.01192205], USD[1145.21], USDT[3414.49585695] | | |
| 01948638 | | BAL[1.10254186], BAO[2000], CUSDT[34.993], TRX[.000001], USD[0.00], USDT[0] | | |
| 01948639 | | ATLAS[649.87], TRX[.000001], USD[0.52] | | |
| 01948642 | | TRX[.000001], USDT[0] | | |
| 01948646 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01948650 | | BTC[0], COMP[0], FTT[0], TRX[62.71795419], USD[0.00], USDT[0], XRP-0930[0] | | |
| 01948652 | | USDT[0.00000337] | | |
| 01948658 | | ATLAS[14840.65837860], POLIS[119.16004988], SOL[.00000001], USD[0.00] | | |
| 01948669 | | INTER[.01569086], USD[0.00], USDT[0.05854644] | | |
| 01948670 | | BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], USD[0.00] | | |
| 01948677 | | ATLAS[9.8214], USD[0.00] | | |
| 01948678 | | SOL[.08410112], USD[0.02] | Yes | |
| 01948679 | | BNB[0], BTC[0], ETH[0.00000001], USD[0.00], USDT[0] | | |
| 01948681 | | AVAX[0], BOBA[0], IMX[6.1], TRX[0], USD[0.00] | | |
| 01948682 | | USDT[0.00003609] | | |
| 01948683 | | ATLAS[9.852], TRX[.000001], USD[1.51], USDT[0.00000001] | | |
| 01948684 | | MOB[50.31960288], USD[466.98] | | |
| 01948685 | | INTER[.0954], TRX[.00002], USD[0.30] | | |
| 01948689 | | ASD-PERP[0], BICO[12], BTC[.0016], ETH[.001], ETHW[.001], FTT[2.099601], FTT-PERP[0], LEO[.99411], TRX[.000001], USD[134.06], USDT[0] | | |
| 01948694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.73171603], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.02946847], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[10.00455387], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01948695 | | GBP[0.00], TRX[.000001], USDT[0] | | |
| 01948699 | | ATLAS[0], ATOM[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000197], USDT[0.00001074] | | |
| 01948707 | | SOL[.03], USD[0.24], USDT[.0003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01948711 | | BTC[0.01559713], BTC-PERP[0], ETH[.2219658], ETHW[.2219658], EUR[0.00], FTT[1.8], USD[0.22], USDT[0.0088183] | | |
| 01948719 | | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], PAXG-PERP[0], SHIB-PERP[0], USD[0.65], USDT[0] | | |
| 01948721 | | USD[0.00], USDT[0] | | |
| 01948727 | | BTC[0], USD[0.00] | | |
| 01948732 | | SOL[.009954], USD[66.35], USDT[0.00451720] | | |
| 01948736 | | TRX[.000009], USDT[2.28679524] | | |
| 01948740 | | LINK[.00112292], USDT[0.04594627] | | |
| 01948742 | | ATLAS[540], USD[0.03], USDT[0] | | |
| 01948744 | | 0 | | |
| 01948748 | | SOL[.009697602], TRX[.000002], USD[0.00], USDT[0] | | |
| 01948750 | | ATLAS[339.48005829], BAO[1], COPE[20.88782613], KIN[2], USD[0.00] | Yes | |
| 01948755 | | AURY[0], TRX[0] | | |
| 01948762 | | ALGO[.97948], NFT (296660519624739429/FTX EU - we are here! #217722)[1], NFT (471236545166154918/FTX EU - we are here! #217380)[1], NFT (538533193661158426/FTX EU - we are here! #217791)[1], USD[0.15] | | |
| 01948766 | | COPE[27.55218479] | | |
| 01948768 | | ATLAS[966.50837797], AURY[10], BTC[0.00169922], COPE[78.98499], ETH[.048], ETHW[.048], HT[.091887], RUNE[.097853], TRX[.000002], USD[1.60], USDT[0] | | |
| 01948769 | | BTC-PERP[0], CEL-PERP[0], USD[108.89] | | |
| 01948773 | | BTC-PERP[0], CRO[60], FTT[.099982], MATIC[0], USD[0.00], USDT[0.00933096] | | |
| 01948774 | | AVAX[.04613183], FTM[.52157597], FTT[192.76662478], GT[752.9], USD[0.01], USDT[0] | | |
| 01948789 | | NFT (348181127067353890/FTX EU - we are here! #187130)[1] | | |
| 01948792 | | AAVE-PERP[0], APE-PERP[0], ATOMBULL[1823579.5006], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[6309.8404], CHZ-PERP[0], DOT[8.6], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], MATICBULL[1257.58944798], NFT (360005280315311908/FTX EU - we are here! #217030)[1], RUNE-PERP[0], USD[0.89], USDT[1.77758952], VET-PERP[0] | | |
| 01948796 | | ATLAS[9.9981], TRX[.000001], USD[0.00], USDT[0] | | |
| 01948800 | | BSVBULL[88000], COMPBULL[3], FTT-PERP[0], SUSHIBULL[54000], TRX[.000008], USD[0.31], USDT[-0.05085946], XRPBULL[1970] | | |
| 01948801 | | BTC-PERP[0], CAKE-PERP[0], USD[-0.01], USDT[0.51000000] | | |
| 01948802 | | AUD[0.00], FTM[0], FTT[0], MATIC[0], RUNE[0], SHIB[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01948808 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], FTT[0.05257963], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01948812 | | FTT[0.02949884], SHIB[5635532.13479870], SPELL[9998.1], USD[0.00], USDT[258.67414587] | | |
| 01948816 | | USD[0.16], USDT[1.18368898] | | |
| 01948820 | | BTC[0.00009446], FTM[148], FTT[18.83933169], HNT[131.35334688], USD[1.70], USDT[0] | | |
| 01948824 | | SOL[0.93666554] | | |
| 01948825 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNC[.0073145], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP[136.96549350], XRP-PERP[0] | | |
| 01948831 | | ATLAS[1369.8271], TRX[.000001], USD[0.01], USDT[0] | | |
| 01948833 | | BCH[0.00291683], ETH[0], USD[0.20] | | |
| 01948834 | | ATLAS[10], USD[0.42], USDT[0.00000001] | | |
| 01948837 | | FTT[0], ONE-PERP[0], REEF-PERP[0], SHIB[96980], USD[0.00], USDT[0] | | |
| 01948842 | | ATLAS[539.9487], TRX[.000016], USD[2.18], USDT[0.00000001] | | |
| 01948847 | | USD[1.40] | | |
| 01948849 | | ATLAS[1750], ENJ[8], SRM[.99478], TRX[37.000001], USD[0.23], USDT[0] | | |
| 01948851 | | USD[0.00] | | |
| 01948855 | | USD[0.00], USDT[0], XRP[0] | | |
| 01948859 | | 1INCH-0930[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00000005], BTC-MOVE-0117[0], BTC-MOVE-WK-20210924[0], CEL-0624[0], CEL-0930[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HUM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP[0], THETA-20211231[0], TONCOIN-PERP[0], TRU-PERP[0], USD[9.27], USDT[0.00263156], XMR-PERP[0], XRP[.05496885] | | |
| 01948865 | | ETH[.00000001], LTC[0] | | |
| 01948866 | | AKRO[1], BAO[3], TONCOIN[327.54130473], USD[0.00] | Yes | |
| 01948867 | | BTC[0.07686619], EUR[3.65], RAMP[.91], USD[106.91] | | |
| 01948869 | | ETH[0.00000001], EUR[0.00], FTT[0.14562077], SOL[0.00905000], TRX[.000018], USD[0.00], USDT[0] | | |
| 01948880 | | AURY[.00000001], DAI[.00000001], ETH[.00000001], ETHW[10.00040610], SLP[1.0301], SOL[.00000001], USD[0.23], USDT[0] | | |
| 01948881 | | ATOM-PERP[0], BTC[.0053], BTC-PERP[0], DOGE[617], DOGE-PERP[0], DYDX-PERP[3.3], ETH-PERP[0], FTT[2.1], FTT-PERP[1.4], HBAR-PERP[0], SOL-PERP[.69], USD[402.93] | | |
| 01948883 | | ATLAS[200], FIDA[0], FTT[0.01319803], POLIS[4.2], USD[0.83] | | |
| 01948884 | | ADA-20210924[0], ATOM-20210924[0], BNB-20210924[0], BTC[.0003911], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[5587], DOGE-20210924[0], DOGE-20211231[0], DOT-20211231[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], LINK-20210924[0], LTC-20211231[0], LUNC-PERP[0], SOL[.0060756], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], USD[0.13], USDT[.0085] | | |
| 01948886 | | TRX[1], USD[0.00] | | |
| 01948891 | | ATLAS[1619.35683877], AVAX[0], BAO[4], BOBA[9.46971421], DENT[1], FTM[.05071303], JOE[0.00017924], KIN[10], MNGO[.04431194], RSR[2], SOL[.0000993], TRX[1], UBXT[1.59848104], USD[0.00], USDT[0.00000003], XRP[0] | Yes | |
| 01948895 | | BTC[.00231787], DENT[201562.49682916], GRT[164.04513249], REEF[44705.29618522], SUSHI[34.88401686], USD[0.00000001] | | |
| 01948897 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC[0.16333967], DOT-PERP[0], LUNA2[3.11338914], LUNA2_LOCKED[7.26457466], LUNC[1999.82], LUNC-PERP[0], USD[0.00] | | |
| 01948902 | | ATLAS-PERP[0], FTT[0], POLIS[0], RUNE-PERP[0], STG[16.48056599], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01948909 | | FTT[.0990882], LINK[30.494083], USD[245.42], USDT[0] | | |
| 01948910 | | BNB[0], SOL[0] | | |
| 01948913 | | BTC[0.00002529], ETH[0], ETHW[0.01018107], EUR[0.00], FTM[.0063785], SOL[0.03525034], USD[15.21] | | |
| 01948919 | | BTC[0.03588272], USD[0.00], USDT[0.00002834] | | |
| 01948929 | | BTC-PERP[0], CRV[4], SOL-PERP[0], TRX[.000811], USD[2.93], USDT[.009869] | | |
| 01948932 | Contingent | AAVE[.00691592], DODO-PERP[0], FTT[.04240951], GT[.069226], POLIS[.0802666], RUNE[.0704991], SRM[1.35368158], SRM_LOCKED[4.95396506], USD[0.00], USDT[0.00516234], USDT-2021092400] | | |
| 01948933 | | MNGO[9.936], TRX[.000001], USD[0.01], USDT[0] | | |
| 01948934 | | ALICE[9.096561], ATLAS[1529.7093], DOGE[.7320278], ETH[.24595658], ETHW[.24595658], EUR[0.70], FTT[.09886], INTER[0.00576425], RAY[59], SAND[85.98366], USD[0.37], USDT[0.00564720] | | |
| 01948935 | | GBP[0.00], POLIS[0] | Yes | |
| 01948936 | | 1INCH-PERP[0], AUDIO-PERP[0], EGLD-PERP[0], FTM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01948949 | | BOBA[13.44298285], USD[0.00] | | |
| 01948951 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.79758305], LUNA2_LOCKED[1.86102713], LUNC[73675.39], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.113602], TRX-PERP[0], UNI-PERP[0], USD[839.30], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01948960 | | BTC[0.00001555] | | |
| 01948963 | | FTT[1.8], POLIS[.06529409], USD[0.00], USDT[6.40377301] | | |
| 01948964 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.08216524], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01948972 | | ATLAS[9.848], TRX[.000001], USD[0.01] | | |
| 01948973 | | BTC[.001], BTC-PERP[0], USD[1008.90], USDT[4.75730955] | | |
| 01948979 | Contingent | ETH[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060178], LUNC-PERP[0], SOL[.004419], USD[10.75], USDT[0.00461042] | | |
| 01948981 | | USD[0.00] | | |
| 01948982 | | BTC-MOVE-0921[0], USD[0.00] | | |
| 01948992 | | 0 | | |
| 01948994 | | ETH[.00037558], ETHW[.00037558], FTT[1.784001], USD[0.00], USDT[0] | | |
| 01948999 | | POLIS[0], USD[24.62] | | |
| 01949001 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01949003 | | ATLAS[0], BAL[0], COMP[0], COPE[0], DOGE[0], FTM[0], FTT[0], LINK[.099069], MATIC[0], SOL[0], SRM[0], TRX[.000264], USD[0.00], USDT[0] | | |
| 01949004 | | AVAX[0], TRX[0], USD[0.00], USDT[0] | | |
| 01949005 | | ETH-PERP[0], TRX[.001554], TRX-PERP[0], USD[1.00], USDT[0.00000265] | | |
| 01949007 | | ATLAS[2305.70653492], FTT[0], MNGO[338.45867413], SOL[.00000001], SPELL[900], STG[25], TULIP[3.2035433], USD[0.56], USDT[0] | | |
| 01949009 | | BTC[0.01726811], ETH[.08627167], ETHW[.08627167], FTT[.099981], ICP-PERP[.08], LTC[.10008226], USD[-6.37], USDT[0.00000006], VET-PERP[40] | | |
| 01949011 | | COPE[17], USD[1.00], USDT[0] | | |
| 01949015 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[.1858], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[120.68], FTM-PERP[0], FTT[.77550033], FTT-PERP[36.5], GALA-PERP[0], HGET[.04], HUM-PERP[0], LRC-PERP[0], LTC[.008258], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-2021123103], SAND-PERP[0], SHIB-PERP[0], SOL[.007138], SOL-PERP[0], SRM[.9896], SRM-PERP[0], TRX[.3892], TRYB-PERP[0], USDt-23.75] | | |
| 01949021 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00840975] | | |
| 01949024 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.74110394], SRM_LOCKED[4.88959297], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES[.06516996], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01949028 | | EUR[0.00], LINK[.44308096], SHIB[2100000], USD[0.00], USDT[0.00000179] | | |
| 01949029 | | FTT[18.31961392], TRX[.000001], USDT[0.00000004] | | |
| 01949032 | | ATLAS[2099.7207], FTT[.099791], TRX[.000001], USD[0.04] | | |
| 01949035 | | ETH[.0000001], GBP[0.00], USD[0.00], USDT[0] | | |
| 01949039 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01949040 | | TRX[.000013], USD[0.01] | | |
| 01949041 | | STEP[410.16845123], USD[0.00] | | |
| 01949046 | Contingent | ANC[.9582], ATOM-PERP[0], AVAX[.09772], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.01290049], LUNA2_LOCKED[0.03010115], LUNC[2000.0016], OP-PERP[0], POLIS[.00004468], TRX[.000001], USD[0.93], USDT[0.52598] | | |
| 01949063 | | AKRO[1], BAO[3], BTC[0.00032868], CAD[0.01], DENT[1], FTT[.0004355], KIN[3], SOL[.00025464], USD[0.00] | Yes | |
| 01949067 | | ATLAS[1437.5627965], USD[0.00], USDT[0] | | |
| 01949071 | | XRP[74.396265] | | |
| 01949072 | | ADA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08848103], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.74] | | |
| 01949082 | | COPE[8], TRX[.000001], USD[1.71], USDT[.0045] | | |
| 01949084 | | GBP[0.00], SOL[3.5], USD[0.55], XRP[1541.90328246] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01949085 | | TRX[.000001], USDT[0.00000037] | | |
| 01949088 | Contingent | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC[0.98105983], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0310[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[25.00008984], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[.063314], IMX-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2.56012928], LUNA2_LOCKED[1.30696832], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NFT (43808833952660105B/The Hill by FTX #43517)[1], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], USD[-366.24], USDT[0.00011472], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[1000], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01949091 | | USD[0.07], USDT[0] | | |
| 01949096 | | USD[0.00] | | |
| 01949102 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01949107 | | TRX[.000001] | Yes | |
| 01949108 | | FTT[10.34941757] | | |
| 01949118 | | CELO-PERP[0], USD[0.00], USDT[0] | | |
| 01949120 | | ATLAS[11370], ETH[.00085503], ETHW[.00085503], FTT[39.8], GALA[3069.4167], USD[0.00], USDT[0] | | |
| 01949128 | | USD[0.00] | | |
| 01949130 | | FTT[0.00046180], TRX[0], USD[0.00], USDT[.0254865] | | |
| 01949131 | | THETABULL[1.2887422], TRX[.000001], USD[0.00] | | |
| 01949133 | | EUR[6042.34], USD[0.00] | | EUR[41.05] |
| 01949135 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.07009441], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.49790000], GALA[9.678], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07578400], LUNA2_LOCKED[0.17682933], LUNC[1298.94614649], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[.09262], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[95.3], STEP-PERP[0], SUSHI-PERP[0], USD[0.38], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01949138 | | MNGO[69.994], USD[1.04], USDT[0.00469681], XRP[.75] | | |
| 01949139 | | ADA-0325[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[168.98], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01949149 | | USD[25.00] | | |
| 01949153 | | USD[0.00], USDT[0] | | |
| 01949169 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], REEF-PERP[0], RUNE[.05270505], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP[.06045055], SXP-PERP[0], USD[15.15], USDT[0.06275874] | | |
| 01949171 | | BTC-PERP[0], FTM[.99411], LTC[.006613], MNGO[49.9905], RUNE[.09715], USD[0.20], USDT[0.77325776] | | |
| 01949172 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01949173 | | AKRO[3], BAO[2], CRO[0], DENT[1], TRU[1], UBXT[1], USD[0] | Yes | |
| 01949176 | | ATOM-PERP[0], BNB[.013], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV[2], DOT-PERP[0], DYDX[9], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[-1.19] | | |
| 01949179 | | TRX[.000001], USDT[1.10364919] | | |
| 01949185 | | XRP[20] | | |
| 01949192 | | ATLAS[0], AVAX[0], BNB[0], CRV[0], SOL[0], USD[0.00], USDT[0.00001826] | | |
| 01949194 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00359053], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00003911], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-10.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01949198 | | AKRO[1], KIN[1], SHIB[5000000], UBXT[1] | | |
| 01949200 | | FTT[20.75188601], USDT[0.00000040] | | |
| 01949204 | | BTC[0.72906743], ETH[4.6117841], ETHW[4.6117841], USD[1071.70], USDT[0.09000000] | | |
| 01949205 | | ATLAS[849.8467], CONV[380], FTT[.0994], OXY[29.99418], TRX[.000001], USD[0.00], USDT[0] | | |
| 01949206 | | BAO[63987.84], USD[0.03] | | |
| 01949219 | | USD[0.00] | | |
| 01949221 | | BAO[1], FTT[1.12496621], USD[0.00] | Yes | |
| 01949232 | | FTT[.094407], USD[0.19], XRP[.440397] | | |
| 01949236 | | USD[0.00], USDT[0] | | |
| 01949237 | | BTC[.00004847], SHIB[3400000], USD[0.02], USDT[0] | | |
| 01949241 | | 0 | | |
| 01949248 | | BAO[3], KIN[1], USD[0.00], USDT[0.00000006] | Yes | |
| 01949249 | | ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[.01485393], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[.03281495], BTC[.00000001], BTC-0325[0], BTC-PERP[0], CRO[2523.32989716], CRO-PERP[0], DOT-PERP[0], DYDX[150.14], DYDX-PERP[0], ETH[.00079354], ETH-0325[0], ETH-PERP[0], ETHW[0.00079354], FTM-PERP[0], FTT[.03850297], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE[.00000002], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.70] | | |
| 01949254 | | ATLAS[269.946], USD[1.16], USDT[0] | | |
| 01949256 | Contingent, Disputed | USD[0.00], USDT[0.00046132] | | |
| 01949257 | | CITY[.09848], FTT[.00770403], USD[0.00], USDT[0] | | |
| 01949262 | | DAI[995] | | |
| 01949265 | | ATLAS-PERP[0], USD[0.01], USDT[-0.00274348] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01949266 | | AVAX[0.08506857], BAO[2], BTC-MOVE-WK-0114[0], DOGE-PERP[0], EUR[612.44], FTT[13.99914021], KIN[2], STARS[0], USD[0.00] | Yes | |
| 01949267 | | NFT (367715353156512442/FTX EU - we are here! #283466)[1], NFT (558817438906891130/FTX EU - we are here! #283439)[1] | | |
| 01949271 | | AVAX[0.00011902], BTC[0.00000027], EUR[0.00], LINK[.00025376], USD[0.00], USDT[0] | Yes | |
| 01949273 | | FTT[.399791], SXP[8.598366], USD[0.08], USDT[0.00000001] | | |
| 01949279 | Contingent | AGLD[144.9907922], ALCX[0.00076380], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.03685455], ASD-PERP[0], ATOM[40.58098321], ATOM-0624[0], ATOM-PERP[0], AVAX[28.99525740], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BCO[.991368], BNB[2.00459016], BNB-PERP[0], BNT[0], BTC[0.06223864], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CONV-PERP[0], CRV[.9976], CRV-PERP[0], DENT[96.872], DENT-PERP[0], DOGE[.31960765], DOGE-PERP[0], DOT[58.63810763], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003369], ETH-0303[0], ETH-PERP[0], ETHW[0.00196823], EUR[0.00], FIDA[1395.81030111], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1027.29553572], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JOE[.912196], KBTT-PERP[0], KSHIB-PERP[0], LIN-PERP[0], LINA[64839.69297990], LINA-PERP[0], LINK-PERP[0], LUNA2[4.40868297], LUNA2_LOCKED[10.28692694], LUNA2-PERP[0], LUNC-PERP[0.00000001], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[0], MTL[21.8957708], MTL-PERP[0], OXY-PERP[0], PERP[0.0462608], PRV-PERP[0], PROM[3.64759038], PROM-PERP[0], PUNDIX[.09148], PUNDIX-PERP[0], RAY[452.15359948], RAY-PERP[0], RNDR-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[57.70000000], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL[.826902], SOL[0.23428248], SOL-PERP[0], SPELL[98.46], SPELL-PERP[0], SRM[359.31570259], SRM_LOCKED[0.02846421], SRN-PERP[0], STMX[8.8856], SUSHI-PERP[0], TLM[.87493], TLM-PERP[0], TRU-PERP[0], TRX[.000001], USD[-3407.72], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WRX[.97633], XEM-PERP[0], XRP[1123.03616896], XRP-PERP[0] | | |
| 01949280 | | AUD[40.00], SPELL[3590.79436832], USDT[0] | | |
| 01949290 | | ATLAS[3109.534], POLIS[209.2302512], USD[0.12], USDT[0.00000001] | | |
| 01949292 | | BTC[0.00000911], ETH[.00042492], ETHW[0.00042491], USD[0.18], USD[0.00094000] | | |
| 01949297 | | ATLAS[3.5972], ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 01949298 | Contingent | APE-PERP[0], ATLAS[12010], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[1.12337563], LUNA2_LOCKED[2.62120981], LUNC[48788.27242891], NEAR-PERP[0], POLIS[21.4020969], TRX[.000000], TRX-PERP[0], USD[100.74], USDT[0.00000005] | | |
| 01949299 | | DENT[1], EUR[0.00], FIDA[.00000913], KIN[1], TRU[1], USDT[0] | Yes | |
| 01949300 | | ETH[.00000001], USDT[2.34876688] | | |
| 01949303 | | BAO[1], USDT[0] | | |
| 01949305 | | USD[0.00], USDT[0] | | |
| 01949306 | | FTT[0], GBP[0.03], LTC[0], SOL[0], USD[0.00] | Yes | |
| 01949310 | | USDT[10] | | |
| 01949315 | | EOSBULL[37326.56310342] | | |
| 01949318 | | BNB[.00660268], CITY[.3], USD[0.05] | | |
| 01949319 | | ATLAS[520], SPELL[100], USD[0.33], USDT[0] | | |
| 01949321 | | AVAX[0.00000003], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[350.79384324], FTT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USDT[10000.00345276], USDT-PERP[0], WAVAX[.2] | | |
| 01949322 | | ATLAS[9.9772], USD[0.00] | | |
| 01949323 | | USD[0.00], USDT[0] | | |
| 01949337 | | AKRO[1], BAO[17], BF_POINT[500], BNB[0], BTC[.00148612], ETH[0.27103459], ETHW[0.27084185], GBP[0.23], HXRO[33.37644454], KIN[12], LTC[.00062182], MANA[.00021382], RSR[2], SECO[1.01572031], TRX[2], UBXT[3], USDI[0.04], USDT[53.26213980] | Yes | |
| 01949342 | | POLIS[9.81101901], USD[0.00] | | |
| 01949345 | | AVAX[723.0932241], AXS[83.79805741], BTC[12.19592559], ETH[.09942978], ETHW[.09942978], GBP[0.00], LINK[2706.10843943], MANA[785.30640724], SAND[0], SOL[684.65217471], USD[230.05] | | |
| 01949348 | | EUR[0.00], USD[0.00] | Yes | |
| 01949349 | | AKRO[3], ALPHA[107.12613268], BAO[17], BNB[0], CRO[135.44420037], DENT[8644.9587648], ETH[.01335483], ETHW[.01319055], EUR[0.02], FTT[5.96538610], HT[5.44168821], KIN[334920.83851704], SAND[.00037555], SHIB[636137.13532204], SLRS[120.00613958], SOL[1.08598345], TRX[2], UBXT[5], XRP[21.40741813] | Yes | |
| 01949352 | | ATLAS[0], USD[0.01], USDT[0] | | |
| 01949355 | | USDT[10] | | |
| 01949360 | | BTC[0.34224869], BTC-PERP[.0088], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], KSHIB-PERP[0], SHIB[1900000], USD[51.51], VET-PERP[0] | | |
| 01949361 | | USDT[1.22357982] | | |
| 01949363 | | AURY[20], SPELL[14697.207], USD[3.04] | | |
| 01949364 | | DOGE-1230[0], DOGE-PERP[0], DOT[.099715], FTT-PERP[0], GENE[.099335], KLAY-PERP[0], LDO-PERP[0], MASK-PERP[0], MATIC-PERP[0], TRX[.000789], USD[1094.87] | | |
| 01949366 | | MBS[2129.06925515], USD[0.00] | | |
| 01949368 | | AVAX-PERP[0], BNB[.02], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.97], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01949378 | | APE-PERP[0], BTC-PERP[0], ETH[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2806.79], USDT[1] | | |
| 01949379 | | AVAX[5.9988], CHZ[279.982], CRO[79.97], GALA[19.998], JOE[87.9824], SAND[75.9848], SOL[7.999], USD[3.45] | | |
| 01949381 | | USD[0.00], USD[0.00000969] | | |
| 01949389 | | COPE[121.98328], USD[2.68], USDT[190.13] | | |
| 01949390 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], RAY[.09608766], RAY-PERP[0], USD[0.00] | | |
| 01949392 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[465.21279241], FTT-PERP[0], GALA[.1745], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], TRY[0.00], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[2887.44785461], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01949403 | | EUR[26.71], USDT[0] | | |
| 01949406 | | ATLAS[4.626], BLT[.943], USD[0.28], USDT[.00143122] | | |
| 01949407 | | ADABULL[.0005896], ALEPH[1113.81019], ALTBULL[.0087004], BALBEAR[17758.3], BALBULL[2.0396], BCHBEAR[.88], BCHBULL[425.01], BLT[.9316], BSVBULL[55268.3], BVOL[0.00001410], COMPBEAR[8822], DFL[5.402], DMG[.075616], EMB[5519.0063], ETHBULL[0.00002962], FTT[0.21652003], GALFAN[.093996], GRTBEAR[821.59], INTER[.098157], JET[.80715], KNCBEAR[6728.64], KNCBULL[1.7707], LEOBULL[0], LINKBULL[.75968], LTCBEAR[81.566], LTCBULL[169.3049], MATICBULL[.20466], MER[.38212], MIDBEAR[960.1], MIDBULL[.0096533], MOB[.49107], PAXG[0.00009450], POLIS[.060993], PORT[.034868], PRVBULL[.0372497], REAL[200.567618], SLRS[.96637], SNY[418.95269], THETABULL[137034], TOMOBULL[.899.5], TRXBULL[.9942], UNISWAPBEAR[6.2665], UNISWAPBULL[.01939212], USDT[1448.63], VETBULL[7.26036], XLMBULL[1.33595], XTZBEAR[87935], XTZBULL[7.8948], ZECBEAR[.62665] | | |
| 01949411 | | AUDIO[.56705], TRX[.000056], USD[0.00], USDT[0] | | |
| 01949414 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BOBA-PERP[0], BTC[.000065], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5.15], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01949415 | | USD[0.00] | | |
| 01949416 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[-134], ENJ-PERP[0], ETH-PERP[0], EUR[500.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[-0.01], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[1400000], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-179.81], VET-PERP[0] | | |
| 01949418 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.04260000], AVAX-PERP[0], AXS-PERP[0], BNB[.010325], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.29786892], LUNA2_LOCKED[3.02830081], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01949419 | | ATLAS[1070], LOOKS[27], USD[0.00] | | |
| 01949422 | | BIT[9.9981], FTT[.099981], GALA[9.9981], MANA[9.9981], MATIC[9.9981], USD[7.69] | | |
| 01949423 | | USD[0.00] | | |
| 01949431 | | BTC[.0000007], CHZ[.10103188], KIN[1], UBXT[1], XRP[0.01094693] | Yes | |
| 01949432 | | BAO[1], BNB[0], CHZ[0], CRO[0], DOT[.00000001], ETH[0], EUR[0.06], FTT[0], NFT (351866133323460624/Space #5)[1], RAY[0], USD[0.00], USDT[0] | Yes | |
| 01949438 | | AKRO[1], ATLAS[117.40272822], BAO[4], EUR[0.00], KIN[2], SHIB[2979446.80836358], USD[0.00] | Yes | |
| 01949439 | | USD[0.81], XRP[0] | | |
| 01949440 | | CRO-PERP[0], FTT[25.09717852], GALA-PERP[0], NEXO[100], NFT (383013889477638687/FTX EU - we are here! #266830)[1], NFT (443311784354545121//FTX EU - we are here! #266848)[1], NFT (522031229629370291/FTX EU - we are here! #266834)[1], RAY[354.1337886], SOL[0], SOL-PERP[0], USD[0.00], USDT[335.60167378] | | USDT[200] |
| 01949441 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.02], USDT[7.17142586], XRP-PERP[0] | | |
| 01949448 | | BTC[.0145], EUR[0.00], FTT[4.9], GENE[22.3], SOL[1.0698074], USD[0.13] | | |
| 01949450 | | TRX[.100001], USD[1.35], USDT[.00117986] | | |
| 01949458 | | ATLAS[9.273858], FTT[.097397], USD[0.00] | | |
| 01949465 | | ATOMBULL[3259.107], BNB[.0598366], BNBBULL[.07498575], GRTBULL[817.84458], MATICBULL[116.551227], USD[0.05], VETBULL[78.575072] | | |
| 01949467 | | COPE[.999], LOOKS[.9998], USD[0.63], USDT[.002] | | |
| 01949469 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01949471 | | AKRO[3], BAO[18], BTC[0], DENT[5], DOGE[1], ETH[.00000001], KIN[16], MATH[1], RSR[1], SOL[.00000001], TRX[0], UBXT[4], USD[0.86], USDT[0.00013916] | Yes | |
| 01949481 | Contingent | AVAX[0], DYDX[.0759], DYDX-PERP[0], FTT[0.94372434], GARI[247.9688], LINK-PERP[0], LUNA2[6.38602698], LUNA2_LOCKED[14.90072964], LUNC[1390570.821694], MANA-PERP[0], TRX-PERP[0], USD[0.37], USDT[-0.00402724] | | |
| 01949484 | | ATLAS[99.9639], ETH[0], FTT[.199962], POLIS[.199943], TRX[.000002], USD[0.94], USDT[0] | | |
| 01949485 | Contingent | AAVE[0], AKRO[2], ALCX[0], APE[50.83407069], ATLAS[0], ATOM[0], AXS[0], BAO[43], BLT[.02027197], BNB[.00000859], BTC[0.00000001], COMP[0.00007277], CRO[0], DENT[16], DFL[1.13844705], DODO[0.00214693], ENJ[.00327458], ETH[0.00000213], ETHW[0.00006604], FTM[0], FTT[0], GBP[0.00], GODS[0.00026576], GOL[0.00087632], GST[0.03118781], HGET[0.02385827], IMX[0], KIN[40], LUNA2[0.01164063], LUNA2_LOCKED[0.02716148], LUNC[2529.16263814], MATIC[0], MTA[0], NFT (288461281305560226/Swag monkey)[1], NFT (497293569025375036/New Normal)[1], NFT (516049076843760227/Before The Pandemic)[1], POLIS[0.00070003], RSR[4], SAND[0], SLRS[.0227949], SOL[0], SRM[0], STEP[0.00073781], STOR[0.00017984], TULIP[0], TWTR[0], UBXT[1], USD[0] | Yes | |
| 01949487 | Contingent | APE[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.12536937], LUNA2_LOCKED[0.29252853], LUNC[27299.44510293], MANA-PERP[0], MATIC[0], SOL-PERP[0], USD[0.00] | | |
| 01949493 | | AAVE-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.06043685] | | |
| 01949499 | | AKRO[183.38447515], BAO[384.16714988], BTC[.02129258], DENT[1], DOGE[397.19458338], ETH[.00397116], ETHW[.0039164], FTT[1.18098881], GBP[48.98], GRT[26.02232505], KIN[171.57751277], LTC[3.1099416], MANA[38.7606053], MATIC[38.10526287], SHIB[922153.42652118], SUSHI[1.26941622] | Yes | |
| 01949509 | | COPE[15], TRX[.000025], USD[0.01], USDT[0] | | |
| 01949514 | | FTT[2.7997284], SUSHI[25.498836], USDT[88.87376339], XRP[.196] | | |
| 01949519 | | USD[0.02] | | |
| 01949521 | | BRZ[3.1265127], BTC[.00519896] | | |
| 01949522 | | ATLAS[9.864], POLIS[38.29234], SPELL[2200], USD[2.43] | | |
| 01949523 | | ETH[.00022828], ETHW[0.00022827], USD[0.25], USDT[0] | | |
| 01949529 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[.0071459], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EUR[1810.43], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.03140119], VET-PERP[0] | | |
| 01949535 | | BAO[5], EUR[0.00], HOLY[0], SHIB[1.61207975], XRP[0] | Yes | |
| 01949541 | | USD[5.10] | | |
| 01949551 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], HBAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.57], USDT[0] | | |
| 01949555 | | BNB-PERP[0], USD[-1.25], USDT[49.37154954] | | |
| 01949556 | | AKRO[1], BAO[1], KIN[3], SOL[.03246758], UBXT[1], USD[0.00] | Yes | |
| 01949557 | | SPELL[11000], USD[0.00] | | |
| 01949560 | | AXS[.00000089], BTC[.00000001], ETH[.00316843], ETHW[0.00312736], IMX[0.00012387], KIN[8], MANA[.00002356], MATIC[66.93285519], MOB[0], RNDR[0], RUNE[.00002103], SAND[.00001588], SHIB[2.4261588], USD[0.10] | Yes | |
| 01949562 | | AAPL-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BYND-0325[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.3499335], OMG-PERP[0], ONE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], TSLA-0325[0], USD[23.87], USO-0325[0], XTZ-PERP[0] | | |
| 01949563 | | AGL[353.38157625], AKRO[5], AMPL[0.00140588], ATLAS[.00147379], AXS[.0000671], BAO[9], CONV[.95546732], CQT[.00618176], CRV[35.00214107], DENT[1], DODO[.00070297], DOGE[.00630788], EUR[0.57], FIDA[.00003986], HXRO[.36970089], KIN[9], SHIB[499623.36006036], SLP[.00826565], SLRS[.00001683], TRX[1], UBXT[4], USD[0.01] | Yes | |
| 01949566 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], AVAX[0], AVAX-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CITY[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GMT-PERP[0], GODS[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01949567 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.00000003], USD[0.18], USDT[0.00] | | |
| 01949576 | | ATOM[10.99535298], BAO[1], DOGE[4222.08011024], ETH[0.00000001], ETHW[0], FTM[88.06449532], UNI[20.32560277] | Yes | |
| 01949577 | | ATOM-PERP[0], COMP[.000063], ETH-PERP[0], FTM-PERP[0], FTT[.00109], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[4.36], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01949578 | | TRX[.000001] | | |
| 01949589 | | ATLAS[10760.19348061], BNB[.00000001], ETH[.00000001], FTT[0], POLIS[2052.95345185], TRX[.100001], USD[2.14], USDT[0.00000001] | | |
| 01949599 | | BULL[0.12563131], DOGEBULL[.22913666], EOSBULL[10335.97861151], ETHBULL[.57321503], LTCBULL[1231.86448203], USD[37.91], XRPBULL[8476.57858853], ZECBULL[848.38928196] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01949600 | | ATLAS[9.322], REEF[199.98], USD[0.22] | | |
| 01949602 | | GODS[14.4], IMX[101.499154], RUNE[3.6], USD[0.27] | | |
| 01949605 | | AVAX[.499905], BTC[0.00189963], ETH[.02899449], ETHW[.02899449], FTT[1.99962], GMT[1961297], USD[1.48] | | |
| 01949607 | | 1INCH-PERP[0], BAT-PERP[0], BOBA[.07236905], BOBA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], MTA-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], XLM-PERP[0], ZECBULL[.0995], ZEC-PERP[0] | | |
| 01949610 | | ATLAS[769.93982193], KIN[1], USD[0.00] | Yes | |
| 01949611 | | USD[25.00] | | |
| 01949614 | Contingent, Disputed | USD[25.00] | | |
| 01949615 | | ATLAS[1680], FTT[1.9], MER[36], MNGO[240], RAY[12], RUNE[6.5], SRM[3], TULIP[1.4], USD[0.35] | | |
| 01949620 | | USD[3.98] | | |
| 01949621 | | AKRO[1], BAO[2], FTT[3.79269479], KIN[1], STEP[25.03538387], USD[0.00] | Yes | |
| 01949628 | | TRX[.000001] | | |
| 01949631 | | ALCX[.00081], BTC[0.00009916], CEL[.099278], DAWN[.098594], DOGE[.83641], MER[.99829], MNGO[9.9943], MTL[.098043], PERP[.099316], SECO[.99981], STEP[.093426], TRU[.99202], TRX[.000001], USD[0.01], USDT[73.68640174] | | |
| 01949635 | | XRPBULL[1] | | |
| 01949640 | | ATOMBULL[3], BALBULL[1462], BNBBULL[.1632], ETCBULL[1], FTT[11.797758], LINKBULL[.3], MATICBULL[.7], THETABULL[1.165], USD[8.42], USDT[-11.21832710], VETBULL[.3] | | |
| 01949644 | | USD[0.00] | | |
| 01949650 | | CHR[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01949651 | | MBS[15.16792068], UBXT[1], USD[0.00] | Yes | |
| 01949658 | | ATLAS[339.93414606], USD[0.00] | | |
| 01949661 | | AURY[21.22699550], SPELL[3000], USD[0.87] | | |
| 01949664 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11739398], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01949667 | | EUR[0.01], USD[0.00] | | |
| 01949668 | | AVAX[.00000001], BADGER[0], BAT[0], DOT[.00000001], FTM[0], FTT[0], LDO[0], PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01949674 | | EUR[0.00], KIN[2], UBXT[1], XRP[.00001151] | Yes | |
| 01949677 | | TRX[.000001] | | |
| 01949678 | | 0 | | |
| 01949683 | | ATOMBULL[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], CRO-PERP[0], DENT-PERP[0], EOSBULL[0], FLM-PERP[0], GRTBULL[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01949689 | | GBP[0.00] | | |
| 01949690 | | TRX[.000014], USDT[0] | | |
| 01949693 | | ATLAS[0], BAT-PERP[0], BTC-PERP[0], COPE[1248.61718000], CVX-PERP[0], ETH-PERP[0], FTT[0.04112608], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.56], USDT[0], XLM-PERP[0] | | |
| 01949697 | Contingent | AAVE-PERP[0], DFL[3.636368], ETH-PERP[0], GAL-PERP[0], GENE[.06363636], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01949706 | | USD[0.00], USDT[0.00000167] | | |
| 01949709 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09998100], KSHIB-PERP[0], MANA-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[1.10], USDT[0], VET-PERP[0] | | |
| 01949713 | Contingent | ADABULL[100.54030867], ALGOBULL[235958390.01920312], ATOMBULL[500120.08328232], BALBULL[111686.46770934], BCHBULL[1445239.44982699], BNB[0], BNBBULL[.02234278], BSVBULL[23690097.42015624], BULL[1.002232], COMPBULL[840369.59661604], DEFIBULL[205.75104253], DOGEBULL[1000.54954476], EOSBULL[17968689.33878553], ETCBULL[4601.46327360], ETH[0], ETHBULL[2.03223256], FTT[0], GRTBULL[3305539.50773544], KNCBULL[98514.79244287], LINKBULL[168628.17417097], LTCBULL[86237.50671876], LUNA2[0.53151938], LUNA2_LOCKED[1.24021190], LUNC[0], MATIC[0], MATICBULL[104217.49561643], MIDBULL[1[10], OKBBULL[10], SUSHIBULL[218535270.86400471], SXPBULL[12028165.95179650], THETABULL[20437.85868412], TOMOBULL[100683935.79660390], TRXBULL[2000.7986725], UNISWAPBULL[300], USD[0.02], USDT[0.02007912], VETBULL[100039.86066308], XLMBULL[10126.60088330], XRP[0], XRPBULL[30151772.02412947], XTZBULL[201577.35185207], ZECBULL[29508.82552499] | | |
| 01949718 | | USD[0.54], USDT[0.00000001] | | |
| 01949720 | | TRX[.000797], USD[4.01], USDT[0.58243945] | | |
| 01949731 | | ETH-PERP[0], TRX-PERP[0], USD[18.72] | | |
| 01949736 | | NFT (394890875245291329/FTX EU - we are here! #211688)[1], NFT (492311975243019068/FTX EU - we are here! #211657)[1], NFT (521847824690150356/FTX EU - we are here! #211580)[1], USD[0.28] | | |
| 01949742 | | ATLAS[6288.47282717], CHZ[519.9012], COMP[0], TRX[.000002], USD[1.81], USDT[0] | | |
| 01949743 | | SOL[0], TRX[0.53367200], USDT[0.09492230] | | |
| 01949748 | | BTC[.00000077], POLIS[1.9], USD[0.00] | | |
| 01949750 | Contingent | BAO[1], BNB[4.43150625], HOLY[1.00051153], KIN[3], LUNA2[4.13240949], LUNA2_LOCKED[9.30057749], MATIC[50], NFT (519343904306910805/Mystery Box)[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01949752 | | ATOM-PERP[0], AUD[0.00], BTC[.0001582], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[.0], ETH-PERP[0], FTT[16.54500783], FTT-PERP[0], HBAR-PERP[58416], SOL[.13334574], SOL-PERP[0], STEP[900.3], STEP-PERP[0], SUSHI-PERP[0], USDI-566.01], USDT[173.25318016], XRP-PERP[6187], XTZ-PERP[0] | | |
| 01949757 | | USD[0.00] | | |
| 01949768 | Contingent | ETH[0], LUNA2[2.98406556], LUNA2_LOCKED[6.96281965], LUNC[429846.8234878], USD[0.00], USDT[0.00000062], XRP[183] | | |
| 01949771 | | EOSBULL[305528.87229115] | | |
| 01949775 | | GODS[85.4], USD[0.18], USDT[.00504] | | |
| 01949778 | | CRO[19.996], FTT[0.07024611], LRC[4.999], POLIS[2.69946], USD[0.00], USDT[0.00000001] | | |
| 01949779 | | AKRO[5], BAO[16], CAD[0.00], DENT[4], DOT[0], FTM[178.72833728], KIN[11], RAY[.02455275], SOL[0], SRM[.0325134], TRX[2], UBXT[1], USD[237.38], USDT[0.74786072] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01949780 | | ATLAS[5.996], NFT (290659470642541226]yeah that one)[1], NFT (292972503474862154/FTX Punks #031)[1], NFT (290084776219283869/Might Lion Series #6)[1], NFT (302320675183960558/Apex #3)[1], NFT (303716807213602041/Might Lion Series #13)[1], NFT (305572363307547553/Z-eople #13)[1], NFT (306882224733293755/FTX Punks #37)[1], NFT (311939132580624200/Your Avatar #7)[1], NFT (312564414502998849/Angry Lion)[1], NFT (315361753224430022/Might Lion Series #4)[1], NFT (316365660934371994/Your Avatar)[1], NFT (322723314864022095/Z-eople #7)[1], NFT (324444559065853334/FTX Punks Club #39)[1], NFT (339813806710869510/FTX Avatar #15)[1], NFT (346532467931155185/Lady White)[1], NFT (355519613941676896/Crypto Dinosaur #4)[1], NFT (359573945573522991/FTX Unicorn #2)[1], NFT (359683936912769316/FTX Avatar #11)[1], NFT (360341433143959738/FTX Avatar #3)[1], NFT (362392561607469339/Might Lion Series #15)[1], NFT (363281235859469411/Isabel)[1], NFT (365286370412418680/FTX Unicorn)[1], NFT (368643480719355741/Apex #5)[1], NFT (370401673144192979/Might Lion Series #3)[1], NFT (370498590788345751/What's Up Danger?)[1], NFT (375878032383889235/Your Avatar #4)[1], NFT (379818431765300481/Might Lion Series #10)[1], NFT (381206560572678630/Desperate Ape Wife #2)[1], NFT (381510185389715629/FTX Avatar #10)[1], NFT (386070271608710684/Freya)[1], NFT (390169086812743923/Might Lion Series #9)[1], NFT (392279575051009974/Z-eople #9)[1], NFT (395320780988796892/Might Lion Series #5)[1], NFT (398127878412443817/FTX Avatar #8)[1], NFT (399840826084796108/Your Avatar #8)[1], NFT (405065354136756476/Might Lion Series #11)[1], NFT (411359477722280895/Charlotte)[1], NFT (412763716989850657/Anastasia #2)[1], NFT (415036196342778524/Apex #2)[1], NFT (415234931572119100/FTX Avatar #20)[1], NFT (417095337112165529/Might Lion Series #6)[1], NFT (418731580727951815/Might Lion Series #14)[1], NFT (423868155755500997/Z-eople #12)[1], NFT (426637124958818441/Z-eople #32)[1], NFT (428976763655353211/Yakuza Cats)[1], NFT (434576784191703663/Desperate Ape Wife)[1], NFT (436794122271469758/Might Lion Series)[1], NFT (437030608836052990/Desperate Ape Wife #5)[1], NFT (440549801934188166/Crypto Dinosaur #6)[1], NFT (452566007058782810/Z-eople #8)[1], NFT (460358349216737242/FTX Unicorn Series)[1], NFT (465146633716870267/Your Avatar #5)[1], NFT (471148216600329625/Heaven Inside Me)[1], NFT (472850472844233794/Z-eople #24)[1], NFT (477200516271258837/FTX Galactic Ape #001)[1], NFT (477578818754049042/FTX Unicorn Series #3)[1], NFT (480698542098159194/fbsomething)[1], NFT (483816290362043131/Elizabeth)[1], NFT (485399744305480538/Angry Koala's #3)[1], NFT (485484954998305347/Might Lion Series #2)[1], NFT (495711175147955783/Might Lion Series #3)[1], NFT (497450873614555974/FTX Pixel Women Series #2)[1], NFT (497560834164635488/Your Avatar #6)[1], NFT (508157397977129991/Might Lion Series #12)[1], NFT (510523108257804932/Liaison)[1], NFT (511422457264334606/FTX Avatar #19)[1], NFT (513983865985348746/Perish)[1], NFT (516745470272969404/FTX Punks Club #39 #2)[1], NFT (520060803230491574/Desperate Ape Wife #3)[1], NFT (526256955417099789/Antoinette)[1], NFT (532812725597353855/FTX Avatar #12)[1], NFT (533390708857480041/Angry Koala's #6)[1], NFT (550770592614910403/Angry Koala's #8)[1], NFT (551019640285583540/Apex #4)[1], NFT (553302700732517624/FTX Avatar #14)[1], NFT (555782805578036494/t/Your Avatar #33)[1], NFT (558026666242255359/FTX Pixel Women Series)[1], NFT (565086230624823086/Desperate Ape Wife #4)[1], NFT (567219948468675192/Apex)[1], NFT (567531891777536537/FTX Avatar #16)[1], NFT (568599058660726558/bla bla)[1], RUNE[.09668], USD[0.00], USDT[0] |
| 01949786 | | USD[0.02] |
| 01949787 | | AURY[11.99772], POLIS[.094699], SOL[2.30411666], SPELL[2899.449], USD[0.14] |
| 01949796 | | 1INCH-PERP[0], AAPL-0930[0], ADA-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[13.78705570], DOT[0], FTT[35.60041467], MATIC[0], NFT (297267195412049426/The Hill by FTX #46800)[1], THETA-PERP[0], TONCOIN[108.37655704], USD[1.17], USDT[0] |
| 01949798 | | ATLAS[0], ETH[0.00407964], ETHW[0.00407964], POLIS[0], TRX[.000001], USDT[0] |
| 01949802 | | BF_POINT[100], BTC[.02497719], ETH[0.50796327], ETHW[0.50774983], FTM[0], SGD[0.26], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01949808 | | BCHBULL[8038.47551431], XRPBULL[51268.38678151], ZECBULL[169.93029291] | | |
| 01949812 | | FTM[0], USD[0.00], XRP[.00000001] | | |
| 01949815 | | TRX[.000891], USD[1.53], USDT[0] | | |
| 01949824 | Contingent | BTC[0.00006370], SRM[.06963053], SRM_LOCKED[.04801423], STEP[.064071], USD[0.55], USDT[.00361145] | | |
| 01949826 | | BTC-2021123[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01949827 | | BAO[2], BNB[0], DENT[2], ETH[.00343548], GBP[0.00], KIN[1], SOL[0], SRM[0], USD[0.00], USDT[.00000569] | Yes | |
| 01949828 | Contingent | ATOM-PERP[0], BCH[.0008157], BTC[0.02448448], BTC-PERP[0], CAKE-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT[2.14884035], FTT-PERP[0], GBP[597.00], LUNA2[0.00628724], LUNA2_LOCKED[0.01467023], LUNC-PERP[0], USD[404.11], USTC[.88999] | | |
| 01949835 | | ATOM-2021092[0], ATOM-PERP[0], EOSBULL[1500], TRX[.000002], USD[0.00], USDT[0.00421901] | | |
| 01949845 | | ETH[0], NFT (386525296978019275/FTX AU - we are here! #31483)[1], NFT (489180011465525175/FTX AU - we are here! #37154)[1], USDT[.00000001] | | |
| 01949847 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01949852 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_19383997], LUNA2_LOCKED[16.7856266], LUNC[1566473.8], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00698239], ZIL-PERP[0] | | |
| 01949860 | | SOL[3.23550166] | | |
| 01949861 | | ATLAS[21047.42052789], BTC[.00335828], USD[0.00] | | |
| 01949865 | | BAO[4], FRONT[1.00793066], GBP[0.00], KIN[2], USD[0.01] | Yes | |
| 01949871 | | NFT (394318793247409384/FTX EU - we are here! #237990)[1], NFT (529429703563743184/FTX EU - we are here! #238012)[1], NFT (561196608065068270/FTX EU - we are here! #237941)[1] | | |
| 01949873 | | USD[0.00] | | |
| 01949877 | | BRZ[806.85474], BTC[0.00959827], ETH[.07798596], ETHW[.00098596], FTT[0.09888532], LTC[.009982], USD[0.00], USDT[5.0450921] | | |
| 01949888 | | USD[0.06] | | |
| 01949889 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[7.17], USDT[6.65718775] | | |
| 01949890 | | AKRO[1], ATLAS[17658.08046975], BAO[29736.17559297], DENT[1], DOGE[1026.04352434], FIDA[1.04277330], GBP[0.00], KIN[1], MNGO[44.34564619], NFT (509112059539171695/Ape Art #555)[1], SHIB[222216535.05427239], UBXT[2], USD[0.00] | Yes | |
| 01949902 | Contingent | FTT[.00016], NFT (470619675213058832/FTX AU - we are here! #44538)[1], SRM[2.75389081], SRM_LOCKED[18.36610919] | | |
| 01949904 | | BNB[0], MBS[537.25225664], NFT (299222874300963944/Animal #011)[1], NFT (325072542645607844/Animal #014)[1], NFT (328323350883242273/Animal #009)[1], NFT (340030100499282453/Animal #005)[1], NFT (340718305225075422/Animal #032)[1], NFT (349795847382984892/Animal #021)[1], NFT (370842528423016449/Animal #012)[1], NFT (373453937997243720/Animal #027)[1], NFT (377462913861704707/Animal #043)[1], NFT (399959828463339269/Animal #036)[1], NFT (420288129591291493/Animal #013)[1], NFT (424186337248389985/Animal #026)[1], NFT (427995518936143194/Animal #028)[1], NFT (437493060926573504/Animal #025)[1], NFT (440196005650031105/Animal #022)[1], NFT (442451661232724700/Animal #031)[1], NFT (465159974352541099/Animal #002)[1], NFT (467629882610829490/Animal #046)[1], NFT (467839858467136618/Animal #004)[1], NFT (479648426305087958/Animal #047)[1], NFT (496614899186470096/Animal #045)[1], NFT (505586152622482592/Animal #019)[1], NFT (516223460062863342/Animal #037)[1], NFT (516658149082470793/Animal #003)[1], NFT (517598501797861278/Animal #035)[1], NFT (548423771841751798/Animal #033)[1], NFT (550496833537575474/Animal #005)[1], NFT (561631418845151028/Animal #040)[1], NFT (552743704746863376/Animal #029)[1], NFT (568035911649297940/Animal #032)[1], NFT (568210688309436535/Animal #030)[1], NFT (568737002882108790/Animal #028)[1], USD[0.00] | | |
| 01949906 | Contingent | AAVE-PERP[0], ADABULL[.003888], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[.08932], AVAX-PERP[0], AXS[.06936], AXS-PERP[0], BNB[.001552], BNB-PERP[0], BTC[0.02884020], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.39228195], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00622802], ETH-PERP[0], ETHW[.00062392], FIL-PERP[0], FTM-PERP[0], FTT[0.04151625], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.004514], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006578], LUNC-PERP[0], MATIC[9.9], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR[5.423], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.07792057], SNX-PERP[0], SOL[.00472], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USDI-249.28], USDT[0.00972283], VET-PERP[0], WAVES-PERP[0], XRP[.0742], XRP-PERP[0], ZIL-PERP[0] | | |
| 01949910 | | ATLAS[639.872], SNY[35.94529225], SOL[0], TRX[.9554], USD[0.00], USDT[0] | | |
| 01949913 | | KIN[1], TRX[1], USD[0.00] | Yes | |
| 01949914 | | POLIS[2.1], USD[0.24] | | |
| 01949915 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01949916 | | TRX[.000002], USD[0.54], USDT[0.00000001] | | |
| 01949920 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01949923 | | AXS[0], BIT[0], BTC[0.34926613], DENT[1], DOGE[0], ETH[0], FB[0], FTT[0], KSHIB[0], MANA[0], RAY[0], SAND[0], SHIB[0], SLP[0], SOL[0], USD[0.00], USDT[1419.64593885] | Yes | |
| 01949930 | Contingent | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], HOT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SRM[.00730658], SRM_LOCKED[.00012328], USD[0.00], USDT[0] | | |
| 01949931 | | CHZ-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01949943 | | ADA-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.0029486], SOL-PERP[0], USD[14.46], VET-PERP[0] | | |
| 01949943 | | EUR[0.00], KIN[1], SOL[0.00000812] | Yes | |
| 01949944 | | TRX[.000001], USD[0.16], USDT[0] | | |
| 01949946 | | USD[0.00], USDT[0] | | |
| 01949949 | | APT[40], ATOM[23.1], AUDIO[40], ETH[1.857], ETHW[.59], EUR[0.00], RAY[45], SOL[6.60032067], SRM[82], STEP[343], USD[1.13] | | |
| 01949950 | | 0 | | |
| 01949952 | | SOL[.24819659], TRX[0], USDT[0.00000049] | | |
| 01949954 | | BTC[0.00000651], CEL[100.5] | | |
| 01949955 | | COPE[619.876], TRX[.000001], USD[1.70] | | |
| 01949956 | | BAO[5000], COPE[3], SOL[0.11], USDT[0] | | |
| 01949957 | | USD[25.00] | | |
| 01949960 | | BAT[0], BNB[0], BTC[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LTC[0.00002472], SOL[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 01949961 | | NFT [304602709078373692/FTX EU - we are here! #159851][1], NFT [390299556503793923/FTX EU - we are here! #157628][1], NFT [494941847937598863/FTX EU - we are here! #157458][1] | | |
| 01949962 | | OXY[86.48537499], SOL[7.45217097], USD[0.22], USDT[205.17741504] | | |
| 01949967 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR[9.6634], RSR-PERP[0], RUNE-PERP[0], TRU-PERP[0], USD[0.48], USDT[0] | | |
| 01949969 | | USD[0.00], USDT[0] | | |
| 01949970 | | POLIS[49.19794], TRX[.000001], USD[0.57], USDT[0] | | |
| 01949971 | | BTC[.0024995], SOL[56.99330091], USD[4618.29], USDT[49.920014] | | |
| 01949974 | | FTT[0.00486366], GENE[.00000001], USD[0.00], USDT[0] | | |
| 01949975 | | ATLAS[1019.962], TRX[.000001], USD[0.02], USDT[0] | | |
| 01949979 | | APE[0], BTC[0], SOL[0] | | |
| 01949982 | | ATLAS[0], POLIS[3025.18673461], USD[0.32] | | |
| 01949984 | | BULL[0.00000807], DOGEBEAR2021[.0062608], DOGEBULL[.0000088], MATICBEAR2021[4.89724], MATICBULL[.035189], TRX[.000001], USD[0.00] | | |
| 01949985 | | ALICE[.0991658], AVAX[.0993016], BTC[0.00000285], CHR[.963528], CHZ[9.9418], DOGE[.75265], DYDX[.09612], ENJ[.933652], ENS[.0083122], ETH[0], ETHW[0.25296042], FTT[.09886], GRT[1.961006], LINK[.09607], MANA[.989524], MATIC[.91052], POLIS[.0963916], RAY[.9952], SAND[.98933], SHIB[99922.4], SOL[.00935204], SUSHI[.485805], TRX[5685], USD[260.67], USDT[.002] | | |
| 01949986 | | POLIS[7.77140133], USD[0.00] | | |
| 01949987 | | SOL[.64118407] | Yes | |
| 01949993 | | ATLAS[628.68746456], USD[0.00] | | |
| 01949996 | | USD[0.03], USDT[0.00000001] | | |
| 01949997 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], SNX-PERP[0], TRX[.00016], USD[37.27], USDT[9.53837352] | | |
| 01950001 | Contingent | ALICE[0], ANC[0], APE[0], ARKK[0], ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], AXS[0], BAO[0], BAT[0], BNB[0], BTC[0], CHR[0], DOGE[0.00045738], DOT[0], ETH[0], FB[0], FTM[0], GALA[0], GBP[0.00], GMT[0], GODS[0], GOOGL[.00000001], GOOGLPRE[0], GST[0], KIN[0], LRC[0], LUNA2[0.00653465], LUNA2_LOCKED[0.01524752], LUNC[0], MANA[0], MATIC[0], NEAR[0], NFT [408792773385830341/CryptoFabula #6][1], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPY[0], SWEAT[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 01950002 | | AKRO[3], BAO[5], GBP[0.00], KIN[6], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 01950011 | | POLIS[5.1], USD[0.32] | | |
| 01950013 | | USD[0.00], XRP[117.0414574] | | |
| 01950017 | | BAO[2], DENT[1], FIDA[14.37131514], KIN[1407505.63808592], SOL[2.18], SPELL[6232.57984620], SRM[14.5054254], STEP[708.22710045], TRX[1] | | |
| 01950018 | | USD[1.64], USDT[1.08028439] | | |
| 01950021 | | FTT[.0458203] | | |
| 01950027 | | DENT[1], EUR[0.00], FTM[68.04264471], KIN[2] | Yes | |
| 01950028 | | GOG[125.35083664], USD[0.36] | | |
| 01950030 | | AAVE-PERP[0], AR-PERP[0], BTC-MOVE-20211106[0], BTC-MOVE-20211113[0], BTC-MOVE-20211115[0], BTC-MOVE-20211203[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01950031 | Contingent, Disputed | BLT[.89235], USD[0.00] | | |
| 01950032 | | ATLAS[2700], TRX[.000001], USD[0.34], USDT[0] | | |
| 01950047 | | USDT[.703] | | |
| 01950048 | | ATLAS[299.9772], AURY[1.99981], POLIS[5.499601], USD[0.40] | | |
| 01950051 | | FTT[.00087294], USD[0.00] | Yes | |
| 01950054 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-20211223[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DEFIBULL[1233.88523516], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETCBULL[3906.07847648], ETHBULL[3.4993], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], MANA-PERP[0], MATICBULL[44663.75650158], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000014], USD[0.27], USDT[0.00000001], VET-PERP[0] | | |
| 01950058 | Contingent | AAVE[2.99962], AURY[12.98499], AVAX[4.99962], BTC[0.08574332], BTC-PERP[0], CRO[00], DOT[16.99905], ENJ[135], ETH[1.0381893], ETHW[1.03981893], FTM[26], FTT[0.01209576], GALA[510], LINK[25.3981], LUNA2[0.02233632], LUNA2_LOCKED[0.00545141], LUNC[.0075262], MATIC[390], POLIS[9.9881], SAND[409.99506], SOL[10.00829], UNI[7.8], USD[4.79] | | |
| 01950062 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.1065], ETH-PERP[0], ETHW[.1065], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1331.59], USDT[0] | | |
| 01950064 | | FTT[14.09384935] | Yes | |
| 01950065 | Contingent | BTC[0], ETH[0], SOL[0], SRM[.2129121], SRM_LOCKED[1.46421672], USD[0.00], USDT[0] | | |
| 01950074 | | ATLAS[380], USD[0.43], USDT[0] | | |
| 01950079 | | ETH[.000167], ETHW[.000167], SOL[0.00795072], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01950084 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-2021123110], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01950088 | Contingent | FTT[6.82131926], SRM[50.35281684], SRM_LOCKED[.94930696] | | |
| 01950095 | | DOGE[0] | | |
| 01950096 | | ATLAS[310], POLIS[10.2], SOL[0], TRX[.663686], USD[0.00] | | |
| 01950097 | | CHZ[10657.363], CHZ-PERP[0], DOGEBULL[80.785456], DOT-PERP[0], EGLD-PERP[0], ETHBULL[.5808], EUR[0.00], FTT[154.5412387], FTT-PERP[0], MANA[529], MATIC-PERP[0], USD[33.80], USDT[5.07000002], XRPBULL[402040] | | |
| 01950098 | | AUD[0.00], BNB[0] | Yes | |
| 01950101 | | BEAR[143952.86407501] | | |
| 01950102 | | USD[0.00] | Yes | |
| 01950111 | | FTT[0.02296049], USDT[0.03505826] | | |
| 01950113 | | BTC[.00001], USDT[21.85884603] | | |
| 01950115 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[1.28], USDT[23.75638418], VET-PERP[0] | | |
| 01950120 | | ATLAS[230], CRO[152.74767346], POLIS[31.64273074], TRX[.000001], USD[0.72], USDT[0] | | |
| 01950124 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[.0032], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], ENJ-PERP[0], ENS[.00000001], ETH[0.11900000], ETH-PERP[0], ETHW[0.11800000], FIDA-PERP[0], FTM-PERP[0], FTT[27.25775175], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00581513], LUNA2_LOCKED[0.0135686S], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[1057.12], USDT[997.62899501], USDT-PERP5-1001[, USTC[0.82316100], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01950127 | | AUDIO[11.99772], MNGO[70], RAY[3.56383369], SOL[.27460699], SRM[3], TULIP[.399924], USD[0.88] | | |
| 01950133 | | ATLAS[1049.79], ETH[.00055647], ETHW[0.00055646], USD[1.19] | | |
| 01950136 | | USDT[0.00027528] | | |
| 01950152 | | ATLAS[496.13666206], CONV[2588.34672215], IMX[.00023086], KIN[1], RSR[1], TRX[2], USD[0.00], USDT[0.00091051] | Yes | |
| 01950157 | | CRO[1439.336], LUA[.02436], USD[0.00], USDT[0] | | |
| 01950158 | | USD[61.65] | | |
| 01950159 | | ATOM[0], ATOM-PERP[0], BNB[0], BNT[0], ETH[2.68659640], FTT[0.25925280], GBP[0.00], RAY[0], USD[3.01], USDT[0], USTC[0], XRP[3879] | | |
| 01950163 | | DENT[1], FTT[.00179182], GT[.0040848], RSR[1], TRX[1.000001], UBXT[1], USDT[0.04109812] | Yes | |
| 01950164 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0930[0], BTC-PERP[.1991], BULL[0], C98-PERP[0], COMP-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[562.50000000], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[3.166], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-0930[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2427.23], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 01950172 | | USD[1.51], USDT[1.07948856] | | |
| 01950173 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[49.08369437], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[9.09781494], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[.01790327], BTC-MOVE-0516[0], BTC-MOVE-0524[0], BTC-MOVE-0611[0], BTC-MOVE-0906[0], BTC-MOVE-0916[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BULL[4.169], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[1.1], DOT-PERP[0], DYDX[.0965274], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.77974519], ETHBULL[77.61], ETH-PERP[0], EUR[0.00], FLUX-PERP[0], FTM-PERP[0], FTT[25.06260883], FTT-PERP[0], GAL[103.54153756], GALA[7210.33064173], GALA-PERP[0], GMT-PERP[0], GMX[6.52601663], GRT-PERP[0], GST-PERP[0], HNT[45.34953154], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC[127.30565527], LRC-PERP[0], LUNA2[0.00104445], LUNA2_LOCKED[0.00234372], LUNC[218.72152027], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY1.88716248], REEF-PERP[0], RSR[8.28698], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM[444.70119112], TRX[.001554], TRX-PERP[0], USD[1672.49], USDT[2.79114818], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | Yes | |
| 01950175 | | APT[18.34538279], EUR[0.00], RSR[1], TRX[1], USD[0.00], USDT[0], XRP[614] | Yes | |
| 01950178 | | 0 | | |
| 01950180 | | ONE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01950184 | | EUR[0.00], GODS[716.11546988], IMX[.08], USD[0.00], USDT[0] | | |
| 01950187 | | RAY-PERP[0], USD[0.09], USDT[0.00000058] | | |
| 01950189 | | BTC[0], FTM[10.44723946], FTT[1] | | |
| 01950192 | | AKRO[207.96048], CREAM[.1499449], FIDA[2.99943], FRONT[14], ROOK[.06598746], TRX[.000001], USDT[0.11082400] | | |
| 01950194 | | AURY[1], BTC[0], COPE[2.9996], SAND[.4996], USD[0.01] | | |
| 01950198 | | NFT [453689019765021181/The Hill by FTX #21842][1] | | |
| 01950199 | | ETH[.0010233], ETHW[.00108864] | Yes | |
| 01950200 | Contingent | AXS[.09052309], CRO[1.4473004], ETH[.02654769], ETHW[.02654769], LTC[.09193237], LUNA2[0.15354191], LUNA2_LOCKED[0.35826447], LUNC[13.68579096], SOL[1.89637483], TRX[.000001], USDT[70.61649308] | | |
| 01950201 | | BRZ[657.33094208], GST[.02252232], SOL[.009], SOL-PERP[0], TRX[.000013], USD[-0.03], USDT[0.01712586] | | |
| 01950205 | | BAO[2], DENT[1], FTT[.00000931], LOOKS[94.54970562], USD[0.00], USDT[0] | Yes | |
| 01950206 | | XRP[.365802] | | |
| 01950207 | | ETH[0], FTT[9.6983816], SOL[1.55029554], TRX[.919567], USD[0.58], USDT[0], XRP[.676146] | | |
| 01950210 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00489014], NFT [457836132326629929/FTX Crypto Cup 2022 Key #11316][1], TRX[2.52842838], USD[16.53], USDT[0.05385779] | | |
| 01950211 | | BNB[0], POLIS[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01950217 | Contingent | APT-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006314], LUNC-PERP[0], NEAR-PERP[0], SAND[4.37299221], SAND-PERP[1.113], SOL[0], SOL-PERP[0], TRX[1], USD[318.17], USDT0.86038736], USTC-PERP[0], XRP[.266659] | | |
| 01950218 | | BTC[.01879624], SHIB[800000], USD[2.60] | | |
| 01950219 | | BNB[0], SOL[0], TRX[0.00310800], USD[0.00], USDT[0] | | |
| 01950223 | | BNB[.00157788], TRX[.000001], USD[0.00], USDT[0] | | |
| 01950240 | | AURY[7], SOL[.32], SPELL[100], USD[0.03] | | |
| 01950241 | | IMX[2.8], POLIS[1.5], USD[0.36] | | |
| 01950245 | | USD[9.06], USDT[.000754] | | |
| 01950247 | | AVAX[4.97087696], BNB[.0001377], FTT[3.87846941], GALA[7701.49239913], SOL[6.04491573], USD[0.10], XRP[0.01660406] | Yes | |
| 01950252 | | BNB[0], USD[0.12] | | |
| 01950260 | | APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01950262 | | USDT[.0007306] | Yes | |
| 01950263 | | USD[0.00], USDT[0.00000001] | | |
| 01950267 | Contingent | APE[.09024], AVAX[.00173845], BTC[0.04184548], ETHW[.018], GST[416.88], LUNA2[0.18773645], LUNA2_LOCKED[0.43805172], LUNC[40880.008108], SOL[0], TRX[.000301], USD[1.80], USDT[387.95548361] | | |
| 01950268 | | FTT[.07528891], USDT[0] | | |
| 01950277 | | IMX[4.5], POLIS[3.2], SPELL[600], TRX[.000062], USD[0.20], USDT[.006563] | | |
| 01950279 | | GENE[16.896], GOG[2134.9504], HNT[10.19796], MATIC[8.710503], NEAR[10.89], POLIS[17.39518], PRISM[5979.324], SPELL[17497.86], USD[0.85] | | |
| 01950283 | | BTC[0.00113932], BTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01950284 | | BTC[0.09628405], BTC-PERP[0], CRO[50], ETH[1.79900000], ETHW[.00045339], FTM-PERP[0], FTT[150.75731903], MATIC[100], MATIC-PERP[0], NFT (380052338882070097/Green Point Lighthouse #8)[1], SOL[1.00549568], SPELL[373500], USD[-1134.74], USDT[0.0095], XRP[4.09365] | | |
| 01950286 | Contingent | BAO[368.04689753], CUSDT[539.25252656], DOGE[0.96215180], LUNA2[0.01152405], LUNA2_LOCKED[0.02688946], LUNC[2509.3877092], OKB-PERP[0], SHIB[0.72086812], TRX[.000001], TRY8[3.24442360], USD[0.36], USDT[-9.85466191] | | |
| 01950287 | | ETH[1.67632361], ETHW[1.67561954], EUR[0.00], KIN[2], USDT[2.69508930] | Yes | |
| 01950301 | | ATLAS[1039.792], TRX[.3047], USD[0.36] | | |
| 01950302 | | USD[0.18] | | |
| 01950305 | | AUD[274.53], KIN[1], SOL[1.16421657] | Yes | |
| 01950311 | | SOL[.00136437], USD[0.00] | | |
| 01950313 | | BTC-PERP[0], LINK[.096], USD[0.00], USDT[0] | | |
| 01950314 | | POLIS[2.9], USD[0.84] | | |
| 01950315 | | USDT[9] | | |
| 01950316 | | BTC[0], ETH[.00072001], ETHW[0.00072000], EUR[0.46], FTT[3.54936666], USD[0.00], USDT[0] | | |
| 01950317 | | BNB[0], ETH[0], LTC[0], LTCBULL[0], PAXG[0.00002023], USD[0.17], USDT[0], XLMBULL[0], XRP[0] | | |
| 01950327 | Contingent | BNB[0], BTC[.00002452], ENS-PERP[0], ETH[0], GMT[.9228], GST-PERP[0], HT[.05184767], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006946], RON-PERP[0], SOL[.004752], USD[0.00], USDT[0.09710279] | Yes | |
| 01950339 | | ADABULL[0], AXS-PERP[0], BITO[.03], BNB[.00578443], BULL[1.245], DYDX-PERP[0], ETH[.00062004], ETHBULL[65.00054416], ETHW[.00062004], MATICBULL[840.7144], SHIB-PERP[0], SOL[.00000001], TRX[.88853665], USD[0.01], USDT[0.01279507], XRPBULL[10994.9216] | | |
| 01950342 | | AKRO[3], ALPHA[3], ATLAS[3939.20376762], BAO[2], BAT[1], CHF[0.00], CLV[165.49876121], DENT[6], DOGE[2], FIDA[1], FRONT[1], FTM[1.66684668], FTT[1.46441454], GALA[1024.15221294], GRT[1], KIN[4], LRC[445.00920131], MATH[2], MNGO[5337.96621775], RAY[0], RSR[4], SAND[141.35747634], SECO[0], SLP[13384.19041032], SOL[0], SPELL[6066.11790779], SRM[0], SXP[2], TLM[0], TRU[2], TRX[3], UBXT[4], USDT[0.00000004] | | |
| 01950356 | | ETH[0.00044093], ETHW[0.18069195], TRX[1], USD[205.09] | | |
| 01950360 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00798679], USD[4646.22], USDT[0] | | |
| 01950370 | | USD[1.68] | | |
| 01950372 | | NFT (336378130425153892/FTX AU - we are here! #49466)[1], NFT (340026552489108242/FTX EU - we are here! #69997)[1], NFT (345800393226283045/The Hill by FTX #2649)[1], NFT (385571858099078859/FTX AU - we are here! #9905)[1], NFT (398957799395886645/Mexico Ticket Stub #1478)[1], NFT (402247965336338892/Japan Ticket Stub #1573)[1], NFT (457054977904254118/Austin Ticket Stub #748)[1], NFT (510346801130662265/FTX Crypto Cup 2022 Key #1922)[1], NFT (546769934413105317/FTX AU - we are here! #9862)[1] | | |
| 01950373 | | BNB[0], BTC[0], ETH[0], FTT[0.05868019], TRX[0], USD[0.03], USDT[0.00000387] | | |
| 01950376 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[2.65140398], LUNA2_LOCKED[6.18660929], MANA-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], PRIV-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.01], VET-PERP[0] | | |
| 01950381 | | CRO[130], TRX[.000001], USD[0.22], USDT[0] | | |
| 01950382 | | FTT[36.099753], TRX[.000001], USD[1.30], USDT[2.10192991] | | |
| 01950391 | | AURY[.11065115], SOL[.00610788], USD[0.01], USDT[0] | | |
| 01950399 | | BAO[2], DENT[1], KIN[1], UBXT[1], USD[0.00] | | |
| 01950401 | | POLIS[4213568], USD[1.48] | | |
| 01950409 | | ALGOBULL[50000], ETHBULL[.00839832], THETABULL[156.9335966], USD[0.59] | | |
| 01950410 | Contingent | ATOMBULL[6800], BTC-MOVE-20210929[0], BULL[0.00021254], DOGEBULL[.113], ETHBULL[.00013608], FTT[0.00687066], LINKBULL[252.3], LUNA2[0.00012192], LUNA2_LOCKED[0.00028449], LUNC[26.55], THETABULL[58.8], USD[0.40], USDT[0.82204899] | | |
| 01950412 | | TRX[.000777], USDT[38.19796351] | | |
| 01950413 | | BAO[3], BIT[45.84146385], DENT[1], ETH[.0183298], ETHW[.01809707], FTM[3.61147358], FTT[3.40352683], KIN[1], NFT (329583466617836112/The Hill by FTX #7764)[1], NFT (410524025796270423/FTX EU - we are here! #116968)[1], NFT (427935653436629111/FTX EU - we are here! #117207)[1], SOL[.57568343], TONCOIN[17.46978643], TRX[1.000901], USD[0.00], USDT[1715.78732777] | Yes | |
| 01950418 | | CAD[0.00], SOL[4312.19333302], USD[0.00], USDT[0.00000074] | | |
| 01950422 | | USD[0.00], USDT[0] | | |
| 01950423 | | ATLAS[857.17145239], BAO[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01950427 | | 1INCH-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20211231[0], TRX[0], TRX-PERP[0], USD[-0.10], USDT[12581943], XLM-PERP[0], XRP-PERP[0] | | |
| 01950431 | | ADA-PERP[0], BNB[0.00233013], DOGE-PERP[0], ETH-PERP[0], SHIB[300000], SHIB-PERP[0], SOL[-0.00765751], SOL-0624[0], SOL-PERP[0], USD[1.29], XRP[1.32240358], XRP-PERP[0] | | |
| 01950437 | | AKRO[2], BAO[18], BOBA[2.93833139], DENT[1], FIDA[1], KIN[17], RSR[2], STEP[13.27156821], TRX[2], UBXT[3], USD[0.00] | | |
| 01950438 | Contingent | BNB[0.00000001], LOOKS-PERP[0], LTC[0], LUNA2[1.56454940], LUNA2_LOCKED[3.65061528], LUNC[340683.9277527], SLP[8], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01950441 | | SHIB[30.9593444], SOL-PERP[0], USD[0.00] | | |
| 01950444 | | BTC[0.00119575], BTC-0624[0], BTC-PERP[0], FTT[0.03065510], USD[0.69], XRP[.75] | Yes | |
| 01950452 | | BAO[15], CAD[0.00], DENT[2], KIN[15], USD[0.00] | Yes | |
| 01950460 | | POLIS[8.21051073], TRX[.000001], USDT[0.00031310] | | |
| 01950462 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-0624[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0219[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0611[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[42.5955], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[26879.73], USDT[.007089], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01950464 | | ATLAS[70], USD[19.04] | | |
| 01950468 | | TRX[.000001], USD[0.00] | | |
| 01950469 | | BTC[0], ETH[.00000001], FTT[24.99999999], USD[0.00], USDT[0] | | |
| 01950475 | | BTC[.00000007], DOGE[.00068618] | Yes | |
| 01950476 | | ATLAS[2559.488], AUDIO[104.979], ETH[1.81202188], ETHW[1.81202188], POLIS[503.31636], USD[1.03] | | |
| 01950477 | | ATLAS[659.0772093] | | |
| 01950481 | | POLIS[3.9], SPELL[2800], USD[2.67] | | |
| 01950485 | | ATLAS[820], TRX[.000001], USD[1.26], USDT[.004341] | | |
| 01950487 | | BAO[1], EUR[0.00], FRONT[1], KIN[3], RSR[1], USD[0.00] | | |
| 01950488 | | BTC[0.00009464], ETH[.1054835], ETHW[.1054835], FTT[0], USD[0.00], USDT[16.78253781] | | |
| 01950490 | | ATLAS[4650], ATLAS-PERP[0], BTC[.00000171], BTC-PERP[0], USD[-0.01] | | |
| 01950493 | | AVAX-PERP[1], USD[12.62] | | |
| 01950497 | | FTT[0] | Yes | |
| 01950499 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0.003], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.9170171], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[3.5], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], PORT[150.06523435], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.75], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01950500 | Contingent | SRM[2.38862638], SRM_LOCKED[.04764736], TRX[.000008], USD[1.55] | | |
| 01950501 | Contingent | AVAX[.0972452], BTC-20211231[0], DOT-20211231[0], DYDX[0], ETH-20211231[0], FTT[43.25333289], SOL[5.19672718], SOL-20211231[0], SRM[229.62714727], SRM_LOCKED[.35699117], STEP[3640.31383627], TRX[.000778], USD[0.56], USDT[.0056794] | | |
| 01950502 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.00251639], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.07482729], LUNC-PERP[0], MANA[49.99806], OMG-PERP[0], REEF-PERP[0], SAND[40.99418], SAND-PERP[0], SOL[2.94696409], SOL-PERP[0], SRM[.629658], SUSHI-PERP[0], USD[-14.29], USDT[0.48868906] | | |
| 01950506 | | TRX[.000001], USDT[0.74529380] | | |
| 01950507 | | AURY[9], USD[19.40] | | |
| 01950510 | | AVAX[16.4], BRZ[7.2022], FTT[68.18636], POLIS[.05048], SOL[5.7816583], SPELL[92.44], USD[29.84], USDT[0.83661401] | | |
| 01950515 | Contingent | AVAX-PERP[0], FTT[.099354], FTT-PERP[0], LUNA2[3.46819026], LUNA2_LOCKED[8.09244394], LUNC[755205.7316885], USD[54.98] | | |
| 01950516 | | FTT[0], SPELL[10524.72805778] | | |
| 01950518 | | BTC[0.00000001], ETH[0.00024662], ETH-PERP[0], ETHW[0.00024662], SOL[1.1673638], USD[0.00], USDT[8.94500070] | | |
| 01950520 | | POLIS[7.3], USD[2.19] | | |
| 01950522 | | BTC[0.00026438] | | |
| 01950525 | | AURY[0], GENE[1.99962], GOG[64.99373], IMX[33.22950741], USD[31.86] | | |
| 01950528 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000015], USD[-77.40], USDT[209.2], WAVES-PERP[0], YFI-PERP[0] | | |
| 01950532 | | BOBA[.00054285], BTC[.12927089], DENT[0.39513595], DOGE[0], ETH[.00000004], ETHW[0.00000004], FIDA[.00103218], FTM[0], FTT[0], KIN[5749238.87515102], MATH[1.00312819], MATIC[0], SHIB[0], SOL[0.00002362], SRM[0.00000079], UBXT[1], USDT[93.87221029] | Yes | |
| 01950537 | | AVAX[2.48249026], BAND[47.72025716], BTC[0], ETH[0], ETHW[0.36205352], LTC[2.56751489], USDT[0], USTC[0] | | |
| 01950552 | | AURY[13.05917188], GOG[16.76221369], USD[0.00] | | |
| 01950553 | | USD[26.46] | Yes | |
| 01950558 | | AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ETH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000002], USD[116.92], USDT[-0.00054458], VET-PERP[0] | | |
| 01950560 | Contingent | ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00011009], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0056476], SRM_LOCKED[4.89365051], STEP-PERP[0], TRX-PERP[0], USD[-0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01950561 | | ETHBULL[.01066261] | | |
| 01950578 | | ATLAS[0], AUDIO[0], CRO[0], GALA[0], POLIS[0], SOL[0], TRX[.000001], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01950579 | | BTC[0.00000009], FTT[.00008507], HUM[0.00462288], USD[0.00], USDT[0.00018143] | | |
| 01950582 | | CRO[60], EUR[0.00], MANA[19.3010453], MANA-PERP[0], USD[10.05], USDT[0.00247454] | | |
| 01950591 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00004704], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[-0.00000001], SOL-PERP[0], STX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.14275000] | | |
| 01950593 | | ATLAS[900], MATIC[.0000407], POLIS[0.03377801], USD[0.00] | | |
| 01950595 | | POLIS[10.3], USD[0.25], USDT[0] | | |
| 01950596 | | FTT[25], IMX[150.04671608], IP3[.78914333], SOL[.0223227], USD[0.00], USDT[0] | | |
| 01950598 | Contingent | LUNA2[0.31600293], LUNA2_LOCKED[.73734019], LUNC[68810.305186], USD[0.06] | | |
| 01950599 | Contingent | ALPHA[182.74305125], BTC[0.00648281], BTT[19996000], CRO[349.68027443], DOGE[476.97272191], DOT[12.50354704], ENS[.129974], ETH[0.11448473], ETHW[0.11386228], FTM[477.99166137], LRC[29.994], LUNA2[0.09276139], LUNA2_LOCKED[0.21644326], LUNC[20198.98958186], MANA[20.9568], MATIC[84.98758556], PERP[19.19616], RAY[18.73121983], RUNE[72.25759471], SHIB[53993340], SOL[4.55386913], SOS[29394120], STEP[302.47968], UNI[7.49646347], USD[0.43], XRP[168.58469705] | | BTC[.00646], DOGE[475.014531], DOT[11.991272], ETH[.11368], FTM[473.743607], RAY[4.90347415], SOL[3.02579876] |
| 01950602 | | BNB[.00000007], MATIC[3.18457059], NFT [505015901339032790/The Hill by FTX #31856][1], USDT[0.00000001], VND[0.00] | Yes | |
| 01950605 | | AKRO[1], BAO[4], BTC[.00000091], DENT[1], ETH[.00001828], ETHW[0], KIN[6], NFT [330549766869046703/The Hill by FTX #6315][1], NFT [347923624740885150/FTX EU - we are here! #96605][1], NFT [361794472137135211/Japan Ticket Stub #680][1], NFT [379680580776936678/France Ticket Stub #1132][1], NFT [412710012160662538/FTX EU - we are here! #97085][1], NFT [445594675247715556/FTX AU - we are here! #3734][1], NFT [503626799011870969/FTX AU - we are here! #3745][1], NFT [504246568355759146/Hungary Ticket Stub #531][1], NFT [516323300372846258/FTX AU - we are here! #2353][1], NFT [548661751112327321/FTX EU - we are here! #96805][1], NFT [549617663604314892/Belgium Ticket Stub #1733][1], OXY[249.88293192], RSR[1], SHIB[1133299.01424988], STEP[720.08072343], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01950607 | | BNB[.00000001], FTT[0.10633978], USD[0.04], USDT[0] | | |
| 01950611 | | LTC[.0026577], SNX[.0561519], USD[0.00], USDT[13.03769678] | | |
| 01950613 | | GODS[0], HNT[0], XRP[49.62260288] | | |
| 01950614 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01950616 | | ALGOBULL[1972346680.7284184], SOL[.0110365], SOL-PERP[0], USD[0.28], XRP[.128843] | | |
| 01950618 | | ADA-PERP[0], BNB[.01133724], COMP-PERP[0], FTT[0.15020167], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.55], ZIL-PERP[0] | | |
| 01950620 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00738275], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[53.00], USDT[0.00801758], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01950624 | | FTT[0], USD[0.01] | | |
| 01950625 | | USD[0.00] | | |
| 01950626 | | AUD[0.00], BTC[0.25265358], ETH[3.12839317], ETHW[3.12839317], FTM[1433.37670794], LUNC-PERP[0], SOL[70.44913326], USD[0.46] | | |
| 01950627 | Contingent | CONV[9.3774], LUNA2[0.01189412], LUNA2_LOCKED[0.02775295], LUNC[2589.97], SOL[.00401582], TRX[.000001], USD[0.00], USDT[.003864] | | |
| 01950635 | | GOG[151.13391848], USD[0] | | |
| 01950638 | | BTC[0], FTT[1.00085891], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000006] | | |
| 01950639 | | USDT[0.23755721] | | |
| 01950641 | | NFT [370586250004493527/FTX EU - we are here! #285170][1], NFT [449594586242062864/The Hill by FTX #25290][1], NFT [552003346596556202/FTX EU - we are here! #285174][1], NFT [573110888861758528/FTX Crypto Cup 2022 Key #8717][1], TRY[0.02], USD[0.00], USDT[0.07974408] | | |
| 01950642 | | BTC[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 01950643 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOLSONARO2022[0], BTC[.00000735], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX[.05], ETH-PERP[0], FTM-PERP[0], FTT[0.0124050], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[2.53666484], LUNA2_LOCKED[5.91888463], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[.05998], TRX[.000001], USD[0.00], USDT[0.00651000], XLM-PERP[0], XRP-PERP[0] | | |
| 01950647 | | BEAR[346954.6594495] | | |
| 01950650 | Contingent | ANC-PERP[0], AURY[0], AVAX[0.09703570], BNB[0], ETH[0], FTM[.1413725], GMT[.8961175], GMT-PERP[0], IMX[0], KIN[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00289944], MATIC[0], SOL[0], USD[1.38] | | |
| 01950651 | | AUD[0.00], ETHW[1.01185139], SOL[9.64471751], USD[0.01], USDT[2883.07392861] | | |
| 01950653 | | SOL[.06], USD[0.93] | | |
| 01950654 | | BTC-PERP[0], USD[-3.67], XRP[14.687106] | | |
| 01950655 | | ATLAS[10398.5883], FTM[64], IMX[18], RSR[8.9493], USD[0.74], USDT[1.35309134] | | |
| 01950658 | | FTT[0], USD[0.01], USDT[0] | | |
| 01950659 | | USD[0.03], USTC-PERP[0] | | |
| 01950664 | | TRX[.000002], USD[1.00], USDT[0.00004806] | | |
| 01950666 | | ATLAS[9.178], ATLAS-PERP[0], POLIS[.02864], SRM[.021782], TRX[.000001], USD[0.54], USDT[.005733] | | |
| 01950674 | | BADGER-PERP[0], BTC[0], DOGE[53.47806338], ETH[0], FTT[0], HUM[0], LRC[0], ROOK-PERP[0], RUNE-PERP[0], USD[-22.50], USDT[23.92446029] | | |
| 01950676 | | USD[0.31] | | |
| 01950677 | | FTT[0.04498863], STEP[.00000001], USD[0.40] | | |
| 01950680 | | AKRO[1], BOBA[.00152499], KIN[3], OMG[.00079588], USD[0.01], XRP[0.25306504] | Yes | |
| 01950686 | | ADA-PERP[0], CHZ-PERP[0], GOG[0], KSHIB-PERP[0], STMX-PERP[0], USD[183.49] | | |
| 01950697 | | ATLAS[2666.61359451], IMX[12.17988595], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01950707 | | BTC-PERP[0], COPE[28], TRX[.000001], USD[194.09], USDT[0] | | |
| 01950708 | | ATLAS[0], AUD[0.00], BAO[1], CONV[0], CRO[0], ENJ[0], ETH[0], FTM[0], GALA[0], GRT[0], IMX[0], JOE[8.45563203], KIN[1], LUNC[0], MBS[0], MNGO[0], REN[0], RNDR[123.06920490], RUNE[0], SHIB[0], SLND[0], SNX[0], SOL[0], STARS[0], USD[0.00] | Yes | |
| 01950717 | | USDT[1.12003898] | | |
| 01950721 | | ATLAS[762.64206973], BTC-PERP[0], ETH-PERP[0], FTM[61.71033138], FTT[5.70102612], STEP[1.7], USD[-7.33], USDT[239.99000025] | | |
| 01950726 | | BRZ[0], ETH[0], POLIS[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01950735 | | ATOMBEAR[2835454673.324425] | | |
| 01950738 | | TRXBULL[.1], USD[2.49], XRPBULL[23.3136] | | |
| 01950740 | | SHIB[112677460], SOL[.009104], USD[1.13] | | |
| 01950744 | | BTC[.00238247], USD[20.91] | | |
| 01950748 | | BNB-PERP[0], BTC[0.00000795], MATIC[0], NFT (413149254478025601/FTX Crypto Cup 2022 Key #16651)[1], NFT (418170920115137424/FTX EU - we are here! #127200)[1], NFT (505212534348218362/FTX EU - we are here! #126819)[1], NFT (519052823955342229/FTX EU - we are here! #127071)[1], NFT (563908561442975377/The Hill by FTX #11181)[1], SOL[.00320548], TRX[.111547], USD[2400.40], USDT[1.24293325] | | |
| 01950749 | | SHIB[1699660], SOL[.02045619], USD[0.11] | | |
| 01950753 | | BAO[1], TRX[1.17673715], USD[0.00] | | |
| 01950759 | | ATLAS[79.9848], TRX[.000001], USD[0.98], USDT[0] | | USD[0.97] |
| 01950760 | | POLIS[90.17028], USD[0.23], USDT[0] | | |
| 01950762 | | FTT[.0962], TULIP[0], USD[0.00] | | |
| 01950767 | | AKRO[3], APE[2.4071545], AUD[0.00], AUDIO[205.34646336], BAO[76], BIT[21.35398011], CEL[.00872898], DENT[9.11991933], DOGE[0], GALA[2119.07845765], KIN[97.23297735], MANA[0], MBS[277.42399632], MNGO[503.45967081], PRISM[0.42772775], RAY[483.96154363], RSR[1], SAND[0], SHIB[0], SLP[0], SNY[0], SPELL[0.14484272], STARS[98.81956920], SUN[.0047801/4], TLM[0], TRX[1], UBXT[5], USD[0.00] | Yes | |
| 01950768 | | USDT[0.00000147] | | |
| 01950769 | | USD[0.79] | | |
| 01950775 | Contingent | BTC[.00002214], LUNA2[0.00577133], LUNA2_LOCKED[0.01346645], USD[3.33], USTC[.816961] | | |
| 01950783 | | FTM[1389.7359], RSR[12070], USD[0.26], USDT[0] | | |
| 01950789 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.10295687], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.33868096], FTM-PERP[0], FTT[20.00462033], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IND[4000], LUNA2[45.92401063], LUNA2_LOCKED[107.1560248], LUNA2-PERP[0], LUNC[10000050.00226025], LUNC-PERP[0-0.00000001], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RNDR[0], RNDR-PERP[0], RUNE[997.45048246], RUNE-PERP[0], SOL-PERP[0], SRM[16.44613368], SRM_LOCKED[149.23407358], STARS[0], THETA-PERP[0], USD[1441.68], USDT[12344.23389268], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01950790 | | BNB[0], CRO[0], MANA[0], MNGO[0], OMG[0], SAND[0], SOL[0], SPELL[0], USD[0.00] | | |
| 01950796 | | BTC[0] | | |
| 01950797 | | USDT[0] | | |
| 01950800 | | USDT[0.00000531] | | |
| 01950802 | | USD[0.32], USDT[9598.22084910] | | Yes |
| 01950803 | | ATLAS[4.52698721], MNGO[9.91], TRX[.856001], TRY[1.05], USD[0.38], USDT[30.06918501] | | |
| 01950810 | Contingent | ATOM[0], BNB[0], ETH[0], HT[0], LUNA2[0.00001596], LUNA2_LOCKED[0.00003724], LUNC[3.47564218], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01950812 | Contingent | 1INCH[0], AAVE-2021123[0], AGLD-PERP[0], ALGO[.00016088], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0], BADGER[0], BAO-PERP[0], BAT-PERP[0], BIT[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR[0], CRO-PERP[0], CRV[0], DFL[4.66197373], DODO[.00002982], DOGE[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GAL-PERP[0], HUM-PERP[0], IMX[0.06312978], KIN-PERP[0], KNC-PERP[0], KSHIB[2.98400000], KSHIB-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OMG[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0.59898390], SLP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[20.29107193], TULIP[0], TULIP-PERP[0], USD[2.65], USDT[0.84560976], VGX[.13808771], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01950818 | | AVAX[.00000001], BTC[0], SGD[0.00], USD[0.00], USDT[0], USTC[0] | | |
| 01950819 | | FTT[2.299563], POLIS[10], USD[862.91] | | |
| 01950823 | | BTC[0] | | |
| 01950824 | Contingent | BNB[0], BTC[0], BTC-PERP[0], LUNA2[0.00063973], LUNA2_LOCKED[0.00149272], MATIC-PERP[0], USD[6.73], USDT[0], USTC[0.09055804] | | |
| 01950826 | | AURY[9.9731], FTT[.09056594], POLIS[24.795839], SOL[2.0788695], SPELL[7398.594], USD[0.05] | | |
| 01950828 | | BNB[0], ETH[0], FTT[2.16143791] | | |
| 01950830 | | NFT (469401484676440006/FTX EU - we are here! #271739)[1], NFT (500986188060031477/FTX EU - we are here! #271742)[1], NFT (549511375166308474/FTX EU - we are here! #271729)[1], TRX[.000001], USDT[0.16401425] | | |
| 01950831 | | OMG-20211231[0], USD[0.01] | | |
| 01950834 | Contingent | LUNA2[0.00418356], LUNA2_LOCKED[0.00976166], LUNC[.007004], TRX[.000001], USD[0.01], USDT[0], USTC[.5922], USTC-PERP[0] | | |
| 01950846 | | ATLAS[969.8157], TRX[.000001], USD[0.76], USDT[.000952] | | |
| 01950855 | Contingent | BF_POINT[200], BTC[0], FTT[0.08055046], SOL[.0062893], SRM[.00149332], SRM_LOCKED[.00302848], USD[0.00], USDT[237.64383089] | | |
| 01950858 | | POLIS[16], USD[1.17] | | |
| 01950861 | | AURY[5.93405732], BNB[0], USD[0.00] | | |
| 01950865 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[5.15104756] | | |
| 01950874 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[4.5000225], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-2021123[0], DOGE-PERP[0], DOT[4.2023115], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.00000659], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.05213057], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000576], LUNA2_LOCKED[0.00001344], LUNC[1.25495105], LUNC-PERP[0], MANA[0.00000041], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RNB-PERP[0], SAND[.837379], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[467], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.14956759], SOL-PERP[0], SPELL-PERP[0], SRM[1.67911966], SRM_LOCKED[29.78371118], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[236.71], USDT[0.26415574], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01950878 | | USD[7.70], USDT[1.36619287] | | |
| 01950882 | | ALCX[.00047332], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], GALA-PERP[0], KNCBULL[.040535], LUNC-PERP[0], MEDIA[.0073742], MEDIA-PERP[0], MER[.36122], SAND-PERP[0], SLP[0], SUSHIBULL[24343410.28419724], TRX[.02226047], USD[0.00], USDT[0.00065792], XLM-PERP[0] | | |
| 01950884 | | AVAX[10.63538094], AVAX-PERP[0], BTC-PERP[0], ETH[.46567681], ETH-PERP[0], ETHW[0.46567681], FTM[.405643], JOE[99.981], LUNC-PERP[0], SOL[14.07574330], SOL-PERP[0], USD[-743.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01950889 | | TRX[165293.000008], USD[99091.59], USDT[0.00009963] | | |
| 01950891 | | USDT[0] | | |
| 01950897 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0006], FTT[0.16802653], NFT (334815760330159102/FTX Night #405)[1], NFT (418392949326390725/FTX Beyond #405)[1], NFT (420316090897659832/FTX Beyond #210)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00036402], XRP-PERP[0] | | |
| 01950903 | | SOL[0], USDT[0] | | |
| 01950909 | Contingent, Disputed | USD[1.10] | | |
| 01950911 | | AKRO[1], BAO[3], BTC[0.00000001], CHF[0.00], DENT[1], DOGE[0.00349354], ETH[.00000017], ETHW[.00000001], KIN[8], LINK[0], RSR[1], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 01950914 | | ADA-PERP[0], BSV-20211231[0], BTC[0], EOS-20211231[0], ETH-20211231[0], GALA[0], HOT-PERP[0], KIN[0], KSHIB-PERP[0], MATIC[0.14458777], SOL-PERP[0], SUSHIBULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01950917 | | USD[0.30], XRP[.322753], XRPBULL[.58380] | | |
| 01950921 | | POLIS[38.04483637], USD[0.00] | | |
| 01950925 | Contingent | BNB[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060878], NFT (299544392116854724/FTX AU - we are here! #60432)[1], TRX-PERP[0], USD[0.00] | | |
| 01950927 | | POLIS[52.2], SPELL[9882.09492064], USD[0.00], USDT[0.00694793] | | |
| 01950934 | | 0 | | |
| 01950942 | | FTT[59.46411], SAND[42.99183], USD[1.01], USDT[0] | | |
| 01950947 | | TRX[.000001] | | |
| 01950949 | | POLIS[8.3], USD[0.64] | | |
| 01950950 | | TRX[.000001] | | |
| 01950951 | | AURY[4.34209108], USD[0.00] | | |
| 01950956 | | ATLAS[710], BTC[.00003154], SOL[.41], USD[0.00] | | |
| 01950958 | | AKRO[2], BAO[1], BRZ[0.00003016], ETH[0.00000200], ETHW[0.00000200], KIN[2], MATIC[0.00885637], TRX[1], VGX[20.83148783] | Yes | |
| 01950960 | Contingent | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.03222709], LINK-PERP[0], LUNA2[0.00011324], LUNA2_LOCKED[0.00026424], LUNC[24.66], OMG-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01950963 | | POLIS[.02955497], TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 01950965 | | ATLAS[1690], POLIS[.09808], TRX[.000001], USD[9.33], USDT[0] | | |
| 01950969 | | USD[1.36] | | |
| 01950970 | | USD[0.00] | | |
| 01950974 | | ATLAS[0], AUDIO[.00000916], BAO[1], BNB[.00000001], DENT[1], EUR[0.05], FRONT[.00000916], FTT[0.00026428], KIN[4], MATH[.00000914], MATIC[.00000915], RSR[1], SOL[0], SPELL[0], SXP[.00000919], TOMO[.00000913], UBXT[1], USDT[0] | Yes | |
| 01950979 | | BAO[1], DENT[1], KIN[2], SGD[0.00], USDT[0] | Yes | |
| 01950989 | | ETH[.006], ETHW[.006], USDT[.317562], XRP[1.75] | | |
| 01950993 | | USDT[0.00000053] | | |
| 01950994 | | BAO[5], BIT[71.3026438], CRO[198.03515532], DENT[1], DOGE[210.1977119], FTT[1.15324562], GALA[108.22994817], GBP[0.00], KIN[9], RSR[1], SPELL[2764.22365639], UBXT[1], USD[0.01], USDT[0.00000073] | Yes | |
| 01950998 | | USD[0.00], USDT[0] | | |
| 01951002 | | AVAX[0], BTC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], IMX[34.8], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0], USD[13.61] | | |
| 01951003 | | ATOM[.012399], NFT (414321145299392236/FTX EU - we are here! #39999)[1], NFT (472952851612316297/FTX AU - we are here! #38335)[1], NFT (494253211886746773/FTX EU - we are here! #41022)[1], NFT (559360775820612621/FTX EU - we are here! #38667)[1], NFT (576319062716427347/FTX AU - we are here! #37436)[1], TRX[13.538017], USD[0.63], USDT[0.00328594] | | |
| 01951004 | | GOG[46.9906], USD[0.04], USDT[0] | | |
| 01951006 | Contingent | ATLAS[0], AUDIO[0], AVAX[0], ETH[0], FTM[0], FTT[0.00000001], IMX[0], LTC[0], SOL[0], SRM[19.69509015], SRM_LOCKED[96.97350876], STEP[0], TONCOIN[0], USD[-0.63], USDT[0], YGG[0] | | |
| 01951008 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0430[0], BTC-MOVE-0514[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.18], USDT[0], WAVES-PERP[0] | | |
| 01951012 | | BTC-MOVE-0421[0], BTC-MOVE-0422[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01951018 | | ATLAS[0], POLIS[0] | | |
| 01951019 | | AUDIO[163.9936], BTC[.02069586], TRX[.000001], USDT[2.19513522] | | |
| 01951021 | | ATLAS[4239.1944], POLIS[64.689208], TRX[.3951], USD[0.50] | | |
| 01951025 | Contingent, Disputed | FTT[5.87064] | | |
| 01951035 | | FTT[1.33543221], KIN[2], RAY[14.97516386], RSR[1], SRM[20.22878427], USD[0.01] | Yes | |
| 01951038 | | AAPL[0], HT-PERP[0], NFT (320253333050949145/FTX EU - we are here! #222015)[1], NFT (418450832080704177/The Hill by FTX #3511)[1], NFT (432452476806210372/FTX EU - we are here! #222049)[1], NFT (449298364254208714/FTX Crypto Cup 2022 Key #829)[1], NFT (558914759868512535/FTX EU - we are here! #222026)[1], SOL[0], TRX[.000009], USD[0.00], USDT[0.04541900] | Yes | |
| 01951041 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01951043 | | USD[0.43], USDT[0] | | |
| 01951045 | | BAO[1], EUR[0.00], FTM[10.31216587] | Yes | |
| 01951046 | | USDT[0.00049985] | | |
| 01951057 | | NFT (386156537207723654/FTX AU - we are here! #36090)[1], NFT (411602112569640798/FTX AU - we are here! #36154)[1] | | |
| 01951064 | | LINKBULL[12.29754], SXPBULL[6459.142], TRX[.000001], USD[0.06], USDT[0] | | |
| 01951065 | | GST[0], POLIS[0], USD[0.00] | | |
| 01951070 | | DOGE[5.49564033], USD[0.00] | Yes | |
| 01951073 | Contingent | AURY[34], SRM[.69489704], SRM_LOCKED[.14318046], TRX[.000054], USD[0.00], USDT[0] | | |
| 01951074 | | ATLAS[5.4365], POLIS[.09233], USD[234.05], USDT[0] | | |
| 01951076 | | ATLAS[120], FTT[.099981], POLIS[8.09596389], USD[0.00], USDT[0] | | |
| 01951080 | | ATLAS[.01036831], BAO[3], FTT[.00003342], KIN[4], STARS[.00079228], USD[0.07], XRP[.00091563] | Yes | |
| 01951084 | Contingent | INDI_IEO_TICKET[1], SRM[3.14091432], SRM_LOCKED[23.97908568], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01951086 | | ALPHA[0.00000001], AUD[0.00], BAT[0], BTC[20], EDEN[0], ETH[0], FTM[0], FTT[0], GAL[0], IMX[0], LINA[0], LTC[0], MKR[0], MTL[0], PEOPLE[0], PERP[0], PSG[0], PUNDIX[0], REEF[0], SHIB[0], SKL[0], SOL[0], SPELL[0], STOR[0] | | |
| 01951088 | | BTC[0.02387895], ETH[0.00099928], ETHW[0.00099928], EUR[2.66] | | |
| 01951091 | | FTT[.099563], TRX[.000001], USD[0.00] | | |
| 01951095 | Contingent | APE[0.00013146], ETH[0], EUR[0.01], FTT[1003.60085592], LUNA2[0.00413449], LUNA2_LOCKED[0.00964716], SAND[1.00001], SOL[116.49103055], SRM[25.06035585], SRM_LOCKED[253.15843565], USD[0.16], USDT[0.00910046], USTC[0.58525840] | | APE[.000131], EUR[0.01], USDT[.000031] |
| 01951096 | | RAY[0], USDT[0.0000019] | | |
| 01951099 | | SOL[0], USD[0.00] | | |
| 01951100 | | ATLAS[2620], DOT[7.1], FTM[175.968232], FTT[19.09413682], LINK[5.69897115], MATIC[70], SOL[0.98982130], USD[200.88] | | |
| 01951106 | | BTC-PERP[0], FTM[8], GALA[39.9928], USD[0.45], USDT[3.95496037] | | |
| 01951113 | | CRO[99.998157], FTT[8.09943], USD[1.88], USDT[0.32086970] | | |
| 01951120 | Contingent | ADA-PERP[0], ALT-PERP[0], BTC[0.00006820], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00694045], FTT[5.96023], LUNA2[0.72344363], LUNA2_LOCKED[1.68803514], LUNC[157531.37433], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[2.90], USDT[2.41077864] | | |
| 01951122 | | FTT[15.197264], USD[1.06] | | |
| 01951123 | | USD[25.00] | | |
| 01951127 | Contingent | AAVE[3.41337451], AKRO[3], ALPHA[0], AUDIO[.00071278], BAO[2], BTC[0], COMP[2.67428517], CRV[.19443369], DENT[3], ETH[0.00004575], FRONT[1], KIN[3], LINK[31.10134349], LUNA2_LOCKED[42.79531011], MATIC[.000712], MCB[5.71697898], MKR[.35918917], RSR[1], SAND[530.51849468], TRX[2], UBXT[2], UNI[56.10352041], USD[0.00], USDT[0.00107349], YFI[.03149394] | Yes | |
| 01951128 | | BAO[1], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 01951131 | | STARS[21], USD[55.16] | | |
| 01951132 | | BAO[2], USDT[0.00075329] | Yes | |
| 01951133 | | ALICE[20], AURY[40.70587575], ETH[.00072033], ETHW[.00072033], PERP[16.89982], POLIS[111.8], USD[0.00] | | |
| 01951134 | | AKRO[11], BAO[26], BAT[1], CAD[0.00], DENT[2], FRONT[1], FTM[.00923294], KIN[23], LTC[.00034392], MANA[.00022689], MATH[1], MATIC[1.00291751], RSR[2], TOMO[1.00036632], TRX[8.00858854], UBXT[879.66090312], USD[0.00], XRP[0] | Yes | |
| 01951136 | | ATLAS[1230], POLIS[37.8], POLIS-PERP[0], USD[0.02], USDT[0.00632301] | | |
| 01951137 | | FTT[.098347], RAY-PERP[0], USD[0.01], USDT[0.41455693] | | |
| 01951139 | | ATLAS[0], USD[0.14] | | |
| 01951141 | | EDEN[25.11416778], SGD[0.00], USDT[0] | Yes | |
| 01951142 | | AXS[.03397655], SLP[0] | | |
| 01951143 | | BRZ[0], DOGE[0], KIN[2] | Yes | |
| 01951145 | | AKRO[1], ATLAS[.06915681], BAO[111914.92495902], C98[.00326088], DENT[.82294973], FTT[.00023023], GBP[0.00], GRT[.01709729], KIN[29.42418276], SAND[.00506046], SHIB[175.76041821], SLP[1.10535184], SOL[.00011899], SXP[1.01124988], TOMO[1.01200756], UBXT[1], USD[0.00] | Yes | |
| 01951146 | | ATLAS[4693.44673037], POLIS[102.39573720], USD[0.00] | | |
| 01951148 | | ATLAS[0], ETHW[0.00074885], USD[0.00] | | |
| 01951152 | | SOL[.0094], TRX[.625901], USDT[0] | | |
| 01951153 | | AUD[0.00] | Yes | |
| 01951154 | | AUD[0.00], BNBBULL[0.09099577], BULL[0.37534436], ETHBULL[.71860797], HEDGE[0], USD[0.00], XRPBULL[407046.80567586] | | |
| 01951160 | | NFT [384510869240729250/FTX AU - we are here! #45640)[1], NFT [521839301882960373/FTX AU - we are here! #17139)[1] | | |
| 01951161 | | BNB[0], MATIC[0], USD[0.00] | | |
| 01951163 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX[0.07780024], AXS-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.5], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.9008857O], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04656307], LUNA2_LOCKED[0.10864718], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OMG-0624[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | LINK[.9] |
| 01951165 | | USD[0.00] | | |
| 01951166 | Contingent | AKRO[2], APE[0], APT[0.00011311], BAO[8], BTC[0], DENT[3], DOGE[0], ETH[0], ETHW[0], FTM[0.00037325], HOLY[0.0000914], KIN[16], LOOKS[0], LUNA2[0.00268482], LUNA2_LOCKED[0.06626458], LUNC[584.62579492], NEAR[0], POLIS[.00018549], REN[0], RSR[1], SAND[0], SOL[1.68877786], UBXT[2], USD[0.00] | Yes | |
| 01951167 | | ATLAS[209.932], AURY[2.9994], CEL[10.09682], CRO[209.932], MNGO[59.974], POLIS[.09722], USD[0.09] | | |
| 01951168 | | BNB[0], CRO[0], FTT[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01951169 | | BTC-PERP[0], FTT[.00073242], FTT-PERP[0], KAVA-PERP[0], LRC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP[0], XTZ-PERP[0] | | |
| 01951180 | | AURY[.21404445], POLIS[6], USD[0.84], USDT[0.00000001] | | |
| 01951182 | Contingent | AAVE[0], APE[0], AUDIO[0], AVAX[0], AXS[0], BNB[0], BTC[0], CHZ[0], CRO[0], DOGE[0], ETH[0], ETHW[0], GALA[0], LUNA2[0.00001235], LUNA2_LOCKED[0.00002881], LUNC[2.68924012], MANA[0], SAND[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[10.94670682] | Yes | |
| 01951186 | | SOL[.02735347], SOL-PERP[0], SPELL[3299.34], TRX[.813502], USD[-0.13], USDT[0.00759276] | | |
| 01951192 | | BTC[0.01419743], ETH[.01167796], ETHW[.01167796], FTT[23.59559637], SOL[9.30952731], USDT[0.61639714] | | |
| 01951194 | | TRX[.000795] | | |
| 01951196 | | SOL[.00273651], TRX[.000002], USD[0.00], USDT[0] | | |
| 01951197 | | ATLAS[500.93959389], BAO[3], BIT[70.16074975], BLT[8.41111137], BTC[.03477528], EDEN[.58484301], FIDA[43.31922145], FTT[3.2334263], KIN[2], MKR[.00000961], POLIS[15.65875409], SOL[3.68491824], USD[0.00], USDT[1022.47114260] | Yes | |
| 01951210 | | IMX[159], TRX[.000001], USD[0.14], USDT[0.00000090] | | |
| 01951211 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.10203344], LUNA2_LOCKED[0.23807804], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[186.31734411], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01951212 | Contingent, Disputed | MSOL[.00000001], USD[9860.00], USDT[0] | Yes | |
| 01951222 | | BTC[0], USD[0.58] | | |
| 01951226 | Contingent | BTC[0.00005122], FTT[0], NFT [305733360332788048/The Hill by FTX #3684)[1], SRM[.83176735], SRM_LOCKED[11.40823265], TRX[.000301], USD[0.10], USDT[6.80125788] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01951228 | Contingent | 1INCH[12503.26911876], AAVE[.00036612], BNB[0.00000229], BNT[13872.53718746], BTC[2.45908017], CRV[10139.84611572], ENJ[10538.28183873], ENS[260.60534917], ETH[0], ETH-PERP[0], FTT[296.01532317], GMT[100000], GST[.01], GST-PERP[0], HT[1856.74182558], LDO[.02633764], LINK[1112.02026664], LUNA2[326.16406286], LUNA2_LOCKED[750.088423], LUNC[403.18870252], MAGIC[.05381526], MATH[.06495], MKR[5.07071399], PEOPLE[2.73280417], REN[20284.03320036], RUNE[4059.08215347], TRX[.00022], UNI[1019.21855588], USD[317.68], USDT[0.00311282], WBTC[0.00008628], YFI[.00000001] | Yes | |
| 01951231 | | NFT (358867388360357931/FTX EU - we are here! #111272)[1], NFT (384087362276587176/FTX AU - we are here! #36200)[1], NFT (387447255576279417/FTX EU - we are here! #110652)[1], NFT (502062584872067224/FTX AU - we are here! #36182)[1], TRX[.779224], USD[2.05] | | |
| 01951234 | | FTT[71.2], USDT[6.18244871] | | |
| 01951235 | | ETH[.0006181], SOL[.0062], TRX[.000064], USD[660.21], USDT[1.40014572] | | |
| 01951241 | | BTC[.02486592], BULL[0.00021200], ETH[.3359728], ETHW[.3359728], USD[1288.89] | | |
| 01951254 | | ALGO[.847507], TRX[.000281], USD[0.00], USDT[0] | | |
| 01951255 | | FTT[0.00135499], USD[0.00] | Yes | |
| 01951256 | Contingent | BNB[1.00727259], DAI[0], DOT[28.27641891], FTT[5.29901181], LUNA2_LOCKED[33.50472207], LUNC[0], SOL[7.69354800], USD[237.72], USDT[0.00028219] | | |
| 01951259 | | STARS[.99658], TRX[.000002], USD[0.01], USDT[1.29898000] | | |
| 01951260 | | AUD[0.00], BTC[0.03139471], CEL[0], ETH[.18559389], ETHW[.18559389], FTT[25], USD[0.00] | | |
| 01951263 | | AAVE[0], BTC[1.07483021], ETH[0], FTM[.74065], GALA[2469.82785777], LINK[67.57024963], RUNE[0], SOL[0], TRX[.000777], USD[3796.54], USDT[0] | | LINK[67.283338] |
| 01951266 | | 0 | | |
| 01951268 | | CAKE-PERP[0], TRX[.000001], USD[-0.02], USDT[2.11860209] | | |
| 01951269 | | AURY[.19866969], BTC[.015], EUR[0.00], SPELL[5.48469915], USD[2329.31] | | |
| 01951271 | | BRZ[8.609441], DOGE-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01951275 | | ATLAS[6845.94095256] | | |
| 01951277 | | APE[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], DOGE[0], ETH[0.00028934], ETH-PERP[0], ETHW[0], FTT[25.07646845], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], NFT (294672247868062338/Netherlands Ticket Stub #1713)[1], NFT (299091734231160543/FTX Crypto Cup 2022 Key #1059)[1], NFT (355684971034638195/Belgium Ticket Stub #1907)[1], NFT (404897944892826765/The Hill by FTX #5243)[1], NFT (468056471238890300/FTX EU - we are here! #274408)[1], NFT (468448681730351757/FTX EU - we are here! #274412)[1], NFT (509207289724098947/France Ticket Stub #410)[1], NFT (546518325012004024/FTX EU - we are here! #274397)[1], POLIS[0], SAND-PERP[0], TRX[.000052], USD[0.00], USDT[561.41684711] | Yes | |
| 01951280 | Contingent | 1INCH-PERP[0], AAVE-062[0], AAVE-PERP[0], AGLD-PERP[0], AIX-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000203], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0630[0], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[.91800744], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00029963], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.033333], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.85012000], TRX-PERP[0], USD[0.27], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3.66065850], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01951286 | | BTC[.00000426], USD[0.00] | | |
| 01951287 | | POLIS[0.00000001], USD[0.00] | | |
| 01951289 | | ATLAS[0], DOT[5], FTM[0], LINK[14.78760978], MATIC[100], MBS[0], PAXG[0], SAND[100], SHIB[500000], SOL[3], USD[0.00] | | |
| 01951295 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01951299 | | FTT[.5010376], SOL[0], USD[0.00] | | |
| 01951302 | | POLIS[44.7], USD[0.29] | | |
| 01951303 | | KIN[20000], MNGO[40], USD[0.03] | | |
| 01951305 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00218957], LUNA2_LOCKED[0.00510901], LUNC[476.784865], LUNC-PERP[0], TRX[.850862], USD[0.25], USDT[0.66742746] | | |
| 01951307 | | BTC[.0030959] | | |
| 01951316 | | BTC[0.02729764], ETH[.41995953], ETHW[.41995953], TRX[.000001], USDT[0.35601517] | | |
| 01951318 | | TRX[.000062] | | |
| 01951319 | | TRX[.000001], USD[0.00] | | |
| 01951323 | | AURY[.006], BNB[.00648186], BNB-PERP[0], USD[0.00], USDT[0] | | |
| 01951325 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[50.09575], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.15], USDT[0.00000001], XTZ-PERP[0] | | |
| 01951326 | | ATLAS[119.976], BTC[0], TRX[0], USD[0.19], USDT[0], XRP[0] | | |
| 01951330 | Contingent | FTT[12.04857517], MNGO-PERP[0], SRM[3.27743697], SRM_LOCKED[1.20150784], USD[8.41], USDT[0.00000054], USDT-PERP[0] | | |
| 01951334 | | ALICE[10.99791], ATLAS[1099.791], AURY[9.9981], USD[60.22], USDT[0] | | USD[58.78] |
| 01951336 | | AVAX[0], ETH[0], GENE[0], MATIC[0], NFT (530060399491343874/FTX Crypto Cup 2022 Key #9685)[1], SOL[0], TRX[0.00001400], USD[0.00], USDT[0] | | |
| 01951337 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.09407257], KIN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01951338 | | BTC[0], USD[0.31] | | |
| 01951342 | | 1INCH-PERP[0], BAT-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], GALA-PERP[0], GMT-PERP[0], ONE-PERP[0], SLP-PERP[0], USD[0.19], USDT[0.835006] | | |
| 01951349 | Contingent | LUNA2_LOCKED[35.15501616], USDT[0.13823757] | | |
| 01951353 | | NFT (401099554698856773/FTX EU - we are here! #112516)[1], NFT (521975436847015545/FTX EU - we are here! #113036)[1], NFT (550194451372666148/FTX EU - we are here! #112900)[1] | | |
| 01951358 | | TRX[.066109], USD[0.00], USDT[3003.92334708] | | |
| 01951363 | | AVAX[0], ETH[.00095136], ETHW[.12396656], FTM[4.49829], MATIC[.08700748], SOL[.00824894], TRX[1772.7245], USD[0.12], USDT[0] | | |
| 01951370 | | SPELL[99.8], USD[0.00] | | |
| 01951371 | Contingent | BTC[0.04389166], LUNA2[0.00195316], LUNA2_LOCKED[0.00455738], TRX[.414731], TSLA[.0085788], USD[1.33], USDT[0], USTC[.27648] | | |
| 01951372 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01951377 | | FTT[25.09715], USD[0.00], USDT[0.00001550] | | |
| 01951378 | | BNB[.00075145], BTC[.00000009], CRO[.51410896], FIDA[10.88268811], GODS[.00360634], IMX[.22972596], MSOL[.000023], NFT (311449135835649283/FTX EU - we are here! #168001)[1], NFT (410671085230927534/FTX EU - we are here! #168043)[1], NFT (434875998215958874/FTX AU - we are here! #45541)[1], NFT (492310839661327742/FTX EU - we are here! #167947)[1], NFT (512446240557454571/FTX AU - we are here! #19137)[1], SOL[.0000786], SRM[7.87778347], USDT[.0609299] | Yes | |
| 01951379 | | BNB[0], USD[0.00] | | |
| 01951385 | | AUD[0.00], BAO[1], FTT[.00044636] | Yes | |
| 01951386 | | ETH[.99981], ETHW[.99981], USD[440.00] | | |
| 01951387 | | ALPHA[1.01059453], BNB[0], DENT[1], FTT[15.45802256], KIN[2], MANA[137.93641899], RAY[68.87392526], TRX[2], USD[0.08] | Yes | |
| 01951390 | | BNB[.01912996] | | |
| 01951404 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02351755], SRM_LOCKED[.24116476], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01951407 | | ETH[0], FTT[0.00989021] | | |
| 01951408 | | AURY[6.9986], USD[5.05] | | |
| 01951412 | | ATLAS[6468.7707], TRX[.000001], USD[0.00], USDT[0] | | |
| 01951415 | | ETH[0.00256993], ETHW[0.00256993], TRX[0], USD[0.00] | | |
| 01951416 | | BNB[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01951420 | | USD[0.01], USDT[511.81350568] | | |
| 01951426 | | ETHW[3.01276983], FTM[99.98], FTM-PERP[0], SAND[9.998], SOL[1.36578627], USD[0.00] | | |
| 01951432 | | BOBA[142.9], ETH[0], FTT[25.09628645], TRX[.608162], USD[1.21], USDT[0.00454878], XRP[.562] | | |
| 01951437 | | TRX[.000001], USD[0.32] | | |
| 01951441 | Contingent, Disputed | USD[0.00] | | |
| 01951444 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[.06874], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SRM[2.30237465], SRM_LOCKED[9.69762535], TRX[.000001], USD[0.00], USDT[0] | | |
| 01951454 | | USD[0.33], USDT[0] | | |
| 01951461 | | DOGE[0], SOL[0], USDT[0.00003923] | | |
| 01951462 | | XRPBULL[2555.668] | | |
| 01951464 | | ATLAS[0], EDEN[.30463777], POLIS[13.7992], USD[0.01] | | |
| 01951465 | | ETH[.00001846], ETHW[.00001846] | Yes | |
| 01951477 | | SOL[0] | | |
| 01951480 | | ATLAS[161.83577265], BAO[4], CONV[380.46823249], DENT[1], DOGE[.00920016], FIDA[3.31111826], KIN[1], SHIB[3101041.38789034], UBXT[364.08687195], USD[0.00] | Yes | |
| 01951486 | | AKRO[2], BTC[.000304], ETH[.06694448], ETHW[.00686234], FTT[.00000414], KIN[1], SHIB[1755638.36094349], USD[6.55], XRP[5.60946006] | Yes | |
| 01951493 | Contingent | AAVE[3], ATLAS[1100], BOBA[50], CRO[140], DFL[110], DOGE[199.962], FTM[100], FTT[4], KSHIB[1000], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MANA[119.981], MATIC[9.9715], RSR[1500], SAND[9.9905], SHIB[1000000], SOL[19], SPELL[5000], STARS[90], USD[1892.80], USDT[0.31018500], XRP[210] | | |
| 01951499 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0218[0], BTC-MOVE-0531[0], BTC-MOVE-0610[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SWEATT.729[, TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01951502 | | DOT[.0665615], USD[2601.81], USDT[2572.03] | | |
| 01951507 | | ETH[.00000001], SOL[0], USD[0.00], USDT[195.654704] | | |
| 01951515 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.02], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01951516 | | MSOL[0], SOL[0], USD[0.00] | | |
| 01951521 | | XRPBULL[100892.74994049] | | |
| 01951525 | | TRX[.912211], USD[2.02], USDT[4.73507396] | | |
| 01951527 | | USD[0.00] | | |
| 01951530 | Contingent | ADA-PERP[0], AMPL[0], AUD[0.00], BTC[0], FTT[12.73880463], LUNA2_LOCKED[60.59941127], PRISM[0], STARS[0], USD[0.00], USDT[0] | | |
| 01951532 | | USDT[0.00004301] | | |
| 01951533 | | SLRS[.579624], TRX[.8809], USD[2.88], USDT[0.00514552] | | |
| 01951534 | | ADA-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BTC[-0.00000003], BTC-PERP[0], EOS-PERP[0], ETH[0.00000028], ETH-PERP[0], ETHW[-0.00204980], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.01006728], XRP-PERP[0], XTZ-PERP[0] | | |
| 01951539 | | NFT (380081028524905G0/FTX AU - we are here! #189)[1], NFT (384161005239842451/FTX AU - we are here! #158)[1] | Yes | |
| 01951540 | Contingent | ETH[.00000073], ETHW[.00000073], LUNA2[0], LUNA2_LOCKED[0.00672577], LUNC[0.00622842], SGD[0.00], TRX[.000807], USD[0.07], USDT[0], USTC[.408024] | | |
| 01951543 | | TRX[.530595], USD[0.84] | | |
| 01951545 | | ATLAS[180], ATLAS-PERP[0], AUD[0.00], DOGE[.13460058], FTT[.00203037], FTT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01951551 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[19.32611936] | | |
| 01951552 | | TRX[.000001], USDT[0] | | |
| 01951553 | | CRO[2910], SGD[0.00], USD[0.00], USDT[0] | | |
| 01951565 | | ATLAS[0], ATOM[4.54665149], AURY[0], CRO[1403.80749688], FTT[0], LRC[0], NEAR[30.59845052], POLIS[0], TRX[.000001], USD[15.00], USDT[0] | | |
| 01951566 | | ATLAS[9.812], POLIS[.0811], USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01951568 | | BOBA[.090085], NFT (302145070379258661/FTX AU - we are here! #53488)[1], NFT (567554271648809695/FTX AU - we are here! #53532)[1], SXP[.050789], TRX[.000001], USD[0.00], USDT[0] | | |
| 01951573 | Contingent | ALPHA[1.00041758], AUDIO[1.01137814], ETH[0], FIDA[1.00543776], FTT[0], GRT[1.00022685], KIN[1], MATH[1], SRM[21.06433431], SRM_LOCKED[108.64722892], SXP[1.00069655], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01951575 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IP3[8.5997], MATIC-PERP[0], PUNDIX-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000014], YFI-PERP[0] | | |
| 01951577 | | APE-PERP[0], ICP-PERP[0], NEAR-PERP[0], RSR-PERP[0], STG[4.999], TRX-PERP[0], USD[8.07], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01951580 | | 0 | | |
| 01951586 | | DENT[1], TRX[.000952], USD[1001.08], USDT[9029.01605539] | Yes | |
| 01951589 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DFL[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT[35.8933], LRC-PERP[0], LUNA2[0.19789886], LUNA2_LOCKED[2.46176401], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[290.95884], USD[293.04], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01951593 | | BIT-PERP[0], BOBA-PERP[0], EDEN-PERP[0], FTM-PERP[0], MANA-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01951595 | Contingent | BCH[0], BNB[0], LUNA2[0.00023398], LUNA2_LOCKED[0.00054595], LUNC[50.949808], SOL[0], TRX[0], USD[0.00], USDT[0.00000188] | | |
| 01951598 | | POLIS[353.06558], SOL[84.36176688], USD[5.94], USDT[1911.01365461] | | |
| 01951604 | Contingent | AVAX-PERP[100], BNB[12.24600589], BTC[0.29398775], BTC-PERP[0], DFL[30000], ETH[1.47486289], ETH-PERP[0], ETHW[1.47486289], FIL-PERP[0], FTM[5247.54565], FTM-PERP[0], FTT[1031.44596773], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00506658], LUNA2_LOCKED[0.01182203], LUNC[1103.26], LUNC-PERP[0], SOL[16.20590144], SPELL-PERP[0], SRM[3079.20326868], SRM_LOCKED[301.28724236], SUSHI[15315.00566], USD[732.32], USDT[-29.21117328] | | BNB[11.842089], FTM[5000] |
| 01951607 | | AR-PERP[0], FTT[0], SPELL-PERP[0], USD[0.00] | | |
| 01951609 | | ATOMBULL[1.0742], DOGEBULL[48.994658], TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 01951611 | | USD[0.00], USDT[0] | | |
| 01951612 | Contingent | ETH[0], ETHW[0.18453629], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], USD[0.00] | | |
| 01951627 | | BTC[0], USD[0.00], USDT[0.00261391] | | |
| 01951631 | | ETH[0] | | |
| 01951632 | | AKRO[3], ATLAS[.43124627], BAO[1], DENT[2], FTT[.00026762], KIN[5], USD[0.00] | Yes | |
| 01951633 | | MNGO[206] | | |
| 01951634 | | BTC[0.00000002], BULL[0], USD[5.84], USDT[0.00184465] | | |
| 01951637 | | ATLAS[109.978], GOG[19.996], POLIS[4.4991], TRX[.000001], USD[0.19] | | |
| 01951638 | | AMPL[3.73162443], AUDIO[55.000275], BTC[0.00020028], ETH[.304], ETHW[.304], FTT[157.9774725], LTC[9.82203825], ROOK[1.97862399], SOL[18.3509209], TRX[.000121], USD[0.44], USDT[0.06532668] | | |
| 01951640 | | USDT[0.00000023] | | |
| 01951642 | | ATLAS[5587.52582624], AUD[0.00] | | |
| 01951643 | | USD[0.08] | Yes | |
| 01951648 | | BULL[.00004376], TRX[0.71805400], USD[-0.01], USDT[0] | | |
| 01951651 | | EDEN[.00341359] | Yes | |
| 01951652 | | BNB[0], BTC[1.43975236], ETH[0.30734701], ETHW[0.30734700], FTT[25.01143070], MATIC[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01951657 | | USD[883.49] | | |
| 01951661 | | USD[0.00] | | |
| 01951663 | | BTC[0], ETH[0], ETHW[0], FTT[25.498818], TRX[.000001], USD[0.00], USDT[0.64699545] | | |
| 01951665 | | USD[0.00] | | |
| 01951673 | | IMX[0], SOL[1.26], USD[7.25], XPLA[250] | | |
| 01951674 | | MATIC[.00003475], USD[0.00] | Yes | |
| 01951675 | | NFT (381338000897790276/FTX AU - we are here! #184794)[1], NFT (390990725790853765/FTX EU - we are here! #184646)[1], NFT (529679461780123233/FTX EU - we are here! #184841)[1] | | |
| 01951680 | Contingent | 1INCH[0], ADAHALF[0], APE[0], APE-PERP[0], ATOM[0], AVAX[0], BTC[0], CLV[0], CRO[0], CTX[0], DOT[0], ENJ[0], ETH[0.04640068], ETHW[0.04640068], FTM[0], FTT[0.00040867], GMT[113.36674219], GMT-PERP[0], HNT[0], IMX[0], LEO[0], LOOKS[0], LTC[0], LUNA2[1.10798825], LUNA2_LOCKED[2.58530593], LUNC[3.56926101], LUNC-PERP[0], MANA[0], MAPS[0], MATIC[0], OMG[0], ROOK[0], RUNE[0], SAND[0], SLP[0], SOL[0], SPELL[0], STEP[0], USD[0.82], WAVES[0], XRP[0] | | |
| 01951684 | Contingent | APT-PERP[0], ATOM[.06281989], BNB-PERP[0], BTC[0.00004691], BTC-PERP[0], DOGE[.42212154], ETH[0], ETH-PERP[0], ETHW[0.00022735], FTT[1.19571683], FTT-PERP[0], GMT[0], NFT (401671016877850581/The Hill by FTX #28581)[1], NFT (478445677870072022/FTX AU - we are here! #32308)[1], NFT (513721888196618897/FTX Crypto Cup 2022 Key #3629)[1], NFT (518533602716786036/FTX AU - we are here! #31964)[1], SOL[0.00039000], SRM[.9947643], SRM_LOCKED[6.7252357], TONCOIN[0], TRX[.000001], USD[0.00] | Yes | |
| 01951688 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], SRM[37.95967033], SRM_LOCKED[324.56032967], USD[40316.26], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0] | | |
| 01951690 | | ATLAS[70], POLIS[8.898309], USD[0.00] | | |
| 01951692 | Contingent | AKRO[1], ALPHA[1.00012782], ATLAS[.06041278], BAO[13], CRO[.00080512], DENT[5], KIN[6], LUNA2[0.00009871], LUNA2_LOCKED[0.00023032], LUNC[21.49483257], PSG[0.00002386], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 01951693 | Contingent | ALICE[28.39432], AVAX[.09932], BTC[-0.00392088], CHR[554.889], FTM[258.3616822], LUNA2[3.31709982], LUNA2_LOCKED[7.73989958], SOL[0], USD[453.07], USDT[0.00000001] | | |
| 01951695 | | AKRO[1], BAO[4], FTM[75.13498321], FTT[7.08884471], KIN[5], SHIB[1286362.03544873], SOL[27.76509758], STEP[1222.49282349], TRX[1], UBXT[1], USD[0.00], XRP[197.54156399] | Yes | |
| 01951697 | Contingent | SRM[.26991678], SRM_LOCKED[2.43633235], TRX[.000777], USD[0.01], USDT[0] | Yes | |
| 01951699 | | USD[0.00], USDT[0] | | |
| 01951704 | | XRPBULL[17992.43441797] | | |
| 01951715 | Contingent | ETHW[.01062771], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00843685], USD[0.73], USDT[0.00000001] | | |
| 01951717 | | FTT[37.95686646], FTT-PERP[0], NFT (327452448495833707/The Hill by FTX #4360)[1], USD[0.00], USDT[0] | | |
| 01951722 | | RAY[34], USD[5.76], USDT[0] | | |
| 01951723 | | AURY[.30459823], USD[0.44] | | |
| 01951724 | | BTC-0325[0], NFT (308770094563236436/Cybersig)[1], NFT (328337630259181049/Spaghetti Human)[1], NFT (363884802143301751/Spaghetti Human #2)[1], NFT (389621514881966365/Stare)[1], NFT (405968646637454212/XBOX Gaming)[1], NFT (481280900393636203/moz portrait #1)[1], SHIB[2100000], SOL-PERP[0], USD[4.62] | | USD[4.50] |
| 01951729 | | 1INCH[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[396.15], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01951731 | | BTC-PERP[0], MNGO[9.56], STEP[.04032065], STEP-PERP[0], USD[0.69], USDT[0] | | |
| 01951734 | | FTT[4.05987540], USD[0.00], USDT[0] | | |
| 01951735 | | ATLAS[609.7454], BTC[0.00006546], POLIS-PERP[0], USD[0.07] | | |
| 01951739 | | ADABULL[.2688], DOT-20211231[0], EGLD-PERP[0], ETHBULL[7.49613772], USD[-1.69], USDT[0.00000001] | | |
| 01951746 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[208.81], USDT[40.96393763], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01951748 | | BTC[0] | | |
| 01951754 | | ATLAS[9770], SHIB[12294044], TRX[.034484], USD[0.81] | | |
| 01951755 | | BCHBULL[3375502.64530888], EOSBULL[95106969.67946244], ETH[.00079285], ETH-PERP[0], ETHW[.00079285], MATICBULL[.90861], SUSHIBULL[960330931.47], USD[-0.12], USDT[-0.57025118] | | |
| 01951758 | | BNB[0.02270737], ETH[.0003], ETHW[.0003], FTT[.14970837] | | |
| 01951762 | | USD[0.00] | | |
| 01951763 | | BNB[.0054623], IMX[5.498955], USD[0.19], USDT[1.116] | | |
| 01951764 | | AAVE[.14], ATLAS[90], AUDIO[31.999], BIT[82.9966], BTC[.00109994], BULL[.0034995], CHZ[39.992], COMP[.23819068], COMPBULL[8.5988], DEFIBULL[.948887], DOGE[218.982], DOGEBULL[.3569766], DYDX[3.4998], ENJ[8.999], ENS[.68996], EOSBULL[24997], ETCBULL[1.869778], ETH[.0169966], ETHW[.0169966], FTM[24], FTT[1.99984], HNT[.6999], LINK[1.89974], LINKBULL[4.999], MANA[2], SAND[3], SHIB[899960], SNX[4.0995], SUSHI[3.5], SUSHIBULL[99990], TRX[.000046], UNI[1.5999], USD[0.65], USDT[1.50170700], VETBULL[3] | | |
| 01951771 | | ATLAS[1369.629], TRX[.000001], USD[0.41], USDT[2.20334071] | | |
| 01951773 | | USD[0.05] | | |
| 01951778 | | ATLAS[259.848], AURY[1], BTC[.0007], CRO[20], ETH[.01], ETHW[.01], GRT[4], POLIS[40.792], USD[0.58] | | |
| 01951782 | | TRX[.022351], USD[0.08], USDT[1.09887017] | | |
| 01951785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[4.88], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01951787 | | AGLD[.09646], AGLD-PERP[0], BTC[.00002059], TRX[.000033], USD[0.00], USDT[0] | | |
| 01951789 | | DOGEBULL[57.32761185] | | |
| 01951794 | Contingent | RAY[85.23036375], SRM[32.15329702], SRM_LOCKED[1.76393486], USD[6.64], USDT[1.18471233] | | |
| 01951798 | | ADA-PERP[0], AGLD[0.02269568], ALE-PERP[0], BAND-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LINK-PERP[0], LRC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.94], USDT[0.00775745], XRP[1.11259] | | |
| 01951806 | | BTC[.0000015], DOGE[.00381514], FTT[.00000098], SOL[.00000334], UNI[.00000984] | Yes | |
| 01951811 | Contingent | SRM[12.8488417], SRM_LOCKED[79.52613352] | | |
| 01951821 | | USD[0.00] | | |
| 01951822 | | AURY[18.20780860], USD[0.88] | | |
| 01951831 | | BTC[0], SOL[4.69053972], USD[0.00], USDT[0] | | |
| 01951833 | | STEP[.07718], USD[0.00] | | |
| 01951843 | | CAKE-PERP[0], ETH[.00002958], TRX[.000144], USD[0.77], USDT[.00075621] | Yes | |
| 01951846 | | 0 | | |
| 01951849 | | 1INCH[.99766], BTC[0.00003617], ETH[.3557892], ETHW[0.35578919], FTM[15.99982], MATIC[3.9964], SHIB[199766], USD[106.40] | | |
| 01951852 | Contingent, Disputed | BNB[0], BTC[0.00009259], FTT[0], LUNA2[0.00208259], LUNA2_LOCKED[0.00485939], LUNC[453.49], TRX[0], USD[0.00], USDT[0] | | |
| 01951855 | | NFT (430610888283255912/FTX Moon #396)[1], USD[0.00], USDT[0.00000085] | | |
| 01951862 | | SOL[0] | | |
| 01951865 | | ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AUD[219.48], AVAX-PERP[0], BTC[0.08021259], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[979.991], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.10252406], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL[0.00018230], SOL-PERP[0], TSLA[.00392813], USD[26.18] | | |
| 01951872 | | TRX[.713102], USDT[0.00001395] | | |
| 01951878 | | ETH[0], SOL[0], USD[0.00] | | |
| 01951879 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01951890 | | USDT[0.00000140] | | |
| 01951892 | | FTT[1.36986523], OXY[55.87496422] | | |
| 01951906 | Contingent, Disputed | USD[0.28], USDT[0.52368000] | | |
| 01951908 | | BAO[1], BRZ[0], FTT[.00000364], KIN[1], USDT[0] | Yes | |
| 01951909 | | KIN[1], USDT[0.00825153] | Yes | |
| 01951910 | | MATIC[.28], USD[0.00] | | |
| 01951912 | | AURY[15], POLIS[30.2], USD[5.63] | | |
| 01951914 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01951921 | | CEL[.04386245], POLIS[11.97103576], SLND[27.02210461], USDT[0.00000004] | | |
| 01951924 | | BF_POINT[1900], SOL[.3599316], USD[15.39], USDT[.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01951926 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[,0082064], BTC[0.00004078], BTC-PERP[0], ETC-PERP[0], ETH[0.00079255], ETH-PERP[0], ETHW[64.99507539], ETHW-PERP[2], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT[0.03299505], HT-PERP[0], KSM-PERP[0], LINK[151.956889], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.0047085], SOL-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USDI-382.55], USDT[11.11220615], YFI-PERP[0] | | |
| 01951932 | | GENE[.0982], SAND-PERP[0], USD[9.89], XPLA[299.94], XRP[.571125] | | |
| 01951933 | | BTC[0], TRX[0], USDT[0.00001461] | | |
| 01951936 | | KAVA-PERP[0], SOL[.27594048], USD[-0.26] | | |
| 01951945 | | BNB-PERP[0], CHZ-PERP[0], USD[0.00], USDT[1.04960970], XLM-PERP[0] | | USDT[1.042546] |
| 01951951 | | BRZ[.02283877], TOMO[1.03740659], USDT[0] | Yes | |
| 01951952 | | ETH[.00031593], ETHW[0.00031591], FTT[0.04151865], NFT (382278148734162668/FTX AU - we are here! #50087][1], NFT (490898380277134505/FTX EU - we are here! #122869][1], NFT (512939140780601388/FTX EU - we are here! #122947][1], NFT (522386994411656568/FTX AU - we are here! #50078][1], USD[0.15], USDT[0] | | |
| 01951961 | | TRX[.000001], USD[0.00], USDT[.21] | | |
| 01951964 | | DFL[69.9867], TRX[.000032], USD[0.01], USDT[0.03334526], XRP[4] | | |
| 01951965 | | FTT[60.8], TRX[.000001], USDT[1288.22745519] | | USDT[1267.180536] |
| 01951969 | | ETH[0], TRX[.939843], USD[0.03], USDT[0.59109046] | | |
| 01951971 | Contingent | LUNA2[0.00], LUNA2_LOCKED[0.01005776], LUNC[.006345], USD[0.00], USDT[0], USTC[.610164] | | |
| 01951980 | | ADA-PERP[0], AMPL-PERP[0], AUD[410.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00673770], ETH-0624[0], ETH-PERP[0], ETHW[0.17289481], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP[0.00007377], XRP-PERP[0] | | |
| 01951983 | | AAVE[.00183865], ALPHA[.0153099], BAL[13.75424846], BAO[2], CHZ[1], CRV[179.40481444], DENT[1], DYDX[30.18489234], FTM[232.39184075], FTT[7.24946267], KIN[7], LINK[14.18607367], MATH[1.01414473], MATIC[351.84314238], RSR[1], SOL[.00013976], SRM[46.93834619], TRU[1], TRX[2], UBXT[2], UNI[11.99889623], USDT[0.01233178] | Yes | |
| 01951984 | | USD[2.00], USDT[3.34500707] | | |
| 01951986 | | TRX[.000001] | | |
| 01951989 | | AAVE[21.28081997], ALGO[1327.98790771], ATOM[30.81354125], AVAX[14.23630945], BAND[.00000001], BTC[.15085898], CRV[.00000001], ENJ[1654.31174789], SRM[830.63515024], SUSHI[291.21014819], USD[0.10], USDT[0.07310584] | Yes | |
| 01951991 | | USD[0.00] | | |
| 01951994 | | EDEN[62.49658], USD[0.36], USDT[0] | | |
| 01951998 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01952001 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01952011 | | USD[0.00] | | |
| 01952016 | | ADA-20211231[0], BNB[17.81830452], DFL[14450], DOT-20211231[0], ETH[0], ETH-20211231[0], USD[548.69], USDT[0.00893168] | | |
| 01952020 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01952023 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01952029 | | AUD[0.00], NFT (537714682420651397/The Hill by FTX #43399][1], USD[0.00] | | |
| 01952030 | | USD[4.97] | Yes | |
| 01952039 | Contingent | AR-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], LINK[0], LUNA2[2.76853152], LUNA2_LOCKED[6.45990642], LUNC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01952045 | | USD[19319.28] | | USD[19195.41] |
| 01952047 | | AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], TRX[.000226], USD[12.60], USDT[0] | | |
| 01952049 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00001206], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[37.6], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (448125613081159341/Weird Friends PROMO)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.2412], TRX-PERP[0], USD[1.90], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01952053 | | ETH-PERP[0], ETHW[.00037084], USD[8.07], USDT[0] | | |
| 01952057 | Contingent | ADABULL[0], FTT[150.04075487], SOL[.00000001], SRM[4.18615063], SRM_LOCKED[20.0405853], USD[0.00] | | |
| 01952073 | | USD[0.00], USDT[.13896707] | | |
| 01952074 | | USD[25.00] | | |
| 01952079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEAR[659.69818127], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.269468], TRX-PERP[0], USD[0.17], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRPBULL[5.5147628], XRP-PERP[0], XTZBULL[26], XTZ-PERP[0], YFI-PERP[0] | | |
| 01952082 | | BULL[.00232574] | | |
| 01952085 | | BTC[.00000001] | | |
| 01952090 | | BTC[0.01648835], CQT[1615.92010806], MANA[675.10548], SXP[.067117], TRX[.88949], USD[108.59], USDT[0.00812864] | | |
| 01952098 | | ADA-PERP[0], ATOMBULL[0], BADGER-PERP[0], BCHBULL[21410276394], BOBA-PERP[0], DOGEBEAR2021[0], ETCBULL[2392954.5641805], ETCBULL[403.34154], ETHBULL[4.61992204], ETH-PERP[0], GALA-PERP[0], LTCBEAR[0], LTCBULL[14702.20605], MATICBULL[2446.934994], SXPBULL[87557.996025], USD[0.01], XLMBULL[877.033332], XRP[0], XRPBULL[1014268.46411000], XRP-PERP[0], XTZBULL[7398.04357729], ZECBULL[4190.054396] | | |
| 01952100 | | ATLAS[10000], BTC[.50889851], DOGE[38927.88453678], ETH[4.83948842], POLIS[30], USD[0.00], USDT[0.00000023] | | |
| 01952101 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[3.32] | | |
| 01952105 | | FTT[222.35549], RAY[874.2344121], USD[9.73], USDT[0] | | |
| 01952117 | | USDT[1.37181026] | | |
| 01952118 | | USD[0.00], USDT[0] | | |
| 01952119 | | DOGEBULL[1.67332662] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01952123 | | BTC[0], SOL[0], TONCOIN[0], USD[0.00], USDT[.00024118] | | |
| 01952125 | | AVAX-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01952130 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005754], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[604.84], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0] | | USD[538.49] |
| 01952132 | | ETH[.0004955], ETHW[.0004955], USDT[0] | | |
| 01952134 | Contingent, Disputed | AUD[0.00], USD[0.00], USDT[0] | | |
| 01952135 | | APE-PERP[0], BNB-PERP[0], BTC[0.01899886], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[4.37374422], USD[0.68], XRP[.00000001], XRP-PERP[0] | | |
| 01952141 | | AKRO[2], ATLAS[408.09310595], AURY[55.36184527], BAO[4], BRZ[0], DENT[2], KIN[2], POLIS[15.73108481], RSR[1], RUNE[8.50148425], SPELL[0], TRX[1], UBXT[2] | Yes | |
| 01952142 | | MATIC[.00000001], USD[0.00], USDT[0.36880901] | | |
| 01952143 | | BNB[0.00771772], BTC[0.13032523], ETH[0.99562549], USD[2.04] | | |
| 01952144 | | USD[0.00], USDT[0.00047675] | Yes | |
| 01952147 | | BAO[4], BAT[1], ETH[0], FRONT[1], KIN[1], LOOKS[0], MATIC[1.02138518], MXN[0.04], UBXT[1], USD[0.04], USTC[0] | Yes | |
| 01952149 | | 1INCH-20211231[0], CHR[0], ICP-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[0], USD[0.03], USDT[0], XRP[0] | | USD[0.03] |
| 01952157 | | ETH[0], USD[0.00], USDT[0.00811883] | | |
| 01952160 | Contingent | LUNA2[0], LUNA2_LOCKED[5.08733360], SOL[.00168326], USD[1.05] | | |
| 01952165 | | USDT[3.229] | | |
| 01952170 | | BNB[0], SOL[.00000001] | | |
| 01952175 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USO-032500, XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01952179 | | MATIC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01952180 | | USD[0.76] | | |
| 01952181 | | AKRO[1], KIN[1], USD[0.09] | Yes | |
| 01952183 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.15], USDT[1.24375758], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01952184 | | ATLAS[0.74097489], AUD[0.43], AVAX[0], BAO[223], BF_POINT[400], BTC[0.00048036], C98[.04443646], CRO[.03200499], DENT[20], ETHW[.00000687], FTM[0], IKN[3], POLIS[.00686406], RAY[.00181703], RSR[1], SOL[0], SXP[1.02076958], UBXT[16] | Yes | |
| 01952189 | | USD[0.00] | Yes | |
| 01952192 | | USD[0.06], USDT[0], WAVES-PERP[0] | | |
| 01952201 | | AVAX[0.11845431], FTT[10.74617982], NFT (430356093592545874/FTX AU - we are here! #19349)[1], NFT (50840465758008210/FTX EU - we are here! #70425)[1], TRX[.000777], USD[123.29], USDT[0] | | |
| 01952203 | | AVAX-PERP[0], BTC[0], ETH[0], LTC[0], LUNC[0], RUNE[0], SGD[0.00], SOL[15.50000000], USD[0.20] | | |
| 01952205 | | NFT (438665198620911726/FARMAnimals)[1], NFT (557359921924473507/FARMAnimals #2)[1] | | |
| 01952209 | | ETHBULL[.20277783], NFT (294331147404430629/FTX EU - we are here! #250061)[1], NFT (421988464033680883/FTX EU - we are here! #250047)[1], NFT (536902084055570823/FTX EU - we are here! #250066)[1], XRPBULL[4974.04909683] | | |
| 01952212 | | FTT[5.78655643], GMT[36.70040370], SOL[9.59102340], USD[12.18], USDT[0] | | SOL[.324942], USD[12.16] |
| 01952218 | | AKRO[1], BAT[1], BTC[.01286053], IMX[3.47910796], KIN[2], RSR[1], SRM[1.11220277], USD[0.00], USDT[0] | Yes | |
| 01952234 | | TRX[.000001], USDT[0] | | |
| 01952237 | | USD[0.00] | | |
| 01952239 | | BTC-PERP[0], USD[0.86], USDT[0.00000001], XLM-PERP[0] | | |
| 01952256 | | XRP[20] | | |
| 01952257 | Contingent | BTC-0930[0], BTC-PERP[0], DOGE[.76168], DOGE-PERP[0], ETC-PERP[0], ETH[.00095459], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00374266], LUNA2_LOCKED[0.00873287], LUNC-PERP[0], SOL-PERP[0], TRX[.544061], USD[204.58], USDT[1.45613448], USTC[0.52979172] | | USDT[1.451832] |
| 01952260 | | USD[0.00], USDT[0] | | |
| 01952261 | | USDT[0.00005449] | | |
| 01952263 | | BIT[16.59851086], BTC[.01714953], DOGE[59.65325374], ETH[14.07486059], ENS[596.07109569], ETH[1.59053569], ETHW[1.59000559], FTT[472.56155386], IP3[49.32752981], MAPS[.01688266], MATIC[190.38933536], MKR[.00000041], OXY[.00215614], POLIS[.00020713], RAY[.02257129], SHIB[16174983.03045059], SOL[54.13681179], STEP[12.02128227], TLM[3460.40282015], USD[0.00] | Yes | |
| 01952269 | | ATLAS[27500], COPE[673], FTT[77.6493], POLIS[27.551502], TRX[.000003], USD[2.04], USDT[0] | | |
| 01952271 | | BTC[0.02279707], FTT[4.999806], USD[0.58] | | |
| 01952274 | | BTC[0] | | |
| 01952276 | | BTC[.0003027], USD[0.00], USDT[6.73134441] | | |
| 01952278 | Contingent | ATLAS[.05982535], AUDIO[1.03238813], BAO[10], DENT[1], FIDA[1.04026219], FRONT[1.00282572], KIN[10], LUNA2[0.00633735], LUNA2_LOCKED[0.01478717], LUNC[1379.97342858], MATH[1.00127929], RSR[2], TOMO[1.03914177], TRX[8.00087675], UBXT[11], USD[0.00], XRP[.01683035] | Yes | |
| 01952282 | Contingent | BIT[59212.83945471], BTC[0], BTC-PERP[0], FTT[0.08812589], HKD[0.00], LUNA2[0], LUNA2_LOCKED[0.76242107], LUNC-PERP[0], NFT (292521933176116078/FTX EU - we are here! #236840)[1], NFT (338342344633918724/FTX EU - we are here! #236827)[1], NFT (350415096077493317/FTX EU - we are here! #236852)[1], NFT (384420801237210468/FTX AU - we are here! #54816)[1], NFT (444181571304358368/The Hill by FTX #8885)[1], NFT (447821618073409107/FTX Crypto Cup 2022 Key #1738)[1], NFT (483010281986107987/Austria Ticket Stub #1068)[1], USD[6645.80], USDT[0.00000001] | Yes | |
| 01952283 | | BTC[.0098], ETH[.105], ETHW[.105], USD[18.68] | | |
| 01952294 | | TRX[.000001], USD[0.78] | | |
| 01952299 | | TRX[.000038] | | |
| 01952302 | | AKRO[1], ATLAS[5402.42016707], BAO[1], BOBA[188.1419996], DENT[3], GENE[35.88985279], SGD[0.00], STARS[48.37183226], TRX[2], USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01952310 | | USD[25.00] | | |
| 01952314 | | NFT (407233097348649671/FTX EU - we are here! #200289)[1], NFT (434973693583857715/FTX EU - we are here! #200439)[1], NFT (481058931979009921/FTX EU - we are here! #200228)[1], USD[0.03] | | |
| 01952316 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00026604], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.90406696], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01952318 | | ATLAS[99419.48803994], ATLAS-PERP[0], FTT[14.54986], POLIS[.07063], USD[0.03], USDT[0] | | |
| 01952319 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003233], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.27], USDT[0.00000001] | | |
| 01952326 | Contingent | ATLAS[9.8252], COPE[137.96846], FTT[0.00028329], RAY[.0333539], SRM[.00208316], SRM_LOCKED[.0014236], USD[0.43], USDT[0.00000001] | | |
| 01952327 | | TRX[.000024] | Yes | |
| 01952336 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM[25.9854], FTM-PERP[0], GALA-PERP[0], SOL[.71426137], SOL-PERP[0], SUSHI-PERP[0], USD[7.22] | | |
| 01952338 | | DOT-PERP[0], ETH[0.00001], USD[0.00], USDT[0.00000008] | | |
| 01952341 | Contingent | NFT (373632375013811972/FTX AU - we are here! #53778)[1], NFT (450656957001063652/FTX AU - we are here! #53783)[1], SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 01952343 | | AKRO[3842.415683], BAO[4], CHF[0.00], DENT[1], KIN[3], SHIB[165.39887875], UBXT[1], USD[0.00], XRP[64.87232711] | Yes | |
| 01952348 | | AAPL[0], ACB[0], AKRO[1], BAO[2], BTC[0], DOGE[0.00050337], ETH[0], FTM[0], FTT[0], KIN[2], LTC[0], SHIB[0], SOL[0], SRM[0], SUSHI[0], TULIP[0], UNI[0], USD[0.00], XAUT[0], XRP[0], ZAR[0.00] | Yes | |
| 01952360 | | ETHW[.63656176], FTT[0], USD[0.41], USDT[0] | Yes | |
| 01952362 | | AVAX[0], BNB[0], BTC[0], ETH[0.00500777], MATIC[0.00000067], SOL[0], USD[0.00] | | |
| 01952365 | | MTA[4.999], STEP[.09798], USD[0.95], USDT[0] | | |
| 01952370 | | NFT (304096524352543219/FTX EU - we are here! #281094)[1], NFT (506737686377554786/FTX EU - we are here! #281088)[1] | | |
| 01952371 | | USD[0.00] | | |
| 01952374 | | AXS-PERP[8.2], BCH[8.57700217], ETH[4.08398093], ETH-0930[0], ETH-PERP[0], ETHW[3.07256751], FTT[6.80316784], HOLY[1.04196123], NFT (293282284883454413/Monza Ticket Stub #1793)[1], NFT (496072614998079759/FTX EU - we are here! #98981)[1], NFT (571918659861579940/FTX EU - we are here! #99246)[1], NFT (574083559678717082/FTX EU - we are here! #99280)[1], SOL[1.99927792], USDt-96.67], USDT[302.19354027] | Yes | USDT[108.267713] |
| 01952375 | Contingent | APE[38.7], BTC[0], ETHW[.00040507], FTT[41.77143392], GMT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MANA[98], NFT (331549704981853694/FTX AU - we are here! #27191)[1], NFT (360597747727001706/FTX AU - we are here! #148822)[1], NFT (367505462309736282/FTX EU - we are here! #47446)[1], NFT (423222602131196035/FTX AU - we are here! #9744)[1], NFT (498319874938804823/The Hill by FTX #4815)[1], NFT (542565283944240402/FTX AU - we are here! #9746)[1], RAY[.091039], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[15.000001], USD[0.00], USDT[0.47589295] | | |
| 01952378 | | DOT[6.99867], MAPS[231.95592], OXY[134.97453], SOL[6.06577504], SRM[48.99069], USDT[1.31750129] | | |
| 01952380 | | FTT[0.09448540], USDT[0] | | |
| 01952384 | | ATLAS[33.80884623], CHZ[1], EUR[0.00], FTT[1.00120617], HXRO[1], KIN[1], LEO[118.99434481], MATIC[1.02011735], MBS[0.01635564] | | |
| 01952387 | | BTC[0.00009872], EUR[1.59], SHIB[5000000], USD[0.08] | Yes | |
| 01952393 | | AKRO[1], ATLAS[0], AURY[0], BAO[2], BTC[0.00000108], ETH[.00001882], ETHW[2.0617232], EUR[0.00], FTT[19.39700795], POLIS[0], REEF[0], SOL[0], SPELL[0], STG[0], UBXT[1], USD[0.00], VGX[0] | Yes | |
| 01952397 | Contingent | ETH[0], FTT[155.64031652], GENE[.00000001], LUNA2_2032478], LUNA2_LOCKED[341.1409116], LUNC[0], NFT (308246559466836054/FTX AU - we are here! #117744)[1], NFT (349210755260416277/FTX EU - we are here! #118525)[1], NFT (481974671713718586/FTX AU - we are here! #38882)[1], NFT (494472821722293852/FTX EU - we are here! #118097)[1], RAY[.00000001], USD[8.83], USDT[0.83210562], USTC[0] | | |
| 01952400 | | FTT[10.79211769], USD[0.00] | | |
| 01952402 | | ATLAS[2589.484], TRX[.000001], USD[0.01], USDT[0] | | |
| 01952403 | | MATIC[.00002945], NFT (309534469746301603/FTX EU - we are here! #34978)[1], NFT (348685865444023145/FTX EU - we are here! #34991)[1], NFT (485407358139751358/FTX Crypto Cup 2022 Key #13387)[1], NFT (508233184290979226/FTX EU - we are here! #35006)[1], TRX[.000777], USD[0.00], USDT[0.35594975] | Yes | |
| 01952406 | | TRX[.000001], USDT[1.8193706] | | |
| 01952409 | | ADA-PERP[0], BNB-PERP[0], FTT[.09912], GALA-PERP[0], USD[0.25], USDT[0] | | |
| 01952412 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], ATOM[.003068], ATOM-PERP[0], AVAX[.081627], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00008173], BTC-MOVE-0828[0], BTC-MOVE-0902[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00124691], ETH-PERP[0], ETHW[.000943], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.0016061], LUNA-PERP[0], LUNA2_LOCKED[0.00270810], LUNA2-PERP[0], LUNC[.0037388], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00556715], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01952434 | | USD[7.24] | | |
| 01952435 | | AKRO[1], ATLAS[4215.49374452], USD[0.00] | Yes | |
| 01952439 | | BTC[0.00001582] | | |
| 01952442 | | NFT (354505244518101451/FTX EU - we are here! #64910)[1] | Yes | |
| 01952449 | | ALCX[.00000001], BNB[0] | | |
| 01952450 | | AUD[0.00], BNB-PERP[0], BTC[0.01990834], BTC-PERP[.0218], CRO-PERP[0], FTT[0.95169074], NFT (565114534590875669/AMPImages)[1], SHIB-PERP[0], SOL-PERP[0], USD[-436.72], XRP-PERP[0] | | |
| 01952451 | | BAO[1], CRO[1473.77646564], TRX[1], USD[60.36] | Yes | |
| 01952453 | | NFT (341392441385923000/FTX AU - we are here! #174568)[1], NFT (390846728154238122/FTX AU - we are here! #175027)[1], NFT (531523195900107939/FTX EU - we are here! #173781)[1] | | |
| 01952455 | | NFT (349197687837359228/FTX AU - we are here! #277933)[1], NFT (532914478284517627/FTX AU - we are here! #277943)[1], USD[0.00], USDT[0.44422994] | | |
| 01952457 | | BAO[1], NFT (315966026679202201/FTX AU - we are here! #12385)[1], NFT (358759442194350632/FTX AU - we are here! #75090)[1], NFT (374516116199650354/FTX AU - we are here! #74783)[1], NFT (428467366435243913/The Hill by FTX #1791)[1], NFT (429262659361712930/Singapore Ticket Stub #946)[1], NFT (442268097195600828/Baku Ticket Stub #2031)[1], NFT (458133446111032122/Netherlands Ticket Stub #654)[1], NFT (460828811221029226/Montreal Ticket Stub #601)[1], NFT (500256880044899688/FTX EU - we are here! #74585)[1], NFT (504915972116016007/Austria Ticket Stub #129)[1], NFT (505315360767621091/FTX Crypto Cup 2022 Key #443)[1], NFT (521995371195310448/Monaco Ticket Stub #902)[1], NFT (529519050650507598/FTX AU - we are here! #12375)[1], NFT (531756973628851705/FTX AU - we are here! #23438)[1], UBXT[1], USD[0.00] | Yes | |
| 01952461 | | NFT (420019896369491630/FTX EU - we are here! #276271)[1], NFT (458085409526196057/FTX EU - we are here! #276264)[1], NFT (463080282377801250/FTX EU - we are here! #276268)[1] | | |
| 01952471 | | BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], USD[192.35] | | |
| 01952477 | | TRX[3227800.3108], USD[0.15] | | |
| 01952481 | Contingent | BAT[183], BTC[.125], CRO[89.98254], ETH-PERP[0], FTT[40], GRT[2081], KNC[.0832772], LUNA2[0.28332240], LUNA2_LOCKED[0.66108562], LUNC[61694.05121218], LUNC-PERP[0], SHIB[1500000], STORJ[253.5], TRX[.000778], USD[0.77], USDT[1.23628934], ZIL-PERP[0] | | |
| 01952482 | | AGLD[18.4], ATLAS[50], FTT[1.29984], USD[0.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01952484 | | AAVE[.009524], ADA-PERP[0], AGLD[.00000001], AKRO[1], ALICE[.09236], AUDIO[.8], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNT[.00000001], BTC[.000057], DOGE[.9324], DOGE-PERP[0], FTT[0.08467785], GBP[1.14], KIN[1], LUNC-PERP[0], MATIC[0.9], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], SPELL[73.2], TLM[.54281], USD[0.00], USDT[0.00000032] | | |
| 01952485 | Contingent, Disputed | ETH-PERP[0], LRC-PERP[0], SNX-PERP[0], USD[0.00], USDT[1.03289746], VET-PERP[0] | | |
| 01952488 | | 1INCH[0], AURY[.00000001], NFT (295197968266501306/FTX EU - we are here! #270566)[1], NFT (458879643505459288/FTX EU - we are here! #270541)[1], NFT (478548682624859803/FTX AU - we are here! #64122)[1], NFT (548040164068519358/FTX EU - we are here! #270555)[1], TRX[.90026], USD[0.51] | | |
| 01952491 | | ATLAS[0], AXS[0], FTM[0], FTT[0.00833412], USD[0.79], USDT[0] | | |
| 01952498 | | USD[0.23] | | |
| 01952500 | | 1INCH[.00007358], AKRO[2], BAO[5], DENT[1], KIN[5], LUA[2545.92006202], MATH[1.00588015], USD[0.00] | Yes | |
| 01952501 | | BTC[0] | | |
| 01952507 | | FTT[2.59948], USD[3.06], XRP[.643243] | | |
| 01952512 | | ATLAS[0], BNB[0.00150046], ETH[0], USD[0.00], USDT[1] | | |
| 01952514 | | MER[.1005685], RAY[.00006533], SOL[.00000352], USD[0.07] | | |
| 01952519 | Contingent | BNB[.00354516], BTC[0.00003018], ETH[.00084873], LUNA2[37.45013338], LUNA2_LOCKED[37.38364455], LUNC[8154845.39], TRX[.000001], USD[0.02], USDT[0.00914578] | | |
| 01952524 | | ETH[0], ETHW[0], NFT (315221547249456508/FTX EU - we are here! #275340)[1], NFT (393253304200035929/FTX EU - we are here! #275354)[1], NFT (423653552654745348/FTX EU - we are here! #275346)[1], USDT[0] | Yes | |
| 01952525 | | DOGE[12264.25941], EUR[0.00], USD[3.14], USDT[1119.01628491] | | |
| 01952527 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071491], NEAR[.09563], TRX[.000001], USD[0.00], USDT[0] | | |
| 01952529 | | XRP[.00133852] | Yes | |
| 01952531 | | BTC[0.14925085], ETH[1.98102846], FTT[0.00000428], USD[0.00], USDT[0.00000692] | Yes | |
| 01952541 | | EOSBULL[280076.92307691], XRPBULL[226256.71466267] | | |
| 01952546 | | TRX[8.96], USD[0.00] | | |
| 01952549 | | 0 | | |
| 01952556 | | USD[50.00] | | |
| 01952557 | | DOGE[.07283618], KIN[1], TRX[1], USDT[0] | | |
| 01952558 | | USDT[0.00000118] | | |
| 01952559 | | BIT-PERP[0], BTC[0], DOT-PERP[0], DYDX[.00000001], FLOW-PERP[0], FTT[.08928701], FTT-PERP[0], HT-PERP[0], MNGO[8.2254], RAY[.925444], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01952560 | | ATLAS[1649.6865], COPE[125.95231], ENJ[.98803], USD[0.09], USDT[0] | | |
| 01952563 | | TRX[.000001], USD[0.00], USDT[0.00004149] | | |
| 01952568 | | BNB[3.58018614], BTC[.00015039], CEL[155.39701542], USD[0.00] | | |
| 01952573 | | AGLD[.020896], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[10.098081], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01952576 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 01952578 | | ATLAS[9.826], POLIS[152.6899], USD[0.09] | | |
| 01952580 | | BTC[0], FTT[0], FTT-PERP[0], SAND[0], SOL[0], USD[0.00], USDT[0.22000001], VET-PERP[0] | | |
| 01952584 | | ETH[1.65685271], ETHW[1.65685271], SGD[0.00], SOL[16.0509845], USD[0.39], USDT[0] | | |
| 01952587 | | ATLAS[490], DENT[4500], FTT[.00061847], USD[0.10], USDT[0.00000005] | | |
| 01952588 | | NFT (290906777806989997/FTX EU - we are here! #102233)[1], NFT (411463620519091967/FTX EU - we are here! #102651)[1], NFT (416453709784010845/The Hill by FTX #19115)[1] | | |
| 01952589 | | 0 | | |
| 01952591 | | AAVE[0], BTC[0], COMP[0], FTT[.099164], TRX[.000001], USD[0.00], USDT[0] | | |
| 01952593 | Contingent | FTT[26.97036552], SRM[620.99950681], SRM_LOCKED[5.83903877], USD[2.22] | | |
| 01952594 | | ENJ[0], FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01952603 | | USDT[0.00000002] | | |
| 01952612 | | DOGEBULL[19.67488436], XRPBULL[295522.20531908] | | |
| 01952617 | | ATLAS[8.468], TRX[.000002], USD[0.01], USDT[0] | | |
| 01952621 | Contingent | AURY[.00000001], AVAX[0.00441155], AVAX-PERP[0], BNB-PERP[0], BTC[0.02673326], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00073660], ETH-PERP[0], ETHW[0.63473660], FTM[.46066], FTM-PERP[0], FTT[.0966546], HT-PERP[0], IMX[.0944904], KSM-PERP[0], LTC[.16591], LUNA2[2.04263357], LUNA2_LOCKED[4.76614499], LUNC[0], LUNC-PERP[0], RAY[.000882], RAY-PERP[0], REN[0.44340974], SOL[.00809102], SOL-PERP[0], TONCOIN-PERP[0], TRX[.0002321], TRX-PERP[0], USD[0.00], USDT[0.56009834], WAVES-PERP[0] | | |
| 01952627 | | ETH[.00000089], ETHW[.00000001] | | |
| 01952631 | | USD[3.74], USDT[0] | | |
| 01952634 | | ADA-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000226], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[21.34832217], XRP-PERP[0], ZEC-PERP[0] | | |
| 01952636 | | AURY[0.24421972], SPELL[74.79567597], USD[-56.61], USDT[62.50084622] | | |
| 01952640 | | AKRO[1], AUD[0.55], AXS[.0002616], FIDA[1.0335711], FRONT[1], FTM[.38911915], GALA[5281.63740474], HXRO[1], IMX[.01988445], KIN[3], MATIC[.07417225], RSR[2], SOL[.00101029], SPELL[27.7226598], TRX[4], UBXT[5] | Yes | |
| 01952653 | | ETH[.00000155], ETHW[.00000155] | Yes | |
| 01952659 | | 0 | | |
| 01952664 | | ALGOBEAR[33655724056.03391], ALGOBULL[28731093.47042585], DOGEBULL[.00083622], EOSBULL[688.00643348], LINKBULL[.06254969], USD[0.00], XRP[.96846], XRPBULL[5.8694], ZECBULL[.26447629] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01952665 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD[0], ALICE-PERP[0], AMPL-PERP[0], AO-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HTBULL[0], HUM-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[0], ORBS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMOBEAR2021[0], TOMO-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01952668 | | BTC[.0006] | | |
| 01952669 | | USD[0.01] | | |
| 01952673 | | ATLAS[70], BTC[.00652611], BTC-PERP[0], ETH[.017], ETHW[.017], POLIS[1.2], SOL[.28], USD[0.00], USDT[3.76936981] | | |
| 01952678 | | ADA-20192410[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[0.20419007], BTC-0325[0], BTC-0624[0], BTC-2021231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-20210924[0], DOT-2021231[0], DOT-PERP[0], ETC-PERP[0], ETH[1.39533164], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[2.48933164], EUR[0.00], FTT[2.9429396], FTT-PERP[0], GRT-0624[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021233[0], SOL-PERP[0], SRM[.57467971], SRM-PERP[0], SUSHI-2021233[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 01952683 | | EUR[0.00], USD[0.00] | | |
| 01952684 | | ATLAS[0], COPE[26], ETH[0], FTT[0], MANA[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01952687 | | BTC[0.00010062], TRX[.001726], USD[3.07], USDT[0.00000001] | | |
| 01952689 | | MNGO[570], TRX[.000001], USD[2.01] | | |
| 01952690 | | STETH[0], USD[0.00], USDT[0] | | |
| 01952691 | | AUDIO[.94585], DYDX[.083755], ETH[2.5895079], FTT[.09715], PERP[.0876177], SOL[.00378358], USD[3.45] | | |
| 01952692 | | APE-PERP[0], BLT[.82481065], BTC-PERP[0], FLOW-PERP[0], IMX-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01952695 | | USDT[0] | | |
| 01952697 | | ATLAS[6388.836], AUDIO[21.9956], AXS[.59988], CHZ[9.914], KIN[180000], POLIS[40.29348], SPELL[199.96], SRM[11.9976], TULIP[.09806], UNI[.34899], USD[0.06], USDT[4.12011053] | | |
| 01952700 | | BAO[6], BAR[2.05097914], CRV[4.17334376], DENT[2], DOGE[1], DYDX[1.64078261], EUR[0.01], FTM[14.91567236], FTT[1200], HUM[108.76188086], KIN[7], LINA[447.53125523], LTC[.69098301], MATIC[.01815038], MOB[3.92869454], NFT (344203752382252287/The Hill by FTX #35450)[1], POLIS[3.74614415], RAMP[216.89464013], RAY[4.74377463], RSR[2835.79252516], SOL[1.53291027], TRU[39.00573234], TRX[1], UBXT[6], UNI[1.69483039], USDT[0.00213417] | Yes | |
| 01952704 | | ATLAS[9.776], ETH[.00000001], FTT[0.04368923], USD[0.32], USDT[0] | | |
| 01952705 | | BTC-PERP[0], FTT[0.00057757], USD[0.04], USDT[0] | | |
| 01952706 | | USDT[5.438957] | | |
| 01952710 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01952717 | | ETH[.00001344], ETHW[.00001344], KIN[2], USD[0.00], USDT[0] | Yes | |
| 01952722 | Contingent | IMX[0], LUNA2[0.00281564], LUNA2_LOCKED[0.00656984], LUNC[613.1134863], MATIC-PERP[0], USD[0.00] | | |
| 01952725 | | AUD[-3.20], GBP[0.05], USD[2.49] | | |
| 01952726 | | BNB[.00689882], COPE[6], KIN[10000], USD[0.05] | | |
| 01952727 | | USDT[6.02252495] | | |
| 01952728 | | ATLAS[4184.91140764], FTT[7.52644683], UBXT[22], USDT[0.00000006] | Yes | |
| 01952729 | | TRX[.198433], USD[0.37], USDT[0.55640401] | | |
| 01952730 | Contingent | AVAX[.09266], LUNA2[0.00112457], LUNA2_LOCKED[0.00262400], SRM[30.45915761], SRM_LOCKED[.62562802], TRX[.000027], USD[0.61], USDT[594.41724650], USTC[.159189] | | |
| 01952732 | | NFT (412828062630013838/FTX EU - we are here! #162972)[1], NFT (431280908394523813/FTX EU - we are here! #162936)[1], NFT (491025527349635211/FTX EU - we are here! #162869)[1] | | |
| 01952733 | | USD[10.00] | | |
| 01952741 | | BTC[0.00000007], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01952751 | | AKRO[1], APE-PERP[0], BAO[6], BNB[0], BTC[0.00000024], CHZ[5], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], KIN[4], LOOKS-PERP[0], RAMP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000854], UBXT[1], USD[0.65.79], USDT[100.00931907], YFI-PERP[0] | | |
| 01952753 | | BTC[.0033785], ETH[.0009998], ETH-PERP[0], ETHW[.0009998], LUNC-PERP[0], SOL-PERP[-7.69], USD[341.18], USDT[1.35938417], XRP[.648194], XRP-PERP[0] | | |
| 01952759 | | RUNE[0], USD[0.06], XRP[1.79990711] | | |
| 01952763 | | BAO[1], DENT[1], KIN[4], USD[0.30] | Yes | |
| 01952767 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[21], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[1853.8], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[414.32], USD[66.07], VET-PERP[0], WAVES-PERP[0], XRP16.00979353], XRP-PERP[0] | | |
| 01952771 | Contingent, Disputed | USD[0.94], USDT[0] | | |
| 01952781 | | BTC[.00109078], BTC-PERP[-0.0385], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1176.66], USDT-PERP[0], XRP-PERP[0] | | |
| 01952782 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.1], BTC-PERP[0], BULL[.0003], CAKE-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH[.00005199], ETH-20211231[0], ETH-PERP[0], ETHW[.00005199], FIL-PERP[0], FLOW-PERP[0], FTT[500.35619588], FTT-PERP[0], HOT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[50.02490763], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[7937.61], USDT[0.00824693], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01952784 | | BNB[.00000004], ETH[.00000067], FTT[.00000001] | | |
| 01952789 | | 0 | | |
| 01952795 | | BTC[.05399958], DAWN[509.0477322], ETH[.00000001], ETHW[16.71951178], GODS[399.98898349], USD[0.00] | Yes | |
| 01952796 | | AKRO[4], BAO[13], BTC[0.00000195], CRO[.87349345], DENT[4], ETH[.00001553], ETHW[.0001536], FTM[.0721236], KIN[15], MATIC[.155938], RSR[1], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 01952797 | Contingent, Disputed | TRX[.000002] | | |
| 01952800 | | BNB[0.00000001], DAI[4.99953358], MATIC[0], NFT (352496981415798818/FTX EU - we are here! #90413)[1], NFT (387066441206446378/FTX EU - we are here! #91529)[1], NFT (499769520526720957/FTX Crypto Cup 2022 Key #18039)[1], NFT (572996942798248318/FTX EU - we are here! #91445)[1], SOL[0], TRX[.00000007], USDT[0.00000789] | | |
| 01952802 | Contingent | NFT (482049620869960544/FTX AU - we are here! #53951)[1], SRM[1.67838916], SRM_LOCKED[13.3216084] | | |
| 01952806 | Contingent | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[.0996], LUNA2[0.84984294], LUNA2_LOCKED[1.98296686], LUNC[185055.09], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-23.83], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01952814 | | FTM[0], FTT[0.00632192], USD[0.06], USDT[0.00000106] | | |
| 01952815 | | NFT (517580195762020712/FTX AU - we are here! #21249)[1], USD[7.13], USDT[0] | | |
| 01952820 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002062], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.42386406], LUNA2_LOCKED[0.98901614], LUNA2-PERP[0], LUNC[0.0981], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0051377], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USDI-2.02], USDT[0], USTC[60], USTC-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01952823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123[10], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-2021123[10], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-EUR[0.66], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000003], FTT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-2021123[10], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NFLX-2021123[10], OMG-0624[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00123401], TULIP-PERP[0], USD[0.10], USDT[0], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01952827 | | ALGO-PERP[0], AXS-PERP[0], ETH[.00016213], ETHW[0.00016213], FTM[.131], FTM-PERP[0], FTT[0.03035074], GALA[9.254], IMX[.0618], LUNC-PERP[0], MBS[130.7474], MINA-PERP[0], SAND-PERP[0], SGD[0.00], SLP-PERP[0], STARSI.845], USD[1.16], USDT[0], XRP-PERP[0] | | |
| 01952829 | | NFT (313663804546134203/FTX AU - we are here! #9332)[1], NFT (338582713346643236/FTX EU - we are here! #179602)[1], NFT (354297186004539710/FTX AU - we are here! #29296)[1], NFT (357185163094398337/FTX EU - we are here! #179655)[1], NFT (393246548709333008/FTX EU - we are here! #179704)[1], NFT (502523962889951098/FTX AU - we are here! #9703)[1] | | |
| 01952830 | | MNGO[3670], RAY[934], SRM[643], USD[11.40], USDT[0] | | |
| 01952835 | | BAO[2], HXRO[184.64208164], USD[0.00] | Yes | |
| 01952838 | | AUD[0.00], BTC[0.00003200], BTC-PERP[0], ETH-PERP[-0.426], FTT[3.93192688], LINK[.09191752], SOL-PERP[0], USD[780.74], VET-PERP[0], XRP-PERP[0] | | |
| 01952840 | Contingent | AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[-0.00000001], FTT-PERP[0], GLMR-PERP[405], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM_LOCKED[0.43070794], STORJ-PERP[0], TULIP-PERP[0], USDI-325.89], USDT[493.52953901], YFI-PERP[0] | | |
| 01952850 | | FTT[25.096314], USD[0.00] | | |
| 01952853 | | TRX[.000001] | | |
| 01952855 | | ATLAS[7108.6491], BAR[35.693217], CITY[37.892799], SXP[502.404525], TRX[.000001], USD[1.84], USDT[0] | | |
| 01952859 | | COPE[60.27796654], USD[0.00], USDT[0.00000001] | | |
| 01952860 | | EXCHBULL[0], FTT[0.02666918], LEOBULL[0], USD[0.21], USDT[0], XTZBEAR[110079081] | | |
| 01952863 | | USD[2.53] | | |
| 01952867 | | ALCX-PERP[0], APE-PERP[0], AVAX[0.06478466], BTC[0.00000003], BTC-PERP[0], DOGE-PERP[0], ETH[.00000003], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOLI.003665596], SUSHI[0.04437303], USDI-0.641, USDT[0.00028631], XMR-PERP[0] | | |
| 01952871 | | NFT (462276021887226258/FTX Crypto Cup 2022 Key #23241)[1] | | |
| 01952872 | | SOL[3.23276661], USD[40.81] | | |
| 01952874 | | BTC[0.01926775], ENJ[137.9495018], ETH[0.14298028], ETHW[0.14298028], FTM[228], FTT[0.04155224], SOL[0.00968300], USD[0.29] | | |
| 01952877 | | ETH[0], USD[-0.01], USDT[.048129] | | |
| 01952879 | | USD[0.16] | | |
| 01952886 | | ATLAS[11527.694], ETH[.001], ETHW[.001], USD[0.71] | | |
| 01952890 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX[.799867], BNB[0], BTC[0], BTC-PERP[0], COMP[0], CRO[149.9715], DOT-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTT[1.399943], GALA[439.9487], ICP-PERP[0], LTC[0.58054413], LUNA2[0.09414376], LUNA2_LOCKED[0.21966877], LUNC[20500.0021264], LUNC-PERP[0], MANA[37.99449], SOL[0], TONCOIN[85.683717], TRX[.000031], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01952893 | | APE[0], APE-PERP[0], AVAX[17.70738318], AVAX-PERP[0], BNB[0], BTC[0.02142914], BTC-PERP[0], DOGE-PERP[0], ETH[.27479704], ETH-PERP[0], ETHW[.27479704], KSHIB-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000036], TRYB-PERP[0], USD[10.54], USDT[0.00000070], XRP[0] | | |
| 01952895 | | ETH[0.79685614], ETHW[0.79685614], EUR[0.00], FTT[26.01218393], SHIB[12133.44498494] | | |
| 01952903 | | ATLAS[9148.17], OXY[204.959], USD[0.00] | | |
| 01952906 | | BTC[0], USD[3.67] | | |
| 01952908 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-2021123[10], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FTT[1.399093], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LDO-PERP[0], ETHW[.0008195], FTM-PERP[0], FTT[0.09099352], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11446033], LUNA2_LOCKED[0.26707412], LUNA2-PERP[0], LUNC[24923.98], LUNC-PERP[0], MATIC[94585], MATIC-PERP[0], MNGO-PERP[0], NEAR[.087473], NEAR-PERP[0], NFT (373037910159411841/FTX AU - we are here! #51422)[1], NFT (374659686470650138/FTX AU - we are here! #51404)[1], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0.00164105], SOL-PERP[12.17], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[8.842995], TOMO-PERP[0], TRX[575.000006], TRX-PERP[0], TULIP-PERP[0], USD[2742.71], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01952909 | Contingent | AAVE[0], AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], CVC-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENS[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT[1.22903436], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.079888], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP[0], USD[0.00], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01952912 | | ADABULL[1.94218479], ALGOBULL[25789990.45454545], ATOMBULL[67854.32547301], DOGEBULL[94.6335667], MATICBULL[166.18561299], SUSHIBULL[3526226.85431453], TRX[.000064], USD[0.00], USDT[0] | | |
| 01952913 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[1848.10], USDT[0] | | |
| 01952918 | Contingent | FTT[870.3600775], NFT (311014336310342094/FTX AU - we are here! #24596)[1], NFT (374596783131913307/FTX AU - we are here! #27232)[1], NFT (430458551497764549/FTX AU - we are here! #27925)[1], NFT (514388569805274272/FTX EU - we are here! #244579)[1], NFT (515223356626428781/FTX EU - we are here! #244566)[1], SRM[6.74215948], SRM_LOCKED[96.21784052], USD[1848.10], USDT[0] | | |
| 01952921 | | BTC[.0002], ETH-PERP[.002], USD[4.33] | | |
| 01952925 | | AVAX[.00000001], BNB[0], JOE[0], POLIS[38], SOL[0.00000001], USD[1.42], USDT[0] | | |
| 01952931 | | FTT[.00839521], TRX[.000001], USD[0.01], USDT[0] | | |
| 01952935 | | USD[0.83], USDT[0.00000001] | | |
| 01952937 | | EOSBULL[990957.8459365], XRPBULL[105374.39191506], ZECBULL[951.70470724] | | |
| 01952948 | | ATLAS[0], POLIS[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01952950 | | BTC-PERP[0], FTT[13.00222669], SOL[.00235213], USD[203.25] | | |
| 01952951 | | AVAX[.0981], BTC[0], CEL[0.08138000], FTT[0.00763368], GALA[1539.7074], SOL[5.14], USD[0.54] | | |
| 01952952 | | TRX[.000001], USD[0.75], USDT[0.00000354] | | |
| 01952953 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[574.27], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01952956 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.27052576], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], LUNA2[0.00302029], LUNA2_LOCKED[0.00704734], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-0624[0], TRX-PERP[0], USD[0.98], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01952958 | | NFT (435136691566536058/FTX AU - we are here! #58949)[1] | | |
| 01952960 | | BNB[2.49953209], FTT[155.64634425], NFT (383410537959003330/FTX EU - we are here! #278308;)[1], NFT (388481342566248231/FTX EU - we are here! #277900)[1], SWEAT[21168.1428], USD[4.72], USDT[548.6949469] | | |
| 01952977 | | ETH[.09124751], ETHW[.09019433], EUR[109.61] | Yes | |
| 01952979 | | USDT[0.00] | | |
| 01952980 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01952986 | | USD[0.00], USDT[0] | | |
| 01952990 | Contingent, Disputed | ETH[.00001249], ETHW[.00001173], FTT[.00171109] | Yes | |
| 01952993 | | AUD[0.00], BF_POINT[200], ETH[.00706655], ETHW[.00706655], KIN[2] | | |
| 01952994 | | BNB[0.00008287], BTC[0], FTT[.0008], TRX[.000002], USD[0.00], USDT[0] | | |
| 01952997 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01171574], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SLP-PERP[0], SOL[.00042077], SOL-PERP[0], SRM[.00487237], SRM_LOCKED[0.00367547], SRM-PERP[0], TRX[.000849], USD[0.81], USDT[0.00286887], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01952999 | Contingent, Disputed | CEL[0], XRP[0] | | |
| 01953000 | | ANC-PERP[0], BAO-PERP[0], BULL[0], DOGE-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], RNDR-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.46], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01953001 | | USD[0.00], USDT[0] | | |
| 01953002 | | AUD[28.39], BAO[3], BAT[1.01638194], BTC[.00000033], CHZ[1], DENT[5], ETH[.00006733], ETHW[.00006733], FIDA[1.05170544], KIN[3], RAY[.0046821], RSR[3], SOL[.00067654], TRX[3], UBXT[3] | Yes | |
| 01953003 | | FTT[1.6], TRX[.000001], USD[65.24], USDT[0.24080958] | | |
| 01953006 | | AVAX[11.9979048], BTC[.92833034], DOGE[499.9127], ETH[2.49784678], ETHW[2.49784678], EUR[1300.00], FTT[25], MATIC[389.930826], SOL[18.56], SRM[25], USD[846.94], USDT[0] | | |
| 01953008 | | USD[0.11] | | |
| 01953010 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01953012 | | USD[25.00] | | |
| 01953019 | | 0 | | |
| 01953023 | | USD[0.00] | | |
| 01953024 | | ATLAS[1144.8972922], POLIS[15], SOL[.00847904], USD[1.87], XRP[1.76605062] | | |
| 01953027 | Contingent | LINK[.07564], LUNA2[10.25360361], LUNA2_LOCKED[23.92507509], LUNC[9998.003422], USD[0.00] | | |
| 01953033 | | USD[0.35], USDT[.0064192] | | |
| 01953035 | | AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[-4.66], USDT[21.19919653], ZIL-PERP[0] | | |
| 01953039 | | BTC[0] | | |
| 01953040 | | BTC[0], USDT[3.988642] | | |
| 01953041 | | USD[0.03] | | |
| 01953043 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01953045 | | ATLAS[8.8714], USD[0.00] | | |
| 01953048 | | TRX[.000001] | | |
| 01953049 | | ATLAS[2.88714419], BAL[0], QI[399.92], USD[0.00], USDT[161.27095035] | | |
| 01953054 | | ETH[0], FTT[0.00712565], USDT[0] | | |
| 01953055 | | AVAX-PERP[0], ETH[.000943], ETHW[.000943], FTM[.90899], FTT[0.02907672], USD[0.00], ZIL-PERP[0] | | |
| 01953056 | | DAI[0] | | |
| 01953057 | | TRX[.000001], USD[-3.47], USDT[34543.59951114] | | |
| 01953059 | | AURY[24], AVAX[100], BTC-PERP[0], ETH[8.99875787], ETHW[.00047104], FTT[1912], USD[396.66] | | |
| 01953061 | | MBS[304.939] | | |
| 01953068 | | DMG[22407.8], HT[18.03622], JST[2919.418], TRX[.000001], UBXT[45979], USD[3443.67], USDT[4773.39527625] | | |
| 01953070 | | ADA-PERP[52], ATLAS[299.943], ETH[.62849429], ETHW[.62949429], EUR[5.64], FTT[1], HNT[.499905], LINK[3.1], MATIC[50], SOL[.41343348], USD[-17.15] | | |
| 01953071 | | KIN[1], SOL[0.64358888], USD[0.04] | | |
| 01953073 | | TRX[.000001] | | |
| 01953079 | | ATLAS[0], ATLAS-PERP[0], TRX[.000002], USD[0.77], USDT[0] | | |
| 01953081 | | BTC[0], DOGEBULL[0], SOL[0], USD[0.01], USDT[0.00000131] | | |
| 01953086 | | AUD[0.00], BTC[0], USD[0.00], USDT[0.00000093] | | |
| 01953088 | | USD[0.00], USDT[0] | | |
| 01953089 | | ALICE[72.38841], ATLAS[8037.5984], AURY[90], FTT[28.3312894], USD[2.70], USDT[0.00000021] | | |
| 01953091 | | AGLD-PERP[0], ATLAS-PERP[0], DODO-PERP[0], TRYB-PERP[0], USD[16.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01953092 | | ATLAS[53159.366], USD[0.50] | | |
| 01953095 | | ETH[.0002525], ETHW[.0002525], FTT[25], USD[0.00] | | |
| 01953100 | | AURY[.74615223], BAO[1], USD[0.00] | Yes | |
| 01953102 | | SRM[0], USDT[0] | | |
| 01953109 | | USDT[0] | | |
| 01953110 | | ATLAS[3950], USD[0.72] | | |
| 01953114 | | AKRO[1], ALGO[71.78089806], AVAX[1.02544132], BTC[.00424445], ETH[.03302314], ETHW[.03261244], KIN[3], TRX[1], USD[3.81] | Yes | |
| 01953117 | | DOGEBULL[8.02486753] | | |
| 01953118 | | BTC[17.37720244], DOGE[112547.41181968], KIN[1], SOL[.0000003], SRM[.01462667], USD[0.00], XRP[.00016918] | | |
| 01953119 | | NFT (402940021566437737/FTX AU - we are here! #39807)[1], NFT (569754667043468006/FTX AU - we are here! #39969)[1] | | |
| 01953124 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01953125 | | SOL[16.18302368], USD[0.02], USDT[1.32866123] | | |
| 01953126 | | ETH[.00000001], IMX[.06138], TRX[.000001], USD[0.00], USDT[0] | | |
| 01953127 | | ETH[0], ETHW[.04], USD[0.00], USDT[.006191] | | |
| 01953135 | Contingent | ALGOBEAR[404149514.73169937], BCHBULL[8847.3412331], EOSBULL[559093.752], LTCBULL[6662.10585833], LUNA2[0.00223615], LUNA2_LOCKED[0.00521769], USD[0.32] | | |
| 01953136 | | RAY[93.98214], SRM[171.585859], TRX[.635783], USD[4.54], USDT[0.84895883] | | |
| 01953138 | | BTC[0.23445715], TRX[.000002], USDT[503.90600211] | | |
| 01953143 | | NFT (418431385336819796/FTX EU - we are here! #115725)[1], NFT (427352922713145108/FTX EU - we are here! #115577)[1], NFT (494729441543615211/FTX EU - we are here! #115811)[1] | | |
| 01953151 | | 0 | | |
| 01953152 | | NFT (506233507723912604/FTX EU - we are here! #275734)[1], NFT (524002549635411363/FTX EU - we are here! #275722)[1], NFT (566913121677641801/FTX EU - we are here! #275712)[1] | | |
| 01953157 | | USD[0.09] | Yes | |
| 01953159 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[.03634984], BTC-MOVE-20211119[0], ETC-PERP[200], ETH[14.89074554], ETH-PERP[3], ETHW[16.93764286], FTT[25.497055], FTT-PERP[68.9], LUNA2[0.01352065], LUNA2_LOCKED[0.03154818], LUNC[2944.1505051], LUNC-PERP[0], SOL-PERP[0], USD[-13405.67], USDT[0], XRP-PERP[0] | | ETH[10] |
| 01953162 | | USD[25.00] | | |
| 01953169 | | GOG[20], USD[0.18] | | |
| 01953171 | | BTC[0.00001949] | | |
| 01953175 | | CQT[1885], FTT[0.03627548], MANA[4], USD[0.00] | | |
| 01953177 | | SLRS[.9914], TRX[.000004], USD[-0.01], USDT[.01119911] | | |
| 01953178 | | BTC[.00003734], TRX[.000001], USDT[0.00021763] | | |
| 01953184 | | FTT[.30428276], LINK[10], USD[0.00] | | |
| 01953190 | | FTT[53.69312271], FTT-PERP[0], NFT (470830870566670045/FTX EU - we are here! #278166)[1], NFT (490047647010824747/FTX EU - we are here! #278277)[1], USD[-0.07], USDT[3.41085497] | | |
| 01953195 | | SOL[.006], USDT[0] | | |
| 01953199 | | ATLAS[9.5573], BAL[.0036521], ROOK[.00061981], SOL[.00673594], USD[0.00], USDT[0] | | |
| 01953203 | | NFT (355286504380781051/Noname)[1], NFT (387930845462502761/Senza Nome)[1] | | |
| 01953204 | | FTT[.027693], SOL[.001374], TRX[.000006], USDT[1.39123409], XPLA[1690.908] | | |
| 01953210 | | ATLAS[9.6903], FTM[.99164], MATH[.085826], TRX[.00003], USD[353.38], USDT[2553.36290800] | | |
| 01953217 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-1230[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00003653], ETH-PERP[0], ETHW[0.00003652], FLOW-PERP[0], FTM-PERP[0], FTT[0.04073782], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.04340923], LUNA2_LOCKED[0.10128821], LUNC[916.21005536], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.28187808], SOL-PERP[0], SWEAT[223.95968], USD[4.43], USDT[0.56176367], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01953220 | | ETH[0.00000001], NFT (288680783111877302/FTX EU - we are here! #211937)[1], NFT (565661110569545523/FTX EU - we are here! #211742)[1], NFT (566064943350199980/FTX EU - we are here! #211913)[1], USDT[0] | | |
| 01953222 | | NFT (311115643116042334/FTX EU - we are here! #130599)[1], NFT (363101146850996389/FTX EU - we are here! #131055)[1], NFT (510543857799943551/FTX EU - we are here! #129908)[1] | | |
| 01953228 | | ATOMBEAR[40000000], USD[0.69], USDT[0] | | |
| 01953229 | | TRX[.000001], USDT[0] | | |
| 01953233 | Contingent | ATLAS[7.44979004], BTC[.00009327], FTM[.00037279], ETHW[0.15637280], LUNA2[0.86376106], LUNA2_LOCKED[2.01544249], MANA[.7082], SRM[219.895], TRX[.000029], USD[0.00] | | |
| 01953237 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.17935891], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.2181], ETH-PERP[0], ETHW[.2181], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[11.33462865], SOL-PERP[0], TRX[.000779], TRX-0624[0], TRX-PERP[0], USD[60.36], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01953243 | Contingent | CEL[0.09983460], ETH[.00000001], ETH-PERP[0], ETHW[.00906141], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000796], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 01953244 | | AVAX[.08], BTC[.13704556], ETH[.2849342], ETHW[.2849342], SOL[.000003], TRX[.000017], TSLA[2.149666], USD[0.34], USDT[1494.16508477] | | |
| 01953248 | | USD[0.00], USDT[0] | | |
| 01953251 | | ETHW[.00283514], USD[0.28] | | |
| 01953252 | | ATLAS[.718], POLIS[.09708], USD[0.00] | | |
| 01953273 | | BTC[0], ETH[0], USDT[0] | | |
| 01953274 | | GST[.04606], TRX[.000795], USD[0.00], USDT[0] | | |
| 01953278 | | BAO[2], KIN[2], TRX[3], USD[0.00], USDT[0] | | |
| 01953281 | | ETH[.50996443], ETHW[0.50996443], SOL[.00000001], TRX[.55542], USDT[2.55465374] | | |
| 01953283 | | USD[0.00], USDT[0] | | |
| 01953286 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01953287 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-MOVE-0113[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20211002[0], BTC-MOVE-20211010[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], K5OS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.000002], TRX-PERP[0], TULIP-PERP[0], USD[10.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01953288 | | AVAX[22.8], HT[0.92471446], USD[4005.31] | | |
| 01953291 | | ATLAS[0], ATLAS-PERP[0], BAO-PERP[0], DYDX-PERP[0], POLIS[0], SHIB[0], SPELL[0], SRM[0], TRX[.000001], USD[0.30], USDT[0.00067015] | | |
| 01953296 | Contingent | ADABULL[0], ALGO[0], APE[0], AXS[0], BCHBULL[0], BTC[0], BULL[2.52342656], CHZ[0], DOGEBULL[6044.22966838], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[32.65859995], EUR[0.00], FTT[0], GMT[0], KNCBULL[0], LTCBULL[0], LUNA2_LOCKED[3280], LUNC[0], MANA[0], OMG[0], PUNDIX[0], SAND[0], SUSHI[0], SXP[0], SXPBULL[0], TONCOIN[0.00], WAVES[0], XRP[0], XRPBULL[0], ZIL-PERP[0], ZRX[0] | | |
| 01953297 | | USDT[0.0000001] | | |
| 01953304 | | USDT[1.575921] | | |
| 01953305 | | BNB[.00000013], ETH[0], USDT[0.00001615] | Yes | |
| 01953307 | | CEL[.00604], USD[431.42], USDT[4.1914] | | |
| 01953308 | | NFT (348327408264009799/FTX EU - we are here! #160426)[1], NFT (553978921621550694/FTX EU - we are here! #160361)[1], NFT (567714810272520859/FTX EU - we are here! #160137)[1] | | |
| 01953309 | | AAVE[0.00000106], AGLD[0], ASD[0], ATLAS[0], BLT[0], BTC[0], CLV[0], CRV[0], FRONT[0], FTT[0], HMT[0], INTER[0], MKR[0], OXY[0], RAY[0], REN[0], SKL[0], SLRS[0], SNX[0], SOL[0], TRY[0.00] | Yes | |
| 01953315 | | AKRO[1], KIN[1], MNGO[815.39257487], STEP[298.96652408], USD[0.01] | Yes | |
| 01953319 | | BTC[.00001667], USD[19.85] | | |
| 01953321 | | ENS-PERP[0], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], SRM[0], USD[3.91512798] | | |
| 01953324 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[-0.00010049], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.199772], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.08], USDT[1.30563493], VET-PERP[0] | | |
| 01953327 | | USD[548.70] | Yes | |
| 01953336 | | APE[1], ETH[0], ETH-PERP[0], FTT[25.60000000], MATIC[0], USD[11.84], USDT[0] | | |
| 01953338 | | BTC[0], ETHW[.00002989], FTT[.00015404], HNT[.00044613], IMX[.00142095], KIN[1], LINK[.0044058], MANA[.00167837], RUNE[58.37045038], SGD[26.07], USD[0.00] | Yes | |
| 01953340 | | FTT[.07572974], USDT[0] | | |
| 01953342 | | BCH[1.05986718], EUR[0.01], MAPS[103.47517267], RAY[14.06458658], SLRS[312.42047859], TOMO[42.79652772], USD[1621.63] | Yes | |
| 01953344 | Contingent, Disputed | TRX[.001557], USDT[43.848577] | | |
| 01953345 | | SOL[0], USD[0.05] | | |
| 01953347 | | USD[0.91], USDT[0.00950297] | | |
| 01953350 | | SOL[0] | | |
| 01953353 | | APT[.0022], APT-PERP[0], ATOM-PERP[0], AVAX[.093], BAND[.03744], BNB[7.238552], BTC-PERP[0], ETH[0.00067541], ETH-PERP[0], ETHW[0.00013641], FTM[.5816], FTT[.02173108], FTT-PERP[0], IP3[.9658], MATIC[.99418], NFT (294942030286496968/FTX EU - we are here! #51505)[1], NFT (311138930669139530/FTX AU - we are here! #34419)[1], NFT (347773663327305547/Netherlands Ticket Stub #1953)[1], NFT (353642439479155565/FTX Crypto Cup 2022 Key #3951)[1], NFT (373269859019495534/FTX AU - we are here! #51492)[1], NFT (462032981213285401/FTX AU - we are here! #34651)[1], NFT (476261147358717578/FTX EU - we are here! #51531)[1], SNX[1369.41274], TRX[.736114], USD[13891.97], USDT[0.00770201], USDT-PERP[0] | | |
| 01953359 | | FTT[9.25] | | |
| 01953377 | | DENT[2], KIN[3], NFT (300834802055146816/FTX AU - we are here! #2076)[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01953382 | | AUDIO[121], ETH[.006], ETHW[.14072868], EUR[0.00], USDT[0.00000001] | | |
| 01953383 | | BIT[.00000001], NFT (402371652583275970/FTX Crypto Cup 2022 Key #16619)[1], NFT (557060140845196510/The Hill by FTX #22301)[1], USD[0.00] | | |
| 01953387 | | BIT-PERP[0], GALA-PERP[0], MANA[.9592], MATICBULL[366827.32], USD[0.15], XRP[.191731], XRPBULL[29301585.50713447] | | |
| 01953395 | | SHIB[17796719.46], SOL[1.68], SRM[1.9817486], TRX[.000012], USD[2.23], USDT[0.00609823] | | |
| 01953397 | | TRX[.000001] | | |
| 01953398 | | 0 | | |
| 01953399 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], USD[5.29], USDT[0.00000001], XRP-PERP[0] | | |
| 01953400 | | ETH[0], TRX[.000066], USDT[0.00003005] | | |
| 01953403 | | ATLAS[0], TRY[0.00], USDT[0] | Yes | |
| 01953407 | | USDT[0] | | |
| 01953409 | | ATLAS[815.96071415], BAO[2], DENT[1], FTM[0.00127338], FTT[12.86656020], KIN[7], TRX[1], UBXT[2], USDT[0.00169745] | Yes | |
| 01953412 | Contingent | DYDX[11.29024631], ETH[0.23933793], ETHW[0.23913949], LUNA2[0.00045011], LUNA2_LOCKED[0.00105027], LUNC[.00145], SOL[.007112], TRX[.000028], USD[0.82], USDT[0.00951600], XPLA[10.04022281], XRP[.649906] | Yes | |
| 01953413 | Contingent | AVAX[0], BCH[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], FTM[0], FTT[0], LTC[0], LUNA2[0.00328253], LUNA2_LOCKED[0.00765925], LUNC[0], MATIC[0], RUNE[0], SOL[0], TRYB[0], UNI[0], USD[0.00], USDT[0.00], XRP[0] | | |
| 01953414 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], NFT (474326783126610575/2/The Hill by FTX #17629)[1], NFT (476099981984281966/FTX EU - we are here! #76554)[1], NFT (563945657373165689/FTX EU - we are here! #76574)[1], SOL-PERP[0], TRX[.000022], USD[0.00], USDT[179.30755683] | | |
| 01953416 | | NFT (536826371456511714/Magic Eden Pass)[1] | | |
| 01953420 | | BAO[4], KIN[1], TRY[0.00], UBXT[2], USDT[0] | | |
| 01953421 | | FTT[.19948], RAY[.23203052], USD[0.00], USDT[0] | | |
| 01953428 | | BULL[.09507511] | | |
| 01953440 | | TRX[.000001] | | |
| 01953441 | | ATLAS[0], BTTPRE-PERP[0], EUR[0.00], USD[0.00], USDT[208.51293415], USDT-PERP[0] | | |
| 01953443 | | ATOM[2.72828634], BAO[2], CRV[36.04209333], EUR[0.00], FTM[.00047973], KIN[2], RSR[1], SOL[1.00993242] | Yes | |
| 01953444 | | USDT[0.62508987] | | |
| 01953454 | | NFT (468521263376120763/Three Faced)[1], USD[3.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01953460 | | BTC-PERP[0], DOGE-PERP[0], SPELL[69], TRX[.000046], USD[1.98], USDT[0] | | |
| 01953463 | | AKRO[1.00047537], USD[0.00], USDT[0] | | |
| 01953465 | | ATOM-PERP[0], BTC-PERP[0], FIDA-PERP[0], FTT[.06831187], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], NEAR-PERP[0], NFT (299227033195537421/FTX Crypto Cup 2022 Key #2164)[1], NFT (352034184911362675/Japan Ticket Stub #1900)[1], NFT (360779336632704190/FTX EU - we are here! #66435)[1], NFT (363674671470480823/FTX AU - we are here! #2431 5)[1], NFT (440490360223474583/The Hill by FTX #4474)[1], NFT (449313662217952734/FTX EU - we are here! #77695)[1], NFT (459362793612962885/FTX EU - we are here! #77542)[1], NFT (482752374817839640/Austria Ticket Stub #993)[1], NFT (495803506179623410/Monza Ticket Stub #1809)[1], NFT (516604339233545113/FTX AU - we are here! #6108)[1], NFT (544599264669809861/FTX AU - we are here! #6103)[1], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00675161], SUSHI-PERP[0], TRX[.00155555], USD[2235.65], USDT[0.00000001], ZIL-PERP[0] | Yes | |
| 01953466 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM[0.09571875], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00006853], BTC-MOVE-0112[0], BTC-MOVE-0117[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0408[0], BTC-MOVE-0414[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0511[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0801[0], BTC-MOVE-WK-2021112[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-2021123[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0.25413106], ETH-PERP[0], ETHW[0.51968493], FIL-PERP[0], FTT[0.09153639], FTT-PERP[-2.9], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038511], MATIC-PERP[0], MKR[0], NFT (450924339091798131/The Hill by FTX #20316)[1], NFT (541960156665086138/FTX Crypto Cup 2022 Key #21051)[1], ONT-PERP[0], OP-PERP[0], SOL[0.00000229], SOL-PERP[0], TRX[.000777], UNI-PERP[0], USD[62.84], USDT[0.00000001], XAUT[0], XLM-PERP[0], XMR-PERP[0] | Yes | |
| 01953472 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.03100778], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000014], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.70265893], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], TWTR-0624[0], USD[101.93], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-0624[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01953473 | | ATLAS[9.829], USD[0.00] | | |
| 01953475 | Contingent, Disputed | 0 | | |
| 01953477 | | ATLAS[2220], POLIS[31.3], USD[4.05], USDT[0] | | |
| 01953478 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.53], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[20441.58816262], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01953479 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004789], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01200000], ETH-PERP[0], ETHW[0.16200000], EUR[0.96], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00277990], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0.56789072], SRM_LOCKED[2.53432055], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.01], USDT[0.00870813], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01953482 | | FTM[.78618091], USD[0.00] | | |
| 01953484 | | AAVE[0], BTC[0], ETH[0], LTC[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 01953487 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[32542.74], USDT[0.00077552], XRP-PERP[0] | | |
| 01953488 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00051413], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[26.37524454], LRC-PERP[0], LUNC-PERP[0], USD[2.54], USDT[0], XAUT-PERP[0] | | |
| 01953489 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[2], AVAX-PERP[0], BORA[0], BORA-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.37528718], LUNA2_LOCKED[3.20900343], LUNC[299471.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-210924[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1500000], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[11.25], VET-PERP[0], XRP[50], XRP-PERP[0] | | |
| 01953492 | | BF_POINT[200], GBP[0.00], LRC[.00303678], MATIC[0], SLND[2.83883596], SOL[0], USD[0.00] | Yes | |
| 01953494 | | 0 | | |
| 01953502 | | USDT[0] | | |
| 01953503 | | BNB[0], NFT (318268706903850108/The Hill by FTX #4623)[1], NFT (334492791737290477/FTX AU - we are here! #36994)[1], NFT (388886255768993395/FTX EU - we are here! #137529)[1], NFT (422815104572330072/FTX AU - we are here! #30523)[1], NFT (429232738948866384/FTX AU - we are here! #12463)[1], NFT (449133906832257812/FTX EU - we are here! #137900)[1], NFT (528845510309285692/FTX AU - we are here! #12688)[1], USD[0.00], USDT[92.01231481] | | |
| 01953509 | | ALCX[0], ATLAS[0], DENT[0], FTT[9.02975724], GT[0], POLIS[0], REAL[0], USD[0.00], USDT[0.00000116] | | |
| 01953513 | | USD[0.00], USDT[0] | | |
| 01953514 | | ETH[.00000278], ETHW[.00000278] | Yes | |
| 01953516 | | USD[25.00] | | |
| 01953517 | | ATLAS[9.05], TRX[.0000001], USD[0.00], USDT[0] | | |
| 01953518 | | ADABEAR[4662413.04312], ADABULL[0], BEAR[0], DOGEBEAR2021[0], DOT-PERP[0], EOSBEAR[0], FTT[0], USD[0.00] | | |
| 01953522 | | DENT[3], KIN2[0], USDT[0.00001195] | | |
| 01953528 | | HUM[0] | | |
| 01953531 | | APT[1], ATLAS[3], BAO[1], DFL[9.594], MATIC[9.838], NFT (395095276280643866/FTX Night #126)[1], NFT (446792288252996036/FTX Beyond #132)[1], SOL[4.81764127], TRX[.000001], USD[699.41], USDT[0.01004576] | | |
| 01953534 | | USD[6.53] | | |
| 01953537 | | AUDIO[44.9959454], COMP[.1309], FTT[2.9], MKR[0.03499686], RUNE[2.9], SRM[8.9990785], TRX[.000001], USDT[0] | | |
| 01953549 | | BTC[.00009779], ETH-PERP[0], GST-PERP[0], LDO-PERP[0], RNDR-PERP[0], SOL[.0099506], SOL-PERP[0], USD[0.32] | | |
| 01953558 | | NFT (505516434268489294/The Hill by FTX #37983)[1], SAND[7.4824165], SOL[.418571], XRP[449.476192] | | |
| 01953559 | | SOL[0] | | |
| 01953562 | | TRY[0.00], USDT[0.00000012] | | |
| 01953563 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01953565 | | LOOKS[.80639], USD[0.00] | | |
| 01953570 | | BTC[.0086], SOL[1.43], USD[0.66] | | |
| 01953572 | Contingent | NFT (330270430683836376/FTX EU - we are here! #251829)[1], SRM[1.29209891], SRM_LOCKED[7.70863435], USDT[.09145569] | Yes | |
| 01953573 | | USD[0.00] | Yes | |
| 01953574 | | ALGO[0], FTT[0.01856768], HNT[0], LTC[0], RUNE[0], SOL[25.72405022], USD[0.00], USDT[0] | | |
| 01953576 | | ATLAS[7.606], ATLAS-PERP[0], AVAX-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000002] | | |
| 01953577 | | ATLAS[379.924], SNY[6.9986], TRX[.000001], USD[4.25], USDT[0] | | |
| 01953580 | | GMT-PERP[-29], GST-PERP[0], SOL[.007], USD[19.37], USDT[0.58167756] | | |
| 01953590 | | BTC[.00001562], TRX[.000088], USDT[53.76973040] | | |
| 01953593 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00006579], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00036584], ETH-PERP[0], ETHW[0.00083428], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0.00100000] | | |
| 01953594 | | ETH[.00033578], ETHW[0.00033578], USD[0.17] | | |
| 01953596 | | USD[0.00], USDT[0] | | |
| 01953597 | Contingent | NFT (308630066444530681/FTX AU - we are here! #53688)[1], NFT (390211285335615557/FTX AU - we are here! #53677)[1], SRM[1.47838916], SRM_LOCKED[13.32161084] | | |
| 01953600 | | ATLAS[1615.52408226], USD[0.00] | | |
| 01953606 | | 0 | | |
| 01953607 | | AKRO[2097.10429853], ATLAS[4484.08693937], AUDIO[.00033827], BAO[112883.43619644], DENT[3], GRT[1.00017347], KIN[1260088.49978641], MATIC[.00032914], TRX[0], UBXT[893.65124906], USD[0.09] | Yes | |
| 01953609 | | ATLAS[243.99885542], USD[0.00] | | |
| 01953613 | | BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.0001], CRV[20.99734], DOT[7.4], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA[38.99278], FTM[3], FTT[1.999867], GRT[68], GRTBULL[35350], HBAR-PERP[0], ICP-PERP[0], LINK[7.498575], LTC[0.00215], LUNC-PERP[0], MOB[15.497055], OXY[163], SOL-PERP[0], SUSHI[1.997815], TRX-PERP[0], USD[0.89], USDT[0.37009923], XAUT[0.00008782], XRP-PERP[0] | | |
| 01953616 | | SOL[0], TRX[.000008], USD[0.37], USDT[0.00000001] | | |
| 01953618 | | ALGOBULL[175000], LINKBEAR[749952500], SUSHIBEAR[20000000], USD[0.01], USDT[0] | | |
| 01953620 | | USD[2.26] | | |
| 01953622 | | USD[1.39] | | |
| 01953623 | | AAVE[.19581568], AKRO[1], BAO[11], BTC[0.00849559], DENT[3], ETH[.16930301], ETHW[.16900962], EUR[0.01], FTM[41.24540987], IMX[7.08560745], KIN[7], LINK[8.94706501], RSR[1], SAND[20.41031149], TRX[3], UBXT[5], USD[0.00], YFI[.00164907] | Yes | |
| 01953627 | | BTC[0.00000207] | | |
| 01953632 | | NFT (345314444765468604/FTX EU - we are here! #155201)[1], NFT (421299483188191863/FTX AU - we are here! #54091)[1], NFT (528225367682839573/FTX EU - we are here! #154537)[1], NFT (541678981621711998/FTX AU - we are here! #52536)[1], NFT (571013730583594520/FTX EU - we are here! #154723)[1] | | |
| 01953637 | | BTC[0], USD[0.00] | | |
| 01953638 | | TRX[0] | | |
| 01953649 | | ATLAS[3.446], BTC[0.00001846], EDEN-20211231[0], USD[0.24], USDT[306.95905602] | | |
| 01953650 | | DENT[0.00000050], SHIB[0.00069751], STEP[0], USD[0.41], USDT[0] | | |
| 01953651 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.30], FIL-PERP[0], FTM-PERP[0], FTT[0.00044365], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.08], USDT[0], VET-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01953652 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.00206], TRX[1.992433], USD[0.00], USDT[499.10717827] | | |
| 01953656 | | NFT (492908592436870439/FTX EU - we are here! #166640)[1] | | |
| 01953657 | | USD[0.00], USDT[26.03060049] | | |
| 01953659 | | ATLAS[359.964], USD[0.45], XRP[.5] | | |
| 01953660 | | GBP[0], USD[0.00] | | |
| 01953668 | Contingent | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIL-PERP[0], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], MAPS-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000002], USD[0.00], USDT[0.48172192] | | |
| 01953677 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00006709], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[2183.50], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01953679 | | ETH[.0495974] | Yes | |
| 01953680 | Contingent | ATLAS[1249.5950179], FTM[.880296], FTT[2], ONE-PERP[20], RAY[0.51716721], REEF[8.79914], SLRS[.930548], SOL[.00750057], SRM[.55777116], SRM_LOCKED[4.7817008], USD[0.31], USDT[.00299104] | | |
| 01953682 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-093[0], CEL-PERP[0], CVC-PERP[0], DOGEBULL[.390309], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.000698], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRTBULL[30000], GRT-PERP[0], HNT-PERP[0], HTBULL[.0058], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBEAR[141.8], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], THETABULL[.00418], THETA-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0.0008014], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01953689 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 01953698 | | NFT (338697613744081188/FTX EU - we are here! #168990)[1], NFT (559360754275568859/FTX Crypto Cup 2022 Key #22846)[1], USD[0.00], XRP[9.99639], XRP-PERP[0] | | |
| 01953698 | | EGLD-PERP[0], ETH[.116], ETHW[.116], LUNC-PERP[0], PAXGBULL[0.04063227], USD[0.16], USDT[0.43753626], VET-PERP[0] | | |
| 01953699 | | BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], REEF-PERP[0], TRX[.000001], USD[-15.07], USDT[23.82815869], XRP-PERP[0] | | |
| 01953700 | | ATLAS[0], FTT[0], SOL[0], USD[0.01], USDT[0] | | |
| 01953704 | Contingent | ATLAS[236.36899934], BLT[0.31060427], FTT[2.9], LUNA2[0.00090281], LUNA2_LOCKED[0.00210656], LUNC[196.59], USD[0.00], USDT[0] | | |
| 01953705 | Contingent, Disputed | GENE[.0695], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01953719 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00095865], FTT[186.14903519], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[228.4598346], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.24], USDT[0] | | |
| 01953722 | | APE[.01038734], FTT[.09554579], NFT [462107983829019505/FTX AU - we are here! #48736][1], USD[0.00], USDT[0] | Yes | |
| 01953723 | | ADABULL[2.014169889], ATOMBULL[133619.39268], LUNC-PERP[0], STEP[.000753], USD[0.04], ZECBULL[8119.023317] | | |
| 01953724 | | BNB-PERP[0], BTC-PERP[0], DOGE[799], ETH-PERP[0], LEO-PERP[0], LUNC-PERP[0], SHIB[66100], TRX[0.00000113], USD[10.22], USTC-PERP[0] | | TRX[.000001] |
| 01953733 | | IMX[120.566009], TRX[.438597], USD[0.50], USDT[0.00301412], XRP[1000.75] | | |
| 01953739 | | ATLAS[68580], BAO-PERP[0], USD[0.01], USDT[0] | | |
| 01953746 | | DOGEBEAR2021[.0423525], DOGEBULL[.00933916], USD[0.08] | | |
| 01953747 | | ATLAS-PERP[0], CHZ-PERP[0], MAPS-PERP[0], USD[-0.03], USDT[1.05279810] | | |
| 01953752 | | AVAX-PERP[0], BTC[0], ETH[451.81880316], ETHW[459.45480316], NEAR-PERP[13811], USD[-53742.13], USDT[0] | | |
| 01953753 | | ATLAS[3933.87526809], BAO[4], DENT[1108.51345327], GBP[0.00], KIN[6], REEF[218.9580919], UBXT[3], USD[1.10] | Yes | |
| 01953758 | | BTC[.00009994], BTC-PERP[0], SOL[0], USD[-1.44], USDT[0] | | |
| 01953759 | | FTT[0], USD[0.00] | | |
| 01953761 | | SOL[.00477393], USDT[0] | | |
| 01953763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECH-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01953764 | | AUD[100.00] | | |
| 01953765 | Contingent | ALT-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DYDX-PERP[0], ETH[.00089136], ETH-PERP[0], FIL-PERP[0], FTT[233.29410492], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MANA-PERP[0], SRMI.04749398], SRM_LOCKED[2.72909695], USD[0.71], USDT[0] | | |
| 01953766 | | CAKE-PERP[0], DOT[1.89632005], EGLD-PERP[0], SOL[0.00], USDT[0] | | |
| 01953770 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ETH-PERP[0], HUM-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SOL-PERP[0], STEP-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 01953776 | Contingent | FTT[2.99952], LUNA2[0.00001267], LUNA2_LOCKED[0.00002957], LUNC[2.76], MANA[.999806], SAND[20.42134390], TONCOIN[.032], TRX[12], USD[0.87], USDT[0.00388226] | | |
| 01953777 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.04011522], VET-PERP[0] | | |
| 01953779 | | BTC[0], BTC-0325[0], ETH-0325[0], USD[0.00] | | |
| 01953781 | | SOL[3.74396838] | | |
| 01953782 | | USD[0.00] | | |
| 01953783 | | ATLAS[6304.2373978], EUR[5.00], SOL[2.2345137], USDT[0.00000147] | | |
| 01953784 | | EDEN[.01084791] | Yes | |
| 01953790 | | ATLAS[759.848], TRX[.000001], USD[1.08], USDT[0] | | |
| 01953794 | | AMPL[7.10304389], AMPL-PERP[0], BIT[1960], BNB-PERP[26.5], FTT[253.493367], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], USD[1789.94], USDT[0.36736505], USTC-PERP[0] | | |
| 01953798 | | ATLAS-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[5.28], USDT[0.00215400] | | |
| 01953801 | | ATLAS[698.56979100], SHIB[0], USD[0.56] | | |
| 01953805 | | USD[25.00] | | |
| 01953810 | | BTC[0] | | |
| 01953813 | | AUDIO[35.99316], BOBA[18.896409], BTC[0.00290000], RAY[14.62762368], USD[1.42], USDT[.81] | | |
| 01953815 | | EDEN-PERP[0], USD[2.01] | | |
| 01953818 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNA2_LOCKED[46.61174877], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01953820 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SRM[.23652427], STEP-PERP[0], UNI-PERP[0], USD[9.25], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01953823 | | EUR[0.08], FTT[11.76661335], RAY[29.80949105], SOL[4.92911775], USD[79.19373248] | | |
| 01953825 | | ATLAS[200], USD[0.09], USDT[0] | | |
| 01953827 | | BAO[3], DENT[4], GBP[0.00], KIN[1], RSR[1], TRX[1], UBXT[1] | Yes | |
| 01953828 | | USD[1.06], USDT[4.16859909] | | |
| 01953829 | | 0 | | |
| 01953830 | | AKRO[1], DENT[2], UBXT[11], USD[42.46] | | |
| 01953842 | | APE-PERP[0], SHIT-PERP[0], SOL[.52724344], USD[0.05], USDT[56.00144633] | | |
| 01953844 | | NFT [398714073176083475/FTX Beyond #258][1], NFT [429098656710600972/FTX Night #258][1], NFT [540431826348564766/FTX Moon #258][1], SOL[.4], USD[11.77], USDT[0] | | |
| 01953846 | | MATIC[4.88], USD[5.57] | | |
| 01953847 | | NFT [360107012640811964/FTX EU - we are here! #280787][1], NFT [440668296926346540/FTX EU - we are here! #280780][1] | | |
| 01953851 | | ATLAS[5520], POLIS[69.6], SAND[247], USD[3.32], USDT[0] | | |
| 01953853 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.02], USDT[.006013] | | |
| 01953862 | | AUD[5.00] | | |
| 01953863 | | 1INCH-20210924[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00886630], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], LUNC-PERP[0], OMG-20210924[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-20211231[0], SRM[8.99838], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[0.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01953864 | | ETHW[.0107], EUR[0.21], USD[0.28], USDT[150.25087556] | | |
| 01953867 | | BNB[0], BTC[0], ETH[0], LTC[0], NFT (371729321922103326/FTX EU - we are here! #262474)[1], NFT (392469059059967988/FTX EU - we are here! #262476)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000069] | | |
| 01953872 | | COPE[55], TRX[.000001], USD[0.28], USDT[0] | | |
| 01953876 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00450942], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[23.00000001], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.45], USDT[0], XTZ-PERP[0] | | |
| 01953877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.13835704], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01953879 | | DOGE[0], SOL[0] | | |
| 01953882 | | TLM[436.91697], USD[0.61] | | |
| 01953884 | | USD[0.10] | | |
| 01953887 | | XRP[36.022813] | | |
| 01953890 | | SRM[46.9956], STEP[271.4], USD[0.49] | | |
| 01953902 | | BTC[0.00007461], ETH[0], ETHW[0.00012762], SOL[0], USD[1.30], USDT[0] | | BTC[.000074], USD[1.29] |
| 01953903 | | BAND[0], BNB[0], BTC[0], CEL[0], DOGE[0], EUR[0.00], FTT[2], GALA[0], LINK[0], LRC[0], OKB[.04797268], POLIS[2772.72660505], SOL[0], USD[0.01], USDT[9043.29688226] | Yes | |
| 01953904 | | AUDIO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.4058644], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], KIN-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01953912 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.03799123], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[28.79712], HNT[0], HNT-PERP[0], LINK-PERP[0], LUNA2[7.75021022], LUNA2_LOCKED[18.08382385], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0.09749846], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[45.84], USDT[0], XRP-PERP[0] | | |
| 01953915 | | APE[0], ETH[0], ETH[0], MATIC[0], USD[0.00] | | |
| 01953932 | | ATLAS[379.9278], USD[1.00] | | |
| 01953938 | Contingent, Disputed | BTC[.00003542], USD[1.66] | Yes | |
| 01953940 | | NFT (463005597538120223/The Hill by FTX #10314)[1] | | |
| 01953944 | | AVAX[.00301962], ETH[.00000876], EUR[0.00], LOOKS[.89232515], MTA[.65629], TRX[.001022], USD[0.00], USDT[0.12130068] | Yes | |
| 01953952 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI[0] | | |
| 01953954 | | USDT[0.00002371] | | |
| 01953958 | | SOL[0], USD[0.00], USDT[0.00002919] | | |
| 01953961 | | ATLAS[5600], POLIS[56] | | |
| 01953963 | | BTC[0], ETH[0], FTT[0], LTC[0], SOL[0], USDT[0.00000052] | | |
| 01953964 | | BTC-PERP[0], TRX[123.89638894], USD[0.00], USDT[162.24118426] | | |
| 01953967 | | USD[0.00], USDT[0] | | |
| 01953969 | | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], TRX[0], TRX-0624[0], TRXBEAR[715950], TRXBULL[2.260143], TRX-PERP[0], USD[0.02], USDT[0.00000001], XRPBULL[86.0222] | | |
| 01953976 | Contingent | FTT[.071975], LOOKS-PERP[0], NFT (299648041372337866/FTX EU - we are here! #107787)[1], NFT (458114535451425555/FTX AU - we are here! #2143?)[1], NFT (524018292600062504/FTX EU - we are here! #108031)[1], NFT (541599615214889652/FTX EU - we are here! #107527)[1], SOL[6.41], SPELL[50.714], SRM[100.00500293], SRM_LOCKED[.01617083], TRX[.00078], TULIP[.0943], USD[0.00], USDT[11.16481358] | | |
| 01953978 | | NFT (548031431634629258/How to moon tutorial #1 embryonic stage)[1] | | |
| 01953989 | | DOGEBEAR2021[.0071984], USD[1.60] | | |
| 01953998 | | BULL[.11587835], XRPBULL[12365.50135008] | | |
| 01953999 | | BTC[0.00824331], USD[169.48] | | |
| 01954001 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[63.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01954002 | | SOL[.00572048], TRX[.668682], USDT[0] | | |
| 01954004 | | USD[0.00] | Yes | |
| 01954006 | | FTM[412.92153], USD[2.48] | | |
| 01954012 | | TRX[.000018], USD[1.49], USDT[0] | | |
| 01954015 | | 0 | | |
| 01954026 | | DOGEBEAR2021[48.84077489], DOGEBULL[.55052], USD[0.01] | | |
| 01954037 | | BTC[0], FTT[.0073633], SOL[0], USD[2.40] | | |
| 01954046 | | ETH[.035], ETHW[.029], USD[0.00], USDT[0.66166872] | | |
| 01954048 | | FTM[2.999], USD[8.91] | | |
| 01954050 | | BTC[0], FTM[0] | | |
| 01954054 | | APT[0], BNB[0], ETH[0], MATIC[0], NFT (388343654544883469/The Hill by FTX #30818)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000116] | | |
| 01954057 | | ETH-0325[0], ETHW[.01], SOL[1500], USD[0.18] | | |
| 01954058 | | USD[3.97] | | |
| 01954060 | | POLIS[.08726], TRX[.000001], USD[0.00], USDT[0] | | |
| 01954063 | | TRX[.000033], USDT[0.35967563] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01954064 | Contingent, Disputed | TRX[.000001], USDT[.00256] | | |
| 01954065 | | ADA-PERP[0], CRO[2000], DOGE-PERP[0], EDEN-PERP[0], ETH[1.82172903], ETH-PERP[0], ETHW[1.82172903], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL[.00368225], SOL-PERP[0], SRM[1310.20397712], TRX[47.51393285], USD[1584.68], USDT[0], XRP-PERP[0] | | |
| 01954067 | | GBP[78.82], SOL[0] | | |
| 01954071 | | USD[0.00], USDT[0.00000039] | | |
| 01954075 | | ETH[.00096655], ETHW[.00095286], FTT[0], GALA[0], GMT[.9945472], NFT (484615402980979239/The Hill by FTX #9916)[1], NFT (499644073137942541/FTX Crypto Cup 2022 Key #5017)[1], NFT (500706034607654476/FTX EU - we are here! #111138)[1], USD[2.60], USDT[1.60335177] | Yes | |
| 01954078 | | EUR[0.00], HNT[12.6], USDT[5.35606732] | | |
| 01954079 | Contingent | SRM[3.89166102], SRM_LOCKED[17.46833898] | | |
| 01954080 | | ETH[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01954081 | | BAO[1], USD[0.00] | Yes | |
| 01954082 | | BAO[1], KIN[3], USD[0.00] | Yes | |
| 01954090 | | AKRO[.00000001], BNB[0], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], LINK[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01954095 | | LTC[0] | | |
| 01954096 | | ETHBULL[1.25409202], THETABULL[118.11864488], USDT[0.23416205] | | |
| 01954100 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.13348288], LUNA2_LOCKED[0.31146007], LUNC[29066.18], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[7559.51], USDT[0.00000001] | | |
| 01954101 | | EOSBULL[124217.15096904], XRPBULL[317454.01654395] | | |
| 01954108 | | AKRO[2], ALPHA[1.00004565], AUDIO[.00015869], BAO[38], BF_POINT[300], BNB[0.00002775], DENT[7], ETH[.00001757], ETH[.00001757], EUR[0.00], FTM[0.00164745], GODS[.0013516], HNT[0.00025335], HXRO[2.0000548], IMX[.02504316], KIN[38], RNDR[0.00255457], RSR[3], RUNE[0], SOL[0.01113930], TRX[6], UBXT[7], USD[0.00] | Yes | |
| 01954109 | | PORT[.017353], SOL[0], USD[0.00], USDT[0.02349480] | | |
| 01954111 | | BTC[.00065592], DOGE[0], ETH[.01175542], ETHW[.01160483], KIN[3], TRX[1.28385589], TSLA[.00000002], TSLAPRE[0], USD[0.00] | Yes | |
| 01954112 | | CAKE-PERP[0], ETH[.003], ETHW[.003], SOL[.05], USD[0.00] | | |
| 01954118 | | CRO[1096.64472554], DOGE[396], FTT[2.00020175], TRX[.000001], USDT[0] | | |
| 01954119 | | BTC[.0000018], BTC-PERP[0], ETH-PERP[0], TRX[12.9974], USD[3.65], USDT[0.00050321] | | |
| 01954121 | | EUR[0.00], USD[0.00], USDT[.49635] | | |
| 01954127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00008878], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000224], USD[-0.08], USDT[0.29329279], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01954134 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM[1379.53922328], ICP-PERP[0], THETA-PERP[0], USD[0.00], USDT[64.23356389] | Yes | |
| 01954135 | | USD[0.01], USDT[0] | | |
| 01954139 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[.06307191], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTT[22.53788867], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[0], SRM-PERP[0], USD[0.00] | | |
| 01954140 | Contingent | ASD[274.3], FTT[.09998], KIN[9898], LUNA2[0.02456343], LUNA2_LOCKED[0.05731468], LUNC[5348.740038], OKB[.09944], SLP[700], USD[83.44], USDT[0.00000002] | | |
| 01954147 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.17921541], XRP-PERP[0] | | |
| 01954148 | | ETH[1.8666266], ETHW[1.8666266], GRT[0], LTC[4.2997382], TRX[2849.063224], USDT[0.32686543] | | |
| 01954151 | | ATLAS[9.6029], LTC[.008], USD[0.00] | | |
| 01954169 | | FTT[1.69966], USDT[1.4] | | |
| 01954170 | | TRX[0] | | |
| 01954180 | | BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.35], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01954184 | | ATOM[70.08472], ATOMHEDGE[.004154], AVAX[.0904], BNBHEDGE[.00204], BTC[.00009897], CEL[.0661], EGLD-PERP[0], FTM[.7138], MATIC[.21], RSR[1], SOL[.00319942], USD[1.07] | | |
| 01954194 | | LINK[21.495915], STEP[1049.8], USD[0.00] | | |
| 01954195 | | AURY[18.99639], ETH[.00102688], ETHW[0.00102687], USD[16.43], USDT[23.43091727] | | USDT[22.36723] |
| 01954206 | | BTC[0], EUR[0.00], FTT[.25681213], USD[0.37], USTC-PERP[0] | | |
| 01954208 | | BTC[.05506182], CHZ[469.906], ETH[.0779844], ETHW[.0779844], USDT[2.87323922] | | |
| 01954217 | Contingent | SRM[3.16429569], SRM_LOCKED[24.08443547] | Yes | |
| 01954218 | | ETH[0.00009993], ETHW[0], FTT[.09596], LTC[.00347595], UNI[.0496], USD[0.36], USD[91.96110404] | | |
| 01954219 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 01954223 | | BCH[.104], BTC[.01078044], LINK[.09976], LTC[.57], USD[125.64], USDT[108.19181268] | | |
| 01954224 | | ETH[0] | | |
| 01954225 | | BAO[4], EUR[0.00], HXRO[1], KIN[2], MANA[32.85221159], RSR[2], TRX[1], UBXT[1] | | |
| 01954245 | | ATLAS[1.35742229], AUDIO[.69084498], AVAX[.000056], AVAX-PERP[0], BNB[0.00465334], ETH[.00000932], ETH-PERP[0], ETHW[.00000932], FTM[0], FTT[.00417567], MATIC[.11942651], POLIS[0.03463373], SOL[.00541155], USD[2.34], USDT[0.97461151] | | |
| 01954247 | | ATLAS[5237.928], GT[28.4], USD[0.96], USDT[0.40700001] | | |
| 01954255 | | BNB[.05599077], BTC[.00059988], ETH[.0008816], ETHW[.0008816], LTC[15.126974], USD[0.17] | | |
| 01954256 | Contingent | ATLAS[419.916], FTM[47.69608322], GALA[757.84922774], GODS[19.56043302], GOG[20], LUNA2[0.25754405], LUNA2_LOCKED[0.60093612], LUNC[1680.92974476], SAND[15.78815604], USD[0.00] | | |
| 01954258 | | POLIS[243.4], USD[98.56] | | |
| 01954259 | | CQT[10], EMB[4], USD[3.32] | | |
| 01954263 | | APT[0], ATOM[0], AVAX[0.00000001], BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0.00000002], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01954264 | | BAO[1], BTC[.00002803], CONV[1493.22850521], EUR[0.57], KIN[2], SOL[.6130544] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01954269 | | EUR[1500.00], MER[239.965], USD[0.07] | | |
| 01954270 | | ETH[.024], ETHW[.024], USDT[1.09664718] | | |
| 01954271 | | OXY[.02555631], USDT[0] | | |
| 01954276 | | NFT (333446702355841590/The Hill by FTX #40978)[1], NFT (338078577941434554/FTX EU - we are here! #106509)[1], NFT (344630740278849207/FTX EU - we are here! #106845)[1], NFT (358079282464784727/FTX EU - we are here! #106640)[1], USD[0.00], USDT[0] | | |
| 01954277 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.00086966], ETH-PERP[0], ETHW[.00086966], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0.38262043], USD[0.00], XRP-PERP[0] | | |
| 01954299 | | ALGO[0], BNB[0], BTC[0], COMP[0], CTX[0], DOGE[0], DYDX[0.09610576], FTT[.06770908], GALA[10.19996061], GBP[0.00], GMT[0.12271140], LTC[0], MATIC[0.56319489], RNDR[0], SOL[0], SPA[0], TRX[129], UNI[13.06357920], USD[0.89], USDT[0] | | |
| 01954302 | | DOGEBULL[8.30867073] | | |
| 01954307 | | ATOM-PERP[0], BCH-PERP[0], FIL-PERP[0], USD[0.21], USDT[0] | | |
| 01954314 | | DOGEBULL[0.00099960], USD[0.00], USDT[0] | | |
| 01954326 | | AVAX[0], DOGE[1600.07731649], EUR[0.00], FTT[31.00998425], USD[0.00] | | |
| 01954345 | | ETHW[0.00032189], FTT[.00000001], SOL[.0055261], TRX[.000001], USD[0.01], USDT[0] | | |
| 01954349 | | XLMBULL[0], XRP[0] | | |
| 01954353 | | ATLAS[25250], AURY[79], GODS[409.1], GOG[785.988], LOOKS[386], MBS[2513.995], OXY[1984], PSY[3184], SLRS[3372], SOS[372298700], USD[0.01] | | |
| 01954361 | | BTC[0.00000065], BTC-PERP[0], ETH[0.00000195], ETH-PERP[0], ETHW[0.00000196], FTT[0.22152346], SOL-PERP[0], SRM[0], USD[-0.14], USDT[0.00000002], USDT-20211231[0], USDT-PERP[0], XMR-PERP[0] | | |
| 01954362 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN,J[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL[406.71715594], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01954376 | Contingent | BNB[.369926], BTC[0], FTT[103.47930000], LUNA2[18.44544136], LUNA2_LOCKED[43.03936317], SAND[0], SOL[30.41351532], USD[0.48], USDT[0.00379100] | | |
| 01954380 | | AVAX-PERP[0], CELO-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01954383 | | SAND-PERP[0], USD[0.24] | | |
| 01954390 | Contingent | ATOM-PERP[0], BTC[0.00010001], CRV-PERP[0], ETH[0.00019167], ETHW[2.50887613], EUR[0.00], FTT[0.21019199], LUNA2_LOCKED[0.00000002], RON-PERP[0], STETH[0], USD[1.13], USDT[0.00173584] | Yes | |
| 01954393 | | AXS[.15109952], BTC[0.00374503], BTC-PERP[.0002], CRO[12.45500132], ETH[0.02351186], ETHW[0.02349543], FTT[.14733221], MANA[3], MKR[.003], SAND[6.48062661], SHIB[1.5e+06], SHIB-PERP[0], SOL[.06437941], USDt-14.33], VET-PERP[1701, XRP[8.15764525] | | BTC[.003689], ETH[.002998] |
| 01954396 | | MNGO[90], TRX[.7], USD[2.20], USDT[0.00000001] | | |
| 01954401 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EDEN-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.09] | | |
| 01954406 | | USD[0.07] | | |
| 01954412 | Contingent | AVAX-PERP[0], BOBA[0], BTC[0], JOE[0], LUNA2[0.02333994], LUNA2_LOCKED[0.05445986], SOL[3.02947702], TLM[0], USD[1.39], USTC[0] | | |
| 01954417 | | ATLAS[8.29], FTT[.09962], POLIS[.0962], SRM[.996314], USD[0.57], USDT[0] | | |
| 01954420 | | NFT (492545569346074938/FTX AU - we are here! #46)[1] | | |
| 01954423 | | DYDX-PERP[0], FTM[.9438], USD[0.01], USDT[0] | | |
| 01954424 | | USDT[0] | | |
| 01954430 | | ATLAS[1000], AVAX[0], BNB[0], BTC[0], CEL[0], FTT[0], USD[0.02], USDT[0], XLM-PERP[0] | | |
| 01954435 | | EUR[2.25], NFT (457029210020692435/The Hill by FTX #32620)[1], UBXT[.00383924], USD[0.00] | Yes | |
| 01954444 | | AVAX[588.62383506], AVAX-PERP[0], BTC[2.5], BTC-PERP[0], CEL[0.17220816], ETH[4.4], ETH-PERP[0], ETHW[2], FTT[25.495155], GENE[113.12718], TRX[.000027], USD[18638.90], USDT[0] | Yes | |
| 01954468 | | NFT (384831475104641773/FTX EU - we are here! #173662)[1], NFT (404597476090111356/FTX EU - we are here! #173546)[1] | | |
| 01954475 | | ETH[0], LTC[0] | | |
| 01954484 | | ATLAS[0], BTC[0], TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 01954505 | | USD[0.18] | | |
| 01954512 | | SLP-PERP[0], USD[-0.01], USDT[0.35587062] | | |
| 01954517 | | ATLAS[4929.38369652], BAO[2], DENT[1], FTM[45.72710974], UBXT[1], USD[0.00] | Yes | |
| 01954523 | | BAO[1], SOL[0], USD[0.00], USDT[0] | | |
| 01954527 | | BTC[.00009998], ETHW[.0829834], EUR[0.21] | | |
| 01954534 | | USD[0.02] | | |
| 01954535 | Contingent | ADA-PERP[0], ALGO-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003237], LUNA2_LOCKED[0.00007554], LUNCI7.05], TRX[.000002], USD[3.08], USDT[1.86952064], VET-PERP[0], XTZ-PERP[0] | | |
| 01954537 | | BAO-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], HOT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01954538 | | NFT (341276310794316180/FTX EU - we are here! #85004)[1], NFT (417409756794614927/FTX EU - we are here! #81839)[1], NFT (480181743848352172/FTX EU - we are here! #84796)[1] | | |
| 01954540 | | AKRO[1], BAO[2], DENT[1], ETH[.00000422], ETHW[.00014406], FTT[.90000983], KIN[2], TRX[1], UBXT[1], USD[0.32], USDT[0.04855716] | | |
| 01954550 | | GT[.05], USD[478.52] | | |
| 01954564 | | AKRO[17], ALPHA[1], AUDIO[1], BAO[39], BTC[.00000247], CHZ[1], DENT[24], ETH[.00000001], ETHW[0.00002491], FRONT[1], GRT[5.00109619], HOLY[.00000867], KIN[57], MATH[2], RSR[12], SXP[11, TRU[2], TRX[.00016934], UBXT[16], USDT[18.74106456] | Yes | |
| 01954565 | | USD[25.00] | | |
| 01954568 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 01954569 | | BAO[2], NFT (333687918297876103/FTX EU - we are here! #46377)[1], NFT (382690492713833351/FTX EU - we are here! #46452)[1], NFT (479749013474591138/FTX EU - we are here! #46528)[1], USD[0.00] | | |
| 01954571 | | ATLAS[759.848], USD[0.13] | | |
| 01954573 | | MAPS[793.08108341], USDT[0.38509154] | | |
| 01954574 | Contingent | ATLAS[361498.51], ATLAS-PERP[0], BNB[0], BOBA[.0698], BTC[0], ETH[0.68536072], ETH-PERP[2.66899999], ETHW[0.68536072], POLIS[3614.94], POLIS-PERP[0], SRM[18.76553679], SRM_LOCKED[227.4173111], TRX[.000025], USD[6149.27], USDT[0.00000001] | | |
| 01954577 | | ETH[.9308138], ETHBULL[.006864], ETHHEDGE[.001262], TRX[.000779], USD[1.18], USDT[1.00647802] | | |
| 01954578 | | BTC[0], CRO[0], FTM[101.12249926], FTT[0], REN[0], SPELL[871.38390367], SRM[0], STEP[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01954589 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000281], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00050949], ETH-PERP[0], ETHW[0.00050856], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00020942], LTC-PERP[0], LUNA2[0.59009789], LUNA2_LOCKED[1.37689509], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00001652], UNI-PERP[0], USD[-0.72], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01954590 | | ATLAS[38332.7154], TRX[.000001], USD[3.59], USDT[0] | | |
| 01954591 | | AAPL[0], AKRO[2], BAO[2], BRZ[3.65191304], DENT[1], ETH[.0319113], SAND[0], TRX[1], USD[0.27] | | |
| 01954595 | | NFT (321815787554775197/FTX EU - we are here! #138630)[1], NFT (433249422504466001/FTX EU - we are here! #138672)[1], NFT (511117797675265829/FTX EU - we are here! #138743)[1] | | |
| 01954596 | | 0 | | |
| 01954597 | | BTC[.00009658], BULL[0.00003310], DOGEBEAR2021[.009224], DOGEBULL[.0023716], ETCBEAR[995000], ETCBULL[.005248], ETHBULL[.00022398], GRTBULL[.0287], LTCBEAR[295.96], LTCBULL[8.9084208], SUSHIBULL[2889.4], USD[0.00], USDTI[-0.41124279], XRPBULL[790841.8] | | |
| 01954600 | | ADABULL[0.00033316], ETCBULL[.0130586], ETHBULL[0.00007243], USD[0.00], USDT[0.72210184], XRP[-0.72994809], XRPBULL[31.1004] | | |
| 01954602 | | BTC[0], USD[0.00] | | |
| 01954605 | | AURY[.14490376], USD[0.00] | | |
| 01954606 | | BNB[0], ETH[0], OKB[0], USD[0.04], USDT[0] | | |
| 01954609 | | BNB[0], BTC[0.01135478], BTC-PERP[0], CRO[0], ETH[0.48045939], LUNC-PERP[0], MANA[3.44582939], SOL[2.87324998], SOL-PERP[0], TRX[0.00388500], USD[0.00], USDT[0], XRP[382.52237658] | | SOL[.17423201] |
| 01954610 | | HOLY[.99639], USD[0.18], USDT[0] | | |
| 01954612 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.20], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01954615 | Contingent, Disputed | USD[0.08], USDT[0] | | |
| 01954624 | Contingent | BNB[0.35401119], BULL[.00055], DYDX[42.3], ETH[1.16477201], ETHBEAR[85700000], ETHW[1.14383404], LUNA2[0.00522157], LUNA2_LOCKED[0.01218366], LUNC[1137.008407], USD[0.00], USDT[0] | | BNB[.349919] |
| 01954625 | Contingent | AXS-PERP[0], BTC[-0.00007484], BTC-PERP[0], ETH[0.00001355], FTT[2334.49248804], MKR-PERP[0], RAY[25.05045174], SRM[21.39252551], SRM_LOCKED[297.09032647], TRX[.001624], USD[1.15], USDT[0.00000001] | | USD[1.00] |
| 01954637 | | BTC[.499905], SOL[39.999525], SOL-PERP[0], USD[132.41] | | |
| 01954638 | | LUA[1.3], USD[0.01], USDT[0] | | |
| 01954642 | Contingent | BTC[0.06039605], ETH[1.08341453], ETHW[1.08341453], EUR[0.00], FTM[186], FTT[12.92187292], LUNA2[0.74331225], LUNA2_LOCKED[1.73439525], LUNC[2.3944978], MATIC[152.54670244], SOL[12.29646918], USD[0.00], USDT[0.00003033], XRP[1001.20027934] | | |
| 01954643 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-20210924[0], USD[0.03], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01954645 | | EUR[0.00], FTT[0], USD[0.00] | | |
| 01954648 | | 0 | | |
| 01954650 | | BTC[0], EUR[0], SOL[0], USD[0.00], USDT[0.00000235] | | |
| 01954659 | | USDT[0] | | |
| 01954661 | | USD[1.28] | | |
| 01954662 | | ATLAS[0], ETH[0], FXS[0], LTC[3.31847757], POLIS[0], RAY[0], SOL[0], SPELL[5447.51475092], USD[0.00], USDT[0] | | |
| 01954665 | | LUNC[.00062602], RUNE[.08059], TRX[.000001], USD[0.00] | | |
| 01954666 | | BTC[0.00003992], DOGEBULL[.00222333], LTCBULL[2.3088572], SRM[52.884184], USD[3.16], XLMBULL[.64112328] | | |
| 01954670 | | BTC[0.00002281], TRX[.000001], USD[0.01] | | |
| 01954672 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CRV-PERP[0], DYDX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01954677 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.0094], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[10.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.98], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000055], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01954678 | | LRC[220], SOL[3.4801589], USD[0.81] | | |
| 01954680 | | EUR[9.57], USD[0.00] | | |
| 01954689 | | GENE[47.391108], USD[0.48], USDT[0.00000002] | | |
| 01954693 | | USD[0.00], USDT[10.80014205] | | |
| 01954696 | | 0 | | |
| 01954697 | | TRX[.000001] | | |
| 01954699 | | BTC[0], ETH[.55853477], GBP[0.00], SOL[0], USDT[0.00000256] | | |
| 01954706 | | AKRO[2], BAO[6], BTC[.0000001], DYDX[6.30483445], FTM[258.08880334], KIN[4], LINK[13.91656034], MNGO[.01581217], RAY[12.28987209], RSR[1], RUNE[3.24191823], TRX[1], USD[0.00] | Yes | |
| 01954709 | | KIN[0] | | |
| 01954710 | | BAO[1], BTC[0.09637964], ETH[.41696449] | Yes | |
| 01954712 | | AAVE[.009974], ASDBULL[9564], ATOM[1.79966], BCH[.00097742], BCHBEAR[843.8], BNB[039938], BRZ[.9852], BTC[.00003994], COMP[.00009436], CREAM[4.60924], DOGE[1.9134], DOT[.1991], EOSBEAR[98820], EOSBULL[84000000], ETH[.000998], EUR[0.00], FTT[.69906], GST[.0807], HGET[.08229], HXRO[311.9486], KNC[7.29854], LINK[.4792], LTC[.019904], MATH[.07862], MOB[.4963], NEAR[.09578], ROOK[.001892], SOL[.029676], SXP[.06614], TOMO[.09302], TRU[.709], TRX[2.9132], UNI[.24688], USD[0.00], USDT[383.67140667], XAUT[.00009898], XRP[2.9808], XRPBULL[99485], XTZBEAR[799840000] | | |
| 01954715 | Contingent | ATOM[0], BTC[0], LUNA2[0.02755830], LUNA2_LOCKED[0.06430271], TRX[.0000007], USD[0.00], USDT[0.00000001] | | |
| 01954717 | | ETH[.00000001], FTT[.076193], MNGO[0], MNGO-PERP[0], POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 01954720 | | BNB[0], ETH[0], FTT[.09118152], SOL[0], USD[3.86] | | |
| 01954721 | | COPE[483], USD[1.45], USDT[0] | | |
| 01954723 | | CQT[0], ETH[0], ETHW[5.67629416], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01954727 | | TRX[.03120143], USD[0.00], USDT[0] | | |
| 01954728 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01665545], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[.00144226], MANA[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[173.45], VET-PERP[0] | | |
| 01954733 | Contingent | BNB[0], BTC[0], ETH[0], FTT[11.59779600], HT[0], LUNA2[10.9720901], LUNA2_LOCKED[25.60154357], LUNC[2389195.72], SOL[0], TRX[.0079], USD[0.00], USDT[0.17436077] | | |
| 01954736 | | BNB[0], ETH-PERP[0], TRX[.000786], USD[455.56], USDT[72.84761874] | | USDT[72.008284] |
| 01954744 | | ADA-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC[0.00009757], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], ETH[.00050608], ETH-PERP[0], ETHW[.00050608], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[33.20715966], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[-66.49], USDT[0.27684655], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01954750 | | AURY[24.995725], AVAX-PERP[0], BTC[0.00009695], BTC-PERP[0], ETH[0.00065946], ETH-PERP[0], ETHW[.00065946], FTT[3.58785967], LUNC-PERP[0], RAY[79.991378], SLP-PERP[0], SRM[59.996508], USDE-1.43], USDT[0] | | |
| 01954758 | | CHZ[0], FTT[0.00006643], RSR[1], TRX[1], UBXT[1], USDT[0] | Yes | |
| 01954761 | | FTT[0], TSLA-20211231[0], USD[0.00], USDT[0] | | |
| 01954762 | | FTM[0] | | |
| 01954768 | | NFT (427037184524232546/FTX EU - we are here! #206644)[1], NFT (446700174807091187/FTX EU - we are here! #206561)[1] | | |
| 01954774 | | BNB[.0095], FTT[48.69460001], USD[87.76], USDT[0.00000001] | | |
| 01954777 | | BTC[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 01954783 | | AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.04478561], HT-PERP[0], LDO-PERP[0], ONE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01954786 | | 0 | | |
| 01954787 | | BNB[0], MATIC[0], SOL[0], TRX[0], UMEE[0], USD[0.00], USDT[0] | | |
| 01954788 | | DOGEBULL[2.29536228], EOSBULL[96650.25812509], XLMBULL[61.06566362], XRPBULL[9890.63513061] | | |
| 01954791 | | BNB[0], ETH[0], USD[1.33], USDT[3.68847484] | | |
| 01954792 | | ATLAS-PERP[0], FTT-PERP[0], TRX[.000039], USD[0.00], USDT[0] | | |
| 01954796 | | TRX[.000777], USD[0.03], USDT[0.01153706] | | |
| 01954804 | | USD[21.96] | Yes | |
| 01954808 | | ATLAS[170], OXY[10], SLRS[30], USD[1.29] | | |
| 01954809 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 01954810 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01954812 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01718494], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01954813 | | BTC[0.89042839], TRX[95], USD[0], USTC[.00000001] | Yes | |
| 01954815 | | ETH[0], SAND[0], SUSHI[0], USD[0.00], USDT[244.08985297] | Yes | |
| 01954819 | | DENT[1], RSR[1], TRX[1], USD[0.00] | | |
| 01954821 | | TRX[1], USD[0.00] | Yes | |
| 01954822 | Contingent, Disputed | BAO[1], USD[0.00], XRP[.0002675] | Yes | |
| 01954824 | | BTC[.00000089], DOGE-20210924[0], KIN-PERP[0], MATIC-PERP[0], SOL[0], USD[0.33], USDT[0.00002692] | | |
| 01954826 | | ATLAS[9.9848], BADGER-PERP[0], CAKE-PERP[0], ETH[0], KIN[1], SLRS[.99753], STEP[.09867], TRX[.000002], TRX-PERP[0], USD[-0.98], USDT[1.45825409] | | |
| 01954830 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01954837 | Contingent | ANC-PERP[0], APE-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00000247], LUNA2_LOCKED[0.00000578], LUNC[.54], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01954838 | Contingent, Disputed | 0 | | |
| 01954841 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BIT-PERP[0], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00035140], LUNA2_LOCKED[0.00081995], LUNC[76.52], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.02], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01954853 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[.00099774], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00023642], ETH-PERP[0], ETHW[0.00023642], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.16887102], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00596471], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000006], UNI[0], UNI-PERP[0], USD[14.10], USDT[0], [2052338], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01954861 | | LTC[0] | | |
| 01954862 | | EUR[0.00], USDT[0.00000001], XRP[-0.00000001] | | |
| 01954864 | | ANC-PERP[0], APT-PERP[0], ATOM[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0902[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-WK-0930[0], BTC-PERP[0.00480000], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000006], UNISWAP-PERP[0], USD[16.63], USDT[0.00000002], USTC-PERP[0] | | |
| 01954872 | | SOL[0], SRM[0], USD[0.00] | | |
| 01954878 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], XEM-PERP[0], XRP[.29214777], XRP-PERP[0] | | |
| 01954882 | | USDT[2.77929669] | | |
| 01954883 | | NFT (333849910946675656/FTX EU - we are here! #276919)[1], NFT (463370724559717540/FTX EU - we are here! #276956)[1], NFT (491729064808664862/FTX EU - we are here! #276950)[1], SOL[235.98] | | |
| 01954884 | | ETH[.00094776], ETHW[0.00094776], FTT[165.97], MER[1868.6262], MNGO[3579.284], USDT[0] | | |
| 01954885 | | SNX[7.67478074] | Yes | |
| 01954892 | | TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01954898 | | DOGE[.0065299], EOSBULL[3.41533855], USD[0.00], USDT[0.00352636], XRPBULL[357391.11118791] | | |
| 01954903 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[.0086614], AVAX-PERP[0], AXS[.0983704], AXS-PERP[0], BNB[.00566975], BNB-PERP[0], BTC[0.40902547], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT[82900], DOGE[565], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[4.55379001], ETH-PERP[0], ETHW[0.00092901], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC[.99321], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10645761], LUNA2_LOCKED[0.24840110], LUNC[23181.37], LUNC-PERP[0], MANA[.955962], MANA-PERP[0], REEF-PERP[0], SAND[.97381], SAND-PERP[0], SHIB[99430], SHIB-PERP[0], SOL[12.17787984], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1793.51], USDT[99.71], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.93] | | |
| 01954904 | | XRPBULL[8588.34080716] | | |
| 01954906 | | TRX[.000001], USDT[0] | | |
| 01954907 | | ATLAS[0], AURY[0], BNB[0], BTC[0], ETH[0], FIDA[0], FTM[0], FTT[0], GBP[0.00], GT[0], MNGO[0], SRM[0], USD[0.00], USDT[0], XAUT[0] | | |
| 01954912 | | NFT (293508525391083535/FTX EU - we are here! #138988)[1], NFT (513905703776453567/FTX EU - we are here! #139056)[1], NFT (564324226748706711/FTX EU - we are here! #138936)[1] | | |
| 01954913 | | BTC[0], USD[0.00], USDT[0] | | |
| 01954915 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 01954916 | | MATIC[0], USDT[1.53201702], XRP[535.43283806] | | USDT[1.530224] |
| 01954917 | | BTC[0.06630320], DOGE[6001], ETH[4.33899335], ETHW[.33899335], EUR[3.45] | | |
| 01954918 | | USD[0.01] | | |
| 01954921 | | ATLAS[1599.696], ATLAS-PERP[0], BTC[0.00029994], DFL[499.905], POLIS[16.99677], SOL[.00956931], USD[181.17], USDT[0] | | |
| 01954923 | Contingent | BTC[.02179796], FTM[119.39701473], FTT[2], LINK[1.7996508], LUNA2[0.00014449], LUNA2_LOCKED[0.00333715], LUNC[31.463706], RAY[9.99269556], SOL[17.696502], USD[0.31] | | |
| 01954926 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0.00559243], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[.00022526], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP[0.00000001], SXP-PERP[0], USD[0.00], USDT[0.00825325], XRP[0], XRP-PERP[0] | | |
| 01954927 | | BNB[0], LTC[0], MATIC[0], NFT (459572486799140032/FTX EU - we are here! #202315)[1], NFT (481411314869928330/FTX EU - we are here! #202150)[1], NFT (489476937972734943/FTX EU - we are here! #201771)[1], SOL[0], TRX[0] | | |
| 01954930 | | MEDIA[1.8], USD[0.21] | | |
| 01954933 | | USD[0.00] | | |
| 01954934 | | USD[0.00], XRP[.25] | | |
| 01954935 | | AUD[0.09], NVDA[.00232707], USD[0.00] | | |
| 01954939 | | APE-PERP[0], AVAX-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], ZIL-PERP[0] | | |
| 01954941 | | BAO[1], BAT[1.01638194], BCH[1.08639809], KIN[1], SHIB[53992931.36877117], USD[0.00] | Yes | |
| 01954943 | | STORJ[1.2997478], USD[0.00] | | |
| 01954949 | | BTC-PERP[0], FTT[0.00007739], MANA[.416], SAND[.56338], STARS[.82064], USD[0.13], USDT[0] | | |
| 01954950 | | USD[0.02] | | |
| 01954954 | | TRX[0], USD[0.00] | | |
| 01954956 | | SOL[.005], TRX[.000001], USD[0.00], USDT[0.20980022] | | |
| 01954957 | | NFT (389611578982715896/FTX EU - we are here! #106237)[1], NFT (515293740399874333/FTX EU - we are here! #106162)[1], NFT (557004848416672821/FTX EU - we are here! #106100)[1] | | |
| 01954962 | | BF_POINT[2300], DENT[1], USD[753.02] | Yes | |
| 01954963 | | CQT[2370.739], USD[0.00] | | |
| 01954967 | | BTC[0.04649116], EUR[3.42], THETA-PERP[447], USD[1682.04] | | |
| 01954969 | | ETH[0] | | |
| 01954970 | Contingent | AKRO[1], BAO[3], BTC[.02768027], CHZ[947.61116265], DENT[3], ETH[.23042895], ETHW[.23027145], EUR[340.87], FIDA[1.00191968], FTT[1.00005157], KIN[12], LUNA2[0.36552883], LUNA2_LOCKED[0.84837181], LUNC[1.17238173], MATIC[446.77311875], RSR[2], TRX[2], UBXT[4] | Yes | |
| 01954972 | | APT-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.49], USDT[0] | | |
| 01954980 | | BTC[0], CRV[50.9898], ETH[.0003954], ETHW[.0004496], FTT[0], SOL[1.959608], USD[0.85], USDT[0] | | |
| 01954981 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[.0278], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[2.323954], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[143], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1499.8385], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00089464], ETH-PERP[0], ETHW[0.00089464], FLOW-PERP[0], FTM-PERP[0], FTT[147.86312957], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00165574], LUNA2_LOCKED[0.00386340], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[.0278], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00832148], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.0113116], TRX-PERP[0], UNI-PERP[0], USD[-463.50], USDT[361.59301447], USTC[.234379], USTC-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01954983 | | ATOM-PERP[0], USD[0.00] | | |
| 01954987 | | ATLAS[59.988], ETHW[1.9356128], PEOPLE-PERP[0], POLIS[.89982], TRX[.715289], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01954991 | | DOGEBEAR2021[28.15988574] | | |
| 01954992 | | ALGO[3.0984600], AUDIO[0], BICO[0], BNB[0.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000002], ETHW[0], LOOKS[0], MATIC[0], MPLX[.696447], NFT (500585159596680742/FTX AU - we are here! #38891)[1], NFT (554590456901344666/FTX AU - we are here! #38844)[1], SAND-PERP[0], USD[0.06], XRP[0] | | |
| 01954993 | | BTC[0.00007641], USD[0.85] | | |
| 01954996 | | BTC[.01790878], ETH[0.00000001], ETHW[0], NFT (294929755146223400/FTX AU - we are here! #5330)[1], NFT (304926946532436929/FTX Crypto Cup 2022 Key #8743)[1], NFT (347561212533572743/The Hill by FTX #4606)[1], NFT (350773698099023011/FTX #2)[1], NFT (390676777036074828/FTX AU - we are here! #24751)[1], NFT (416021883079836751/FTX EU - we are here! #160917)[1], NFT (483376840507494106/Hungary Ticket Stub #480)[1], NFT (548360292350501676/FTX EU - we are here! #161004)[1], NFT (566307433331035153/FTX AU - we are here! #5322)[1], USD[0.00], USDT[8473.57846249] | Yes | |
| 01955011 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01955012 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHF[99.71], COPE[24], DOGE-PERP[0], ENJ-PERP[0], ETH[0.19084306], ETHW[0.11766589], EUR[4.83], FTM[6.21592078], FTM-PERP[0], FTT[2], FTT-PERP[0], HNT-PERP[0], LTC[0.25507863], LTC-PERP[0], RAY[8.18071780], RUNE[11.58642106], RUNE-PERP[0], SHIB-PERP[0], SOL[1.08050373], SOL-PERP[0], SRM[27.53679153], SRM_LOCKED[.44901037], SRM-PERP[0], USD[50.76], USDT[51.17840359] | | ETH[.190487], FTM[6.172773], LTC[.253814], RAY[8.018062], SOL[1.058975], USDT[50.840707] |
| 01955022 | | ATLAS[3.61], DYDX[.07834], TRX[.000023], USD[0.00], USDT[1.64766425] | | |
| 01955023 | | ALICE-PERP[0], ATLAS[2369.5497], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], HBAR-PERP[0], LTC[.005], POLIS[10.098081], TRX[.000001], USD[0.00], USDT[.223462] | | |
| 01955024 | | ADABULL[3.06085082], ALGOBULL[32069129.8], ATOMBULL[21707.39735], DEFIBULL[8.194756], EOSBULL[826353.7], ETHBULL[10.25338092], GRTBULL[609.9], KNCBULL[131], LINKBULL[1027.10025], LTCBULL[12584], SUSHIBULL[311000], TRX[.000001], USD[0.07], USDT[0], XRPBULL[145673.8649], ZECBULL[401] | | |
| 01955025 | Contingent | BNB[.0063899], BTC[0.12059040], LUNA2[428.65610954], LUNA2_LOCKED[2.72040194], LUNC[56.7256957], SOL[0], USD[0.08], USDT[0.00000019], USTC[165], XRP[1] | | |
| 01955028 | | ATLAS[2759.7283], BAL[8.0784648], COMP[0.59768641], KNC[116.677884], SLP[1849.6485], TRX[.000001], USD[0.19], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01955031 | | BNB[0], BTC-PERP[0], ICX-PERP[0], LUNC-PERP[0], NFT (293803569411445422/FTX Punk #2)[1], NFT (303346081671437226/Peng #38)[1], NFT (333900251599222560/[PW] Avatar #27)[1], NFT (384177213176312969/FTX Punk #1)[1], NFT (445035400664336739/[PW] Avatar #24)[1], NFT (478875989761076773/Peng #36)[1], NFT (489097956684211892/FTX Penguin #1)[1], NFT (490128704699162186/FTX Punk #2 #2)[1], NFT (500224418018059662/Peng #37)[1], NFT (525201151164871373/[PW] Avatar #23)[1], NFT (543567424466716119/Inhabitant #1 #2)[1], NFT (561773017682865507/Inhabitant #1)[1], NFT (565701316007337809/[PW] Avatar #4)[1], SOL[0], SOL-PERP[0], TRX[.000084], USD[1.21], USDT[0.00000029], XRP-PERP[0] | | |
| 01955037 | | SOL[12.94455358], USD[3.35] | | |
| 01955038 | Contingent, Disputed | AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.72], USDT[0.00436248], XRP[0] | | |
| 01955039 | | USD[25.00] | | |
| 01955041 | | EUR[0.00], USDT[200.44548094] | | |
| 01955045 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAND-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00714580], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00007964], FTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000038], TULIP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01955047 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[.01773292], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002283] | | |
| 01955049 | | ATLAS[9851.69743004], BAO[1], USDT[0] | Yes | |
| 01955051 | | FTT[26.21623524] | | |
| 01955052 | | USD[0.00] | | |
| 01955054 | | APT[.00893198], AXS-PERP[0], BNB[0], ETH-PERP[0], GLMR-PERP[0], NFT (289560423257364762/FTX EU - we are here! #118305)[1], NFT (300795996048957663/FTX AU - we are here! #60359)[1], NFT (379859481131982501/FTX AU - we are here! #10632)[1], NFT (395536670966192848/FTX EU - we are here! #159527)[1], NFT (411491720455934682/The Hill by FTX #4724)[1], NFT (437015999596063421/FTX EU - we are here! #118401)[1], NFT (536527549056992952/FTX AU - we are here! #10618)[1], NFT (565665089834032521/Austria Ticket Stub #1884)[1], TRX[.000001], USD[0.28], USDT[0.00143292] | | |
| 01955055 | | NFT (310503444593500332/FTX Crypto Cup 2022 Key #7471)[1], NFT (391284443911599015/FTX EU - we are here! #134374)[1], NFT (447275661981455807/FTX AU - we are here! #20894)[1], NFT (493994119154227076/FTX EU - we are here! #134167)[1], NFT (546941666842879863/FTX EU - we are here! #134557)[1], USD[55.29], USDT[0.00006999] | | |
| 01955069 | | AAVE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], MATICBULL[0], TRX[.000001], USD[2.99], USDT[0.78276924], VETBULL[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01955070 | | BTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[70.52] | | |
| 01955072 | | BTC[0], TRX[.3219] | | |
| 01955073 | | TRX[.000001], USDT[0], XRP[.867] | | |
| 01955077 | Contingent | AAVE-PERP[0], BTC-PERP[0], CHR-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00098157], ETH-PERP[0], ETHW[.00098157], EUR[0.00], LUNA2[0.62072666], LUNA2_LOCKED[1.44836222], LUNC[0.0096314], RUNE[.09117203], RUNE-PERP[0], SOL[1.0096314], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[463.12695429] | | |
| 01955082 | | ATLAS[4.516], TRX[.000001], USD[0.00], USDT[0] | | |
| 01955083 | Contingent | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK[1], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03683694], LUNA2_LOCKED[0.08595286], LUNC[7426.32], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.43], USDT[.007311], USTC[.3867945], VET-PERP[0], XRP[.8737], XRP-PERP[0] | | |
| 01955087 | | BEAR[700.52188678], USD[0.17] | | |
| 01955088 | | 0 | | |
| 01955094 | | BTC[0], BTC-PERP[0], ETH[0.00006404], ETH-PERP[0], ETHW[0.32441173], FTT[10.3], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.07], VET-PERP[0] | | |
| 01955095 | | BABA-0930[0], USD[0.00], USDT[0.00087485] | | |
| 01955098 | | 0 | | |
| 01955101 | | GMT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.51105308] | | |
| 01955103 | | ATLAS[1475.94439908], BAO[50000], KIN[317180.31016800], SLP[0], USD[0.06], USDT[0] | | |
| 01955104 | | FTT[0.01731588], USD[0.00] | | |
| 01955106 | | ATOM[.1208823], TRX[.000031], USD[5137.01], USDT[0.00000007] | | |
| 01955108 | | USD[0.00] | | |
| 01955109 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 01955110 | | BOBA[31.22], FTT[36.77250812], USD[3.81] | | |
| 01955111 | | 0 | | |
| 01955113 | | BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], LINK-0930[0], NFT (471146493299064647/The Hill by FTX #44798)[1], SAND-PERP[0], TRX[.000909], USD[-32.08], USDT[68], VET-PERP[0] | | |
| 01955121 | | TRX[.3115], USD[0.97] | | |
| 01955125 | Contingent | APE[0], BTC[.02139263], ETH[.00000001], GBP[0.00], IMX[0], RUNE[0], SLP[0], SOL[0.00499999], SRM[1.15355346], SRM_LOCKED[4.84644654], USD[8133.77], USDT[0] | | |
| 01955129 | | AKRO[0], BNB[.25946357], BTC[.00737616], GBP[0.00], TRX[1.96210088], USD[0.00] | Yes | |
| 01955135 | | USD[0.10], XRP[114.97815] | | |
| 01955136 | | SLP-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01955147 | | TRX[.000001], USDT[1] | | |
| 01955149 | | BTC[0], ETH[0], FTT[8.49896412], SOL[1.64969288], SRM[10], USD[0.00] | | |
| 01955151 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[0.04], USDT[15.78215408], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01955162 | Contingent | AGLD-PERP[0], APE[0], BTC[0], BULL[0.00079300], DOGEBULL[1.98740000], ETHBULL[515.029374], FTT[0.08370794], GALA-PERP[0], KLUNC-PERP[0], LUNA2[0.00546703], LUNA2_LOCKED[0.01275642], LUNC[.00847], ONE-PERP[0], USD[0.18], USDT[0.00000018], USTC[0.77388031], XRPBULL[0] | | |
| 01955167 | | AKRO[1], ALPHA-PERP[0], BNB-PERP[0], BTC[.00502891], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01955170 | | BAO[2], EUR[0.00], FTT[.26120185], RSR[1], SHIB[2506265.6641604], SRM[3.7539358] | | |
| 01955172 | | FTT[.00700012] | | |
| 01955173 | | SGD[0.00], SPELL[24.5308291], USD[0.00] | Yes | |
| 01955175 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01955179 | | EUR[100.00] | | |
| 01955181 | | ATLAS[1068.87602702], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01955184 | | ATLAS[270.12688004], ETH[.00029465], ETHW[0.00029465], POLIS[0], USD[0.41], USDT[0.00000001] | | |
| 01955185 | | USD[0.00], USDT[0.79841683] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01955189 | | XRPBULL[76067.48903386] | | |
| 01955190 | | BULL[0], DOGEBULL[353.54667313], MANA[64.33724898] | | |
| 01955194 | Contingent, Disputed | USD[0.00] | | |
| 01955199 | | BTC[0.25095696], EUR[0.01], SOL[107.0916202], USD[0.22] | | |
| 01955201 | | USD[0.06], USDT[0] | | |
| 01955207 | | CRO[260], POLIS[16.5], SOL[.89], SPELL[1200], USD[0.23] | | |
| 01955208 | | TRX[.000001] | | |
| 01955209 | | AKRO[2], ATOM[1.26097191], BAO[13], BTC[0], DENT[3], ETH[.00000001], ETHW[0], EUR[0.00], EURT[0], FTT[3.97772201], KIN[10], LTC[0.65102934], MANA[0.00009444], TONCOIN[.00006041], UBXT[1], UNI[.00003567], USD[300.99], USDT[0.00000006] | Yes | |
| 01955211 | | 0 | | |
| 01955212 | Contingent | LUNA2[0.00005160], LUNA2_LOCKED[0.00012041], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01955214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[757.71], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01955215 | | EUR[0.00], USDT[323.93836770] | | |
| 01955218 | | BAO[1], EUR[0.00], KIN[1], SOL[.00000237], UBXT[1] | Yes | |
| 01955221 | | ETH[0], GOG[102], USD[0.98] | | |
| 01955223 | | ATLAS[4059.64507598], DOGE[256.95117], FTT[1.9], JST[1919.8252], POLIS[9.9981], USD[99.90], USDT[0] | | |
| 01955225 | | TRX[.000002], USDT[1.87950057] | | |
| 01955227 | | TRX[.000001], USD[0.60], USDT[0] | | |
| 01955234 | | BTC-PERP[0], FTT[19.9962], TRX[.000001], USD[0.80], USDT[0.00000001] | | |
| 01955238 | | ATLAS[5029.0946], AURY[26.99514], ETH[.1049811], ETHW[.1049811], USD[0.39], USDT[.005] | | |
| 01955240 | | C98[.9977884], FTT[.09906007], USD[0.00], USDT[0] | | |
| 01955243 | | APE[0], BTC[.03373466], FTT[0.00151034], SOL[21.04347039], USD[0.00] | | |
| 01955244 | | AKRO[4], ALPHA[1], BAO[4], BTC[.00000007], HXRO[1], KIN[7], MATH[1.004384], MATIC[.00291995], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0.01013729] | Yes | |
| 01955245 | | TRX[.000001] | | |
| 01955247 | | USD[0.00], USDT[0.00001766] | | |
| 01955250 | | TRX[.000001], USDT[0.00001766] | | |
| 01955251 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[145], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[49.5], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[-544], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[-1.02], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-2.19999999], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.84275570], FTT-PERP[-36.8], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[-10.7], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[-205], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[-8.30000000], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0.89999996], LUNA2[0.00000479], LUNA2_LOCKED[0.00001117], LUNA2-PERP[0], LUNC[1.04312156], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[-7.5], NFT (502953134003828953/Baku Ticket Stub #1386)[1], OMG[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[127.9], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[-18.5], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[-10120], STORJ-PERP[-0.20000000], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0024[0], TRX-PERP[-860], TULIP-PERP[0], UNI-PERP[0], USD[445.40], USDT[600.13807848], USTC-PERP[-2230], VET-PERP[0], WAVES-PERP[25.5], XEM-PERP[0], XLM-PERP[-515], XMR-PERP[-0.42], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01955252 | | AKRO[1], AUDIO[1.03708138], BAO[2], DENT[1], DOGE[2], ETH[0], HOLY[.0000062], HXRO[1], KIN[2], MATH[1.00054352], SOL[.00150771], SXP[1.04777196], TRX[1], USD[0.00], USDT[0.05622495] | Yes | |
| 01955253 | | USD[0.40], USDT[0] | | |
| 01955256 | | BAO[1], KIN[1], SHIB[3306804.53759957], USD[0.00], XRP[145.79701379] | Yes | |
| 01955257 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BAL-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.40438735], ETH-PERP[0], ETHW[0.54928304], FIDA-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0.05449872], TRYB-PERP[0], USD[0.00], USDT[0.02475897], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01955258 | | BTC[.000005], EUR[0.46], USD[0.00] | | |
| 01955263 | | ATLAS[380.99314767] | | |
| 01955266 | | BTC[-0.00000426], BTC-PERP[-0.0005], USD[10.08], USDT[79000] | | |
| 01955273 | | BTC[0.00004767] | | |
| 01955275 | | BTC[0], GBP[0.00] | | |
| 01955279 | | CQT[0] | | |
| 01955282 | | DOGEBEAR2021[34.24547638], DOGEBULL[2.40181889] | | |
| 01955283 | | NFT (567459237421211701/FTX EU - we are here! #278329)[1], POLIS[65.77171540], RAY[0], SOL[0], USD[0.00], XRP[0.00389866] | | |
| 01955287 | | GENE[1.3], USD[11104.65], USDT[0] | | |
| 01955293 | | BTC[.00000003], USDT[0] | Yes | |
| 01955296 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], FTT[0], FTT-PERP[0], POLIS-PERP[0], SOL[.01], SOL-PERP[0], USD[-0.07], USDT[0] | | |
| 01955298 | | ADA-PERP[0], AGLD-PERP[0], ASDBULL[6755.1], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGEBEAR2021[.0038303], DOGEBULL[755215230], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[.0032711], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GT-PERP[0], ICX-PERP[0], LDO-PERP[0], LINKBULL[726.698], MATICBEAR2021[45.179], MATICBULL[80.845], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRXBULL[.096763], USD[0.71], USDT[0], XRP[.676877], XRPBULL[3972.59434524], XRP-PERP[0], YFI-PERP[0] | | |
| 01955300 | | ETH[.00099639], ETHW[0.00099639], NFT (386703119301964348/HaNdMaDe)[1], USD[0.00] | | |
| 01955301 | Contingent | AAVE[0], ATLAS[0], AVAX[3.79943227], BAL[6.63], BAND[10.36322649], BTC[0.00417069], COMP[0.35213357], ENJ[0], ETH[0.01998028], ETHW[0.01998028], FTT[1.62909203], LINK[0], POLIS[12.51329600], SOL[1.74952868], SRM[61.50051631], SRM_LOCKED[.74541793], SXP[48.95975068], UNI[0.05034488], USD[-49.17], USDT[119.53829842] | | BAND[7.902314] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01955303 | | ATLAS[77.25760234], BAO[2], CRO[38.99424394], DOGE[28.34898339], ETH[0.00084178], ETHW[0.00084178], EUR[0.00], SHIB[111677.28237791], SPELL[638.52203433], TRX[33.12705118], USD[0.00], XRP[3.01378494] | | |
| 01955308 | Contingent | BAT[1], BTC[-0.02513115], ETHW[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009216], LUNC-PERP[0], MATH[1], SOL-PERP[0], TRX[1], USD[551.13], USDT[0], WBTC[0] | | |
| 01955313 | | USD[0.68] | | |
| 01955322 | | NFT (485763201798416998/FTX AU - we are here! #55019)[1] | | |
| 01955323 | | APT[40.969], OXY[.86], TRX[.000001], USDT[7.62942019] | | |
| 01955325 | | ADA-PERP[0], DYDX[0], HNT[0], KSHIB[0], MNGO[0], SHIB[0], SLP[0], SPELL[0], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01955329 | | NFT (350451294294652517/FTX EU - we are here! #222617)[1], NFT (441116098854952689/FTX EU - we are here! #222650)[1], NFT (494587038968911100/FTX EU - we are here! #222511)[1] | | |
| 01955330 | | ETH[.0009715], ETHW[.2739715], LTC[.0097264], TRX[.000065], USDT[0], XRP[.905] | | |
| 01955334 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.51], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01955336 | | TONCOIN[69.19202], TRX[.000004], USD[0.18], USDT[.006358] | | |
| 01955337 | | EUR[0.00], USDT[0.00000186] | | |
| 01955340 | | ATLAS[153.26023994], POLIS[1.74769781], TRX[.000001], USDT[59.00000004] | | |
| 01955343 | | ATLAS[84156.8935], MBS[5309.87042], SOL[.09], USD[22.25] | | |
| 01955347 | | BTC[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01955351 | | BOBA[5.2], USD[0.09], USDT[0] | | |
| 01955356 | | 0 | | |
| 01955357 | | XRPBULL[12568.17167129] | | |
| 01955361 | | ATLAS[40], EUR[0.00], USD[0.40] | | |
| 01955362 | | AUD[0.00], BNB[.52983047], BTC[.08386648], DENT[1], ETH[.3060101], ETHW[.30588455], FTT[37.58482173], UBXT[1], USD[0.00], XRP[1377.4406944] | Yes | |
| 01955372 | Contingent | AAVE-PERP[0], ALEPH[71.9943], ALGO-20211231[0], ALGO-PERP[0], AR-PERP[0], ATLAS[824.84746314], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[90.369998], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ELGD-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA[8], FIDA-PERP[0], FTM-PERP[0], FTT[34.99962], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[3.4], JET[268.971482], LINK-PERP[0], LTC-PERP[0], LUNA2[1.55212638], LUNA2_LOCKED[3.62162822], LUNC[5.176847], LUNC-PERP[0], MATH[65.5], MATIC-PERP[0], MNGO[499.9865], NEAR-PERP[0], OMG[.5], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[7.599612], SOL[2.45726664], SOL-20211231[0], SOL-PERP[0], SPELL[400], SPELL-PERP[0], SRM[.08725458], SRM_LOCKED[.56635433], SRM-PERP[0], STARS[25.998448], SUSHI-PERP[0], THETA-PERP[0], USD[18.35], USDT[0], XLM-PERP[0], XRP[.866446], XRP-PERP[0], XTZ-PERP[0] | | |
| 01955374 | | ADA-PERP[0], TRX[.000003], USD[0.00] | | |
| 01955377 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00023976], LUNA2_LOCKED[0.00055945], LUNC[52.211], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.482339], TRX-PERP[0], USD[91.90], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01955378 | | BTC[0.00429977], DOGE[265.94946], ETH[.02799563], ETHW[.02799563], SHIB[999810], SOL[.2199848], USD[827.08] | | |
| 01955387 | | BTC[.03335946], ETH[0.03842468], GBP[0.00], GBTC[2.439984], SLND[50.75490304], SOL[5.05523824], USD[0.00] | | |
| 01955389 | | DOGE[1006.18537663], ETH[.33000001], ETHW[0], EUR[673.42], SOL[10.11859703], USD[14.62] | | |
| 01955391 | | BTC-PERP[0], ETH[3.56573202], ETHW[142.1331431], SLP-PERP[0], TRX[.000007], USD[0.13], USDT[0.00000001], XPLA[9.126] | | |
| 01955392 | | USD[0.00] | | |
| 01955393 | | APE[10.99453266], ETH[0.10902604], ETHW[0.10792740], USD[0.00] | Yes | |
| 01955395 | | XRP[20.75] | | |
| 01955396 | | USD[4486.72], USDT[0.00000001] | Yes | |
| 01955397 | Contingent | BNB[0], BTC[0], CRO[0], ETH[0], LUNA2[0.14971419], LUNA2_LOCKED[0.34933312], LUNC[32600.58137642], LUNC-PERP[0], NFT (338068088193672745/The Hill by FTX #14793)[1], SOL[0], TRX[0.00865700], USDt-1.90], USDT[0.00000001], XRP[0] | Yes | |
| 01955398 | | ALGO-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[-0.19], USDT[.85338836] | | |
| 01955399 | | SHIB[0] | Yes | |
| 01955403 | | ATLAS[9.984], SHIB[96360], USD[0.48] | | |
| 01955406 | | AKRO[1], BAO[1], DENT[1], SHIB[0], USD[0.00], USDT[9.99529403] | | |
| 01955408 | | BAO[3], BTC[0.00030039], ETH[.00471693], ETHW[.00466217], FTT[.82705808], GBP[0.01], KIN[5], LINK[.58566597], MATIC[12.13483029], SOL[.10578561], XRP[15.41301462] | Yes | |
| 01955414 | Contingent | ALGO-PERP[0], ATLAS[4365.27416915], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00018138], ETHW[.00018138], EUR[0.00], FTM-PERP[0], FTT[25.03639575], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.29635173], LUNA2_LOCKED[0.69148738], LUNC[64531.21474008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[239.05], USDT[0.09212084] | | |
| 01955419 | | DENT[10538.34159653], EUR[0.00], KIN[1] | Yes | |
| 01955423 | | AUD[1000.00], SOL[6.29011247], USDT[.71894774] | | SOL[6.2] |
| 01955432 | | FRONT[125.9748], FTT[1.84506143], KIN[3900000], MBS[96.9806], USD[1.28], USDT[0] | | |
| 01955434 | | ATLAS[1919.62752], BTC[0.00008072], FTT[1.59968], IMX[23.4], MATIC[50], MBS[140], SAND[361.939084], USD[1.64], USDT[.00136016] | | |
| 01955435 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00147470], IMX-PERP[0], IOST-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.55], USDT[1098.52547398], WAVES-PERP[0], XRP-PERP[0] | | |
| 01955438 | | 0 | | |
| 01955439 | | BTC[0.00002296], ETHW[.00019416], FTT[5.02017521], NFT (388830674206555790/FTX Crypto Cup 2022 Key #13505)[1], TRX[30.47039336], USD[99.86], USDT[0] | | |
| 01955443 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000557], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECS-PERP[0], ETH-PERP[0], EUR[0.89], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.19], USD[0.51518720], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01955455 | | KIN[3720030.7], USD[0.15], USDT[0] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01955456 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00735478], LUNA2_LOCKED[0.01716116], LUNC[1601.52015], LUNC-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.52], USDT[0], ZIL-PERP[0] | | |
| 01955467 | | SOL[-0.00000003], USD[0.00], USDT[0.00001253] | | |
| 01955461 | | AKRO[1], ATLAS[.1534262?], BAO[3], DENT[1], KIN[1], USDT[0.00191320] | Yes | |
| 01955469 | | USD[0.00], USDT[0.08000001] | | |
| 01955472 | | AVAX-PERP[0], LTC-PERP[0], SOL-PERP[0], SPELL[23.80660225], USD[0.24], XRP-PERP[0], XTZ-PERP[0] | | |
| 01955473 | | BTC[0.00004243], USD[0.00], USDT[27.52131039] | | |
| 01955474 | | USD[2.20] | | |
| 01955476 | | SUSHIBULL[1003000], SXPBALL[109368.1687664], USD[0.14], USDT[0] | | |
| 01955478 | Contingent, Disputed | FTM[0], SOL[-0.04261943], USD[1.44], USDT[3.06071417] | | |
| 01955479 | | USDT[2.87280544] | | |
| 01955489 | | BNB[0], LTC[0], MATIC[0], NFT (445938455486887799/FTX EU - we are here! #71163)[1], NFT (505927852030284735/FTX EU - we are here! #70565)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01955494 | | USDT[0] | | |
| 01955496 | | USD[25.00] | | |
| 01955497 | | ATLAS[3519.7093], USD[0.22] | | |
| 01955509 | | BTC[0.02053760], EUR[0.00], FTT[1], USDT[50.2897102] | | |
| 01955513 | | MANA[193], USD[4.85] | | |
| 01955514 | | CQT[1394.972452], FTT[4.83442823], GBP[0.00], IMX[62.6878362], KIN[3409953.44], USD[0.00], USDT[0.00000006] | | |
| 01955523 | | USD[0.00], USDT[232.03741063] | | |
| 01955530 | | HBAR-PERP[0], TRX[.000016], USD[0.00], USDT[41.36957539] | | |
| 01955533 | | USD[0.00] | | |
| 01955534 | | AKRO[4], AXS[0], BADGER[0], BAO[1], BLT[0], DENT[1], FTT[0], KIN[1], MANA[0], NFT (297852482568120070/FTX EU - we are here! #191124)[1], NFT (328044210000058769/Monaco Ticket Stub #653)[1], NFT (430567389198730603/FTX AU - we are here! #2914)[1], NFT (435806175690890638/Baku Ticket Stub #1107)[1], NFT (501624671117978529/FTX EU - we are here! #191098)[1], NFT (532254140287793141/FTX AU - we are here! #2909)[1], NFT (539949727832766411/FTX EU - we are here! #191065)[1], NFT (569991568112988163/FTX AU - we are here! #26111)[1], RSR[1], SOL[0.00004227], TRX[1], USD[0.00], USDT[0.00946190] | Yes | |
| 01955537 | | NFT (324193845353358005/The Hill by FTX #13760)[1], NFT (380767354678082636/FTX Crypto Cup 2022 Key #14404)[1] | | |
| 01955540 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0.00000893], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00060323], ETH-PERP[0], ETHW[.47400323], EUR[0.00], HNT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.01], USDT[0] | | |
| 01955545 | Contingent | ALTBEAR[310.64], ATOMBULL[.72168], BSVBEAR[5492.5], DOGEBEAR2[0.1046253], DOGEBULL[.52123748], DOGE-PERP[0], ETC-PERP[0], GRTBEAR[33.446], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034775], LUNC-PERP[0], TRUMP2024[0], USD[0.00], XLMBEAR[6.653451], XLMBULL[.0062311], XRP[.02704855] | | |
| 01955552 | | BTC[0], ETH[0], FTT[25.09697294], TRX[.000006], USD[16.63], USDT[0.64918258], XRP[.487815] | | |
| 01955559 | | BAO[1], EUR[0.18], RUNE[9.43635993] | Yes | |
| 01955565 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XRP[1.799672], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01955570 | | ETH-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.01], USDT[0] | | |
| 01955576 | | TRX[.000001], USD[0.43], USDT[0.39937762] | | |
| 01955577 | | AVAX[0.04986332], COIN[.00606144], ETH[0], FTM[0.00000001], FTT[150.84244661], IMX[143.7754102], LOOKS[.88850801], LUNC-PERP[0], REAL[133.1970246], TRX[118], USD[1214.44], USDT[0.00648998] | | |
| 01955578 | Contingent | AXS[10.68035154], AXS-PERP[0], BCH[1.07646329], BCH-PERP[0], BNB[1.22215763], BTC[0.01572304], BULL[0], CRO[0.974198], CRV[33.9839659], DOGE[2930.31231608], DOGE-PERP[500], DYDX[48.6887084], ETH[0.30685892], ETHW[0.29609552], FTM[72.01178929], FTT[2.01148023], FTT-PERP[0], LINK[11.3780561], LINK-PERP[0], LTC[.0082], LUNA2[0.55386559], LUNA2_LOCKED[1.29235306], LUNC[120605.4003190?], MANA[159.8719115], MATIC[326.40827807], MATIC-PERP[0], OMG[77.99316806], SAND[82.9701434], SHIB[468464350.27], SOL[3.46017918], SOL-PERP[0], SRM[6.998842], USD[21.84], USDT[0], XRP[760.38990766] | | AXS[9.512953], BCH[1.07226], BNB[1.135515], BTC[0.00332], DOGE[2773.40454], ETH[.158604], FTM[47.909832], LINK[9.570028], MATIC[325.674114], OMG[77.665337], SOL[.603314], USD[5.78], XRP[32.368385] |
| 01955584 | | POLIS[14.4], USD[0.51] | | |
| 01955588 | | ATLAS[29.5288], BTC[0.00089296], FTM[4.61938], FTT[.624632], LINK[2.38294791], SHIB[98841], SOL[0.08594110], SUSHI[.97685], TRX[4.29406979], UNI[0.23658716], USD[90.40], USDT[0] | | |
| 01955590 | | ATLAS[0], ETH[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01955591 | Contingent | LUNA2[0.00626163], LUNA2_LOCKED[0.01461048], USDT[0], USTC[0.88636503] | | |
| 01955592 | | USD[8.75] | | |
| 01955595 | | USD[0.00] | | |
| 01955606 | | BCH[.03486601], BNB[.8258662], BTC[0.08410689], ETH[.05959196], ETHW[.18775504], FTT[0.10321751], LTC[.3776287], PERP[309.678523], TRX[22.99166], UNI[1.50174], USD[9.10], USDT[0] | | |
| 01955609 | | AUD[1000.00], BTC[.04174075], ETHW[1.01005079] | | |
| 01955612 | Contingent | AURY[9.9982324], BTC[0], FTM[5.38395744], FTT[5.9989416], RAY[13.9975124], SRM[19.99784744], STARS[22.9975556], TLM[234.958969], USD[0.00], USDT[0] | | |
| 01955614 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-2021123[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00001123], ETHW[0.00001123], HBAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01955616 | | ADA-PERP[0], BTC[0.00004399], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[64.27] | | |
| 01955617 | | BTC[0.00032487], XRP[49.016394] | | |
| 01955619 | | 0 | | |
| 01955620 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], JOE[.00000001], LINK[.093], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL[96.6], SRN-PERP[0], SUSHI-PERP[0], USD[0.90], USTC-PERP[0], YFI-PERP[0] | | |
| 01955628 | | BTC[.1156009], ETH[4.13073666], ETHW[0], FTT[0.00038566], KIN[1], USDT[7909.38637495] | | |
| 01955629 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.02], ETHW[.02], FIDA-PERP[0], LOOKS[997.29459488], LOOKS-PERP[0], LRC[107], MAPS-PERP[0], SOL[2.79063007], SPELL-PERP[0], USD[0.00], USDT[37.17961013] | | |
| 01955634 | | BTC[0] | | |
| 01955642 | | BTC[.08432952], ETH[.2910456], ETHW[.29085674] | Yes | |
| 01955644 | | FTT[2], IMX[46.9], SAND[79], SOL[0.00864289], SOL-PERP[0], USD[-0.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01955648 | | USDT[3.80565715] | | |
| 01955649 | | BTC-MOVE-20211009[0], BTC-MOVE-WK-20211105[0], LTC[.00632], TRX[.000001], USD[0.03], USDT[0] | | |
| 01955655 | | EOSBULL[304703.48874045] | | |
| 01955656 | | ATLAS[ 47274222], BOBA[.00032215], CQT[.08548186], DFL[.0079041], FTM[.05867552], GENE[.00231249], GRT[0.16370137], KIN[346.65756332], LTC[.00009906], MANA[.03425824], OMG[.00036865], SAND[.06088375], USD[0.00] | Yes | |
| 01955659 | | EUR[0.00], USDT[3.48483892] | | |
| 01955660 | | ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GST-PERP[0], LDO-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[9.45], USDT-PERP[0], XRP-PERP[0] | | |
| 01955662 | | ATLAS[6463.78581742], BTC[0], FTT[7] | | |
| 01955666 | | BTC[0], ETH[0], SOL[0], USD[1.33] | | |
| 01955669 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.02], USDT[1.62730593] | | |
| 01955671 | | COPE[15.9968], TRX[.000001], USD[2.61], USDT[0] | | |
| 01955672 | | GST-PERP[0], USD[0.00], USDT[0.00008095] | | |
| 01955684 | | DENT[1], MER[503.26137076], TRX[1], USD[0.00] | Yes | |
| 01955685 | Contingent | ATOM[.097822], ATOM-PERP[0], BTC[0.00003322], BTC-PERP[0], DOT-PERP[0], ENJ[.98056], ETH-PERP[0], FTM[.9838], FTT-PERP[0], GALA[9.73], HNT[.09847], LTC-PERP[0], LUNA2[1.24145862], LUNA2_LOCKED[2.89673679], LUNC[.00928], MANA[.9865], MATIC[.9802], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[.991], SOL[.00811], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01955686 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.0005], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.015], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC[0.51468254], SOL-PERP[0], TRX[.001566], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01955687 | | FTT[1.06639577] | Yes | |
| 01955695 | | SOL[.00851], TRX[.00079], USDT[1.83526552] | | |
| 01955697 | | NFT (327890770735881903/FTX EU - we are here! #88402)[1], NFT (363947709668576326/The Hill by FTX #4640)[1], NFT (424746166489369958/FTX AU - we are here! #29141)[1], NFT (468990988997193604/FTX EU - we are here! #89334)[1], NFT (471914075429003781/Austria Ticket Stub #1247)[1], NFT (474272974242545812/FTX AU - we are here! #31779)[1], NFT (528989953344002020/FTX EU - we are here! #89135)[1] | | |
| 01955704 | | USD[34882.72] | | |
| 01955707 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01955709 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.10], USDT[0], VET-PERP[0] | | |
| 01955712 | | USD[0.00] | | |
| 01955717 | | SLP[9.886], USD[0.02] | | |
| 01955719 | | MNGO[840], USD[3.46] | | |
| 01955724 | | ATLAS[9.5571976], POLIS[35.39525], TRX[.000001], USD[0.03] | | |
| 01955725 | | BNB[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], NFT (316119923512010538/FTX EU - we are here! #251751)[1], NFT (335549731932887274/FTX EU - we are here! #251776)[1], NFT (387080509131620183/FTX EU - we are here! #251783)[1], NFT (442362298451800971/FTX AU - we are here! #28344)[1], NFT (570435111025356885/FTX AU - we are here! #13677)[1], NFT (572585868585180229/FTX AU - we are here! #13649)[1], SOL[0], TRX[.00000103], USD[0.07], USDT[0.00000002] | | |
| 01955737 | | 0 | | |
| 01955739 | | USD[0.59] | | |
| 01955754 | | BTC-PERP[0], ETH-PERP[0], EUR[100.00], FTT-PERP[0], SOL-PERP[0], USD[121.94] | | |
| 01955759 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[2.699924], DYDX-PERP[0], FLM-PERP[0], FTT[.76372671], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.2], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2.81], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01955761 | | SOL[.30010263], TRX[1], USD[70.01] | | |
| 01955765 | | AKRO[4], AUDIO[1.00805041], BAO[6], BOBA[53.44404163], BTC[.00000012], DENT[3], DYDX[.00120581], ETH[.00000102], ETHW[.00000102], EUR[0.00], FTT[.00005429], KIN[7], SNX[.0004077], TRX[5], UBXT[3], USD[0.00] | Yes | |
| 01955768 | | APE-PERP[0], ATLAS[9.06007], BNB[0.00971311], BTC[0.00009975], CEL-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[2.00], FIL-PERP[0], FTT[.09905437], GMT-PERP[0], MINA-PERP[0], SKL[590.85427], SRN-PERP[0], USD[47.43], USDT[-4.88319318] | | |
| 01955773 | | CHZ[749.85], DFL[1009.798], ETH[13.912217], HNT[.06012], SAND[50.9798], SHIB[4999000], SOL[.01998], STEP[33601.07864], TRX[.010124], USD[0.01], USDT[14.00773855] | | |
| 01955777 | | AKRO[2], BAO[2], KIN[3], MATIC[1.05497639], TRX[.000001], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01955780 | | AVAX[0], AVAX-PERP[0], BTC[0], ETH[0], FTM[0], HBAR-PERP[0], MATIC[0], SOL[0], UNI[0], USD[0.00], USDT[0], USTC[0] | | |
| 01955782 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20211231[0], BNB[0], BOBA[.95492106], BRZ-PERP[0], BTC[0], BTC-20211231[0], CHZ-20211231[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[.00000001], OMG-20211231[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5.66], XRP-PERP[0] | | |
| 01955787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[500], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[2.09657313], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[14.27], USDT[0.00000002], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01955789 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00067217], SOL-PERP[0], STEP-PERP[0], TRX[.000062], TULIP-PERP[0], USD[-241.98], USDT[267.39209760], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01955791 | | SOL[0] | | |
| 01955792 | | USD[0.00] | | |
| 01955798 | | GODS[.064241], USD[0.00] | | |
| 01955809 | | ATLAS[9.162], USD[0.00], USDT[0] | | |
| 01955814 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[283.80000000], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[110.87], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01955822 | | AKRO[12], BAT[1.01084188], BNB[0], BTC[.00000093], DENT[11], DOGE[.03719318], EDEN[3.14821111], ETH[3.11592085], ETHW[3.11465873], FTM[5.19838988], FTT[.00023977], HXRO[1], SAND[144.04554293], SOL[0.00009052], UBXT[6], USD[0.01], USDT[0.54355483] | Yes | |
| 01955825 | Contingent | FTT[0.03909058], LUNA2[0.00007898], LUNA2_LOCKED[0.00018430], LUNC[17.2], USD[0.01] | | |
| 01955829 | | ETH[.00029104], ETHW[0.00029104], EUR[0.98], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01955837 | | NFT (36612519350199556049/FTX Crypto Cup 2022 Key #2660)[1], TRX[.21989], USDT[1.96670072] | | |
| 01955838 | Contingent | AAVE[19.9962], APE[699.867], ATLAS[199862.5171], DOGE[9614.12315], LTC[59.9905], LUNA2[0.00787443], LUNA2_LOCKED[0.01837367], LUNC[1714.67415], MATIC[1000], SAND[1000.26361459], SHIB[113378454], SLP[150114.7034], USD[3.21] | | |
| 01955840 | | USDT[0.00000122] | | |
| 01955860 | | ATLAS[1009.864], LOOKS[.62724493], MTA[.00247559], PORT[9.39996], TRX[.000001], TRYB[.04526], USD[0.00] | | |
| 01955868 | | ATLAS[24327.588], TRX[.000001], USD[0.67], USDT[0.00895200] | | |
| 01955869 | | ATLAS[2179.3008], MTA[88.98309], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 01955870 | Contingent | ALICE-PERP[0], APE-PERP[0], APT[24.98], ATOM[.09582], BLT[2.264325], BTC[.0004999], COMP[.00000622], DOT[6.59868], EGLD-PERP[0], ETH[.0469938], ETH-PERP[0], ETHW[.036], GMT-PERP[0], GST-PERP[0], HNT[.0992], LUNA2[0.07680259], LUNA2_LOCKED[0.17920605], LUNC[16646.289104], LUNC-PERP[0], NEAR[11.9], NFT (324744105313596840/FTX Crypto Cup 2022 Key #17847)[1], SOL[.00000001], SOL-PERP[0], STEP[2], USD[27.67], USDT[0.00168863], USDT-PERP[0], USTC[.05047], USTC-PERP[0], WFLOW[.09374] | Yes | |
| 01955874 | | BTC[.0069932], FTT[2.24172589], USD[9.30] | | |
| 01955876 | | FTT[.09646422], USD[0.00], USDT[0.00000002] | | |
| 01955881 | Contingent | FTT[1029.04258114], SRM[26.56645604], USDT[5883.41991139] | | |
| 01955882 | | 0 | | |
| 01955884 | | BTC[0], BTC-PERP[0], TRX[.011366], USD[349.84], USDT[3079.59459266] | | |
| 01955885 | | BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01955886 | | ETH[0], USD[2.18] | | |
| 01955887 | | THETABULL[2792.06116695], USD[0.79], USDT[0] | | |
| 01955894 | | USD[10.00] | | |
| 01955902 | | BNB[0], BTC[0], BTC-PERP[0], FTT[.00000001], LTC[0], SOL[.00607082], TRX[.733241], USD[0.00], USDT[24.70164462] | | |
| 01955903 | | AKRO[1], BAO[2], ETH[.17626817], ETHW[.17608303], FTT[.00004214], RSR[1], TRX[1], USD[0.00], USDT[0.00001221] | Yes | |
| 01955906 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], MNGO-PERP[0], TRX[.000002], USD[1.54], USDT[.00642849] | | |
| 01955909 | | ETH[.00000001] | Yes | |
| 01955929 | | TRX[.000001], USD[0.83] | | |
| 01955932 | | ATLAS[179.998], ETH[0], SHIB[200000], SOL[.01170278], TLM[76], TRX[.000028], USD[39.37], USDT[0.00000001] | | |
| 01955933 | | CHF[0.00], USDT[0] | | |
| 01955936 | | ATLAS[0], ETH[0], KIN[2] | | |
| 01955938 | Contingent | AAVE-PERP[0], ATLAS[86159.414], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[4781.807816], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[17.8004885], LUNA2_LOCKED[41.53447318], LUNC[3876093.848798], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01955939 | | TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01955942 | | ATLAS[780], POLIS[12.9], SAND[26], TLM[398.96732], TRX[.000001], USD[0.70], USDT[0.00000001] | | |
| 01955951 | | BNB[0], MATIC[0], SOL[0.00001388], TRX[.000007], USDT[0.00000073] | | |
| 01955952 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01955956 | | BNB[0.00000001], ETH[0.00459535], ETHW[0.00459535], MATIC[0], USDT[0.00006384] | | |
| 01955958 | | ETH[.00099982], ETHW[.0099982], EUR[120.00], SOL[4], USD[161.51] | | |
| 01955959 | | ETH[.00000001], FTM[0], GENE[2.14004035], STARS[4.38160695], USD[1.31] | | |
| 01955968 | Contingent | BTC[0.00009460], FTT[.08672581], NEAR[9.71536998], SRM[5.52932887], SRM_LOCKED[120.83067113], TRX[.000965], USD[-12292.57], USDT[6543.87408759], ZEC-PERP[200] | | |
| 01955973 | | BTC[.00001315], FTT[35.98209945], SOL[.12345], USD[0.00], USDT[0] | | |
| 01955974 | | ATLAS[15337.0854], AURY[24.99525], USD[0.69] | | |
| 01955980 | | USD[0.10] | | |
| 01955984 | | ALGOBULL[3810971.0460498] | | |
| 01955987 | | SOL[0], USD[0.00] | | |
| 01955992 | | EUR[0.02], USDT[0] | | |
| 01955993 | | DOGEBULL[5.0245204] | | |
| 01955996 | | AKRO[2], BAO[5], BTC[0.00000106], CEL[1], DENT[5], ETH[.00000001], EUR[0.00], FB[20.24170108], HXRO[1], KIN[3], RSR[4], TRU[1], TRX[4], UBXT[6], USD[49.96], USDT[23612.49832649] | | |
| 01955998 | | SOL[.2009601], USD[1.12] | | |
| 01956003 | | XRPBULL[16851.51663263] | | |
| 01956004 | | BTC[0.02322259], COPE[22.5881389], FTT[2.83685127], LINK[288.68235777], MATIC[1484.61251], SOL[12.07263841], USD[50.23] | | |
| 01956005 | | GMT[0], GMT-PERP[0], USD[-0.04], USDT[.04912775] | | |
| 01956008 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.58], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01956009 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.00003], USD[0.00], USDT[451.56002492], XRP-PERP[0] | | |
| 01956011 | | AURY[89], USD[4.65] | | |
| 01956013 | Contingent | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], GARI[19], GRT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2_LOCKED[61.71460153], LUNC[.0870954], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], RON-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.00087], USD[2.10], USDT[0.26784936], USTC-PERP[0] | | |
| 01956016 | | USDT[0.00000194] | | |
| 01956026 | | BTC[.00000016], ETH[.00000137], KIN[1], NFT (558734088121396481/FTX Crypto Cup 2022 Key #12671)[1], NFT (559021445661845959/Baku Ticket Stub #2438)[1], POLIS[0], SPELL[0], USD[0.05], USDT[0.00268544] | Yes | |
| 01956027 | | JOE[0], USD[0.00], USDT[0] | | |
| 01956029 | | AXS-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.58], USDT[3.29], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01956030 | | ATLAS[19.991], BTC-PERP[0], CLV-PERP[0], FTT[.00768693], MANA[.99982], SAND[.99982], STORJ-PERP[0], USD[0.00], USDT[0.00000001], WAXL[4], XRP-PERP[0] | | |
| 01956034 | | RAMP[1.95932], USD[0.00] | | |
| 01956036 | | LUNC-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 01956042 | | EUR[0.00], MOB[7], USD[137.09], USDT[0] | | |
| 01956045 | | BTC[.0000975], XRP[.2676432] | Yes | |
| 01956050 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01956051 | | ATLAS[524.48431664], USD[0.69], USDT[0] | | |
| 01956054 | | USD[0.00] | | |
| 01956058 | | USD[0.34] | | |
| 01956062 | | AKRO[4], BAO[8], DENT[4], GBP[0.00], GRT[1], KIN[8], RSR[2], TRX[2], UBXT[3], USD[0.00], USDT[0.00000294] | Yes | |
| 01956064 | | USD[0.00] | | |
| 01956065 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 01956066 | Contingent, Disputed | APE-PERP[0], ATLAS[1079.784], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], LOOKS-PERP[0], ONE-PERP[0], TRX[.000779], USD[0.06], USDT[0.08970212] | | |
| 01956067 | | BTC[.0012], ETH[.013], ETHW[.013], RAY[43.62958819], SOL[1.60170422], USD[6.38] | | |
| 01956070 | | BTC[0], ETH[0.00259385], ETHW[0.10259385], FTT[4.74392225], LINK[0], PAXG[.00000001], SOL[3.03], UNI[9.8480891], USDT[0.24751384] | | |
| 01956074 | Contingent | ATLAS[177990], GBP[0.00], LUNA2[0], LUNA2_LOCKED[8.88050257], MBS[.26623], TRX[.000066], USD[0.01], USDT[782.33000000] | | |
| 01956076 | | AVAX-PERP[0], DOT[93.35434293], EUR[0.00], SOL[46.09110547], USD[0.43] | | |
| 01956078 | | AAVE[.3799392], BTC[0.00850608], BTC-PERP[0], DOT[3.99924], ETH[.28037931], ETHW[.28037931], EUR[-150.73], FTT[0.02486711], LTC[.00888283], LUNC-PERP[0], SOL[.999962], USD[-13.14], USDT[0] | | |
| 01956079 | Contingent | LUNA2[0.92680358], LUNA2_LOCKED[2.16254169], LUNC[201813.4311346], MATIC[0], SAND[0], TRX[.000003], USD[1.00], USDT[0.03322881] | | |
| 01956081 | | BTC[0], MATICBULL[842.1], TRX[.8776], USD[0.01], USDT[0.00250180], XRPBULL[22414.06] | | |
| 01956085 | | AVAX[.0952664], BTC[0.00197071], COPE[.743624], ETHBULL[0.00002463], FTM[62], FTT[2.83318677], LEOBULL[.9325], USD[0.16] | | |
| 01956086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[8880], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[15], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[3.53], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01956093 | | BTC[0.00027516], BTC-PERP[0], FTT[.05940845], FTT-PERP[0], GRT-PERP[0], SNX-PERP[0], SOL[.00030134], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[2.84], USDT[0.00506190], XLM-PERP[0], XTZ-PERP[0] | | |
| 01956096 | | ATLAS[1870], FTM[68], JOE[75], MNGO[3520], USD[1.13], USDT[0.00283417] | | |
| 01956097 | | AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[1.08] | | |
| 01956099 | | AVAX[20.61354623], BNB[0.05993907], BTC[0], EUR[0.00], FTT[0], GALA[0], MANA[0], RAY[6.94329587], SAND-PERP[0], SHIB[0], SOL[12.51561171], SPELL[1175.46870044], USD[0.00], XRP[0] | | |
| 01956103 | Contingent | AAVE-PERP[0], BAND[0], BAND-PERP[0], BNB[0.00000003], BTC[0.00000001], ETH[0.00000001], FTT[0.00000055], FTT-PERP[0], LINK[0], LUNC[0], NFT (313741762672091291/Baku Ticket Stub #2093)[1], NFT (382693525360829307/FTX EU - we are here! #161336)[1], NFT (406421011540337318/Mexico Ticket Stub #1978)[1], NFT (474324553163298296/FTX EU - we are here! #161164)[1], NFT (489422491053586657/FTX EU - we are here! #161560)[1], NFT (503691155781664059/FTX AU - we are here! #54919)[1], NFT (519737413903584487/France Ticket Stub #104)[1], NFT (556529495331415190/The Hill by FTX #3336)[1], SOL[0.00000001], SOL-PERP[0], SRM[.84294292], SRM_LOCKED[229.49623046], SRM-PERP[0], SUSHI[0], TRX[0.00018480], USD[1648.01], USDT[2903.62133189] | | TRX[.000184] |
| 01956104 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0] | | |
| 01956105 | | AGLD[.09008], USD[0.00], USDT[0] | | |
| 01956111 | | BTC[0.00033644], LTC[.00542], STEP[5856.64008], USD[2.88] | | |
| 01956121 | | ATLAS[189.962], ATLAS-PERP[0], SLRS[0.34267916], USD[0.07] | | |
| 01956122 | Contingent | ATLAS[2197.85242], AVAX[1.20119494], BTC[0.00004697], DOGE[1634.714529], ENJ[42.9689212], ETH[0.00021635], ETHW[0.00021635], FTT[2.09946], GALA[469.917938], LUNA2[1.23341373], LUNA2_LOCKED[2.87796538], LUNC[268578.43801563], MANA[26.9725878], MBS[48.979921], POLIS[21.91408186], PRISM[6629.534], RUNE[47.89381916], SAND[16.99694], SOL[1.13290679], STARS[2], USD[0.02], USDT[0], XRP[119.979048] | | |
| 01956125 | | ATLAS[5533.9436], USD[1.80] | | |
| 01956127 | | BTT[10434175.88865605], FXS[0], USD[0.00] | | |
| 01956129 | | ATLAS[5189.6808], GODS[38.495288], IMX[179.082786], POLIS[24.695307], USD[0.61] | | |
| 01956133 | | ALGO[869.54821355], BTC[.06717154], GRT[1707.55930779], MATIC[729.463899], NEXO[666.46737985], USD[2346.93], XRP[1416.30588827] | Yes | |
| 01956136 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01956143 | | ATLAS[112420.90658819], TRX[.100081], USD[0.03], USDT[0] | | |
| 01956145 | | GOG[456], POLIS[40.59188], USD[0.49], USDT[0] | | |
| 01956148 | | TRX[.000028], USD[0.23], USDT[0] | | |
| 01956153 | | USDT[0.00000012] | | |
| 01956159 | | USD[7.38] | | |
| 01956160 | | BTC[.00001352] | Yes | |
| 01956161 | | BNB[0], FTT[.15086586], SHIB[99580], USD[0.00], USDT[0.00000001] | | |
| 01956164 | | FTT[194.32311] | | |
| 01956167 | | GBP[0.00] | | |
| 01956174 | | DOGE[389.47899719], POLIS[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01956177 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00003566], FTT[0], FTT-PERP[0], MATIC-PERP[0], RAY[.00000001], RAY-PERP[0], SOL-PERP[0], SRM[.00047192], SRM_LOCKED[.00197568], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01956180 | | PRISM[11250], USD[0.21], USDT[0] | | |
| 01956193 | | ETH[.00000001], USD[0.04], USDT[1.02613064] | | |
| 01956195 | | AAVE[.049986], AAVE-PERP[0], AVAX-PERP[0], BTC[.00002459], COMP[.02789362], DOGE[14.28357211], SOL[.069986], TRX[.000001], USD[0.00], USDT[0.00043010], XRP[6.9986] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01956197 | | USD[0.00] | | |
| 01956198 | | BTC[.08919392], DOGE[211.95972], ETH[.5459582], ETHW[.5459582], FTM[36.99297], LINK[40.197017], MATIC[559.9943], SOL[19.4287498], USD[1.39], XRP[5] | | |
| 01956199 | Contingent | AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00033632], BNB-PERP[0], BTC[0.00000996], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.63723154], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[750.00023317], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0.00365277], MATIC-PERP[0], NEAR-PERP[0], NFT (368511969746822510/FTX AU - we are here! #58593)[1], NFT (373370672154397305/FTX Crypto Cup 2022 Key #1010)[1], NFT (399813862472761665/Baku Ticket Stub #2100)[1], NFT (449223130007703748/The Hill by FTX #2898)[1], NFT (455695408174140694/France Ticket Stub #830)[1], NFT (474975322450680305/Hungary Ticket Stub #1418)[1], ONT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.13179268], SRM_LOCKED[114.19837249], TRX[.000001], USD[0.00], USDT[292.31427052], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[.0872623], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01956200 | | ATLAS[1146.50919], AURY[13.97924], FTT[25.13899973], IMX[57.95787890] | | |
| 01956204 | | 1INCH[1], FTT[0.14582556], KIN[1], TRX[0], USD[8.53] | Yes | |
| 01956207 | | AGLD-PERP[0], ALGO-2021123110], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01956220 | | POLIS[11.20866636], TRX[.000001], USDT[0.00000002] | | |
| 01956221 | | COPE[191.96352], TRX[.000001], USD[3.13], USDT[0] | | |
| 01956222 | Contingent | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], LUNA2[2.02612759], LUNA2_LOCKED[4.72763105], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY[.00000001], REN-PERP[0], SOL[0], SOL-PERP[0], USD[0.82], USDT[0] | | |
| 01956223 | | FTT[.0981], USD[0.53] | | |
| 01956224 | | AURY[2.9994], USD[12.54] | | |
| 01956228 | | AKRO[1], BAO[1], FTM[0.00021008], FTT[.00026687], GBP[0.00], KSHIB[.00004583], SLND[0], SOL[0], STEP[.00045107], TRX[.00095895], UBXT[1], USD[0.00], USDT[0.00000208] | Yes | |
| 01956231 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.09500000], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.32203082], LUNA2_LOCKED[0.75140525], LUNC[7711.42700814], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI[.1706], TLM-PERP[0], TRX[.000777], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0.00000002], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01956235 | | BTC[0.93359217], DOGE[4200], FTT[5], USD[339.17], XRP[1000] | | |
| 01956236 | | POLIS[25.29496], USD[0.09] | | |
| 01956237 | | POLIS[20.39888], SOL[.00407102], USD[0.43], USDT[0] | | |
| 01956247 | | BTC[.14724], ETH[1.85332], ETHW[1.85332] | | |
| 01956254 | | AURY[402.856552], TRX[.000001], USD[1.32], USDT[0.00054100] | | |
| 01956258 | | BULL[.17188001], ETHBULL[1.00136043], XRPBULL[3388] | | |
| 01956266 | Contingent | BTC-PERP[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081324], USD[0.69], USDT[0.00000001] | | |
| 01956267 | | BNB[.4799088], BTC[0], IMX[73.186092], MATIC[10], POLIS[.091127], USD[0.00], USDT[2.73113990] | | |
| 01956270 | | BTC[0.34733746], ETH[2.29758636], ETHW[2.29758636], USD[3.41] | | |
| 01956271 | | AKRO[2], BAO[13], BTC[.01275049], CRO[.00999609], DENT[4], ETH[.62330664], ETHW[0.62304489], FTT[.00000621], RSR[2], TRX[.00164345], UBXT[3], USDT[1465.51327606] | Yes | |
| 01956274 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00000005], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR[.03178381], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00253434], XRP[.684622], XTZ-PERP[0] | Yes | |
| 01956276 | | ALICE-PERP[0], ATLAS[1313.68536680], BCH-PERP[0], BTC[0.00008522], BTC-PERP[0], ETH[.036], ETHW[.036], EUR[0.63], FTT[2.69134665], SHIB-PERP[0], USD[0.49], USDT[66.51656579], XRP-PERP[0] | | |
| 01956279 | | BAO[1], DENT[3], HXRO[1], KIN[1], MANA[175.74977972], RSR[1], SHIB[652.08538457], TLM[.2203636], TRX[3], USD[0.00] | Yes | |
| 01956283 | | FTT[.24270732], KIN[1], TRX[.000001], USDT[684.26092814] | Yes | |
| 01956288 | | ATLAS[28484.5869], USD[0.12] | | |
| 01956290 | | NFT (306714417231650021/FTX EU - we are here! #50362)[1], NFT (332343275117760428/FTX EU - we are here! #50447)[1] | | |
| 01956303 | Contingent | SRM[12.8488417], SRM_LOCKED[79.52613352] | | |
| 01956305 | Contingent | AKRO[1], BAO[2], ETHW[.08075685], EUR[0.07], KIN[4], LUNA2[0.00333439], LUNA2_LOCKED[0.00778025], SOL[.20808481], USD[389.56], USTC[.472] | Yes | |
| 01956307 | | LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], USD[1.00], USDT[0] | | |
| 01956309 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[50.6], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000092], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0.066949], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0.03642684], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-1230[0], TRX-PERP[0], TRY-PERP[0], UNI-PERP[0], USD[-1.26], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01956314 | | BTC[0], SOL[0] | | |
| 01956324 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00007021], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], USD[-0.06], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01956325 | | ATLAS-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01956328 | | BTC[0.00], EUR[0.00], USD[0.70280885] | | |
| 01956329 | | USD[25.00] | | |
| 01956330 | | TRX[.000777], USDT[.77886845] | | |
| 01956331 | | USD[0.00], USDT[0] | | |
| 01956332 | | BF_POINT[200], BTC[.00001002], ETH[.00024525], ETHW[.00024525], GENE[62.38491598], REN[.00000001], RUNE[58.81186592], SXP[131.45939618], TRX[.2978841], XRP[.01536548] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01956334 | | AURY[3.47126689], SPELL[4800], USD[0.00] | | |
| 01956336 | | AUDIO[50.55855471], BAO[2], BIT[37.70519813], BTC[.01465069], CRO[0.00297026], DOGE[.00039454], ETH[.00000749], ETHW[.8204913], FTM[43.21786607], FTT[.00012161], KIN[2], MANA[106.48873871], SAND[85.45224190], SUSHI[.00038251], TRX[1.50].00], USD[0.00001329] | Yes | |
| 01956339 | | FTT[25.31], GRTBULL[157.2], SUSHIBULL[1105000], THETABULL[2.68], USD[0.12], VETBULL[58.388904] | | |
| 01956340 | | ETH[.0005], ETHW[.1], FIDA[0] | | |
| 01956342 | | NFT (305753991158065770/FTX EU - we are here! #73294)[1], NFT (307668521146353767/FTX EU - we are here! #72986)[1], NFT (426255672698331483/FTX EU - we are here! #73200)[1] | | |
| 01956344 | | USDT[0] | | |
| 01956350 | Contingent, Disputed | ATLAS[0], BTC[0], COMP[0], SOL[.00000001], TRX[.000066], USD[0.00], USDT[0] | | |
| 01956351 | Contingent | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[1.19], LUNA2[0.11194348], LUNA2_LOCKED[0.26120146], LUNC[24375.93], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[25.95] | | |
| 01956353 | | TRX[.000003], USD[0.00], USDT[.061827] | | |
| 01956359 | | TRX[.000777], USDT[0] | | |
| 01956367 | | BTC[0.00067611], CEL[2.498993], ETH[.00499848], ETHW[.00499848], FTM[38.88106], FTT[0], KSHIB[9.9563], NEAR[.099639], USD[12.88] | | |
| 01956370 | | POLIS[0], SHIB[0], USDT[0] | | |
| 01956372 | | AKRO[1], BAO[1], BNB[0], BTC[0.00000004], EUR[0.45], HT[0], KIN[1], RSR[1], UBXT[1] | Yes | |
| 01956375 | Contingent | GMT[.98955], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042948], LUNC-PERP[0], POLIS[.086035], TRX[.87346], USD[0.02], USDT[0] | | |
| 01956388 | | AR-PERP[0], CAKE-PERP[0], GALA-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[968.14] | | |
| 01956389 | Contingent | AVAX[0], BTC[0.00689868], ETH[.33787137], EUR[0.00], FTT[0], LINK[10.34796700], LUNA2[0.00390531], LUNA2_LOCKED[0.00911241], MATIC[1.54294407], RUNE[58.588866], USD[0.97], USTC[.55281687] | | |
| 01956393 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 01956400 | Contingent | BNB[0], ETH[0], LUNA2[2.73132861], LUNA2_LOCKED[6.37310009], USD[0.00], XRP[0] | | |
| 01956401 | | XRPBULL[97388.68234386] | | |
| 01956404 | | FTT[60.5], USDT[0] | | |
| 01956406 | | FTT[.08], USD[0.00] | | |
| 01956407 | | APT[0.00000042] | | |
| 01956409 | | POLIS[4.69906], USD[0.10] | | |
| 01956412 | | ATLAS[4.48030241], TRX[.000001], USD[0.00], USDT[0] | | |
| 01956415 | | APE[42.1352132], BAO[1], BAT[1], DENT[2], ETH[.00000541], EUR[983.05], KIN[1], MATIC[1.00454906], SOL[.00007019], TRU[1], UBXT[2], USDT[0.00000004] | Yes | |
| 01956417 | | BTC[.00116472], EUR[0.00], USD[0.00] | | |
| 01956420 | | ATLAS[429.9677], AURY[3.27642288], POLIS[6.4], SPELL[999.658], USD[0.05] | | |
| 01956425 | | BAO[1], HOLY[2.01520725], USD[2.00] | | |
| 01956427 | | BTC[.00189962], USD[8.61], XRP[.581773] | | |
| 01956429 | Contingent | AVAX[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], FTM[0], LUNC[0], MATIC[0], RUNE[0], SOL[.00989617], SRM[.08454984], SRM_LOCKED[.62887411], USD[0.00], USDT[0], USTC[0], XRP[.14] | | |
| 01956433 | Contingent, Disputed | USD[0.01] | | |
| 01956435 | | RUNE[.09069], TRX[.000001], USD[0.00], USDT[0] | | |
| 01956441 | | ETH[.00074228], ETHW[.00073338], GENE[.00000001], MATIC[5], NFT (519206118589946170/FTX Crypto Cup 2022 Key #19394)[1], NFT (565048620754957784/The Hill by FTX #11409)[1], SOL[.00677513], USD[3.42], USDT[0.01000000] | | |
| 01956448 | Contingent | ETH[0], ETH-PERP[0], FTT[2.99943], NFT (501751912836026575/Ape Art #29)[1], RAY[127.07636068], SOL-PERP[0], SRM[139.09863427], SRM_LOCKED[.08515943], SRM-PERP[0], USD[10.00] | | |
| 01956450 | | BTC[.0032834], GHS[0.00], KIN[1], RSR[1], USD[11.55] | Yes | |
| 01956455 | | TRX[.000024] | | |
| 01956456 | | USDT[0.59183143], XRP[.34765] | | |
| 01956457 | | AVAX[.04295664], AVAX-PERP[0], BNB-PERP[0], BTC[.0000997], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM[6.9978], FTM-PERP[0], FTT[1], FTT-PERP[0], LINK-PERP[0], LOOKS[35.9928], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.009976], SOL-PERP[0], SRM[1.9996], SUSHI-PERP[0], SXP[.0983], TRX[.000001], USD[24.00], USDT[.2540043], USTC-PERP[0] | | |
| 01956460 | | ETH[.00000001], LTC[0.00] | | |
| 01956461 | | ADA-PERP[0], ALGO-PERP[0], AVAX-2021092400], AVAX-PERP[0], BNB-PERP[0], BTC[.08122085], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.21], USDT[2641.78599728], VET-PERP[0], XRP-PERP[0] | | |
| 01956468 | | USDT[0] | | |
| 01956469 | | BTC[.00008135], COPE[43], KIN[1589682], MER[249], USD[1.61], USDT[.0012984] | | |
| 01956471 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[4057.01], BAL-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00022729], ETH-PERP[0], ETHW[.00022729], FIL-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL[.003317], SUSHI-PERP[0], TRX[.000001], USD[-145.02], USDT[0.00269488] | Yes | |
| 01956472 | | ATLAS[1409.63334], BNB[.0098254], CRO[119.979048], DENT[2196.29848], ETH[.00098254], ETHW[.09998254], EUR[0.66], FTM[24.9896986], FTT[10.19777844], GALA[149.97381], MANA[35.9937144], RUNE[29.994762], SAND[14.997381], SHIB[7298725.42], TRX[.8254], USD[488.73] | | |
| 01956474 | | SOL[.000004], USD[0.00], ZECBULL[55] | | |
| 01956475 | | TRX[.00018], USDT[0] | | |
| 01956480 | | ATLAS[970], ETH[.015], ETHW[.015], POLIS[5.4], USD[1.62] | | |
| 01956483 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00569005], BNB-PERP[0], BOBA-PERP[0], BTC[0.30003232], BTC-PERP[0.01000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.298746], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0.952975], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00052440], ETH-PERP[0.04999999], ETHW[.0005244], FIL-PERP[0], FLOW-PERP[0], FTM[2262.2860F1], FTM-PERP[0], FTT[1.87559492], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], KAVA-PERP[0], KSM-PERP[0], LINC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHL-PERP[0], SLP-PERP[0], SOL[0.00519744], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000877], TRX-PERP[0], USD[-12299.04], USDT[3075.41199865], VETBULL[1770], VET-PERP[0], XLM-PERP[0], XRP[23978.9770259], XRP-PERP[0], XTZ-PERP[237.188], ZIL-PERP[0] | | |
| 01956486 | | ALGO-2021123110], AR-PERP[0], AVAX-2021123110], BNB-2021123110], BNB-PERP[0], BTC[0.00009280], BTC-2021123110], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH[0], ETH-0325[0], ETH-2021123110], FIL-2021123110], FTT-PERP[0], GRT-2021123110], KSM-PERP[0], LINK-2021123110], LINK-PERP[0], LTC-2021123110], LUNC-PERP[0], MANA-PERP[0], SLRS[0], SOL[0], SUSHI-2021123110], THETA-2021123110], UNI-2021123110], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01956489 | | GST[516.301884], TRX[.000001], USD[0.33], USDT[0] | | |
| 01956490 | | ATLAS[9.24238], ATLAS-PERP[0], USD[-5.26], USDT[6.22374993] | | |
| 01956491 | Contingent | BNB[.00997156], FTT[1503.18413884], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005824], USD[15952.16] | Yes | |
| 01956495 | | POLIS[.09514], SPELL[5200.98], TRX[.000001], USD[1.77], USDT[0] | | |
| 01956496 | | ADA-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 01956497 | | BTC[0], ETH[.00000002], ETHW[.00000002], USD[0.00] | | |
| 01956498 | Contingent, Disputed | USD[25.00] | | |
| 01956503 | | SLP-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01956508 | | ATLAS[52914.3268224], TRX[.000001], USD[0.00], USDT[0.32155862] | | |
| 01956509 | | AXS[.08528], COMP[.00002772], COPE[311], ETH[.0019456], ETHW[.0019456], SAND[.9342], SOL[.01888], SRM[339.941], USD[1580.76], USDT[20.21286125], XRP[.1222] | | |
| 01956510 | | BTC[.0073253], SOL[1.76944566] | | |
| 01956511 | | LUNC-PERP[0], SOL[0.00004708], USD[0.02], XRP[0], XRP-PERP[0] | | |
| 01956515 | | BTC[0.00003612], ETH[.00099658], ETHW[.00099658], USD[1.03] | | |
| 01956518 | Contingent | FTT[0], KIN[1], LUNA2[0.03738802], LUNA2_LOCKED[0.08723872], LUNC[8271.56961619], SRM[49.36430967], TONCOIN[101.83791042], USD[8254.49] | Yes | |
| 01956519 | | BNB[.00001607], USD[1.53] | | |
| 01956521 | | BEAR[900], USD[0.13] | | |
| 01956523 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.399924], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (329816666354412758/FTX EU - we are here! #82960)[1], NFT (381110136822073551/FTX EU - we are here! #83269)[1], NFT (574397258270562432/FTX EU - we are here! #83102)[1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.49], USDT[5], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01956526 | | DENT[0], USD[0.00] | | |
| 01956528 | | ATLAS[4090], BAO[205000], USD[0.20], USDT[0.00000001] | | |
| 01956530 | | USD[8.67] | | |
| 01956531 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV[1], DOGE[3.999], DOGE-PERP[0], DOT-PERP[0], DYDX[.099], DYDX-PERP[0], FTM-PERP[0], FTT[1], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00688857], LUNA2_LOCKED[0.01607334], LUNC[1500.001634], LUNC-PERP[0], MANA[.974198], MATIC-PERP[0], OKB[.054], SAND[1.9994], SHIB[95525.6], SHIB-PERP[0], SOL[.00822115], SOL-PERP[0], USD[3.84], WAVES-PERP[0], XRP[.999806] | | |
| 01956540 | | FTM[.06074093], FTT[27.99629014], RUNE[.01107295], USD[0.00] | | |
| 01956548 | | ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0], USDT[0.00000007] | | |
| 01956549 | | AKRO[4], BTC[.00000013], FIDA[1.05142731], HXRO[1], NFT (357649813933459886/FTX AU - we are here! #59868)[1], NFT (451076778024086869/The Hill by FTX #8921)[1], RSR[2], SECO[1.09466635], SXP[1.0509184], TRX[2.000001], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01956550 | | ATLAS[9538.248], USD[0.55] | | |
| 01956552 | | TRX[.000004], USD[.011], USDT[0.00000201] | | |
| 01956553 | | ATLAS[9254.13677067], GBP[0.00] | | |
| 01956555 | Contingent | LUNA2[0.53711714], LUNA2_LOCKED[1.25327334], LUNC[116958.39], USD[0.00] | | |
| 01956557 | | STEP[658.53512], USD[0.52], USDT[0] | | |
| 01956564 | | USD[25.00] | | |
| 01956568 | | SAND[.9998], SAND-PERP[0], USD[-0.83], USDT[3] | | |
| 01956569 | | ETH[.01499715], ETHW[.01499715], OKB-PERP[.49], USD[-8.62], USDT[.117041] | | |
| 01956573 | | EUR[0.00], USDT[0] | | |
| 01956574 | | BNB[.001446], MATIC[0], USDT[1.01513884] | | |
| 01956577 | | POLIS[202.6823], USD[0.29] | | |
| 01956585 | Contingent | FTT[560.02], SRM[6.36125245], SRM_LOCKED[93.47874755], USD[2012.01] | | |
| 01956587 | | BTC-PERP[0], COMP-PERP[0], COPE[.986], KNC-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[.0069], SOL-PERP[0], SRM[.9968], SRM-PERP[0], TULIP-PERP[0], USD[296.16], XMR-PERP[0] | | |
| 01956590 | | GRT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01956594 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00001992], LUNA2_LOCKED[0.00004649], LUNC[4.3391754], LUNC-PERP[0], MATIC-PERP[0], SOL[.0031953], SOL-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.10440961] | | |
| 01956596 | | ETH[0.00000001], ETHW[0.00000001], TRX[0] | | |
| 01956599 | | USD[0.00] | | |
| 01956605 | | ATLAS[0], CQT[0.04866312], ENJ[0], USD[0.01], USDT[0] | | |
| 01956607 | | SHIB[1458081.00849869], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01956611 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00093815], ETH-PERP[0], ETHW[.00001187], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-1230[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-0.79], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01956612 | | EUR[3000.00], USDT[1.27871552] | | |
| 01956613 | | BTC[0], UBXT[1] | | |
| 01956614 | | TRX[.000001] | | |
| 01956616 | | DYDX-PERP[2.4], FTT-PERP[.4], SHIB-PERP[0], USD[2.48] | | |
| 01956618 | Contingent | NFT (305873076184932563/The Hill by FTX #22709)[1], NFT (308618651775839991/FTX EU - we are here! #117626)[1], NFT (346090680195202339/FTX AU - we are here! #28257)[1], NFT (470185932219076863/FTX AU - we are here! #17011)[1], NFT (518102412947631727/FTX EU - we are here! #121047)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01956619 | | BTC[0.00001617] | | |
| 01956624 | Contingent | FTM[.00000001], FTT[0], LUNA2[0.20081177], LUNA2_LOCKED[.46856081], NEAR-PERP[0], SOL[.00000001], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01956629 | | BTC[0], ETH[.00000001], FTT[0], SOL[0], SUSHI[0], USD[0.42], USDT[0] | | |
| 01956634 | | ALICE[.00010758], ATLAS[.00539104], DYDX[.00013917], KIN[1], SPELL[.70899505], TOMO[31.58198232], USD[0.01], USDT[0] | Yes | |
| 01956637 | Contingent | APT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[6.00000006], LUNC[.00579523], USD[0.00], USDT[0], USTC[0.00000003] | | |
| 01956638 | | AXS[0], BNB[0], DYDX[0], NFT (416392015215869646/FTX EU - we are here! #279567)[1], NFT (482090404156713182/FTX EU - we are here! #279580)[1], OMG[0], SHIB[2899500], SOL[0.00359493], USD[1.06], USDT[0.00743826] | | |
| 01956641 | | ATLAS[122.75736498], CITY[0], INTER[0], PERP[0], USD[0.00], USDT[0] | | |
| 01956648 | | POLIS[21.7], POLIS-PERP[0], USD[0.66] | | |
| 01956649 | | NFT (472598502575289587/FTX EU - we are here! #102615)[1], NFT (476827017222350866/FTX EU - we are here! #102755)[1] | | |
| 01956654 | | DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[5.92] | | |
| 01956664 | | GOG[23], SHIB[100000], USD[0.94] | | |
| 01956671 | | ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01956672 | | BTC[0], COPE[1779.0078], FIDA[252.9514], FTT[0.00828337], USD[0.63], USDT[0], XRP[0] | | |
| 01956674 | | USD[0.00], USDT[0] | | |
| 01956683 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[64.98784], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00766453], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[17.85], XRP-PERP[0] | | |
| 01956684 | | ALICE-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 01956685 | | 1INCH[0], BTC[0], FTT[0], IMX[1.8], LINK[0], POLIS[46.4], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 01956688 | Contingent | ADA-PERP[0], APE[28.57444254], BTC[0.00421313], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.36354984], ETH-PERP[0], ETHW[0.17449986], FTT[0], LINK[0], LUNA2[7.78892538], LUNA2_LOCKED[18.17415923], LUNC-PERP[0], MANA-PERP[0], SHIB[0], SOL[29.10379683], SOL-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01956690 | | BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SKL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01956691 | | BTC[.02048886], CHZ[697.20102083], ETH[.06393484], ETHW[.06393484], GRT[264.98254998], SOL[1.21188438], USD[0.00], USDT[3.0282179] | | |
| 01956698 | | AUD[0.00], BAO[2], BCH[0], BTC[0], DENT[2], KIN[2], LTC[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01956699 | | 0 | | |
| 01956701 | | ATLAS[1579.7416], USD[69.56] | | |
| 01956702 | | TRX[.000001], USDT[2] | | |
| 01956704 | | CRO[27137.33957897], FTT[25.9251955], SHIB[175995693.05378236], USDT[0] | | |
| 01956706 | | ATLAS[411.29298669], GBP[0.00], MNGO[160], USD[0.88] | | |
| 01956713 | | NFT (303865048724080482/FTX EU - we are here! #121759)[1], NFT (380469264639539485/FTX AU - we are here! #54789)[1], NFT (509639643605100658/The Hill by FTX #7165)[1], NFT (513293202897595085/FTX EU - we are here! #121615)[1], NFT (547484351135879046/FTX EU - we are here! #121808)[1] | | |
| 01956715 | | EDEN[9.59823072], SOL[0], TRX[.000779], USD[-0.01], USDT[0.02070877] | | |
| 01956723 | | BTC-PERP[0], FTT[4.3006359], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], USD[85.08], USDT[0.00091061] | Yes | |
| 01956724 | | POLIS[31], USD[0.41] | | |
| 01956725 | | LTC[0], USDT[0.00000169] | | |
| 01956729 | | BTC-PERP[0], DOGE-PERP[0], ETHBEAR[800000], ETH-PERP[0], FTT[0.03720556], OP-PERP[0], SOL-0930[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.98], USDT[0.79985800] | | |
| 01956735 | Contingent | ADA-20210924[0], AGLD[3524.8], BTC[.0015803], DOGE[10205], DOT-PERP[0], DYDX[7021], EOS-PERP[0], ETH-PERP[0], FTM[7346], FTT[99.80000007], GALA[1190], GMT[19], LINK[4.1], LTC-PERP[0], SLP[4278230], SOL[96.66], SOL-PERP[0], SRM[.45648233], SRM_LOCKED[2.4956331], STEP[740855.9], TRX[.001596], USD[0.07], USDT[0.00000001], XRP[55158], ZEC-PERP[0] | | |
| 01956737 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01956743 | | ADABEAR[170710000000], BNB[0], DOGE[0], LINKBEAR[926189.386963], USD[-0.01], USDT[0.01000490], XRP[0], XRP-PERP[0] | | |
| 01956744 | | USD[36.39] | Yes | |
| 01956745 | | TRX[.456982], USD[0.00], USDT[0.06003034] | | |
| 01956748 | | LTC[0], PUNDIX-PERP[0], STORJ-PERP[0], TRX[.578759], USD[141.71], USDT[0] | | |
| 01956751 | | BF_POINT[200], TRX[.000002] | Yes | |
| 01956752 | | USD[0.00] | | |
| 01956756 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.0968121], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (518030748592730132/FTX AU - we are here! #19373)[1], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[1.26], USDT[0] | | |
| 01956757 | | BNB[.0008], SHIB[402471.44757433], USDT[0] | | |
| 01956762 | | ETH[.002], ETHW[.002], USDT[3.33208378] | | |
| 01956765 | | ADA-PERP[0], ATLAS[618.69844584], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[50.4259886], BOBA-PERP[0], BTC-PERP[0], CRO[469.90882], DASH-PERP[0], DOT[.09673611], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00142310], GALA[1140.37819145], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK[.08394341], LINK-PERP[0], LOOKS[4.98483517], LTC-PERP[0], LUNC-PERP[0], MATIC[52.02095301], MATIC-PERP[0], MNGO[154.98371364], MNGO-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[8.10181466], SOL[.05813695], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI[.08153188], UNI-PERP[0], USD[0.27] | | |
| 01956767 | | MNGO[537.1564174], TRX[.000001], USDT[0.00000020] | | |
| 01956769 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[4001.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2620.15], USDT[990.49], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01956774 | | BNB[.00807263], ETH[0], FTT[.0109571], NFT (365075088956162514/FTX EU - we are here! #279644)[1], NFT (498373494782652135/FTX EU - we are here! #279650)[1], USD[1.37] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01956776 | | MOB-PERP[0], TRX[.000001], USD[0.02], USDT[0.03201778] | | |
| 01956787 | | TULIP[75] | | |
| 01956789 | | BNB[.00172861], BTC[.00001383], ETH[.0000096], ETHW[0.00000959], FTT[25.09525001], SOL[4.18], SOL-PERP[0], USD[238.39], USDT[0.00959000], XRP[.139578] | | |
| 01956791 | Contingent | AVAX[1.19101189], BNB[.04260585], BTC[0.02637241], BTC-PERP[0], DOT[1.45595046], ETH[.0017033], ETHW[.05423065], EUR[0.72], FTM[190.91372051], FTT[.39429772], GALA[118.98025356], LUNA2[0.14683263], LUNA2_LOCKED[0.34260948], LUNC[.46068242], MATIC[114.81766472], SAND[14.79379874], SOL[3.64316639], USD[0.00], USTC[.54148167], YGG[7.88882748] | | |
| 01956792 | | GOG[786.57127086], TRX[.000001], USDT[0] | | |
| 01956795 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00127861], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01956814 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01956818 | | FTT[0.00626034], USD[0.01], USDT[0] | | |
| 01956819 | | ALGOBEAR[155707072.36.244705] | Yes | |
| 01956820 | | USD[4.10] | | |
| 01956821 | | ALICE-PERP[0], ATLAS[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH[0], HOT-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS[8217.72825545], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], UNI[.00000001], USD[0.01], USDT[0.00862900] | | |
| 01956825 | | BTC-PERP[0], ETH-PERP[0], USD[20.41] | | |
| 01956830 | Contingent | ADABULL[1.199772], ALGOBULL[2024.4], LUNA2[0.00000001], LUNC[.0017136], USD[0.08], XRPBULL[396861.7303] | | |
| 01956832 | | USD[0.00], USDT[0] | | |
| 01956836 | | CQT[0.70611928], USD[2.27] | | |
| 01956837 | | GENE[2.5], GOG[119], SPELL-PERP[0], USD[0.38], USDT[0] | | |
| 01956848 | | EUR[0.00], USD[201.72] | | |
| 01956851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 01956852 | Contingent | BTC[.00002975], DOGEBULL[0], ETHBULL[0], LUNA2[1.60968165], LUNA2_LOCKED[3.75592386], LUNC[350511.57], SHIB[0], USD[1.04], USDT[0], XRP[0.48983000], XRPBEAR[665696.08718741], XRPBULL[155272377.28197016] | | |
| 01956854 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.11], USDT[0.00000001] | | |
| 01956859 | | USD[0.00], USDT[0] | | |
| 01956860 | Contingent | ADA-PERP[0], AVAX-PERP[0], ETH[.12805], ETHW[.12805], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01], USDT[0] | | |
| 01956863 | | AAVE[.009928], BNB[.00351772], BTC[0.00005728], ETH[.24786878], ETHW[.24786878], FTM[.98758], LINK[.09937], RUNE[.093016], SOL[.0094978], USD[591.59] | | |
| 01956866 | | BAO[2], DENT[1], EUR[0.00], GENE[.0007694], GOG[1248.74285826], KIN[1], TRX[2.000002], USDT[0.00358406] | Yes | |
| 01956868 | | EUR[2.65] | | |
| 01956875 | | ATLAS[1189.91], POLIS[14.5989], TRX[.000001], USD[0.57], USDT[0.00094669] | | |
| 01956881 | | GENE[42.79488], GOG[1062.7874], SPELL[398.22], USD[0.98], USDT[0] | | |
| 01956882 | | TRX[.000001] | | |
| 01956883 | | BAO[1], KIN[1], TRX[.000004], USDT[0] | Yes | |
| 01956884 | | USD[0.00] | | |
| 01956886 | | DOT-PERP[0], SOL[1.6696827], USD[0.00] | | |
| 01956888 | Contingent | ADA-PERP[0], ANC[85], ATOM-PERP[0], AVAX-PERP[0], BABA[.9998157], BNB-PERP[0], BTC[0.00008437], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO[29.9943], DOT[7.99848], DOT-PERP[0], ETH-062-4[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[54.98955], FTM-PERP[0], FTT[0.97649717], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], OXY[398.9264643], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.61659539], SOL-PERP[0], SRM[50.24427099], SRM_LOCKED[2.23281565], TOMO[49.9905], TONCOIN[97.08072013], TRX[.000797], USD[27.17], USDT[0.00000001], XLM-PERP[0] | | |
| 01956891 | | ATLAS[9.662], CRO[9.756], POLIS[.09874], USD[0.01], USDT[0.07690345] | | |
| 01956892 | | ATLAS[5958.29706412], CRO[400.79832679], FTT[.099867], USD[0.59], USDT[0.00000001] | | |
| 01956902 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[5885.78], FTM-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[50.00000003], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01956906 | | ATLAS[270], ATLAS-PERP[0], FTT[0.00000001], USD[0.63], USDT[0] | | |
| 01956907 | | ETH[.00081314], ETHW[.00081314], GBP[0.14], SOL[.00605244], USD[0.00] | | |
| 01956908 | | BAO[8], KIN[7], RSR[1], TRY[0.00], USD[0.00] | | |
| 01956909 | | TRX[.000001], USD[0.00], USDT[0.00002371] | | |
| 01956912 | Contingent | 1INCH[0], AXS[35.28228318], BAND[0], BNB[0], ETH[0], FTM[52.04687326], FTT[5.11691884], LUNA2[0.89649440], LUNA2_LOCKED[2.09182027], LUNC[3244.53290800], MATIC[147.20241991], RAY[1053.15616536], USD[0.56] | | FTM[52.034992], MATIC[147.201831] |
| 01956914 | | BNB[0], SOL[.00119317], USD[0.00], USDT[0.00477200] | | |
| 01956920 | | USD[0.00], USDT[0.00021883] | | |
| 01956922 | | AKRO[2], BAO[38], DENT[4], ETH[0], KIN[33], UBXT[2], USD[0.99], USDT[0.00912331] | Yes | |
| 01956923 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01956925 | | DOGE[95.6] | | |
| 01956926 | Contingent | FTT[.0996], LUNA2[0.00293413], LUNA2_LOCKED[0.00684632], LUNC[.009452], USD[0.00], USDT[0] | | |
| 01956927 | | ATOMBULL[10476], BNB[0.72119561], ETH[.00057342], FTT[.00024117], GRTBULL[100340.37324681], LINKBULL[100051.5], LTCBULL[2684], MATICBULL[100183.2], THETABULL[10002.068], USD[0.00], USDT[0.04936829], VETBULL[10067.9], XRP[.01015971] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01956928 | | ATLAS[1860], BNB[0], USD[0.00] | | |
| 01956929 | | BTC[0.04488981], ETH[0], FTT[1.60315261], SAND[.99423269], SOL[0.00165562], TRX[.000001], USD[5.84], USDT[2.39875590] | | BTC[.023161] |
| 01956933 | | BAO[1], KIN[1], SXP[0], USDT[0] | Yes | |
| 01956941 | | KIN[628.00513248], USD[0.00] | | |
| 01956946 | | EUR[0.12], FTT[0.00002590], MANA[4.955075], SHIB[3283868.39633137], SHIB-PERP[0], SPELL[976.48630955], USD[0.00] | | |
| 01956949 | | AKRO[1], AUD[318.07], BAO[1], BTC[.00000003], ETH[.04097677], ETHW[.04047024], KIN[1], SHIB[2017414.39957] | Yes | |
| 01956950 | Contingent | BTC-PERP[0], FTT[0.02613038], RAY[7.97921199], SHIB-PERP[0], SOL[.4890685], SRM[8.84979883], SRM_LOCKED[.16462803], USD[59.33], USDT[0.00000001] | | |
| 01956953 | | EUR[0.22], USD[0.00], USDT[0.00000001] | | |
| 01956954 | | ATLAS[.846], SHIB[3800000], USD[6.07] | | |
| 01956959 | Contingent | ATLAS[388.264], HNT[.09564], LUNA2[0.00287460], LUNA2_LOCKED[0.00670742], LUNC[625.952352], RAY[69.986], USD[0.45], USDT[0] | | |
| 01956960 | | USD[0.00], USDT[0] | | |
| 01956963 | | TRX[.000001], USD[0.00] | | |
| 01956964 | | BTC[0], USD[0.00] | | |
| 01956966 | | EUR[2.37], TRX[95.410683], USD[0.00], USDT[38] | | |
| 01956967 | Contingent | ADA-PERP[0], ETH[0.06198857], ETHW[0.06198857], FTM[15.7810512], FTT[5.2998157], LUNA2[0.06696847], LUNA2_LOCKED[0.01625977], LUNC[1517.4], LUNC-PERP[0], SOL[0.62997604], SOL-PERP[0], USD[0.00] | | |
| 01956968 | | NFT (446613137047247381/The Hill by FTX #6899)[1], NFT (451968217574717606/FTX Crypto Cup 2022 Key #25602)[1], NFT (462869282551869542/Monza Ticket Stub #1760)[1] | | |
| 01956971 | | ADA-PERP[0], BTC[0.02962444], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[36.66909921], USD[0.00], USDT[0] | | |
| 01956973 | Contingent | BULL[0], ETHBULL[0], SOL[0], SOL-PERP[0], SRM[.004076], SRM_LOCKED[0.00237136], USD[1.61] | | |
| 01956975 | | AURY[4.76652847], USD[0.00] | | |
| 01956977 | | BNB[.009], FTT[.09944], GALA[9.98], MANA[.9918], POLIS[.097769], SAND[.995], SOL[2.41599471], USD[0.00], USDT[0] | | |
| 01956980 | | COPE[186.96447], USD[3.02], USDT[0] | | |
| 01956985 | | ATOM-0325[0], AVAX-20210924[0], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[7.05] | | |
| 01956987 | | BTC[0], ETH[.00000001], ETHW[.20897114], USD[0.00], USDT[0] | | |
| 01956989 | Contingent | ETH[0.00056704], ETHW[0.00056704], IMX[4999.304648], SAND[.596565], SHIB[189868664.25], SOL[99.9934834], SRM[20644.52102245], SRM_LOCKED[132.48593851], SUSHI[.37205], USD[13.03], USDT[1547.18831748] | | |
| 01956992 | | USD[0.00] | | |
| 01956997 | | BTC[0], ETH[0], TRX[.000001], USD[1.29], USDT[1.27675386] | | |
| 01956998 | Contingent | NFT (302362617769973156/FTX EU - we are here! #114009)[1], NFT (326363541426827778/FTX AU - we are here! #28263)[1], NFT (352680715600452164/FTX AU - we are here! #114162)[1], NFT (397174082790732523/FTX AU - we are here! #18177)[1], NFT (480253038129680689/The Hill by FTX #22695)[1], NFT (480359350067337537/FTX EU - we are here! #114091)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01956999 | | ETH[.00017324], ETHW[0.00017323], EUR[1.42], USD[4.07] | | |
| 01957001 | | ATLAS[124.50242348], DYDX[1.196709], POLIS[1.14348723] | | |
| 01957002 | Contingent | BICO[.5816092], BNB[0], FTT[168.19524048], LUNA2[0.34105704], LUNA2_LOCKED[0.79575977], LUNC[74265.89], NFT (355495157101950281/FTX EU - we are here! #195936)[1], NFT (394499124038222501/The Hill by FTX #5589)[1], NFT (400751040644866655/FTX Crypto Cup 2022 Key #3997)[1], NFT (429423190398185056/FTX EU - we are here! #196026)[1], NFT (436461890626304334/FTX AU - we are here! #196096)[1], NFT (484871611213036277/Singapore Ticket Stub #1534)[1], SOL[5.11048146], USD[545.39], USDT[0.96906040] | Yes | |
| 01957003 | | BIT[0], BTC[0.00001575], CRO[0.05425496], DOGE[0.04278523], DOT[0.01827358], DYDX[0], ETH[0.00031531], FTT[0.04738452], MANA[0.00347730], SAND[0.00246975], SOL[0.00014452], STORJ[0], USD[0.00], USDT[0] | Yes | |
| 01957004 | | NFT (325548087548466657/FTX EU - we are here! #147461)[1], NFT (396500818996908324/FTX AU - we are here! #20181)[1], NFT (453285155441018036/FTX AU - we are here! #53451)[1], NFT (471150783650682683/FTX EU - we are here! #146407)[1], NFT (484972083348214822/FTX EU - we are here! #147592)[1] | | |
| 01957005 | Contingent, Disputed | ATLAS[0], AURY[0], BTC[0], COMP[0], FTT[0.00000173], MNGO[0], SOL[0.00067529], USD[0.00], USDT[0.00008946] | | |
| 01957006 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AURY[.99099], BTC-PERP[0], COPE[.67309], DYDX-PERP[0], ETH-PERP[0], FTM[.09898], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00121828], LUNA2_LOCKED[0.00284265], LUNC[.0056275], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.02], SOL-PERP[0], SUSHI-PERP[0], TRX[.4906465], TRX-PERP[0], USD[-0.42], USTC[.17245], USTC-PERP[0], WAVES-PERP[0] | | |
| 01957007 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00720890], USD[0.00], USDT[0] | | |
| 01957008 | | BNB[0], BTC[0] | | |
| 01957011 | | 1INCH[0], ETH[0], USD[-0.34], USDT[0.37911769] | | |
| 01957017 | | ETH[0.00100000], ETHW[0.00100000], TRX[.000001], USD[-0.91], USDT[3.93413042] | | |
| 01957028 | | DOT[107.9], DYDX[454.5], ETH[4.708], ETHW[4.708], FTT[77.697587], SNX[187.6], SOL[45.76981], USD[3.03] | | |
| 01957032 | | AKRO[1], BAO[2], EUR[0.00], FRONT[1.01407976], NFT (546299611231635310/FTX Crypto Cup 2022 Key #18558)[1] | Yes | |
| 01957033 | | COPE[1784.66142], FTT[2.99943], USD[0.26], USDT[0] | | |
| 01957041 | | ETH[.00799856], ETHW[.00799856], USD[0.93], USDT[.008654] | | |
| 01957044 | | BNB-PERP[0], BTC[0.00006781], BTC-PERP[0], CRV[.63418], ETH-PERP[0], FTT[0.00654423], GRT[0.43876015], KSHIB-PERP[0], LUNC-PERP[0], TOMO[.09088], USD[159534.30], USDT[0.00021034], XRP[.924763], XRP-PERP[0] | | |
| 01957045 | | GOG[203.9592], SPELL[12397.52], USD[0.20] | | |
| 01957047 | | USD[0.67], USDT[0] | | |
| 01957048 | Contingent | NFT (423762342161674074/FTX AU - we are here! #25081A)[1], SRM[1.29209891], SRM_LOCKED[7.70863435] | Yes | |
| 01957050 | Contingent | ATLAS[289.946553], BAL[8.37845556], COPE[64.9897153], FTT[6.52245957], SOL[1.97249076], SRM[91.72518624], SRM_LOCKED[.6542962], TRX[.000001], USD[0.00], USDT[38.04919033] | | |
| 01957051 | | DOGE[96.744219] | | DOGE[95] |
| 01957057 | | AVAX-20211231[0], BTC[.0009], DOT-PERP[0], ETH-PERP[.069], EUR[32.43], USD[237.25] | | |
| 01957058 | | AUD[0.00], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], KSM-PERP[0], SOL-PERP[0], TRX[.000057], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01957063 | | BEAR[3885000], BTC[0.01349743], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0624[0], BTC-MOVE-0709[0], BTC-MOVE-0717[0], BTC-MOVE-0723[0], BTC-MOVE-0728[0], BTC-MOVE-0810[0], BTC-MOVE-0825[0], BTC-MOVE-0917[0], BTC-MOVE-0921[0], BTC-MOVE-0930[0], BTC-MOVE-1013[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1102[0], BULL[12.19136999], CRO[20], ETH[.06299354], ETHW[.06299354], SOL[.07], STEP[346.999829], TRX[.000778], USD[3.86], USDT[0.00000001] | | |
| 01957064 | | ATLAS[10582.89018258], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01957073 | | 1INCH[-0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.69], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01957080 | | 0 | | |
| 01957081 | | NFT (311322646975532983/FTX EU - we are here! #207747)[1], NFT (320831078688303658/FTX EU - we are here! #207832)[1], NFT (390600199544299421/Belgium Ticket Stub #1591)[1], NFT (397346941384459066/FTX AU - we are here! #10764)[1], NFT (427536977171124065/FTX AU - we are here! #10776)[1], NFT (508761432121822195/FTX AU - we are here! #207807)[1], NFT (536302478281371867/Baku Ticket Stub #2463)[1], NFT (572437566069211820/FTX AU - we are here! #23694)[1], USDT[0] | | |
| 01957082 | | AUD[0.00], DYDX[.00276369], MNGO[9.68332716], TULIP[15.0380549], USD[0.00] | | |
| 01957083 | Contingent | LUNA2[0.00353220], LUNA2_LOCKED[0.02824180], TRX[.000001], USD[1.51], USDT[0.00416937], USTC[.5] | | |
| 01957084 | | ATLAS[31520], USD[0.12] | | |
| 01957085 | | ALPHA[20.5435212], ATLAS[1418.94592986], BTC[0.00074732], CRO[1000.22631], CRV[9.998157], EUR[0.00], FTM[15], FTT[.28318046], KIN[60000], MANA[20], MNGO[99.981], RAY[2], SOL[0.99042039], SPELL[399.92628], USD[1.18] | | BTC[.00073906] |
| 01957093 | | BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTT[0.00391268], QTUM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01957094 | | AGLD[2041.88709072], ATLAS[127683.82496667], BCH[20.62856581], DOGE[449222.26708815], GOG[2885.42101346], MATIC[70149.10642825], SHIB[116611413.52012155], XRP[.06886712] | | |
| 01957097 | | CHZ[1], KIN[1], MATH[1], UBXT[1], USD[0.00] | | |
| 01957098 | | ATLAS[969.821229], ATOMBULL[198.96219], BTC[0.00189964], ETHBULL[1.00191], FTT[.098024], SOL[.005], SUSHIBULL[53789.778], THETABULL[8.9784914], TRX[.000001], USD[0.06], USDT[0.52180080], XRPBULL[18168.070379] | | |
| 01957099 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[1.05663786], LUNA2_LOCKED[2.46548836], MATIC[0], SHIB[6784.24353140], USD[0.00], USDT[0] | | |
| 01957108 | | ATLAS[2289.542], TRX[.000001], USD[0.01], USDT[0] | | |
| 01957110 | | EUR[0.00], GT[351.597], USD[0.00], USDT[6666.63840986] | | |
| 01957114 | | AKRO[2], ATOM[0], BNB[.00850635], EUR[0.00], KIN[1], LUNC-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01957115 | | ANC[.000022], USD[0.00] | | |
| 01957116 | | POLIS[10.39792], USD[0.37] | | |
| 01957121 | Contingent | BTC[0], SRM[.00146052], SRM_LOCKED[.6327876], USDT[0] | | |
| 01957125 | | REAL[.09624], USD[0.00], USDT[0] | | |
| 01957127 | | BNB[.93357156], BTC[.01337815], ETH[.065556], ETHW[.065556], FTT[5.114053], SOL[5.98], USDT[0.25763106], XRP[242.83] | | |
| 01957130 | Contingent | BTC[0], ETH[0], ETHW[1.00098116], FTT[0.31384164], LUNA2[0.51526030], LUNA2_LOCKED[1.20227404], LUNC[112199.01575667], LUNC-PERP[0], MATIC[0], SOL[20.43311916], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01957131 | | ATLAS[24478.1589], BTC-PERP[0], CRO[4839.1336], RAY[54], TRX[.000001], USD[45.89], USDT[7.18474345] | | |
| 01957135 | | BTC[0], TRX[15.83101593], USDT[93.87018416] | | |
| 01957136 | Contingent | APT[5], BTC[0.20001523], BTC-PERP[0], ETH[0.73497771], ETH-PERP[0], ETHW[0], FTT[4.00147625], FTT-PERP[0], GALA[99.996508], LUNA2[0.05666677], LUNA2_LOCKED[0.13222247], LUNC[12339.31], MANA[20], RAY[55.68204531], SAND[20], SHIB-PERP[0], SOL[6.51458593], SOL-PERP[0], TOMO[29.9946], USD[58.40], USDT[0] | | |
| 01957137 | | BAT[1.01638194], KIN[2], MNGO[0], UBXT[1], USD[0.00] | Yes | |
| 01957142 | | BNB[0.00797390], BTC[0.00003398], ETH[.00000001], HNT[0], RAY[2.08131608] | | |
| 01957145 | | ATLAS[3751.13681377], USDT[0] | | |
| 01957146 | | 0 | | |
| 01957149 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01957150 | | USD[30.32] | | |
| 01957152 | | BTC[0], EUR[0.00], USD[0.97], USDT[0] | | |
| 01957153 | | MATIC[3.14698793], MATIC-PERP[0], USD[0.00] | | |
| 01957155 | | ETH[0], MATIC[900.68314591], SOL[0], USD[7.27], USDT[1.12955244] | | |
| 01957156 | | SOL[3.46768327], SRM[10.00351952] | | |
| 01957157 | Contingent | ATLAS[507.98679685], AVAX[24.89615193], BAL[0], BNB[0.00000003], BOBA[1.03711651], BTC[0.01807797], COMP[0.85258232], ETH[0], ETHW[0.23189915], EUR[0.00], FTT[10.11286196], LINK[15.19719864], LTC[0], LUNA2[0.00000762], LUNA2_LOCKED[0.00001778], LUNC[1.65969406], OMG[1.03711651], RAY[8.49738270], SOL[3.32938628], USD[0.00], USDT[73.12913020], XAUT[0] | | |
| 01957160 | | BTC[0], ETH[0], ETHW[.00151143], USD[0.00] | | |
| 01957164 | | FTT[61.59938233], RAY[196.3481629], USD[0.00] | | |
| 01957166 | | DOGE-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], USD[-0.14], USDT[0.52692377] | | |
| 01957171 | | 0 | | |
| 01957173 | | GOG[579.30986089] | | |
| 01957176 | | BTC[0], CEL[0], EUR[0.00], RUNE[1.69318734], SOL[0], USD[1.25], USDT[0.00823390] | Yes | |
| 01957178 | | ADABULL[.85583736], ALICE[.09962], BTC[0.00001265], CREAM[.00981], ETHBULL[.0032], ETHW[.0008004193], FTM[.96352], MANA[.99658], SAND[.96713], USD[0.14], USDT[0] | | |
| 01957179 | Contingent | BTC[.1971], DYDX-PERP[0], ETH-PERP[0], FTM[0.99719233], FTM-PERP[0], FTT[821.176557], SOL[-0.65871006], SOL-PERP[0], SRM[17.47062911], SRM_LOCKED[154.20188451], USD[4.99] | | |
| 01957180 | | AVAX[0.00015597], USD[0.00], USDT[5.82592971] | | |
| 01957181 | | FTT[0], USD[27.03], USDT[0.00000001] | | |
| 01957186 | | TRX[.000002], USD[0.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01957188 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.01206413], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-100], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[117.10], USDT[0.00002535], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01957190 | | ETH[0], EUR[0.00], FTT[0], SLRS[0], SOL[0.00012960], TULIP[0], USD[0.00], XRP[0] | Yes | |
| 01957191 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.42], XRP[133], XRP-PERP[0] | | |
| 01957196 | | COPE[764.96466], USD[0.21], USDT[0] | | |
| 01957198 | | ATLAS[2400], LRC[3.99202], USD[0.00], USDT[.01] | | |
| 01957200 | | BNB[0], CRO[0], EUR[0.00], TONCOIN-PERP[0], USD[1.22], USDT[0] | | |
| 01957202 | | USD[0.00], USDT[0] | | |
| 01957209 | | BOBA[.0346756], FTT[.05551], USD[1.00], USDT[0.26973609] | | |
| 01957215 | | BAO[2], USDT[0] | | |
| 01957221 | | ATLAS-PERP[0], USD[1.03] | | |
| 01957228 | | ATLAS[243.70233138], FTT[.99981], MNGO[80.49970175], TRX[.000001], USDT[0.66578900] | | |
| 01957230 | Contingent, Disputed | USD[0.00] | | |
| 01957239 | | POLIS[.89984], USD[0.52] | | |
| 01957240 | | SOL[.01795072] | | |
| 01957244 | | AVAX[.287174], ETH[3.01749057], ETHW[3.01749057], EUR[0.00], MATIC[154.7265], SOL[7.15160274], USD[0.02] | | |
| 01957246 | | ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], DOGE[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TULIP[0], USD[0.00] | | |
| 01957247 | | ALCX[175.87718168], ALCX-PERP[0], AVAX-PERP[0], BTC[1.00868915], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[-0.3], DOGE-PERP[-10434], DOT-PERP[176.8], EGLD-PERP[0], ETC-PERP[0], ETH[1.13144238], ETH-0331[11.094], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[1.13144238], FTM[2050.602106], FTM-PERP[0], FTT[3.52186893], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[338], NEO-PERP[0], OMG-PERP[0], OP-PERP[-993], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[-71792], UNI-PERP[0], USD[-9706.34], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX[2888.12210337], ZRX-PERP[0] | | |
| 01957249 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01957252 | | ETHW[.0009908], LUNC-PERP[0], SPELL[5698.86], TRX[.00078], USD[4.14], USDT[0.81118684] | | |
| 01957256 | | USD[25.00] | | |
| 01957257 | | DOGEBULL[3.60431505], MATICBULL[291.544596], TRX[.000001], USD[0.07], USDT[0] | | |
| 01957258 | | ETH[.000682], ETHW[.0000682], USD[2.06], USDT[0.00391600] | | |
| 01957264 | | ATOM-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], USD[-0.05], USDT[0.08926852], XLM-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 01957269 | | BTC[.04319852], DOT-20211231[0], ETH[.1809736], ETHW[.1809736], FTM[174], LINK[8.7], MATIC[210], MSTR[.53], SLND[36.9], SOL[18.16172259], SQ[2.28], TSLA[1.38], USD[0.46] | | |
| 01957272 | | POLIS[8.09838], USD[1.18] | | |
| 01957277 | | 0 | | |
| 01957280 | | ASD[18.56564684] | | |
| 01957283 | | ADA-PERP[0], ENJ-PERP[0], EUR[210.37], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], USD[-65.88], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01957286 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.01040891], BNB-PERP[0], BTC[0.00005971], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00026328], ETH-PERP[0], ETHW[.00026327], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[6.30000001], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00823401], TRX-PERP[0], UNI-PERP[0], USD[-1.12], USDT[0.76901719], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.91906000], XRP-PERP[0], ZEC-PERP[0] | | |
| 01957287 | | BNB[.00006697], BTC-PERP[0], EGLD-PERP[0], FTT[.04382747], FTT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01957289 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], USD[0.00], USDT[.35326769] | | |
| 01957291 | | BTC[0.00001982], CONV[1639.6884], FTT[1.03277983], USD[0.08], USDT[0] | | |
| 01957293 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000692], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0011-0325[0], ETH-PERP[0], ETHW[.001], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[13.48], USDT[0.00783273], VET-PERP[0], XRP[.25], XRP-PERP[0] | | |
| 01957300 | | BNB[.0095], HNT[.0433814], USD[0.01], USDT[0] | | |
| 01957301 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB[0], SOL-PERP[0], USD[0.00] | | |
| 01957303 | | 0 | | |
| 01957305 | | CITY[1.8], FTT[4.44030617], SRM[9], TRX[.000001], USD[2.17], USDT[0] | | |
| 01957308 | | ADA-PERP[0], SOL[.05], SOL-PERP[0], USD[0.01], USDT[0.95307987], XRP[9] | | |
| 01957309 | | USD[0.00] | | |
| 01957314 | Contingent | BNB[1.93223471], BTC[1.11483682], BTC-PERP[0], ETH[7.74530035], ETH-PERP[0], ETHW[0], LUNA2[0.16114850], LUNA2_LOCKED[0.37601318], LUNC[.519122], MATIC[1060], TRX[.000348], USD[42193.23], USDT[0.00068900] | | |
| 01957315 | | USD[5.42] | | |
| 01957324 | | AURY[53.253], RUNE[.09838], SOL[.979816], STEP[945.4], USD[44.16], XRP[201.9918] | | |
| 01957329 | | REEF[621.189], SHIB[3760713.054], XRP[58.32137] | | |
| 01957333 | | TRX[.000085], USD[0.00], USDT[0.00000140] | | |
| 01957341 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01957346 | | 1INCH[37], AKRO[2016], BNB[0], DENT[2700], DODO[77], FTT[28.49501421], LINK[3.20000000], LTC[0.32000000], SHIB[1000000], SOL[.09], SRM[73], TRX[0], UNI[6.4], USDT[0] | | |
| 01957347 | | BNB[0], USD[0.00] | | |
| 01957349 | | ADA-20211231[0], ADA-PERP[0], ALT-20211231[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[-0.45], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OMG-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5.10, USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01957351 | | NFT [44534594547996873O/Medallion of Memoria][1], NFT [461429767494883320/The Reflection of Love #1416][1], NFT [487966957094492199/The Hill by FTX #26507][1], NFT [540938012820861076/FTX Crypto Cup 2022 Key #17109][1], NFT [566746533430808994/Medallion of Memoria][1] | | |
| 01957356 | | USD[0.00], USDT[0] | | |
| 01957358 | | EUR[0.06], FTT[25.095], POLIS[153.5], USD[59.87] | | |
| 01957359 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], HNT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-19.22], USDT[910.4] | | |
| 01957360 | | BTC[0.00212261], COMP[0.00047451], ETH[0.25978910], SOL[0], USD[0.00], USDT[2.76558300] | | |
| 01957363 | | ATLAS-PERP[0], BTC-PERP[0], USD[-0.01], USDT[0.50827598] | | |
| 01957364 | | USD[0.64] | | |
| 01957366 | | ALGO-PERP[0], ALPHA-PERP[0], APE[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210924[0], USD[0.16], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01957369 | | 0 | | |
| 01957371 | | BTC[0], USD[0.00] | | USD[0.00] |
| 01957372 | | ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-74.74], USDT[149.35811970] | | |
| 01957377 | | ADA-PERP[0], BOBA-PERP[0], BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], SHIB[45133.87369841], SHIB-PERP[0], TRX[0.02587188], USD[0.00], USDT[0] | | |
| 01957378 | | MNGO-PERP[0], ONT-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01957382 | | BNB[0], NFT [364281404029260510/FTX EU - we are here! #274396][1], NFT [367240736711624305/FTX EU - we are here! #274405][1], NFT [432665238731024053/FTX EU - we are here! #274368][1], USD[0.00], USDT[0.00003363] | | |
| 01957383 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01957385 | | TRX[.000012], USDT[.04962529] | Yes | |
| 01957388 | | USDT[0] | | |
| 01957391 | | BAO[0], BICO[0.00069811], BTC[.00000015], CHZ[0], CRO[0.03502717], DENT[1], DOGE[0], ETH[0], EUR[0.01], FTM[0], FTT[0], KIN[1], LINK[0], MANA[0.00349645], MATIC[0.01272241], OKB[0], RAY[0], REN[0], RSR[1], SAND[0], SHIB[0], SKL[0], SOL[0.00022096], SPELL[6556.25565078], SRM[0], TLM[0], TRU[0], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 01957398 | | SOL[.001929], USD[0.00], USDT[0] | | |
| 01957402 | | DOGEBULL[.9669996], USD[0.02] | | |
| 01957403 | Contingent | AVAX[1.899639], BTC[0.00241786], ETH[.03199392], ETHW[1.99699392], FTT[.099696], FTT-PERP[0], GST[233.3], LUNA2[3.9767985], LUNA2_LOCKED[9.27915299], LUNC[65952.1859291], ROSE-PERP[0], RUNE-PERP[0], SLP[12917.009324], SOS[39700000], USD[0.01], USDT[0.05108097], USDT-PERP[0], XRP[90.98879] | | |
| 01957405 | Contingent | ATLAS[7.6915], BAO[2], BTC[0], DENT[1], EUR[0.00], KIN[3], LUA[29], LUNA2[1.19622549], LUNA2_LOCKED[2.79119282], LUNC[260480.62], POLIS[.097967], SPELL[0], TRX[2], UBXT[1], USD[135.50] | | |
| 01957407 | | AURY[1.28189279], SRM[0], USD[0.12], USDT[0] | | |
| 01957408 | | EUR[10.00] | | |
| 01957415 | | APE[.07682735], AXS[.000825], BTC[0], DAI[0.02309858], DOT-PERP[0], ETH[0], ETHW[0.00072820], FTT[183.16153545], LINK[.07669236], LOOKS[0], SOL[0.00590286], USD[0.00], USDT[57253.48546522] | | |
| 01957417 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.84287], TRY[0.10], USD[82.56], USDT[0], ZEC-PERP[0] | | |
| 01957421 | | AAVE[.09], BAL[1.05], CHZ[30], GRT[33.99354], HT[3.1], KNC[10.5], LTC[.14], MANA[9], USD[0.40], XRP[28.99449], ZRX[32.99373] | | |
| 01957422 | | SOL[0.02000000] | | |
| 01957425 | | AVAX[0], USDT[0.00000054], XRP[0] | | |
| 01957426 | | DOGEBULL[10.80690513], EOSBULL[431436.47266557] | | |
| 01957431 | | ATLAS[6.924], BNB[.03110124], ETH[.0008608], ETHW[.0008608], POLIS[.01306], SOL[.008462], TRX[.000001], USD[8313.35], USDT[0] | | |
| 01957434 | Contingent | BEAR[0], BTC[.00000507], BULL[0], ETHBULL[0.00245726], FTT[13.10196694], LTC[100.5], LUNA2[11.14309536], LUNA2_LOCKED[26.00055583], LUNC[2426432.474505], MKR[4], TRX[0], USD[0.55], USDT[0], XRP[37725.5760982], XRPBULL[162132943.42550000] | | |
| 01957440 | | DAI[0], FTM[0], USD[1.83], USDT[-0.00261230] | | |
| 01957455 | | ABNB[.00266998], BRZ[0.42132723], BTC[0.00080629], LINK[.08953834], USD[0.64], USDT[0] | | |
| 01957457 | | TRX[.000001], USDT[1.10175596] | Yes | |
| 01957458 | Contingent | BULL[0.00000212], LUNA2[0.00015432], LUNA2_LOCKED[0.00036010], LUNC[33.60546923], TRX[.000001], USD[0.00], USDT[43.22503658] | | |
| 01957459 | | ATLAS[199.7207], FTT[1.499715], TRX[10.997911], USD[0.06], USDT[0] | | |
| 01957461 | | 0 | | |
| 01957464 | | AGLD[260.06329077], AKRO[4967.88263874], ATLAS[3824.37291423], USDT[0] | | |
| 01957473 | | ATLAS[1149.6409], AURY[.9981], USD[0.00], USDT[0] | | |
| 01957475 | | AKRO[1], ATLAS[1099.22015092], SHIB[55.15773809], SLP[1.19626969], TRX[1], USDT[0] | Yes | |
| 01957476 | Contingent | CHZ[55], ETH[0], LRC[1296], LUNA2[0.01229719], LUNA2_LOCKED[0.02869345], LUNC[2677.74], USD[0.83], USDT[2.79904249] | | |
| 01957480 | | AUDIO[35.99352], FTT[40.60891], SLND[22.2], USD[0.00], USDT[0] | | |
| 01957489 | | NFT [350823699858450700/FTX EU - we are here! #249491][1], NFT [379344867695713193/FTX EU - we are here! #249523][1], NFT [380356156255849251/FTX EU - we are here! #249549][1] | | |
| 01957493 | | BNB[0], BTC[0] | | |
| 01957494 | | IMX[170.467795], SPELL[61000], USD[0.05], USDT[0] | | |
| 01957499 | | USD[0.00], USDT[0] | | |
| 01957500 | | ATLAS[2450], AVAX[.052158], BTC[.00004028], CQT[430.91811], EUR[0.00], LTC[.1513936], MNGO[1320], TRX[.062741], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01957501 | | BTC[.00419074], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.58527082], FTT-PERP[0], SOL[6.06964246], USD[21.40] | | |
| 01957504 | | USD[1.56] | | |
| 01957508 | | BTC[0], ETH[0], SOL[0], USDT[0] | | |
| 01957511 | Contingent | ATOM-PERP[0], NFT (303952132925986258/FTX EU - we are here! #258478)[1], NFT (496777967370531267/FTX EU - we are here! #258491)[1], NFT (538392387968299851/FTX EU - we are here! #258501)[1], SAND-PERP[0], SOL[0], SRM[104.44667641], SRM_LOCKED[1.65119283], USD[2.89], USDT[0] | | |
| 01957512 | | USD[5.06] | | |
| 01957513 | | AURY[4], SPELL[6700], USD[13.01] | | |
| 01957514 | | FTM[7], USD[1.15] | | |
| 01957515 | | USD[0.00], USDT[0] | | |
| 01957518 | Contingent | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.27597767], LUNA2_LOCKED[0.64394791], LUNC[60094.72], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.402143], TULIP-PERP[0], USD[-3.25], USDT[0.00002197], USTC-PERP[0], XLM-PERP[0] | | |
| 01957523 | | ETHW[.626], TRX[.000783], USD[0.00], USDT[0] | | |
| 01957524 | | 0 | | |
| 01957526 | | AKRO[1], APE[0], BAO[1], ETH[0], ETHW[0], KIN[7], MATIC[0], SOL[0], TRX[0.00001200], UBXT[1], USD[0.00], USDT[187.80563581] | Yes | |
| 01957527 | | MNGO[9.9586], USD[0.00], USDT[0.02728457] | | |
| 01957530 | | BTC[0], FTT-PERP[0], SAND[2], USD[149.38], USDT[0.00001008] | | |
| 01957531 | | ATLAS[2903.50613235], FTT[0], MATIC[2.76246971], REEF[12052.03641241], RUNE[13.16371932], SOL[0.60340818], USD[0.00] | Yes | |
| 01957533 | | AKRO[3], BAO[13], BTC[0], DENT[2], GBP[0.00], KIN[12], RSR[32865.37821069], SHIB[595693.73131714], TOMO[1.0070107], TRX[2], UBXT[3], USD[0.01], XRP[1584.60416598] | Yes | |
| 01957534 | | USDT[0] | | |
| 01957541 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], FTT[0.00038325], SLP-PERP[0], USD[0.33], USDT[0] | | |
| 01957549 | | USD[2058.03], USDT[1564.42272146] | Yes | |
| 01957551 | | BAO[1], EUR[0.01], FTT[.00007779], TRX[1] | | |
| 01957553 | Contingent, Disputed | USDT[0.00021497] | | |
| 01957567 | | USD[0.01] | | |
| 01957568 | | BTC[.02089667], ETH[.20196364], ETHW[.20196364], TRX[.000001], USDT[4.33974823] | | |
| 01957573 | | FTT[.8], SOL[.0099297], USD[6.87] | | |
| 01957576 | | BTC[.0037], COPE[65.98746], LINK[11.2], USD[0.00], USDT[5.76047048] | | |
| 01957577 | | AAPL[0.07464620], ABNB[0.03532686], GOOGL[.06], LTC[.00038696], NFLX[.01], NVDA[.035], PFE[.23], TSLA[.03], USD[25.76] | | |
| 01957578 | | EUR[0.00] | | |
| 01957584 | | USD[0.00] | | |
| 01957585 | | NFT (427694095137829298/The Hill by FTX #18798)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01957589 | | SOL-PERP[0], STEP-PERP[0], USD[27.76] | | |
| 01957594 | | POLIS[11.7], USD[0.12] | | |
| 01957598 | | AKRO[1], BAO[3], DENT[1], ETH[0], KIN[1], NFT (298467893829183723/FTX EU - we are here! #153527)[1], NFT (339481267532682397/The Hill by FTX #21235)[1], NFT (343634350816654759/Monaco Ticket Stub #1056)[1], NFT (377622595875836473/Montreal Ticket Stub #26)[1], NFT (469810578163918140/FTX Crypto Cup 2022 Key #1185)[1], NFT (495671896040940285/Singapore Ticket Stub #1244)[1], NFT (518468373767788884/FTX AU - we are here! #54929)[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01957599 | | FTT[0], SOL[0], USD[0.00], USDT[355.13717900] | | |
| 01957602 | | AKRO[1], ATLAS[194.34616833], BAO[2], DENT[1], KIN[3], POLIS[6.88042226], TRX[1], UBXT[1], USD[0.00] | | |
| 01957607 | Contingent | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[2.59345455], LUNA2_LOCKED[6.05139396], LUNC[564730.19], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01957609 | | AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 01957612 | | COPE[291], USD[6.88] | | |
| 01957619 | | MAPS[.98404], TRX[.000001], USD[0.08], USDT[0] | | |
| 01957623 | | BTC[.035248], FTT[29.9943], TRX[.000012], USD[1.10] | | |
| 01957624 | | AKRO[1], NFT (343990931061173986/FTX AU - we are here! #25784)[1], NFT (357802487211576688/FTX AU - we are here! #123936)[1], NFT (368201127141690253/FTX AU - we are here! #124077)[1], NFT (407956706002687896/FTX AU - we are here! #16524)[1], NFT (536195420194669135/FTX AU - we are here! #124208)[1], USDT[0.00001935] | Yes | |
| 01957629 | | USD[199.01], USDT[300.4284199] | | |
| 01957630 | | BNB-PERP[0], SOL[.00219], USD[0.01], USDT[36.06876807], XRP-PERP[0] | | |
| 01957635 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00999S], SOL-PERP[0], TRX[.000779], USD[0.07], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01957636 | Contingent | ATLAS[0], BNB[0], LUNA2[0], LUNA2_LOCKED[13.63081926], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01957638 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[503.96] | | |
| 01957639 | | ATLAS[277], POLIS[2.669], USD[0.00], USDT[0] | | |
| 01957640 | | AKRO[1], BAO[3], DOGE[0], ETH[0.09084175], ETHW[0.09079100], GBP[0.00], KIN[2], MATIC[2.16469088], RSR[1], SHIB[57601976.22483879], SRM[51.26263022], TRX[1], UBXT[4], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01957642 | | ATLAS[71400], USD[0.39], XRP[.92] | | |
| 01957643 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01957647 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.46], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01957649 | | ATLAS[1839.80774277], TRX[.000001], USDT[0] | | |
| 01957650 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], FTM[.0081], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[336], SHIB-PERP[0], SOL-PERP[0], USD[3.48] | | |
| 01957651 | | BTC[.047], BTC-PERP[0], DOT-PERP[0], ENJ[85], ETH[.505], ETHW[.505], FTT[20.5], LUNC-PERP[0], MATIC[240], REN[534], SOL[15.3], SOL-PERP[0], SRM[59], USD[13.40] | | |
| 01957656 | Contingent | ETH[0.00014091], ETHW[0], LINK[.00111068], SRM[155.73329092], SRM_LOCKED[1.72770091], USD[0.26] | Yes | |
| 01957662 | | ETH[2.78821251], ETHW[2.30268813], TRX[.000001], USDT[2191.73415551] | Yes | |
| 01957668 | | ETH[0], USD[0.00] | | |
| 01957675 | | USD[0.00] | | |
| 01957678 | | TRX[.304027], USD[2.86] | | |
| 01957679 | | GOG[.9752], SPELL[97.62], USD[1.41], USDT[0] | | |
| 01957680 | | BTC[0.01024010], FTT[3.9], GENE[0.05990029], JET[378], RAY[13], STEP[140.7], USD[0.39] | | |
| 01957684 | | AURY[4.65944865], POLIS[0] | | |
| 01957686 | | ETH[.00010531], ETHW[.00010531], IMX[10.7], KIN[1], MATIC[644.43737471], NFT (317742382585962793/FTX EU - we are here! #279645)[1], NFT (330162955087947014/FTX EU - we are here! #279655)[1], USD[300.48] | Yes | |
| 01957693 | | SOL[.00000001], TRX[.000001], USD[0.12], USDT[0] | | |
| 01957701 | | BNB[0], SOL[0], USDT[0.00000076] | | |
| 01957703 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00] | | |
| 01957711 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00050735], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[2.57083751], GMT[0], GST-PERP[0], HNT[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01957712 | | USD[0.91], USDT[.008819] | | |
| 01957717 | | USD[0.00] | | |
| 01957721 | | ATLAS[3719.0937], SOL[.0097283], TRX[.000001], USD[0.07], USDT[0] | | |
| 01957724 | | SOL[0] | | |
| 01957726 | Contingent | 1INCH[0], ADA-PERP[0], BIL[0], BILI-0624[0], BNB[0], ENS[0], ETH-PERP[0], FTT[0], HT[0], HT-PERP[0], SOL[0], SRM[.01191612], SRM_LOCKED[.13070827], USD[0.00], USDT[0] | | |
| 01957727 | | BTC[.0000774], NFT (308756759566383564/FTX EU - we are here! #225348)[1], NFT (418552408186713569/FTX EU - we are here! #225336)[1], NFT (426968797199787626/FTX EU - we are here! #225320)[1], TRX[.00086], USD[0.00], USDT[0.00000001] | | |
| 01957728 | Contingent | BTC[.5639], ETH[4.96674868], ETHW[.64304469], FTT[929.43487511], NFT (519653692442599452/FTX AU - we are here! #37591)[1], NFT (527803545494559802/FTX AU - we are here! #18721)[1], SRM[10.13220579], SRM_LOCKED[117.78779421], TRX[.000001], USD[598.13], USDT[0.00889914] | | |
| 01957734 | | COPE[.00000001], CRO-PERP[0], FTT[0.05917882], USD[0.89], USDT[2.44663505] | | |
| 01957735 | | BTC[0], EUR[1.78] | | |
| 01957736 | | KIN[1], STEP[139.34085930] | | |
| 01957753 | | FTT[4.41689798], TONCOIN[23.9], USD[0.00], USDT[0.52000000] | | |
| 01957757 | | AKRO[1], ATLAS[1999.21226409], BAO[4], BAT[1.02550496], FTM[409.90581963], FTT[3.91591599], JST[2670.47673456], KIN[2], MATIC[.00000937], MNGO[657.28431898], UBXT[1], USD[0.01] | Yes | |
| 01957761 | | AKRO[1], ATLAS[1815.17901346], BAO[1], POLIS[25.54466135], USD[1.01] | | |
| 01957764 | | AURY[16], POLIS[45.8], SPELL[6600], USD[3.62] | | |
| 01957766 | | EUR[0.00], FTT[13.55356458], USD[0.00], USDT[0.00000023] | | |
| 01957772 | | SOL[0], TRX[0], USD[0.00], USDT[0.08591599] | | |
| 01957773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01957787 | | 0 | | |
| 01957791 | | APE[1], USD[3.10], USDT[2.9086133] | | |
| 01957796 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USDI-15.44], USDT[19.56710166], XAUT-PERP[0] | | |
| 01957799 | | ETH[0], GST-PERP[0], SOL[0], TRX[.000872], USD[0.00], USDT[0.00583204] | Yes | |
| 01957802 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01957803 | | AUD[548.68] | Yes | |
| 01957804 | | USD[2.86] | | |
| 01957805 | | BNB[0], SOL[.05], USD[0.00] | | |
| 01957807 | | FTT[2.43100514] | | |
| 01957808 | | ATLAS[36583.0479], GODS[190], POLIS[.020789], SPELL[145900], TRX[.000001], USD[1.82], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01957809 | Contingent | AUD[142.61], AVAX-PERP[0], BTC[.07156823], CHZ[2009.598], ETH[5.7385], ETHW[6.7385], FTM[1999.6], LINK[123.27534], LRC[258.9918], LUNA2[5.04029558], LUNA2_LOCKED[11.7606897], LUNC[16.236752], NEAR[102.7], NFT (350250443636937406/Sea Stones)[1], SLND[240.659948], SOL[4.94893341], UNI[.99981], USDI[-6697.57], USDTI-22.11253172] | | |
| 01957812 | | USDT[9] | | |
| 01957813 | | MNGO[3659.3046], USD[2.66], XRP[.283] | | |
| 01957816 | | BNB-20210924[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], FTT-PERP[0], LOOKS[.9956], LOOKS-PERP[0], USD[-0.09], USDT[0.00530758] | | |
| 01957820 | | SOL[0], USD[0.00], USDT[0] | | |
| 01957821 | | ETH[0.57742986], ETHW[0.57742986], FTT[156.26666403], IND[2062], RAY[0], SOL[0], USD[0.00], USDT[0.00000073], XPLA[290] | | |
| 01957823 | | NFT (387897960442566840/FTX EU - we are here# #280818)[1], NFT (399882196768498405/FTX EU - we are here# #280810)[1], USD[0.26], USDT[0] | | |
| 01957824 | Contingent | ATLAS[9.8062], ETH[.00099088], ETHW[.00099088], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058283], TRX[.000001], USD[0.00], USDT[0] | | |
| 01957825 | | USDT[0] | | |
| 01957831 | | ATLAS[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00086600] | | |
| 01957834 | | DOT[.09685], SOL[.0026886], USD[0.23] | | |
| 01957836 | Contingent | ADA-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNA2[0.00714073], LUNA2_LOCKED[0.01666171], LUNC[1554.91], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[26.48], USDT[0] | | |
| 01957837 | | SOL[0] | | |
| 01957842 | | USD[0.00] | | |
| 01957844 | | ATLAS[630], MNGO[190], USD[0.71], USDT[0], XRP[2.328689] | | |
| 01957847 | | SOL[0], TRX[0], USD[0.00] | | |
| 01957848 | | XRPBULL[968495.15512278] | | |
| 01957851 | | AURY[0], USD[0.00], USDT[0.00000001] | | |
| 01957853 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.02369249], LUNA2_LOCKED[0.0552649], LUNC[5159.0917423], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01957855 | | ATLAS[14739.905], TRX[.000001], USD[0.05], USDT[0] | | |
| 01957857 | | ATLAS[0], AVAX[0], BEAR[0], BNB[0], EUR[0.00], FTM[0], KIN[1], REN[0], SAND[0], SOS[0], SPELL[0], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 01957862 | | USD[2.30] | | |
| 01957864 | | POLIS[.096143], SOL[.0092419], USD[0.00], USDT[0] | | |
| 01957869 | | TRX[.000001], USD[0.00], USDT[3] | | |
| 01957870 | | ATLAS-PERP[0], FTT-PERP[0], POLIS-PERP[0], USD[-0.30], USDT[0.36662001] | | |
| 01957876 | Contingent | 1INCH-PERP[0], AVAX[.00007403], BNB[0.00088177], GST[10.01673779], LUNA2[0.00631075], LUNA2_LOCKED[0.01472509], LUNC[1374.18], SOL[.01109546], TRX[.000807], USD[0.03], USDT[0.61251687] | | |
| 01957877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[23.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01957879 | | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01957885 | | AURY[7.00493755], SPELL[4600], TRX[486.90747], USD[0.08] | | |
| 01957886 | | AKRO[1], BAO[6], BOBA[.07001808], BTC[.00622389], DOGE[563.47573156], ETH[.00000515], ETHW[.00000515], FTT[.94452567], KIN[3], OMG[.07001872], RSR[1], SUSHI[.00149864], TRX[.000008], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 01957888 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.01237819] | | |
| 01957890 | | USD[0.20] | | |
| 01957899 | | SOL[.06308456] | Yes | |
| 01957900 | | BTC[0.00009327], ETH[.00093749], ETHW[.00093749], EUR[0.00], TRX[.000864], USD[0.00], USDT[253.83519294] | | |
| 01957902 | | BNB[.02], USD[25.01], USDT[0] | | |
| 01957903 | | TRX[.000001], USD[0.49], USDT[.00487652] | | |
| 01957909 | | BTC[0.00001684], CEL[.0372] | | |
| 01957910 | | POLIS[16.6], USD[0.27] | | |
| 01957911 | | LTC[.006], STEP[.00606], USD[0.02], USDT[.53357596], XPLA[500216.08450104], XRP[.603492] | Yes | |
| 01957912 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01957913 | | ATLAS[2048.29], CRO[279.786], KIN[2200000], POLIS[28.77704], SPELL[14800], USD[0.00] | | |
| 01957917 | | DOGEBULL[.115], ETHBULL[0.00004996], USD[0.03] | | |
| 01957924 | | FTT[.4], MEDIA[1.62], USD[0.45] | | |
| 01957929 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01957931 | | FTT[16.5], USD[5.48] | | |
| 01957942 | | USD[11.42] | | |
| 01957945 | | BTC[.155], EUR[1.81], SOL[10.34], USD[0.53] | | |
| 01957946 | | TRX[.000002] | | |
| 01957948 | | 1INCH-20210924[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.03] | | |
| 01957949 | | USD[0.01], USDT[0] | | |
| 01957953 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[839.7048], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[27.99496], BNB[1.32923932], BNB-PERP[0], BTC[0.00804394], BTC-MOVE-0424[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[639.8974], CRO-PERP[0], DENT[15096.274], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[24.9928], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00008436], ETH-PERP[0], ETHW[.00008436], FLM-PERP[0], FTM[.1751568], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.09928], LTC-PERP[0], LUNA[20.31036923], LUNA2_LOCKED[0.72419488], LUNC[.99982], LUNC-PERP[0], MAPS[59.9892], MAPS-PERP[0], MATIC-PERP[0], MTA[487.91216], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[449.919], TRX-PERP[0], USDT[.149.09], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP[300.9208], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01957959 | | BTC[.10626164], USD[0.00] | | |
| 01957966 | | BNB[0.36996730], FTT[0.00565200], USD[0.54] | | |
| 01957969 | | CLV-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00040781], FTT[0], GMT[0], GMT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000021], USD[0.00], USDT[119.66221553] | | |
| 01957973 | | BAO[2], BTC[.00724872], EUR[0.00] | | |
| 01957976 | Contingent | APE[0], AVAX[.00000001], BOBA[.028305], BOBA-PERP[0], ETH[0], FTT[0], GMT[0], LUNA2[1.26255715], LUNA2_LOCKED[2.93], LUNC[274252.42270795], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.39327784], XRP[0] | Yes | |
| 01957988 | | BTC[0], ETH[0], SOL[.00000001], XRP[.00000001] | | |
| 01957989 | | IMX[397.7], RAY-PERP[0], USD[12.65], USDT[0.00000001] | | |
| 01957990 | | GOG[125], SPELL[9300], USD[0.80] | | |
| 01957991 | | FTT[2.24356321] | | |
| 01957993 | | ADABULL[.00089056], BALBEAR[9219.1], BALBULL[9.3749], BSVBEAR[8799.2], DOGEBEAR2021[.0077504], DOGEBULL[.00541437], DRGNBEAR[7993.6], DRGNBULL[.0077371], EOSBEAR2[533.8], EOSBULL[11999.62], GRTBEAR[656.48], LTCBEAR[72.564], MATICBEAR2021[74.236], MATICBULL[.039415], OKBBULL[.33], USD[0.05], USDT[0.00000001], XLMBEAR[.61506] | | |
| 01957994 | | DENT[200], ETH[.00022071], ETHW[0.00022071], SOL[.43999963], USD[0.76], USDT[0.15116636] | | |
| 01957998 | | GENE[100.88484], USD[0.50] | | |
| 01958002 | | AAVE[3.319856], ADA-PERP[0], AVAX[.19998], BNB[.809972], BRZ[11392.55625879], BTC[0.14470916], BTC-PERP[0], ETH[2.07788212], ETH-PERP[0], ETHW[.3829702], EUR[156.47], EURT[83], FTT[165.6883976], LINK[17.19988], LUNA2-PERP[0], SOL[.20493737], TRX[.392075], UNI[1.14984], USD[88.54], USDT[5159.96712899], XRP[240.953246] | | |
| 01958007 | | NFT [3151975104122781e/FTX EU - we are here! #179274][1], NFT [34522682554814558/FTX EU - we are here! #178513][1], NFT [5182640161406040s4/FTX EU - we are here! #177707][1] | | |
| 01958009 | | AURY[2], IMX[7.09992], SPELL[2299.7], TRX[.943004], USD[0.09] | | |
| 01958018 | | ALGO-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00093692], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GODS[360.106799], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.01], SRM-PERP[0], TRX[.000018], UNI-PERP[0], USD[7.71], USDT[535.40945277] | | |
| 01958020 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.1413], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[15.17], USDT[2.02497714] | | |
| 01958023 | | APE[6.685579], ATLAS[11986.1335], ETH[.00000001], MANA[145.96884], SAND[60.98727], SOL[11], USD[0.00], USDT[0.00000001] | | |
| 01958028 | | 0 | | |
| 01958029 | | BTC[20], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01958037 | | ATLAS[.00012417], CRO[0], GBP[0.02], SOL[0.00010289], USD[0.00], USDT[0], XRP[0.02171467] | | Yes |
| 01958040 | | USDT[0.55411903] | | |
| 01958044 | | DOGE[1143.78264000], FTT[0.15864263], MANA[0], MANA-PERP[0], SAND-PERP[0], SHIB[2214591.17780924], SLP[5998.86], USD[0.21], USDT[0] | | |
| 01958048 | Contingent | ADA-PERP[0], ALGO[96], ALGO-PERP[0], APE[4], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2], AXS[3], BNB[0.03843445], BNB-PERP[0], BTC[0.08955238], BTC-PERP[0], BTT[10000000], CEL[10.2], CHZ[190], CRO[386.16699612], DOGE[403], DOT[5], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.17109448], ETHW[14.01100000], ETHW-PERP[0], EUR[0.00], FTM[37], FTT[21.08291277], FTT-PERP[0], GAL[2], GMT[35], GT[2], HUM[80], IOTA-PERP[0], JET[62], LINA[1270], LUNA2[0.12082023], LUNA2_LOCKED[0.28191387], LUNC[26308.86], LUNC-PERP[0], MANA[107], NEXO[20], OKB[2], REEF-20210924[0], SAND[22], SHIB[7300000], SHIB-PERP[0], SLP-PERP[0], SOL[3.00246575], SOL-PERP[0], SRM[11.01761871], SRM_LOCKED[.01733963], STEP-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[1764.38], USD[49432], XEM-PERP[0], XRP-PERP[0] | | |
| 01958053 | | USD[0.00] | | |
| 01958054 | | APT-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02231602], GALA-PERP[0], GLMR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 01958059 | | ETH[.009], ETHW[.009], FTT[.899829], USD[3.96], USDT[0] | | |
| 01958061 | | BNB[.00165125], USD[0.00] | | |
| 01958068 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.02869399], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71555436], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USDT-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01958069 | | ADA-PERP[0], BTC[0.04715662], HNT[0], RAY[10.73133690], USD[0.00] | | |
| 01958073 | | ATLAS[3699.8708], ATLAS-PERP[0], POLIS[.099202], TRX[.507803], USD[0.49], USDT[0.00655142] | | |
| 01958075 | | EOSBULL[795.1134928], USD[0.02] | | |
| 01958077 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[92.492564], USD[0.34], USDT[.008124] | | |
| 01958078 | Contingent | ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[120000], DOGE-PERP[0], ETH-PERP[179.997], FTT[230.03475515], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GT[330.0000345], INJ-PERP[0], LDO-PERP[0], LINA2-PERP[0], LUNC-PERP[0], LUNA2_LOCKED[10.11], LUNA2[0.00000017], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAY[60000], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[14411], SPELL-PERP[0], SRM[.55877983], SRM_LOCKED[33.39191191], STG-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[123959.69], USDT[16777.28543363], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01958080 | | ALGO-20210924[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.0034226], BTC-PERP[0], CAKE-PERP[0], ETH[.10239785], ETH-PERP[0], ETHW[0.10239784], FIDA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.07] | | |
| 01958085 | | POLIS[18.61941031] | | |
| 01958087 | | BTC[0], BTC-PERP[0], ETH[0], SOL[2.0941436], USD[338.92], USDT[1115.06798891] | | SOL[2], USD[337.38], USDT[1101.963036] |
| 01958088 | | AKRO[1], BAO[6], ETH[.18206383], ETHW[.18182313], KIN[1], RSR[3], TRX[2.000196], USD[98.14], USDT[0.00000570] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01958090 | | ADABULL[0.07818514], ADA-PERP[0], DOGEBULL[1.299753], ETHBULL[0.07548565], GRTBULL[53.6], MATICBULL[173.067111], SXPBULL[5330], THETABULL[1.17077751], USD[-2.52], USDT[8.31416594] | | |
| 01958091 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18743907], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01958093 | | NFT (327817244748055437/FTX EU - we are here! #275290)[1], NFT (365335168241392452/FTX EU - we are here! #275309)[1], NFT (553818791128743929/FTX EU - we are here! #275325)[1], USD[0.00] | | |
| 01958095 | | FTT[182.13896485], USD[448.45], USDT[9.2] | | |
| 01958096 | | BNB[.13447557], KIN[1], USD[0.01] | Yes | |
| 01958097 | | FTT-PERP[0], ICP-PERP[0], MNGO-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[0.02], USDT[0] | | |
| 01958098 | | AURY[10.08072878], GENE[1.81472281], GMX[.39304536], GOG[59.47903924], POLIS[60.63908480], SPELL[5903.55545819], TRX[.94315], USD[0.32] | Yes | |
| 01958101 | Contingent | AVAX[.04], DOT[74.7], LUNA2[0.00015868], LUNA2_LOCKED[0.00037027], LUNC[34.5548059], PAXG[0], USD[0.00], USDT[0.00000721] | | |
| 01958102 | Contingent | ETH[.00000001], ETHW[0], EUR[143.00], FTT[0.02229259], LUNA2[0.11028028], LUNA2_LOCKED[0.25732066], USD[0.20] | | |
| 01958105 | | FTT[.4], OXY[13], USDT[4.88102923] | | |
| 01958106 | | BTC[0], USD[179.83], USDT[0.00000499] | | |
| 01958108 | | AKRO[4.00693743], BAO[30.80555086], BTC[20], CHZ[0], DENT[.04178625], DOGE[0], ETH[0.00000714], ETHW[0.00000707], EUR[0.00], FTT[0.00008060], GRT[2193.16391343], KIN[11.03956670], MATIC[.00020838], PAXG[0], RAY[.00002374], RSR2[.0034884], SHIB[0], SOL[0], TRX[2.00095945], UBXT[3], USDT[0.00022830], XRP[.00062539] | Yes | |
| 01958109 | | USD[0.58] | | |
| 01958110 | | KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01958117 | Contingent | ALICE[0], ALTBEAR[0], BAO[0], BNB[0], CHZ[0], DOGE[0.00000144], FTT[0.00000031], KIN[0], LTC[0], LUNA2[0.00003171], LUNA2_LOCKED[0.00007400], LUNC[6.90628068], MATIC[0], SHIB[0], SOL[0], TRX[.006293], USD[0.00], USDT[0.00001000] | | |
| 01958121 | | FTT[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01958122 | | ALGO[0.00000001], AVAX[0.00000002], BNB[0.00000004], ETH[0], FTT[0], HT[1.39843552], LUNC[0], MATIC[0.00000001], NEAR[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000020], USTC[0], XRP[0.00000001] | | |
| 01958123 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00050577], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.7506335], FTM-PERP[0], FTT[148.55547893], HT-PERP[0], ICX-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[273.970543], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[852.99], YFI-PERP[0] | | |
| 01958124 | | BTC[.00841], ETH[.227], ETHW[.227], SOL[.00241427], SRM[12], USD[0.00], USDT[0.12705363] | | |
| 01958126 | | AGLD[.098708], ATLAS-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01958128 | | 1INCH[.93882], ADABULL[598.340899], AKRO[.15247], ALGO[1.64052], ATOM[74.742449], AVAX[11.888524], AXS[45.990462], BAT[.87175], BCH[1.94852728], BICO[.9703163], BNB[.098385], BNBBULL[1.51828454], BTC[0.26537658], BULL[0.35614535], C98[.9708692], COMP[0.00016963], CRO[9.7283], DAI[.03962], DOGE[.24019], DOT[.095744], DYDX[.167909], ETH[1.31702419], ETHW[2.31317236], FRONT[.9837816], FTM[.96694], FTT[45.892362], GMT[.95459], LINK[.605152], LTC[9.3842487], MANA[1.96789], MATIC[129.48855], NEAR[.307818], OMG[.47682], SAND[286.8338298], SHIB[95706], SOL[1.08710254], STOR[.039257], SUSHI[.471405], UNI[294.7609565], USD[-16202.82], USDT[13049.69372704], XRP[2541.78989], XRPBULL[1555962.898], ZRX[.87897] | | |
| 01958129 | | USD[0.00] | | |
| 01958131 | | DOGE[45.67585725], USD[0.00] | Yes | |
| 01958133 | | SOL[0.24495439] | | |
| 01958136 | | SOL[.00189558], USD[0.80] | | |
| 01958142 | | AXS-PERP[0], BNB[.00046445], SLP-PERP[0], TRX[1.00048906], USD[-0.40], USDT[0.28368406] | | |
| 01958143 | | POLIS[16.7], USD[0.73] | | |
| 01958144 | | BNB[0], ETH[0], USD[0.02] | | |
| 01958145 | | BNB[.11677787], BTC[0.00611474], BTC-PERP[0], EUR[0.00], FTT[1.05906648], USD[0.00] | | |
| 01958152 | | ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[23934], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[25.495155], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS[.2], POLIS-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[34.74], USDT[0], XRP-PERP[0], GMT-PERP[0], USD[0.00], USDT[0.05864602] | | |
| 01958162 | | | | |
| 01958164 | | BNB[.0000001], POLIS[0], SOL[0], USD[0], USDT[0] | | |
| 01958167 | | ETH[.00346128], ETHW[.00346128] | | |
| 01958170 | | CHR[.98955], CRO[9.981], MNGO[9.9905], USD[0.00], USDT[0] | | |
| 01958173 | | MNGO[7.5667], TRX[.000001], USD[0.00], USDT[0] | | |
| 01958174 | | BNB[.00714865], BNB-PERP[0], NFT (417206933019749375/FTX EU - we are here! #277290)[1], USD[0.14], USDT[0.00111382] | | |
| 01958176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RON-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.13102046], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[979.96], USDT[0.00000011], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01958184 | Contingent | FTT[0.03772630], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[7.21], USDT[0] | | |
| 01958190 | | BTC[0], TRX[1] | | |
| 01958193 | | TRX[.000002] | | |
| 01958198 | | BTC[0.01063752], USD[0.00], USDT[0.00000010] | | |
| 01958200 | | 0 | | |
| 01958201 | | AKRO[2], BAO[5], BNB[.0000009], EUR[0.00], KIN[5], RSR[2], USDT[0] | Yes | |
| 01958202 | | USD[26.76] | | |
| 01958208 | | ADABULL[0], BTC[0], BULL[0], COMP[0], CRO[229.943], ETHBULL[0], LTC[0.22436701], USD[-3.97], USDT[0.00000001] | | LTC[.219084] |
| 01958209 | Contingent | BTC[0.00005455], EUR[0.00], LUNA2[0.00218843], LUNA2_LOCKED[0.00510634], LUNC[.0070498], MANA[.91422], MATIC[0], SOL[0], USD[0.36], USDT[0] | | |
| 01958210 | | BTC-PERP[0], ETH[0.05499883], ETH-PERP[0], ETHW[0.05499883], FTT[27.9950706], FTT-PERP[0], NEAR-PERP[0], USD[115.56], USDT[0.00582393] | | |
| 01958211 | | ADA-PERP[139], TRX[.000009], USD[-201.03], USDT[221.812457] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01958212 | | ATLAS[9.906], TRX[.000026], USD[0.00], USDT[0] | | |
| 01958214 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC[.01519182], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.0987142], ETH-PERP[0], EUR[0.00], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[507.79], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01958216 | | FTT[.099753], LTC[.3599316], RUNE[.098157], SRM[.99848], USDT[0.26197791] | | |
| 01958219 | | BNB[.00432683], ETHW[.00899829], FTT[.12348543], LTC[.21243865], MATIC[10], NEO-PERP[0], SHIB-PERP[0], USD[0.47], USDT[0] | | |
| 01958221 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[14.81993087], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[00.00], WAVES-PERP[0] | | |
| 01958230 | | 0 | | |
| 01958234 | | CEL[.0603], POLIS[17.9], USD[0.42], XRP[.388363] | | |
| 01958237 | | ATLAS[737.16422552], KIN[1], USD[0.00], USDT[.00819275] | Yes | |
| 01958239 | | ATLAS[0], BABA[1.04518619], GOG[0], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 01958251 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0] | | |
| 01958257 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[.18198128], DYDX-PERP[0], ETH[.00041384], ETHW[.00041384], FIDA-PERP[0], FTM-PERP[0], FTT[150.8299055], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[1.71635115], LUNA2_LOCKED[4.00481936], LUNC[0.00878514], LUNC-PERP[0], MATIC-PERP[0], NEAR[.08990812], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[86.17], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01958261 | | ETHW[.00015865], USD[92.66] | Yes | |
| 01958263 | | SOL[6.99867], USD[92.66] | | |
| 01958266 | | 0 | | |
| 01958273 | | BAC[1], BTC[.00047169], CRO[.02325609], DENT[1], FTM[.00079631], FTT[.00600705], KIN[1], NFT (308385225625175122/FTX AU - we are here! #25266)[1], NFT (350048517184120740/FTX AU - we are here! #6073)[1], NFT (436270249450595900/FTX AU - we are here! #1689)[1], POLIS[.00289338], RSR[1], SOS[1887.75262215], SUSHI[.00178978], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01958275 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[144.64000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 01958278 | Contingent | SRM[.01578143], SRM_LOCKED[.06789787] | | |
| 01958281 | | ATLAS[9.6124], USD[0.19] | | |
| 01958282 | | ATLAS[536.03250137], AURY[7.99856], TRX[.000016], USD[0.47], USDT[0.00000001] | | |
| 01958286 | | TRX[.000001], USD[0.00] | | |
| 01958287 | | FTT[2.54510613], GBP[0.00] | | |
| 01958296 | | AAVE[.139584], ADA-PERP[0], AMPL[0.91440951], ATOM-PERP[0], AVAX-PERP[0], BAL[.009676], BNB[.139862], BTC[.00139802], CHZ[188.798], COMP[0.00153820], CREAM[.0197], DOGE[17.057938], DOT-PERP[0], DYDX-PERP[0], ETH[.029947], ETHW[.029947], FTM-PERP[0], FTT[.5963298], HNT[22.194689], IOTA-PERP[0], LINK[33.99154], LTC[.119058], MKR[.0139618], RUNE[1.383809], SHIB-PERP[0], SOL[3.84326288], SOL-PERP[0], SUSHI[6.4841], TRX[.000002], USD[0.00], USDT[19.86501818], WAVES-PERP[0] | | |
| 01958299 | | STEP[.09584], USD[0.00] | | |
| 01958301 | | AKRO[1], DENT[1], EUR[0.00], FRONT[1.01200743], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 01958304 | | NFT (364830659386744545/FTX EU - we are here! #24842)[1], NFT (377178160316417596/FTX EU - we are here! #24838)[1], NFT (404437244249027079/FTX EU - we are here! #24840)[1] | | |
| 01958305 | | ATLAS[0], AURY[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01958308 | | DYDX-PERP[0], ETH-PERP[0], TRX[.000002], USD[1.07], USDT[64.82] | | |
| 01958309 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BTC[0.00208044], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.91] | | |
| 01958312 | | BTC-PERP[0], CRO-PERP[0], ETH[.00004358], ETH-PERP[0], ETHW[.00004358], MATIC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01958313 | | AVAX[1.29994], BTC[.001], USD[56.05] | | |
| 01958315 | | ATLAS[9.132], POLIS[331.40124], TRX[.000001], USD[0.57], USDT[0.00000001] | | |
| 01958319 | Contingent | ADA-PERP[360], BAT[1557.9198295], BNB[.21], BTC[0.00249996], BTT[2999447.1], DOGE[560.61043861], ETH[0.04999078], ETHW[0.04999078], FLOW-PERP[0], FTM[9.998157], FTM-PERP[12], FTT[11.09751898], HXRO[129.976041], LINK[19.92748171], LOOKS[19.996314], LOOKS-PERP[12], LRC[119.977884], LTC[0.00149817], LUNA2[1.14788293], LUNA2_LOCKED[2.67839350], LUNC[249953.925], MANA[9.996314], MATH[26.29515291], MATIC[242.95568421], ONE-PERP[0], PUNDIX[62.48848125], RAMP[383.92704], REEF[2809.4661], SAND[50.9664574], SAND-PERP[0], SHIB[719131.51], SLP[399.962], SOL[4.50916881], STOR[449.990785], TRX[114.52629589], USD[-88.62], USDT[229.48844220], XRP[196.32004354], ZRX[99.98157] | | LTC[.001454], TRX[108.244466], USD[27.41], USDT[110] |
| 01958320 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.67541220], LUNA2_LOCKED[3.90929514], LUNC-PERP[7000], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[0.06092223], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.736459], TRX-1230[0], TRX-PERP[0], USD[-0.16], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01958322 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.00000006], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00000002], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000697], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001225], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1.75920796], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000012] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01958324 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[7.7546935], FTM-PERP[0], FTT[0.08697524], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC[25], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.01370113], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.36], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01958327 | | BCHBULL[0], BTC[0], BULL[0], COMP[0], DOGEBULL[0], ETH[0], ETHBULL[0], MAPS[217.97378], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 01958328 | | SOL[0] | | |
| 01958331 | | SLP[117.94416702], USD[0.00] | Yes | |
| 01958334 | Contingent | ATOM[2], AVAX[1], BADGER[0], BTC[0386], CRO[0], CRV[0], DOGE[00], DOT[4], ETH[0.24171987], ETHW[0.17371987], FTM[0], GALA[0], LRC[0], LUNA2[0.00000091], LUNA2_LOCKED[0.00000214], LUNC[.2], NEAR[2], SAND[0], SHIB[0], SOL[1.04704370], STARS[0], USD[0.95], XRP[100] | | |
| 01958339 | | ATLAS[390.82284901], POLIS[1.4], TRX[.000001], USD[0.00], USDT[0] | | |
| 01958342 | | AKRO[1], CUSDT[.7122485], EUR[0.00], KIN[4552.55292718], MNGO[.3688696], SHIB[2946677.49640746], USD[0.00] | Yes | |
| 01958343 | | CRO[0], GOG[3001.84439], USD[3.31], USDT[0] | | |
| 01958350 | | BAO[2], BAT[1.01638194], DENT[2], RUNE[6.41532205], SOL[2.87052249], USD[0.01] | Yes | |
| 01958354 | | TRX[.276838], USD[1.20] | | |
| 01958356 | | AVAX[.00000001], BNB[0.00000034], ETH[0], LTC[0], NFT (331657646823749256/FTX EU - we are here! #160122)[1], NFT (39133068462601583/8/FTX EU - we are here! #160325)[1], NFT (459106845557734666/FTX EU - we are here! #160389)[1], SOL[0], TRX[0.00388700], USD[0.63], USDT[0] | | |
| 01958361 | | FTT[.069389], MANA[.86719], RSR[8.353], TOMO[.072665], USD[0.00], USDT[0], XRP[1.11374] | | |
| 01958363 | | BNB[0.02884625], ETH[0], MATIC[0], NFT (371087246255203006/FTX EU - we are here! #50263)[1], NFT (409287610761699013/FTX EU - we are here! #50001)[1], NFT (438409276186669097/FTX EU - we are here! #601168)[1], SOL[0.00000001], USD[0.00], USDT[0.08057080] | | |
| 01958367 | | ATLAS[9.6903], USD[0.01] | | |
| 01958370 | | BNB-0325[0], BNB-0624[0], BNB-PERP[0], ENS[.005816], USD[-1.05], USDT[2.08314546] | | |
| 01958373 | | AURY[2956], TRX[.0001], USD[0.59], USDT[0.00000001] | | |
| 01958374 | | USD[0.00] | | |
| 01958377 | Contingent | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.15539885], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], LUNA2[0.00577388], LUNA2_LOCKED[179.24696220], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPA-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.01], TRX-PERP[0], TULIP-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-2021123 1[0], UNISWAP-PERP[0], USD[3986.92], USDT[0.00000001], USTC[10874.26006336], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01958382 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000017], USD[2.18], USDT[0.00000621] | | |
| 01958383 | | DOGE-PERP[0], USD[0.00] | | |
| 01958386 | | XRPBULL[55673.01914123] | | |
| 01958387 | | BAO[5], BTC[.00000127], ETH[0.00000510], ETHW[0.00000510], HXRO[1], KIN[5], MATIC[.0000983], NFT (360937058308336274/FTX AU - we are here! #26237)[1], NFT (390935096422186567/FTX AU - we are here! #3526)[1], NFT (418572972440779539/FTX AU - we are here! #3529)[1], NFT (512025817783216199/FTX AU - we are here! #108144)[1], NFT (541259897840603664/FTX AU - we are here! #108256)[1], NFT (561237023760272/FTX EU - we are here! #108129)[1], RSR[1], TRX[2], UBXT[4], USD[10006.96], USDT[0] | | |
| 01958392 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01958395 | | ATLAS[688.76770324], BAO[1], BF_POINT[200], CRO[11.83295316], FTM[1155.11312558], MBS[448.82935202], MNGO[37.35615985], RSR[37907.11936720], SAND[61.33035893], SHIB[1313146.79161768], SLP[.00261969], SOL[1.21489791], SPELL[342.25263397], TLM[53.53622009], USD[0.00] | Yes | |
| 01958398 | | ATLAS[1359.7416], BNB[4.54145595], ETH[0], FTT[177.00508947], RUNE[224.1098215], SUSHI[39], TRX[.000777], USD[0.69], USDT[3236.35074392] | | |
| 01958403 | | BNB[0.11852046], RAY[1], STEP[41.6], USD[3.49], USDT[1.53132101] | | |
| 01958404 | | SOL[.57006254], USD[62.24], USDT[0.73682341] | | |
| 01958405 | | TRX[.013461], USD[0.13] | | |
| 01958407 | | BTC[0] | | |
| 01958408 | | TRX[.000047], USD[0.47] | | |
| 01958414 | | USD[0.00] | | |
| 01958416 | | BTC[.00011542], ETH[.00000001], EUR[0.01], USDT[0.00000001] | | |
| 01958419 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01958420 | Contingent | 1INCH-PERP[0], ADABULL[.038], ALGOBULL[3925531.69195331], ALTBEAR[13997.2], ALTBULL[.32], APE[.09998], APE-PERP[.2], ASDBULL[21.9964], ATOMBULL[324.994], ATOM-PERP[.02], BADGER-PERP[.05], BALBEAR[9998], BALBULL[278.9842], BCHBEAR[999.8], BCHBULL[2635], BEAR[6998.6], BEARSHIT[69986], BNBBULL[.0095], BOBA-PERP[.3], BSVBEAR[9998], BSVBULL[755932.8], BULL[.00091], BULLSHIT[.19], CLV-PERP[1.3], COMPBEAR[99980], COMPBULL[.49.9], CREAM-PERP[.01], CUSDTBULL[.00473], DEFIBEAR[99.98], DEFIBULL[.546], DOGE-0325[0], DOGEBEAR[2021.119976], DOGEBULL[1.46985], DOGE-PERP[.1], DRGNBULL[1.8], DYDX-PERP[.1], EOSBEAR[99998], EOSBULL[63991], ETCBULL[2.9], ETHBEAR[999002], ETHBULL[.0064], EXCHBULL[.0007], FXS-PERP[.1], GARI[1], GMT-PERP[1], GRTBEAR[6998.6], GRTBULL[189.6], HTBEAR[199.96], HTBULL[19.29984], JASMY-PERP[100], KNCBEAR[1399.72], KNCBULL[82.29568], KSHIB-PERP[30], LEOBULL[.00178], LINKBULL[13], LOOKS-PERP[1], LTCBEAR[1999.6], LTCBULL[230], LUNA20-02542841], LUNA2_LOCKED[0.05933295], LUNC[35537.09], MATICBEAR[202159.988], MATICBULL[14], MIDBEAR[999.8], MIDBULL[.083], MKRBEAR[1999.6], MKRBULL[.299978], OKBBULL[.18], PAXGBULL[1.00072], PRIVBULL[1.58], PSY[3], ROOK-PERP[0], ROSE-PERP[0], SLP-PERP[20], SPA[10], SUSHIBULL[634983], SXPBULL[13100], THETABULL[1.2979804], TOMOBULL[88000], TONCOIN-PERP[0], TRXBEAR[999800], TRXBULL[49.9926], TRYBBULL[2.938], UNISWAPBULL[.0387], USDt[-1.21], USDT[.01145098], USDTBULL[.00032], VETBULL[56.2], XAUTBULL[.00052], XLMBEAR[204.994], XLMBULL[18], XRPBULL[1399.94], XTZBULL[299.98], ZECBEAR[4.999], ZECBULL[64.59668] | | |
| 01958424 | | BAO[3], GBP[0.00], STEP[47.88368705], USD[0.00] | | |
| 01958425 | | BAO[1], FTT[.00005989], KIN[44.00218479], USD[0.00], USDT[0] | Yes | |
| 01958429 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[1.5], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.51], VET-PERP[0], XRP[4203], XRP-PERP[0] | | |
| 01958435 | | TRX[.352072], USD[0.43] | | |
| 01958436 | | BAO[1], USD[0] | | |
| 01958437 | | AURY[2], POLIS[.09776], SPELL[2100], USD[2.39] | | |
| 01958439 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01958441 | | AURY[76], FTT[17.4], USD[0.40], USDT[0.00000001], WAXL[469.74473908] | | |
| 01958444 | | BAO[1], USD[0.00] | Yes | |
| 01958448 | | BABA[0], BILI[0], SHIB[2705.90943635], SOL[0], XRP[0], ZAR[0.00] | Yes | |
| 01958449 | | USDT[0.00000468] | | |
| 01958450 | | ATLAS[1139.61], MANA-PERP[0], POLIS[8.59828], SAND-PERP[0], TRX[.000001], USD[0.21], USDT[0] | | |
| 01958452 | Contingent | BF_POINT[400], BTC[.00027883], EUR[0.00], LUNA2[0.00808873], LUNA2_LOCKED[0.01887372], LUNC[1761.35580862], USD[0.01], USDT[0.00000001] | Yes | |
| 01958464 | | BTC[.0063], FTT[9.9982], SOL[1.91728218], TRX[.000001], USDT[0.56159792] | | |
| 01958465 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], MATIC[.00000001], USD[102.15] | | |
| 01958467 | | SGD[0.00], USD[0.04], USDT[0] | | |
| 01958468 | | GBP[510.00] | | |
| 01958472 | | USD[0.01] | | |
| 01958474 | | ETH[0], USD[0.00], USDT[1.55200839] | | |
| 01958475 | | ATLAS[3.63204923], TRX[1], USD[0.00] | Yes | |
| 01958476 | | AVAX[0.10193190], BTC[0.03810788], FTT[2.06047665], USD[2.95] | | |
| 01958478 | | AMPL[0], ETHBULL[2.81699144], FTT[54.23915332], TRX[69.000001], USD[44.22], USDT[0.00000001] | | |
| 01958479 | | BNB-PERP[0], BTC-PERP[0], CHZ[4.2], CHZ-PERP[0], DOGE-PERP[-1222], ETH[.0170821], ETH-PERP[0], FLUX-PERP[44], FTT[21.5], FTT-PERP[-20], SOL-PERP[0], USD[92.53], USDT[0.00797170] | | |
| 01958481 | | EUR[20.00] | | |
| 01958482 | | SNX-PERP[0], USD[0.00], USDT[0], XRP[.02533399] | | |
| 01958484 | | AURY[.00751953], BTC[0.01975422], CRO[0], ETH[0], ETHW[0], FTT[0], USD[0.00], USDT[0.00048374] | | |
| 01958485 | | NFT (303576553265281047/FTX EU – we are here! #90542)[1], NFT (503728673764278999/FTX EU – we are here! #90360)[1] | | |
| 01958486 | | ATLAS[1199.892], TRX[.000002], USD[0.13], USDT[0] | | |
| 01958487 | | POLIS[9.9], USD[1.28], USDT[0] | | |
| 01958488 | | ADA-PERP[36], AGLD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[4.96] | | |
| 01958489 | Contingent, Disputed | ETH[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01958490 | | FTT[24.64356164], USD[0.00000038] | | |
| 01958495 | | BTC[.00187391], NFT (343050650170912781/Rio de Janeiro)[1], USD[0.00] | | |
| 01958499 | | NFT (509209576958510056/FTX EU – we are here! #270581)[1], NFT (515082408746782635/FTX EU - we are here! #270558)[1], NFT (560687255945468878/FTX EU - we are here! #270553)[1] | | |
| 01958505 | | GOG[96], POLIS[16], SPELL[3500], USD[0.11] | | |
| 01958511 | | BNB[0], FTT[0], USD[0.00] | | |
| 01958513 | | ADA-20211231[0], ALICE-PERP[1.2], BTC[0.00120905], DOGE-PERP[0], ETH[0], KAVA-PERP[0], USD[-3.32], USDT[1.71321363] | | |
| 01958515 | | BAO[2], USD[0.00] | Yes | |
| 01958518 | | TRX[.000065], USDT[0.00000477] | | |
| 01958519 | | BAO[3], DENT[2], KIN[3], TRX[2], USD[12.71], USDT[0] | | |
| 01958521 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0.00049453], BTC[0.0000145], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01245521], LUNA2_LOCKED[0.02906217], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[10.4806338], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01958523 | | BNB[0], USD[0.29], XRP-PERP[0] | | |
| 01958526 | | CEL[57.4782], POLIS[0], SOL[0], STARS[0], USD[0.00] | | |
| 01958528 | | USD[2041.39] | | |
| 01958534 | | ATLAS[6.65356584], DFL[.00000001], GENE[.00000001], POLIS[.00313042], SOL[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01958537 | | FTT[0.00900600], FTT-PERP[0], STEP[1591.39836], USD[0.00], USDT[0], XRP[0] | | |
| 01958541 | | TRX[0], USDT[0] | | |
| 01958544 | | 1INCH-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00218982], BNB-PERP[0], BTC[0.00007047], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OK-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[19.56], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01958547 | | 0 | | |
| 01958549 | | EUR[0.00], USD[0.00] | | |
| 01958555 | | TRX[500.000004] | | |
| 01958555 | | ETH[.0000156], ETHW[.0000156], USD[0.40], USDT[0.00002812] | Yes | |
| 01958561 | | USD[0.75] | | |
| 01958564 | | NFT (367081451645146327/FTX EU – we are here! #225373)[1], NFT (464637759829456914/FTX EU – we are here! #225358)[1], NFT (576114071285608880/FTX EU - we are here! #225335)[1] | | |
| 01958568 | Contingent | ETH[0], FTT[0], FTT-PERP[0], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[.0020937], SOL[.00000001], SOL-PERP[0], SRM[.00189157], SRM_LOCKED[.03950435], USD[0.00], USDT[0] | | |
| 01958569 | | ACB[3.59119397], AKRO[584.02846596], ATLAS[499.265368], BAO[1.12810694], BAT[18.34715696], CRO[183.19487121], DENT[4276.22126552], KIN[399095.5961731], NOK[7.89546303], SOL[1.18515808], SOL1.91539424], TRX[2777.55261839], USD[0.24], USDT[8.75385238], XRP[36.80825132] | Yes | |
| 01958573 | | FTT[.0943], SRM[.99905], TRX[.000001], USD[17.69], USDT[40.69000000] | | |
| 01958588 | | 1INCH-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[0.82], USDT[0.00478119] | | |
| 01958590 | | FTM[.01358501], USD[0.03], USDT[0] | Yes | |
| 01958595 | | BTC[.0050938], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01958596 | | GBP[0.84] | Yes | |
| 01958600 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000781], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.08], USDT[0.00117698], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01958602 | | BTC[4.9488], BTC-0325[0], BTC-20211231[0], USD[0.10] | | |
| 01958606 | | NFT (386335167619412524/FTX EU - we are here! #105912)[1], NFT (447215227008634248/FTX AU - we are here! #20759)[1], NFT (513641531701655741/FTX EU - we are here! #105807)[1], NFT (544293030654351963/FTX AU - we are here! #51867)[1], TRX[.000778], USD[0.00], USDT[0.00000043] | | |
| 01958613 | | AKRO[1], USDT[0] | | |
| 01958614 | | USDT[0] | | |
| 01958620 | Contingent | NFT (288318131088182139/FTX EU - we are here! #110583)[1], NFT (317546844923584158B/FTX AU - we are here! #16551)[1], NFT (338604855952731665/FTX EU - we are here! #110330)[1], NFT (402392072662833051/The Hill by FTX #22676)[1], NFT (533291768901935545/FTX EU - we are here! #110519)[1], NFT (569895433440884304/FTX AU - we are here! #28309)[1], SRM[1.09270393], SRM_LOCKED[10.90729607] | | |
| 01958621 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAR[.4], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[1.4], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[.03885338], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000011], USD[4.85], USDT[0.00000001], VET-PERP[0] | | |
| 01958624 | | AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], LINK-PERP[0], LRC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01958628 | | ETH[0], FTT[150.28159169], USDT[0] | | |
| 01958631 | | ATLAS[222.8661571] | | |
| 01958635 | | BAO[1], UBXT[1], USD[0.00000031] | | |
| 01958644 | | BTC-PERP[0], TRX[.001554], USD[0.00], USDT[11.12512128] | | |
| 01958646 | | USD[25.00] | | |
| 01958647 | | USD[25.00] | | |
| 01958652 | | ATLAS[1029.8043], DYDX[.61237896], FTT[0.22796457], POLIS[1.3], USD[0.00] | | |
| 01958656 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01958658 | | USDT[3.52593053] | | |
| 01958659 | | ATLAS[809.912], USD[0.60], USDT[0] | | |
| 01958661 | Contingent | ATOM[.099791], BTC[0.02490485], DOT[.098917], ETH[0.00096856], ETHW[0.00096856], FTT[1.99962], LINK[.0981285], LUNA2[0.62383592], LUNA2_LOCKED[1.45561716], LUNC[2.0096181], RUNE[.098784], SOL[0.00544762], USD[1.30] | | |
| 01958663 | | ADA-PERP[0], APE-PERP[.1], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[1.11], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01958673 | | AKRO[1], BF_POINT[300], BTC[.00233967], DENT[1], KIN[1], NFT (447352969692612302/Door of possibilities)[1], NFT (487350611174165646/ONE BRONCO #42)[1], UBXT[1], USD[0.02] | Yes | |
| 01958674 | | ATLAS[730], USD[1.23] | | |
| 01958676 | | 0 | | |
| 01958678 | | ETH[0], USD[0.00], USDT[0.00040122] | | |
| 01958681 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01958684 | | ETH[.01199772], ETHW[.00099772], SAND[38.78427676], SHIB[100000], USD[0.36] | | |
| 01958685 | | ATLAS[2740], MNGO[1239.752], USD[1.17] | | |
| 01958688 | | ATLAS[1.26466287], TRX[.000008], USD[0.00], USDT[0.00000705] | | |
| 01958689 | Contingent | AURY[2.9998], BTC[.00599884], FTM[.9962], GOG[36.9926], IMX[10.7879808], LUNA2[0.04875565], LUNA2_LOCKED[0.11376319], LUNC[7616.64642], SPELL[99.46], USD[6.81], USDT[0] | | |
| 01958692 | Contingent | BTC[.01956876], LUNA2[0.37653568], LUNA2_LOCKED[0.87858327], LUNC[81991.4386662], USD[0.00], USDT[0] | | |
| 01958701 | Contingent | LUNA2[0.00618888], LUNA2_LOCKED[0.01444072], LUNC[69.986], MANA[.98], OMG[.497], RAY[.8358002], RUNE[.0962], SRM[.9386], USD[303.74], USDT[0], USTC[.83057] | | |
| 01958702 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[1100], USD[1.09], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01958703 | | GALA[10601.14748120], KIN[0], LUNC[.000272], LUNC-PERP[0], MANA[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00000092], XRP[0] | | |
| 01958704 | | STEP[200] | | |
| 01958706 | | TRX[.000076], USDT[-0.00003373] | | |
| 01958711 | | ETH[.00007452], ETHW[.00007452], SOL[0.00003802], TRX[.000001], USD[0.11], USDT[0] | | |
| 01958712 | | STEP[.06108254], USD[0.00], USDT[0] | | |
| 01958714 | | ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00115079], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SLP[700], SOL-PERP[0], USD[0.33], USDT[0.04187814], YFI-PERP[0] | | |
| 01958733 | | GBP[0.00], MNGO[0], STEP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01958734 | | SOL[0] | | |
| 01958735 | | EUR[20.00] | | |
| 01958738 | | AUDIO[1], EUR[3334.54], GRT[1], HXRO[1], RSR[1], SXP[1], TRU[1], USD[8748.14], USDT[3308.89821096] | Yes | |
| 01958739 | | USDT[.02739876] | | |
| 01958741 | | CEL[.0332], USD[0.88], USDT[0] | | |
| 01958750 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[642.70591420], XRP-PERP[0] | | |
| 01958755 | | AAVE[0], ALICE[0], ATLAS[0], BICO[0], BOBA[0], CONV[0], CRO[0], ENJ[0], ETH[0.09138194], ETHW[0.05355369], GALA[0], IMX[0], KIN[0], MANA[0], MATIC[0], OKB[0], SAND[0], SHIB[0], SLND[0], SOL[0], TRX[0], UNI[0], USD[0.00], XRP[0] | | |
| 01958756 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 01958760 | | ETH[.51305025], ETHW[.51305025], LTC[.005554], NFT (432201535122598939/FTX EU - we are here! #88499)[1], TRX[.001061], USDT[141.86975893] | | |
| 01958764 | | SOL-PERP[0], USD[0.00] | | |
| 01958765 | | XRP[38.653331] | | |
| 01958770 | | SAND[1], USD[4.63], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01958771 | | SOL[5.4179008], USD[0.00] | | |
| 01958772 | | AKRO[1], GBP[0.00], IMX[77.24161122] | | |
| 01958775 | | ETH[0], LINK[0], TRX[0] | | |
| 01958778 | | BTC[0], ETH[0.00579623], ETHW[0.00579623], SOL[.14175498], USD[0.01] | | |
| 01958780 | | BTC[0], CQT[0], USD[2.02] | | |
| 01958785 | | ATLAS[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000079], GAL-PERP[0], GMT-PERP[0], NFT (314488840117678427/FTX EU – we are here! #33179)[1], NFT (322749897517556278/FTX EU – we are here! #35781)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0] | | |
| 01958787 | | SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01958788 | | GENE[1.52497807], GOG[18.70992865], USD[0.00] | | |
| 01958794 | Contingent | FTT[0.03722965], SOL[0.00510045], SRM[.00000084], SRM_LOCKED[0.00022297], USD[0.75], USDT[0] | | |
| 01958795 | | AGLD[0], INTER[0], TRX[.000001], USDT[0] | | |
| 01958797 | | DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.06], USDT[0] | | |
| 01958800 | | ATLAS[1849.5345], POLIS[25.6], USD[0.64], USDT[0] | | |
| 01958804 | | GENE[12.82765931], POLIS[84.96389945], USD[0.00], USDT[1.95962895] | | |
| 01958814 | | ADABULL[0], BTC[0], ETH[0], NFT (291802218873423324/angry kitty )[1], USD[0.00], USDT[0.00000001] | | |
| 01958817 | | ATLAS[790], MdX[37.4], MNGO[239.9962], STEP[197.7], USD[0.54] | | |
| 01958818 | | 1INCH[10], AKRO[934.8754], AURY[2.9994], BAT[21.9956], CUSDT[196], DMG[42.1], HXRO[99.99], LUA[142], MANA[4], SUSHI[2], TRU[33.9932], UBXT[.916], USD[25.02], USDT[0.00000001] | | |
| 01958819 | | ETH[0], SOL[0], USD[0.01] | | |
| 01958822 | | MPLX[.067336], SOL[0], USD[0.00], USDT[1.16174503] | | |
| 01958823 | | FTT[0.01184689], USD[0.04], XRP-PERP[0] | | |
| 01958826 | | ADAHEDGE[.00009705], BNB[.02918816], BTC[.00032457], ETH[.00210594], ETHW[.00210594], LINK[.2885733], MANA[.00243624], RUNE[.70870318], SLP[50.94586049], USD[7.19] | | |
| 01958827 | | TRX[.000001], USD[0.01] | | |
| 01958828 | | GBP[0.00], MNGO[0] | | |
| 01958832 | | TRX[.000001], USD[25.00] | | |
| 01958833 | | BTC[0.00008124], USD[0.26], USDT[222.50531576] | | |
| 01958834 | Contingent | BICO[821.81936353], CHR[651], CRV[181], ETH[.00000001], ETHW[.77945296], GAL[360.3153846], GODS[815.41956078], GOG[4426.16], IMX[-0.00000001], SRM[1.8712841], SRM_LOCKED[10.42862028], TRX[.00082], USD[265.20], USDT[65.10440300] | | |
| 01958836 | | SRM[180], USDT[8.51493508] | | |
| 01958841 | | ADABEAR[10597506843.635208], BEAR[353.04595204], EOSBULL[143305.01294563], USD[286.98], XRPBEAR[228493782.536141] | Yes | |
| 01958846 | | AVAX-PERP[0], FTT[.00000001], LOOKS-PERP[0], SOL[13.13295409], USD[0.00], USDT[0.00000025] | | |
| 01958848 | | ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], ETH-PERP[0], GALA-PERP[0], IOST-PERP[0], MATIC-PERP[0], NFT (360110614969034634/FTX EU – we are here! #271052)[1], NFT (381840087902718857/FTX EU – we are here! #271057)[1], NFT (569012065367810938/FTX EU – we are here! #271048)[1], ROSE-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], XRP-PERP[0] | | |
| 01958849 | | BAO-PERP[0], DAWN-PERP[0], EUR[0.00], HT-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SRN-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 01958853 | | FTM[.97245], SOL[.00000256], USD[0.01], USDT[0] | | |
| 01958855 | | BAO[1], ETH[.0972942], ETHW[.09626378], EUR[8.87], FTT[1.09773178], KIN[2], SOL[1.4419275] | Yes | |
| 01958857 | | BTC[.00006167], DOT[.084379], EUR[107.02], USD[1.01] | | |
| 01958858 | | TRX[.812261], USD[3.09] | | |
| 01958861 | Contingent | AMPL[0], AMPL-PERP[0], ATLAS[998], ATLAS-PERP[0], ATOM[8.79824], ATOM-PERP[0], AVAX[1.19946], BTC[0], BTC-PERP[0], CHZ[49.924], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[191.9342], FTT[0.09125327], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNA2_LOCKED[0.01967872], LUNA2_LOCKED[0.04591703], LUNC[4285.084668], LUNC-PERP[0], MANA[108.9782], SAND-PERP[0], SOL[3.309338], SUSHI-PERP[0], TOMO-PERP[0], USD[875.22], USDT[.009253] | | |
| 01958862 | | AUDIO[.99373], BNB[.0399924], BTC[.0000119], ETH[.00010872], ETHW[.00010871], SOL[.3295079], USDT[0.86747753] | | |
| 01958863 | | BTC[0.42541916], ETHW[.03261163], EUR[0.00], FTT[0.04676374], ONE-PERP[0], USD[0.00], USDT[77.17580409] | | |
| 01958870 | | POLIS[.09982], USD[0.00] | | |
| 01958871 | | BTC[.02543205], ETH[.128], ETHW[.128], SOL[1.89], USD[280.84] | | |
| 01958876 | | ATLAS[0], PERP[0], REEF[236423.63014740], RSR[0], USD[0.00], USDT[0.00000001] | | |
| 01958879 | | SHIB[1575221.96290224], USD[4.74] | | |
| 01958881 | | ATLAS[0], AVAX[.00000001], AXS[0], BTC[0], CRO[0], ETH[0], FTM[0], FTT[0], GOG[0], MATIC[0], POLIS[0], SOL[0.00000001], SPELL[0], USD[0.35], USDT[0] | | |
| 01958884 | | AKRO[3], ATLAS[.14386316], BAO[0], BF_POINT[200], BTC[.00037305], DENT[1], ETH[.05173308], ETHW[.05109811], EUR[0.01], FTT[.09497398], GALA[.06094069], KIN[6], RSR[1], SOL[.8496528], TRX[2], USD[0.00], XRP[203.20489057] | Yes | |
| 01958890 | Contingent | ANC[.9928], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA20.47883663], LUNA2_LOCKED[1.09780535], LUNC[105884.56330548], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.88381], USD[0.32], USDT[221.91707065], VET-PERP[0], ZIL-PERP[0] | Yes | |
| 01958892 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CQT[.3588287], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00001743], ETHW[0.00001742], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01958908 | | COMP[.04329134], TRX[.000002], USDT[.0286] | | |
| 01958912 | Contingent | BTC[.00579309], DOT[.76662568], ETH[.02813995], ETHW[.02813995], FTM[4.62470754], GBP[0.00], LINK[.19715752], LUNA2[0.00010923], LUNA2_LOCKED[0.00025488], LUNC[23.78670484], MATIC[15.28005002], SOL[.24118255], USD[0.01], USDT[0] | | |
| 01958913 | | ETH[0.01112942], ETHW[0.01112942] | | |
| 01958915 | | ETH[0], STARS[0], USD[0.00] | | |
| 01958816 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01958918 | | ATOM-PERP[0], BTC[0.00127820], BTC-PERP[-0.0023], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00369936], GLD[0], SOL-PERP[0], USD[36.44] | | |
| 01958919 | | BTC-PERP[0], ETH[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01958920 | | AKRO[1], BAO[1], DENT[1], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01958921 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01958922 | | ATLAS-PERP[0], TRX[.000001], USD[0.13], USDT[0] | | |
| 01958924 | | APT[150], APT-PERP[0], BTC-PERP[0], ETH[0.00094783], ETH-PERP[0], FTT[25.095], GMT[2], GST-PERP[0], HKD[0.00], SOL[.009978], SOL-PERP[0], STETH[0.00000811], TRX[.000312], USD[4443.91], USDT-PERP[0] | | |
| 01958925 | | NFT (332196728275932020/FTX EU - we are here! #192142)[1], NFT (382524454670688874/FTX EU - we are here! #184981)[1], NFT (458741859708265036/FTX EU - we are here! #192240)[1] | | |
| 01958926 | | BTC[0.02838660], CRO[640], DOGE[.0079], ETH[.41250994], ETHW[0.41250993], FTT[22.12667785], MANA[54], SHIB[29701.78045667], SOL[18.50793072], USD[0.00], USDT[0.00102301], XRP[767.275] | | |
| 01958933 | | FTT[.099449], SOL[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01958934 | | LINK[.1], TRX[.000001], USD[0.69], USDT[0] | | |
| 01958936 | | 0 | | |
| 01958938 | | MATIC[0], SAND[0], SOL[.00000001] | | |
| 01958939 | | IMX[1.9], USD[0.12] | | |
| 01958941 | | SHIB[0], USD[0.00] | Yes | |
| 01958948 | | AURY[7], IMX[5.9988], LTC[.534053], POLIS-PERP[0], SPELL[3699.3], USD[0.13], USDT[0] | | |
| 01958957 | | USD[0.00] | | |
| 01958966 | | AKRO[2], AUD[0.00], AUDIO[1], BAO[6], BTC[.0000104], DENT[3], ETH[.00000001], KIN[5], LINK[.00000001], RUNE[.0025145], SHIB[1535.66360087], SOL[.00013711], TRX[1], UBXT[3], USDT[0] | Yes | |
| 01958971 | | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00515548], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0325[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], HXRO[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.03], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01958972 | Contingent, Disputed | ADA-20211231[0], CLV-PERP[0], FTT[0], OMG-20211231[0], USD[0.00], USDT[0], YFI[0] | | |
| 01958974 | | NFT (327938088920265826/FTX EU - we are here! #246304)[1], NFT (386961147397758451/FTX EU - we are here! #246313)[1], NFT (569610761386968903/FTX EU - we are here! #246299)[1] | | |
| 01958980 | | BOBA-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01958981 | | FTT[6.98110331], TRX[0.00000001], USDT[0] | | |
| 01958985 | | ETHBEAR[7000000], LTCBEAR[1900], TOMOBULL[9998], TRXBEAR[8600000], USD[0.03], USDT[0.19986000], XTZBEAR[539892] | | |
| 01958987 | | BNB[0] | | |
| 01958989 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.31705446], AVAX-PERP[0], AXS[5.21011181], AXS-0930[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.01249806], BNB-PERP[0], BTC[0.00047298], BTC-PERP[0], BTT[.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013019], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[380.69693225], FTM-PERP[0], FTT-PERP[0], GALA[230], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[235.05268578], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[11.02045907], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00116624], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.20592754], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[5.2], NEAR-PERP[0], NEO-PERP[0], OMG[16.01865070], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[10.28444379], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[100], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[14.62868100], TRX-PERP[0], UNI-PERP[0], USD[69.63], USDT[0], USTC[141.80279762], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01958992 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[25.04] | | |
| 01958995 | | POLIS[3.3], USD[1.16] | | |
| 01958999 | | ATLAS[423.59260794], USD[0.00] | | |
| 01959001 | | USD[25.00] | | |
| 01959010 | Contingent | BTC[0.00000001], EUR[0.15], LUNA2[0.00615116], LUNA2_LOCKED[0.01435271], USD[0.00], USTC[.870727] | Yes | |
| 01959011 | | USDT[0.00035424] | | |
| 01959013 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01959017 | | USD[0.76] | | |
| 01959022 | | AUDIO[2.23059104], EUR[0.00] | Yes | |
| 01959030 | | BTC[0], HNT[46.17134], MATIC[9.5695], RUNE[.33672], SXP[.08344], USD[0.00], USDT[3.83734594] | | |
| 01959031 | | AKRO[1], BAO[4], BTC[.00053608], BTC[0.07702448], EDEN[4.02921482], ETH[0.10182297], ETHW[.0000026], GBP[0.00], KIN[5], LINK[.00015254], MATIC[.00038819], SOL[.25932798], TOMO[1.04119373], TRX[1], UBXT[2], UNI[.00019072], USD[0.00], USDT[0.31233504] | Yes | |
| 01959034 | | FTT[5.11098453], USD[0.03], USDT[1.08075428] | | |
| 01959035 | Contingent, Disputed | USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01959036 | | BTC-PERP[0], USD[-0.58], USDT[4.11] | | |
| 01959037 | | USD[0.00] | | |
| 01959039 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 01959040 | Contingent | ATOMBULL[254.66], BTC[0], BULL[0.00070544], FTT[0.00000003], LUNA2[0.00628726], LUNA2_LOCKED[0.01467029], LUNC[.0047578], USD[0.00], USDT[0], USTC[.88099] | | |
| 01959044 | | BTC[.05210089], EDEN[.09806], SOL[30.50660667], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01959045 | | EDEN[.021476], USD[0.63], USDT[.0037] | | |
| 01959047 | | TRX[.19266], USD[0.17] | | |
| 01959048 | | AURY[0], BTC[0.00647602], FIDA[0], GRT[805.70545399], POLIS[0] | | GRT[802.704711] |
| 01959050 | | EUR[100.00] | | |
| 01959059 | | USD[0.00], USDT[0] | | |
| 01959063 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01959065 | | FTM[11612], USD[-3.97], USDT[0] | | |
| 01959067 | | AURY[0], POLIS[0], USD[0.00] | | |
| 01959069 | | BNB[.0019666], SOL[.0052251], TRX[.000001], USDT[0] | | |
| 01959070 | | NFT [358455471978611323/FTX EU - we are here! #192345][1], NFT [398614854000735098/FTX EU - we are here! #192189][1], NFT [460223989350066750/FTX EU - we are here! #192265][1] | | |
| 01959071 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01959074 | | ATLAS[2019.598], ATLAS-PERP[0], TRX[44.920401], TRX-PERP[77], USD[-2.38] | | |
| 01959077 | | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], HXRO[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01959085 | | FTT[0.69240121] | | |
| 01959089 | | USD[9.62] | | |
| 01959090 | Contingent | BTC[0.00004578], ETHW[.00995], MATIC[35], SOL[.0458543], SRM[54.01997748], SRM_LOCKED[.01355468], USD[0.00], USDT[1.09369279] | | |
| 01959092 | | SOL[0], SXP[430.51388], USD[0.19], USDT[0] | | |
| 01959099 | | AAVE[3.01], ALPHA[2769], AMPL[110.98292810], ATLAS[23410], AVAX[2.50187090], AXS[14.2], BTC[0.03337124], BTC-MOVE-2022Q2[0], COPE[791], CRV[246], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[32.10969315], IMX[254.3], LOOKS[951], LTC[.3], MER[23672], OMG[17.5], PERP[233.7], RAMP[54], RSR[18390], RUNE[4.3], SLP[4750], SOL[24.54], SPELL[107600], SRM[44], STEP[3434.9], SXP[.1], THETABULL[130.3], USD[0.04], WAVES[57.5], ZIL-PERP[0] | | |
| 01959103 | | FTT-PERP[0], TRX[.000001], USD[1738.02], USDT[0.00000001] | | |
| 01959105 | | SPELL[99.38], USD[0.00], USDT[24.09433980] | | |
| 01959114 | | TONCOIN[.06046988], USD[0.75] | | |
| 01959117 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ONE-PERP[0], REN-PERP[0], USD[10.68], USDT[0.00000001] | | |
| 01959125 | | USD[5.00] | | |
| 01959126 | | USD[0.00], USDT[0] | | |
| 01959127 | | USD[0.70] | | |
| 01959128 | | APE[.0010963], ATLAS[538.910278], FTT[.02883132], POLIS[5.17820751], USD[1.04] | | |
| 01959129 | | FTT[0.05712142], USD[0.00], USDT[0] | | |
| 01959130 | | AKRO[1], BTC[.00199173], EUR[0.00], KIN[2] | Yes | |
| 01959131 | | ATLAS[0], BNB[.00420775], USD[2.23], USDT[1.69889661] | | |
| 01959135 | | USD[1.92] | | |
| 01959136 | | BTC[0], USD[20759.53] | | |
| 01959137 | Contingent | LUNC-PERP[0], RAY[.01552508], SOL-PERP[0], SRM[.00079369], SRM_LOCKED[.00054863], TRX[.000001], USD[0.01], USDT[0] | | |
| 01959143 | | ALICE-PERP[0], AUD[0.00], BNB[0.00291704], BNB-PERP[0], BTC[0.00003646], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], RAY[0.02567639], SAND-PERP[0], SHIB-PERP[0], SOL[0.00892390], SOL-PERP[0], USD[0.28], USDT[0.00912524] | | |
| 01959144 | | ETH[.00089436], GBP[3124.08], TRX[.000098], USD[0.16], USDT[0.21812061] | | |
| 01959147 | | TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 01959150 | | ATLAS[8269.14], TRX[.000001], USD[0.44] | | |
| 01959151 | | TRX[.000001], USDT[0.00000013] | | |
| 01959161 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01959167 | | KIN[40557.49207591], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01959168 | | LTC[.009], USDT[.3855947] | | |
| 01959174 | | BTC[.0028], BTC-20211231[0], HBAR-PERP[0], USD[3.23] | | |
| 01959175 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.00000495], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0.00000001], SUSHI[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01959177 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.72], USDT[0.00000003], XRP-PERP[0] | | |
| 01959179 | Contingent | BTC[0], LUNA2[0.00308692], LUNA2_LOCKED[0.00720283], LUNC[.0099442], USD[54.95] | | |
| 01959182 | | AKRO[1], BTC[0], KIN[1], TRX[.000035], USD[0.00] | Yes | |
| 01959187 | | FTT[3.79930042], USD[2.02], USDT[0] | | |
| 01959188 | | UMEE[610], USD[0.07] | | |
| 01959191 | | TRX[.000001] | | |
| 01959194 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[15.897678], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[.47791396], ETH-PERP[0], ETHW[.47791396], FTT[0.37386621], LUNA2[0.00086396], LUNA2_LOCKED[0.00201591], LUNC[188.13], SUSHI-PERP[0], USDI-0.08], USDT[0.00000001] | | |
| 01959195 | Contingent | LUNA2[0.15493152], LUNA2_LOCKED[0.36150688], LUNC[33736.665216], USD[0.00] | | |
| 01959197 | Contingent, Disputed | AKRO[2], BAO[2], CHR[0], DENT[1], ETH[0], FTM[0], GBP[0.00], KIN[6], MATIC[0], RSR[0], TRX[2], USD[1.22], ZRX[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01959198 | | BTC[0.00000376], USDT[1.40689638], XRP[-1.59369011] | | |
| 01959201 | | AKRO[1], BAO[1], EUR[0.00], KIN[5], TRX[1], UBXT[1], USDT[0.00000001], XRP[.00172107] | Yes | |
| 01959204 | | USDT[1.390025] | | |
| 01959210 | | ETH[0], USD[0.00] | | |
| 01959211 | | ETH[9.42960807], ETHW[9.42960807], FTT[358.57029], SOL[.62], USDT[0.27719070] | | |
| 01959215 | | ATLAS[8.803], USD[0.00], USDT[0] | | |
| 01959218 | | USD[0.00] | | |
| 01959222 | Contingent | CAKE-PERP[1], ETHW[.034], FRONT[20], FTM[53.998], FTT[25.0998], LUNA2[4.13323069], LUNA2_LOCKED[9.64420495], LUNC[584670.64], LUNC-PERP[0], USD[-4.11], USDT[0.00556959], USTC[205] | | |
| 01959223 | | ETH[2.29556515], ETHW[2.29556515], SOL[59.20622059] | | |
| 01959224 | | TONCOIN[1452.3], USD[0] | | |
| 01959226 | | AURY[12], POLIS[30.36699873], SPELL[1500], USD[0.75] | | |
| 01959229 | | STG[39], USD[1.32] | | |
| 01959231 | | BAO[1], BNB[0], DENT[1], FTT[136.67269534], KIN[1], TRX[1], UBXT[1], USDT[605.94730911] | Yes | |
| 01959233 | | AURY[1.77523279], BTC[.00001427], SPELL[1900], USD[0.00] | | |
| 01959238 | | BTC[.03079364], CVX-PERP[0], ETH[.42915561], ETHW[.42920338], FTT[849.2283964], GST-PERP[0], NFT[294937976338681386/FTX EU - we are here! #104317/][1], NFT[338696718385623206/FTX AU - we are here! #50045][1], NFT[342841429140934115/Monaco Ticket Stub #235][1], NFT[461657203796952592/FTX EU - we are here! #104199][1], NFT[469893977786527741/Austria Ticket Stub #636][1], NFT[492408426715802613/FTX Crypto Cup 2022 Key #2106][1], NFT[553237006305842664/FTX AU - we are here! #50058][1], NFT[555338110557815699/Monza Ticket Stub #1200][1], NFT[556109371079773227/FTX EU - we are here! #104427][1], NFT[557932576395331170/The Hill by FTX #3915][1], TRX[.00083], USD[1.54], USDT[2615.91600721], XPLA[2943.33098287] | Yes | |
| 01959241 | | BTC[0], TRX[.000001], USDT[0.00000004] | | |
| 01959248 | | BTC[0], ETH[1.22352112], ETHW[1.22352112], FTT[0.00000052], GBP[0.00], MATIC[452.73844746], SOL[4.0600294], USD[0.00], USDT[0], XRP[0] | | |
| 01959256 | | NFT[511998755646261497/The Hill by FTX #21808][1] | | |
| 01959258 | | USD[1.40] | | |
| 01959260 | | ETH[0] | | |
| 01959265 | | BTC-PERP[0], ETC-PERP[0], SOL-PERP[0], USD[6.06], USDT[0.00000001] | | |
| 01959268 | Contingent | BIT[200], DOGE[7117.37805494], EDEN[.00823], FTT[25.59549054], RAY[23.98173867], SRM[30.64539686], SRM_LOCKED[.53767546], TRX[.000011], USD[0.07], USDT[0.01308826] | | |
| 01959269 | | BTC[0], USD[0.03] | | |
| 01959272 | | BAO[1], REEF[.0019715], USD[32.75] | Yes | |
| 01959273 | | FTT[.09998], TRX[.155], USD[0.02], USDT[5.5431186] | | |
| 01959274 | Contingent | BTC[0.01431844], FTT[100.6], LTC-PERP[0], LUNA2[0.58494294], LUNA2_LOCKED[1.36486688], LUNC[127372.558578], USD[419.76] | | |
| 01959277 | | BTC[.00429914], CRO[1169.906], CRO-PERP[0], USD[0.48] | | |
| 01959283 | | EUR[0.00], GBP[0.00], USD[0.00] | | |
| 01959286 | | CONV[7049.316], FTM[20], MATIC[40], USD[57.56], USDT[.00275] | | |
| 01959288 | | NFT[501768820692532778/#7709 #1][1], USD[40.96] | | |
| 01959289 | | BTC[0], ETH[.01], ETHW[.01], USD[37.8648913] | | |
| 01959291 | Contingent | FTT[.2], LUNA2[0], LUNA2_LOCKED[11.12155265], TRX[.000001], USD[0.29], USDT[0.00000009] | | |
| 01959294 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01959296 | Contingent, Disputed | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01959299 | | 1INCH[0], USD[0.00], USDT[0] | | |
| 01959307 | | FTT[0.00003911], USD[5.40] | | |
| 01959309 | | 1INCH[.0000092], AKRO[.10744999], ALPHA[.00001845], ATLAS[0.37232876], AVAX[11.50112967], BAO[1], DENT[1], ETH[0], KIN[1], MSTR[0], SECO[.00000923], SOL[0.00011062], SXP[.000185], TRX[1], TSLA[00000002], TSLAPRE[0], USD[0.86] | Yes | |
| 01959310 | | BAO[902.15], KIN[9918.3], SHIB[199943], TRX[.000006], USD[0.00], USDT[0] | | |
| 01959312 | | NFT[468434316383301187/FTX EU - we are here! #281298][1], NFT[507925760796214279/FTX EU - we are here! #281279][1] | | |
| 01959313 | | GENE[1.99962], USD[20.47] | | |
| 01959316 | | TRX[.000001], USD[0.00], USDT[0.0698741] | | |
| 01959322 | Contingent | BTC[.00008983], ETH[0.28269684], ETHW[.00012841], SRM[.01002784], SRM_LOCKED[5.79275632], USD[0.00] | | |
| 01959328 | | APT[0.00957105], BNB[0.00000010], LTC[.0004015] | | |
| 01959330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[68.4], AXS-PERP[0], BTC[0.00005763], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[.8372], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00275], SOL-PERP[0], SRM[.5446], SXP[.0473], SXP-PERP[0], USD[8.73], USDT[0.00000001], VET-PERP[0] | | |
| 01959332 | | BTC[.0004], FTT[2.1], TRX[.000001], USDT[1.08045326] | | |
| 01959333 | | ETH[2.20367044], ETHW[1.00545272], EUR[0.00], TRX[.000001], USD[0.12], USDT[0] | | |
| 01959336 | | AUDIO[1], SOL[.0099982], TRX[.000001], USDT[80.19844936] | | |
| 01959341 | | AVAX[0], BTC[0], COMP[0], ETHBULL[0], EUR[0.00], FTT[0], MKR[.0729891], SPELL[42575.389], USD[22.19], USDT[0], XRP[0] | | |
| 01959345 | | AVAX[1.00048649], BTC[.00009005], CRO[9.4585], FTT[100.981], SOL[.76169608], USD[541.88] | | |
| 01959351 | | USD[2.87] | | |
| 01959353 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[5.29], USDT[0.00000001] | | |
| 01959355 | | MATIC[0], SOL[0], TRX[.100004], USD[0.00], USDT[0.16472186] | | |
| 01959360 | | 1INCH[1049.75730081], HOOD[27.29509198], TRX[.000001], UBXT[27432.7744], USD[6.22], USDT[1.47190754] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01959363 | Contingent | ATLAS[0], ATLAS-PERP[0], BAL-PERP[0], BTC[0], COPE[0], DFL[0], ENJ[0], GALA[0], GARI[0], KIN[0], LINA[0], LOOKS[0], LUA[0], LUNA2[0], LUNA2_LOCKED[2.18732168], LUNC[0], MANA[0], MATIC[0], MNGO[0], RSR[0], SHIB[0], SLP[0], TULIP-PERP[0], USD[0.00], USDT[0], YFII[0] | | |
| 01959371 | | ATLAS[1798.738], TRX[0.00000017], USD[0.81], USDT[0] | | |
| 01959372 | | ENS[20], FTT[0], SHIB[856345.32543506], SOL[14.55224129], USDT[0.00039099] | | |
| 01959376 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.01924139], LUNA2_LOCKED[0.04489658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01959380 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01959384 | | USDT[.1927], XRP[8.9982] | | |
| 01959387 | | BRZ[0], BTC[0], MATIC[3.22], SOL[0], USD[35.73], USTC[0] | | |
| 01959393 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MAGIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.001625], USD[0.08], USDT[0.00000002], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01959404 | | BAO[1], DOGE[1], TRX[1], USD[1522.23] | Yes | |
| 01959405 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LUNA2[2.33086008], LUNA2_LOCKED[5.43867352], LUNC-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.11], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 01959410 | | ADA-PERP[0], BAT-PERP[0], BTC[.00001338], BULL[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0.06850233], ETH-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.51], VET-PERP[0], XTZ-PERP[0] | | |
| 01959418 | | USDT[0.00002323] | | |
| 01959420 | Contingent | ATLAS[0], CHZ[0], CRO[0], LUNA2[0.39807357], LUNA2_LOCKED[0.92883835], LUNC[86581.36], NFT (307421020223763231/Magic Eden Pass)[1], POLIS[0], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], TRX[.000011], USD[0.19], USDT[0.00000014] | | |
| 01959424 | Contingent | CHF[0.00], FTT[12.89466152], SRM[24.16215844], SRM_LOCKED[3698018] | | |
| 01959425 | | ATOM[0], EUR[1000.00], REEF[6.6617], RSR[-11191.65702325], RVN-PERP[0], USD[104.16] | | |
| 01959428 | | NFT (307804130309736421/FTX EU - we are here! #108918)[1], NFT (330095947792821912/FTX EU - we are here! #109372)[1], NFT (511321812506541084/FTX EU - we are here! #109664)[1] | | |
| 01959430 | | DOGE[3.50543658], EUR[0.00], GRT[1.09861511], SHIB[21572.1467886], SOL[.00018314], TLM[4.11100545], USD[0.00] | Yes | |
| 01959432 | Contingent | LUNA2[0.00782081], LUNA2_LOCKED[0.01824857], USD[0.36] | | |
| 01959433 | | ETH[.043], ETHW[.043], USD[2.88] | | |
| 01959435 | | NFT (302252428876805494/FTX EU - we are here! #273267)[1], NFT (361709176056459883/FTX EU - we are here! #273257)[1], NFT (399720611699555759/FTX EU - we are here! #273249)[1] | Yes | |
| 01959436 | | FTT[0.02626197], USD[0.63], USDT[0] | | |
| 01959446 | | USD[182.27] | | |
| 01959452 | | USD[0.00], USDT[0] | | |
| 01959453 | | BAO[7], BTC[.00808878], DENT[1], FTM[62.18178110], FTT[0.00001695], LRC[23.5645008], RAY[0.00008228], SAND[21.67610748], SOL[1.77648266], SRM[0.00013623], TRX[.001554], USD[0.00] | Yes | |
| 01959454 | | USD[0.00] | Yes | |
| 01959455 | | USD[0.00], USDT[0.00000008] | | |
| 01959456 | | NFT (319038114163818926/FTX EU - we are here! #201800)[1], NFT (442371493384365960/FTX EU - we are here! #210213)[1], NFT (563970019046280909/FTX EU - we are here! #201993)[1] | | |
| 01959458 | | ATLAS[4739.0994], POLIS[95.281893], USD[0.99] | | |
| 01959459 | | ATLAS[3411.16772087], POLIS[118.07678791], TRX[.000002], USD[0.00], USDT[0] | | |
| 01959460 | Contingent | ANC-PERP[0], BNB[0], DOGE[7.9492], ETHW[.0738544], FTM[.9848], IMX[.01756], LUNA2[0.21415233], LUNA2_LOCKED[0.49968877], LUNC[.009816], LUNC-PERP[0], MCB[.0098], SPELL[98.12], SRM[3.9992], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01959464 | | POLIS[5.3], USD[0.68] | | |
| 01959465 | | FTT[.81329418], USDT[1.26041068] | Yes | |
| 01959466 | | AVAX[.0001], BTC[0.19062932], ETH[0.00022324], ETH-0930[0], ETH-PERP[0], ETHW[0.00021324], FTT[25.03], MANA[.001275], REAL[.0002975], SOL[.0000312], SPY-0930[0], SPY-1230[115.889], USD[-41625.88], USDT[0.00129136], USD-0930[0], XAUT-PERP[0] | | |
| 01959470 | | ADA-PERP[0], APE[.061278], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[573.792571], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX_099981], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS[.080126], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.08], USDT[112.71770250], VET-PERP[0] | | |
| 01959473 | | USD[0.00], USDT[0] | | |
| 01959475 | | ATLAS[1515.37493284], RAY[0], SOL[0], USDT[0] | | |
| 01959482 | | BNB[.00321368], HT[.0326], RSR[6.57], TRX[.000029], USD[145.56], USDT[0.00000001] | | |
| 01959483 | | ATLAS[1389.8765], FTT[.099867], TRX[.000001], USD[0.15], USDT[0.00610312] | | |
| 01959484 | | CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.07], USDT[0.01248364], ZIL-PERP[0] | | |
| 01959486 | | AGLD[3.2], TRX[.000002], USD[0.08] | | |
| 01959487 | | CONV[0.00321464], EUR[0.00], USD[14.12], USDT[.00771837] | | |
| 01959489 | | TRX[0] | | |
| 01959491 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0.28269366], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.01082], ETH-PERP[0], ETHW[.99982], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.25076527], LUNA2_LOCKED[2.91845230], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1974.77], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | BTC[.282246] |
| 01959493 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.191], ETHW-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.33], USDT[0.01000000] | | |
| 01959494 | | BNB[.120215], BTC[.00346123], CHR-PERP[0], DOGE[119.781345], ETH[.049688], ETHW[.049688], FTM[39.9924], SOL[3.99924], SRM[38.8], USD[0.00], XRP[48.533611] | | |
| 01959495 | | AVAX[0], BTC[.00000263], FTT[0], LUNC[0], USD[0.00], USDT[0] | | |
| 01959496 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[2.71] | | |
| 01959498 | | ATLAS[11606.18846222], BIT[406.58677964], USDT[0] | | |
| 01959501 | | TRX[.000001] | | |
| 01959502 | | BAO[1], CONV[2777.61449052], EUR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01959508 | Contingent | ATOM[-0.14333285], AVAX[49.397093], BTC[0.29327030], ETH[0.00781690], ETHW[0.00781690], LUNA2[0.00073829], LUNA2_LOCKED[0.00172269], LUNC[160.7661696], MATIC[-0.19901896], NEAR[.090747], RUNE[0.08621317], SOL[.0059796], TRXI-24931.28032970], USD[2536.99], USDT[7936.21354365] | | |
| 01959512 | | FTT[.09998], USD[0.62] | | |
| 01959515 | | USD[0.00], USDT[0] | | |
| 01959517 | | BAO[2], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN[1], MATIC-PERP[0], SOL-PERP[0], USD[5.06] | Yes | |
| 01959521 | | DOGE[8], FTT[0.05090687], USD[0.09], USDT[0.00000001], XRP[0] | | |
| 01959523 | | BTC[.00799385], EUR[0.00] | | |
| 01959524 | Contingent | ADA-PERP[0], AMZN[.0000002], ATOM[0.00000001], ATOM-PERP[0], AVAX[0.00000002], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EN-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[218.96], FTM[0.00000001], FTM-PERP[0], FTT[25.17293115], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2_LOCKED[31.90970783], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.39262787], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[12057.45], USDT[0.00000002], VET-PERP[0], ZIL-PERP[0] | | |
| 01959527 | | ATLAS[3.60943466], POLIS[.06403294], USD[0.01], USDT[0] | | |
| 01959529 | | SOL[0], TRX[.000003], USD[0.00] | | |
| 01959537 | | SOL[.2099316], USDT[.54759531], XRP[.847637], XRPBULL[9.9601] | | |
| 01959541 | | USD[3.68] | | |
| 01959543 | Contingent | 1INCH-20211231[0], AMPL[0], AVAX[.593739], BTC[0.00000077], BTC-PERP[0], BULL[0], COMP[0], CRO[29.6652], CRV[15.71046], ENS-PERP[0], ETHBULL[0.00004594], ETH-PERP[0], ETHW[.00095858], FTM[2.94585], FTM-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.65797184], LUNA2_LOCKED[1.53526763], LUNC[3.7392514], MATICBEAR2021[.96811], SOL[.0768612], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.005439], TRX-PERP[0], USD[469.79], USDT[0.00465601], YFII-PERP[0] | | |
| 01959545 | | ALGOBULL[50000], ATLAS[0], FTT[0.05933489], LINKBULL[.1292], MATICBULL[.7], RAMP-PERP[0], USD[1.97], USDT[0.00000140] | | |
| 01959546 | | ATLAS[0], BTC[0], BTC-PERP[0], GRT[.00000001], LOOKS[0.00000001], SAND[0], USD[0], USDT[0.00000001] | | |
| 01959550 | | ETH[0] | | |
| 01959554 | Contingent | APE[6554.242954], BTC[0.00008920], CEL[.0935], ETH[89.07513108], ETHW[57.79282634], HT[.099982], LINK[.037524], USD[148881.50], USDT[.001152] | | |
| 01959555 | | ATLAS[1914.45140017], MNGO[350], USD[0.00] | | |
| 01959558 | | POLIS[.01306], USD[0.00], USDT[0] | | |
| 01959562 | | ATLAS[9.482], USD[0.02] | | |
| 01959563 | | ATLAS[0], BTC[0], ETH[0], IMX[0], INTER[296.59212756], MANA[0], USD[0.00], USDT[0] | | |
| 01959566 | | AVAX[0], BTC-PERP[0], EUR[0.00], FTT[3.19997564], IMX[24.6159712], MATIC[0], TRX[.000002], USD[0.53], USDT[0.00603739] | | |
| 01959568 | Contingent | ETH[.00070985], ETHW[.00070985], FTT[25.09525], LUNA2[417.9204096], LUNA2_LOCKED[975.1476225], SOL[8], USD[25734.73], USDT[0.00785614], USTC[59148.653915] | | |
| 01959569 | Contingent | ATLAS[2546.3278095], BTC[0], ETH[0.34282890], ETHW[0.34282890], FTT[1.31652176], LUNA2[0.01963552], LUNA2_LOCKED[0.04581622], LUNC[4275.6771835], POLIS[47.690956], SOL[0.84847522], TRX[.000777], USD[0.00], USDT[0.00000011] | | |
| 01959572 | | DENT[605878.8], EUR[0.00], USD[0.32], USDT[0] | | |
| 01959574 | | SOL[5.376382], USD[3.84] | | |
| 01959577 | | USD[2.48] | | |
| 01959581 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.45], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01959582 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[10.17], USDT[0.98920448] | | |
| 01959585 | | BNB[.00000001], HT[0], TRX[.7], USDT[0.34074752] | | |
| 01959587 | Contingent | FTT[7], LUNA2[1.20828607], LUNA2_LOCKED[2.81933418], LUNC[263106.83736934], USD[29.33] | | |
| 01959588 | | BTC[0], FTT[.0944841], USD[0.00] | | |
| 01959593 | | BTC[.00000001], ETH[0] | | |
| 01959600 | | BNB-PERP[0], ETH-PERP[0], FTT[150.07652802], FTT-PERP[0], GMT[228.62802779], GST[.00225002], GST-0930[0], GST-PERP[0], NFT (299861101549009870/FTX Crypto Cup 2022 Key #1371)[1], NFT (318114872225410682/FTX AU – we are here! #53823)[1], NFT (388115903120745907/FTX AU – we are here! #18869)[1], RAY[.01085642], SOL[0.00176158], USD[4598.04], USDT[1646.59449742] | Yes | |
| 01959601 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01959602 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 01959604 | Contingent | APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[1984.07910220], AVAX-PERP[149.99999999], AXS-PERP[0], BTC[.20560578], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNA2[0.00137757], LUNA2_LOCKED[0.00321434], LUNC[0.00871966], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-19635.94], USDT[0.00971946], USTC[.195], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01959606 | Contingent | 1INCH-PERP[0], AAPL[.00432231], AAPL-1230[0], AAVE-PERP[0], ACB[.06867477], ACB-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[-5], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[310000], ALT-PERP[0], AMC-1230[0], AMD-1230[0], AMZN[.00023238], AMZN-1230[0], ANC-PERP[0], APE[.00562099], APEAMZ[.04121111], APE-PERP[0], APT[.01374738], APT-PERP[0], ARKK-1230[-1.13], AR-PERP[0], ASD-PERP[0], ATOM-1230[-0.64], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.01636902], AXS-PERP[0], BABA-1230[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[-2.30000000], BAT-PERP[0], BB-1230[0], BCH-PERP[0], BILI-1230[0], BITO-1230[0.04], BITW-1230[0], BNB-1230[0], BNB-PERP[-1.5], BNT-PERP[0], BNTX-1230[0], BOBA-PERP[-20.7], BSV-PERP[0], BTC[0.00000899], BTC-0331[0], BTC-1230[0], BTC-PERP[0.00010000], BTT-PERP[0], BYND-1230[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[-15.2], CEL-PERP[-11], CGC-1230[0], CHZ[1], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COIN[.00538262], CREAM-PERP[-0.51], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-1230[-0.002], DEFI-PERP[-0.001], DKNG-1230[0], DMG[.09878007], DOGE[.26463146], DOGE-1230[-51], DOGEBEAR2021[1730.3], DOGE-PERP[0], DOT-1230[-0.7], DOT-PERP[0], DYDX-PERP[-10.9], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[-0.3], ETHW[.00094311], ETHW-PERP[0], EXCHBEAR[390000], EXCH-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-1230[-0.9], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[68.64925025], FTT-PERP[0], FTXDXY-PERP[-0.22000000], FXS-PERP[0], GAL[.00931173], GALA-PERP[0], GBTC-1230[0], GLMR-PERP[0], GME-1230[0], GMT[.00442706], GMT-PERP[0], GOOGL-1230[0], GRT-PERP[-55], GST-PERP[0], HBAR-PERP[0], HNT[5.9138102], HNT-PERP[0], HTBEAR[1391000], HT-PERP[-2.96999999], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[-66000], KIN[3], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[-12357], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[-0.14], LTC-PERP[0], LUNA2-PERP[-5.3], LUNC-PERP[0], MAPS-PERP[-41], MASK-PERP[-1], MATIC[.00731133], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[-0.004], MNGO[.6681529], MNGO-PERP[-520], MOB-PERP[-5.50000000], MRNA-1230[0], MSTR-1230[0], MVDA10-PERP[-0.3000], NEO-PERP[0], NFLX-1230[0], NFT (311959455173841212/FTX AU – we are here! #53854)[1], NFT (359150384140813770/The Hill by FTX #28702)[1], NIO-1230[0], NOK-1230[-3.3], OKB-PERP[0], OP-PERP[0], OXY-PERP[-166.7], PENN-1230[0], PEOPLE-PERP[1.510], PERP-PERP[0], PFE-1230[0], PNUDX-PERP[4.5], PYPL[.01], PYPL-1230[0], RAY[84.53949942], RAY-PERP[-17], REEF-PERP[0], REN-PERP[0], RNDR-PERP[-12.3], RON-PERP[0], ROSE-PERP[-66], RSR[2.07115531], RSR-PERP[0], RVN-PERP[0], SAND[0.0886637], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[-2], SHIB-PERP[0], SHIT-1230[-0.004], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.47442066], SOL-1230[-0.8], SOL-PERP[0], SOS-PERP[0], SPY[.00041445], SPY-1230[0], SQ-1230[0], SRM[39.04552868], SRM_LOCKED[.04310883], SRM-PERP[0], SSI[0.0027], SSI-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[-63], TRX[2.99113489], TRX-1230[0], TRX-PERP[0], TSLA[.00908428], TSLA-1230[0], TWTR-1230[0], UBER-1230[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16963.94], USDT[0.00039729], USDTBEARD[.0020000], USDT-PERP[-89], USTC-PERP[0], VET-PERP[0], WAVES-1230[-4], WAVES-PERP[0], WNDR[.67824668], WSB-1230[-0.034], XMR-PERP[0], XRP[25.13891115], XRP-PERP[0], XTZ-PERP[0], YFI[.0000017], YFII-PERP[-0.03299999], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01959609 | | ADABULL[15.896979], ATOMBULL[199962], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGEBULL[6.014183], DOGE-PERP[0], EOSBULL[15458392.6], ETHBULL[0.00003807], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], MATICBULL[31451.02317], SHIB-PERP[0], SUSHIBULL[35153323.4], USD[-0.06], USDT[0.08034084], VETBULL[625.61268230], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01959611 | | USD[.03], USDT[0] | | |
| 01959613 | | FTT[0], GBP[0.00], USD[0.00] | | |
| 01959619 | | SOL[2.329645], USD[0.94], USDT[0.53721962] | | |
| 01959621 | | ATLAS[8.43833302], AURY[29.95935501], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], SOL[.0099363], USD[36.50], USDT[0] | | |
| 01959622 | | APE-PERP[0], NFT (320369980557650697/FTX EU - we are here! #123321)[1], NFT (497315321171826093/FTX EU - we are here! #133101)[1], NFT (542094928387576165/The Hill by FTX #4697)[1], SAND-PERP[0], TRX[.000018], USD[0.72] | | |
| 01959624 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.98], USDT[0.33337227], XRP-PERP[0] | | |
| 01959627 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00025566], ETHW[0.00025567], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01959631 | | ATLAS[2.71676077], RSR[1], USDT[0] | Yes | |
| 01959632 | Contingent | ATLAS[50147.69151314], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], POLIS[11.198062], RAY[9.64241226], SOL[.00000001], SOL-PERP[0], SRM[7.04685635], SRM_LOCKED[.04392735], SXP-PERP[0], UNI-PERP[0], USD[0.16], USDT[0] | | |
| 01959635 | | AKRO[7], ALPHA[1], ATOM[28.69456323], AUDIO[1], AVAX[20.26047475], BAO[13], BTC[.0000063], DENT[10], DOGE[1], DOT-PERP[0], IOTA-PERP[0], KIN[12], LUNC-PERP[0], MANA[30.34151911], MATIC[510.12409264], NEAR[123.61285318], RSR[5], SOL[3.5734324], SOL-PERP[0], TLM-PERP[0], TRU[1], TRX[5.000801], UBXT[5], USD[1928.41], USDT[0.24212732] | Yes | |
| 01959638 | | BTC[0.01550000], EUR[0.00], FTT[25.66419632], USDT[0] | | |
| 01959639 | | TRX[.000001], USDT[0] | | |
| 01959645 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01959655 | | USD[0.00] | Yes | |
| 01959664 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[7.54], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01959667 | Contingent | ATLAS[0], CHR[0], DOGE[0], GALA[0], LUNA2[0.02436039], LUNA2_LOCKED[0.05684091], LUNC[5304.52714297], MATICBEAR2021[0], RSR[0], SHIB[0], TRX[.001478], USD[0.00], USDT[0.93524710], XRP[0] | | |
| 01959668 | | USD[25.12] | | |
| 01959669 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.54581238], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[2.06], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01959670 | | 0 | | |
| 01959671 | | BCH[.00006552], BTC[.00763561], ETH[0.04615778], ETHW[0.04558280], KIN[1] | Yes | |
| 01959675 | | ALGOBULL[8491.1], BTC[.00009498], EOSBULL[21.691], SUSHIBULL[13558373.99], TRX[.77652], TRXBULL[.076338], USD[0.08], USDT[0.00024024] | | |
| 01959678 | | USD[0.52] | Yes | |
| 01959679 | | ATLAS[899.958], POLIS[29.56559686], SPELL[10000], SPELL-PERP[0], TRX[.000001], USD[13.65], USDT[0.00000002] | | |
| 01959681 | | 1INCH[10.99813], CAKE-PERP[0], DYDX[16.299065], ENS[5.0595393], LTC[.002], USD[0.07] | | |
| 01959683 | | AKRO[1], BTC[.01737155], DENT[1], SOL[1.6401351], TSLA[2.98108641], UBXT[1], USD[0.00] | | |
| 01959684 | Contingent | BNB[.00708172], DOGE[.74823968], LUNA2[0.04099652], LUNA2_LOCKED[0.09565856], LUNC[8927.08], SOL[40.96355672], UNI[22.19556], USD[0.56] | | |
| 01959685 | | USD[0.00], USDT[0] | | |
| 01959686 | | AVAX-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01959687 | | BTC[.38618386], USD[3.49] | | |
| 01959689 | | AKRO[7], ALPHA[1], ATLAS[3.13522612], AUDIO[1.00894378], BAO[5], BAT[1], DENT[7], ETH[0], FTT[.00166148], HXRO[2], KIN[8], MANA[.00692269], RAY[.00090378], RSR[4], SOL[0], TOMO[1.04145036], TRU[1], TRX[3], UBXT[6], USD[0.01], USDT[0.01065686] | Yes | |
| 01959696 | | AVAX[0], BNB[0], BTC[0.00478579], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01959697 | | AKRO[448], BTC[.0007], OXY[55], SOL[.74], SRM[4.9994], USDT[1.71798114] | | |
| 01959698 | | FTT[0.47819689] | | |
| 01959706 | | DFL[160], IMX[12.5302862], POLIS[17.798423], USD[0.58], USDT[1.12559864] | | |
| 01959707 | | SGD[183.36], USDT[0] | | |
| 01959713 | | RAY[0.00381786], USD[0.00] | | |
| 01959721 | | APE[3.65297466], ATLAS[999.8], AUDIO[63.58344461], DOGE[410.22202588], SHIB[14625871.55946478], SOL[5.76886599], TRX[.000001], USD[132.18], USDT[0.00012828] | | SOL[5.513371], USD[129.79] |
| 01959722 | | EGLD-PERP[0], MNGO[6550], TRX[.000781], USD[0.00], USDT[0] | | |
| 01959723 | | BNB[0], ETH[0], MCB[0], SPELL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01959724 | | BRZ[.02] | | |
| 01959727 | | C98[.9998], FTT[0], USD[2.19], USDT[0] | | |
| 01959729 | | USDT[0.00000274] | | |
| 01959731 | | BAO[1], BAT[1.01422393], BTC[0.00000112], DENT[1], DOGE[1], ETH[.0002229], ETHW[.00002289], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 01959734 | | APT[0], ETH[0.00000001], ETHW[0], LRC-PERP[0], MANA-PERP[0], NFT (301663324504416827/FTX EU - we are here! #179514)[1], NFT (329449329541456138/FTX EU - we are here! #178054)[1], NFT (464301306646890694/FTX EU - we are here! #178285)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000005], XRP[0] | | |
| 01959735 | | EUR[0.81], USDT[0.00000001] | | |
| 01959740 | | ETH[.1169828], ETHW[.0439826], GBP[0.00], USD[0.00], USDT[216.98] | | |
| 01959743 | | ATLAS[5896.73429251], REEF[80], USD[0.04] | | |
| 01959745 | | TRX[.000001], USD[0.00] | | |
| 01959746 | | BRZ[0.00755622], USD[0.00] | | |
| 01959748 | Contingent | BTC[0], BTC-PERP[0], CQT[.9373], GMT-PERP[0], IMX[.051797], LUNA2[0.00509420], LUNA2_LOCKED[0.01188647], MCB[.00867], MCB-PERP[0], SPELL[98.157], SRM[.99715], USD[0.00], USDT[4.12026835], USTC[.721109], USTC-PERP[0] | | |
| 01959751 | | USD[0.13] | Yes | |
| 01959752 | | ATOMBULL[.9918], BNB[.008], BULL[.795], COMPBULL[.09936], DOT-PERP[0], EOSBULL[100], ETCBULL[.009996], ETH[.00000001], HTBULL[.005392], LUNC-PERP[0], MATIC-PERP[0], OKBBULL[1.001], SUSHIBULL[32000], SXPBULL[50], TOMOBULL[97.6], USD[0.00], USDT[0.00189129], XLMBULL[.09834] | | |
| 01959753 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01959759 | | ATLAS[986.95480113], SPELL[3000], TRX[.000001], USD[0.99], USDT[0] | | |
| 01959762 | | BNB[0], LTC[0], USD[0.01], USDT[0] | | |
| 01959766 | | ETH[.337], ETHW[.337], FTT[1.59447402], SOL[1.0697967], USD[2.18], USDT[0], YFI[.01299753] | | |
| 01959767 | | NFT (306832035204297508/FTX EU - we are here! #276257)[1], NFT (316827530983521685/FTX EU - we are here! #276297)[1], NFT (440200582774380551/FTX EU - we are here! #276309)[1] | | |
| 01959768 | | TRX[.000001] | | |
| 01959769 | | 0 | | |
| 01959770 | | FTT[1.299753], USD[0.26] | | |
| 01959772 | | ATLAS[41200], BAO[231810], REEF[29.9943], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01959774 | | EUR[18.96], FTM[0], MATIC[0], RUNE[0.08188302], USD[0.00], USDT[0], ZRX[-0.00000001] | Yes | |
| 01959777 | | ATLAS[230], USD[1.12] | | |
| 01959779 | | ATLAS[0], ETH[.00000001], POLIS[0], SOL[.00000001], TRX[.000001], USD[0.13], USDT[0] | | |
| 01959786 | | AKRO[5], BAO[8], CHZ[297.67976214], DENT[2], DOGE[1], GBP[0.00], KIN[5], RSR[1], SHIB[3393172.14347725], TRX[1], UBXT[4], USD[0.03], XRP[2235.57881269] | Yes | |
| 01959793 | | FTT[.00000001], USD[0.00] | | |
| 01959800 | | AKRO[1], BAO[7], DENT[1], KIN[1], MNGO[.00569922], TRX[.00398911], TULIP[.00038017], USD[0.03] | Yes | |
| 01959801 | | BTC[0.00002250], ETH[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01959807 | | BTC[0], LTC[0], MATIC[.00000001], NFT (338101333638758428/Austin Ticket Stub #54)[1], NFT (374581455752487098/Mexico Ticket Stub #52)[1], NFT (381840328048038901/Japan Ticket Stub #229)[1], SOL[0.24959960], USD[0.00] | | |
| 01959812 | | BTC[0.00002171], DENT[1], EUR[5370.56], FTT[276.84994305], SOL[0], USD[0.27], USDT[0] | Yes | |
| 01959814 | | BTC[0], USD[0.00], USDT[0] | | |
| 01959816 | | GBP[10.00] | | |
| 01959819 | | ATLAS[1042.34591659], BTC[0.00164777], MNGO[1380.39565395], SOL[.00234875], USD[0.00] | | |
| 01959820 | | USD[25.00] | | |
| 01959822 | | POLIS[1.09978], USD[0.27], USDT[0] | | |
| 01959825 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01959826 | | USD[0.00] | | |
| 01959828 | | USDT[2.7536] | | |
| 01959834 | | NFT (530948746165221600/FTX EU - we are here! #186569)[1] | | |
| 01959835 | Contingent | BTC[0], ENJ[0], LUNA2[0.14205272], LUNA2_LOCKED[0.33145635], LUNC[9.4357364], SOL[.01011677], USD[138.49], USDT[0.34888338] | | |
| 01959841 | | USD[0.00], USDT[0.00007780] | | |
| 01959842 | | FTT[16.50810175], TRX[4139.02230912], USDT[0] | | |
| 01959843 | | ATLAS[180], SNY[3], USD[0.26] | | |
| 01959844 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01959845 | | ATLAS[0], BTC[0], DOGE[0], GALA[0], GARI[0], HT[0], KIN[0], MATIC[0], SHIB[11534528.56636472], SOS[0], SPELL[0], STEP[0], TRYB[0], USD[0.00], USDT[0] | | |
| 01959849 | | BTC[.00000001], POLIS[1473.48734], SOL[0], USD[0.03] | | |
| 01959850 | | AAVE[.0099867], USD[0.00] | | |
| 01959851 | | APE[0], APE-PERP[0], BNB[0], BTC-0930[0], MATIC[0], PEOPLE-PERP[0], SOL[0], USD[-174.63], USDT[195.11026332], XAUT-PERP[0], ZEC-PERP[0] | | |
| 01959857 | Contingent | ATLAS-PERP[0], LUNA2[0.00005450], LUNA2_LOCKED[0.00012717], LUNC[11.86851884], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01959860 | | ATLAS[79.984], USD[0.36] | | |
| 01959861 | | USD[0.76] | | |
| 01959867 | | ADABULL[1.68629274], EOSBULL[891859.51886049], LINKBULL[451.5974026], XRPBULL[80240.68562849] | | |
| 01959868 | | ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0.39900466], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SUSHI-0325[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01959871 | | TRX[.000002], USD[0.00], USDT[219.80497785] | | |
| 01959874 | | TRX[.000001], USDT[0] | | |
| 01959875 | | EUR[0.00] | Yes | |
| 01959876 | | BTC[0], FTT[0.16589735], IMX[2.1], USD[0.00] | | |
| 01959880 | | ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 01959884 | | ALGO-PERP[0], BNB[.00000547], BTC[.00809381], BTC-PERP[0], CAKE-PERP[0], CRO[0], EUR[147.98], FTT[.0000047], LTC[.00003087], NEXO[.00025923], USD[0.02] | Yes | |
| 01959886 | | MER[200], SHIB[1363069.62425522], SOL[.00372297], USD[0.26] | | |
| 01959890 | | ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CREAM-PERP[0], DOGE[-0.00000012], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], POLIS-PERP[0], SLP-PERP[0], TRX-PERP[0], UNI-0624[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01959894 | | BAO[2], ETH[.00004124], FTT[12.84290618], SNX[30.74760329] | Yes | |
| 01959896 | | KIN[1], SRM[3.60542502], USD[0.00] | Yes | |
| 01959897 | | ATLAS[9.9224], AURY[.9998606], BAL[1.0089189], BAT-PERP[0], BTC[0], CELO-PERP[0], CONV[4330], CRO[8.74992], FIDA[.99806], FTT[3.03389573], GENE[.0997478], LINA[9.6409], MANA[.914058], PUNDIX[.0975168], RAY[14.02591244], REEF[1509.806], SHIB[979929], SOL[.42570996], SRM[.9988], SXPBULL[2009.864], TRX[1735.035902], USD[4.91], USDT[0] | | |
| 01959898 | | BTC[.0125], CRO[200], ETH[.168], ETHW[.168], EUR[0.00], FIDA[71], GALA[200], LINK[7], SAND[23], SOL[3.53], SRM[9], USD[56.97] | | |
| 01959902 | | EUR[0.01] | Yes | |
| 01959906 | | BTC[0.00649960], LINK[2.53591147], USD[3.94] | | |

Amended Schedule F-38 Nonpriority Nondebtor Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01959908 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[-0.01000000], AVAX-PERP[0], BTC[0.00538897], BTC-PERP[0], DOT-PERP[6.40000000], ENJ-PERP[-49], ETH-PERP[0], FTM-PERP[0], FTT[14], FTT-PERP[0], GALA-PERP[570], KSM-PERP[0], LUNA2[0.01600016], LUNA2_LOCKED[0.03733372], LUNC[3484.07], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[-0.19999999], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[-0.00999999], SRM-PERP[26], THETA-PERP[-0.19999999], TRX[1.170001], USD[104.11], USDT[2.03230379] | | |
| 01959909 | | USD[0.00] | | |
| 01959917 | Contingent | BTC-PERP[0], LUNA2[0.00362057], LUNA2_LOCKED[0.00844800], LUNC-PERP[0], PEOPLE[ 542], USD[0.00], USDT[0], USTC[.07981187], USTC-PERP[0] | | |
| 01959918 | | BTC[0.01505357], ETH[.00000001], ETHW[0.10057478], USD[1165.36] | | |
| 01959919 | | AURY[0], GOG[29.42153857], USD[0.00], USDT[0] | | |
| 01959920 | | SOL[.08253849], USD[0.00] | Yes | |
| 01959921 | | DOGE[0], EUR[0.01], OMG[0], USD[0.00], XRP[0] | | |
| 01959924 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00100000], ETH-PERP[0], EUR[1149.30], FTT[.04929296], LUNA2[0], LUNA2_LOCKED[5.53964319], LUNC[10012], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[2557], USD[0.12], USDT[0.00491265] | | |
| 01959927 | | RAY[46], USD[0.16] | | |
| 01959928 | | DYDX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.87] | | |
| 01959930 | | ATLAS[20674.24518584], TRX[.000001], USD[1.92], USDT[0] | | |
| 01959932 | | BRZ[.00071496], BTC[.00000001], USD[0.00] | | |
| 01959933 | | ETH[.00000001], EUR[0.46], USD[-0.01] | | |
| 01959938 | | C98[.8144], DOGE[.191], PAXG[.00005752], USD[0.00], USDT[0] | | |
| 01959940 | | BTC[0], DOGEBULL[.00067644], EOSBULL[27.6438202], USD[2.88] | | |
| 01959944 | | USD[0.05] | | |
| 01959948 | | BTC[0], USD[0.00], USDT[1.13246961] | | |
| 01959949 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.72] | | |
| 01959956 | | USDT[.3] | | |
| 01959957 | | KIN[1340378.80541011], USD[0.00] | Yes | |
| 01959959 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01959965 | | USD[2.67] | | |
| 01959974 | | MATIC[187], SLP[41850], USD[0.56], USDT[0.00175700] | | |
| 01959976 | | BAO[2], BIT[4.61193074], ETH[.03408282], ETHW[.03408282], UBXT[1], USD[10.00] | | |
| 01959977 | | AURY[18.53776336], USD[0.60], USDT[0.00000003] | | |
| 01959984 | | USD[2.33] | | |
| 01959986 | | RUNE[.027] | | |
| 01959987 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.79], USDT[0] | | |
| 01959989 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[9.76], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2[39.3395142], LUNA2_LOCKED[91.79219981], LUNC[8566262.04264363], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-14.24], USDT[1015.04689590], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01959998 | Contingent | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0005024], ETH-PERP[0], ETHW[.0005024], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[14.44335900], LUNA2_LOCKED[33.70117122], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.002443], SOL-PERP[-63.2], TRX[.417068], TRX-PERP[0], USD[1562.37], USDT-PERP[0], WAVES-PERP[0] | | |
| 01960006 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.01931731], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01960007 | | USD[0.00], USDT[0] | | |
| 01960011 | Contingent | ATLAS[140], BTC[0.00435554], FTT[3.05070487], POLIS[3.09715136], RAY[2.43514251], SOL[.0008313], SRM[1.01782357], SRM_LOCKED[.01526849], USD[0.00] | | |
| 01960012 | | APE-PERP[0], LUNA2-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01960015 | | TRX[.000002], USD[0.55], USDT[0] | | |
| 01960020 | | ATLAS[9.868], USD[0.01], USDT[0] | | |
| 01960021 | | ATLAS[0], BNB[0], FTT[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01960022 | | BTC-PERP[0], ETH-PERP[0], USD[290.45], XRP-PERP[0] | | |
| 01960023 | | GENE[.09106451], GOG[4697.0604], MBS[.4588], PTU[.329], TRX[.000001], USD[0.00], USDT[0] | | |
| 01960024 | | USD[2.83], USDT[0] | | |
| 01960025 | | ATLAS[9.506], ATLAS-PERP[0], BTC-PERP[0], COMPBULL[.7072], COMP-PERP[0], DFL[149.97], ENJ-PERP[0], KIN[9992], MAPS[3], MATIC-PERP[0], SC-PERP[0], TRU-PERP[0], USD[0.11], USDT[0.27681400] | | |
| 01960026 | Contingent | ATLAS[9.1887], LUNA2[0.00310307], LUNA2_LOCKED[0.00724050], LUNC[.0099962], NFT (398554944512162295/FTX EU - we are here! #226160)[1], SOL[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01960027 | Contingent | ATLAS[0], CEL[.0383], LUNA2[0.00060590], LUNA2_LOCKED[0.00141378], LUNC[131.93763422], USD[0.76] | | |
| 01960036 | | BNB[.00800209], USD[0.01], USDT[0] | Yes | |
| 01960038 | | POLIS[38.39232], USD[58.02] | | |
| 01960042 | | LINKBULL[.024307], MATIC[9.9278], MATICBULL[.025824], TRX[.000045], USD[0.03], USDT[0] | | |
| 01960043 | | ADA-PERP[0], AGLD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DYDX-PERP[0], EGLD-PERP[0], HBAR-PERP[0], HOLY-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU[15.20214774], TRU-PERP[0], TULIP-PERP[0], USD[-0.96], USDT[0.96262187], VET-PERP[0], XRP-PERP[0] | | |
| 01960044 | | ATLAS[376.67333370], USD[0.39], USDT[0.27777556], XRP[.003169] | | |
| 01960045 | | BTC[0], LTC[0], TRX[0] | | |
| 01960051 | | BAO[.00022981], BTC[00399140], KIN[.00022061], USD[0.17] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01960053 | | TRX[.000001] | | |
| 01960054 | | AAVE[1.08702547], BNB[1.74608535], BTC[.01382644], ETH[.93952691], GRT[109.75891143], SPELL[1408.55928191], USD[4495.53] | Yes | |
| 01960055 | | USD[0.00] | | |
| 01960057 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00011], USD[0.61], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01960058 | | ETH[0], FTT[9.898218], USD[55.05], USDT[3.911] | | |
| 01960062 | Contingent | ALGOBULL[0.00000001], BTC[0.00605381], CRV[101.98060103], ETH[.31920722], ETHW[.31920722], FTM[386.41433708], LUNA2_LOCKED[0.00204861], LUNC[191.18129083], SHIB[0], TRU[674], USD[0.01] | | |
| 01960063 | | AKRO[4], AUDIO[1.00979588], AVAX[54.23258362], BAO[2], BAT[2.04323581], CRO[1534.09143725], DENT[2], DOGE[5157.82691836], ETH[2.35135793], ETHW[2.35037035], EUR[0.00], HXRO[3.03871982], IMX[.00361111], JOE[2397.40895902], LRC[1340.25987578], MANA[523.43837708], RSR[1], SAND[218.95324973], SOL[.00022556], TOMO[1.02215422], TRX[5], USD[0.00000001] | Yes | |
| 01960065 | | DOGE[2.87091912] | Yes | |
| 01960073 | | TRX[9.763655], USD[0.01] | | |
| 01960078 | | ETHW[.52714], STETH[0], USD[0.00], USDT[0] | | |
| 01960080 | | BTC[.3274699] | Yes | |
| 01960081 | | SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01960083 | | ENS[.88], USD[0.16] | | |
| 01960086 | | ATLAS[419.54114551], AVAX[1.57565716], BAL[5.11677599], CHR[102.3175934], COMP[.20467137], DOGE[1024.08689243], ENJ[30.68926988], ENS[2.04633319], ETH[0.22962682], ETHW[0.18171494], FTT[2.14865728], LTC[1.04051695], MATIC[102.31607552], REEF[2783.03854262], SHIB[818653.90992252], USD[0.00], USDT[0.00001800] | Yes | |
| 01960087 | Contingent | LUNA2[0.43686351], LUNA2_LOCKED[1.0193482], LUNC[95127.95], POLIS-PERP[0], USD[0.00] | | |
| 01960098 | | AXS[.4], BTC[.001], ETH[.015], ETHW[.015], FTT[.4], LINK[.7], SOL[.13], USD[6.10], USDT[0] | | |
| 01960100 | | ATLAS[2701.34944255] | | |
| 01960101 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 01960102 | | ATLAS[2340], USD[0.01], USDT[0.00523500] | | |
| 01960104 | | ADABULL[0], ALGO-PERP[0], ATOMBEAR[119977200], ATOM-PERP[0], AUDIO[30.9943], AVAX[1.19977884], AXS[.39996314], BULL[0], CRO[189.964983], ETCBULL[0], ETH[.00000001], ETHBEAR[24991303.7], ETHBULL[0.20030543], FTM[90.9832287], FTM-PERP[0], FTT[3.299563], GALA[289.952239], GRT[127.08415021], IMX[28.594623], LINK[2.79948396], LINKBEAR[9998100], LINK-PERP[0], LUNC-PERP[0], MANA[74.9891263], MANA-PERP[0], MATIC[59.988942], MATIC-PERP[0], MNGO[240], RAY[8.96748753], RNDR[43.69182183], RUNE[15.4987099], SAND[67.9883891], SAND-PERP[0], SOL[2.46974198], SOL-PERP[0], SRM[26.9970284], STARS[14.9972355], SUSHIBEAR[100000000], SXPBEAR[65997051.2], THETABULL[0], TLM[303.9428784], USD[2462.80], USDT[0.00740000], XRP[128.99639], XRPBEAR[12997530], ZEC-PERP[0] | | |
| 01960106 | | ETH[0], SAND[0], SOL[0], USD[0.00] | | |
| 01960110 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.014024], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[4.22], USDT[0], VET-PERP[0], XRP[.15224], XTZ-PERP[0] | | |
| 01960111 | | ADABULL[.4], ALTBEAR[16000], ALTBULL[19], ASDBULL[50000], ATOMBULL[20000], BALBULL[44000], BCHBULL[270000], BEAR[104000], BNBBULL[.09], BSVBULL[20000000], BTT[1000000], BULL[.009], COMPBULL[562000], CUSDTBULL[.0002], DEFIBULL[.60], DOGEBEAR[201220.2], DOGEHALF[.000008], DOGEHEDGE[2.1], EOSBULL[6000000], ETCBULL[1130], ETHBEAR[3000000], ETHBULL[3.04], GENE[7.1], GRTBULL[1050000], HTBEAR[9000], HTBULL[8.9], KNCBEAR[41000000], KNCBULL[41629], LEOBULL[.0007], LINKBULL[5000], LTCBULL[15000], MATICBEAR[20021600], MATICBULL[4300], MIDBULL[1.1], MKRBEAR[800000], MKRBULL[8], OKBBULL[1.2], PAXGBULL[.00015], PEOPLE[30], PRIVBULL[18], SHIB[100000], SOS[3100000], SXPBULL[9500000], THETABULL[1000], TOMOBULL[67000000], TRXBULL[1.79], TRYBBULL[.0003], UNISWAPBULL[1.15], USD[0.03], USDT[2.80603440], USDTBULL[.00009], VETBULL[12000], WFLOW[1.3], XLMBULL[1400], XRPBULL[70000], XTZBULL[53000], ZECBULL[10100] | | |
| 01960112 | | USDT[501] | | |
| 01960113 | | AKRO[3], BAO[3], KIN[2], TRX[1], USD[0.00] | Yes | |
| 01960114 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3674.91], XRP-PERP[0] | | |
| 01960120 | | ADA-PERP[0], USD[5.15], USDT[-0.00707077] | | |
| 01960125 | | BAO[1], BNB[.00000001], FTT[0.0002717], KIN[1], RSR[2], SOL[0], USD[0.00] | Yes | |
| 01960126 | | SLRS[199.979], TRX[.000003], USD[0.21], USDT[0] | | |
| 01960129 | | BTC[.0011016] | Yes | |
| 01960134 | | DOGE[.19886895], USD[1.29], USDT[0] | | |
| 01960140 | | USD[0.24] | | |
| 01960141 | | ATLAS[1.25037576], ATLAS-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], POLIS[0], USD[0.01], USDT[0] | | |
| 01960145 | | AXS[0.11292381], SHIB[0] | | |
| 01960148 | | ATOM-PERP[0], CAKE-PERP[0], CRV-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.188686], HBAR-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[5.72541759] | | |
| 01960149 | Contingent | DOGE[.9943], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028846], TRX[.451022], USDT[0.00536386] | | |
| 01960154 | | BAO[1], SAND[.80439017], USD[0.00] | Yes | |
| 01960155 | | TRX[.000001], USD[0.01] | | |
| 01960159 | Contingent, Disputed | DYDX-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01960160 | | AURY[0], SOL[.00000001] | | |
| 01960165 | | ATLAS[3909.218], IMX[169.966], IMX-PERP[0], POLIS[43.4913], SOL[.006696], USD[10.44], USDT[3.59452000] | | |
| 01960168 | | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], JST[20], MATIC[.00000001], RVN-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[11.45], USDT[0.02629922], USDT-PERP[0] | | |
| 01960171 | | BNB[0], FTT[0], USD[0.00] | | |
| 01960173 | Contingent | BTC[0], CAKE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0.14100000], ETHW[2.27959186], FTM[19.996314], FTT[.0992514], LINK-PERP[0], LUNA2[0.62165763], LUNA2_LOCKED[1.45053447], LUNC[202.7296314], RUNE[71.9], SHIB[600000], SOL-PERP[0], THETA-20210924[0], USD[332.63], VET-PERP[3000], XRP[62.3] | | |
| 01960175 | Contingent | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1] | | |
| 01960176 | | USD[2.54] | | |
| 01960178 | | BNB[0.00964696], BTC[0], LTC[0], TRX[0], USDT[0] | | |
| 01960180 | | BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK[0.00260984], LINK-PERP[0], SHIB[1799658], SOL[.31528847], SOL-PERP[0], SUSHI-PERP[0], USD[0.19], USDT[0.00000001] | | LINK[.00258], USD[0.18] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01960181 | | BTC[0.03003035], ETH[.10548764], ETHW[.10445781], USD[12.44] | Yes | |
| 01960193 | | ETH[.15], ETHW[.15], USD[21.22] | | |
| 01960197 | | AAVE[2.599506], AVAX-PERP[0], BTC[0.04739118], BTC-PERP[0], DOT-PERP[0], ETH[.328], ETH-PERP[0], ETHW[.328], LUNC-PERP[0], SOL[4.28], UNI[8.899259], USD[0.30] | | |
| 01960198 | Contingent, Disputed | FTT[.0367671], TRX[.000014], USD[0.00], USDT[0] | | |
| 01960205 | | ATOM[0], CHR-PERP[0], DAI[.01940246], ETHW[.00042325], KIN[1], ONE-PERP[0], TLM[.9544], UBXT[22], USD[0.00], USDT[0] | | |
| 01960206 | | AKRO[1], ATLAS[.30102517], AVAX[60.3046313], CHZ[1085.24218239], DENT[1], FTT[.0012485], KIN[1], LINK[95.1728491], MANA[640.66797399], RAY[16.39770843], SOL[0.00245416], SRM[59.5117090?], TRX[2], UBXT[11], USD[0.00] | Yes | |
| 01960210 | | TRX[.418282], USD[0.81] | | |
| 01960214 | | ATLAS[7919.264], BTC[0.03614713], POLIS[0], SOL[7.30543983], USD[0.05] | | BTC[.0357] |
| 01960219 | | UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01960220 | Contingent | SRM[1.29136565], SRM _LOCKED[7.70863435], USD[0.00] | | |
| 01960221 | | FTM[3], KIN[1020000], SOL[.1], SPELL[3900], USD[0.83], USDT[1.65758176] | | |
| 01960223 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[27.25411205], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[9.66834643], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5742.88], USDT[92.53], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[1110.810019], XRP-PERP[0] | | |
| 01960224 | | USD[0.92] | | |
| 01960225 | | FTT-PERP[0], USD[-0.01], USDT[0.07909256], XRP[0] | | |
| 01960231 | | KIN[1], SOL[.60992531], USD[0.00] | Yes | |
| 01960238 | | 0 | | |
| 01960245 | | GENE[50.090481], IMX[295.660385], USD[0.45], USDT[0.00131700] | | |
| 01960246 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE[.37], EGLD-PERP[0], FTT[.0991], KSM-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.31], USDT[0] | | |
| 01960248 | | CQT[35] | | |
| 01960254 | | POLIS[35.03049032], USD[0.22] | | |
| 01960257 | | ATLAS[0], AVAX[0], FTT[1.60195807], NFT (354784907147942169/FTX EU - we are here! #38568)[1], NFT (406856409213228577/FTX EU - we are here! #38635)[1], NFT (418002635098933435/FTX AU - we are here! #36914)[1], NFT (458675425866754727/FTX AU - we are here! #36563)[1], NFT (566812536028627545/FTX EU - we are here! #32619)[1], SOL[0], USD[0.00], XRP[.003524] | | |
| 01960263 | | BTC[0.00011571], BTC-PERP[0], ETH[0.00230000], ETHW[0.00230000], FTT[.1], LTC[0.04000000], USD[-1.00], USDT[2.87383942] | | |
| 01960266 | | SOL[.00313478], TRX[0.92560550], USDT[0] | | |
| 01960267 | | BTC[.00599892], ETH[.04799136], ETHW[.04799136], EUR[1.27], FTT[2.299586], USD[1.61] | | |
| 01960270 | Contingent | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALGO-0325[0], APE-PERP[0], AVAX[0.00651064], AVAX-PERP[0], BTC[0.00009565], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], ETH[0.00098300], ETH-0624[0], ETHBULL[0.00023256], ETH-PERP[0], FTM-PERP[0], FTT[0.00098300], FTM-PERP[0], LINK[0.08693882], LUNA2[0.00004179], LUNA2_LOCKED[0.00009751], LUNC[9.1], LUNC-PERP[0], MATIC[9.58970940], MATIC-PERP[0], SAND-PERP[0], SOL[0.00176080], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[35.42], USDT[0], XRP[0.47584519] | | |
| 01960273 | Contingent | APE[.02975375], ATLAS[39262.9054], BNB[0], CEL[.0861915], CRO[3.736975], ETH-PERP[0], FTM[.7341875], GMT[.3392575], LUNA2[1835.683363], LUNA2_LOCKED[4283.26118], LUNC[-0.00000001], LUNC-PERP[0], USD[0.16], USDT[0.24639755], USTC[.0399275] | | |
| 01960278 | | DENT[1], ETH[0], KIN[2], STEP[0], UBXT[1], USDT[0.00000001] | | |
| 01960285 | | USD[1.30] | | |
| 01960290 | | ATLAS[1439.7408], BRZ[.00482913], USD[1.24], USDT[0] | | |
| 01960291 | | ADA-PERP[0], BTC[0.00002334], NEO-PERP[0], USD[0.00], USDT[0.48977551] | | |
| 01960294 | | MATIC[1.95809459], USD[25.00] | | |
| 01960296 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.10341104], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[59.96574149], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-3.90], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-2021123100, XTZ-PERP[0], ZEC-PERP[0] | | |
| 01960297 | | TRX[.265103], USD[0.11], USDT[0.00000125] | | |
| 01960298 | | AVAX[0], BAO[1], ETH[0], EUR[0.00], POLIS[0], RSR[1], USD[0.00], USDT[0] | Yes | |
| 01960299 | | EOSBULL[294658.60253889], XRPBULL[23779.35698942] | | |
| 01960307 | | ATLAS[699.86], MNGO[459.954], TRX[.000001], USD[3.68] | | |
| 01960309 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[.000001], USD[2.52], USDT[0], VET-PERP[0], XRP[.00007157] | | |
| 01960314 | | BNB[0], TRX[.536472], USD[0.00], USDT[0.00000355] | | |
| 01960316 | | SHIB[0], SHIB-PERP[0], SOL[.00198725], TRX[.000001], USD[0.00], USDT[0] | | |
| 01960317 | | DOGE[1280.7248], EUR[0.00], USD[0.00], USDT[0] | | |
| 01960318 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 01960320 | | MNGO[10876.59], USD[6.66], USDT[0] | | |
| 01960322 | | ATLAS[1.12713032], ATLAS-PERP[0], USD[0.00], USDT[0.00370607] | | |
| 01960324 | | AUDIO[222.9677], USD[0.40947918] | | |
| 01960328 | | BF_POINT[200], BTC[0], ETH[0.22590528], ETHW[0], EUR[0.00], FTT[6.02628165], SPELL[1584.31871507] | Yes | |
| 01960329 | | AVAX[0], BNB[0], SOL[0], TRX[0], USD[0.00], USDT[2.02880353] | | |
| 01960331 | Contingent | BNB[0.70983147], ETHW[.00499905], GOG[.96998], HT[.098138], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081247], POLIS[.095763], SPELL[99.278], USD[0.75], USDT[0.00000024] | | |
| 01960332 | | ADA-PERP[0], LTC[.0094756], SOL-PERP[0], USD[0.06] | | |
| 01960339 | | POLIS[9.998], TRX[.000002], USD[0.00], USDT[.7595] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01960340 | | USDT[0] | | |
| 01960343 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00059609], ETHW[.00059609], SAND-PERP[0], USD[0.05], VET-PERP[0], XLM-PERP[0] | | |
| 01960352 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12], VET-PERP[0] | | |
| 01960362 | | ADABULL[.00064308], DOGE[.89436], DOT[.09525], MATICBULL[1.712638], SUSHIBULL[8317000], USD[0.02], USDT[0], VETBULL[.3], ZECBULL[.47199] | | |
| 01960363 | | ATLAS[25360], GENE[70], STARS[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01960365 | | AKRO[0], ATLAS[0], BNB[0], USD[0.00], USDT[0], XRP[0] | | |
| 01960367 | | CAD[0.00], SOL[0], USD[0.00] | | |
| 01960370 | | FTT[0.09042896], USD[0.00], USDT[0.64413584] | | |
| 01960371 | | ATLAS[56783.369], USD[1.57], USDT[0] | | |
| 01960373 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00002942], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[.061732], ETH-PERP[0], FTM-PERP[0], FTT[0.02068778], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20-00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033102], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.01], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01960374 | | CHR[.00012307], DENT[0], LOOKS[0], LTC[0], SOL[0], USD[0.00], USDT[0], XPLA[11.24907607] | Yes | |
| 01960375 | | ATLAS[1640], AURY[11], FTT[.1], USD[7.26], USDT[0] | | |
| 01960378 | | AVAX[0], BAO[1], BTC[0.00000168], CEL[0.00022691], CRO[0], ETH[.00001212], ETHW[.00001212], FTM[0.00147018], GBP[0.01], KIN[1], SLND[.00352073], XRP[0.00394887] | Yes | |
| 01960380 | | BOBA-PERP[0], FTT[0.01091807], GOG[252.03619874], USD[0.19], USDT[0] | | |
| 01960381 | | EUR[0.39], USD[2.52] | | |
| 01960385 | Contingent, Disputed | SOL[0], USDT[0.00000025] | | |
| 01960386 | Contingent | AKRO[0], BAO[10], BTC[0.07030349], CRV[256.2209728], DENT[7], ETH[.98800335], FRONT[4.00112347], FTM[0], GBP[0.00], GBTC[63.05416], KIN[7], LUNA2[29.51274513], LUNA2_LOCKED[66.42264668], LUNC[.00041902], MATH[1], MATIC[844.6646876], NEAR[.0019669], RNDR[718.6791938], RSR[6], SECO[2.02717046], SOL[33.6029948], TRU[1], TRX[3], UBXT[7], USDT[2049.35621849] | Yes | |
| 01960388 | | AURY[0], USD[0.21], USDT[1.86208017] | | |
| 01960391 | | 1INCH[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], LOOKS-PERP[0], MINA-PERP[0], TRX-20211231[0], USD[0.00], USDT[0] | | |
| 01960393 | | USD[0.05] | | |
| 01960394 | | ATOM-PERP[0], BOLSONARO2022[0], BRZ[11], CEL[0.00320359], CEL-PERP[0], SOL-PERP[0], TRX[.000016], USD[-2.58], USDT[3.45029607] | | |
| 01960401 | | ATLAS[6910], SHIB[3400000], USD[404.63] | | |
| 01960402 | | ATLAS[1089.7549], COPE[15.99696], HT[5.64742077], USD[0.67], USDT[.005275] | | |
| 01960403 | | AURY[20], USD[6.29] | | |
| 01960404 | | EUR[1.61] | | |
| 01960409 | | 1INCH[18.87688548], BTC[.0134], EUR[3.06], MANA[32.99406], SAND[35], SOL[2.5195464], USD[6.94] | | USD[6.91] |
| 01960411 | | ATLAS[350], CON[4.000], USD[25.20] | | |
| 01960412 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 01960415 | | FTT[0.11350086], USD[0.23], USDT[0], XRP-PERP[0] | | |
| 01960420 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00089545], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05432301], ICP-PERP[0], LUNA20.00061021], LUNA2_LOCKED[0.00142384], LUNC[132.876078], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000960], SOL-PERP[0], SUSHIBULL[65988.4764], SUSHI-PERP[0], TOMOBULL[93.016], UNI-PERP[0], USD[0.05], USDT[1.00669093], WAVES-PERP[0], XRP-PERP[0] | | |
| 01960423 | | ATLAS[3984.69901033], FTT[0.00412769], GALA-PERP[0], MATIC[9.994], SAND-PERP[0], USD[0.65], USDT[0] | | |
| 01960427 | Contingent | 1INCH[44.991], ADA-PERP[0], BTC-PERP[0], CRV[.9914], ETC-PERP[0], FTT[2.9996], GALA-PERP[0], GMT-PERP[0], IMX[.097], LTC-PERP[0], LUNA2[0.93551747], LUNA2_LOCKED[2.18287411], LUNC-PERP[0], NFT [434439238803040621/The Hill by FTX #25572)[1], PROM[.0092], SOL-PERP[0], SXP[.0724], TONCOIN[90.1], TRX[0.93911014], TRX-PERP[0], USD[-0.04], USDT[244.15585300], WAVES-PERP[0] | Yes | |
| 01960429 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01960432 | | BTC[.00001089], BTC-PERP[0], BULL[0.00061058], ETH-PERP[0], FTT[25.09498], KNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SOL[0], USD[0.00], WAVES-PERP[0] | | |
| 01960433 | | ALCX[.000043], ALCX-PERP[0], ATLAS[9.68], AVAX-PERP[0], AXS[.09394], AXS-PERP[0], BAND-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETM-PERP[0], FTT[.0368], FTT-PERP[0], GLMR-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP[4.382], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000079], USD[-0.55], USDT[0] | | |
| 01960434 | | TRX[.000001], USD[0.00] | | |
| 01960435 | Contingent | ATLAS[499.905], CHZ[.015222], FTT[1.99962], LUNA2[0.00272207], LUNA2_LOCKED[0.00635150], LUNC[592.7373585], MANA[68.9872833], STEP[139.9734], USD[0.00] | | |
| 01960439 | | AGLD[82.7], ATLAS[5170], FTT[0.04121194], MBS[29], MNGO[810], SRM[51], TULIP[10.1], USD[0.68], USDT[0] | | |
| 01960445 | | AKRO[1], ATLAS[12.03408148], AUDIO[.00010047], BNB[0], CRO[0], ETH[0], GBP[0.00], KIN[7], MANA[.06696067], RSR[1], SOL[0], TRU[2], UBXT[11], USD[0.00], USDT[0] | | |
| 01960446 | | LTC[0], USD[0.00], USDT[0] | | |
| 01960450 | | ATLAS[50398.08918749], BTC-PERP[0], DENT[171836.78202767], LUNC-PERP[0], MANA[0], MATIC-PERP[0], ONE-PERP[0], USD[0.01], USDT[0] | | |
| 01960452 | | ATLAS[9.608], TRX[.000778], USD[0.00], USDT[0] | | |
| 01960453 | | ALTBEAR[3654.94], AUDIO[7.99848], BEAR[386.877], BTC[0.00009547], BULL[0.00006609], ETHBULL[0.00029657], FTM[.83907], FTT[.099943], GRTBULL[.265563], MATICBULL[54.710091], SOL[69.0044988], SUSHIBULL[200000], TRX[.000029], USD[1.39], USDT[0.22310441], XLMBULL[.602494] | | |
| 01960454 | | USD[0.01] | | |
| 01960459 | Contingent, Disputed | NEXO[0], USD[0.00] | Yes | |
| 01960462 | | BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[.00601708], TRX[.000029], USD[0.00], USDT[0.00000001], VET-PERP[0] | Yes | |
| 01960466 | Contingent | LUNA2[1.28650862], LUNA2_LOCKED[3.00185346], LUNC[13188.8697106], SOL[134.425799], USD[0.04] | Yes | |
| 01960468 | | USD[0.00] | | |
| 01960476 | | USD[25.00] | | |
| 01960477 | | BNB[0.00000001], NFT [339938904344352652/FTX EU - we are here! #166489)[1], NFT [357770021212851185/FTX EU - we are here! #161366)[1], SOL[0], TOMO[0], TRX[0], USD[0.00] | | |
| 01960478 | | BTC-PERP[0], CEL[.00369807], USD[0.00], USDT[.00115625] | | |
| 01960479 | | AURY[40.992368], FTT[0.02561584], USD[193.76], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01960481 | | AKRO[192.26905451], BAO[64109.86108708], CONV[208.16804289], DENT[7721.40890905], GALA[0], JST[115.05876404], KIN[491380.76443153], KSHIB[103.69362621], MANA[0], REEF[746.04469051], RSR[192.73350704], SAND[0], SHIB[176523.71316465], SLP[461.85614477], SLRS[15.403694511, STMX[915.12353468], UBXT[386.49874544], USD[0.00], USDT[0] | Yes | |
| 01960482 | | BTC-PERP[0], FTT[10.04502268], FTT-PERP[0], MATIC-PERP[0], TRX[5000], USD[0.00], USDT[250.78123628] | | |
| 01960483 | | POLIS[11.6], USD[0.58] | | |
| 01960485 | | FTT[0.00000058], USD[0] | | |
| 01960490 | | BULL[0.01608694], ETHBULL[0.0236], USD[0.02], USDT[0.06508044], XTZBULL[153] | | |
| 01960491 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD[1175.7652], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.88], FIL-PERP[0], FLM-PERP[0], FTT[0.60901075], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNA2[1.14787179], LUNA2_LOCKED[2.67836752], LUNC[249951.5], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[1.23], USDT[0], XMR-PERP[0] | | |
| 01960497 | | 1INCH[332.27419611], ATLAS[1480], BTC[0.02585903], FTT[0.00241611], HT[0.09333967], HT-PERP[0], SXP[159.27071259], USD[942.77], USDT[0.01636501] | | |
| 01960498 | | AKRO[1], ATLAS[436.54694899], BAO[1], BNB[0], BTC[0], DOGE[2427.39939114], ETH[0], GRT[0], KIN[6], MATH[1.01391323], MATIC[0], MNGO[142.88989286], RAY[3.78383789], RSR[2], TULIP[0], UBXT[1], XRP[0] | Yes | |
| 01960500 | | ETHW[0], USD[147.77] | Yes | |
| 01960502 | | FTT[.00252795], MATIC[0], MNGO[240], OXY[45.9908], USD[0.00] | | |
| 01960503 | | SLRS[.564], SOL[3.18178175], USD[850.66] | | |
| 01960504 | | ETH[.00096373], ETHW[0.00096373], USD[0.00], USDT[0] | | |
| 01960507 | | BTC[.04880659], EUR[1.08], NEAR[.70747236], SOL[.00002804], XRP[.00143756] | Yes | |
| 01960513 | | USD[0.00], USDT[0] | | |
| 01960514 | | USD[25.00] | | |
| 01960515 | | BAO[9], BF_POINT[200], BTC[0.00000001], ETH[0], EUR[0.00], KIN[11], USD[0.01], USDT[0.00000001] | Yes | |
| 01960517 | | DFL[29.9946], POLIS[.066292], USD[23.08] | | |
| 01960519 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01960521 | | ATLAS[45294.746], USD[4.96] | | |
| 01960523 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[1.9997], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00554057], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.11557501], ETH-PERP[0], ETHW[.0008], FLOW-PERP[0], FTM-PERP[0], FTT[.07621], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[9.9985], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29618905], LUNA2_LOCKED[5.35777446], LUNA2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00337742], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.498534], TRX-PERP[0], USD[1916.62], USDT[260.34478379], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01960525 | | FTT[0.01237681], USD[0.00], USDT[0] | | |
| 01960526 | | FTT[3.59928], USD[114.82], VGX[38.09975563] | | |
| 01960530 | | USD[0.05], USDT[0] | | |
| 01960531 | | ETH[.89], ETHW[.89], FTT[2.04244251], IMX[27.06902562], SOL[1.10000000] | | |
| 01960533 | | USD[1.82] | | |
| 01960534 | | TRX[0] | | |
| 01960535 | | ATLAS[7.59824128], BAO[3], KIN[4], UBXT[2], USDT[0] | Yes | |
| 01960541 | | USD[0.00], USDT[0] | | |
| 01960543 | | EUR[0.00], FTT[25.02498883], USD[0.00] | | |
| 01960551 | | BTC[-0.13133738], ETH[.00010633], ETHW[0.00010632], USD[-1.69], USDT[6912.23982046] | | |
| 01960553 | | APE-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], NFT (423042157412073168/FTX EU - we are here! #73158)[1], NFT (525379026967957385/FTX EU - we are here! #73429)[1], NFT (559486407928202135/FTX EU - we are here! #72540)[1], ONE-PERP[0], USD[0.00], USDT[0], XTZBEAR[0], XTZBULL[0], XTZ-PERP[0] | | |
| 01960558 | | 0 | | |
| 01960559 | | ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00099652], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01960563 | Contingent | ALGO[87.75059592], AXS[.56998911], BAO[8], BTC[.00434255], DENT[1], ETH[.04521914], ETHW[.04465785], FTM[38.42266352], GALA[228.60572317], GRT[104.14332063], KIN[13], LTC[.23201016], LUNA2[0.00008787], LUNA2_LOCKED[0.00020503], LUNC[19.13396684], MANA[12.99953919], NEAR[6.6427435], SAND[7.29440769], SOL[1.22844141], TRX[1], UBXT[1], UNI[1.91020278], USD[0.68] | Yes | |
| 01960564 | | ATLAS[1000], AURY[40], GOG[372.962], POLIS[100.082197], USD[4.33] | | |
| 01960566 | | ATLAS[15127.7257], TRX[.000018], USD[0.04], USDT[.0008] | | |
| 01960568 | | TRX[.944602], USDT[3.01076200] | | |
| 01960570 | | TRX[.000334], USDT[274.12771758] | | |
| 01960571 | Contingent | BAO[1], BNB[.00000346], BTC[0], CHF[0.00], ETH[.00000031], EUR[0.00], FTM[0], GBP[0.00], KIN[4], LUNA2[.000013], LUNA2_LOCKED[.0003303], LUNC[2.82234142], SOL[0], USD[0.00] | Yes | |
| 01960573 | | BTC[.0036], CHZ[228.05849926], ETH[.033], ETHW[.033], FTT[4.67132901], MKR[0.4411798], PAXG[.00000462], RUNE[16.34639268], USDT[1.62026960] | | |
| 01960576 | | AKRO[1], DENT[1], KIN[1], USD[0.01], USDT[0] | Yes | |
| 01960577 | | ATLAS[1913.9332303], AURY[3.39309457], BRZ[0.11978670], BTC[0.07978770], CRO[350], DYDX[2.29957611], ETH[0.00078235], FTT[14.4926552], POLIS[43.08450935], REN[59.38423099], STG[49.99207510], TONCOIN[.0065], USD[1.01], USDT[0.05136734] | | |
| 01960578 | | SOL[.00653994], TRX[.000001], USD[0.01], USDT[0] | | |
| 01960580 | | AUDIO[43], USD[0.00], USDT[0.20629109] | | |
| 01960581 | | BTC-PERP[0], USD[7.04], USDT[1.54141558] | | |
| 01960584 | | NFT (516565600972322090/KAWS)[1], USD[0.32] | | |
| 01960588 | Contingent | BEAR[993.6], LINK[.59666], LUNA2[1.29256877], LUNA2_LOCKED[3.01599380], MATICBULL[99.52], SHIB[100000], SUSHIBULL[139972000], SXPBULL[798640], THETABULL[6195.35], USD[0.30], XTZBEAR[1500000] | | |
| 01960591 | | ALCX[1.776], ATLAS[9.48396], ATOM-20210924[0], ATOM-PERP[0], BTC[0.00006196], CHZ[1009.913379], DENT[40100], EUR[0.00], FTT[6.11977918], KIN[6464.49136], LUNC-PERP[0], SNX[26.09771468], SOL[0], SPELL[13600], SUSHI[32.5], THETA-20210924[0], TRX[120], USD[96.53], USDT[0.24085714] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01960592 | | ETH[0.00068545], ETHW[0.00068545], USDT[0] | | |
| 01960594 | | AKRO[2], BAO[1], BIT[.003843], DENT[1], EUR[0.00], KIN[2], OXY[.00384683], UBXT[1], USDT[0] | | |
| 01960599 | | TRX[.000001], USD[0.00] | | |
| 01960600 | | ATLAS[8.406], MAPS[.9096], TRX[.000001], USD[3.92], USDT[3.0748] | | |
| 01960607 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3215.32], USDT[101.39723222], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01960609 | | ATLAS[300], POLIS[36.99758], USD[0.45] | | |
| 01960611 | | BTC[0.00006978], BTC-PERP[0], USD[1.20], USDT[.0092] | | |
| 01960612 | | ATLAS[1375.85195301], BAO[2], EUR[0.06], GALA[469.81787905], KIN[1], RSR[1], TLM[552.79522929], TRX[1], USD[0.00] | Yes | |
| 01960617 | | ADA-PERP[0], APE-PERP[0], ATLAS[0.884], ATLAS-PERP[0], AVAX[.09874], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000168], USD[2.50], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01960623 | | ATLAS[8.822], TRX[.000001], USD[0.00], USDT[0] | | |
| 01960624 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01960627 | | BTC[0], DENT[0], EUR[0.00], KIN[3.48418826], LTC[0], RSR[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 01960637 | Contingent | BTC[0], ETH[-0.00000001], FTM[81.98917], LUNA2[0.68603950], LUNA2_LOCKED[1.60075883], LUNC[2.21], SOL[4.26129393], USD[0.55] | | |
| 01960640 | Contingent | ATOM[37], AVAX[27.8986226], BTC[.0381], DOT[57.4974004], ETH[0.22800000], ETHW[0.67800000], FTT[33.5958678], LUNA2[0.01555562], LUNA2_LOCKED[0.03629645], LUNC[3387.27], NEAR[25.4], SOL[24.35649385], TRX[.001044], USD[1.40], USDT[0.62608782], XRP[263.997866] | | |
| 01960642 | | AURY[85.9828], AXS[2.69946], BOBA[62.88742], MBS[284.985], MNGO[2209.558], OKB[24.39512], PRISM[10647.87], STARS[81.9836], STEP[1079.68402], TULIP[38.39232], TULIP-PERP[0], USD[0.97], USDT[0.00000011] | | |
| 01960643 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-0331[0], ETH-PERP[0], EUR[0.00], HUM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[21.07], USDT[0] | | |
| 01960648 | Contingent, Disputed | TONCOIN[11.1], USD[0.60] | | |
| 01960656 | | USD[0.00], USDT[0] | | |
| 01960657 | | BTC[0.00004676], UBXT[1] | | |
| 01960661 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFIBULL[.0006798], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01960662 | | ATLAS[5.8865], ATLAS-PERP[0], POLIS[.052937], TRX[.000001], USD[0.00], USDT[0] | | |
| 01960668 | | BAO[1], BTC[0], DENT[1], GBP[0.00], KIN[1], UBXT[1], USDT[0.00000002] | | |
| 01960673 | | ATLAS-PERP[0], AVAX-PERP[0], DOT-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], MNGO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.80] | | |
| 01960678 | | SOL[.00578886], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01960686 | Contingent, Disputed | BTC[0], USD[1.30], USDT[0.00829385] | | |
| 01960690 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], POLIS-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01960693 | | TRX[.000002], USD[0.00] | | |
| 01960694 | | ATLAS[280], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-2.74], USDT[10.26000000] | | |
| 01960697 | | ADA-PERP[0], BTC[.00006259], ETH-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[9.37], VET-PERP[0], XRP-PERP[0] | | |
| 01960699 | | ATLAS[568.63812668], BOLSONARO2022[0], DOT-PERP[0], FTT[0.00468962], POLIS[33.3293085], SAND-PERP[0], SOL-PERP[0], TRUMP2024[0], USD[0.00], USDT[0] | | |
| 01960702 | | GBP[10.96] | Yes | |
| 01960705 | | ALPHA[84], ATLAS[140], ATLAS-PERP[0], BRZ[1.33724616], ETH[.0271], ETHW[.0271], FTT[2.0176509], POLIS[1.7], POLIS-PERP[0], USD[4.86] | | |
| 01960708 | | BTC[1.43285906], DOGE[10835], LINK[83.7] | | |
| 01960717 | | ATLAS[649.87], ETH[0.00000997], ETHW[0.00000997], FTT[.01054341], TRX[.000002], USD[0.08], USDT[-0.04594405] | | |
| 01960725 | | ATLAS[1609.6941], FTT[0.00000543], TRYB-PERP[0], USD[-12.65], USDT[14.06498115] | | |
| 01960732 | | ALICE-PERP[0], ATLAS[239.9145], ATOM-PERP[0], AXS-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[91.63], USDT[5.62042147], YFI-PERP[0] | | |
| 01960733 | | BNB[0], FTM[0], USD[0.17] | | |
| 01960745 | | TRX[.000001] | | |
| 01960747 | | BNB[0.00], USD[0.00], USDT[0.00000592] | | |
| 01960748 | | ATLAS[5266.584], FTT[0.02799684], USD[0.78], USDT[.004] | | |
| 01960750 | | DENT[1], ETHHEDGE[.0001664], EUR[0.04], FTT[0.14909636], KSM-PERP[0], USD[4136.52], USDT[0.00000001] | Yes | |
| 01960753 | | ATLAS[1270], POLIS[30.8], TRX[.000001], USD[0.00], USDT[0] | | |
| 01960756 | | 0 | | |
| 01960760 | | TRX[.842], USD[1.60], USDT[0] | | |
| 01960763 | | USD[0.00] | | |
| 01960770 | | ADABULL[955.22589356], ALGOBULL[156564331], BULL[17.48314672], DOGEBEAR2021[.0050226], DOGEBULL[32.75837171], ETHBEAR[105000000], LINKBULL[1194.730417], MATICBEAR2021[4.3638], MATICBULL[.066832], TRX[.001567], USD[1.08], USDT[16.31064934] | | |
| 01960772 | | USD[0.01] | | |
| 01960778 | Contingent | FTT[.0160806], SOL[.00085798], SRM[0.00024440], SRM_LOCKED[0.00113514], USDT[0.00000134] | | |
| 01960779 | | TRX[.000001], USD[117.56], USDT[1.42923726] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01960781 | | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BOBA-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], GALA[1983.21768453], HNT-PERP[0], IMX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USDI[-1296.43], USDT[2612.54454000], YFI-PERP[0], YFI-PERP[0] | | |
| 01960789 | Contingent | ATLAS[430.55583009], AUDIO[19.17585903], AURY[.18144637], BTC[.00000001], CRO[104.49369953], FTT[4.88695446], FTT-PERP[0], GENE[0], GOG[51.79587262], POLIS[11.5945013], RAY[2.74180063], SPELL[4996.07929528], SRM[6.33232116], SRM_LOCKED[.09435783], STG[17], USD[40.99], USDT[0] | | |
| 01960798 | | BNB[.27], BTC[0.00578967], BULL[.01055], COMP[.1979], ETH[.03002335], ETHBULL[.0498], ETHW[.03002335], LINK[2.2], SOL[.88], SUSHI[6.5], TRX[308.5], UNI[2.55], USD[4.84], USDT[0.04421108], XRP[134.5] | | |
| 01960799 | Contingent | ATLAS[339.9354], AURY[1.99962], FTT[.899829], MNGO[139.9734], SRM[8.68932031], SRM_LOCKED[1494374], USD[0.00] | | |
| 01960800 | Contingent | ETH[12.7614462], ETHW[.0007162], HBAR-PERP[0], LUNA2[0.55327186], LUNA2_LOCKED[1.29096769], LUNC[120476.114], SOL[25.0282], SOL-PERP[0], USD[1798.69], XRP[1259] | | |
| 01960801 | | BTC[0.06465171], CRO[225.39985712], EUR[0.00], FTM[449.57398518], MANA[32.90101148], RUNE[1.81227275], SOL[27.62646373], USD[0.00] | Yes | |
| 01960805 | | BNB[0], TRX[.061601], USD[0.14], USDT[0.00651331] | | |
| 01960806 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00, USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01960810 | | FTT[0.00000087], TRX[0.00002892], USD[0.00], USDT[0.29733744], USTC[0] | | TRX[.000025], USDT[.295698] |
| 01960811 | Contingent | ADABULL[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00372933], LUNA2_LOCKED[0.08870177], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SNL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-1.43], USDT[111.68828993], WAVES-PERP[0], XRP[.00000001], ZIL-PERP[0] | | |
| 01960813 | Contingent | BTC[0], ENJ[0], ETH[0], FTM[0], FTT[0.00009106], LINK[0], LTC[0], MNGO[0], PERP[0], RUNE[0], SOL[0], SRM_LOCKED[.01350907], STARS[0], USD[1.31], USDT[0] | | |
| 01960816 | | BNB[0.00000001], BTC[0], IOTA-PERP[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0.00003958] | | |
| 01960819 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01960821 | | CRO-PERP[0], FTT[.09828], USD[6.52], USDT[.00476] | | |
| 01960827 | | ATLAS[.00493379], FTM[0.00026147], MTA[.00020805], STARS[0.00025545], TLM[0.00654677], USD[0.00] | Yes | |
| 01960828 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00007744], BTC-PERP[0], DOGE.84441272], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09905], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], ONT-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL[306], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000011], UNI-PERP[0], USD[0.00], USDT[190.00671599], XRP[1240.8261481], XRP-PERP[0], XTZ-PERP[0] | | |
| 01960830 | Contingent | AAVE[3.02046370], ATOM-PERP[0], AVAX-PERP[0], BAND[.0310485], BTC[0.00005772], C98[250.182785], COPE[292.94433], CRV[.936145], DOGE[284.6655383], DOT[.1070195], DOT-PERP[0], ENJ[.087955], ETC-PERP[0], ETH[0], FIDA[.303155], FTM[.96904], FTT[150.74588489], GMT[.302925], GRT[570.712755], HBAR-PERP[0], KLAY-PERP[0], LINK[522.079977], LUNA2[0.83542844], LUNA2_LOCKED[1.94933302], LUNC[12252.7012373], MATIC[20.0631802], NEO-PERP[0], ONE-PERP[0], RAY[187.93095797], SOL[18.19185979], SRM[275.8278255], SRM_LOCKED[4.05924924], SRM-PERP[0], STEP[40147.6507995], USDT[.261, XTZ-PERP[0] | | |
| 01960833 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000372], BTC-PERP[0], BTC-.0624[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000002], FTT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00], USD[0.00], XRP-2021123[0], XRP-PERP[0] | | |
| 01960834 | | FTT[1.5], LINK[3.83979941], RUNE[4.7], TONCOIN[.04900981], USD[0.00], USDT[0] | | |
| 01960838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[0], GRT-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00025714], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01960839 | | USDT[0] | | |
| 01960841 | | SOL[.00000001], TRX[.9], USD[0.00], USDT[0.00017413] | | |
| 01960845 | | DENT[1], KIN[1], TRX[.000778], UBXT[1], USDT[0] | Yes | |
| 01960847 | Contingent | BAO[2], CEL[0], DOGE[0], EMB[0], EUR[0.00], KIN[3202148.03608093], LUNA2[0.00014760], LUNA2_LOCKED[0.00034440], LUNC[32.14071573], SHIB[0], SLP[1854.1286429], TRX[1], USD[0.00] | Yes | |
| 01960855 | | TRX[.000001], USD[0.06], USDT[0] | | |
| 01960859 | | ETH[-0.06825627], ETH-PERP[0], USD[102.29], USDT[0.00047150] | | |
| 01960863 | | TRX[.000001] | | |
| 01960865 | | ATLAS[159.9696], USD[0.49], XRP[.75] | | |
| 01960867 | | ADA-2021123100], ADA-PERP[0], BTC[.0085], CHZ[30], DENT[2300], ETH[.359], ETHW[.359], EUR[0.00], FTM[65], FTT[2], MANA[23], MATIC[20], RUNE[9.99806], SAND[20], SOL[5.00203435], SOL-PERP[0], USD[1.71], VETBULL[1], VET-PERP[0], XRP[41], XRP-PERP[0] | | |
| 01960870 | | BNB[0], USD[0.01] | | |
| 01960876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01960889 | | CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[11.06], FTM-PERP[0], FTT[3.01723014], FTT-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 01960895 | | AKRO[3], BAO[1], KIN[2], MATIC[0], RSR[1], TRX[.000009], UBXT[1], USD[0.03], USDT[0.00000001] | Yes | |
| 01960896 | | 1INCH-20210924[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[-42.37], USDT[158.24596579], VET-PERP[0] | | |
| 01960899 | | FTT[0], SHIB[0], USD[0.00] | | |
| 01960900 | | ATLAS[5506.85703680], KIN[2], MNGO[806.64369901], MOB[23.20215476], SLRS[546.44800415], TRY[910.29], UBXT[1], USD[0.00200943] | Yes | |
| 01960903 | | SOL[0], WAVES[0.00309275] | | |
| 01960904 | Contingent | FTT-PERP[0], SRM[2.22519589], SRM_LOCKED[13.01480411], USD[0.00] | | |
| 01960911 | | AURY[.00099282], BAO[3], BRZ[0.00225671], DENT[3], KIN[3], LOOKS[.0015934], POLIS[.0015934], RSR[1], SPELL[.33599597], TRU[1], TRX[1.000168], USD[0.00], USDT[0] | Yes | |
| 01960915 | | USDT[0.00000637] | | |
| 01960920 | | CRO[8.37780767], USD[0.00], USDT[0] | | |
| 01960921 | | ATLAS[29693.12], CEL[.0981], EUR[0.01], TRX[.000238], USD[0.00], USDT[0.00000003] | | |
| 01960923 | Contingent | AVAX-PERP[0], BTC[.0021], BTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], SOL[5.03], SOL-PERP[0], USD[0.72] | | |
| 01960924 | | ATLAS[609.9601], NFT [559474678509881282/FTX EU - we are here! #285851][1], TRX[.000001], USD[1.32], USDT[0.00000001] | | |
| 01960926 | | USD[25.00] | | |
| 01960930 | Contingent | ALGO-PERP[0], BNB[.00000001], BTC[0], BTC-.0325[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH[.0493439], ETH-PERP[0], EUR[0.00], FTT[1.46460195], FTT-PERP[0], LUNA2[0.16847667], LUNA2_LOCKED[0.39311223], LUNC-PERP[0], PAXG[0], SAND[19.3802044], SOL-PERP[0], USD[0.00], USDT[0], USO-0325[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01960934 | | USD[0.00] | | |
| 01960940 | | TRX[.000001], USD[0.08], USDT[0.00000001] | | |
| 01960946 | | ATLAS[0], AVAX[0], BTC[0], COMP[0], DOGE[0], FTT[0], LTC[0], POLIS[0], SOL[0], TRX[0.00006600], USD[0.00], USDT[0] | | |
| 01960948 | | NFT (493921591755104941/The Hill by FTX #12835)[1], NFT (542381972284458219/FTX Crypto Cup 2022 Key #7376)[1] | | |
| 01960950 | | AVAX[0], BNB[.00000001], TRX[.000012], USDT[0] | | |
| 01960952 | | ATLAS[0], BTC[0], USD[0.00], USDT[0] | | |
| 01960953 | | 0 | Yes | |
| 01960960 | | USDT[0.29226268] | | |
| 01960964 | | EUR[0.00], USD[2.00] | | |
| 01960967 | | ATLAS[2609.9202], USD[0.72] | | |
| 01960968 | | USD[9.59], USDT[0] | | |
| 01960969 | | BTC[0] | | |
| 01960977 | | AR-PERP[0], BTC[0], TRX[.00226], USD[228.92], USDT[0.00900004] | | |
| 01960979 | Contingent | 1INCH-PERP[0], ALGO[1042], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08015786], ETH-PERP[0], ETHW[0.28900000], FTT[26.81137017], FTT-PERP[0], GALFAN[16], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.09291283], LUNA2_LOCKED[0.21679661], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (371479480673606745/The Hill by FTX #45272)[1], NFT (387286235794228624/The Hill by FTX #45159)[1], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[30094300], SHIB-PERP[0], SOL[16.79675610], SOL-PERP[0], SRM[0.02236260], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], UNI-PERP[0], USD[0.23], XRP[.76687], XRP-PERP[0] | | |
| 01960984 | | 1INCH[66], AUDIO[33.62391470], AXS[.6], BIT[295.82087672], BLT[79], BTC[0.05631595], CHZ[79], COPE[29], CRO[650], DOGE[5724], DYDX[0], FTT[63.91664137], INTER[5.9], LINK[17.1], MANA[242.89103342], MATIC[40], RUNE[6.7], SAND[359], SOL[15.2973438], STARS[31], STEP[69.8], TONCOIN[132.1], USD[1.80] | | |
| 01960986 | | USD[0.57], WAXL[717.62393095] | Yes | |
| 01960987 | | DOGE[169], FTT[.799848], SRM[2.99943], TRX[.000001], USDT[0.18651550] | | |
| 01960994 | | EUR[1.00] | | |
| 01961001 | | USD[25.00] | | |
| 01961002 | | TRX[0], USD[0.01] | | |
| 01961013 | | ATLAS[9.4167], OXY[.94167], USD[0.00], USDT[0] | | |
| 01961015 | | AKRO[5], BAO[16], BAR[.00000908], BF_POINT[200], BRZ[.00091082], CHZ[.00192781], CITY[.00000908], DENT[3], DOGE[.00300505], FIDA[0], FTM[.00050269], FTT[0.00001508], GALFAN[.0000101], GRT[.00091896], KIN[19], MATIC[0], PSG[.00000947], RSR[1], SHIB[5.84889072], SOL[0], SRM[.00017334], UBXT[2], USDT[0.00005715] | | |
| 01961022 | | USD[0.00], USDT[49.90181486] | | |
| 01961024 | | BAO[1], BTC[.02634432], ETH[.11734199], ETHW[.11620632], TRX[1], UBXT[1], USD[0.08], XRP[26.10301183] | Yes | |
| 01961031 | | USD[0.00] | | |
| 01961033 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[121.79824069], BTC[0], CHZ[0], ETH[0], ETH-PERP[0], FTT[0.02608428], ONE-PERP[0], SHIB[0], SOL[.00000001], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01961035 | | USD[1.73] | | |
| 01961037 | | ETH[.32035464], ETHW[.32035464], GBP[0.00] | | |
| 01961043 | | USD[0.56], USDT[0] | | |
| 01961045 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01961047 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001656], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[63.987614], USD[0.04], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01961051 | | ATLAS[12110], ATLAS-PERP[0], MNGO-PERP[0], TRX[.000062], USD[3.99], USDT[0] | | |
| 01961053 | | BAO[1], KIN[1], TRX[.000001], USDT[0] | | |
| 01961058 | | COPE[273], TRX[.000001], USD[1019.93], USDT[.002289] | | |
| 01961059 | | BTC[0], CHZ[0], DOGE[0], FTM[0], FTT[0], SOL[0], USDT[0] | | |
| 01961062 | | TRX[.000001], USD[0.00] | | |
| 01961063 | | AAVE[0], BAL[0], BTC[0.03189432], CELO-PERP[0], COMP[0], ETH[0], FTT[1.55611291], IMX[10.9], KAVA-PERP[0], NEO-PERP[0], SAND[37.99278], SRM[29.9943], TRX[57], USD[0.02], USDT[0.00000001] | | |
| 01961067 | | APE[18.9], ATLAS[0], AVAX[5.4981], BTC[.0244962], CHZ[629.935495], DOT[4.02539904], ENS[5.95998743], ETH[.4999715], ETHW[.9999715], FTT[11.43441844], MANA[100.962], MATIC[200.43690815], SAND[112], USD[0.00], USDT[0.00000001] | | |
| 01961069 | | AVAX-PERP[0], BNB[.000003], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[3.5068], IOTA-PERP[0], LINK-PERP[0], MANA[.91], MANA-PERP[0], OMG-PERP[0], SAND[.7], SHIB-PERP[0], SOL-PERP[0], TRX[0], UNISWAP-PERP[0], USD[9.83], VET-PERP[0] | | |
| 01961071 | | ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.07], USDT[0.00828569], XLM-PERP[0], XTZ-PERP[0] | | |
| 01961076 | | FTT[0.35109511], MOB[0], USD[0.03], USDT[0] | | |
| 01961086 | | TRX[.000029], USD[100.00] | | |
| 01961087 | | ATLAS[79.984], TRX[.9], USD[0.53] | | |
| 01961090 | Contingent | BAO[68.28445326], BTC[.05644466], DENT[2], ETH[1.30018258], ETHW[5.72689426], EUR[133.42], LUNA2[0], LUNA2_LOCKED[1.07205278], LUNC[91526979], SOL[1.39417523], UBXT[2], USD[6167.99] | Yes | |
| 01961093 | | BAO[1], BF_POINT[200], ETH[.00000001], POLIS[14.53048861] | Yes | |
| 01961102 | | ADA-PERP[0], BNB[0], CRO-PERP[0], USD[0.00], XRP[0] | | |
| 01961105 | | TRX[.000001] | | |
| 01961110 | | ATLAS[1930], FTT[3], POLIS[24.2], USD[0.21] | | |
| 01961119 | | USD[0.73], USDT[0.00000001] | | |
| 01961123 | | ETH[.00000001], FTT[30.10629905], GENE[0], USD[0.00], USDT[0.08325540] | | |
| 01961125 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01961129 | | ATLAS[3590], USD[3.73] | | |
| 01961133 | Contingent, Disputed | USDT[0.00000210] | | |
| 01961137 | | BAO[1], USD[0.01] | Yes | |
| 01961146 | | USD[0.00], USDT[0] | | |
| 01961148 | | BTC[0.02439785], FTT[25.099127], GBP[0.00], USDT[0] | | |
| 01961149 | | ATLAS[1400], FTT[0], USD[0.77], USDT[0] | | |
| 01961152 | | SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01961153 | | ETH[0], GST-PERP[0], HT[0], LTC[0], SOL[0], SOL-PERP[0], TRX[0.00001400], USD[0.00], USDT[0.79797128] | | |
| 01961154 | | ATLAS[190], TRX[.000001], USD[0.28], USDT[0] | | |
| 01961155 | | ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[50.04], USDT[131.77148912], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01961157 | | FTT[25.37785314], USD[0.00] | | |
| 01961159 | Contingent | ATLAS[100.04653478], FTT[3.599316], SRM[19.9598684], SRM_LOCKED[.2792748], USD[0.00], USDT[0] | | |
| 01961165 | | AUDIO[0], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], LINK[0], MATIC[0], RAY[0], SOL[0], UNI[0] | | |
| 01961168 | | TRX[.000001], USD[0.89] | | |
| 01961170 | | AKRO[1], KIN[1], POLIS[0.00521186], RSR[1], TOMO[1.0357318], UBXT[1], XRP[0] | Yes | |
| 01961174 | | SOL[0], USDT[0.00000138] | | |
| 01961178 | | TRX[.000001] | | |
| 01961180 | | EUR[0.00], USD[0.53] | | |
| 01961181 | | KIN[1], USD[0.00] | | |
| 01961183 | Contingent, Disputed | LTC[.00551482], USD[0.01], USDT[0] | | |
| 01961192 | | BTC[0.00826189], EUR[0.00], FTT[.09943], SUSHI[.49791] | | |
| 01961197 | Contingent | ATLAS[4579.1108], COPE[20], FTT[1.299753], MANA[48.98784], POLIS[5.598936], RAY[6.91813537], SAND[116.97777], SRM[.92078422], SRM_LOCKED[.4026392], TRX[.000001], USD[299.40], USDT[0] | | |
| 01961209 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01961210 | | ATLAS[8789.514], TRX[.000001], USD[0.30], USDT[0] | | |
| 01961214 | | ALGO[0.06036186], ATLAS[0], AUDIO[0], BAO[1], BTC[0.00000295], C98[0], FTT[0], HNT[0], NEXO[0], POLIS[0], USD[0.00] | Yes | |
| 01961215 | | ETH-PERP[0], GBP[40314.77], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[10] | | |
| 01961221 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01961231 | Contingent | AKRO[1], AVAX[2.28144783], BAO[40], BNB[.1074931], BTC[0.04428857], CHZ[0], DENT[4], ETH[.03684297], ETHW[.03638649], FTM[42.78080845], FTT[3.49927934], GBP[0.00], GBTC[0], HNT[0.96379630], JOE[.00010504], KIN[36], LUNA2[0.35398096], LUNA2_LOCKED[0.82215526], LUNC[1.13615254], NEAR[1.51269483], NFT (363742992744248702/The TPS Series)[1], NFT (464420418267316974/FTX-Drache#4)[1], NFT (495206048877400676/[WiiE] Red Moon Special #19)[1], NFT (523413427295026345/Unkai #2)[1], PAXG[0.00000037], RUNE[.25453468], SHIB[1176341.78163654], SOL[6.74976211], TRX[384.32471862], TSLAPRE[0], UBXT[2], USD[-0.12], XRP[0.00304117] | Yes | |
| 01961238 | | USD[0.00], USDT[0] | | |
| 01961239 | | CITY[.09402], TRX[.00001], USD[0.00], USDT[0] | | |
| 01961241 | | BTC[0] | | |
| 01961245 | | AURY[.5916768], USD[0.90], USDT[0] | | |
| 01961257 | | ALGO-PERP[0], AVAX-PERP[0], BTC[.00004343], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.0099563], USD[11.47], USDT[0.59819340] | | |
| 01961260 | | ATLAS[0], NFT (400649242238575257/FTX EU - we are here! #283624)[1], NFT (529636688518074364/FTX EU - we are here! #283654)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01961270 | | USD[25.00] | | |
| 01961272 | | BAL-PERP[0], BTC[0.00033177], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[-0.88], USDT[0] | | |
| 01961273 | | BRZ[0], USD[0.00], USDT[0] | | |
| 01961275 | | BTC[0], CEL[0], ETH[0], EUR[0.00], LINK[0.00095171], NEXO[0], USD[0.00] | Yes | |
| 01961278 | | DOGE[.94243], TRX[.000001], USD[0.01], USDT[0] | | |
| 01961281 | | ATLAS[249.9981], TRX[.000002], USD[0.18] | | |
| 01961282 | | LTC[.009994], USD[0.50] | | |
| 01961285 | | FTT[.3], MNGO[60], SLRS[29], STEP[18.3], USD[2.28], USDT[0.03783725] | | |
| 01961287 | | RUNE[.01018876], SOL[.00983001], SOL-PERP[0], USD[0.90], USDT[0] | | |
| 01961288 | | POLIS[4.3], SPELL[1000], USD[0.94] | | |
| 01961301 | | MNGO[39.992], TRX[.000002], USD[0.01], USDT[4.15] | | |
| 01961304 | | GENE[3.75100485], HNT[1.1], TRX[.000001], USD[4.32], USDT[0] | | |
| 01961306 | | FTT[.00000289], USD[0.00] | Yes | |
| 01961309 | | TRX[.000002], USDT[1.20914149] | | |
| 01961311 | | FTT[.09937338], TRX[.000001], USDT[0] | | |
| 01961315 | | MNGO[70], TRX[.000002], USD[3.69], USDT[0] | | |
| 01961320 | | APE[.05821], APE-PERP[0], ETHW[.0004087], FLOW-PERP[0], IMX[.0322176], SOL[.00909499], TRX[.000001], USD[0.00], USDT[0] | | |
| 01961325 | | ATLAS[3429.896], POLIS[70.698], TRX[.262701], USD[0.76], USDT[0] | | |
| 01961326 | | USD[25.00] | | |
| 01961330 | | 0 | | |
| 01961333 | | ALICE-PERP[0], CELO-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01961334 | | AUD[0.00], DENT[1], FTM[0], FTT[0], KIN[2], RAY[0], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01961335 | | 1INCH[135.96618], DODO[2088.506462], HT[0], SHIB[82790184.67184287], TRX[45.81261200], USD[0.70], USDT[6.52566120] | | |
| 01961336 | | TRX[.000001], USD[1.23], USDT[0] | | |
| 01961338 | | USD[25.00] | | |
| 01961341 | | USD[25.00] | | |
| 01961344 | | DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01961349 | | ETH[0], USD[0.00], USDT[533.24971362] | | |
| 01961351 | | ATLAS[5199.078], USD[0.00] | | |
| 01961352 | | ATLAS[40000], ATOM[100], BTC[0], CQT[2047.90272], DENT[500000], DOT[200], ETHW[1], EUR[835.71], FRONT[2500], FTT[200], GRT[10000], LINA[30000], LINK[108], NEAR[200], REEF[155590], SHIB[31000000], SKL[16000], SLP[20000], SRM[380], SUSHI[400], USD[0.00], XRP[1842] | | |
| 01961355 | | TRX[.000782], USDT[0.11920000] | | |
| 01961367 | | ETH[0], SOL[0] | | |
| 01961368 | | ATLAS[9520], DYDX[68.2], FTT[16.396884], USD[1.04], USDT[0] | | |
| 01961377 | | ETHW[.427], FTT[.0148955], SOL[0], TRX[.000198], USD[0.74], USDT[0] | | |
| 01961383 | | FTM[0], FTT[0], RAY[0], SAND-PERP[0], SOL[0.00828264], USD[0.00] | | |
| 01961394 | Contingent | BEAR[446.351], BNB[0], BTC[0.00009392], BULL[0.00049353], COMP[0.00008260], DEFIBEAR[815.7], DEFIBULL[6.795023], ETH[0], ETHBULL[0.00877060], EUR[0.00], FTT[4.04322676], KNC[.088771], LINK[0.08805728], LUNC-PERP[0], NEAR[.08649708], SOL[0], SRM[.04190088], SRM_LOCKED[.94865698], UNI[0.03518228], USD[1.39], USDT[874.36358019] | | |
| 01961396 | | GBP[0.00], USDT[21.4787946] | | |
| 01961397 | | SHIB[10991.09324499], TRX[.000002], USD[0.00], USDT[0] | | |
| 01961398 | | AKRO[2], ATLAS[.30376683], BAO[5], DENT[1], KIN[3], POLIS[.00325641], RSR[2], UBXT[2], USD[0.00], XRP[365.59001236] | Yes | |
| 01961399 | | BTC[0], CHZ[0], ETH[0], ETHW[0.16925308], LTC[0], MATIC[0], USD[1004.62], USDT[0], XRP[0] | | |
| 01961401 | | FTM[760.8532], SPELL[89.48], USD[639.43], USDT[0] | | |
| 01961402 | | BTC[.00000004], GBP[0.01], USD[0.00] | Yes | |
| 01961408 | | AKRO[33], BAO[20], DENT[1], KIN[14], RSR[5], TRX[.000668], USD[0.00], USDT[0] | | |
| 01961413 | | ATLAS[5.535], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], MNGO[0], RAY-PERP[0], REEF-20210924[0], SRM-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0.05378332] | | |
| 01961415 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.32331577], BTC-PERP[-0.00299999], CEL-PERP[0], ETH[3.76240347], ETH-PERP[-0.08300000], ETHW[8.59072284], EUR[0.66], FTT[25.09270305], FTT-PERP[0], GMT-PERP[0], LINK[0.00367085], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[-25.60000000], SHIB-PERP[0], SRM[5.45678274], SRM_LOCKED[49.50321726], SRN-PERP[0], TRX-PERP[-365], USD[78089.27], USDT[0.00000001], USTC-PERP[0], VET-PERP[-2653], XRP-PERP[0], ZEC-PERP[0] | | |
| 01961416 | | ALGO-PERP[0], AUD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000091], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-PERP[0], CREAM-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[0], USD[-1.12], USDT[17.97305496], XMR-PERP[0] | | |
| 01961417 | | AAVE[.00994762], ADA-20211231[0], ADA-PERP[0], BAL[2.7494665], BAND[4.6990882], BTC-PERP[0], COMP[0.00003366], ENJ[14.99709], ENJ-PERP[0], FTT[.1994], SRM[.996314], USD[5.85], USDT[.000893] | | |
| 01961420 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CLV-PERP[0], IOTA-PERP[0], LUNC-PERP[0], PERP-PERP[0], STORJ-PERP[0], USD[0.75], USDT[0] | | |
| 01961424 | | AAVE-PERP[0], AVAX-PERP[0], C98-PERP[0], FTM-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01961432 | | ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.00385386], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[852.29], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01961439 | Contingent | ETH[0], FTT[5.798956], HNT[.09717148], LUNA2[0.00120827], LUNA2_LOCKED[0.00281930], SOL[1.04092559], SPELL[98.13178], USD[61.52], USDT[0] | | |
| 01961440 | | USD[25.00] | | |
| 01961442 | | ATLAS[0], PERP[0], POLIS[0], RAY[0], SOL[0] | | |
| 01961445 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 01961448 | | AAVE-PERP[0], ATLAS[9.4813], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.93369], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000009], USD[0.00], USDT[39.13486589] | | |
| 01961450 | | ATLAS[0], USD[0.77] | | |
| 01961456 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.10277161], LUNA2_LOCKED[0.23980042], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.67], USDT[0.00028091], XRP-PERP[0] | | |
| 01961462 | | DOGE-1230[0], DOGEBULL[79], ETHBULL[2.1], TRX[.000191], USD[0.06], USDT[0] | | |
| 01961465 | | ATLAS[1440], ETH[0.05394556], ETHW[0.05394556], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01961466 | | ATLAS[9.816], MNGO[9.812], TRX[.000024], USD[0.00], USDT[0] | | |
| 01961468 | Contingent | ALGO-PERP[250], ATOM[30.5421585], ATOM-PERP[0], AVAX-PERP[0], BTC[.19157041], CHF[2990.00], CHZ[2269.5687], EGLD-PERP[0], ENJ-PERP[0], ETH[2.27213716], ETH-PERP[0], ETHW[2.27213716], FTM[499.96903], FTT[92.03913414], LUNA2[7.68260877], LUNA2_LOCKED[17.92608714], LUNC[24.74867025], LUNC-PERP[0], SOL[24.14460955], SOL-PERP[0], SPELL[443111.77245824], UNI[46.891089], USD[-85.72], VETBULL[.15906], XRP[946.82007], XRP-PERP[0] | | |
| 01961469 | | USDT[1200.00000001] | | |
| 01961473 | | ATLAS[7.2013], ATLAS-PERP[0], CRO[0], DMG[.012603], ENJ[0], FTT[0.05521314], POLIS-PERP[0], TRX[.000012], USD[0.01], USDT[0] | | |
| 01961474 | | BNB[.2899449], BTC[0.01319749], DAI[0.38395343], DYDX[7.098651], ETH[.40492305], ETHW[.40492305], EUR[0.00], FTT[1.599696], MATIC[-0.02009573], SOL[2.19363206], SUSHI[5.498955], USD[0.00], USDT[7.00287373], XRP[39.9924] | | |
| 01961483 | | AAVE[0], BAL[0], BNB[0], BTC[0.00541394], COMP[0], CRO[0], ETH[0], FTT[0.03555952], LTC[0], MKR[0], PAXG[0], SOL[0], UNI[0], USD[0.00], USDT[0.69488681] | | |
| 01961484 | | ATLAS[9.884], BTC-PERP[0], ETH-PERP[0], FIDA[.04803738], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], POLIS[.09934], ROOK[.035], TRX[.003425], TRX-PERP[0], USD[0.34], USDT[0.01201101] | | |
| 01961486 | | FTM-PERP[0], IMX[295.7], SHIB-PERP[0], STEP[5689.00144], USD[-0.27], USDT[0.57077194] | | |
| 01961487 | | BAO[2], EUR[0.00], USD[0.01] | Yes | |
| 01961488 | | ETH-PERP[0], TRX[.000007], USD[0.01], USDT[0] | | |
| 01961491 | | BTC[.00000031], CHZ[59.988], FTT[3.29127198], RUNE[14.2967368], SOL[.81706926], STEP[.000016], SXP[31.29708], USD[0.00], USDT[98.23365124] | | |
| 01961495 | | 0 | | |
| 01961502 | | BTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01961504 | | TRX[.000001], USDT[1.170975] | | |
| 01961507 | Contingent | LUNA2[0.48855082], LUNA2_LOCKED[1.13995191], LUNC[106382.97], MNGO[12457.508], USD[2.40], USDT[0] | | |
| 01961508 | | AGLD-PERP[0], BNB-PERP[0], FIL-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 01961510 | | ALGO-PERP[0], BTC[0.02585814], COMP-PERP[0], CVC-PERP[0], ETH[.17768655], EUR[0.00], FTM-PERP[0], FTT[0.05756838], USD[16.99] | | |
| 01961511 | | LOOKS[39], USD[0.08], USDT[0] | | |
| 01961516 | | BNB[0], USD[.00], USDT[0.00000337] | | |
| 01961518 | | USD[0.07] | | |
| 01961521 | | KIN[1], NFT (299558987254711199/The Hill by FTX #15262)[1], NFT (414807766350248197/FTX EU - we are here! #273510)[1], NFT (516834357387463437/FTX EU - we are here! #273518)[1], NFT (527520525028631886/FTX EU - we are here! #273778)[1], USD[0.00], USDT[0] | | |
| 01961523 | Contingent | AVAX-PERP[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009328], NEO-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01961526 | | BTC-PERP[0], CEL-PERP[0], EUR[294.47], USD[156.50], USDT[399.2] | | |
| 01961527 | | APE-PERP[0], ATLAS[.0011], BTC-PERP[0], ENJ-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[2.92], USDT[0] | | |
| 01961532 | | BTC[0], FTT[3.49688863], RAY[0], SOL[1.47187301], SPELL[118.47803627], USD[0.00] | Yes | |
| 01961538 | | ATLAS[380], AXS-PERP[0], BTC-PERP[0], COMP[.30473904], CRV-PERP[0], ENJ[13.9972], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX[22], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SECO[3.9994], SRM[12.9974], TOMO-PERP[0], TONCOIN-PERP[0], USD[2.01], XRP-PERP[0], YFI-PERP[0] | | |
| 01961543 | | ETH[0], GENE[0], NFT (313854636708968630/FTX EU - we are here! #35847)[1], NFT (508610943339072279/FTX EU - we are here! #36276)[1], NFT (515766277960974713/FTX EU - we are here! #36162)[1], SOL[0], TRX[0], USD[0.03], USDT[1.37971632] | | |
| 01961553 | | DENT[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 01961559 | | 0 | | |
| 01961564 | | BTC[0], ETH[0], FTT[5], TRX[0] | | |
| 01961566 | | ETH[0.00000001], SOL[0], STEP[0], USD[0.00] | | |
| 01961567 | | ATLAS[99.9088], ATLAS-PERP[0], BIT-PERP[0], GODS[17.890766], IMX[2.1], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[16.39], USDT[0] | | |
| 01961569 | | EUR[16.56] | | |
| 01961575 | | AKRO[1], AUD[0.01], AUDIO[1.0373451], BAO[2], DENT[3], KIN[1], MATH[1.00747758], MATIC[1.04892903], RSR[2], TOMO[1.04990633], TRX[2], UBXT[2], USDT[.00498814] | Yes | |
| 01961589 | | BAO-PERP[0], BCHBULL[2110270], DEFIBEAR[7100], EOSBEAR[50000], KIN-PERP[0], SHIB[2299820], SHIB-PERP[0], SOS-PERP[0], SUSHIBULL[22997], USD[0.07], XTZBEAR[2129732] | | |
| 01961594 | | MATIC[8.1399], TRX[.000001], USD[13818.16], USDT[.00128] | | |
| 01961595 | | ATLAS[1030], TRX[.000002], USD[0.11], USDT[0] | | |
| 01961597 | | USD[0.00] | | |
| 01961598 | | APE[.10195695], ATLAS[179.03724511], BIT[4.54266254], BTC[.00022198], COMP[.02149213], DOGE[4.00372161], DOT[.10706398], DYDX[.19809641], ENS[.0396], ETH[.00305904], ETHW[.00231457], FTT[.18420321], GALA[13.61884611], GENE[.20190164], IMX[.34913986], LDO[.528166], LOOKS[1.41065149], NEAR[.25129555], SAND[.70122142], SOL[.04079949], STEP[3.88280873], TONCOIN[3.01374307], UMEE[16.04095816], USD[0.14] | | |
| 01961599 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01961600 | | USD[0.01] | | |
| 01961604 | | ADA-PERP[0], BTC-PERP[0], ETH[0], MANA-PERP[0], SOL[0], USD[0.21], USDT[4.05841441], VET-PERP[0], XRP[0.64556124], XRP-PERP[0] | | |
| 01961605 | Contingent | APE[9.9988], AURY[44.9934], IMX[100.17996], LOOKS[179.9706], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998], POLIS[25.09498], SAND[69.986], USD[20.56], USDT[0] | | |
| 01961606 | | ATLAS[.138], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01961607 | | AURY[30.8760476], SPELL[16045.74509461], USD[0.00] | | |
| 01961611 | | GBP[0], USD[0] | | |
| 01961613 | | TRX[.000001], USD[1.22] | | |
| 01961617 | | BAO[2], BTC[.00000006], RAY[0.00534927], USDT[0.00000103] | Yes | |
| 01961619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[-770], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[.1862306], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[-3600], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], REN[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[12106.63], XTZ-PERP[0] | Yes | |
| 01961620 | | BAO[3], BTC[.0226408], EUR[135.14], UBXT[1] | Yes | |
| 01961621 | | ADA-PERP[0], BNB-PERP[0], BTC[.00008336], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[28.4093178], MATIC-PERP[0], SOL-PERP[0], USD[1614.65] | | |
| 01961628 | | BTC[0], BTC-PERP[0], FIDA[0], LTC[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01961629 | | ATLAS[0], BTC[0.00665945], POLIS[0], USD[0.32], USDT[0] | | |
| 01961632 | | ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[1.37], USD[0.00000004] | | |
| 01961633 | | USDT[0] | | |
| 01961642 | | ATLAS[240], AURY[3], AVAX-PERP[0], BAT[25], COPE[288], DODO[25], DYDX[2.5], FTM[15], FTM-PERP[0], FTT[7.5], GODS[2.3], KIN[90000], MEDIA[.5], MNGO[190], ONE-PERP[0], RUNE[3], SNX[4], SRM[79], STORJ[14], SXP[15], TLMI[87], TRX[.000148], TULIP[.2], USD[0.27], USDT[98.06433777] | | |
| 01961647 | | BTC[0], USD[0.00] | | |
| 01961649 | Contingent | COMP[0.00003954], DOGE[.352], ENJ[.77846], ETH[0.07000000], FTT[0], IMX[.054248], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003834], NFT (419051326867067118/FTX EU - we are here! #258780)[1], NFT (490036245171128989/FTX EU - we are here! #258764)[1], NFT (509061185425259315/FTX EU - we are here! #258774)[1], SHIB[97435], SOL[0], SXP[.02153], TRX[.87365], USD[0.91], USDT[0.00000001] | | |
| 01961650 | | TRX[.000001], USD[0] | | |
| 01961651 | | FTT[.00223339], TRX[.000001], USD[0.00], USDT[0] | | |
| 01961661 | | APE[0], BAO[3], ETH[0.00000114], KIN[1], MATIC[0], NFT (364096812596193645/FTX AU - we are here! #50702)[1], NFT (383154762079522982/FTX EU - we are here! #192859)[1], NFT (406675641347305321/FTX EU - we are here! #192773)[1], NFT (534227305104970980/FTX AU - we are here! #49448)[1], SOL[.000001], TRX[.000001], UBXT[2], USDT[0.00000704] | Yes | |
| 01961666 | | BTC[0.03817520], FTT[0.23994112], USD[0.00] | | |
| 01961669 | | USD[26.46] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01961671 | Contingent | 1INCH[2.50415575], 1INCH-PERP[0], AAVE[.01204562], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[1], ALICE[1.00854854], ALICE-PERP[0], AMPL-PERP[0], APE[.30688151], APE-PERP[0], APT[.1502774], APT-PERP[0], AR-PERP[0], ATLAS[200.59168953], ATOM[.1], ATOM-PERP[0], AUDIO[2], AUDIO-PERP[0], AVAX[.06053939], AVAX-PERP[0], AXS[.10069863], AXS-PERP[0], BADGER[.1], BADGER-PERP[0], BAND[.2], BAND-PERP[0], BAO[2000], BAR[.15040238], BIT[5.04694629], BNB-PERP[0], BTC[.0002], BTC-PERP[0.00349999], BULL[0], C98[5.00864374], C98-PERP[0], CAKE-PERP[0], CEL[.4], CELO-PERP[0], CEL-PERP[0], CHR[1], COMP[.02572663], COMP-PERP[0], CONV-PERP[0], CRO[10.474277], CRV-PERP[0], CVC-PERP[0], CVX[.099981], DAWN-PERP[0], DOGE[20.01714501], DOGE-PERP[0], DOT[.50210626], DOT-PERP[0], DYDX[1.00761493], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.002], ETHBULL[0], ETH-PERP[0.04500000], FIDA[2], FIDA-PERP[0], FLOW-PERP[0], FTM[1], FTM-PERP[0], FTT[1.20645572], FTT-PERP[0], GAL[.199962], GALA[20], GALA-PERP[0], GENE[.30154362], GLMR-PERP[0], GMT-PERP[0], GODS[1], HBAR-PERP[0], HNT[.40267364], HOLY[.1], HOLY-PERP[0], HT-PERP[0], HXRO[2], IMX[2.50792052], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO[.51125976], LINA[201.02514496], LINA-PERP[0], LINK-PERP[0], LOOKS[2], LOOKS-PERP[0], LRC[1], LUNA2[0.00018413], LUNA2_LOCKED[0.00042964], LUNC[40.095497], LUNC-PERP[0], MAGIC[1], MANA[1.60971376], MANA-PERP[0], MAPS[2], MAPS-PERP[0], MASK[.30397697], MATIC-PERP[0], MEDIA[.05], MEDIA-PERP[0], MINA-PERP[0], MKR[.0011001], MNGO[20], MNGO-PERP[0], MOB[.5], MTL[.5], NEAR[.60774795], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[4.99943], PERP-PERP[0], POLIS[2], PSY[19.9962], PUNDIX[.5], RAY[3.0584964], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[2.00025428], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[.5], SLP-PERP[0], SNX[.50307918], SNX-PERP[0], SOL[.10122002], SOL-PERP[0], SPELL-PERP[0], SRM[2.20987122], SRM_LOCKED[0.00345403], SRM-PERP[0], STEP[10], STEP-PERP[0], STORJ[1], STX-PERP[0], SUSHI[1], SUSHI-PERP[0], SXP-PERP[0], TOMO[1], TONCOIN[2.60113095], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], UMEE[49.9962], UNI[.20196298], UNI-PERP[0], USD[13.02], USDT[0], USDT-PERP[0], WAX[1.51074559], WFLOW[1.50616743], WRX[1], XLM-PERP[0], XRP[3], XTZ-PERP[0] | | |
| 01961677 | | AKRO[5], AUDIO[1.03760819], BAO[3], BAT[1.0163105], BNB[0], DENT[2], ETHW[0.35651123], FRONT[1.01436485], FTM[0.00754264], FTT[0.00005163], KIN[4], LINK[.00132698], LTC[0], MATIC[.00000001], RUNE[10], SOL[.00026164], SRM[0], TOMO[2.10876492], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 01961678 | Contingent | ATLAS[6.51461553], FTT[0], LUNA2[0.00821989], LUNA2_LOCKED[0.01917976], USD[0.00], USDT[0] | | |
| 01961681 | | ETH[0], EUR[0.00], USD[0.07] | | |
| 01961682 | | KIN[1], TRX[.000001], USDT[0.50000050] | | |
| 01961685 | | POLIS[4.69906], USD[0.31] | | |
| 01961688 | Contingent | FTT[0.67365001], FTT-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], USD[0.00], USDT[0] | | |
| 01961690 | | AURY[.0025678], BNB[0], ETH[0], FIDA[.0000183], GBP[0.00], MATIC[.00001836], SOL[0], SPELL[3.04958525], SRM[.00000917], USD[0.00], USDT[0.00483413] | Yes | |
| 01961693 | | BNB[0], RAY[0], TRX[.000066], USD[0.00], USDT[0.68924461] | | |
| 01961694 | | BAL[10.2499515], FTT[1.6], TLM[583.8832], USD[0.19] | | |
| 01961695 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00545443], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[2.96], USDT[0.00005803], XRP-PERP[0], XTZ-PERP[0] | | |
| 01961697 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DOGE[15], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.03799316], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC[4.2], LINK[0], LINK-PERP[0], LUNA2[0.00005493], LUNA2_LOCKED[0.00012818], LUNC[1.26186644], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[48.90], USDT[0.00000021], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0] | | |
| 01961699 | | USD[0.01] | | |
| 01961703 | Contingent, Disputed | BRZ[.00055778], FTT[0], USD[0.00] | | |
| 01961705 | | NFT (345565453635452970/FTX EU - we are here! #97798)[1], NFT (372648898643131261/FTX EU - we are here! #97624)[1], NFT (541714399830711738/FTX EU - we are here! #97360)[1] | | |
| 01961709 | | ATLAS[119.9772], FTT[1.099848], FTT-PERP[0], SRM[4.21983064], SRM-PERP[0], TRX[.000001], USD[0.54] | | |
| 01961712 | | BAO[3], CRO[.00072655], DENT[4], FTM[.01384121], GBP[0.00], KIN[9], MATIC[12.55000976], UBXT[1], USD[0.00] | Yes | |
| 01961715 | | USD[0.01] | | |
| 01961716 | | AAVE[0.01020988], BNTX[0.02077733], BTC[0.00009075], BYND[0.05199010], DENT[700], ETH[0.00611998], ETHW[0.00609707], FTT[0.54311702], GLD[0.04013679], LINK[0.10063918], SOL[0.02080227], SPY[0.01008679], TRX[.400001], UNI[0.0005935], USD[26.28], USDT[0] | | BYND[.051149], ETH[.006108], LINK[.1], SOL[.02], SPY[.010084], USD[26.21] |
| 01961718 | | ATLAS[3.42560167], USD[0.00] | | |
| 01961720 | | KIN[101169.16372918], TRX[.00000001], USDT[0.00002125] | Yes | |
| 01961721 | | ATLAS[3019.1241], FTT[2.46240923], MNGO[9.81], SPELL[7598.556], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01961722 | | USD[25.00] | | |
| 01961725 | | ETH[.00000001], SOL[0] | | |
| 01961726 | | ATLAS[7.7998], ENJ[1000.21684687], SOL[0.15329804], USD[3.20] | | |
| 01961730 | | ATLAS[865.53204523], POLIS[.0058], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01961732 | | SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[.28126312] | | |
| 01961737 | | BAO[1], BTC[.00286169], KIN[1], UBXT[1], USD[19.11] | Yes | |
| 01961741 | | NFT (401012984439761223/The Hill by FTX #21142)[1], NFT (488751641502322990/FTX Crypto Cup 2022 Key #16753)[1] | | |
| 01961748 | | LINK[.099259], USD[0.11], USDT[0] | | |
| 01961749 | | UNI[22.7], USDT[0.42187778] | | |
| 01961753 | | BAO[2], EUR[9.86] | | |
| 01961756 | | AVAX-PERP[0], TRX[.000778], USD[0.25] | | |
| 01961758 | | ATLAS[100], POLIS[1.09981], RAY[1.23399157], USD[0.46], USDT[0] | | |
| 01961759 | | AKRO[2], BAO[4], DENT[1], ETH[.00000082], ETHW[.00000082], EUR[0.13], GENE[.00018089], KIN[9], RSR[1], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 01961760 | Contingent | AKRO[5], BAO[9], GBP[0.00], KIN[33.52637903], LUNA2[0.00350571], LUNA2_LOCKED[0.00818001], LUNC[763.37789842], RSR[1], SOL[.17612569], USD[0.00] | Yes | |
| 01961763 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], HNT-PERP[0], LINK-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01961764 | | BTC-PERP[0], EGLD-PERP[0], THETABULL[.128], USD[0.12], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01961768 | | DENT[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01961769 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[6.5], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.31], USD[0.00047], UNI-PERP[0], USD[-5.78], USDT[9.08850069], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01961771 | | BAT[10], BTC[0], CRO[0.09834991], GBP[0.00], MATIC[20], TRX[.00000001], USD[0.00] | Yes | |
| 01961772 | | BTC[0], MNGO[0], USD[0.00], USDT[0] | | |
| 01961774 | | USD[0.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01961777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01961788 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], USD[0.00] | | |
| 01961789 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], PRIV-PERP[0], SOL-PERP[0], USD[0.29], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01961790 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[10000], AMPL[0], ATLAS[280], ATOMBULL[1952.82235], AXS-PERP[0], BAL-PERP[0], BTC[0.00063268], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0610[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], BULL[.00134], CELO-PERP[0], CRO[39.9924], DENT-PERP[0], EGLD-PERP[2.51], ETH-PERP[0], FTT[.199924], FTT-PERP[0], GRTBULL[157.185807], ICX-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHIBULL[1086953.45], THETABULL[2.42574217], USD[-33.22], USDT[4.67], VETBULL[31.497682], XRPBULL[10369.8138], XTZBULL[380.98176], XTZ-PERP[0] | | |
| 01961796 | | AKRO[2], ALPHA[1], CAD[0.00], ETH[2.06770726], ETHW[2.06690778], RSR[3], TOMO[1.02213158], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01961797 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[3229.658855], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[87.37], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01961802 | Contingent | 1INCH[1.98354061], AKRO[1], APE[.0000782], BNB[0.00095711], BTC[0], CRO[0.00033711], DOGE[0.00008041], DYDX[.00067069], ETH[0], GMT[0.00051740], GRT[.149242], LUNA2[0.12254113], LUNA2_LOCKED[0.28592931], LUNC[10352.86227356], MANA[.00000238], NEXO[.08846127], RAY[14.47589642], SHIB[0.95585710], SOL[.00004429], TONCOIN[74.78106985], UBXT[1], UMEE[0.06787889], USD[0.00], USDT[0.08614700], USTC[10] | Yes | |
| 01961804 | | FTT[0.00239497], JOE[.000032], USD[0.22] | | |
| 01961805 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[4.04851], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.39], USDT[130.33116803], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01961810 | | ATLAS[0], FTT[0], MNGO[0], MNGO-PERP[0], USD[0.00], USDT[0.00000184], USDT-PERP[0] | | |
| 01961813 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01961816 | | USD[0.00] | | |
| 01961820 | | ATLAS[1280], TRX[.000008], USD[0.10], USDT[0.00000001] | | |
| 01961832 | | POLIS[8.4], USD[0.00], USDT[0] | | |
| 01961836 | | BTC[.0036], FTT[2.297834], SRM[.98955], TRX[.000001], USDT[1.86224838] | | |
| 01961837 | | AVAX-PERP[0], BTC-PERP[0], USD[0.00], USDT[8.24061829] | | |
| 01961842 | | USD[0.00] | | |
| 01961845 | | ATLAS[749.7055], COPE[148.9696], STEP[316.931011], TRX[.000122], USD[0.00], USDT[0] | | |
| 01961848 | | ATLAS[590], POLIS[7.2], USD[1.06] | | |
| 01961854 | | MCB[11.617676], USD[0.17] | | |
| 01961856 | Contingent | AVAX[.00000001], BNB[.00000004], BTC[0], DOGE[.4], ETH[.0005], ETHW[.0005], GRT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.14748552], MATIC[.00000002], SOL[.00000001], USD[0.00], USDT[0], XRP[.33] | | |
| 01961861 | | TRX[.2], USD[1.11], USDT[0.02232513] | | |
| 01961862 | | FTT[.0016983], TRX[.000001], USDT[0] | | |
| 01961865 | | AKRO[0], AXS[.00000036], BF_POINT[200], BLT[0], CHR[0], CHZ[0.00013759], DENT[0], DOGE[0.00019746], DYDX[0.00036113], ETH[0.00000002], ETHW[0.00000002], EUR[0.31], FTM[0.00002733], GALA[.00009603], KIN[5], LINK[0.00000242], LRC[0.00000102], LTC[0.00000029], MANA[0.00011322], MATIC[0.00003096], MCB[0], OMG[.000073], RSR[0], RUNE[0.00005311], SAND[0.00000906], SHIB[21.84121835], SOL[0.00000028], SPELL[.04376491], UBXT[0], UNI[0], USD[0.01] | Yes | |
| 01961866 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BTC[0.01617913], COMP[0], COPE[0], CRV[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], MANA[310.07483366], MATIC[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE[88.20699601], SAND[210.23969048], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01961867 | | AKRO[1], ATLAS[1409.14243701], BAO[6], BIT[62.24314952], COMP[.57619894], CRO[333.10135837], CRV[26.82457578], DENT[1], DOGE[559.22029599], ETH[.04423884], ETHW[.04369124], EUR[0.16], FTM[25.29587869], FTT[10.48013417], GALA[234.18472725], KIN[4], LINK[3.44026819], MNGO[783.48599697], RSR[5], SAND[64.18004118], SHIB[3221229.03520809], SRM[56.31356785], TRX[3] | Yes | |
| 01961868 | | AURY[1], GOG[111.985], RON-PERP[0], SPELL[1399.72], USD[1.32] | | |
| 01961869 | | ALICE-PERP[0], BTC[0.00000002], CRV-PERP[0], FTT[0.00000001], IMX[-0.00000001], TRX[.000044], USD[0.00], USDT[0.00000002] | | |
| 01961870 | | BTC[.00021683], USD[0.00] | Yes | |
| 01961873 | | BAO[2], ETH[.00000003], ETHW[.00314188], KIN[1], TRY[0.00], USD[0.00], USDT[0.00001523] | Yes | |
| 01961878 | | SOL[2.89799983], USD[0.01] | | |
| 01961880 | | BNB[0], USD[0.43] | | |
| 01961881 | Contingent | BTC[0.00006755], ETH[.00086401], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00488], TSLA-0624[0], USD[0.00], USDT[0] | Yes | |
| 01961883 | | EUR[0.08], USD[0.16], USDT[0.00000001] | | |
| 01961884 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10123612], LUNA2_LOCKED[0.23621763], LUNC[22044.38], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[1200000], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[3.17], USDT[0.00000034], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01961888 | | POLIS[.097777], TRX[.000002], USD[0.30], USDT[0.00767791] | | |
| 01961893 | | 1INCH-PERP[0], ASD-PERP[0], AVAX-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], USD[17.11], USDT[12.99660828] | | |
| 01961895 | | BTC[0], BTC-PERP[0], KIN[0], KIN-PERP[0], LTC[-0.00023170], NFT [43798227906046697/Magic/][1], SOL[.03171165], USD[-0.11], USDT[0.16931364] | | |
| 01961902 | Contingent | ALCX[0], BTC[0.07799777], CREAM[28.41318023], ETH[0.05913104], ETHW[0.00013104], FTT[0], LINK[1.29411605], LUNA2_LOCKED[0.00027899], LUNC[26.03673311], MKR[.034], RAY[36], RUNE[49.79814], SRM[.0086953], SRM_LOCKED[.08141634], SUSHI[37], USD[0.00], USDT[0], XAUT[0] | | |
| 01961903 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ[.09844], SUSHI-PERP[0], SXP[.09916], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01961906 | | XRP[.75] | | |
| 01961909 | | BAO[5], BTT[401.95556064], DOGE[382.31590892], EUR[0.00], KIN[2], SAND[.00012567], SOL[0.00000536], TRX[1], UBXT[2] | Yes | |
| 01961916 | | BNB[0], ETH[.00000001], FTT[0.00000001] | | |
| 01961917 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0.00001733], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[4.51], XTZ-PERP[0] | | |
| 01961919 | | 0 | | |
| 01961924 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHF[565.73], CHZ-PERP[0], DOGE[638.45870116], DOT-PERP[0], EOS-PERP[0], ETH-PERP[43.233], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[9122], QTUM-PERP[0], RUNE-PERP[0], SHIB[2999430], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDT-53378.90], VET-PERP[0] | | |
| 01961932 | | TRX[.000002], USDT[0] | | |
| 01961933 | | POLIS[8], USD[0.00], USDT[0] | | |
| 01961942 | | FTT[28.2], RAY[107], SRM[143], TRX[.000009], USD[1.74], USDT[0.00642159] | | |
| 01961943 | | BTC[0], EUR[0.00] | | |
| 01961951 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01961956 | | USD[0.35], USDT[0.12968734] | | |
| 01961963 | | ADA-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOT[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], THETABULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01961969 | | BIT[17.77387987] | | |
| 01961970 | | KIN[3], POLIS[0.00030584], USD[0.00], USDT[0] | Yes | |
| 01961973 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008416], USD[0.00], USDT[0] | | |
| 01961975 | | EUR[1.00], KIN[20000], USD[0.07] | | |
| 01961976 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01961977 | | BTC[.00199682], EUR[40.66] | | |
| 01961979 | | MKRBEAR[3500], USD[0.07], USDT[0.00583950], XTZBULL[2.6] | | |
| 01961982 | | ALGOBULL[99980], BEAR[50000], ONE-PERP[0], USD[0.01], XRPBULL[1719.694], XTZBEAR[999800], XTZBULL[22.2] | | |
| 01961986 | | AGLD[0], BNB[0], SOL[0], USD[0.00] | | |
| 01961988 | Contingent | ALICE[0], CRO[0], DFL[0], FTM[0], GBP[0.00], LUNA2[0.00350952], LUNA2_LOCKED[0.00818888], LUNC[764.20599267], MANA[0], MNGO[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SOL[0], TLM[0], USDT[0] | Yes | |
| 01961990 | | USD[26.46] | Yes | |
| 01961994 | | KIN[269946], USD[0.00] | | |
| 01961997 | | AKRO[4], BAO[2], COPE[0], DENT[5], ETH[.00000916], ETHW[.00000916], FIDA[1], GBP[0.00], KIN[3], MATIC[1.00001826], RSR[7], SXP[1], TRX[4], UBXT[2], USD[0.00], USDT[0], XRP[.00726673] | Yes | |
| 01962006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01962007 | | AKRO[1], ATLAS[.00000193], BAO[3], DENT[1], KIN[2], SXP[1], TRX[1], UBXT[3], USDT[0] | | |
| 01962009 | | ATLAS[15.73211072], AXS[.6], FTT[4.8], MANA[14], POLIS[25.095231], SOL[0.43458801], SOL-PERP[0], USD[0.00] | | |
| 01962011 | | ATLAS[9.8], FTT[.09776], POLIS[.09228], USD[463.10] | | |
| 01962014 | | STEP[6564.78678], USD[3.23] | | |
| 01962015 | | ATLAS[99.981], AURY[4], EUR[330.69], SLP[409.9221], USD[0.00] | | |
| 01962019 | | USD[0.06], XRPBEAR[12000000], XRPBULL[9.46520988] | | |
| 01962027 | | ETH[2.76181854], ETHW[2.76181854], SOL[20.29285324], USD[0.01] | | |
| 01962028 | | MNGO-PERP[0], USD[-0.02], USDT[1.57086179] | | |
| 01962030 | | KIN[1], USDT[0.00000034] | | |
| 01962031 | | HOLY[1.09713853], SOL[2.96220953], USD[73.76] | Yes | |
| 01962041 | | BTC[.1194761], EUR[2.08], SOL[69.806036], USD[0.54] | | |
| 01962042 | | KIN[4174.60434718], USD[0.21] | | |
| 01962048 | Contingent | BTC[0.00007952], LUNA2[0.00396207], LUNA2_LOCKED[0.00924484], USD[1.75], USTC[.560851] | | |
| 01962053 | | EDEN[.00579404], ENS[.00013756], IMX[28.508103] | Yes | |
| 01962055 | | BTC[0], TRX[.000005], USDT[0.00018349] | | |
| 01962060 | | BRZ[0], BTC[0.00013592], POLIS-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.02718743] | | |
| 01962062 | | FTT[33.31421748], RSR[1] | Yes | |
| 01962074 | | BTC[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], ETH[0.03845651], EUR[1.65], SYN[0.15709710], TRX[.000001], USD[0.60], USDT[0.00000001] | | |
| 01962076 | | BTC-PERP[0], CAKE-PERP[0], COMP[0.00006644], COMP-PERP[0], DOGE[.93084], FTT-PERP[0], GT[.09791], SOL[0], SRM-PERP[0], TRX[.000002], USD[0.09], USDT[0], XAUT[.00009012] | | |
| 01962079 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01962080 | | USD[0.41], USDT[0.00000001] | | |
| 01962081 | | BAO[2], ETH[0], GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01962083 | | 1INCH[.45744081], AKRO[15.10296598], ALEPH[1.26521971], ALPHA2[52144628], ANC[1.09383514], ASD[1.94700838], ATLAS[40.97606246], AUDIO[1.79672743], AURY[.55024655], BAO[3], BIT[1.09398088], BLT[.95266084], BOBA[1.22861439], BRZ[8.07973259], BTT[560775.23215988], C98[.62068982], CEL[1.29246282], CHR[3.98302835], CLV[.93429978], CONV[34.66332715], COPE[1.09440587], DAWN[1.13668282], DENT[332.07828636], DFL[7.85801758], DMG[22.08630311], DODO[1.18346398], EDEN[1.12004744], EMB[6.92513385], ENS[.22259264], FIDA[1.04025542], FRONT[.88788648], FTM[1.40115962], GALA[1.18357685], GARI[3.44107962], GENE[.26685704], GMT[1.35990735], GODS[1.17337476], GOG[1.34475287], HGET[1.01113958], HMT[2.26517611], HUM[4.66742846], HXRO[4.69769889], IMX[.84904292], IND[14.29626807], IP3[1], JET[1.52510013], JOE[1.51065229], JST[29.48225834], KBTT[554.62809413], KIN[28283.51546533], KSHIB[18.06006706], KSOS[180.10975888], LEO[.83194133], LINA[37.64148145], LOOKS[1.06828453], LUA[14.67557996], MAPS[.00867179], MATH[1.46744716], MBS[1.09105244], MCB[1.13004537], MER[4.95274715], MNGO[10.1007944], MTA[2.70523481], MTL[.64507262], NEXO[.38538188], ORBS[17.52946954], PEOPLE[31.26406249], POLIS[.34662815], PORT[1.0385898], PRISM[34.24344022], PSY[5.89920746], PTU[1.20527925], PUNDIX[1.38468428], Q[6.68823488], RAMP[7.49634618], REAL[1.09886134], REEF[63.70904323], SKL[3.82227321], SLND[1.04487309], SLRS[4.09650534], SNY[1.05900322], SOS[179213.10616847], SPA[9.55556892], SPELL[36.25636211], STARS[.92663065], STEP[3.8489037], STG[1.11176555], STMX[33.36353025], SUN[58.06289352], SXP[.95122736], TLM[15.98055938], TONCOIN[.99410745], TRYB[20.73556878], TULIP[1.17816867], UBXT[1], UMEE[12.22139756], USD[0.24], VGX[1.10962183], WFLOW[.91647495], WRX[1.91766996], XPLA[1.47436892], ZAR[0.09] | Yes | |
| 01962089 | | BTC[.00294904], ETHW[2.13753184], GBP[150.21], KIN[2], USD[0.00], USDT[0.63873576] | Yes | |
| 01962093 | | AURY[5.98495799], USD[25.10] | | |
| 01962094 | | BTC[0], FTT[2.34918098], SOL[0], USD[0.00] | | |
| 01962098 | | AURY[15], CHR[60], CRO[219.9582], MTA[60], USD[12.88] | | |
| 01962099 | | FTT[0.00675064], USD[0.00] | | |
| 01962101 | | BTC[0] | Yes | |
| 01962108 | | ATOMBULL[18.41718], ATOMHEDGE[.0085202], BNBBULL[0.00059988], FTT[0], HTBULL[.069032], LINKBULL[.06698], MATICBEAR2021[87.109], MATICBULL[6.683251], OKBBULL[.0059077], PRIVBULL[.00093109], USD[0.00], XRP[0], XTZBULL[.055545] | | |
| 01962114 | | GBP[9.46] | | |
| 01962115 | | ARKX[.41132216], BAO[2], ETH[.00039955], ETHW[.00039955], KIN[1], STEP[22.44754205], USD[-0.26] | Yes | |
| 01962116 | | ATLAS[1140], FTT[2.103], POLIS[12.7], TRX[.000783], USD[500.79], USDT[0.16453156] | | |
| 01962118 | | DOGE[6.9987099], FTT[.099259], SOL[0], TRX[.000001], USDT[0] | | |
| 01962121 | | ATLAS[39670], POLIS[499.8], USD[0.42], USDT[0] | | |
| 01962126 | | USD[51.39] | | |
| 01962129 | | ALPHA[0], BAO[1], BNB[0], GBP[0.00], KIN[2], SHIB[371266.66116517], USD[0.00], USDT[0] | Yes | |
| 01962130 | | BTC[0.00000160], DOGE-PERP[0], FTT[.00785907], IMX[43.4], SOL[.0097036], SOL-PERP[0], TRX[.000001], USD[0.57], USDT[0.00000033] | | |
| 01962132 | | ATLAS[8.756], USD[1.19] | | |
| 01962137 | | USDT[0.00000001] | | |
| 01962138 | | ATLAS[1749.685], BTC[0.00000094], CHZ[9.397], CHZ-PERP[0], CRO[8.8228], ETH[.00050752], ETH-PERP[0], EUR[0.80], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], MATIC[9.9388], SOL[.0039328], USD[17.05], USDT[1.93] | | |
| 01962140 | | ATLAS[589.988], SOL[.00092475], USD[0.29] | | |
| 01962141 | | MNGO-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP[.977] | | |
| 01962146 | | ALICE-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 01962149 | | ATLAS[30], ATOM-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[37.93378299] | | |
| 01962153 | Contingent | ALICE[16.15800823], ATLAS[1653.55812645], AURY[17.53181527], BOBA[25], BTC[0], C98[43.57012347], FIDA[19.5937705], FTT[0.00003411], GOG[219.136416], MER[361.69112786], MNGO[517.38414227], OXY[148.39284809], RAY[46.3308801], SRM[35.80061067], SRM_LOCKED[.51001123], STARS[33.2791985], TULIP[8.814082], USD[0.00] | | |
| 01962161 | | BF_POINT[200], BTC[0.00002895], CHF[0.00], HNT[0], KIN[1], USD[0.00] | Yes | |
| 01962163 | | ATLAS[3119.8081], HMT[83], MTA[199.97929], USD[0.08], USDT[0] | | |
| 01962164 | | ATLAS[500], POLIS[2.7], USD[0.00], USDT[32.49849762] | | |
| 01962166 | | GBP[0.00], RUNE[20.2], SRM[11], USDT[.63439896] | | |
| 01962168 | | USDT[27.50535705] | | |
| 01962169 | | EUR[0.00] | | |
| 01962172 | | BAO[3], DENT[1], KIN[1], SYN[502.11742514], USD[0.95] | Yes | |
| 01962179 | | TRX[.000001] | | |
| 01962180 | | BNB[.00000558], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], THETA-0325[0], THETA-PERP[0], TRX[.00094], USD[0.01], USDT[0.00717992] | | |
| 01962185 | | BNB[0], POLIS[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01962186 | | USD[10.97] | Yes | |
| 01962192 | | BRZ[0], DYDX[1.21119295], HNT[0], SHIB[0], USD[0.00], XRP[0] | Yes | |
| 01962193 | | ATLAS[0], AURY[5.39093323], SPELL[0], USD[0.00], USDT[0.00000007] | | |
| 01962195 | | AUD[0.00], BTC[0], USD[1.71] | | |
| 01962203 | | COPE[.9992], MNGO[9.994], TRX[.000001], USD[0.01], USDT[0], XRP[1.9996] | | |
| 01962204 | Contingent | AVAX[3.33991663], BIT[0], BNB[.049991], BTC[0], ETH[0.23629651], ETHW[0.23629651], EUR[0.00], FTM[30.99442], FTT[1.24283064], LTC[0], LUNA2[0.00005384], LUNA2_LOCKED[0.00012562], LUNC[11.72398674], MATIC[156.76861037], MBS[143.71805624], SOL[4.21757466], USD[0.30], USDT[0] | | |
| 01962205 | Contingent | BTC[0.00019957], CRO[0], FTT[.099905], LUNA2[0.06620464], LUNA2_LOCKED[0.15447750], SPELL[0], USD[0.00], USDT[0.32118627] | | |
| 01962209 | | SOL[.00815], TRX[.000001], TULIP[12.8], USD[3.29] | | |
| 01962211 | | POLIS[10.4979], SPELL[1900], USD[0.00] | | |
| 01962212 | | FTT[4.30701938], USD[2.17] | | |
| 01962214 | | AURY[17], CRO[590], POLIS[128.28972], SPELL[8500], USD[0.42] | | |
| 01962226 | | BAO-PERP[0], BTC-PERP[0], DODO[327.408192], ETH[.10897929], ETH-PERP[0], ETHW[.10897929], LRC-PERP[0], LTC[.75], MANA[10], SAND-PERP[0], USD[2.74], XMR-PERP[0], XRP[83], YGG[3] | | |
| 01962229 | | BTC-PERP[0], ETH[.00068899], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[-0.03] | | |
| 01962231 | | ANC[0], ATLAS[0], FTT[0], SAND[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01962232 | | ETH[0], ETH-PERP[0], FTT[0], MOB[1208.92650001], MOB-PERP[0], USD[0.82], USDT[0.00001472] | | |
| 01962233 | | TRX[.000001] | | |
| 01962234 | | ATLAS[509.9886], FTT[.999924], POLIS[44.89278], TRX[.482271], USD[0.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01962240 | | DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20211231[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[8.05914196], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20211231[0], TRX-PERP[0], USD[0.16], USDT[0.00150000], YFI-PERP[0] | | |
| 01962244 | | DOGE[3754.94326717], MATIC[1792.48602166] | | |
| 01962248 | | ETH[.0899829], ETHW[.0899829], SOL[1.5497055], USD[0.97] | | |
| 01962251 | | 1INCH[45.86014433], BNB[4.56381325], BTC[.08846252], ETH[1.23163271], ETHW[1.23111529], FTT[147.4686017], MATIC[629.95627255], OXY[10.4650838], SOL[2.71558702], USD[0.00] | Yes | |
| 01962254 | | ATLAS[473.56336041], POLIS[3.2967743], USDT[0.00000006] | | |
| 01962257 | | AUD[0.00], KIN[1], USD[0.00] | Yes | |
| 01962262 | | 0 | | |
| 01962263 | | AAVE[0.74992020], ADA-PERP[0], AXS-PERP[0], BTC[0.00159975], COMP[0.81354539], ENJ[.9943], ETH-PERP[0], FTM[69.9867], FTT[0.00829857], GRT[750.85731], GRT-PERP[0], HNT-PERP[0], MANA-PERP[0], MKR[.01599696], NEO-PERP[0], RAMP-PERP[0], SAND[29.9943], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[1.31], USDT[0] | | |
| 01962267 | Contingent, Disputed | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], BOBA-PERP[0], DOGE-0624[0], GMT-PERP[0], LUNC-PERP[0], RAMP-PERP[0], RON-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000777], USD[-0.24], USDT[0.26836961], ZIL-PERP[0] | | |
| 01962271 | | ETH[36.33690373], ETHW[0], LTC[1.0081545], SOL[0], USD[9.97], USDT[35281.71262513] | | |
| 01962272 | | IMX[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 01962274 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.10], USDT[.38] | | |
| 01962276 | | OXY[.986808], USD[0.00], USDT[0] | | |
| 01962278 | | TRX[.159041], USDT[0.87773473] | | |
| 01962281 | | BTC-PERP[.0002], DOGE[200], USD[-9.65] | | |
| 01962284 | | GMT[5.9988], POLIS[26.19576], SOL[.00996], STEP[26.39624], USD[0.02], USDT[0.00050000] | | |
| 01962289 | | AXS[.05], USD[0.59], USDT[0] | | |
| 01962290 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.06806179], USD[0.04], XRP[.00000001], XRP-PERP[0] | | |
| 01962291 | | BTC[0], C98[0], SOL[0], SOL-PERP[0], USD[0.00], XRP[0.91314100] | | |
| 01962292 | | USD[39.51], USDT[0] | Yes | |
| 01962294 | | ETH-PERP[0], FTT[2.881801], GMT-PERP[0], NEAR-PERP[0], NFT (482865953918442712/FTX AU - we are here! #48984)[1], SOL[2.64351016], SOL-PERP[0], TRX[0], UNI-PERP[0], USD[0.56], USDT[89.20390762] | | |
| 01962299 | | AKRO[186], ATLAS[450], BTC[.0018], CRO[800], DENT[100], EUR[0.00], FTM[21], SOL[1], SRM[5], TLM[125], USD[0.54], USDT[0.01840526] | | |
| 01962305 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01962307 | | BOBA[.0047436], CITY[.0984748], SOL[0.0199672], TRX[0], USD[0.03] | | |
| 01962322 | | NFT (338996748203064581/Road to Abu Dhabi #239)[1] | | |
| 01962333 | | ETHW[0], USDT[0.00000008] | | |
| 01962334 | | USD[0.68] | | |
| 01962337 | | ATLAS[720], ATLAS-PERP[0], USD[0.96], USDT[0] | | |
| 01962346 | | USD[153.40] | Yes | |
| 01962347 | | SOL[0], USDT[0] | | |
| 01962363 | | ATLAS[1569.8537], POLIS[73.98594], STEP[123.276573], TRX[.000002], USD[0.33], USDT[.005558] | | |
| 01962368 | | AKRO[1], ATLAS[0], BAO[6], DENT[2], KIN[4], RSR[1], TRY[0.00], UBXT[1], USDT[0.00001450] | Yes | |
| 01962371 | | AURY[4], SOL[.14], SPELL[2300], USD[1.20] | | |
| 01962373 | Contingent | APT[.90883599], AURY[14.04383195], AVAX[1.999612], BTC[0.00005620], CREAM[.00980406], CRO[69.98642], DOT[5.2989718], ETH[0.00082559], ETHW[0.00082559], FTM[105.977496], FTT[12.74645423], KIN[1], LUNA2[0.03365050], LUNA2_LOCKED[0.07851784], LUNC[7327.46819534], RUNE[.23015156], SAND[13.99183], SOL[.09715014], SPELL[5791.3228], STEP[298.6721028], SUSHI[10], XRP[151.7705508], TRX[1.96507829], USD[2.12], USDT[0.32360458], XRP[38.57400651] | | |
| 01962377 | | AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[2.20], FIL-PERP[0], FTM-PERP[0], FTT[1.00169737], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[33.41], USDT[0.00000001], XTZ-PERP[0] | | |
| 01962382 | | AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[64.95], USDT[0] | | |
| 01962386 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041673], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-0325[0], USD[0.08], USDT[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01962391 | | ATLAS[999.82], AURY[11.9982], BRZ[757.75232963], CQT[5.99892], CRO[9.8542], FTT[.09946], GENE[1.99964], MNGO[239.9316], POLIS[183.263046], RAY[100.0915693], SNY[1.99766], TULIP[7.998218], USD[0.01], USDT[57.19] | | |
| 01962393 | | KIN[1], TRX[.000048], UBXT[1], USD[0.00], USDT[0] | | |
| 01962395 | | ATLAS[2059.6086], POLIS[25.695117], TRX[.000001], USD[1.14] | | |
| 01962402 | | USD[0.01], USDT[0.00597426] | | |
| 01962404 | | EUR[0.00], KIN[1] | Yes | |
| 01962405 | Contingent | ATLAS[43169.998], ETH[2.408], ETHW[2.408], LUNA2[0.00391449], LUNA2_LOCKED[0.00913382], LUNC[852.39], OXY[1210], SRM[.8442], USD[0.92], USDT[ 52313828] | | |
| 01962407 | | BNB[.00000001], CRO[70], USD[0.00], USDT[0] | | |
| 01962409 | | BTC[0], FTT[4], SRM[10], TRX[.000001], USD[0.00], USDT[8.81856262] | | |
| 01962416 | | XRP[24] | | |
| 01962424 | | ATLAS[1949.6295], ETH[0], SRM[19], USD[8.02] | | |
| 01962436 | | USD[25.00] | | |
| 01962439 | | GALA-PERP[0], TRX[.000001], USD[3.22], USDT[.003278] | | |
| 01962441 | Contingent | APE[24.3], AVAX[2.6], AXS[7.5], DOGE[1096], ETHW[.614], LINK[22.4], LUNA2[0.05757648], LUNA2_LOCKED[0.13434512], LUNC[12537.4], MATIC[90], SAND[192], SHIB[17200000], SOL[16.02], USD[0.01], USDT[0] | | |
| 01962444 | Contingent, Disputed | USDT[0.00009508] | | |
| 01962450 | | BTC[.0014997], USD[6.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01962453 | | KIN-PERP[0], POLIS[13.89662], USD[0.15] | | |
| 01962456 | | AKRO[1], BAO[8], CRO[.00785634], EUR[0.00], KIN[5], MTA[.00239709], RSR[.06378877], SAND[.00009597] | Yes | |
| 01962457 | | ATLAS[9.822], USD[0.00], USDT[0.00000450], USDT-PERP[0] | | |
| 01962459 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], BAL-123[0], BNB-PERP[0], BRZ[11.14035102], BTC[0.02149701], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[98700000], SNX-PERP[0], SOS-PERP[86900000], STORJ-PERP[0], TRU-PERP[0], USD[-1700.88], USDT[2237.99801136], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01962465 | | MATICBULL[.6], USD[0.00] | | |
| 01962467 | | MNGO[139.972], USD[0.72] | | |
| 01962469 | Contingent, Disputed | TRX[.000001], USD[0.08], USDT[0] | | |
| 01962470 | Contingent | ETH-PERP[0], GMT-PERP[0], LUNA2[0.00044780], LUNA2_LOCKED[0.00104488], LUNC[97.5114693], LUNC-PERP[0], SLP-PERP[0], USD[0.03], USDT[0] | | |
| 01962473 | | ATLAS[8.7479], BAR[.08732016], BTC[0], CITY[.09499578], ETH[0], FTT[0.01697874], GALFAN[.099202], PSG[.093806], SLP[7.672291], TLM[.9966826], USD[0.01], USDT[0.99163575] | | |
| 01962482 | | BNB[.00000001], CRO[0], ETH[0], HT[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000188] | | |
| 01962486 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01962488 | | BAO[0], BTC[0.02246259], ETH[.55679861], ETHW[.55656493], FTM[17.79252944], GBP[0.00], KIN[3], LINK[118.00563928], SOL[48.61019369], TRX[633.16900060], USD[0.00] | | |
| 01962494 | | ATLAS[29.9563], FTT[.00489025], GOG[99.99012], KIN[79984.8], POLIS[26.395687], SPELL[2399.658], TULIP[.499905], USD[0.08] | | |
| 01962497 | | POLIS[18.696447], STEP[184.8], USD[0.42], USDT[0] | | |
| 01962498 | | ETH-PERP[0], ETHW[.00067811], USD[1.06] | | |
| 01962503 | | GOG[115], POLIS[.0892], TRX[.000001], USD[0.86], USDT[0.00000001] | | |
| 01962509 | | EDEN[0], SHIB[98040], USD[66.58] | | |
| 01962516 | | SOL[.001], USD[0.00] | | |
| 01962520 | | USD[25.00] | | |
| 01962527 | | ETH[.00100001], ETHW[0.00100000], GBP[0.00], USD[1.52] | | |
| 01962537 | | FTT-PERP[0], POLIS-PERP[0], USD[-8.34], USDT[9.2] | | |
| 01962538 | | AAVE[24.43772987], CRV[541.64580151], ENJ[983.18611809], ETH[2.34853231], FTT[50.49258021], LINK[92.57959456], LTC[1.00461209], MKR[.00045857], REN[2758.16829261], SAND[167.80896989], SNX[122.37923964], THETABULL[1.99981], TRX[.000001], TRXBULL[110.678967], USD[1143.31], USDT[2443.69840809], VETBULL[9.9981] | Yes | |
| 01962542 | | AAPL-0624[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FB-0624[0], FTT[0], GST-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TSLAPRE[0], TWTR-0624[0], USD[0.23], USDT[0.00000003], XRP-PERP[0] | | |
| 01962545 | | BTC[.0005] | Yes | |
| 01962547 | | BNB[.00656423], USD[4.85], USDT[0.09385707] | | |
| 01962549 | | 0 | | |
| 01962550 | | ASD[266.42421216], ATLAS[519.9012], BNB[0.00204133], USD[0.83], USDT[0] | | |
| 01962553 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USDL-21.04], USDT[35.273086], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01962556 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00022114], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[.32892], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00057960], LUNA2_LOCKED[0.00135240], LUNC[126.21], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[-564], MTL-PERP[0], NEAR-PERP[0], NFT (3503738715123050790/The Hill by FTX #28549)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[10945.63331016], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000131], TRX-PERP[0], UNI-PERP[0], USD[752.27], USDT[0.00000001], USTC[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01962557 | | ETH[0] | | |
| 01962558 | | BAO[1], BTC[0], KIN[1], MATIC[0] | Yes | |
| 01962560 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[46.45174], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.844606], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0.62435158], FTM-PERP[0], FTT[.35322], FTT-PERP[0], GALA[0.03194], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[.092046], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL[67.2916], SPELL-PERP[0], SRM[.87196], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], USD[3.04], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01962561 | | BRZ[0], BTC[.30921289], FTT[10.45733418], USD[2368.21] | | |
| 01962565 | | TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0.88899097] | | |
| 01962572 | | AKRO[2], ATLAS[0.00275686], BAO[8], KIN[5], POLIS[0.00625002], TLM[0.05314432], TRX[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01962573 | | USD[0.00], USDT[0] | | |
| 01962574 | | BOBA[4.9], CRO[26.22333946], MBS[24], RUNE[2.3], STARS[1], USD[1.22] | | |
| 01962577 | | AURY[16], POLIS[4.33379184], SOL[.4199601], SPELL[13051.88992609], USD[0.77], USDT[0] | | |
| 01962579 | | TRX[.002455], USDT[0.83652250] | | |
| 01962583 | | ATLAS[1000], SLND[50], USD[4.64], XRP[.64] | | |
| 01962590 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EDEN-2021123110], ETH-PERP[0], EUR[0.03], FIDA-PERP[0], FTT-PERP[0], GMT[1], HT-PERP[0], LEO-PERP[0], MTL-PERP[0], OMG-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.90], XRP[0], XTZ-2021123110] | | |
| 01962591 | | ATLAS[8010], RAY[.98822], STEP[1664.331375], USD[0.30], XRP[.859371] | | |
| 01962592 | | COPE[12.99962], USD[1.66], USDT[.006536] | | |
| 01962596 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01962598 | | SHIB[110335.54256776], SOL[0], USDT[0] | | |
| 01962599 | | ATLAS[7.68774546], TRX[.000007], USD[0.00], USDT[0] | | |
| 01962600 | | POLIS[16.6964912], USD[0.78], XRP[.75] | | |
| 01962601 | | AURY[5.9988], BRZ[7.8], FTT[2.19956], GOG[124.97575], IMX[2.69946], POLIS[8.59656], SPELL[4999], USD[0.00] | | |
| 01962602 | | BTC-PERP[0], DYDX-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00163537] | | |
| 01962603 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[4.09], VET-PERP[0] | | |
| 01962604 | | BOLSONARO2022[0], CVX-PERP[0], OP-PERP[0], POLIS[.096219], TRX[.000833], USD[-0.04], USDT[5.82] | | |
| 01962608 | | C98-PERP[0], DYDX-PERP[0], TRX[.000009], USD[-0.02], USDT[.22856439] | | |
| 01962609 | | BTC[0], ETH[.00000001], FTT[0.82458919], MATIC[0], SOL[.0013152], USD[605.61] | | |
| 01962614 | | EUR[0.00], USD[0.00], USDT[0.00075100] | | |
| 01962622 | | BTC[0], USD[0.00] | | |
| 01962625 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01962626 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AURY[4000.03], AVAX-PERP[0], AXS-PERP[0], BNB[0], BRZ[53880.06480970], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[55020.30085], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[9607.09007], FTT[1160.624303], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[22.03049752], LUNA2_LOCKED[4.73782755], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY[8295.46770891], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[28200282], SOL[2000.0104666], SOL-PERP[0], SRM[25.20144788], SRM_LOCKED[193.19855212], TLM-PERP[0], TRX[.000011], USD[79.92], USDT[2526.22155157] | | |
| 01962632 | | USD[0.00] | | |
| 01962634 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALTBEAR[0], ALTBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MCB-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 01962637 | | USD[0.04] | Yes | |
| 01962641 | | BNB[.0063], BTC[0.01427109], ETH[0.13315349], ETHW[.13315349], SOL[.00452], TRX[.000001], USD[0.00], USDT[0.30716581] | | |
| 01962642 | | FTT[.09629519], TRX[.000001], USD[0.00] | | |
| 01962644 | | ATLAS[1109.7891], USD[0.59], USDT[0.00000001] | | |
| 01962645 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.71483556], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], SRM[1.34704516], SRM_LOCKED[12.96928842], SUSHI-PERP[0], USD[0.73], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 01962649 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FTT[8.49902687], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC[0], RUNE[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], USD[25.18], USDT[0], XAUT[0] | | |
| 01962651 | | XRP[115.76420593] | Yes | |
| 01962655 | | TRX[.000001], USDT[.35682985] | | |
| 01962656 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.8361574], BNB-PERP[0], BTC-MOVE-0316[0], BTC-MOVE-0322[0], BTC-MOVE-0326[0], BTC-MOVE-0424[0], BTC-MOVE-0428[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[36.434], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.64], SOL-PERP[0], SRM[90], SRM-PERP[0], TRX[.000002], USD[11573.68], USDT[0.97659382], XRP-PERP[0] | | |
| 01962658 | | BTC[0], CRV[.50266], FTT[0.06089734], SOL[.003621], USD[5070.05] | | |
| 01962660 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[169.4978], ATOM-PERP[0], AVAX[0.01149255], AVAX-PERP[0], AXS[0.14871201], BNB[2.59], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00050449], EUR[0.94], FTM[.9568], FTM-PERP[0], FTT[0.12724788], FTT-PERP[0], GALA-PERP[0], HNT[0], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00243540], LTC-PERP[0], LUNA2[0.05661451], LUNA2_LOCKED[.13210054], LUNC[11564.13358833], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00549457], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM[300], USD[1.53], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | AXS[.103504] |
| 01962663 | | BAO[1], BF_POINT[200], EUR[0.00], UBXT[1] | Yes | |
| 01962664 | | SOL-PERP[0], USD[0.00] | | |
| 01962665 | | AKRO[1], BTC[.00000032], DENT[1], USD[0.00], USDT[0.00023839] | Yes | |
| 01962673 | | EUR[0.00], USDT[0.07132992] | | |
| 01962675 | Contingent, Disputed | TRX[.000008], USD[0.57], USDT[0] | | |
| 01962676 | | AAVE[0], AAVE-PERP[0], ALGOBULL[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH[0], BNB[0], BNBBULL[0], BTC[0.00009734], BTC-PERP[0], BULL[0], CHZ[6.56419192], CHZ-20211231[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETHBULL[0], ETHW[0.00000002], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK[0], LINKBULL[0], LTC[0], LUNC-PERP[0], MATIC[0], ONE-PERP[0], SAND[0], SHIB-PERP[0], SOL[0.01881846], SOL-PERP[0], STX-PERP[0], TRX[0], UNI[0], USD[-0.13], USDT[0.00001], XTZ-20210924[0], YFI[0], YFI-PERP[0] | | |
| 01962680 | Contingent | BNB[.68896675], BTC[.45501502], DOGE[195], ETH[7.15505599], ETHW[7.15505599], FTT[25.04891025], LUNA2[0.00012715], LUNA2_LOCKED[0.00029670], SOL[5.55], USD[3102.57], USTC[.018] | | |
| 01962681 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01962682 | Contingent | BTC[0.05847361], FTT[26.59498], LUNA2[0.00010644], LUNA2_LOCKED[0.00024838], NFT (345835249380749480/FTX EU - we are here! #270663)[1], NFT (528938144050905076/FTX EU - we are here! #270683)[1], NFT (557735450576909013/FTX EU - we are here! #271881)[1], SPELL[88.62], USD[0.00], USDT[0.00077617], USTC[.01506846] | | BTC[.058471], USDT[.00077] |
| 01962684 | | XRPBULL[39467.97576534] | | |
| 01962688 | | LUNC-PERP[0], TRX[.000011], USD[0.00], USDT[-0.00000053] | | |
| 01962689 | | USD[0.41] | | |
| 01962696 | | AAVE[0], FTT[0], SOS[81680.58], USD[0.00], USDT[5.96065004] | | |
| 01962709 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01962716 | | SOL[.00999344], TRX[.000002], USD[5.69], USDT[1.5487] | | |
| 01962717 | Contingent | AMD[0], AMZN[0], AMZNPRE[0], BNB[0], DKNG[0], FTT[0], GOOGL[0], GOOGLPRE[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], NVDA[0], PFE[0], TSM[0], USD[1.28], USDT[-1.14655469] | | |
| 01962724 | | ADA-PERP[0], BTC[.099982], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[23910.03407269] | | |
| 01962725 | Contingent | SRM[12.8488417], SRM_LOCKED[79.52613352] | | |
| 01962729 | | SOL[.84983], USDT[.439301] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01962730 | | ATLAS[17593.4412], MNGO[3989.2419], USD[1.43] | | |
| 01962734 | | USD[0.06], USDT[0] | | |
| 01962735 | | AURY[3.37781759], ETH[.002142], USD[0.00] | | |
| 01962740 | | DOGE[468.84857], MANA[3], SHIB[100000], SRM[5.99924], SUSHI[1.999905], USD[4.77], XRP[6] | | |
| 01962741 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[22268.29380736], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ATLAS-PERP[0], AXS-PERP[0], BCHBEAR[0], BEAR[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBEAR[339952000], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0.00073600], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], USD[0.02], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01962743 | | BTC[0.00030121], USD[0.00] | | |
| 01962746 | | BTC[0], EUR[0.43], USD[0.57], USDT[0.00881300], USTC[0] | | |
| 01962754 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.867652], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00003949], ETH-PERP[0], ETHW[.00003949], LRC-PERP[0], LUNA2_LOCKED[558.9768108], LUNC[2165018.89126752], LUNC-PERP[0], SAND-PERP[0], SHIB[98318.5], SOL-PERP[0], TRX[.00078], USDt-137.36], XRP-PERP[0] | | |
| 01962757 | | AURY[2], BTC[.00101483], GENE[1.199881], GOG[65], USD[0.00] | | |
| 01962758 | | BAO[1], BTC[.00026343], USD[0.00] | Yes | |
| 01962760 | | FTT[0], USD[0.00], USDT[0.00000005] | | |
| 01962761 | | BNB[.0587646], POLIS[21.89762], USD[0.12] | | |
| 01962767 | | KIN[250000] | | |
| 01962768 | | BAO[1], MNGO[15.05637092], USD[0.00] | Yes | |
| 01962769 | Contingent | AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.56773122], LUNA2_LOCKED[1.32470619], LUNC[20396.11], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01962770 | | AURY[1], BTC[0.00060042], BULL[0], EGLD-PERP[0], ETH-PERP[-0.005], FTT[1.5451367], FTT-PERP[0], USD[-19.49], USDT[26.92198708] | Yes | |
| 01962771 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0220[0], BTC-MOVE-0305[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], GLMR-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[63.23], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01962772 | | USDT[0] | | |
| 01962778 | | ATLAS[9.33], POLIS[.09342], USD[5.56], XRP[.486264] | | |
| 01962780 | | AUD[140000.01], DOT[39.43588114], FTM-PERP[0], SOL[1.65315878], SOL-PERP[0], USD[-85924.07], USDT[2.31082589] | | |
| 01962783 | | TRX[.000001], USDT[1.54652524] | | |
| 01962797 | | SPELL[12.38], TRX[.000001], USD[0.00] | | |
| 01962801 | | ATLAS[3200], BEAR[3000], BRZ[.439676], CRO[40], GENE[1.1], GOG[865.9906], LOOKS[8], SPELL[18700], UNI[2.15], USD[0.24], USDT[0] | | |
| 01962802 | | DOGE[34], USDT[0.15660197] | | |
| 01962809 | | BAO[1], HT[15.78677581], USD[0.00] | Yes | |
| 01962817 | | SOL[0] | | |
| 01962818 | | FTT[64.35311004] | | |
| 01962823 | | ETH[0], SOL[0], USDT[0.00000009] | | |
| 01962824 | | ATLAS-PERP[0], AUDIO[6400.72925], AUDIO-PERP[0], BOBA[5594.83755], DOT-PERP[0], ENJ[22988.96579999], ETH[413.7883375], ETH-PERP[0], ETHW[12.7883375], FTT[26.99525], FTT-PERP[0], LINK[2859.38195], LTC[.008], MNGO[16000], OMG[4897.83755], OMG-20211231[0], OMG-PERP[0], RAMP[25096.39], RAMP-PERP[0], RAY[399.83375], SOL-20211231[0], SPELL[340000], TLM[340000], USD[3297.13], USDT[2463.87496178], XRP[48499.4485], XRP-PERP[0] | | |
| 01962826 | | BRZ[.00102024], KIN[1], MNGO[0.00024200], USDT[0.00000027] | Yes | |
| 01962833 | | USD[0.09] | | |
| 01962835 | | FTT[0], TRX[0] | | |
| 01962837 | | BNB[0], BTC[0.05865667], ETH[0.50000000], FTT[0], SOL[0], USD[0.00], USDT[0.00007459], XRP[116.70543815] | | |
| 01962844 | | USDT[0] | | |
| 01962868 | | ADA-PERP[0], AVAX[.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.16006188], USD[3.98], USDT[0] | | USD[3.50] |
| 01962879 | | ETH-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[23.58], USDT[0], XRP-PERP[0] | Yes | |
| 01962883 | | CQT[416.9525], TRX[.3365], USD[17.42] | | |
| 01962884 | | ADAHEDGE[0], SOL[.02], USD[0.00], USDT[0.61544133] | | |
| 01962887 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01962895 | | AKRO[1], BTC[.11217793], CHZ[1], FTT[.00000625], KIN[3], MATH[1], RSR[2], STEP[427.90343219], USD[2221.17] | | |
| 01962896 | Contingent | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.89027598], LUNA2_LOCKED[3.07731063], LUNC[193859.47], USD[-0.19], USDT[2412.05723643] | | |
| 01962898 | | AR-PERP[0], ATLAS[2031.09450282], C98[28.99715], MNGO[630], RAY[20], USD[0.00], USDT[0] | | |
| 01962901 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USDt-0.02], USDT[0.01947181], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01962902 | | ATLAS[9.962], AURY[1], BRZ[.9882], POLIS[3.7989], SHIB[99760], USD[1.16], XRP[.1944] | | |
| 01962908 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 01962909 | | ATLAS[3739.2894], ETH[0], ETHW[0.32946680], FTT[9.198252], TRX[.000168], USD[0.84], USDT[0.69454308], XRP[.300268] | | |
| 01962914 | | SOL[.02407066] | Yes | |
| 01962915 | | FTT[0.00453671], MATIC[290], USD[6.97], USDT[0] | | |
| 01962925 | | ATLAS[0], BTC[0], POLIS[0], SOL[0] | | |
| 01962926 | | APE[0], DENT[1], KIN[3], TRX[.000002], USD[0.00], USDT[0.00000201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01962932 | | LINK[83.28334], USD[2.81] | | |
| 01962941 | | BTC[.00000328], USD[0.00] | | |
| 01962943 | | AURY[3], USD[0.61] | | |
| 01962948 | | TRX[.000001], USDT[0] | | |
| 01962949 | | STEP[.05024], TRX[.000001], USD[0.00], USDT[0] | | |
| 01962950 | Contingent | LUNA2[0.12139970], LUNA2_LOCKED[0.28326597], LUNC[24995.25], USD[92.45], USTC[.93597] | | |
| 01962958 | Contingent | ATLAS[1219.756], AURY[6.9986], BOBA[252.25022], ENJ[587.8824], GOG[514], IMX[306.1548], LUNA2[1.16439553], LUNA2_LOCKED[2.71692292], LUNC[253549.57994], POLIS[500.6182], SAND[501.8996], SHIB[2899440], USD[0.00] | | |
| 01962962 | | USD[0.00] | | |
| 01962963 | | ATLAS[8948.856], TRX[.000001], USD[0.76], USDT[.000999] | | |
| 01962968 | | GMT-PERP[0], TRX[.600001], USD[0.00] | | |
| 01962970 | | BNB[.00854692], MATIC[.165], TRX[.000001], USD[52.42], USDT[-0.00687270] | | |
| 01962972 | | AAVE[5.6689227], AURY[5], BRZ[346.84720255], BTC[0.00953941], CREAM[.57], CRO[200], DODO[70.3], DYDX[15.8], GOG[884.2746961], LINK[49.093331], MATIC[55.9867], POLIS[6.9], SHIB[1100000], SNX[13.098233], SOL[5.0795991], SPELL[14400], TRX[.000169], USD[0.57], USDT[0] | | |
| 01962973 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000018], USD[3.57], USDT[7.02624136], XLM-PERP[0] | | |
| 01962986 | | BTC[0], FTT[0.00827239], USD[0.45], USDT[1] | | |
| 01962988 | | GBP[0.02], USD[5.10], USDT[0.00000001] | | |
| 01962991 | | BTC[0] | | |
| 01962994 | | GBP[0.00], USDT[0] | | |
| 01963007 | | USD[1.50], XRPBULL[8.24565889] | | |
| 01963014 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000046] | | |
| 01963018 | | ATLAS[220], AURY[3], CRO[139.9734], FTT[.65052847], POLIS[3.9], SPELL[1100], USD[0.00], USDT[0.00000036] | | |
| 01963019 | | BTC-PERP[0], ETH-PERP[0], FTM[.20057036], OP-PERP[0], TRX[.000813], USD[0.25], USDT[0.00500778] | | |
| 01963028 | | BTC[.00003202], USD[4.48] | | |
| 01963029 | | TRX[.001618], USDT[20.681602] | | |
| 01963031 | | 1INCH[0], AAVE[0], AKRO[0], AVAX[0], BAO[0], BTC[0.01093268], COMP[0], CRV[0], DAI[0], DENT[0], DOGE[0], DYDX[0], ETH[0.07333202], FTM[0], FTT[0], GRT[0], HT[0], KIN[1], KSHIB[0], LINK[14.73634697], LTC[0], MATIC[0], MKR[0], PUNDIX[0], SHIB[0], SOL[0], SRM[0], SXP[0], TRX[1215.67832359], UNI[10.66890069], USD[0.00], USDT[1.05445253], XRP[254.74829783] | Yes | |
| 01963041 | | BTC[.1511319], ETH[1.45429707], ETHW[0], EUR[0.00], USDT[0.00001920] | | |
| 01963047 | Contingent | LUNA2[0.04025682], LUNA2_LOCKED[0.09393258], LUNC[8766.00745000], USDT[1.27402859] | | |
| 01963049 | | ADA-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02400460], OMG-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.41], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01963052 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00068821], LUNA2_LOCKED[0.00160583], LUNC[149.860022], LUNC-PERP[0], MANA-PERP[300], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.70002700], TRYB-PERP[0], USD[-21.40], USDT[4.89251000], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01963054 | Contingent | FTT[0.00249805], LUNA2[0.00317902], LUNA2_LOCKED[0.00741772], LUNC[.00946], NFT[403945415500977577/FTX AU - we are here! #54656][1], NFT[439975322421460254/FTX EU - we are here! #233403][1], NFT[509298654114048396/FTX EU - we are here! #233395][1], NFT[510182508437557403/FTX EU - we are here! #233365][1], USD[0.00], USTC[.45] | | |
| 01963062 | | NFT[400105058647140870/The Hill by FTX #19408][1], USD[0.00] | | |
| 01963064 | | ATLAS[10367.5452], SOL[2.10551578], USD[0.52] | | |
| 01963069 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0.00001539], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[16.66494665], FTT[151.30557500], GST-PERP[0], IMX-PERP[0], LUNA2[0.00001864], LUNA2_LOCKED[0.00004349], LUNC-PERP[0], NEAR-PERP[0], NFT[335824300648067902/FTX EU - we are here! #49413][1], NFT[431650437249504953/FTX EU - we are here! #49134][1], NFT[540159714466978344/FTX AU - we are here! #39752][1], NFT[545935817456991503/FTX AU - we are here! #39936][1], NFT[561319792923187029/FTX Crypto Cup 2022 Key #3079][1], RSR[1], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.95], USDT[0], WAVES-PERP[0] | Yes | |
| 01963070 | | ATLAS[9.686], BNB[.00000001], COPE[.9946], PORT[.08], STEP[.06544], USD[0.00], USDT[0.00846160] | | |
| 01963072 | | USDT[0.00033830] | | |
| 01963077 | | AAPL-0930[0], BNB[.1], BTC[0.01506427], BTC-MOVE-WK-0715[0], BTC-PERP[0], CRO[10], FTT[0.15788360], LTC[.30057846], SOL-PERP[0], TRX[59], USD[1.68], USDT[288.21362333] | | |
| 01963078 | | BTC[0], ETH[0], ETHW[0], FTT[0], SOL[0], TRX[.000846], USD[0.00], USDT[0.00000001] | Yes | |
| 01963083 | | ATLAS[32960.76069935], ATLAS-PERP[0], AUD[938.00], BTC[0.00003437], FTT[1.05196711], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MSOL[0.00592816], RNDR[254.68740034], RNDR-PERP[0], SNY[20], SOL[41.69177819], SOL-PERP[8.49999999], TRX[.000001], USD[254.34], USDT[20.15391972] | | |
| 01963086 | Contingent | AAVE-PERP[0], AXS-PERP[0], BNB[33.36721692], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT[3022.2849334], FTT-PERP[0], HT-PERP[0], LUNA2[371.5233902], LUNA2_LOCKED[866.8879104], LUNC[809000000.40895235], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], SLP-PERP[0], SRM[163.01990107], SRM_LOCKED[1097.13941563], TRU-PERP[0], TRX[2682.754265], USD[-2899447.12], USDT[319254597.92250], XTZ-2021123100] | | |
| 01963095 | Contingent | BAND[.002818], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031373], NFT[463428085303484746/FTX EU - we are here! #107425][1], NFT[508077339122975073/FTX EU - we are here! #106332][1], TRX[.953171], USD[0.00], USDT[0] | | |
| 01963097 | | AVAX[0], BRZ[8170.2024336], BTC[0.0008350], FTT[0.00000424], SOL[2.0096], USD[2.01], USDT[.000752] | | |
| 01963100 | | BRZ[.15034295], POLIS[17.7], TRX[.000001], USD[1.13], USDT[0.00000001] | | |
| 01963101 | | DOGE[45.99126], SUSHI[.499525], USD[5.78] | | |
| 01963102 | | ADABULL[.33519541], XRPBULL[171617.47338942] | | |
| 01963104 | | BTC[.000096], ETH[.06097228], ETHW[.06097228], IMX[2.1], SOL[.18], USD[15.72] | | |
| 01963105 | | BAO[1], USD[0] | Yes | |
| 01963107 | Contingent, Disputed | FTT[0.02030575], USD[0.00], USDT[0] | | |
| 01963108 | | AKRO[2], LUNC[0.00278316], TRU[1], USD[0.00] | | |
| 01963112 | | ETH[0], TRX[.177501], USDT[3.55821922] | | |
| 01963113 | | FTM[0], SOL[0] | | |
| 01963116 | | USDT[.163307] | | |
| 01963120 | Contingent | BTC[0], ETH[0], ETHW[0.18386270], FTT[0.02602240], LUNA2[1.24398753], LUNA2_LOCKED[2.90263757], LUNC[0], SOL[0.00854527], SOL-PERP[0], STARS[0.37383262], USD[444.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01963126 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0103[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0420[0], BTC-MOVE-0426[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-20211201[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211221[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-PERP[0], CEL-PERP[0], ETH[.00079446], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00033470], FTT-PERP[0], LUNC-PERP[0], MSOL[0], SOL-PERP[0], SRM[.45479973], SRM_LOCKED[5.28977733], TRX[.000787], TRX-0624[0], TRX-PERP[0], USD[-295.42], USDT[317.44587655], USDC[0], XMR-PERP[0] | | |
| 01963130 | | TRX[.000002], TULIP[26.498955], USD[1.47], USDT[0] | | |
| 01963140 | | XRP[132.88918] | | |
| 01963148 | | ATLAS[119.976], USD[0.77] | | |
| 01963149 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.0001107], USD[0.00], USDT[0] | | |
| 01963151 | | APE-PERP[0], AVAX[.00001138], BTC[.00000757], DAI[.00000001], ETH[0.00000001], ETHW[0.01800000], FTT[0.09506000], GALA[1.72865796], HT[.08289589], LOOKS[.42648793], PEOPLE[9.80757367], RON-PERP[0], SOL[.00001325], TONCOIN[.06931973], TRX[24557.0753926], USD[0.27], USDT[0.00000002] | Yes | |
| 01963154 | | USD[0.00] | | |
| 01963157 | | BNB[0], SOL[0.14679098], USD[0.00], USDT[0.00001131] | | |
| 01963163 | | NFT [309276611910809008/FTX EU - we are here! #115360][1], NFT [344607315550559035/FTX EU - we are here! #114823][1], SOL[0], TRX[0] | | |
| 01963168 | | AVAX[214.49361772], MNGO[.00876304], RAY[.00247457], RNDR[6558.24891131], SRM[.00337247], STEP[.00677192], TULIP[.00572724], USD[0.00] | | |
| 01963172 | Contingent | ATLAS[84881.71192586], BAO[1], LUNA2[0.00120108], LUNA2_LOCKED[0.00280252], LUNC[261.53819427], SXP[1] | Yes | |
| 01963173 | | ADABULL[.5709, ATOMBULL[257815284], AVAX-PERP[0], BULL[.0006422], DEFIBULL[9.946], DOGEBULL[7.3122], ETCBULL[9.932], ETHBULL[.015456], FTT-PERP[0], LINKBULL[998.4], LUNC-PERP[0], MATICBULL[984103.38], THETABULL[97.36], USD[71.34], XRPBULL[.227446] | | |
| 01963177 | | AVAX-PERP[0], BNB[0], FTT[0], USD[0.00], USDT[0.00000031] | | |
| 01963179 | | BAO[1], BNB[.17523984], ETH[.1775485], ETHW[.1773055], USD[2011.13], USDT[.00000001] | Yes | |
| 01963182 | | USD[0.00], USDT[0] | | |
| 01963188 | | FTT[.00000079], NFT [292488433007158606/FTX EU - we are here! #156413][1], NFT [391733628027945616/FTX EU - we are here! #157300][1], NFT [458635227637959388/FTX AU - we are here! #29810][1], NFT [468615174469281535/FTX AU - we are here! #13052][1], NFT [495942007010827959/FTX AU - we are here! #13067][1], NFT [573327087832127122/FTX EU - we are here! #156904][1], USDT[0] | | |
| 01963192 | | AURY[59.282535], POLIS[9.32], SOL[.4], USD[4.90], USDT[0] | | |
| 01963193 | | NFT [366833605655715603/FTX AU - we are here! #13304][1], NFT [378729608371216070/FTX AU - we are here! #25797][1], NFT [443034285335232955/FTX AU - we are here! #13310][1], NFT [557027742063038898/FTX EU - we are here! #233161][1], NFT [568669426180747483/FTX AU - we are here! #233144][1] | | |
| 01963198 | | SOL[.0029], USD[0.00] | | |
| 01963199 | | BNB[0], BTC[0], GENE[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00006600], USDT[0] | | |
| 01963203 | | BTC[0.00005516], CHF[311.66], COMP[0], CRO[0], ETH[0], ETHW[0.01499284], EUR[0.00], FTT[0], IOTA-PERP[0], RUNE[.09779824], USD[1.10], USDT[0.00000001], USDT-PERP[0] | | |
| 01963210 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.095], GMT-PERP[0], GST-0930[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01963212 | | AAVE-20211231[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL0-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-0930[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-0325[0], SOL-PERP[0], STARS[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX[14.15769917], UNI-20211231[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01963213 | | ETH[0], ETHW[0], NFT [507460355916257539/FTX AU - we are here! #53849][1], SOL[0], TRX[66406.48521514], USD[0.00], USDT[0] | | |
| 01963216 | | SOL[0] | | |
| 01963225 | | BTC[0], USD[0.00] | | |
| 01963228 | | BNB[0], POLIS-PERP[0], USD[0.00] | | |
| 01963229 | | ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], NFT [349077673486290811/FTX AU - we are here! #161894][1], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000053], USD[0.00], USDT[1.39631194], XAUT-PERP[0] | | |
| 01963236 | | BCHBULL[9.74698116], BTC-PERP[0], BULL[.00006011], LINKBULL[178.64804731], SOL[2.54], USD[9.74], USD[0.00369095], XLMBULL[.91295037], XRP[.054113], XRPBULL[1.9252165] | | |
| 01963237 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.28478196], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0.00403866766], LUNA2_LOCKED[0.89755762], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[630.93], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01963240 | | USDT[0.41736591] | | |
| 01963244 | | NFT [293717860878422939/FTX EU - we are here! #229726][1], NFT [492928835798143183/FTX EU - we are here! #229759][1], NFT [575669163223359356/FTX EU - we are here! #229716][1] | | |
| 01963245 | | BNB[0], BTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01963246 | | USDT[3.09411298], XPLA[1049.8005] | | |
| 01963253 | | BTC[0], ETH[0], TRX[0], USD[0.00], XRP[0] | | |
| 01963254 | | BAO[1], BTC[.0000004], DENT[2], ETH[0.11789008], ETHW[0.11675103], FTT[12.68972605], IMX[.0019314], KIN[4], POLIS[.03426736], SECO[.00000916], USDT[0.33129563] | Yes | |
| 01963262 | | BNB[0], BTC[0.00099370], FTT[0.05175872], GOOGLPRE[0], GST-0930[0], GTT-PERP[0], TSLA[0.00000003], TSLAPRE[0], USD[0.00] | | |
| 01963265 | | EUR[21.22], USD[0.47] | | |
| 01963269 | | ETH[.00000001], ETHW[.00000001], NFT [294182393006042117/FTX EU - we are here! #183514][1], NFT [296277654301970965/The Hill by FTX #7317][1], NFT [344964943900681030/Austria Ticket Stub #1595][1], NFT [411685198240783612/FTX AU - we are here! #4856][1], NFT [415167622852889251/FTX EU - we are here! #183312][1], NFT [484375652895174627/FTX AU - we are here! #57923][1], NFT [497074318012883450/FTX AU - we are here! #183091][1], NFT [505223329829933643/FTX AU - we are here! #4845][1], NFT [539277962737705888/FTX Crypto Cup 2022 Key #8258][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01963270 | | BTC[0.00007201], ETH[0.00043484], ETHW[0.00043484], TRX[.000002], USD[0.01], USDT[0] | | |
| 01963271 | | AURY[1], SPELL[549.02548771], USD[0.00] | | |
| 01963272 | | ATLAS[0], ATLAS-PERP[0], POLIS[.06846], SOL-PERP[0], TRX[.000252], USD[0.00] | | |
| 01963274 | Contingent | FTT[3.07560127], SRM[30.09320954], SRM_LOCKED[.58355818] | | |
| 01963275 | Contingent | 1INCH-PERP[0], AAVE[1.00042361], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[25.87097712], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[53.61243437], AVAX-PERP[0], AXS[0.41392289], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[1.48521669], BCH-PERP[0], BNB[1.57225615], BNB-PERP[0], BSV-PERP[0], BTC[0.05762014], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[24.69849844], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[649.766036], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1186.85554572], DOGE-PERP[0], DOT[84.71596044], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.19002942], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.18967333], EUR[0.97], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[147.76216312], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[10.3942382], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[57.22416806], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.31258604], LTC-0624[0], LTC-PERP[0], LUNA2[10.71151686], LUNA2_LOCKED[24.99353933], LUNC[2332455.3471371], LUNC-PERP[0], MANA[6.9139222], MATIC[669.12050560], MATIC-PERP[0], MEAN-PERP[0], MKR-PERP[0], MOB[.99838], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[1.31257261], ROSE-PERP[0], RSR-PERP[0], SAND[6.9474454], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.79768672], SOL-0624[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[34.42605727], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.22591104], TRX-0624[0], TRX-PERP[0], UNI[11.76894678], UNI-PERP[0], USD[2011.41], USDT[0.10462327], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[3940.22690774], XLM-PERP[0], XMR-PERP[0], XRP[323.20405976], XTZ-PERP[0], YFI[0.12084113], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BCH[1.479417], DOGE[1185.503763], DOT[31.190641], ETH[.189655], EUR[0.97], LINK[57.172879], LTC[.312297], TRX[.221633], YFI[.036983] |
| 01963278 | | ATLAS[340], USD[0.88] | | |
| 01963286 | | C98[18.995], ETH[0], RUNE[8.6], SPELL[6699.1], STEP[617.2888], USD[-0.06] | | |
| 01963290 | | ANC-PERP[0], AVAX-PERP[0], SOL-PERP[0], USD[0.00], USDT[.02] | | |
| 01963296 | | BTC[.00459908], CEL[101.5], RAY[0], USD[1.68] | | |
| 01963300 | | ATLAS[.00097536], CRO[.0080828], POLIS[0.00319729], TRX[.00004], USD[0.00], USDT[0] | | |
| 01963308 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000103] | | |
| 01963320 | | SOL[.0001459], TRX[.000008], USDT[0.60227567] | Yes | |
| 01963324 | Contingent | C98[1830.45483516], DOGE[790149.72426004], FTT[169.18264011], LTC[12.98556259], MANA[983.17479968], SRM[317.729685], SRM_LOCKED[6.47209042], TRX[.830702], USD[0.71], USDT[3.06144151], WRX[19096.54264528] | Yes | |
| 01963332 | | ADA-PERP[0], BCH[0.00053020], BNB-PERP[0], BTC[0.08912774], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.39174363], ETH-PERP[0], ETHW[1.39174363], FTT[2.09960214], SOL[0.00968657], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[18.07], USDT[21747.15283791], XLM-PERP[0], XMR-PERP[0], XRP[.9830444] | | |
| 01963333 | | USD[0.64] | Yes | |
| 01963335 | | USDT[0] | | |
| 01963336 | | AKRO[19.11966663], ASD[1.54481419], ATLAS[9.29418018], AVAX[.05488028], BAO[37.37147215], BRZ[.82282616], CHZ[.99201168], CRO[11.38051481], DFL[1.87059531], DMG[.94322851], DOGE[.08397294], ETH[.00073729], ETHW[.0007326], EUR[0.00], GENE[.46031006], KIN[23126.22693887], MER[.9937552], RAMP[.9872999], REEF[21.4031446], RSR[.99195822], SHIB[387972.87844289], SKL[.98932851], SLRS[2.02740544], SPELL[270.68437443], STMX[.84299127], TRX[1.02493475], TRYB[2.77799394], UBXT[11], USD[0.00], USDT[0.00004647], XRP[3.73793567] | Yes | |
| 01963337 | | COMP[0], FTT[.1], MOB[1.499715], SOL[.0092172], USD[0.01], USDT[0.90319825] | | |
| 01963341 | | POLIS[.9], USD[0.41] | | |
| 01963342 | | USDT[9.999067] | | |
| 01963344 | Contingent | ANC-PERP[0], AVAX-20211231[0], AVAX-PERP[0], ETH[0], FTT[17.4985], LUNC-PERP[0], MATIC-PERP[0], NEAR[.0372534], OXY[.905], OXY-PERP[0], RAY-PERP[0], SAND[.992046], SHIB[96469.2], SOL[.0088451], SRM[.00885981], SRM_LOCKED[0.09981907], TRX[.001087], UNI[.04612], USD[7.01], USDT[0], USTC-PERP[0] | | |
| 01963349 | | FTT[.0025366], USD[0.00], USDT[0] | | |
| 01963351 | | ATLAS[9528.094], USD[1.08] | | |
| 01963352 | Contingent | FTT[1], SOL[0.34251244], SRM[.09317508], SRM_LOCKED[.00188497], USDT[0] | | SOL[.003596] |
| 01963356 | | AURY[1], USD[7.78] | | |
| 01963360 | | USD[0.00], USDT[0] | | |
| 01963363 | Contingent | AVAX[0], FTT[0], SOL[0], SRM[10.52961709], SRM_LOCKED[304.14436672], USD[0.00] | | |
| 01963369 | | ADA-PERP[0], ALICE[19.9962228], FTT[19.49631875], POLIS[112.87962155], SLP[8998.29], TRX[.000001], USD[1.43], USDT[1.55720000] | | |
| 01963370 | | BTC[0.0245310], NFT[328542788629285375/FTX EU - we are here! #281803][1], NFT[358095358409129765/FTX EU - we are here! #281810][1], USD[0.00], USDT[0] | | |
| 01963371 | | ATLAS[9.1621], POLIS[.072564], USD[0.01] | | |
| 01963373 | | TRX[.000001], USDT[0.16971538] | | |
| 01963376 | | MNGO[1769.646], USD[0.43] | | |
| 01963379 | | BTC-PERP[0], ETH[.00018361], ETH-PERP[0], ETHW[.00018361], LUNC-PERP[0], SOL[.00095], TRX[.000001], USD[0.04], USDT[0] | | |
| 01963380 | | APE-PERP[0], BADGER[.00092], BTC[0.00006426], DOT[.001045], DYDX[.000804], ETH[0], MANA[.001435], PERP[.063507], SAND[.01634], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01963381 | Contingent | AKRO[1], BAO[2], BNB[2.11001561], BTC[0], ETH[.00000001], ETHW[.00000001], FTT[525.65652174], GMT[69.60794979], KIN[3], LUNA2[14.68727124], LUNA2_LOCKED[33.49748885], LUNC[3072281.41568676], NFT[374543636675911803/FTX EU - we are here! #275098][1], NFT[479209461432513393/FTX EU - we are here! #274986][1], NFT[510198146439136734/FTX EU - we are here! #275120][1, SLV[80.00035], SOL[872.27601349], USD[9873.08], USDT[0.00003973], USTC[81.6403117] | Yes | |
| 01963386 | | ATLAS[13130], TRX[.000001], USD[0.00], USDT[.22956324] | | |
| 01963387 | | SOL[.12981], TRX[.000004], USD[0.00], USDT[4.84370000] | | |
| 01963388 | Contingent | FTT[2004.05249295], PSY[6020], SRM[58.55711858], SRM_LOCKED[456.14442226], USD[107.24], USDT[0] | | USD[106.70] |
| 01963392 | | FTT[.01805634], POLIS[24.5], USD[0.00] | | |
| 01963393 | | USD[0.03] | | |
| 01963397 | | AKRO[2], ALPHA[1], BAO[1], BTC[.16594807], DOGE[1], FTT[240.0282911], HOLY[1.00013695], KIN[1], NFT[323134204139289104/FTX EU - we are here! #193949][1], NFT[412410765952416375/FTX EU - we are here! #194103][1], NFT[459355401850359568/FTX EU - we are here! #194178][1], SOL[291.32709599], TRX[1], USDT[100.43475518] | Yes | |
| 01963399 | | TRX[.000001], USDT[10] | | |
| 01963402 | | ATLAS[3.6302], BTC[0], USD[22.78] | | |
| 01963403 | | AMPL[0.18942647], BTC[.00000056], DAI[.05452062], FTT[.00200214], KIN[2], TRX[.000001], USD[0.77], USDT[0] | Yes | |
| 01963406 | | USDT[0.00000001] | | |
| 01963423 | | BTC[0], USDT[4.35232606] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01963442 | | POLIS[10.5], USD[0.65] | | |
| 01963445 | | BRZ[.73965819], FTT[0], SOL[.00000001], TRX[0], USD[0.00] | | |
| 01963446 | | BNB[.0001], ETH[0.00002011], ETH-PERP[0], ETHW[0.00002011], TRX[.000005], USD[-2.15], USDT[2.29942160] | | |
| 01963452 | | BAO[1], KIN[2], POLIS[45.84930873], TRX[1.000102], USDT[0.00000002] | Yes | |
| 01963453 | Contingent | SRM[1.29168751], SRM_LOCKED[7.70863435] | Yes | |
| 01963457 | | USD[3.38] | | |
| 01963461 | Contingent | BTC[0], LINK[.0906], LTC[1.939612], LUNA2[1.09715590], LUNA2_LOCKED[2.56003045], LUNC[238908.008828], RAY[63.87622099], SOL[0.00664382], USD[0.00], USDT[0.12037388] | | |
| 01963462 | Contingent | SRM[1.29168751], SRM_LOCKED[7.70863435], USD[0.61] | Yes | |
| 01963465 | | ATLAS[149.9715], FTT[.5], SOL[0], USD[0.00], USDT[0] | | |
| 01963466 | | AUD[0.00], DENT[1], FTT[3.14673138], KIN[1], SOL[1.20875452] | Yes | |
| 01963468 | Contingent | SRM[1.29168751], SRM_LOCKED[7.70863435] | Yes | |
| 01963470 | Contingent | SRM[1.29168751], SRM_LOCKED[7.70863435] | Yes | |
| 01963471 | | ATLAS[406.41465002], BAO[1], KIN[1], POLIS[.00012906], UBXT[1] | Yes | |
| 01963472 | | POLIS[4.8], USD[1.12] | | |
| 01963473 | Contingent | SRM[1.29168751], SRM_LOCKED[7.70863435] | Yes | |
| 01963478 | | ATLAS[0], BNB[0.00000002], BTC[0], DOT[0], ETH[0], KIN[0], LINK[0], LTC[0], MANA[0], SHIB[0], SOL[0], SUN[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 01963479 | Contingent | AURY[50], BTC[0.00890000], FTT[0.00035653], GALA[1019.94], GENE[0.03556477], GOG[0.43788386], IMX[0], LUNA2[0.00032756], LUNA2_LOCKED[0.00076431], SOL[10], SPELL[0], USD[80.56] | | |
| 01963482 | | BTC[.33459669] | | |
| 01963489 | | FTM[0], XRP[0] | | |
| 01963492 | | USD[0.00], USDT[0] | | |
| 01963493 | | 1INCH[337.36750125], ATLAS[0], AUD[0.86], AURY[.06561454], AVAX[6.14648048], AXS[44.37656913], BNB[0], BTC[0.26424104], DOT[0], ETH[0], ETHW[2.15113640], FTM[0], FTT[0], GMT[684.74451334], HNT[.05795912], LINK[0], MATH[.00614427], MATIC[21.92349392], MBS[0.63248360], NEXO[0], OMG[142.21719475], ONE-PERP[0], PTU[.29738701], RAY[51.29370608], SLP[3260], SNX[79.18995587], SOL[0], SPELL[0.00000001], SUSHI[165.92080074], TOMO[55.22251377], USD[0.00], USDT[17628.95121359] | | |
| 01963496 | | BTC[0], DOGE[0] | | |
| 01963507 | | BTC[0.02222432], SOL[.00502], TRX[.000012], USDT[-0.53782976] | | BTC[.0021] |
| 01963513 | | USD[0.11] | | |
| 01963518 | | USD[1.04] | | |
| 01963521 | | SOL[0] | | |
| 01963525 | Contingent, Disputed | SHIB[53680.80006232], TRX[.770354], USD[0.00], USDT[0.21003842] | | |
| 01963528 | | ETHBULL[.27923651] | | |
| 01963529 | | 0 | | |
| 01963531 | | USD[0.00], USDT[0] | | |
| 01963537 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[2217.75742861], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.02863158], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GODS[0], HBAR-PERP[0], IOTA-PERP[0], KIN[409963.14], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.58000000], SOL-PERP[0], SPELL[400], SRM[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP[.07928292], USD[403.69], USDT[0.00000005], XTZ-PERP[0] | | |
| 01963541 | | FTT[25.19383906], IMX[122.57784823], LOOKS[109.76190691], USD[0.30] | | |
| 01963545 | Contingent | ETH[.0004], ETHW[.00004], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[100.001554], USD[1.17], USDT[0.00000001] | | |
| 01963548 | | NFT (386688129304146793/FTX EU - we are here! #279864)[1], NFT (409471199183137193/FTX EU - we are here! #280090)[1] | | |
| 01963549 | Contingent | NFT (323872527298048214/The Hill by FTX #22698)[1], NFT (330641589123800220/FTX AU - we are here! #28266)[1], NFT (363575400577106976/FTX EU - we are here! #117357)[1], NFT (475374983120360944/FTX EU - we are here! #121114)[1], NFT (496551042516142111/FTX AU - we are here! #17251)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01963551 | | AURY[64.9884], CHZ[69.986], DFL[339.932], GENE[42.48422], GOG[94.981], JET[68.9932], LOOKS[44.991], POLIS[71.26502], SPELL[62381.62], STEP[32.59348], USD[4.88], USDT[.007715] | | |
| 01963554 | | BTC[.61555672] | Yes | |
| 01963559 | | ATLAS[200], POLIS[5.9], TRX[.000001], USD[0.14], USDT[0] | | |
| 01963564 | | BICO[.99981], CQT[.70664], USD[0.06] | | |
| 01963567 | | ADA-PERP[15], ATLAS[70], BTC[.00669914], ETH[.0429948], ETH-PERP[.007], ETHW[.0429948], SOL[.24995], SRM[10], USD[18.49] | | |
| 01963568 | | USD[0.00], USDT[0] | | |
| 01963573 | | ATLAS[159.968], USD[0.60], USDT[.00755] | | |
| 01963578 | | SPELL[299.94], USD[0.00] | | |
| 01963579 | | BTC[0.09385322], ETH[1.01572604], ETHW[1.01572604], SHIB[98100], SOL[.0039105], USD[5.47], USDT[0.00000001] | | |
| 01963581 | Contingent | NFT (324972991170919855/FTX AU - we are here! #28154)[1], NFT (363745845640299384/FTX EU - we are here! #109456)[1], NFT (407186971574354278/FTX EU - we are here! #109993)[1], NFT (420708089586557811/FTX AU - we are here! #16612)[1], NFT (451032209887167219/The Hill by FTX #22679)[1], NFT (482108439139100908/FTX EU - we are here! #109655)[1], SRM[1.09270393], SRM_LOCKED[0.90729607] | | |
| 01963588 | Contingent | BTC[.004999], DYDX[.09706], ETHW[.4306056], FTM[.96], FTT[5.0982], LINK[.097], LTC[1.48909729], LUNA2[21.21309647], LUNA2_LOCKED[1.08053277], LUNC[10000.008982], MANA[529.894], RNDR[249.95], SAND[499.9], SOL[2.9994], SPELL[90.98], SRM[.39], TRX[.001242], USD[24.25], USDT[0], USTC[.54465] | | |
| 01963589 | | BNB[.00806572], FTT[.04427157], TRX[.000001], USDT[0] | | |
| 01963590 | | BAO[2], DENT[1], USD[0.00] | | |
| 01963592 | | ATLAS[4.94940527], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01963596 | | ALGO-PERP[0], ATLAS[43342.010595], ATLAS-PERP[0], BAT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.96466], FTM-PERP[0], FTT[2.098784], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[-58.96], USDT[67.07434298] | | |
| 01963597 | | BTC[0.08653861], ETH[1.15790647], ETHW[1.15790647], FTT[25.095554], USD[18.65], XRP[4912.94102717] | | |
| 01963599 | | KIN[177143.50103164], USD[0.00], USDT[0] | | |
| 01963600 | | DOGEBULL[17.53658549], USD[0.13] | | |
| 01963602 | | BNB[0], SOL[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01963603 | | AKRO[2], BAO[4], BF_POINT[200], CEL[.00071353], DENT[1], ETH[.00000046], ETHW[.00000046], KIN[2], TRX[1], UBXT[2], USD[0.00], USDT[0.00022225] | Yes | |
| 01963607 | | BAT[.00000922], BCL[.00000001], USD[0.06], USDT[0] | Yes | |
| 01963608 | | USDT[0] | | |
| 01963609 | | AXS-PERP[0], BCH[6.15380525], BNB-PERP[0], BTC[0.98341794], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[5.09996995], ETH-20211231[0], ETH-PERP[0], ETHW[2.20080602], FIL-PERP[0], FTM-PERP[0], FTT[27.09515975], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (305589142186198630/The Hill by FTX #7248)[1], SHIB-PERP[0], SLP-PERP[0], SOL[.00685361, SOL-PERP[0], USDI-1.561, USDT[5.08829471], XRP-PERP[0] | | BCH[6.139352], USD[3.62] |
| 01963610 | | TRX[.000029] | Yes | |
| 01963621 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[2.00008137], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00042606], ETH-PERP[0], ETHW[0.00042606], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NFT (299180384472746034/The Hill by FTX #763)[1], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1471.95], USDT[0.00330001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01963629 | | BOBA[.084644], BTC-PERP[0], USD[0.54] | | |
| 01963632 | | BRZ[0.44697305], BTC[0] | Yes | |
| 01963634 | | ATLAS[3790], AURY[8], POLIS[297.1], USD[24.40] | | |
| 01963636 | Contingent | SRM[1.28758878], SRM_LOCKED[7.71271668], USDT[2.42254508] | Yes | |
| 01963637 | Contingent | SRM[1.29168751], SRM_LOCKED[7.70863435] | Yes | |
| 01963639 | Contingent | SRM[1.28758878], SRM_LOCKED[7.71271668] | Yes | |
| 01963644 | | ETH[.27066307], ETHW[.27066307] | | |
| 01963657 | | BNB[.01122117], POLIS[3.69962], USD[0.30] | | |
| 01963662 | | SNY[202], USD[3.21], USDT[0] | | |
| 01963665 | Contingent | ATLAS-PERP[0], BNB[0], BTC[0], ETH[0], FIDA[0], FTM[0], FTT[43.38720647], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PAXG[0.27030700], RAY[13.05049624], SHIB-PERP[0], SOL[0.20063102], SRM[9.76671122], SRM_LOCKED[.19127689], TRX[0], USD[0.00], USDT[0.00000049] | | SOL[.193231] |
| 01963667 | | ETH[1.30256728], ETHW[1.30256728], FTT[0.38006977], USD[1.53] | | |
| 01963669 | | XRPBULL[173789.33269013] | | |
| 01963674 | | BNB[0], ETH[0], FTM[0], IMX[20.00431163], USD[1.25], USDT[1.4427766], XRP[.427963] | | |
| 01963683 | | USD[0.70] | | |
| 01963684 | Contingent | BNB[0], BNT[0], CONV[0], DODO[.00810147], ETH[0], KSOS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MATIC[0], ONE-PERP[0], RSR[0], SOL[0], SPELL[68.12248743], USD[0.00], XRP[0] | | |
| 01963690 | | AKRO[1], AUD[0.00], BAO[4], KIN[2], TRX[2], UBXT[1], USD[0.00], USDT[0.00948192] | Yes | |
| 01963692 | | BNB[0], BTC[0], ETH[0], FTT[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000039] | | |
| 01963694 | | HT[0] | | |
| 01963695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00864685], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16.20], USDT[0.00521514], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01963700 | | FTT[1.3], TRX[.000002], USDT[0.40986802] | | |
| 01963708 | | FTT[18], USD[4.14] | | |
| 01963709 | | USD[0.00] | | |
| 01963711 | | BAQ[1], KIN[1], NFT (300916384471690727/The Hill by FTX #12154)[1], NFT (474448306069142405/FTX Crypto Cup 2022 Key #12520)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01963714 | | AKRO[1], AVAX[.0000456], BNB[.0000351], BTC[.00000089], DENT[1], SECO[.00000913], TRX[1], USD[118.05] | Yes | |
| 01963718 | | APT[0.00144786], AVAX[.00006313], BNB[0], ETH[0.00000977], ETHW[0.00000017], HT[0], MATIC[.01777563], NEAR[0], SOL[0], TRX[0.00002200], USDT[0.00000229] | | |
| 01963719 | | TRX[.000001] | | |
| 01963732 | | EOSBULL[261917.45153246] | | |
| 01963736 | Contingent | BCH[0], BNB[0.00000001], BTC[0.00000002], COMP[0.00000001], DOGE[0.00000001], ETH[0], ETHW[0], FTT[0], LTC[0], LUNA2[0.00000856], LUNA2_LOCKED[0.00001997], LUNC[0.10831696], MATIC[0], NFT (528678951744538936/The Hill by FTX #36295)[1], SOL[0], TRX[0.00000002], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 01963738 | | ENJ[0], FTT-PERP[0], LINK[0], MANA[0], MATIC[0], SAND[0], SOL[0], USD[18.42] | | |
| 01963739 | | AVAX[.00000001], DYDX-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.00821972], SOL-PERP[0], USD[0.00] | | |
| 01963743 | | ATLAS[0], BNB[0], USD[0.00], USDT[0] | | |
| 01963744 | | ADABULL[.0068622] | | |
| 01963745 | Contingent | BNB[0], ETH[0], HT[0], KIN[0], LUNA2[0.00110892], LUNA2_LOCKED[0.00258749], LUNC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000007] | Yes | |
| 01963746 | | BNB[.00000855] | | |
| 01963755 | | HT[.00000001], TRX[0], USDT[0.00000009] | | |
| 01963756 | | NFT (485785433412920848/FTX EU - we are here! #131306)[1], NFT (488451304237500506/FTX EU - we are here! #131526)[1], NFT (514010296221676533/FTX EU - we are here! #130249)[1] | | |
| 01963758 | | ETH[0], FIDA[0], SLP[0], USD[0.00], USDT[0] | Yes | |
| 01963759 | | BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[121.96], VET-PERP[0] | | |
| 01963764 | | 0 | | |
| 01963765 | | AKRO[1], APE[0], ATOM[.0000364], AVAX[.00000925], BAO[12], DENT[3], FIDA[.0002472], GMT[0], KIN[14], RSR[1], TRX[4.000777], UBXT[3], USD[0.00] | | |
| 01963766 | | ALICE[1.5], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[.0497], ETH-PERP[0], EXCHBULL[.00445], FTT[0], MANA-PERP[0], MID-PERP[0], OXY-PERP[0], REN[42.027], REN-PERP[0], SHIT-PERP[0], THETABULL[3.153], USD[-1.70], USDT[12.79529757] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01963768 | | SOL[0], USD[0.00], USDT[0.00000111] | | |
| 01963775 | Contingent | NFT (316491490786993927/FTX AU - we are here! #7732)[1], NFT (486297909983421191/FTX AU - we are here! #51848)[1], NFT (556103448180723404/FTX AU - we are here! #7727)[1], SRM[3.66949308], SRM_LOCKED[29.57050692] | | |
| 01963778 | | ETH[0], MATIC[0] | | |
| 01963780 | Contingent | DYDX[82.185474], DYDX-PERP[4], FTT[10.8], LUNA2[1.76622862], LUNA2_LOCKED[4.12120013], LUNC[27.9951112], MNGO[2389.6823], RAY[85.67167509], RUNE[21.9961588], SRM[159.85098139], SRM_LOCKED[42.45196929], TLM[1120], USD[44.84], USDT[0.00000001], USTC[250] | | |
| 01963782 | | BNB[0], ETH[0], NFT (306660153140822997/FTX Crypto Cup 2022 Key #6534)[1], NFT (444210889285890423/FTX Crypto Cup 2022 Key #6336)[1], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 01963784 | | BNB[0.68272221], BTC[0.19418306], ETH[1.03076881], ETH-PERP[0], ETHW[0.74363517], FTT[162.84188283], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], MATIC[20], MNGO[150], SOL[3.8483238], TRX[.001786], USD[0.43], USDT[1645.58249949], USDT-PERP[0] | Yes | BNB[.65997] |
| 01963786 | | CHR-PERP[0], ICX-PERP[0], LUNC[0], LUNC-PERP[0], NFT (507914389214629312/FTX EU - we are here! #112476)[1], OXY-PERP[0], RNDR-PERP[0], SXP-PERP[0], TRX[.000777], USD[0.23], USO-0325[0] | | |
| 01963787 | | TRX[.000002], USDT[2.46161327] | | |
| 01963790 | | BTC[0.00008597], BTC-PERP[0], DYDX-PERP[0], FTM[0.12674638], FTT[0.08582341], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0.00976532], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.34], USDT[0.00223741] | | |
| 01963793 | | AUD[0.00], BTC[0], USD[0.00], USDT[1.33854953] | | |
| 01963794 | | NFT (356702477313400715/FTX Beyond #384)[1], NFT (421106880174288985/FTX Beyond #216)[1], NFT (558187063402607588/FTX Beyond #116)[1], ONE-PERP[0], USD[3.46], USDT[0] | | |
| 01963795 | Contingent, Disputed | TRX[.012096], USD[0.00], USDT[0] | | |
| 01963797 | | SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01963799 | | NFT (316064577623941174/FTX EU - we are here! #119957)[1], NFT (455625122944787047/FTX EU - we are here! #121147)[1], NFT (528054567264653547/FTX EU - we are here! #117510)[1], TRX[.000781], USD[0.00], USDT[0] | | |
| 01963805 | | ETHW[.000255], FTM[0], GOG[.08962427], USD[0.00], USDT[0] | | |
| 01963806 | | ADA-PERP[0], AUD[0.00], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01963816 | Contingent | NFT (369914493477822829/FTX AU - we are here! #18182)[1], NFT (416149410994937942/The Hill by FTX #22694)[1], NFT (495147048327859201/FTX AU - we are here! #28271)[1], NFT (501568527381094098/FTX EU - we are here! #118381)[1], NFT (560630517564632647/FTX EU - we are here! #121214)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01963817 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[22.04092879], LUNA2_LOCKED[51.42883383], TRX[.851216], USD[4630.27] | | |
| 01963819 | | CAD[140.38], DOGE[819.21617205], USD[0.00] | Yes | |
| 01963820 | Contingent | ALT-PERP[0], ATOM[0], AVAX[0], BTC[0], BULL[0], CRV[0], DOT[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00014634], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00992804], MID-PERP[0], RAY[0], SHIT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01963824 | | FTT[0.00707841], USD[0.01], USDT[0] | | |
| 01963826 | | BLT[.575875], BNB[0], ETH[0], NFT (354987429533120023/FTX AU - we are here! #260049)[1], NFT (369751450134087304/FTX EU - we are here! #260055)[1], NFT (376737813256523042/FTX EU - we are here! #260058)[1], NFT (445551260696764401/FTX AU - we are here! #50630)[1], NFT (449597212474721249/FTX AU - we are here! #52534)[1], USD[0.00], USDT[0] | Yes | |
| 01963829 | | AKRO[8], ALPHA[1], BAO[4], BTC[.00000044], DENT[1], FIDA[.00097083], KIN[7], RSR[1], SOL[.00003212], TRU[1], TRX[3.000001], UBXT[8], USD[0.00], USDT[2.23099575] | Yes | |
| 01963831 | Contingent | AXS[19.9962], CHZ[2999.43], CRO[1289.7549], DOT[499.92628], DOT-PERP[2045], ETH[9.98622288], ETHW[9.98622288], FTT[11.99772], GBP[9308.33], LINK[49.9905], LTC[12.351789], LUNA2[0.05372092], LUNA2_LOCKED[0.12534881], LUNC[11697.84369], LUNC-PERP[0], MATIC[999.81], RUNE[79.9848], SOL[28.0682], TRX[10202.061278], USD[-32144.78], USDT[1958.18560005], XRP[1472.78207754] | | |
| 01963833 | | HT[0] | | |
| 01963835 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00009046], ETH-PERP[0], ETHW[0.00009046], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021092[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[2.41], USDT[3.21824238], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01963836 | | USD[0.01], USDT[0.37492812] | | |
| 01963842 | | USD[0.93] | | |
| 01963853 | | SGD[0.00], TRX[1], UBXT[1] | | |
| 01963860 | | KIN[2], SHIB[2183388.05297459], USD[0.00], XRP[.00054566] | Yes | |
| 01963873 | | USDT[0.52434179] | | |
| 01963875 | | GOG[17774.63393483], POLIS[12835.66559694], SAND[1053.79083], USD[0.00], USDT[0], YGG[10695.42276134] | | |
| 01963877 | Contingent | NFT (316438449815210842/The Hill by FTX #22681)[1], NFT (342064033152364742/FTX AU - we are here! #16634)[1], NFT (372642731275002445/FTX EU - we are here! #114260)[1], NFT (402272922750022828/FTX EU - we are here! #114406)[1], NFT (411231500394283737/FTX AU - we are here! #28241)[1], NFT (416610146089396294/FTX EU - we are here! #114456)[1], SRM[1.08990004], SRM_LOCKED[10.91009996], USD[0.00] | | |
| 01963883 | | AUDIO[160.4244], BTC-PERP[0], TRX[.000001], USD[-0.14], USDT[1.20729328] | | |
| 01963884 | | ADABULL[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01963885 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[197.82] | | |
| 01963886 | | BNB[.00000001], USD[0.00] | | |
| 01963889 | | USD[0.23] | | |
| 01963894 | | APE-PERP[0], APT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00515896], POLIS[.092229], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01963895 | | USDT[0.34931120] | | |
| 01963896 | Contingent | FTT[25], RAY[125.59996601], SOL[22.21162010], SRM[344.81506805], SRM_LOCKED[6.01654879], USD[12.05] | | |
| 01963900 | Contingent | AURY[7.10099314], ETH[0], GENE[5.74611087], GOG[319.29376001], SOL[0], SPELL[8.47849655], SRM[78.84918537], SRM_LOCKED[1.01961404], USD[0.00] | | |
| 01963903 | | BTC-PERP[0], PERP-PERP[0], SHIB[0], SHIB-PERP[0], TRX[0], USD[0.08] | | |
| 01963904 | | BTC[.00003111], USD[0.00], USDT[1.89397019] | | |
| 01963907 | | TRX[.000001], USD[0.75], USDT[0] | | |
| 01963916 | | BNB[0.57048408], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRO[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01963917 | Contingent | AURY[10], CRO[99.98], DOT[4.999], ENJ[19.996], FTM[29.994], GALA[99.98], LINK[4.999], LUNA2[0.00795098], LUNA2_LOCKED[0.01855229], LUNC[1731.343662], POLIS[24.995], SAND[19.996], SHIB[2099580], SUSHI[9.998], USD[0.00], USDT[0] | | |
| 01963918 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 01963923 | | ATLAS[3.40871598], AURY[.97758], USD[0.01], USDT[0.72991831] | | |
| 01963926 | | FTT[0.01314821], POLIS[0], USD[0.76] | | |
| 01963930 | | SOL[.001692], USDT[1.71664162] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01963931 | | SLND[4.783888], USD[0.25], USDT[.11422503] | | |
| 01963932 | | ATLAS[3496.8334946], FTM[47.94629802], RAY[0.46524913], USD[0.00] | | |
| 01963936 | | 1INCH[1], AKRO[5], BAO[3], BAT[.00106604], DENT[1], ETH[0.00001425], ETHW[0.00001424], FRONT[1], GRT[1], KIN[8], MANA[.06450507], RSR[2], SOL[1.17336136], TRX[2], UBXT[2], USD[0.04], USDT[0] | Yes | |
| 01963937 | | AGLD[62.788068], ATLAS[2500], AURY[17.99848], C98[78], IMX[90.5], MNGO[280], RAY[9], SLND[19.9], STARS[54.9924], USD[1.36] | | |
| 01963938 | | ETH[.5229807], ETHW[1.62521485], TRX[.000001] | Yes | |
| 01963939 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.01349700], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOST-PERP[0], JST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (506385386407558489/The Hill by FTX #36265)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[134.89], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01963948 | | 0 | | |
| 01963957 | | ATLAS[.65502974], EUR[0.00], USD[0.00], USDT[0] | | |
| 01963961 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[.00001245], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[2.30000000], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.76220908], LUNA2_LOCKED[8.77848786], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB[8400000], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.15], USDT[0.00000002], USTC[532.55888], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01963962 | | ATLAS[1029.8043], BTC[.00005], USD[0.99], XRP[61] | | |
| 01963967 | | NFT (299921927005701564/FTX AU – we are here! #52604)[1] | | |
| 01963968 | | ETH[0], MER[.9918], SOL[.00260979], USD[0.00], USDT[0] | | |
| 01963970 | | USD[0.40] | | |
| 01963978 | | 0 | | |
| 01963981 | | ATLAS[9.882955], AVAX[0.00011005], BTC-PERP[0], C98[.99949], CQT[.9912603], DYDX[.0974432], ETCBULL[200.8], FIDA[.99983], FTM[.978308], FTT[.02996949], OXY[.99881], POLIS[1], TRX[17147.3229], USD[2576.10] | | |
| 01963982 | | BNB[0.01652574], BTC[0.06688694], USD[47.38], USDT[.0000024] | | |
| 01963987 | | NFT (461392657622894450/FTX AU – we are here! #57634)[1] | | |
| 01963988 | | EUR[0.00], TRX[.00084], USD[0.76], USDT[0] | | |
| 01963991 | | BTC[0], ETH[.00095801], ETHW[.00095801], FTT[.09908268], SAND[.99867], SHIB[99696], SOL[0.00975854], USD[0.40] | | |
| 01963992 | | POLIS[293.07055], TRX[.000008], USD[0.26], USDT[0.00000001] | | |
| 01963996 | | AVAX-PERP[0], AXS[1.99962], BTC[0.01469720], ETH[.17093521], ETHW[.17093521], FTM[54.79843232], LUNC-PERP[0], OXY-PERP[0], SOL[23.88209010], SOL-PERP[0], SOL[1.48], XRP-PERP[0] | | |
| 01964003 | Contingent | LUNA2[0], LUNA2_LOCKED[6.92041447], TRX[0], USD[0.01] | | |
| 01964006 | | BOBA[.00626512], USD[0.04] | | |
| 01964007 | | BTC[0] | | |
| 01964011 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00007848], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.48], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01964013 | | BNB[0], USD[0.00] | | |
| 01964014 | Contingent | AAPL[0], ALICE[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST[0], LUNA2[0.00000284], LUNA2_LOCKED[0.00000664], MANA[0], MATIC[0], MEDIA-PERP[0], PYPL[-0.40002345], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], UNI[0], USD[133.67], USDT[0.00000853] | | |
| 01964019 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE [.090728], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009411], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00043000], ETH-PERP[0], ETHW[0.56712208], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[51.69161686], LUNA2_LOCKED[120.61377268], LUNC[424692.0181028], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00625], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001268], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.49], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01964022 | Contingent | BTC[.01689662], ETH-PERP[0], LUNA2[1.03124251], LUNA2_LOCKED[2.40623253], LUNC[224555.229038], SOL[32.82051416], SOL-PERP[0], USD[1.15] | | |
| 01964024 | | AKRO[1], DENT[2], ETH[0.00000275], ETHW[0.00000275], MATIC[1.04621656], NFT (348842171675524708/FTX Crypto Cup 2022 Key #21661)[1], NFT (575030223494850544/Monaco Ticket Stub #1115)[1], RSR[1], TRX[1], USD[0.00], USDT[0.02015667] | Yes | |
| 01964032 | | USD[0.00] | | |
| 01964035 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.25] | | |
| 01964037 | | LTC[0] | | |
| 01964039 | | POLIS[0.00223587], USD[0.00], USDT[0] | | |
| 01964043 | | AKRO[2], BTC[0], ETH[0.00001142], ETHW[0.00001142], FTM[0.00148509], KIN[2], MATIC[.03318408], SOL[.0126994], UBXT[1] | Yes | |
| 01964046 | | USD[2.50] | | |
| 01964051 | | BTC[0], TRX[.000802], USDT[2.1043321], XRP[.1423] | | |
| 01964055 | | BNB[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01964056 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01964057 | | AAVE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01964058 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01964059 | | NFT (308564372392689334/FTX EU - we are here! #282922)[1], NFT (419862301194255853/FTX EU - we are here! #282923)[1] | | |
| 01964063 | | ETH[0], ETHW[0.11413420], NFT (335589713803285423/FTX EU - we are here! #274599)[1], NFT (441473861306798633/FTX EU - we are here! #274542)[1], NFT (451583812004800167/FTX EU - we are here! #274556)[1], SOL[0], USD[0.43], USDT[0] | | |
| 01964064 | | ATLAS[3819.236], SOL[.77532018], USD[0.73] | | |
| 01964066 | | MER[.91732], RAY[148.62124], SRM[134.82806920], USD[1.23] | | |
| 01964069 | Contingent | ETH[0], ETHW[.01317161], FTT[33.39332], SRM[6.88062397], SRM_LOCKED[42.57268125], USD[-0.03] | | |
| 01964077 | | USDT[0] | | |
| 01964078 | | ETH[0] | | |
| 01964081 | | 0 | | |
| 01964086 | | BAO[1], KIN[3], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01964094 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00049989], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000003], ETHW[0.00000003], FTM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[18.81], XLM-PERP[0] | | |
| 01964097 | | BOBA[3], DYDX[2], FTT[1.50202637], RUNE[6.29294083], TLM[102.5577282], TULIP[.499905], USD[0.27] | | |
| 01964102 | | BNB[.00000001], HT[0], USD[0.00] | | |
| 01964104 | | BTC[0.00903983], FTT[151], NFT (343083637001641797/FTX EU - we are here! #237196)[1], NFT (352926488312179458/FTX EU - we are here! #237153)[1], NFT (511777277806513259/FTX EU - we are here! #236995)[1], TRX[.00017], USDT[0.00001000] | | |
| 01964110 | | ALICE[0], ATLAS[0], ATLAS-PERP[0], AURY[0], BTC[0], ENJ[0], GALA[0], POLIS[43.92259101], SAND[0], USD[0.00] | | |
| 01964112 | Contingent, Disputed | 0 | | |
| 01964115 | | ATLAS[0], POLIS[0], USD[1.61] | | |
| 01964118 | | KNCBULL[.1], SUSHIBULL[300], TRX[.000001], USD[0.00], USDT[0] | | |
| 01964119 | | BTC[0.00122422], ETH[0.07800000], FTM[0.99348516], MATIC[19.9962], SAND[102.98537], USD[0.00], XRP[0] | | FTM[.99278] |
| 01964120 | | ADA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08767408], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.47], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01964124 | | USDT[0] | | |
| 01964127 | | USD[0.01], USDT[0] | | |
| 01964129 | | STEP[110.27794], USD[0.81], USDT[0] | | |
| 01964130 | | 0 | | |
| 01964132 | | BNB[0], ETH[0], SOL[0], USDT[0] | | |
| 01964137 | | AKRO[1], BAO[2], CHZ[1], DENT[2], ETH[0], KIN[3], TRX[.000001], USDT[0.00000385] | | |
| 01964146 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00058505], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01964147 | | BEAR[218348.29443446] | | |
| 01964150 | | USD[3.24] | | |
| 01964152 | | ETH[0], TRX[.000001], USDT[0.00000359] | | |
| 01964153 | | ATLAS[17009.8542], FTT[1.599712], MANA[46.99154], USD[0.87], XRP[3.70336] | | |
| 01964154 | | AAVE[1.75578045], AUDIO[21.8152876], AVAX[1.61135432], FTM[52.76982262], IMX[14.63554385], SOL[2.54498969], SOS[11529933.7993348], USD[6.04], USDT[0.00000002] | | |
| 01964157 | | ATLAS[8850], ETH[.031], POLIS[31.8], TRX[.000001], USD[1.01], USDT[0.11788474] | | |
| 01964158 | | 1INCH-PERP[0], CHR[.13474], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01964164 | | ETHW[.028], FTT[.02961144], USD[152.45] | | |
| 01964167 | | ATLAS[8.6415], USD[0.71] | | |
| 01964185 | | NFT (312873520069715896/FTX EU - we are here! 221845)[1], NFT (390911360613711156/FTX EU - we are here! #221857)[1], NFT (408090489534697336/FTX EU - we are here! #221827)[1] | | |
| 01964188 | Contingent | SRM[12.8488417], SRM_LOCKED[79.52613352] | | |
| 01964192 | | ALICE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00] | | |
| 01964194 | | ATLAS[0.00365185], CQT[0.00018612], DENT[1], DYDX[0.00001759], EDEN[0.00033838], GALA[0], GOG[0.00014647], HNT[0.00005711], JOE[0.00011760], KIN[9], LOOKS[0], MNGO[0], NEAR[0.00000397], PRISM[0.00275051], SOL[0.00001400], SRM[0.00004097], STARS[0], STETH[0], TLM[0.00046974], USDT[0], ZAR[0.00] | Yes | |
| 01964196 | | AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GOOGL-0325[0], LUNC-PERP[0], MATIC-PERP[0], NVDA-0325[0], SOL[0], SOL-0325[0], SOL-PERP[0], USD[0.46] | | |
| 01964199 | | AKRO[5], BAO[2], BTC[0], DENT[2], ETH[.00000001], EUR[0.00], KIN[5], TRX[4], UBXT[2], USDT[0] | | |
| 01964204 | | USD[25.00] | | |
| 01964207 | | ALT-PERP[0], BADGER-PERP[0], BTC[0.00000109], BTC-PERP[0], KIN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01964212 | Contingent | ATOMBULL[.8641707.6], BTC[.02509434], CRV[141.954], DOGE[1291.38139809], ETH[.210939], ETHW[482.8696], LUNA2[0.00000018], LUNA2_LOCKED[0.00000042], LUNC[.039992], NFT (304702807326759116/FTX AU - we are here! #17846)[1], NFT (360619076967031533/FTX EU - we are here! #196688)[1], NFT (473437303572637184/FTX EU - we are here! #196732)[1], NFT (553611170168516239/FTX EU - we are here! #196898)[1], SHIB[4398640], USD[76.80], USDT[0] | | |
| 01964213 | | ETH[1.02180582], ETHW[1.02180582], TRX[.000001], USDT[3.072731] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01964214 | | AVAX[0.00053020], BTC[0.00030281], ETH[.001], ETHW[.001], EUR[2.21], FTT[.04479959], JOE[12], TRX[.000001], USD[0.01], USDT[0] | | |
| 01964218 | | EDEN[.0018282], NFT (322173570601861790/FTX EU - we are here! #259635)[1], NFT (550994322145205599/FTX EU - we are here! #259641)[1], NFT (568549207442142134/FTX EU - we are here! #259644)[1] | Yes | |
| 01964221 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01964223 | | BOBA[.04490472], TRX[.000001], USD[0.00], USDT[0.00001043] | | |
| 01964224 | | XRP[176.230086] | | |
| 01964226 | | BTC[0], FTT[0.07419430], USD[0.00] | | |
| 01964231 | | AAVE-PERP[0], BAL-PERP[0], BTC[0], CAKE-PERP[0], IOTA-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.37], USDT[0.00000001] | | |
| 01964236 | | TRX[.665001], USDT[0] | | |
| 01964237 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00008437], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FTM[.00060582], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00305147], LUNA2_LOCKED[0.00712011], LUNC[.00983], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[-12], SOL-PERP[0], TRX[.000668], USD[-1.16], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01964247 | | AURY[1.99332651], BAO[2], DFL[77.09096742], GBP[0.00], IMX[8.47782193], KIN[5], MNGO[.00108556], TRX[1], TULIP[1.01345428], UBXT[1], USD[0.00], USDT[0.00237555] | Yes | |
| 01964250 | | AKRO[3], BAO[51], DENT[3], ETH[.73167979], ETHW[.73137251], FTT[125.77977981], KIN[38], NFT (391557719634862566/FTX AU - we are here! #58253)[1], PAXG[.52722461], TRX[1], UBXT[3], USD[2429.58] | Yes | |
| 01964254 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC[.00190476], LUNA2[1.37798897], LUNA2_LOCKED[3.21530760], LUNC[300060], NFT (386943546501212832/FTX EU - we are here! #198780)[1], NFT (488517039773397599/FTX EU - we are here! #199037)[1], NFT (501093327448892916/FTX EU - we are here! #199140)[1], USD[-99.48], USDT[91.27424281], XRP-PERP[0] | | |
| 01964255 | | USDT[9.8791164] | Yes | |
| 01964258 | | ALGOBULL[2797.4], BNB[.00000002], TOMOBULL[99.54], USD[0.00], USDT[0.55757215] | | |
| 01964264 | | DENT[1], ETH[0.00000004], NFT (341584585226704275/FTX EU - we are here! #202622)[1], NFT (525898834876303084/FTX EU - we are here! #202598)[1], NFT (537015121967308276/FTX EU - we are here! #202656)[1], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000840] | Yes | |
| 01964266 | | MATIC[0] | | |
| 01964273 | | APE-PERP[0], BTC[1.21364674], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], TRX[36.06904656], USD[11494.11], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 01964276 | Contingent | SRM[12.84377376], SRM_LOCKED[79.49476597] | | |
| 01964281 | | AKRO[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01964284 | | NFT (334320032767624424/FTX EU - we are here! #32963)[1], NFT (359823764048301694/FTX EU - we are here! #33163)[1], NFT (404224056584460539/FTX EU - we are here! #31875)[1], NFT (493358347010816993/FTX Crypto Cup 2022 Key #6069)[1] | | |
| 01964286 | | ADABULL[4.03353022], ALGOBULL[38232734.4], BULL[.10554747], DOGEBULL[231.38148027], ETHBULL[1.26511015], SOL[6.14846579], SUSHIBULL[2697487.38], UNISWAPBULL[0.72406240], USD[0.06], VETBULL[106.19566345], XRP[1396.363328], XRPBULL[63392.108323], XTZBULL[2051.010234] | | |
| 01964290 | Contingent | CHR[2417.02638685], ENJ[752.17605084], ETH[.00000001], FTT[4.99905], GAL[4653.09488354], LUNA2[0.44722386], LUNA2_LOCKED[1.04352234], MATIC[0], USD[121.13], USDT[694.097342], USTC[20462.30699906], YGG[0.55546477] | | |
| 01964292 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAT[0.00000001], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-20211025[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM[0], CREAM-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOGE-PERP[0], ENJ[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JST[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF[0.00000001], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], ZIL-PERP[0] | | |
| 01964293 | | USDT[0] | | |
| 01964298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BITW-1230[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-1009[0], BTC-MOVE-1014[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[25.12239303], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1307.25], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[25.10475082], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01964299 | | FTT[0.00000072], USDT[0.00661684] | | |
| 01964300 | | ATLAS[60], AURY[21], POLIS[115.77938], TRX[.000001], USD[1.29], USDT[0] | | |
| 01964301 | | ETH[0] | | |
| 01964302 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.825835], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BOBA[.09102846], BOBA-PERP[0], BSV-PERP[0], BTC[0.00014507], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0520[0], BTC-MOVE-1030[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.0745], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0015], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00270312], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-1.591], ETH-PERP[1.61900000], ETHW[0.00184545], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[53.54020575], FTT-PERP[-53], GALA-PERP[0], GAL-PERP[0], GENE[.09937525], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.03214875], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.09995], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.30102846], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.009568], SOL-PERP[0], SPELL-PERP[0], SRM[1.80121537], SRM_LOCKED[67.19878463], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[5972.97], USDT[0.02113239], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII[0.00099621], YFI-PERP[0], ZIL-PERP[0] | | USD[1600.00] |
| 01964305 | Contingent | ALTBEAR[900], AMPL[7.10162328], ANC-PERP[0], BALBEAR[209460], BALBULL[109928], BEARSHIT[809340], BSVBEAR[49840], COMPBEAR[1798340], COMPBULL[409878], DOGE-PERP[0], FTM[57.9884], FTM-PERP[0], GRTBEAR[209590], GRTBULL[5649370], HOT-PERP[1000], KNCBULL[797.6], KNC-PERP[4], KSHIB-PERP[0], LINKBULL[9998], LUNA2[2.75487577], LUNA2_LOCKED[6.42804347], LUNA2-PERP[3], LUNC[599880], LUNC-PERP[10000], MATICBEAR2021[10384913.6], MATICBULL[38508.3], MNGO-PERP[500], RVN-PERP[900], THETABULL[4998], USD[-47.08], VETBEAR[96000], XTZBULL[149940], ZECBULL[110074] | | |
| 01964307 | | TRX[.000001], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01964309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0112[0], BTC-MOVE-0211[0], BTC-MOVE-0409[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC-0624[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000129], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000129], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GDX-0325[0], GDXJ-0325[0], GLD-0325[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0325[0], MSTR-0624[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-0624[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USD-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | |
| 01964311 | | AKRO[1], ALPHA[1.01145315], ATLAS[.15984584], AUDIO[1.01287671], BF_POINT[300], BNB[0.00002114], BOBA[.00004098], DENT[1], DYDX[.00137473], EUR[0.00], POLIS[0.83547599], RSR[2], TRX[1], USDTI[0.00174576] | Yes |
| 01964315 | | RAY[.52534633], USD[0.01] | |
| 01964316 | | BAO[1], DENT[1], FTT[0], LTC[0] | Yes |
| 01964319 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHMP-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.19], USDT[.007223], XLM-PERP[0] | |
| 01964325 | | ATLAS-PERP[0], BTC[0], ETH[0.11899863], ETHW[0.11899863], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.0000548] | |
| 01964332 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EUR[5.81], FTM-PERP[0], ICX-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[17.08], XTZ-PERP[0] | |
| 01964347 | | ADA-PERP[0], AXS[.59919], BCH[0.05077895], BTC[0], CEL[13.39064244], COMP[0], CRV[4.9863452], DOGE[35.7976386], FTM[6.9596674], FTT[3.89356626], HT[.2], LINK[.39892], RAY[2], SNY[6.94168], SOL[.0797642], SUSHI[.9953731], UNI.69706672], USD[37.86] | |
| 01964348 | Contingent | AUD[0.00], BNB[0], BTC[0.01724052], COIN[2.2], ENJ[10.19999878], FTT[25.01355594], GALA[899.79690511], LUNA2[1.16601375], LUNA2_LOCKED[2.72069876], LUNC[253901.95], PAXG[.00000001], SAND[73.01247346], USD[0.06], USDTI[0.00000001] | |
| 01964350 | | USDT[0] | |
| 01964351 | | ETH[0.10448224], ETHW[0.19448223], TRX[0] | |
| 01964362 | | ATLAS-PERP[0], BTC-PERP[0], POLIS-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | |
| 01964368 | | FTM[0], USD[0.18] | |
| 01964370 | Contingent | ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[6170], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[19.3], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[19.5], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[5.8], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.06093302], LUNA2_LOCKED[2.47551039], LUNC[231020.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SWEAT[400], THETA-PERP[0], TRX-PERP[0], USD[5.16], USDTI1.22746426], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | |
| 01964374 | | USD[0.00], USDT[0] | |
| 01964375 | | AKRO[1], BAO[2], ETH[.94362308], ETHW[0.94322670], KIN[3], RSR[1], TRX[.002333], USDT[0.00099660] | Yes |
| 01964381 | | KIN[1], USD[0.01] | |
| 01964382 | Contingent | NFT [362943237501304926/The Hill by FTX #22683][1], NFT [367328222217878771/FTX EU - we are here! #114616][1], NFT [479096520372007683/FTX AU - we are here! #16647][1], NFT [480000215863108670/FTX AU - we are here! #28246][1], NFT [512515711878730931/FTX EU - we are here! #114691][1], NFT [576270497972419771/FTX EU - we are here! #114534][1], SRM1.09270393], SRM_LOCKED[10.90729607], USD[0.00] | |
| 01964384 | | ATLAS[419.9202], TRX[.000001], USD[1.32], USDT[0] | |
| 01964386 | | BNB[0], ETH[0], GENE[0], MATIC[0], SOL[1.49445619], TRX[0.00000100], USDT[0] | |
| 01964387 | | USD[0.00], USDT[0] | |
| 01964394 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SUSHI-PERP[0], USD[0.28], ZEC-PERP[0] | |
| 01964396 | | 0 | |
| 01964401 | | ALICE-PERP[0], BTC[0.00000500], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.02], FTM-PERP[0], FTT[0.07389608], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDTI[0.00000001] | |
| 01964405 | | AKRO[1], ATLAS[17218.75122929], BAO[2], DFL[24290.25160674], JET[335.85687793], KIN[4], ORCA[255.51202791], USD[0.00] | Yes |
| 01964407 | | USD[0.01] | |
| 01964408 | Contingent | BNB[0.00305816], BTC[0.03470586], ETH[1.69990668], ETHW[1.69990668], FTT[3.49868995], GALA[1529.437885], GMT[419.3982314], GST[585], LUNA2[3.34069965], LUNA2_LOCKED[7.79496585], LUNC[0], MANA[.9800956], SAND[283.9214882], SLND[1.99905], SOL[206.08692527], USD[930.09] | |
| 01964412 | | COPE[18.32516763], TRX[.000001], USDT[0.00000002] | |
| 01964418 | | DENT[1], FTT[3.39536788], KIN[1], NEAR[10.18351182], USD[0.00] | Yes |
| 01964422 | | FTT[17.30874982], USDT[4.91017000] | |
| 01964432 | | AKRO[13], ALPHA[1], ATLAS[0.00711348], AUDIO[1.008939], BAO[49], BAT[2.03253975], BNB[0], CHZ[1], DENT[10], DYDX[0], ETH[0], FRONT[1], FTM[0], GENE[0], GMT[0], GODS[0], GRT[1.00000916], GST[.00009881], HXRO[1], KIN[45], MATIC[.00086427], NFT [307613912228847542/Hungary Ticket Stub #939][1], NFT [310763928866575209/FTX EU - we are here! #94025][1], NFT [319265871704759696/FTX EU - we are here! #93829][1], NFT [348786135558604189/The Hill by FTX #4022][1], NFT [429923692932212206/FTX EU - we are here! #93922][1], NFT [443281580424498983/FTX AU - we are here! #43925][1], NFT [448477889910956223/Japan Ticket Stub #1185][1], NFT [537633208476095325/Netherlands Ticket Stub #1662][1], NFT [552040497035766788/FTX Crypto Cup 2022 Key #1173][1], NFT [563194289520264406/Monaco Ticket Stub #734][1], NFT [568052213401929272/Singapore Ticket Stub #1183][1], POLIS[0.00655138], REN[.00104082], RSR[9], SOL[0], SXP[1], TOMO[.0002196], TRU[2.00581671], TRX[7.001673], UBXT[23], USD[31920.21], USDT[859.07786047] | Yes |
| 01964442 | | ATLAS[410], MNGO[110], TRX[.000001], USD[0.89] | |
| 01964443 | Contingent | ETH[0.11300000], FTM[0], FTT[0], HNT[11.08002], IMX[0], SRM[.11668235], SRM_LOCKED[.57280251], USDT[1.10011982] | |
| 01964445 | | NFT [324963455631881622/FTX EU - we are here! #236389][1], NFT [499775680171648890/FTX EU - we are here! #236330][1], NFT [533178549049220862/FTX EU - we are here! #195608][1] | |
| 01964446 | | BNB[0], IMX[0], USD[0] | |
| 01964449 | | AKRO[1], ATLAS[0], AUDIO[.00000913], BAL[0], BAO[3], CRO[0], DENT[1], DOGE[0.10665632], DYDX[0], EDEN[0], EUR[0.00], FIDA[0], FTM[0], GT[0], HT[0], KIN[6], LINK[0], MATIC[0], MNGO[0], OXY[0], POLIS[0], RAY[0], SHIB[37.22482240], SKL[0], SRM[0], TRX[0], TRX[0.00], USD[0.00] | Yes |
| 01964462 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[-0.27], USDT[0.29934252], VET-PERP[0] | |
| 01964466 | Contingent, Disputed | BTC[0], SRM[0.00360306], SRM_LOCKED[.01594361] | |
| 01964483 | | ADA-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[.0215], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.0095782], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000002], USD[15.30659969], VET-PERP[0], XTZ-PERP[0] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01964488 | | ALGO[763.29509961], ALICE[210.2378027], BNB[.00004351], ETH[1.2392679], TRX[.000017], USDT[0] | Yes | |
| 01964491 | | BTC-0930[0], BTC-PERP[0], UNI-PERP[0], USD[1.02] | | |
| 01964492 | | DFL[3158.892], IMX[259.33362], SOL[.00535543], SPELL[83.08], TRX[.693616], USD[49.58] | | |
| 01964493 | | USD[0.00], USDT[0] | | |
| 01964495 | | AGLD-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01964497 | Contingent | AGLD-PERP[0], ANC-PERP[0], BTC[0.00009990], BTC-PERP[0], FTM[2.99943], LUNA2[0], LUNA2_LOCKED[0.99962382], LUNA2-PERP[0], LUNC[93287.2256629], LUNC-PERP[0], RAY[3.55563883], SAND[.99981], SOL[.01065257], SRM2[2.37666813], SRM_LOCKED[.04737121], TRX[.000002], USD[3.28], USDT[10.18271803] | | |
| 01964498 | | USD[0.51] | | |
| 01964506 | | NFT (557704994651347276/FTX AU - we are here! #89)[1], SOL[0], TRX[.000001], USD[0.30], USDT[0.00000001] | | |
| 01964508 | | 0 | | |
| 01964509 | | BTC[.00219138], ETH[.1355287], ETHW[1.00496010], SOL[45.14064126], USD[19.14] | | |
| 01964514 | | BTC[0], FTT[4.5136127], USD[0.00], USDT[0.00000025] | | |
| 01964515 | | MOB[22.31] | | |
| 01964522 | | BNB[0], HT[0], SOL[0], TONCOIN[1.339], XRP[0] | | |
| 01964526 | | EUR[0.00], FTT[0.00000002], USD[0.00] | | |
| 01964527 | | USD[0.00] | | |
| 01964530 | | USD[0.00] | | |
| 01964532 | | USD[5.31] | | |
| 01964536 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[32363131], FTM-PERP[0], FTT[5.09941727], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0103667], LTC-PERP[0], LUNA2[6.99375624], LUNA2_LOCKED[16.31876458], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[-15.43], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000175], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[568.51], USDT[341.70444270], USTC[990], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01964538 | | USD[0.00], USDT[0] | | |
| 01964541 | | CEL[8.18526], USD[0.76] | | |
| 01964542 | | FTT[3.06537975], USD[0.00] | | |
| 01964550 | | USD[25.00] | | |
| 01964552 | | AAVE[.00234898], BTC[0], ETH[0], FTT[25], NFT (301287442010807497/FTX AU - we are here! #28239)[1], SOL[.00000001], USD[0.00], USDT[0.00001930] | Yes | |
| 01964557 | | USD[0.01], USDT[0] | | |
| 01964560 | | USD[0.00], USDT[0] | | |
| 01964563 | Contingent | ADA-PERP[0], BTC[.04079786], BTC-PERP[0], LUNA2[11.65536548], LUNA2_LOCKED[27.19585278], LUNC[1000000.001056], USD[0.66], USDT[120.37854317], USTC[999.8], USTC-PERP[0] | | |
| 01964564 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LTC[1.87990080], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000026] | | |
| 01964565 | | FTT[0.00002021], USD[500.57], USDT[0.00000001] | | |
| 01964566 | | BTC[0], COMP[0], CRO[0], ETH[0], FTT[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 01964567 | | TRX[.000001] | | |
| 01964569 | | AVAX[0], FTM[0], FTT[0], POLIS[1000], RSR[50673.55387278], USD[0.00], USDT[0] | | |
| 01964573 | | USD[0.00] | | |
| 01964576 | Contingent | LUNA2[18.75652213], LUNA2_LOCKED[43.76521831], LUNC[179300.9663424], USD[0.00], USDT[114.43109459], USTC[2538.51759] | | |
| 01964577 | | USD[1.75] | | |
| 01964581 | | ATLAS[476.98439225], USD[0.27], USDT[0.00000001] | | |
| 01964585 | | NFT (292571566013666503/FTX AU - we are here! #13650)[1], NFT (471532734159369637/FTX AU - we are here! #13646)[1] | | |
| 01964588 | | 0 | | |
| 01964591 | | BAO[1], DENT[1], USD[0.00] | Yes | |
| 01964592 | | BTC[0.00046624] | | |
| 01964594 | Contingent | APT[0], APT-PERP[0], BTC-PERP[0], ETH[0.00066972], ETHW[.00044521], FTT[0], GMT-PERP[0], LUNA2[0.50732652], LUNA2_LOCKED[1.18376189], NFT (489054668658735915/Magic Eden Plus)[1], NFT (541819069901831261/Official Solana NFT)[1], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX[.000017], USD[0.36], USDT[0.05083856], XRP[0] | | |
| 01964595 | | ATLAS[4.802], BTC[0], COPE[.9276], SLP[26624.466], USD[0.88], USDT[0.00138114] | | |
| 01964596 | | USD[0.00], USDT[0] | | |
| 01964600 | | BNB[0.00000001], USD[0.40827329] | | |
| 01964606 | | DOGEBULL[3281.2630823], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01964612 | | FTT[.0696], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01964615 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00852448], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00006096], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11297853], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0.4072], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (312603301390144993/Symphony#12)[1], NFT (452186736455111476/alfri #13)[1], NFT (455308677217243144/Symphony#27)[1], NFT (486609188170650915/Symphony#20)[1], NFT (524941099663132130/Symphony#21)[1], NFT (527515967866250931/Letter "B")[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE[560], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.50480943], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.00079146], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00785], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[22.90], USDT[153.83318378], USTC-PERP[0], VET-PERP[0], WAVES[.498385], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.92378], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01964623 | | EGLD-PERP[0], USD[0.40], USDT[0] | | |
| 01964628 | | USD[3.99], USDT[0.00000086] | | |
| 01964629 | | FTT[0], USD[0.00], USDT[0] | | |
| 01964636 | | BTC[.00960128], DENT[1], FTT[25.19496], LINK[32.66106046], NEAR[33.98291208], RSR[15], SOL[15], TRX[.700041], UBXT[11], USD[0.02], USDT[14646.38436130] | Yes | |
| 01964641 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01964643 | Contingent | FTT[.0521922], LUNA2[0.08827445], LUNA2_LOCKED[0.20597372], LUNC[19221.94775925], POLIS[.07019981], TRX[.000001], USD[0.21], USDT[0] | | |
| 01964645 | | BIT-PERP[0], DOGE[3410.99841654], GALA[2509.5592], SGD[0.00], TRX[.000844], USD[24241.52], USDT[16644.29017698], USDT-PERP[0] | | |
| 01964646 | | NFT (303984638665350579/FTX EU - we are here! #111974)[1], NFT (311063213059005173/FTX EU - we are here! #112395)[1], NFT (406946508299048361/FTX EU - we are here! #112117)[1], USD[110.14] | Yes | |
| 01964647 | Contingent, Disputed | ETH[0], MATIC[0], TRX[0], USDT[0] | | |
| 01964649 | | MNGO[9.7102], TRX[.000001], USD[0.00], USDT[0] | | |
| 01964650 | | ATLAS[3.65081939], ATLAS-PERP[0], POLIS[.06074082], TRX[.000001], USD[0.00], USDT[-0.00000008] | | |
| 01964655 | | AUD[0.00] | | |
| 01964656 | | ADA-PERP[0], SOL-PERP[0], USD[20.56] | | |
| 01964663 | | FB[.008774], USD[0.00], USDT[0] | | |
| 01964667 | | AUD[0.00], SLND[.02529869], USD[0.00], USDT[0] | | |
| 01964674 | | GENE[.090443], TRX[.000001], USD[923.98] | | |
| 01964678 | Contingent | ADA-PERP[0], ATOM[0], AVAX[0], BNT[0], BTC[0.00000001], DOGE[0], DOT[0], DOT-PERP[0], KNC-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[1.40693586], LUNC[0], LUNC-PERP[0], MATIC[0], ONE-PERP[0], SOS[46018], TRX[0.00000002], USD[-0.01], USDT[0.00000006], VET-PERP[0], XRP[0.05899724] | | |
| 01964682 | | FTT[25], USD[49324.35], USDT[1115.86584133] | | |
| 01964683 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[119.78], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.832981], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01964688 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], MNGO-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01964696 | | ETH[0.00003991], ETHW[0.00003991], EUR[496.00], LTC[.28049264], SXP[.08086319], TRX[.000127], USD[0.00], USDT[426.04346987] | | |
| 01964704 | | AKRO[19], BAO[63], BTC[0.00000013], DENT[21], DOGE[1], FIDA[1], FRONT[1], GBP[0.00], KIN[37], RSR[3], SOL[18.29553207], TRX[10], UBXT[11], USD[0.00] | Yes | |
| 01964706 | Contingent, Disputed | SLP[9.698], TRX[.000001], USD[0.00], USDT[0] | | |
| 01964707 | | AKRO[0], ATLAS[1148.84120108], BAO[0], CHZ[28.57305505], CRO[0], EUR[0.00], KIN[1], MNGO[300.07004619], NEAR[.18603871], SHIB[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01964718 | | ATLAS[8020.196], USD[0.42], USDT[0] | | |
| 01964719 | | DOGEBULL[.02], MATICBULL[.2], SHIB-PERP[0], SUSHIBULL[16350000], USD[0.01], USDT[0.02816091], VETBEAR[9790000] | | |
| 01964721 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], CHZ-PERP[0], DAI[.1], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.15000000], FTT-PERP[25.09506], GMT-PERP[0], LUNC-PERP[0], MATIC[1.07989429], NEAR-PERP[0], POLIS[0010065], SOL-PERP[0], SUSHI-PERP[0], USD[66.51], USDT[3.71300000], XRP-PERP[0] | | |
| 01964724 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0.00000155], ETH-PERP[0], FTT[25.095231], ICP-PERP[0], LUNA2[12.83199905], LUNA2_LOCKED[29.94133111], LUNC[27768020.68], LUNC-PERP[0], MATIC[180.7259204], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[13.87972338], SOL-PERP[0], SPELL-PERP[0], TRX[.000779], USD[664.32], USDT[0.00104983] | | MATIC[180] |
| 01964725 | | KIN[1], TRY[0.11], USD[0.00], USDT[.82191098] | Yes | |
| 01964729 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.67013281], AVAX-PERP[0], AVAX-2021123110], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00605441], BTC-0325[0], BTC-MOVE-20210911[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT[0.97200283], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.01155861], ETH-PERP[0], ETHW[0.04451530], FTM[0], FTM-PERP[0], FTT[3.02099039], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210924[0], RSR-PERP[0], SHIB[700000], SHIB-PERP[0], SLP-PERP[0], SOL[1.15200939], SOL-2021123110], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-20210924[0], UNI-PERP[0], USD[0.07], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01964737 | | USD[0.00] | | |
| 01964744 | | BCH[.78085161], BTC[0.51275671], DOT-PERP[138.5], ETH[2.12971956], ETHW[2.12971956], FTT[36.3], SOL[57.53134398], USD[-3528.48], XAUT[0], XRP[1832.65173] | | |
| 01964747 | | FTT[6.15444715] | | |
| 01964750 | | AVAX[.090522], DYDX[.0027775], ETH[0.00001238], ETHW[0.00001238], FTM[.08507], FTT[0.08263929], IMX[.0076755], SOL[.0002563], USD[5254.20], USDT[0] | | |
| 01964752 | | BNB[0], USD[0.00], USDT[0.00188238] | | |
| 01964765 | | ADABULL[.0032], ALGOBULL[252000], ALTBEAR[56000], ATOMBEAR[89000000], DEFIBEAR[1900], GRTBEAR[1100], LINKBULL[2.3], LTCBEAR[24000], MATICBULL[6.8], SUSHIBULL[9000], THETABEAR[40000000], TOMOBULL[26700], USD[0.05], VETBEAR[270000], XTZBEAR[2070000], XTZBULL[3.5] | | |
| 01964762 | | CAKE-PERP[0], EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01964764 | | NFT (32606818178732550/FTX EU - we are here! #240578)[1] | | |
| 01964770 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00939492], BTC[0.00007257], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00016477], ETH-PERP[0], ETHW[3.24200000], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK[791.7], LINK-PERP[0], LOOKS-PERP[0], LRC[.48871983], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.83], USDT[0.00083909] | | |
| 01964773 | | CAD[0.00], GBP[0.00], USD[0.01] | | |
| 01964775 | | ATLAS[19588.634], FTM[.9648], SOL[0], USD[-0.09], USDT[0.00000001] | | |
| 01964779 | | AKRO[3], DENT[2], DOGE[1], EUR[0.00], FTT[0.00304181], KIN[2], SECO[1.00055723], UBXT[2], USDT[10.06577846] | Yes | |
| 01964786 | Contingent | BTC[0.00833244], DENT[1], DOT[10.08135598], ETH[0.27529111], ETHW[0], EUR[0.00], FRONT[0], LTC[14.23452304], LUNA2[0.00016074], LUNA2_LOCKED[0.00037506], LUNC[35.00217913], SOL[0], TRX[1], USD[0.00], XRP[0] | Yes | |
| 01964793 | Contingent | FTT[841], SRM[29.63860029], SRM_LOCKED[221.44139971], USD[7689.08] | | |
| 01964807 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[.9946], BNB[.00000001], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FRONT[.9784], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUA[.074], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01964808 | | POLIS[.09314], USDT[0] | | |
| 01964812 | | FTT[.01872265], USD[0.42], USDT[0] | | |
| 01964815 | | ANC-PERP[0], APT[.9981], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00185788], ETH-1230[0], ETH-PERP[0], ETHW[.72699841], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], STETH[0.08365027], SUSHI-PERP[0], TRX[1.000783], TRX-0624[0], UNI-PERP[0], USD[334.91], USDT[1158.04542211], YFI-PERP[0] | | |
| 01964823 | Contingent | FTT[0.00000001], SRM[1.47500928], SRM_LOCKED[6.3991497], TRX[.000007], USD[0.00] | | |
| 01964824 | | ATLAS[.06156536], BAO[1], DENT[1], FTT[.00000907], KIN[1], RSR[1], USD[0.00], USDT[0.00000038] | Yes | |
| 01964833 | Contingent | ATLAS[39324.827155], ATLAS-PERP[0], BTC[.00008618], FTT[.09469], POLIS[119.6805877], SRM[322.4297211], SRM_LOCKED[6.38986958], USD[0.00], USDT[0] | | |
| 01964834 | | USD[0.96] | | |
| 01964840 | | ATLAS[47.55569462], TULIP[0], USD[0.00], USDT[0.00000020] | | |
| 01964843 | Contingent | AAVE[.01997], AUDIO[83.9756], AVAX[.19992], BNB[.009996], BTC[.00009996], CHZ[29.956], DOGE[.9808], DOT[3.39898], ETH[.0009992], ETHW[.0009992], FTT[1.72608163], HNT[.19966], IMX[77.59648], LINK[.09984], LTC[.00998], LUNA2[0.35071146], LUNA2_LOCKED[0.81832674], LUNC[1.129778], MNGO[750], RAY[29], RUNE[.29864], SRM[39.994], STEP[500], SUSHI[1.4969], TRX[1.926601], UNI[.09951], USD[35.25], USDT[29.42361714], XRP[.9972] | | |
| 01964844 | | NFT (35715732658049138/FTX AU - we are here! #36917)[1], NFT (53064055582477733392/The Hill by FTX #9525)[1], NFT (55282050259832913/FTX AU - we are here! #36725)[1] | | |
| 01964845 | | ATLAS[6529.96], TRX[.000001], USD[0.70], USDT[0] | | |
| 01964847 | | AVAX[0], ETH[.039992], FTT[0], SOL[0], TRX[.400918], USD[0.00], USDT[0.72342066] | | |
| 01964848 | | ATLAS[1499.03012304], AUD[0.00], BAO[2], KIN[1], RAY[0.00013145] | Yes | |
| 01964849 | | CRO[0], ETH[.00000001], FTM[35.75682064], NEAR[.61639955], USD[0.00] | | |
| 01964856 | | AKRO[1], AUD[298.92], FTT[9.89334371], KIN[3], RSR[1], UBXT[3] | Yes | |
| 01964858 | | LTC[.0099658], USD[0.01] | | |
| 01964859 | | BTC[-0.00004490], USD[3.76] | | |
| 01964864 | | ATLAS[83.14979015], BAO[1], CQT[25.24223699], DYDX[2.79679005], TRX[1], USD[0.00] | Yes | |
| 01964865 | | ADABULL[12.398], ATLAS[140], BULL[.0396], FTT[.0242573], POLIS[718.2180202], USD[0.16], USDT[0.00072576] | | |
| 01964867 | | BCH[0], BNB[0], ETH[0], MATIC[0], SOL[0], USDT[0.00000304], XRP[0] | | |
| 01964874 | Contingent | FTT[0.00032176], LUNA2[0.10589720], LUNA2_LOCKED[0.24709348], LUNC[0], MATIC[0], USD[0.00], USTC[0] | | |
| 01964875 | Contingent | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00328171], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.00512179], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.01079590], LUNA2_LOCKED[0.02519043], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], TULIP-PERP[0], USDT[0.00000001], USTC-PERP[0] | | |
| 01964884 | | USD[1.60] | | |
| 01964886 | | ETH[.038], ETHW[.038], FTM[14], FTT[.7], LINK[3], UNI[1.47], USDT[15.41998005] | | |
| 01964888 | | ADA-PERP[0], ANC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFLX-0624[0], SHIB-PERP[0], SOL-PERP[0], USD[214.25] | | |
| 01964893 | | BNB[0.00196634], BTC[0.00004646], EGLD-PERP[0], ETH[0.06632097], ETHW[0.00093991], FTT[25.07315794], FTT-PERP[0], SOL[0.00855200], SOL-PERP[0], TRX[1.97976129], USD[-65.19], USDT[0.00249395] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01964895 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.12747878], AAVE-PERP[-0.12999999], ADA-PERP[1-], AGLD[421.38615796], AGLD-PERP[421.30000000], AKRO[86.7188881], ALCX[0.00075583], ALCX-PERP[-0.00100000], ALGO[74.96428], ALGO-PERP[-74], ALICE[25.10000000], ALICE-PERP[-25.10000000], ALPHA[4177.19530630], ALPHA-PERP[-4177], AMPL[0], AMPL-PERP[0], ANC[4.87638164], ANC-PERP[0], APE[20.899962], APE-PERP[-20.8], APT[.9961297], APT-PERP[0], AR-PERP[0], ASD[500.18737239], ASD-PERP[-3020.2], ATLAS[26341.6650483], ATLAS-PERP[-26360], ATOM[55.39351563], ATOM-PERP[-55.3], AUDIO[107.7354877], AUDIO-PERP[107], AVAX[0.09790815], AVAX-PERP[0], AXS[098803], AXS-PERP[0], BADGER[8.87796337], BADGER-PERP[-8.88], BAL[0.00793504], BAL-PERP[0], BAND[0.08948159], BAND-PERP[0], BAO[684.8], BAO-PERP[0], BAT[.96409], BAT-PERP[0], BCH[0.27800000], BCH-PERP[-3.32], BICO[1.8355645], BIT[0.8357564], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0.06978707], BNT-PERP[0], BOBA[0.08756651], BOBA-PERP[-0.09000000], HUM[9.934877], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[7.57912670], CELO-PERP[-106.3], CEL-PERP[-7.50000000], CHR[.7701], CHR-PERP[12], CHZ[9.767782], CHZ-PERP[0], CLV[0.08708057], CLV-PERP[0.10000000], COMP[0.00828373], COMP-PERP[-0.00810000], CON[5.6469664], CONV-PERP[0], CQT[4.339763], CREAM[26.52194704], CREAM-PERP[-26.52999999], CRO[9.817486], CRO-PERP[0], CRV[670], CRV-PERP[-670], CUSD[0], CUSDT-PERP[0], CVC-PERP[-7], CVX[.28835604], CVX-PERP[0.19999999], DASH-PERP[0], DAWN[0.03318561], DAWN-PERP[-0.10000000], DENT[5504000], DENT-PERP[-559400], DODO[119.8997029], DODO-PERP[-119.8], DOGE[0.60691756], DOGE-PERP[-3], DOT[0.8479525], DOT-PERP[0], DYDX[0.02194644], DYDX-PERP[0], EDEN[501.84440918], EDEN-PERP[502.70000000], EGLD-PERP[-0.05000000], ENJ[7.9882675], ENJ-PERP[-7], ENS[0.00806380], ENS-PERP[0.02000000], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[133.50002596], ETHW-PERP[-133.5], FIDA[.8868341], FIDA-PERP[-1], FIL-PERP[0], FLM-PERP[0.06999999], FLUX-PERP[1004], FRONT[.964641], FTM[108.85446], FTM-PERP[-108], FTT[0.08880026], FTT-PERP[0], FXS[7.37899151], FXS-PERP[-7.49999999], GAL[.07161773], GALA[16919.300325], GALA-PERP[-1610], GAL-PERP[0], GARI[.65939], GALMR-PERP[864], GMT[.8518], GMT-PERP[0], GODS[0.92060593], GRT[11610.87836200], GRT-PERP[-11611], GST[0.09977195], GST-PERP[0], HBAR-PERP[0], HNT[158.49572259], HNT-PERP[-158.4], HOLY[.08870000], HOLY-PERP[-0.09999999], HOT-PERP[0], HT[0.05993318], HT-PERP[0.06000000], HUM[9.934877], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[474.08926821], IMX-PERP[-474], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[7200], JST[9.9221], KAVA-PERP[0], KBT[1969.8575], KBTT-PERP[0], KIN[6735.1294], KIN-PERP[0], KNC[258.04110000], KNC-PERP[-258.1], KSHIB[11.247224], KSHIB-PERP[-29], KSM-PERP[0], KSOS[44.82058], KSOS-PERP[0], LDO[.9909693], LDO-PERP[0], LEO[.06676881], LEO-PERP[-2], LINA[89990], LINA-PERP[-89990], LINK[0], LINK-PERP[0], LOOKS[119.66556176], LOOKS-PERP[-119], LRC[.25767], LRC-PERP[0], LTC[0.18288150], LTC-PERP[-0.17999999], LUNA2[0.00213027], LUNA2_LOCKED[0.00497063], LUNA2-PERP[0], LUNC[0.00892520], LUNC-PERP[4000], MANA-PERP[0], MAP5[.59848296], MAPS-PERP[-1], MASK-PERP[0], MATIC[1457.92020000], MATIC-PERP[-457], MCB[0.00339252], MCB-PERP[0], MEDIA[10.50838439], MEDIA-PERP[-10.51], MER[2.63407733], MER-PERP[0], MINA-PERP[0], MKR[0.00094866], MKR-PERP[0], MNGO[21987.494204], MNGO-PERP[-21990], MOB[28.93774420], MOB-PERP[-28.99999999], MTA[.00477771], MTA-PERP[0], MTL[0], MTL-PERP[0.10000000], NEAR[.098062], NEAR-PERP[0], NEO-PERP[0], NEXO[.841502], OKB[0], OKB-PERP[0], OMG[303.50000000], OMG-PERP[-303.49999999], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[0.99843], OXY[.84159485], OXY-PERP[-0.90000000], PAXG-PERP[0], PEOPLE[8.834593], PEOPLE-PERP[0], PERP[0.09884478], PERP-PERP[0.80000000], POLIS[0.7433678], POLIS-PERP[0.09999999], PROM[0.00813735], PROM-PERP[-0.01000000], PUNDIX[0.02491500], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.2466158], RAMP-PERP[0], RAY[21.8098024], RAY-PERP[-21.5], REEF-PERP[0], REN[8065.78418211], REN-PERP[0.8665], RNDR[15123.42907599], RNDR-PERP[-1512.6], RON-PERP[-69.70000000], ROOK[0.00017418], ROOK-PERP[0], ROSE-PERP[0], RSR[0.8704450], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[77.9354], SAND-PERP[-77], SC-PERP[0], SCRT-PERP[-99], SECO[72.94633741], SECO-PERP[-73], SHIB[82900], SHIB-PERP[-100000], SKL[.9905], SKL-PERP[0], SLP[10580.080388], SLP-PERP[-10580], SNX[0.04940847], SNX-PERP[0], SOL[0.00767114], SOL-PERP[-0.01000000], SOS[64214.685], SOS-PERP[3176600000], SPELL[94.794], SPELL-PERP[-800], SRM[2818.5996605], SRM-PERP[-2818], STEP[925.84089835], STEP-PERP[925.90000000], STG-PERP[0], STMX[6.6936802], STMX-PERP[0], STOR[0.00778178], STORJ-PERP[1-], STX-PERP[0], SUN[0.04950005], SUSHI[79.12337899], SUSHI-PERP[-79.5], SWEAT[92.42527], SXP[0.07277860], SXP-PERP[0.07270000], THETA-PERP[0], TLM[23162], TLM-PERP[-23162], TOMO[184.20000000], TOMO-PERP[-184.40000000], TONCOIN[0.05829606], TONCOIN-PERP[1.69999999], TRU[.7373851], TRU-PERP[0], TRX[0.98651000], TRX-PERP[-2.7], TRYB[0], TRYB-PERP[0], TULIP[0.09764875], TULIP-PERP[0], UMEE[8.64347], UNI[24.35604823], UNI-PERP[-24.3], USD[10907.37], USDT[0.00000000], USDT-PERP[0], USTC[0.30154429], USTC-PERP[0], VET-PERP[0], WAVES[0.49791000], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.49518181], XRP-PERP[0], XTZ-PERP[-0.20100000], YFI[0.05000000], YFI[0.00069613], YFI-PERP[0], YFI-PERP[-0.00500000], YGG[.952082], ZEC-PERP[0], ZIL-PERP[0], ZRX[173.9316], ZRX-PERP[-173] | | |
| 01964896 | | USD[0.01], USDT[0] | | |
| 01964897 | | DOGE[1004.3896], SGD[2.27], USDT[0] | | |
| 01964898 | | AVAX[.0084279], BAL[.00004567], BAO[25864.52758056], KIN[5], NFT (310591335732712318/crypto cars #58)[1], NFT (366675954477133725/FTX Great Cats #24)[1], NFT (432816951701929128/Chad Panda)[1], NFT (449908498611962612/FTX Characters #6)[1], NFT (519569575101360717/crypto-robot second series #8)[1], NFT (555336770975253922/Punk guy)[1], TRY[0.41], USD[57.74] | Yes | |
| 01964901 | Contingent | FTT[851], SRM[33.67814841], SRM_LOCKED[236.68185159], USD[4000.00] | | |
| 01964902 | | RAY[0], SOL[0], TRX[.00054], USD[0.00] | | |
| 01964904 | | TRX[.000001], USD[0.11], USDT[0.01000001] | | |
| 01964906 | | FTT[.06952924], USD[0.00], USDT[2.86156693] | | |
| 01964910 | | CHZ[9.3597], TRX[.357715], USD[951.71], USDT[0] | | |
| 01964920 | | TRX[.000001], USD[0.00] | | |
| 01964923 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[12.21], USDT[0], XRP-PERP[0] | | |
| 01964927 | | CAKE-PERP[0], USD[0.00] | | |
| 01964929 | | FTT[.099753], USD[0.01], USDT[6] | | |
| 01964930 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-MOVE-20210911[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.03601357], LUNA2_LOCKED[0.08403168], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01964936 | | FTM[14.99715], SOL-PERP[0], SRM[5.99886], STARS[4.99905], TRX[.000001], USD[0.00], USDT[0.54234844], XRP[70.98233] | | |
| 01964940 | | FTT[.09428005], USD[2.98], USDT[.955839] | | |
| 01964945 | | BTC[.0274945], USDT[5.8623] | | |
| 01964955 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[.00000017], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01964956 | | FTT[9.63] | | |
| 01964957 | | USD[0.02] | | |
| 01964958 | | USD[250.00] | | |
| 01964966 | Contingent, Disputed | USDT[0] | | |
| 01964969 | Contingent | APT[0], BNB[0], BTC[0.00000131], CRO[2.25], ETH[0], ETHW[0], GODS[.069715], LUNA2[0.00482676], LUNA2_LOCKED[0.01126245], RAY[0], SOL[0], STG[.00112499], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 01964971 | Contingent | ETH[.00000001], LUNA2[2.25739029], LUNA2_LOCKED[5.26724402], LUNC[491551.4898265], SHIB[99779100.70177764], USD[0.07], USDT[0.00000001], XRP[5292.36149053] | | |
| 01964974 | | BTC[.0037], USD[0.12] | | |
| 01964975 | | FTT[.0004476], TRX[.000034], USD[3172.84121678] | Yes | |
| 01964980 | | ALGOBULL[11117554], ATOMBULL[4.1252], DOGEBULL[312.2142768], MATICBULL[2720.19704], USD[0.74], USDT[0.00000001] | | |
| 01964982 | Contingent | AAVE[.0099127], ALICE[7.09876034], APE[17.796796], ATLAS[8988.397622], AUDIO[46.9917938], AURY[24.95985], AVAX[11.24856612], AXS[7.57009550], BAT[.9986032], BTC[0.00496878], CHZ[269.952858], CLV[222.4611515], DOT[14.297426], ENJ[6.98480981], ETH[0.14280384], ETHW[0.14203464], FTM[1797.17418991], FTT[3.01448378], GALA[3314.043422], GODS[234.3560512], GOG[924.834445], GRT[115.9797464], IMX[50.29121762], LINK[87.00117018], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], MANA[172.968968], MATIC[39.993016], MBS[1509.729126], MEDIA[2.37958445], NEAR[15.797156], RAY[15.75054239], REAL[6.69883018], SAND[63.9862066], SHIB[10498118.64], SOL[25.54949281], STMX[4689.181126], USD[606.70], YGG[144.9739] | | AVAX[4.677408], AXS[3.999301], BTC[.00491], ETH[.140405], FTM[559.94402], LINK[85.797642], RAY[.575683], USD[204.16] |
| 01964983 | | ATLAS[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01964984 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00046355] | | |
| 01964985 | | RAY[112.99869417] | Yes | |
| 01964986 | | AUD[60.37], FTT[2.85331952], RAY[106.06525942], SOL[7.58808544], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01964990 | | 1INCH[0], BAT[0], BNB[0.00000551], BTC[0.00000002], CHR[0], FTT[0], GENE[0], LINK[0], MATIC[0], SOL[0.00003785], TRX[0], USD[0.00], USDT[0] | | |
| 01964993 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08871579], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RSR[18160], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.04], XEM-PERP[0], XRP-PERP[0] | | |
| 01965000 | | CHZ-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[7.83], USDT[1.17438382] | | |
| 01965002 | | FTM[0], TRX[.000001], USD[508.58], USDT[0] | | |
| 01965004 | | USD[0.01], USDT[0] | | |
| 01965007 | Contingent | BNB[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040605], MATIC[0], SOL[0], TRX[.000006], USDT[0] | | |
| 01965009 | | DOT-PERP[0], ETH-PERP[0], USD[25.00], USDT[0] | | |
| 01965011 | | AKRO[.20564], AMPL[85.55513321], AUDIO[.96295], BCH[.00090025], BTC[0.00029821], CHZ[39.696], COMP[0.00016950], CREAM[.0541499], DOGE[1034.20998], ETH[.00098461], ETHW[.00098461], FIDA[5.86396], FTT[.29732803], HNT[.198765], HXRO[.94091], KNC[.401067], LINK[.88689], LUA[.081309], MAPS[.93445], MATH[.104604], MOB[2.969125], MTA[.96162], OXY[4.6466], ROOK[.00459913], RUNE[.288239], SOL[.2147883], SRM[7.95516], SUSHI[1.47549], SXP[.277735], TRU[4.41043], TRX[.000001], UBXT[2.39079], USD[56.51211951], YFI[.00099905] | | |
| 01965012 | | BNB[0], BTC[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01965013 | | USD[0.43] | | |
| 01965019 | | USD[0.00], USDT[0] | | |
| 01965021 | | FTT[237.56364630], NFT[319284022283927902/FTX EU - we are here! #159664][1], NFT[334439662861038587/FTX EU - we are here! #159527][1], NFT[395991768135385102/FTX EU - we are here! #159627][1], SOL[.00000001], SOL-PERP[0], TRX[0.98389800], USD[0.00], USDT[0.00000001] | Yes | |
| 01965022 | | BTC[0.01017022], ETH[.12347856], ETHW[.12347856], SOL[3.9445232], USD[159.89] | | |
| 01965023 | | NFT[290055984570654752/FTX EU - we are here! #246107][1], NFT[457288891191857872/FTX EU - we are here! #246120][1], NFT[496871542755977859/FTX EU - we are here! #246125][1] | | |
| 01965026 | | TRX[.000002] | | |
| 01965030 | | ATLAS[7579.278], TRX[.000001], USD[0.44], USDT[0] | | |
| 01965031 | Contingent | ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0508[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.04650045], LUNA2_LOCKED[2.44183440], LUNC-PERP[0], MASK[0.00000001], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[44.04090045], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TAP[0], TLM-PERP[0], USD[3.79], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01965032 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 01965033 | | AGLD[0], ATLAS[0], ATOMBULL[0], BAR[1.01454156], BNB[.00117794], CONV[0], DOGEBULL[1000], ENS[0], KIN[0], KNCBEAR[0], LINKBULL[0], MATIC[0], MATICBEAR2021[0], MER[0], MTA[0], ONE-PERP[0], OXY[0], SHIB[0], SOS[0], STMX[6.9285196], SUSHIBULL[0], TRX[.000001], USD[0.00], USDT[0], XRP[0], XRPBEAR[.00000001] | | |
| 01965035 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 01965039 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000004], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[0.00001138], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[0.00080302], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01965043 | | NFT[327012297428562875/FTX AU - we are here! #37371][1], NFT[430030526842621942/FTX AU - we are here! #33045][1], NFT[468717996825998364/FTX EU - we are here! #45152][1], NFT[562686789423612019/FTX AU - we are here! #33246][1] | | |
| 01965046 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01965047 | | 0 | | |
| 01965050 | | SOL[0] | | |
| 01965051 | | ADA-20210924[0], ADA-PERP[0], AVAX-20210924[0], BTC-PERP[0], FTT[0], SHIB[112531.45297406], USD[0.00], USDT[0.00000125] | | |
| 01965052 | | BULL[0], ETHBULL[0], FTT[0.05538649], USD[0.14], USDT[0] | | |
| 01965058 | | EUR[10.00] | | |
| 01965059 | | SOL[0], USD[0.30] | | |
| 01965062 | Contingent, Disputed | BCH[0], USD[0.00] | | |
| 01965066 | Contingent | ATLAS[0], AVAX[1.16059698], ETH[0.03463156], ETHW[0.03463156], SHIB[4584500.44847284], SOL[0.54692601], SRM[4.0849681], SRM_LOCKED[0.08352491], USD[0.00], USDT[0] | | |
| 01965067 | | TRX[.000002], USDT[2.85114] | | |
| 01965070 | | ADABULL[0.59642932], ATOMBULL[.83365], DOGE[.33367], ETHBULL[0.00001832], MANA[.98917], TRXBULL[.088497], USD[0.00], USDT[0.00086505], ZECBULL[.02905059] | | |
| 01965074 | | CQT[197.9604], USD[1.30] | | |
| 01965076 | | SOL[0] | | |
| 01965079 | | ATLAS[16599.77554013], ATLAS-PERP[0], AUD[0.00], POLIS[98.2], USD[0.62] | | |
| 01965080 | | 0 | | |
| 01965083 | | ATLAS[1087.21311979], FTT[1.57113767], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01965085 | | BNB[.001], USD[0.00] | | |
| 01965086 | | USD[0.09] | | |
| 01965087 | | ETH[.00000001], FTT[1.35261947] | | |
| 01965089 | | SHIB[1700000.96584699], SOL[0], USD[16.07] | | |
| 01965090 | | HT[17.8], TRX[.000002], USD[0.97], USDT[.003535] | | |
| 01965091 | | BNB[.00000001], ETH[0], USD[0.00], USDT[0.00000486] | | |
| 01965092 | Contingent | NFT[351409564454117395/FTX EU - we are here! #120462][1], NFT[467911414494254107/The Hill by FTX #22697][1], NFT[489660035648211712/FTX AU - we are here! #18183][1], NFT[529390150411839581/FTX EU - we are here! #116360][1], NFT[561235599792056440/FTX AU - we are here! #28275][1], NFT[569442996043292379/FTX EU - we are here! #118148][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01965095 | | SOL[0] | | |
| 01965098 | | TRX[.000001], USDT[0.00000420] | | |
| 01965105 | | AUD[0.00], FTT[0.71526277], USD[0.00], USDT[0.00000001] | | |
| 01965107 | | SOL[0] | | |
| 01965113 | | USD[0.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01965115 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.8], INJ-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[4.22857330], LUNA2_LOCKED[9.86667104], LUNC[920778.73999901], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3815.11], XRP-PERP[0] | | |
| 01965116 | | FTT[.00263], USD[499.56], USDT[98.51291018] | | |
| 01965117 | | AUD[0.00] | | |
| 01965119 | | ALPHA-PERP[0], AMPL[0.03155979], AMPL-PERP[0], ATLAS-PERP[0], AURY[.00000001], BAO-PERP[0], BNB[0], C98-PERP[0], FTT[26.20366214], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LRC-PERP[0], MTA-PERP[0], REN-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SUSHI[.49982482], SUSHI-2021123110], TONCOIN-PERP[0], TRX[.000324], USD[0.00], USDT[0], XRP-2021123110] | Yes | |
| 01965132 | | FTT[150], USD[24.63] | Yes | |
| 01965135 | | AUDIO[0], BAO[2], DENT[2], EUR[0.00], FTM[142.51166688], TRX[2] | | |
| 01965149 | Contingent | BNB[.00820571], BTC-0325[0], BTC-2021123110], FTT[.00356], FTT-PERP[0], SOL-2021123110], SRM[2.18423788], SRM_LOCKED[10.05576212], USD[2.70], XPLA[9.70644] | | |
| 01965156 | | AKRO[4], ATLAS[2.59056071], BAO[22], DENT[6], ETH[.00000096], ETHW[.00000096], FRONT[1.0056413], KIN[20], MATH[.00628452], POLIS[.04600454], RSR[3], SECO[.00423728], SOL[.00001048], TRX[5.000039], UBXT[8], USD[0.55], USDT[1.38796758] | Yes | |
| 01965159 | | ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[.003], XRP-PERP[0] | | |
| 01965162 | | ETH-PERP[0], TRX[.000001], USD[0.03], USDT[0.06904377] | | |
| 01965167 | | EUR[0.00], USDT[0.00000045] | | |
| 01965170 | | AUD[-1.20], BTC[0.02470532], ETH[2.07379237], ETHW[2.06258723], SHIB[12097701], SLP[36126.244], SOL[3.75490488], SUSHI[54.08736451], USD[0.00], USDT[0.0000001] | | BTC[.024659], ETH[2.067393], SUSHI[53.648695] |
| 01965171 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.32146646], SOL[0], USD[0.00], XRP[.00000001] | | |
| 01965172 | | NFT (436795142078004600/FTX EU - we are here! #90180)[1], NFT (466796341140862452/FTX EU - we are here! #91226)[1], NFT (557683439790884279/FTX EU - we are here! #91335)[1] | | |
| 01965173 | | FTT[49.79947232], PRISM[0], TRX[0.45964400], USD[0.15], USDT[0.00758529], WRX[10] | | |
| 01965174 | | 1INCH[.00000001], AAVE[.00012647], DOGE[.20533906], XRP[.44595847] | Yes | |
| 01965182 | Contingent | AUD[798.04], BTC[0], ETH[0], LUNA2[1.68681835], LUNA2_LOCKED[3.93590949], LUNC[.2481705], MNGO[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01965186 | | CRO[8.9911], FTT[.05114], USD[0.01], USDT[0] | | |
| 01965188 | | ETH[.00098632], ETHW[.00098632], USDT[0] | | |
| 01965192 | | BTC[0], FTT[25.25464435], USD[0.00], USDT[0] | | |
| 01965194 | | HNT[17.01881648] | | |
| 01965199 | | BNB-PERP[0], BTC-PERP[0], CHF[0.00], DYDX-PERP[0], ETH-PERP[0], MID-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01965202 | | ATLAS[1097.64953203], COPE[1.01885034], DOGE[112.1122416], MER[10.57129913], NFT (293881944997756235/Japan Ticket Stub #748)[1], NFT (295845552330117957/Belgium Ticket Stub #1793)[1], NFT (330764978073070816/Hungary Ticket Stub #848)[1], NFT (342737272447626692/FTX AU - we are here! #50918)[1], NFT (373390670862443486/France Ticket Stub #1533)[1], NFT (386421806419468757/FTX AU - we are here! #50929)[1], NFT (388159294345104307/The Hill by FTX #6555)[1], TRX[5.00031136] | Yes | |
| 01965207 | | BTC[0], ETH[.00000006], ETHW[0], FTT[0.08740722], NFT (302503626655850757/FTX AU - we are here! #13603)[1], NFT (349702386610742625/FTX AU - we are here! #87518)[1], NFT (379008895977075342/FTX AU - we are here! #51720)[1], NFT (386306944579809099/FTX AU - we are here! #87400)[1], NFT (388435485421350114/FTX AU - we are here! #87657)[1], NFT (443220943836429976/FTX AU - we are here! #13614)[1], NFT (569989013109074812/The Hill by FTX #45619)[1], TRX[484.906079], USD[0.19], USDT[0.00000001] | | |
| 01965209 | | BTC[0.00000015] | | |
| 01965210 | | BAO[1], KIN[1], TRX[1], TRY[0.00], USD[0.01] | | |
| 01965211 | | BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[0], SOL[0.00011583], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 01965213 | | STEP[1740.7574], USD[0.07], USDT[.0064] | | |
| 01965215 | | ETH[0], USD[0.00] | | |
| 01965219 | Contingent | AUDIO[.63653], AUDIO-PERP[0], BOBA[.0901944], BOBA-PERP[0], ETHW[.00072086], GALFAN[.091798], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087777], OMG-PERP[0], USD[0.00], USDT[0.87945936] | | |
| 01965226 | | USD[0.00], USDT[0] | | |
| 01965230 | | SAND-PERP[0], TSLA[.39], USD[53.05] | | |
| 01965233 | | SOL[.2153843] | | |
| 01965234 | | AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.03], USDT[0] | | |
| 01965235 | | ETH[0], SKL[6989], USD[0.30] | | |
| 01965239 | | ADA-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], SOL[0], USD[1.55] | | |
| 01965240 | | AAVE[0.03804602], APE[0.33665974], DAI[0], ENS[.15239358], ETH[0], ETHW[0.01011851], FTT[0.05167735], GAL[1.09507228], NFT (317960913805044512/The Hill by FTX #7001)[1], SUSHI[1.15687094], USD[45.74] | | |
| 01965243 | | ETH[.6554], ETHW[.6554], USD[1.67], USDT[0] | | |
| 01965246 | | BTC[0.00368384], ETH[.09909813], ETHW[0.05106542], LTC[.00780554], TRX[106.35488950], USDT[3.49333357], XRP[.918] | | |
| 01965248 | | TRX[.000001], USD[0.00] | | |
| 01965252 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE[7000], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00003259], ETH-PERP[0], ETHW[0.00003241], FTT[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA[.00000001], MANA-PERP[0], MATIC-PERP[0], NFT (347772345025487160/Crypto Ape #56)[1], NFT (401561042771101875/Crypto Ape #194)[1], NFT (418151239128542618/Crypto Ape #173)[1], NFT (500690030501545336/Crypto Ape #83)[1], NFT (516669279745987327/Crypto Ape)[1], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-318.07], WAVES-PERP[0] | | ETH[.000032] |
| 01965255 | | AKRO[1], ATLAS[5.25421087], BAO[3], DENT[2], FTM[0], FTT[0.00010040], KIN[7], MATH[1.00195628], RSR[2], SPELL[0], STARS[0.00198363], TRX[2], TULIP[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01965256 | | ATLAS[5333.64642157], FTT[0.07612064], POLIS[.00123395], SOL[0], USD[2.58], USDT[68.76225293] | | |
| 01965259 | | USD[0.00], USDT[.48] | | |
| 01965260 | | CRO[160], ETH[.00131151], ETHW[.00131151], FTT[4.12282825], SOL[.9992295], USD[0.76], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01965262 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[1.21732566], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00005569], LUNA2_LOCKED[0.0001328], LUNC[1.24], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NKO-PERP[0], NFT (45204371552734123B/The Hill by FTX #4270?)[1], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.45000000], SOL-PERP[-9.59], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[196.91], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01965263 | | AAVE[.0013359], AAVE-PERP[0], ADABULL[5.017], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00038], ETH-PERP[0], ETHW[.00038], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.079341], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.0047], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01965265 | | BTC[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00038615], XRP[0.01441342] | | |
| 01965268 | | SOL[.89], SRM[1278.323981], USDT[0.64670109] | | |
| 01965271 | | AUD[0.48], SOL[.00000001] | Yes | |
| 01965273 | | 1INCH[5590.98046552], BNB[0], FTT[36.95383], HT[317.24248653], NFT (30013131307895582/FTX EU - we are here! #98919)[1], NFT (34560300139165911/FTX EU - we are here! #98477)[1], NFT (40581676843084242/FTX EU - we are here! #10278)[1], TRX[.001554], USD[-1.13], USDT[1] | | |
| 01965275 | | ATLAS[8.9759], FTT[.098176], POLIS[.088372], USD[0.00], USDT[0] | | |
| 01965278 | | BTC-PERP[0], DOT-PERP[0], ETH[.00009221], ETHW[.00009221], USD[2.72], USDT[0.00000001], XRP[.830866], XRP-PERP[0] | | |
| 01965279 | | ETH[0], FTT[0.00129645], SOL[0], USD[0.00], USDT[0] | | |
| 01965282 | | ATLAS[4109.778], TRX[.000009], USD[2.08], USDT[0] | | |
| 01965284 | | EUR[0.00] | | |
| 01965285 | | SLP-PERP[0], USD[120.02], USDT[.8129511] | | |
| 01965287 | | ADABULL[.00049264], ATOMBULL[90952.806], AVAX[0.27863944], BCHBULL[3676038.48], BTC[0.00010729], DOGE[.61338561], DOGEBULL[215.516222], EOSBULL[549.2], LINKBULL[2009.598], LOOKS[319.8724], MATICBULL[4293.3984], NEAR-PERP[0], TRXBULL[.4604], USD[1.28], USDT[0.00043153], VETBULL[3063.3872], XRPBULL[264969.88], ZECBULL[2670.4658] | | |
| 01965292 | | TRX[0], USD[1.46], USDT[0.00000001] | | |
| 01965295 | | NFT (29904897842247371/The Hill by FTX #17212)[1] | | |
| 01965302 | | STEP[41.89162], USD[0.10], USDT[0] | | |
| 01965305 | | BTC[0], ETH[0], FTT-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01965311 | | MBS[183.9632], USD[1.27], USDT[249] | | |
| 01965312 | | ATLAS[53.82560394], FTT[.03215572], USD[0.00], USDT[0] | | |
| 01965315 | | NFT (39321502754732121/9/FTX EU - we are here! #22426)[1], NFT (40531320093497927/FTX EU - we are here! #22526)[1], NFT (42841434086231743/FTX EU - we are here! #22314)[1] | | |
| 01965320 | | BTC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.01254023], SOL-PERP[-0.06], USD[0.00000024], XRP-PERP[0] | | |
| 01965321 | | ALGO-PERP[0], EUR[113.30], USD[1.01] | | |
| 01965323 | Contingent | NFT (39905682485688562/FTX EU - we are here! #11769B)[1], NFT (40460294228989190/FTX AU - we are here! #28278)[1], NFT (45739777548599747/FTX EU - we are here! #118113)[1], NFT (47364833591614544/FTX EU - we are here! #118936)[1], NFT (53192872700127826?/The Hill by FTX #22675)[1], NFT (56711239250129023?/FTX AU - we are here! #18184)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01965329 | | BTC[0.02202223], DOT[0.06992681], FTT[.09519281], TRX[.000777], USD[0.01], USDT[3226.92562880] | | |
| 01965331 | | TRX[.000001] | | |
| 01965334 | | MNGO[1219.772], SOL[.32], TRX[.000001], USD[2.37], USDT[0.00000001] | | |
| 01965335 | | SOL[7.29534509] | | |
| 01965336 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTT[0.00000005], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], SRM[.00002559], SRM_LOCKED[0.00036381], USD[0.00], USDT[0] | | |
| 01965339 | | CAKE-PERP[0], FTT-PERP[0], ICP-PERP[0], USD[0.00004737] | | |
| 01965343 | | ALCX[.00086263], ENS[12.9057801], LOOKS[76.98537], LRC-PERP[0], SPELL[95.41935876], SPELL-PERP[0], USD[0.64], USDT[0] | | |
| 01965347 | | TRX[.000067] | | |
| 01965348 | | AUD[872.41], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[3.00411866], GALA[9.792655], HUM-PERP[0], IMX[.05480964], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND[0], SOL-2021123[0], SOL-PERP[0], TRX[.000001], USD[0.56], USDT[0], XRP[.4592539], XRP-PERP[0] | | |
| 01965350 | | USD[25.00] | | |
| 01965351 | | USD[25.00] | | |
| 01965352 | | BTC[.02326687], ETH[1.02011825], ETHW[1.01698985], KIN[1], TRX[1], USD[0.00], USDT[0.12172587] | Yes | |
| 01965355 | | BAO[719.864], BNB[.18193071], FTT[2.0495061], MOB[.5], RAY[29.41], TRX[.00003], USD[1150.79], USDT[479.99428400] | | |
| 01965359 | | ADA-PERP[0], ATOMBULL[3544.48035], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], ETH-PERP[0], REEF-PERP[0], SNX-PERP[0], TRX[.000001], USD[4.61], USDT[0] | | |
| 01965362 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[.00002448], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00096218], ETH-PERP[0], ETHW[0.00096218], FTM-PERP[0], FTT[0.50000000], FTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[.0099014], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[-0.20], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01965363 | | BTC-PERP[0], DE-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[16], TRX-PERP[0], USD[0.13], USDT[0.00003531] | | |
| 01965366 | | AVAX[12.9], ENJ[47.99136], EUR[0.00], FRONT[165.97012], GARI[247.95536], HGET[29.999496], LUA[4220.840112], MATIC[549.901], MTL[52.390568], PROM[8.7684214], ROOK[.88784016], SOS[3049451], STMX[5279.0496], USD[0.14], WRX[91.98344] | | |
| 01965369 | | AKRO[1], ETH[.0000002], ETHW[.0000002], FTT[.00000211], GALA[.00008832], SOL[.00000181], USD[0.00] | Yes | |
| 01965370 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01965371 | | ATLAS[5759.06976], ATLAS-PERP[0], DOGE[.4966233], FTT[145.97529468], TRX[.626897], USD[2.33] | Yes | |
| 01965372 | Contingent | BTC[0], LINK[.0761748], LINK-PERP[0], LUNA2[0.67806315], LUNA2_LOCKED[1.58214736], LUNC[147649.68], SLND[.061648], SOL[.00406072], USD[-2.29], XRP[.762425] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01965373 | | ETH[.00000001], FTT[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01965380 | | BNB[0.00000001], BTC[0], ETH[0], HT[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000099] | | |
| 01965385 | Contingent | BOBA[1.99981], LUNA2[0.11580535], LUNA2_LOCKED[0.27021249], LUNC[25216.86], OMG[1.99981], USD[8.29], USDT[0] | | |
| 01965386 | | BNB[.0035], FTT[4.59941024], USD[0.86], USDT[2.14105355] | | |
| 01965387 | | BAO[1], DOGE[3486.02821567], USD[0.23] | Yes | |
| 01965393 | | NEAR[0], USD[1.51] | | |
| 01965404 | | USD[2477.08], USDT[101.76235982] | Yes | |
| 01965405 | | AVAX-PERP[0], BNB[.006952], MER[1622.6754], USD[-0.01] | | |
| 01965406 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[3080.97487030], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00009530], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETHBULL[0.00089820], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[100010.01657352], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20993119], LUNA2_LOCKED[0.48983946], LUNC[45712.960758], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[212.06834000], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.66684347], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01965407 | | MNGO[21266.006], MNGO-PERP[0], TRX[.000001], USD[-2.46], USDT[6.86562511] | | |
| 01965411 | | EUR[0.00] | | |
| 01965428 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-MOVE-0905[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[-0.03], USDT[.03066517], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01965429 | | BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], PUNDIX-PERP[0], TRX[.000227], USD[-4.06], USDT[6.02415095] | | |
| 01965443 | | ADABULL[.49504227], ALGOBULL[5803954.2141852], DOGEBULL[.05877527], ETHBULL[.21879472] | | |
| 01965445 | | TRX[.000001], USDT[21.562697] | | |
| 01965451 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-34], ALGO-PERP[76], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-1.4], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[28], DOGE-PERP[262], DOT-PERP[-1.50000000], EGLD-PERP[-0.23], ENJ-PERP[1], EOS-PERP[7.69999999], ETC-PERP[0.89999999], ETH-PERP[.017], EXCH-PERP[0], FIL-PERP[-2.9], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[-65], LTC-PERP[0.18999999], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[6.9], OP-PERP[0], RSR-PERP[130], SAND-PERP[0], SNX-PERP[0], SOL-PERP[2.66000000], SRM-PERP[24], SUSHI-PERP[5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[2.1], USD[941.51], USDT[0], VET-PERP[0], XRP-PERP[168], XTZ-PERP[0], ZEC-PERP[.75] | | |
| 01965461 | Contingent | SRM[1.02090423], SRM_LOCKED[.01742405], STEP[63.43248719], USD[0.00] | | |
| 01965465 | | NFT [369854868171418185/Austin Ticket Stub #835][1], NFT [502497298766099087/Singapore Ticket Stub #1739][1], USD[0.00], USDT[0] | Yes | |
| 01965469 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00042421], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01965472 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[2429.552151], ATOM-PERP[0], AUD[55.90], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[74.285883], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[28.845], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM[.83299], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[10.223308], LUNA2_LOCKED[23.85438673], LUNC[2226146.9709873], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO[.048836], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[57.36259675], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01965475 | Contingent | AGLD[29.44911189], APE[.98109329], ATLAS[2821.20288097], BAO[14], BF_POINT[400], BIT[15.559883], BTC[.00818636], DOGE[1016.35819734], ETH[.03066642], ETHW[.03071326], FTM[64.10401508], FTT[4.36463455], GENE[.23539925], KIN[451127.29887613], LINK[2.10876167], LUNA2[1.04630623], LUNA2_LOCKED[2.03340700], LUNC[2.04926456], MATIC[20.43621423], NFT [294854526180801802/StarAtlas Anniversary][1], NFT [369708578403019222/StarAtlas Anniversary][1], NFT [418839060912829655/StarAtlas Anniversary][1], NFT [438031646521217849/StarAtlas Anniversary][1], NFT [442574884296942734/StarAtlas Anniversary][1], NFT [452569803510404368/StarAtlas Anniversary][1], NFT [459957492942276736/StarAtlas Anniversary][1], NFT [507734993874608414/StarAtlas Anniversary][1], NFT [562203170084489554/StarAtlas Anniversary][1], RSR[1], SAND[7.55675728], SOL[3.03956907], STEP[75.37532599], TRX[113.09735333], UBXT[2], USD[1.05], XRP[129.87255848] | Yes | |
| 01965477 | | BCH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], MNGO-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01965480 | | ALGOBULL[480000], ATLAS[120], USD[0.40], USDT[0] | | |
| 01965487 | | ATLAS[2.54040915], COPE[0], FIDA[0], POLIS[0], TRX[0.93167830], USD[0.00], USDT[0] | | |
| 01965489 | | ETH[0.00002825], ETHW[0.00002825], FTT[0], TRX[0], USD[0.00] | | |
| 01965490 | | TRX[.000778] | | |
| 01965492 | | GBP[16.03], MEDIA[.0048187], USD[0.00], USDT[0] | | |
| 01965501 | | GENE[.499262], SOL[.00982], USD[0.00] | | |
| 01965503 | | BTC[0], EUR[0.91], FTT[25.18574807], GBP[0.00], TRX[.000777], USD[0.00], USDT[0.00000757] | | |
| 01965506 | | BAO[2], DENT[1], EUR[0.00], KIN[2], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 01965510 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-20211231[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[293.29028700], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01965512 | | SOL[.30038244], TRX[130.702332], USD[0.00] | | |
| 01965513 | | BNB[0], ETH[3.39874684], ETHW[0], FTT[0], GENE[0], NFT [328443889033351052/FTX AU - we are here! #52555][1], NFT [330268016026565345/FTX EU - we are here! #188604][1], NFT [356053442958897352/FTX AU - we are here! #52540][1], NFT [407470718140034023/FTX AU - we are here! #188546][1], NFT [436191013698332550/FTX EU - we are here! #188654][1], RAY[0], SOL[0], USD[1581.43], USDT[0] | Yes | |
| 01965514 | | BTC[0.00000001], CRO[0], ETHW[.00000001], ETHW-PERP[0], EUR[0.00], FTT[0], HT-PERP[0], LTC[0], RNDR-PERP[0], USD[0.11], USDT[0] | Yes | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01965517 | | JET[2347], USD[0.01], USDT[0] | | |
| 01965519 | | FTT[25], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01965522 | | ETH[0], SOL[0], USDT[0.00002021] | | |
| 01965523 | | BTC[.00001785], COPE[539], ETH[4.56433875], ETHW[4.56433875], USD[0.38] | | |
| 01965525 | | BTC[0] | | |
| 01965526 | | ATLAS[8.388], BTC[.00039992], LUNC-PERP[0], SOL[2.686608], USD[0.01], USDT[.56], XTZ-PERP[0] | | |
| 01965527 | | GMT[184.962], SOL[176.0380942], USD[7850.64] | | |
| 01965528 | | USD[0.00], USDT[0] | | |
| 01965529 | | DOGE[8], FTM[17], FTT[1.11044119], SOL[.19], USD[17.07] | | |
| 01965532 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.77], USDT[21.27980228], XRP-PERP[0], XTZ-PERP[0] | | |
| 01965534 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.45137435], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5354.14], USDT[0.00000001], XTZ-PERP[0] | | |
| 01965535 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SNY[4], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[48.72], USTC-PERP[0], VET-PERP[350] | | |
| 01965536 | | 1INCH[2.10862148], AKRO[3], ALPHA[3.00131201], ATLAS[.43622857], AUD[0.00], AUDIO[3.05027238], BAO[1], BAT[1], BTC[.00002022], CHZ[2], DENT[6], DOGE[1], ETH[0], FIDA[1.0288362], FRONT[3.0436395], GRT[1], HOLY[1.04025913], KIN[3], MATH[1.00346655], MATIC[.02540856], RSR[1], RUNE[1.02699784], SAND[.02297275], SECO[.00003875], STARS[0.24990601], SXP[1.02531627], TOMO[2.035811], TRX[6], UBXT[2], USD[0.01] | Yes | |
| 01965540 | | BTC[0], USD[0.12] | | USD[0.12] |
| 01965543 | | ATLAS[10000], SLRS[3459.74937508], USD[155.42] | | |
| 01965548 | | ADA-PERP[0], DFL[265.94737356], FTT[0], GALA[0], MTA[99.98], ONE-PERP[0], RNDR[.9998], RUNE[7.57536579], SUSHI[21.49858105], USD[0.68], ZIL-PERP[0] | | |
| 01965555 | | BTC-PERP[0], EUR[13.01], SOL-PERP[0], USD[-9.41] | | |
| 01965557 | | ATLAS[979.4794], USD[0.45], USDT[0.00000001] | | |
| 01965558 | | AUD[0.62], DOT-PERP[0], ETH[4.50845774], ETHW[4.50845774], FTT[.0471], FTT-PERP[0], ONE-PERP[0], SHIB[79378.9], SHIB-PERP[0], SOL[.00270051], SOL-PERP[0], USD[0.00] | | |
| 01965559 | Contingent, Disputed | USD[25.00] | | |
| 01965560 | | ATLAS[5799.8822], ATLAS-PERP[0], BTC[.0106], POLIS[123.591697], USD[0.39], USDT[0.86709816] | | |
| 01965564 | | BEAR[119.14893616], ETHBULL[.551], USD[0.06] | | |
| 01965566 | | FTT[25.10160607], USD[0.09] | | |
| 01965568 | | LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01965571 | | USD[6.12] | | |
| 01965572 | | ALCX[.002], DODO[0], ETH[0], FTT[0], RAY[0], SHIB[0], SNX[0.05430935], SOL[0], SXP[0], TRX[0], USD[0.26], USDT[0.00000002] | | |
| 01965577 | Contingent | LUNA2[0.13798785], LUNA2_LOCKED[0.32197166], LUNC[0], SOL[0], TRX[0], USD[0.07], USDT[0.00000001] | | |
| 01965579 | | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], FLOW-PERP[0], FTT[0.09693628], LINK[.09832097], LINK-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], RNDR[.091336], RON-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000777], USD[1.33], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0] | | |
| 01965582 | | BTC[0.00000001] | | |
| 01965589 | | ATOM[15.497055], DOT[11.27339743], ETH[.13197492], ETHBULL[.0071], ETHW[.13197492], EUR[100.09], FTT[43.2896882], SUSHI[46.5], USD[1.27], USDT[66.17812102] | | |
| 01965590 | | AKRO[2], ALPHA[1.01135151], BAO[1], BTC[0.00026572], DENT[1], ETH[0], FIDA[1.05141752], GRT[1], HXRO[1], KIN[1], MANA[0], MATIC[0.53693501], MNGO[0], RSR[3], SAND[17.09744436], SLP[0.08446568], SOL[0], TOMO[1.03406076], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 01965593 | | DYDX[1], ETH[.285], ETHW[.285], FTT[155], USD[0.09], USDT[614.89481185] | | |
| 01965596 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-MOVE-0210[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0412[0], BTC-MOVE-0416[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-MOVE-0907[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.76499999], ETH-PERP[0], EUR[0.35], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.19104421], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-0325[0], LUNA2_05812251], LUNA2_LOCKED[0.13561920], LUNC[12656.3], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.41886056], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], UNI-PERP[0], USD[1.24], USD[0.07771297], USTC[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01965600 | | SOL[1.56], USD[14.59], USDT[.88227254] | | |
| 01965608 | | USD[1.11] | | |
| 01965609 | | ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 01965610 | | KIN[1], TRX[1], TULIP[0] | Yes | |
| 01965616 | | BTC[0], LOOKS[3.02197356], USD[0.00] | | |
| 01965625 | | BTC[0.00819829], ETH[.03199392], SOL[2.29104349], USD[0.00], USDT[0], XRP[150.97131] | | |
| 01965627 | | ALCX-PERP[0], ALGO-PERP[0], ATLAS[18.88280000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0.08164600], POLIS-PERP[0], RNDR[.05478], RNDR-PERP[0], SAND-PERP[0], SOL[0.00000002], SPELL-PERP[0], TRX[.002332], USD[0.00], USDT[13.90048778], USDT-0930[0], XTZ-PERP[0] | | |
| 01965628 | | ETH[.099981], ETHW[.099981], FTT[7.49858184], SHIB[99981], SOL[3.99924], USD[0.22] | | |
| 01965634 | | USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01965638 | | ADA-PERP[0], ALGOBULL[11209043.58], ATLAS-PERP[0], ATOMBULL[760008], ATOM-PERP[0], BEAR[468000], BTC[0.00573690], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[15.30321657], ETH-PERP[0], EUR[-196.70], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[624], MATICBULL[107344.71960973], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[12], STORJ-PERP[0], SUSHI-PERP[0], USD[40.92], USDT[52.09173000], XMR-PERP[0], XTZ-PERP[0] | | |
| 01965646 | | ATLAS[999.9118], FTT[1.10447627], MBS[76.98614], USD[0.00] | | |
| 01965648 | | ATLAS[759.9848], USD[0.13], USDT[0] | | |
| 01965653 | | NFT [294198484848042489/FTX EU - we are here! #101962][1], NFT [474311653151193695/FTX EU - we are here! #74760][1] | | |
| 01965661 | | EUR[0.00], SC-PERP[0], STEP[4.60333823], SUSHI-PERP[0], USD[0.00], USDT[0.00001813] | | |
| 01965662 | | USD[17.64] | | |
| 01965665 | | CEL[0], ETH[.00000001], USDT[0.00022753] | | |
| 01965667 | | GOG[.98613], POLIS[.090728], USD[0.31], XRP[0] | | |
| 01965669 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01965670 | | USD[0.00] | | |
| 01965672 | Contingent | BNB[0], KIN[200000], LUNA2[0], LUNA2_LOCKED[1.18073733], USD[0.00], USDT[0.00000001] | | |
| 01965675 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01965677 | | USD[24.13] | Yes | |
| 01965679 | | ATLAS[189.9639], TRX[.000777], USD[0.27], USDT[0.14602376] | | |
| 01965681 | | BNB[0], USD[0.00] | | |
| 01965683 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[16.32], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01965684 | | BTC[.000094], RUNE[.024474], SOL[.008487], TRX[.900025], USD[0.00], USDT[76.30626240] | | |
| 01965685 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.03] | | |
| 01965687 | | USDT[0] | | |
| 01965688 | | BTC[0.00409952], USD[106.59], USDT[0] | | |
| 01965693 | | AUD[0.00], KIN[1] | Yes | |
| 01965699 | | TRX[.000777], USD[1.20], USDT[0.00001323] | | |
| 01965701 | | SOL[.02], USDT[448.14510104] | | |
| 01965709 | | SOL[.00000001], USDT[0] | | |
| 01965715 | Contingent | LUNA2[0.00309670], LUNA2_LOCKED[0.00722563], USD[1108.84], USTC[.438353] | | USD[1092.63] |
| 01965717 | | TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01965722 | Contingent | ATOM-PERP[0], BAO[2], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT[1.35956948], ETH-PERP[0], EUR[135.08], LUNA2[0.00783735], LUNA2_LOCKED[0.01828715], LUNC-PERP[0], NEAR-PERP[0], NFT [488194449602891352/Tunnel #1][1], TRX[1], USD[0.00], USDT[0.00000002] | Yes | |
| 01965725 | | USD[0.62] | | |
| 01965728 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALTBULL[1.098], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO[.89], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.00000272], BTC-PERP[0], BULL[.0000047], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.13265010], LUNA2_LOCKED[0.30951691], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[3.2], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000223], USD[-0.50], USDT[0.55356073], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01965730 | | USD[0.00], USDT[0] | | |
| 01965733 | | BAO[8], BAT[.00000001], BNB[0], BTC[0], DENT[3], ETH[5.00199758], ETHW[5.05442181], EUR[0.00], KIN[6], MATIC[0.03924428], SNX[.00000001], UBXT[2], UNI[.0012926], USD[0.00], USDT[0.00000001] | Yes | |
| 01965735 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[1.04613183], LUNA2_LOCKED[2.44097427], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], SUSHI-PERP[0], USD[260.77], VET-PERP[0], XTZ-PERP[0] | | |
| 01965737 | Contingent | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], GALA[0], IMX[0], LUNA2[0.01329860], LUNA2_LOCKED[0.03103008], LUNC[2895.8], SAND[0], SHIB[0], USD[0.00], USDT[32.41323116], USTC[0] | | |
| 01965741 | | USDT[.000068] | | |
| 01965744 | | BTC[0.11957727], DOT[12.797568], ETH[4.37516856], ETHW[4.37516856], EUR[2753.27], FTM[1061.79822], LINK[49.9905], MNGO[3569.3217], RUNE[130], SOL[17.4666807], USD[3.00], USDT[526.82645341] | | |
| 01965745 | | NFT [375341217747908921/FTX EU - we are here! #225522][1], NFT [377482455899517528/FTX EU - we are here! #225904][1], NFT [448052582858700758/FTX EU - we are here! #225553][1], USDT[0.00000554] | Yes | |
| 01965748 | Contingent | APE[0], GBP[0.00], KIN[2], LUNA2[0.00147655], LUNA2_LOCKED[0.00344530], LUNC[321.52397342], TRX[0], USD[0.00] | Yes | |
| 01965751 | Contingent | FTT[0.09207154], LUNA2[0.07015716], LUNA2_LOCKED[0.16370004], LUNC[15276.87], NFT [442102309615100998/FTX EU - we are here! #247496][1], NFT [458560951272485518/FTX EU - we are here! #247615][1], NFT [546877378902862757/FTX EU - we are here! #247674][1], USD[2.17], USDT[0.54728871] | | |
| 01965755 | | NFT [487620927487078413/The Hill by FTX #28421][1] | | |
| 01965756 | | AVAX[0], BNB[0], BOBA[0], LTC[0], MATIC[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000068], WAVES[0] | | |
| 01965761 | | BNB[0], BTC-PERP[0], CAKE-PERP[0], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01965769 | | ATLAS[210], TRX[180.000001], USD[0.51], USDT[0] | | |
| 01965772 | Contingent | AAVE[0], BTC[0], COMP[0], COPE[108.993502], ETH[0], EUR[0.00], FTT[0], LUNA2[1.06143647], LUNA2_LOCKED[2.4766851], POLIS[0], RAY[0], SOL[0], STARS[25.99506], USD[0.00], USDT[0] | | |
| 01965776 | | USD[0.45], USDT[0] | | |
| 01965777 | | BAO[1], GBP[18.33], KIN[1], USDT[14.24489965] | Yes | |
| 01965778 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[9.78], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01965782 | | ETH[.00000001], USD[0.79], USDT[1.90838230] | | |
| 01965784 | | AKRO[3], ATLAS[1695.50269601], BAO[1], DENT[1], KIN[4], MBS[302.914637], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01965790 | | AUDIO[109.99298], FTT[3.07572703], MNGO[529.898732], RAY[32.994087], RNDR[53.09072874], SPELL[2600], STEP[500.40285256], TLM[500.89416], USD[0.26], USDT[0] | | |
| 01965793 | | BTC[0.00009039], FTT[.060038], USD[0.00], USDT[0] | | |
| 01965795 | | USD[25.00] | | |
| 01965799 | | ETH[.07295288], ETHW[.07295288], USD[1.792] | | |
| 01965802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0003027], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.47], XTZ-PERP[0] | | |
| 01965803 | | FTT[0.00084934], STEP[0], USD[0.00], USDT[0] | | |
| 01965804 | Contingent, Disputed | USD[25.00], USDT[0] | | |
| 01965805 | | BNB[0], USD[0.00], USDT[0.00000254] | | |
| 01965807 | | BAO[2], RAY[1.00513874], USD[0.00], USDT[0] | Yes | |
| 01965815 | | ATLAS[.00029338], BAO[1], GBP[0.00] | Yes | |
| 01965817 | | ALGO-PERP[0], ATLAS[1179.764], BCH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], TRX[.000001], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01965818 | | AKRO[1], BAT[1], DENT[2], ETH[3.37682589], KIN[1], SXP[1.00856041], UBXT[1], USD[0.00] | | |
| 01965823 | | EOSBEAR[1604587.15596329] | | |
| 01965825 | | ATLAS[14845.4982167], USD[0.92], USDT[0.00000001] | | |
| 01965827 | | ADABULL[0], AXS[0.09995058], BTC[0.00000444], ETH[1.14443961], ETHW[0.53015427], FTM[0], MATIC[0], SHIB[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0.00748501] | | |
| 01965828 | | ATLAS[196.76993618], USD[0.01] | | |
| 01965829 | | ETHW[.1696645], NFT (31181145953110776O/FTX AU - we are here! #4141)[1], USD[0.00] | Yes | |
| 01965833 | Contingent | ATLAS[9368.126], CREAM[3.81923600], FTT[0.05343691], GT[88.242464], SRM[148.06297294], USD[0.10], USDT[0.00000001] | | |
| 01965834 | Contingent | ATLAS[0], BTC[0], LUNA2[4.91637510], LUNA2_LOCKED[11.47154191], LUNC[1070551.03], SHIB[0], USD[0.00], XRP[0] | | |
| 01965836 | | BF_POINT[300], GBP[0.00], SHIB[1891.12910423] | Yes | |
| 01965837 | Contingent, Disputed | TRX[0], USDT[0] | | |
| 01965838 | | BNB[0], SOL[0], TRX[0] | | |
| 01965840 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC[.07650202], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.27207335], LUNA2_LOCKED[0.63483781], LUNC[59244.5447818], LUNC-PERP[0], MANA[247.80439165], MANA-PERP[0], OMG-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[17752364.50879734], SHIB-PERP[0], SLP-PERP[0], SOS[78893289.79112754], STEP[2450.00663461], USD[115.57], USDT[0], VET-PERP[0], XRP[3110.27221278], XRP-PERP[0] | | |
| 01965843 | | BAO[1], BAT[267.04882480], BF_POINT[200], DENT[1], FTM[19.57896589], FTT[.56358548], KIN[4], SOL[.36051888], TRX[1], USD[0.00], USDT[0.00000015] | Yes | |
| 01965850 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000151], ETHW[.00002511], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.0932676], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01965851 | | AKRO[1], USD[0.00] | Yes | |
| 01965863 | Contingent | 1INCH[0.96868621], ATOM[.02147], BTC[2.70290906], DYDX[.064222], ETH[54.06004270], LUNA2[.45272835], LUNA2_LOCKED[1.05636615], LUNC[98582.5518599], NEAR[.072976], SOL[.0024487], SRM[19.78884934], SRM_LOCKED[532.19300466], TONCOIN[.07165], TRX[.001435], USD[0.00], USDT[542.18051742] | | |
| 01965866 | | BTC-PERP[0], ETH-PERP[0], USD[8060.48] | | |
| 01965869 | | BTC[0], POLIS[.09031], USD[1.42], USDT[0], VGX[.83736] | | |
| 01965872 | Contingent | ETHW[.88258686], GBP[0.00], LUNA2[0.00154939], LUNA2_LOCKED[0.00361526], LUNC[337.38508855], USD[0.00], USDT[0] | | |
| 01965873 | | BTC[11.097891], LTC[.009771], USDT[1.61809984] | | |
| 01965879 | | ETH[0], EUR[0.00], GT[9.55862785], OKB[2.31087498], USD[0.00], USDT[0] | | |
| 01965882 | | ATLAS[9.4319], FTT[0.00000001], USD[0.00], USDT[10.86000000] | | |
| 01965883 | | USD[0.00], USDT[0] | | |
| 01965884 | Contingent | ADA-PERP[0], APE[0.00025075], AVAX-PERP[0], BIT-PERP[0], BLT[200], BNB[0.00030254], BNB-PERP[0], BTC[0.00000638], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[300], ENS[21], ETC-PERP[0], ETH[0.00135002], ETH-PERP[0], ETHW[3.66240122], FIDA[50.9278], FLOW-PERP[0], FTT[150.1914115], GALA-PERP[0], GRT[100.693182], HOOD[2.02986375], IMX[120], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[1000], RAY[97.41077668], RAY-PERP[0], REN[103.43504], SAND[100], SAND-PERP[0], SHIB[10000000], SHIB-PERP[0], SOL[11.60210437], SOL-PERP[0], SRM[132.90038501], SRM_LOCKED[2.41164943], SUSHI[51.59018504], SXP-PERP[0], TONCOIN[100], TRX[5629.47304021], TRX-PERP[0], USD[0.01], XTZ-PERP[0] | | GRT[100], RAY[93.81456865], TRX[5494.734067] |
| 01965885 | | BTC[.04144986], NFT (499205627187655190/FTX AU - we are here! #20091)[1], NFT (501141636244707204/FTX AU - we are here! #52006)[1], USDT[265.59302087] | Yes | |
| 01965886 | | ATLAS[0], ETH[.04091821], ETHW[.01807715], MATIC[27.26156737], NFT (353252787900099912/FTX AU - we are here! #29058)[1], OMG-2021123[0], OMG-PERP[0], TRX[.00258], USD[-0.18], USDT[0.13511352] | | |
| 01965894 | Contingent | BNB[0], CRV[0], DFL[0], ENJ[0], FTM[120.58578474], FTT[0], LRC[0], LRC-PERP[0], LUNA2[1.22053309], LUNA2_LOCKED[2.84791054], LUNC[265773.65], PAXG[0], RNDR[185.95636617], SAND[0], SOL[3.49577234], USD[0.00], USDT[0.00000007] | | |
| 01965897 | | ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], OMG-PERP[0], POLIS[0], SHIB-PERP[0], SOL[0.00000001], SXP-PERP[0], TRX[.00409355], USD[0.00], USDT[0] | | |
| 01965899 | | ATLAS[.50719511], BAO[4], BNB[.00000001], DENT[4], DYDX[.00289406], ETH[0], EUR[0.00], FTT[.00160727], LTC[0], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01965900 | | ATLAS[1095.11685975], BAO[1], KIN[5], NFT (386814864313348936/The Hill by FTX #17497)[1], POLIS[8.53964816], UBXT[1], XRP[.46305293] | Yes | |
| 01965901 | | BAO[1], DENT[1], FIDA[.00008925], USDT[0] | Yes | |
| 01965903 | | ATLAS[0], POLIS[43.20678111], SOL[2.04280623], USD[0.00], USDT[0.00000078] | | |
| 01965908 | | SOL[.004202], USD[0.00], USDT[0] | | |
| 01965909 | | POLIS[29.494395] | | |
| 01965912 | Contingent | AKRO[25], ATLAS[.00358249], AUDIO[1.06894378], BAO[109], BF_POINT[300], BTC[0], C98[.00209101], DENT[11.40825833], ETH[.00000103], ETHW[.24009132], FRONT[.00020748], FTM[.0069943], GALA[.00070177], GOG[.0004182], HNT[.00000709], KIN[231.5814205], LINK[.0002379], LUNA2[0.43742318], LUNA2_LOCKED[1.00326219], LUNC[39714.5747443], MNGO[.03716671], NEAR[.00042324], RAY[.00093633], RNDR[.00012624], RSR[11], SRM[.00077724], TRU[1], UBXT[15], UNI[.00022249], USD[0.00], VGX[.0356873] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01965913 | | ETHW[.184919], FTT[25.66165195], USD[0.01], USDT[0.00000017] | | |
| 01965914 | | AKRO[1], BAO[4], BTC[0.00824260], CRO[0.21453401], DENT[2], ETH[.5206246], ETHW[0.52040609], FTT[1.18757934], KIN[3], MATIC[22.00063725], NFT (2918766215618132339/FTX EU - we are here! #177712)[1], NFT (4591822718136067/FTX AU - we are here! #44022)[1], NFT (5091748869729716771/FTX AU - we are here! #44054)[1], NFT (5125130648980792271/FTX EU - we are here! #177822)[1], NFT (5190112529848787313/FTX EU - we are here! #177780)[1], RSR[3], SAND[16.10072065], SGD[0.00], SHIB[41.23369031], SOL[0.84893475], TRX[2], USDT[0.00013143] | Yes | |
| 01965915 | | BTC[.00008925], FTT[7.67406993], SHIB[1100000], SOL[3.96502581], SRM[.16194285], USD[257.74], XRP[625] | | |
| 01965916 | | TRX[.000001], USDT[0] | | |
| 01965919 | | DAI[.00009132], ETH[.00000001], ETHW[0.06106557], NFT (3427986289456548431/The Hill by FTX #2864)[1], NFT (5071967284500852601/FTX AU - we are here! #1442)[1] | Yes | |
| 01965924 | | ATLAS[456.88234739], AUD[4.09], KIN[4], MANA[58.96895104], POLIS[10.83030981], RSR[1], SOL[.47436798] | Yes | |
| 01965925 | Contingent | BTC[0], FTT[1085.00005], LUNA2[0.00625166], LUNA2_LOCKED[0.01458720], NFT (3554067337225292531/FTX Crypto Cup 2022 Key #15718)[1], NFT (4159954227606786041/Austria Ticket Stub #1130)[1], SRM[3.11547153], SRM_LOCKED[92.28452847], STSOL[0.00899810], TRX[.000022], USD[7654.14], USDT[0], USTC[.88495276] | | USD[7620.68] |
| 01965929 | | TRY[0.00], USD[0.00] | Yes | |
| 01965933 | | ATLAS[197.73], FTT[.31676648], STARS[114.9974], TSLA[.01], USD[0.00], USDT[0] | | |
| 01965936 | | BTC[0], USD[45024.87] | | |
| 01965937 | | BNB[0.00000464], ETH[0.00000723], NFT (3600740673501761047/FTX AU - we are here! #250395)[1], NFT (3737267413746115057/FTX EU - we are here! #250286)[1], SOL[0], TRX[0.00010800], USD[0.01] | | |
| 01965938 | | USD[25.00] | | |
| 01965940 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], CHZ-PERP[0], CUSTD-PERP[0], CVC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-032320], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01965944 | | BTC[0], USD[0.00], USDT[1.17353271] | | USD[0.00], USDT[1.145782] |
| 01965950 | Contingent | FTT[.015653], SOL[.0065], SRM[.97189746], SRM_LOCKED[.49975448], STEP[634.3], USD[0.00], USDT[0] | | |
| 01965953 | | DOT-PERP[0], TRX[.000001], USD[0.00] | | |
| 01965954 | | ATLAS[9.326], TRX[.000001], USD[0.00], USDT[0] | | |
| 01965956 | | HMT[346.70805491], UBXT[1], USD[0.00] | Yes | |
| 01965958 | | ATLAS[379.9278], FTT[.99981], IMX[14.594813], MNGO[109.9791], USD[0.16] | | |
| 01965963 | | TRX[.000001], USDT[0.00001344] | | |
| 01965964 | Contingent, Disputed | CREAM[.00986715], ETHW[.00058542], USD[0.00], USDT[0.06939742] | | |
| 01965966 | | BTC[.0207], ETH[.08598366], ETHW[.08598366], EUR[0.00], SRM[65.76467408], USD[1372.30] | | |
| 01965969 | | FTT[10.08003732], USD[0.00] | | |
| 01965973 | | AKRO[2], BAO[1], BAT[1], BTC[.12289469], DENT[3], ETH[2.73905174], ETHW[2.73793584], EUR[0.00], FIDA[2.00159904], FTM[253.84673149], GALA[1048.06415634], GBP[0.83], GRT[1], HXRO[1], KIN[3], RSR[1], SLND[38.44828595], SOL[155.82481125], SXP[1.03027414], TOMO[1], TRX[4], UBXT[6] | Yes | |
| 01965976 | | BTC[-0.00005746], EUR[0.78], USD[0.00], USDT[0.77476505] | | |
| 01965977 | | 0 | | |
| 01965978 | | FTT[199.64], NFT (3567927799794634411/Austria Ticket Stub #1755)[1], NFT (4541849873453889 61/FTX Crypto Cup 2022 Key #2220)[1], NFT (4839787507081480 87/The Hill by FTX #5491)[1], TRX[114236.15173328] | | TRX[113657.107414] |
| 01965983 | | USDT[0.00000297] | | |
| 01965986 | Contingent | ATLAS[649.830444], BNB[.00126999], CRO[9.810171], ETH[.09096599], ETHW[.09096599], FTM[.89949], FTT[0.00449346], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038503], SHIB[799848], SOL[0.00973645], USD[0.33], USDT[0.19791843] | | |
| 01965989 | | USD[10.00] | | |
| 01965994 | | DOGEBULL[9.4990747], MATICBULL[333.336654], SUSHIBULL[960000], SXPBULL[1210040], TRX[.000072], USD[0.05], USDT[0], XLMBULL[70], XRPBULL[5080] | | |
| 01965995 | | FTT[89.98347], MATIC[1199.7834], USD[455.68] | | |
| 01965996 | Contingent | ATLAS[3656.58389333], BNB[0.72950463], BTC[0.18441783], CHZ[348.54524605], CRO[1053.04836131], ETH[1.10773551], ETHW[1.03947106], EUR[212.32], FTT[5.17483434], LUNA2[0.00000000], LUNA2_LOCKED[0.67485502], MATIC[393.8111903], NEXO[33.30713507], PAXG[0.00748842], SAND[238.53859868], SHIB[96947.35181316], USD[0.00], USDT[0], XRP[516.61441807] | | |
| 01965997 | | FTT[1.899639], USDT[1.6072] | | |
| 01966001 | | ATLAS[279.9468], USD[1.08] | | |
| 01966006 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01966007 | | ATLAS[9.194], CHZ[9.906], FTT-PERP[0], POLIS[.09448], SHIB-PERP[0], TRX[.000001], USD[0.19], USDT[0] | | |
| 01966011 | | BTC[0], DOGE[0], SHIB[112687.85018543], TRX[0.00002300], USD[0.00], YFII[0] | | |
| 01966013 | Contingent | BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], LUNA2[0.16333196], LUNA2_LOCKED[0.38110792], LUNC[33565.88], MATIC-PERP[0], SHIB-PERP[0], SOL[0.35538732], SOL-PERP[0], USD[0.00], USDT[2.77881450] | | |
| 01966014 | | ALICE-PERP[0], AURY[.27120257], AVAX-PERP[0], AXS-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.09955], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR[.01369], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL[1.972], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00152400], USTC-PERP[0] | | |
| 01966016 | | SLRS[9.9981], TRX[.000001], USD[0.00], USDT[0.19702102] | | |
| 01966017 | | BNB[0], BTC[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01966022 | | BTC[.00405848], BTC-PERP[0], USD[1.54], USDT[0.23480683] | | |
| 01966028 | | MNGO[49.9905], SLRS[54.98955], USD[0.00], USDT[0.49829612], XRP[11] | | |
| 01966038 | | USDT[0] | | |
| 01966051 | Contingent | APE-PERP[0], APT-PERP[0], BTC-PERP[0], FTM[5000.27723653], FTM-PERP[0], FTT[100], FTT-PERP[0], LUNA2[0.66791129], LUNA2_LOCKED[1.55845968], NEAR-PERP[0], RUNE[.000025], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2492.32], USDT[0], WAVES-PERP[0] | | |
| 01966053 | | CAKE-PERP[0], DOT[.0958], ENS[.00896], ETH[0], ETH-PERP[0], FTM[0], HT[.02433159], MATIC[2.75375081], NFT (4347135317806087 37/FTX AU - we are here! #123885)[1], NFT (5553792115967733 15/The Hill by FTX #5200)[1], SOL[.37720735], USD[0.00], USDT[0] | Yes | |
| 01966054 | | ETH[0], TRX[0.00005880], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01966056 | | BAO[1], EUR[0.00] | Yes | |
| 01966057 | | 0 | | |
| 01966069 | Contingent | NFT (492760463461317435/FTX AU - we are here! #54030)[1], SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01966071 | | BTC[.0015], USD[5.75] | | |
| 01966074 | | POLIS[.25], USD[0.95], USDT[0] | | |
| 01966075 | | APE[0], BAO[8], ETH[0], KIN[10], RSR[1], TRX[1.000024], USD[0.00], USDT[0] | Yes | |
| 01966077 | | FTT[0.02211280], USD[1.87] | | |
| 01966078 | | USD[0.00], USDT[59] | | |
| 01966079 | | SXPBULL[30], USD[0.00], USDT[0], XRPBULL[60] | | |
| 01966081 | | ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GOG[.99696], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.097017], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01966083 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 01966088 | | FTT[4.299183], USDT[899.7399] | | |
| 01966092 | | GBP[0.00], KIN[1] | | |
| 01966094 | | ETH[10.99915619], ETHW[10.99915619], FLOW-PERP[0], USD[0.00], USDT[-0.00068850] | | |
| 01966097 | | DOGE[104.57585832], FTT[2.33148993], RAY[0], SOL[1.40734534], SRM[0], USDT[0.00000916] | | |
| 01966098 | | 0 | | |
| 01966102 | | USD[0.01] | | |
| 01966104 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.25887198], LUNA2_LOCKED[0.60403463], LUNC[56369.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.44], XTZ-PERP[0] | | |
| 01966105 | Contingent | APE[0], BTC[0.00000019], EGLD-PERP[0], ETH[0], ETH-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00002110], LUNA2_LOCKED[0.00004924], LUNC[4.59532555], NFT (289916226995591203/NFT)[1], NFT (346773816080354555/NFT)[1], NFT (576149779656094480/NFT)[1], SOL[0], USD[0.00], USDT[0.00000004], USTC-PERP[0] | | |
| 01966106 | | USD[0.00], USDT[0.00568842] | | |
| 01966111 | | MNGO[1160], USD[4.02], USDT[0] | | |
| 01966112 | | ALICE[.00123763], BTC[.0126811], CAKE-PERP[0], ETH[.41100553], ETHW[.41100553], FTM[1230.90199131], SOL[0], USDT[0.82163845] | | |
| 01966114 | | ATLAS[74631.605232], DENT[1019047], FTM[1499.8254], FTT[1.97399585], GALA[5999.3016], LINK[.02127], REEF[98962], SLND[899.87689152], SOL[.00000001], USD[7.73] | | |
| 01966115 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01966118 | | ATLAS[3709.305132], AURY[3.9992628], FTT[3.69842965], POLIS[26.694927], USD[0.61], USDT[0.00978884] | | |
| 01966124 | | COPE[.99658], FTT[0.10146624], USD[0.00] | | |
| 01966129 | | ATLAS[0], FTT[0.09811054], USD[0.00] | | |
| 01966132 | | ATLAS[0], BTC[0], CQT[0], ETH[0], FTM[0], FTT[.023762], GODS[0.02729462], HMT[0], IMX[0], LINA[0], MTA[0.02705299], POLIS[0.06157994], RAY[2.26986905], SOL[0.00192649], TONCOIN[.7], TULIP[0], USD[0.43], XRP[0] | | |
| 01966133 | | ETH[.00483872], ETHW[.00483872], USDT[0.00002509] | | |
| 01966139 | | AKRO[2], ALTBEAR[2517000], ASDBEAR[66591051], BALBEAR[106592267], BEAR[19634147.363], BEARSHIT[92697153.41959334], BSVBEAR[33493635], BTC[.06060447], COMPBEAR[87084344], EOSBEAR[51165441.9], LTCBEAR[3149900], MATICBEAR2021[5296385.54], MKRBEAR[61378335.9], PRIVBEAR[8350], TOMOBEAR2021[841.354992], USD[531.83], USDT[0.03196782], XRPBEAR[660000001], XTZBEAR[92500000], ZECBEAR[27957.3419] | Yes | |
| 01966143 | Contingent, Disputed | USD[0.00] | | |
| 01966144 | | BTC[0], FTT[0], SOL[.01507817], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01966149 | | BLT[.91887], FTT[99], USD[0.00], USDT[0.00000001] | | |
| 01966150 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EUR[0.00], FIDA-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[16.88549991], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01966151 | | ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[6.73], USDT[0] | | |
| 01966170 | | ETH[0], USD[0.00], USDT[0.06861698] | | |
| 01966171 | | 1INCH[9], CRO[50], FTT[1.19223759], MATIC[10], STEP[40.6], TRX[.000001], UNI[.4], USD[4.37], USDT[0.00000001] | | |
| 01966176 | | ATLAS[150], MBS[8.99829], TRX[.000005], USD[0.48], USDT[0] | | |
| 01966178 | | ATLAS[249.9525], FTT-PERP[0], USD[-7.96], USDT[10.88478163] | | |
| 01966179 | | BNB[0], GBP[0.00], SOL[0], USD[0.00], USDT[0.00000008] | | |
| 01966180 | | BTC[0], FTT[0.00000607], LINA[0], LRC[0], USD[0.00], USDT[0.00041662] | | |
| 01966181 | | NFT (413274864195676589/FTX EU - we are here! #277971)[1], NFT (488426244068147213/FTX EU - we are here! #278009)[1] | | |
| 01966184 | | SNY[28], USD[4.06], USDT[0] | | |
| 01966188 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO[42.71833717], CRO-PERP[0], CRV[0], DOGE[15.09373221], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00] | | |
| 01966192 | | ETH[.3715634], ETHW[.37141354], FTT[20.50670586], SOL[8.57252034], USD[0.09] | Yes | |
| 01966194 | Contingent | APT-PERP[0], BNB[0], BOBA[0], BOBA-PERP[0], BTC[0], CHZ[0], DOGE[0], ETH[0], FTM[0], LUNA2[0.00001855], LUNA2_LOCKED[0.00004330], LUNC[4.04125162], SOL[0], TRX[.000021], UNI[.00000001], USD[0.00], USDT[0], USTC[0] | | |
| 01966196 | | BAO[1], BAT[1.01635512], CONV[212827.83269782], DENT[4], DOGE[2271.87636602], FTM[.00631272], GRT[1.00362143], KIN[3], MATH[1.042243], RSR[6], SHIB[15064964.59025256], TRU[1], TRX[11.UBXT[4], USD[0.78] | | |
| 01966197 | | WRX[41621.34192748] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01966200 | | BAO[1], BF_POINT[200], BTC[.11222565], STG[48.38692471], TRX[.000001], USDT[9.45435491] | Yes | |
| 01966204 | | BIT[132.18202855], CRO[617.14310362], SOL[.05411461], TRX[1], UBXT[1], USD[0.38] | Yes | |
| 01966207 | | GOG[1493], USD[0.62], USDT[0.00000001] | | |
| 01966211 | | ATLAS[550], FTT[0.08315061], USD[0.43] | | |
| 01966212 | | USD[26.42] | Yes | |
| 01966213 | | 0 | | |
| 01966214 | Contingent | LUNA2[0.97471512], LUNA2_LOCKED[2.27433529], USDT[2.73287654] | | |
| 01966215 | | USD[0.00] | | |
| 01966220 | | ETH[0], NFT [431633064075939204/The Hill by FTX #28967][1], NFT [487167301678609411/FTX EU - we are here! #61249][1], NFT [488983941236916239/FTX EU - we are here! #61145][1], NFT [495560282616803605/FTX Crypto Cup 2022 Key #12014][1], NFT [528627870282044111/FTX EU - we are here! #61342][1], TONCOIN[.09], USD[0.00], USDT[0.00000317] | | |
| 01966221 | | BTC[.00000062], CRO[.0221052], ETH[.00016791], ETHW[.00016791], FIDA[.00098315], FTT[314.60926118], NFT [480761795409883486/FTX AU - we are here! #61391][1], SOL[.02144793], USD[0.01], USDT[1.33081483] | Yes | |
| 01966230 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00172110], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], SLP-PERP[0], TRX[.000013], USD[0.78], USDT[0.00080205], YFI-PERP[0] | | |
| 01966231 | | BNB[.0052], USD[0.38] | | |
| 01966232 | | ATLAS[369.9069], USD[0.02] | | |
| 01966237 | | BAO[1], ETH[0.00000892], EUR[0.00], GBP[2249.97], KIN[1], UBXT[1] | | |
| 01966245 | | BNB[0], BTC[0] | | |
| 01966247 | | FTT[0.13406579] | | |
| 01966253 | | ATLAS[1.50696149], BAO[2], ETH[.26638544], ETHW[.26919347], GODS[.00520401], KIN[2], RSR[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01966257 | | ATLAS[0], PERP[0] | | |
| 01966259 | | EUR[0.00], USDT[0] | | |
| 01966262 | | SLP[4579.77], USD[0.15], USDT[0] | | |
| 01966271 | | ATLAS[869.6789], TRX[.000001], USD[0.70], USDT[0] | | |
| 01966274 | | AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01966276 | | ATLAS[9.964], ETH[0], FTT[.099418], USD[0.00], USDT[0] | | |
| 01966277 | | SOL[18.31528629], USD[0.00], USDT[0.02453296] | | |
| 01966279 | | BAO[2], ETHW[0], FTT[0], TRX[.00001], USDT[0] | | |
| 01966280 | | ALGO[.01], ETH[.001], ETHW[.001], FTT[10], SOL[.006155], SOL-PERP[0], USD[0.00], USDT[0.75367770] | | |
| 01966282 | | CLV[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], EURT[0], LDO[122.91802791], RUNE[0], SHIB[0], STETH[0.36811975], USDT[5023.88840566], USTC[0] | | |
| 01966284 | | ATOM[0], AVAX[0], BNB[.00000001], NFT [388708607534873217/FTX EU - we are here! #444][1], NFT [435917820018993107/FTX EU - we are here! #592][1], SOL[.03], TRX[.477036], USD[5.54], USDT[0.09754115] | | |
| 01966287 | | BTC-PERP[0], SOL-PERP[0], TRY[3061.62], USD[-103.05], USDT[0], XRP-PERP[0] | | |
| 01966288 | | AKRO[1], ATLAS[1135.13681908], BAO[2], DENT[4282.1277502], EUR[0.00], FTM[43.33316365], KIN[397407.62550615], RSR[2], SHIB[6056834.1284977], SRM[8.0722829], TRX[2], UBXT[1], USD[0.11] | Yes | |
| 01966291 | | USDT[147.13297012], XRPBULL[4246.89114477] | Yes | |
| 01966292 | | FTT[0.64348968], GBP[0.00], SRM[.91953175], USD[0.00], USDT[0] | Yes | |
| 01966295 | | FTT[.09973], OXY[.96184], TRX[.000001], USDT[0] | | |
| 01966300 | | APE[21.06710014], AVAX[5.27247969], ETH[.02942303], ETHW[.02906798], KIN[1], SGD[0.00], USD[0.00] | Yes | |
| 01966302 | | ADA-PERP[0], ALGOBULL[17626750.791], ALGO-PERP[0], ATOMBULL[7361.6022806], ATOM-PERP[0], AUD[0.00], BTC-PERP[0], BULLSHIT[11.25523294], DEFI-PERP[0], DOT-PERP[0], ETH[0.00022640], ETHW[0.00022640], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USDI-0.09] | | |
| 01966303 | | BNB[.06455409], DENT[1], GALA[287.188927], KIN[1], USD[5.01] | | |
| 01966304 | | ADA-PERP[9], BTC-20211231[0], EUR[100.00], SOL-20211231[0], USD[-41.67] | | |
| 01966313 | | BAO[38.9112166], CHF[0.00], DENT[1], KIN[.00004324], RSR[1], SHIB[4.37534826], SPELL[.19128164], UBXT[1], USD[0.01], XRP[.23087874] | Yes | |
| 01966317 | | TRX[.000001], USD[0.01] | | |
| 01966319 | | AKRO[2], BAO[5], BTC[.01620172], EUR[0.62], KIN[5], RSR[1], UBXT[1] | Yes | |
| 01966321 | | BAO[3], BTC[.00000005], FTT[.00000438], GBP[0.00], KIN[4], POLIS[.00103601], TRX[2], UBXT[1], USD[0.00], USDT[0.00040892] | Yes | |
| 01966324 | | USD[-35.34], USDT[39.40198451] | | |
| 01966325 | | DOT[.062171], GODS[4395.957116], USD[0.71], USDT[0.00000001] | | |
| 01966332 | | FTT[23.02964309], NFT [308523078365751387/FTX AU - we are here! #12117][1], NFT [322309352899467841/FTX AU - we are here! #52595][1], NFT [331702524989892235/The Hill by FTX #19262][1], NFT [402939342452841975/FTX AU - we are here! #112953][1], NFT [450607330079364027/FTX EU - we are here! #113126][1], NFT [456809919375958873/FTX AU - we are here! #61391][1], NFT [471967258584361559/FTX EU - we are here! #112621][1], NFT [543227445939309186/FTX Crypto Cup 2022 Key #14059][1], TRX[.044594], USD[0.00], USDT[0.00000752] | | |
| 01966333 | | ATOM[0], AVAX[0], BNB[0.00000001], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01966334 | Contingent | AAVE[.00000365], AKRO[0], AMPL[0], ATLAS[.00218431], ATOM[0], AURY[.00001289], BAO[175], BNB[.00000076], BNT[.00000249], BTC[0.00000002], CEL[.00002385], CHZ[0], COMP[.00000181], CRO[0.00020566], DAI[0], DENT[24], DOGE[0.00101270], ETH[0], ETHW[0.02234924], EUR[0.00], FRONT[.00017645], GALA[.00167141], GRT[0.00274549], HT[.00090779], KIN[204], LINK[0.00003732], LUNA2[0.32069882], LUNA2_LOCKED[0.74587526], LUNC[72199.8289649], MATIC[0.00004573], MKR[.00000005], MOB[.00000764], MTA[.00011902], PROM[.00000576], RAY[.00001955], RSR[8], RUNE[.00002195], SAND[.00013523], SHIB[6120.80886369], SNX[.0000297], SOL[0], SPELL[.03366796], SAND[.00004145], SXP[.00654778], TRX[8], UBXT[3], USD[0.00], USDT[0.00000009], XRP[0], ZRX[.00013495] | Yes | |
| 01966339 | | USD[0.00], USDT[0] | | |
| 01966342 | | ATLAS[429.914], USD[0.12], USDT[0] | | |
| 01966343 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053243], NFT [367381697206440592/The Hill by FTX #35562][1], TRX[.081009], USD[0.00], USDT[0.00374516] | | |
| 01966344 | | BNB[0.01024755], NFT [324612317337704844/FTX EU - we are here! #179440][1], NFT [340286608926413793/FTX AU - we are here! #21174][1], NFT [382571745625258395/FTX EU - we are here! #179336][1], NFT [448148509962124577/FTX EU - we are here! #179373][1], NFT [570720685600207305/FTX AU - we are here! #56951][1], USD[0.61] | Yes | |
| 01966345 | | TRX[.00002] | | |
| 01966354 | | TRX[.000001], USD[0.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01966356 | | BTC[0.00035665], ETH[.00360285], ETHW[.00360285], SHIB[325682.77291452], USD[0.00], USDT[6.79431243], XRP[53] | | |
| 01966361 | | ETH[.02202142], ETHW[.02202142], USD[0.64] | | |
| 01966364 | | AVAX[0.001], CRV[3.7], FTT[25.09808], KNC[.5], NFT (294607930418766396/FTX EU - we are here! #166889)[1], NFT (307982110815084502/FTX AU - we are here! #13191)[1], NFT (385496388338810417/FTX EU - we are here! #167259)[1], NFT (443322469092358310/FTX EU - we are here! #167437)[1], NFT (479794057977818520/FTX Crypto Cup 2022 Key #17911)[1], NFT (528648987443124042/FTX AU - we are here! #63547)[1], NFT (547838094732840487/FTX AU - we are here! #13148)[1], TRX[.468403], USD[200.01], USDT[0.00000001], YFI[.0001] | | |
| 01966367 | | BTC[.00001772], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0.18277744], USD[-0.29], USDT[0] | | |
| 01966369 | | NFT (341045898379166868/Novak Djokovic)[1], NFT (351219261505251110/SKULL-Z #9)[1], NFT (363365398447186246/SKULL-Z #11)[1], NFT (369791924969965198/SKULL-Z #8)[1], NFT (389254163148558755/SKULL-Z #6)[1], NFT (488942734269989292/SKULL-Z #7)[1], NFT (573611579707809143/SKULL-Z #10)[1], SOL[.001], TRX[.000001], USD[1.79], USDT[0] | | |
| 01966372 | | ETHW[.0001542], USD[0.00] | | |
| 01966376 | | BNB[.08171286], BTC[.00241219], DAI[51.36845045], FTM[0], FTT[0.08663538], SOL[.19792842], USD[3.00], USDT[0.04770140] | | |
| 01966378 | Contingent | BAO[4], BNB[.0011014], BTC[.00000005], ETH[.00001023], ETHW[.00001847], KIN[2], LUNA2[0.00272691], LUNA2_LOCKED[0.00636280], SOL[0], USTC[0.38600815] | Yes | |
| 01966379 | | ALCX[0.00000026], AUDIO[0.00353858], BAO[8], BICO[.00062867], BIT[.00127927], CRO[0.00490601], DYDX[0.00025813], ETH[0.00000169], ETHW[0.00000169], GENE[0.00026323], GODS[.00058512], HXRO[.01044666], KIN[15], MATH[0.00439201], SPELL[0.58933214], TRX[0], USD[0.00] | Yes | |
| 01966382 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00704401], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00048748], LUNA2_LOCKED[0.00113746], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[6.74], USTC[.06900595], YFI-PERP[0] | | |
| 01966384 | Contingent, Disputed | BNB[0], BTC[0.00003510], LUNC[0], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 01966386 | | USD[12.24] | | |
| 01966390 | | BOBA[2], USD[0.00], USDT[0.00002869] | | |
| 01966392 | | AKRO[1], BAO[5], EUR[0.00], KIN[1], SHIB[425325.30974695], SPELL[2315.37009213], TRX[1] | | |
| 01966395 | | AKRO[1], BAO[2], FTT[0.03572786], KIN[2], USD[0.00], USDT[0.00000009] | | |
| 01966398 | | CRO[1961.07445641], ENJ[150.52817234], ETH[.00000096], ETHW[.00000096], EUR[0.12], FTM[0], LINA[0], LINK[0.00006489], MANA[145.12142446], RUNE[27.50291084], SAND[84.33449465], SHIB[12062098.86773157], SOL[1.76230747], USD[0.00] | Yes | |
| 01966400 | | MANA[.708103], TONCOIN[283.3], TRX[.000001], USD[0.08], USDT[0.00285785] | | |
| 01966411 | | COPE[1.99325403] | | |
| 01966419 | | AUD[0.00], BTC[.0078], CEL[100], CHZ[540], ETH[.22297834], ETHW[.22297834], FTM[334], HNT[12], RUNE[95.481855], SOL[4.06], USD[0.00], USDT[15.20699019] | | |
| 01966421 | | ATLAS[1589.9126], DFL[929.8537], FTT[0.00028620], TONCOIN[58.396409], USD[0.37], USDT[0] | | |
| 01966426 | | DOGEBULL[1.1077784], USD[25.07] | | |
| 01966430 | | BAO[1], SOL[.31450512], UBXT[1], USD[0.00] | | |
| 01966433 | | BTC[0], CEL[0], FTT[0.00127302], USD[2.04] | | |
| 01966435 | | 0 | | |
| 01966437 | Contingent | LUNA2[0.81151023], LUNA2_LOCKED[1.89352387], USD[169.26], USDT[57.67760808] | | |
| 01966440 | | TRX[.000001], USD[0.16], USDT[0] | | |
| 01966442 | | ATLAS[66020], USD[0.00] | | |
| 01966446 | | USD[0.02] | | |
| 01966448 | | LRC[0.60393032], USD[0.00], USDT[0] | | |
| 01966449 | | AMPL[0], BTC[0.00006153], ETH[0], ETHW[0.00899468], USD[0.00], USDT[0.00000438] | | |
| 01966451 | | ADA-PERP[0], ALCX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], ICP-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[-13.76], USDT[23.11494356], ZEC-PERP[0] | | |
| 01966454 | | BTC-PERP[0], USD[0.01] | | |
| 01966455 | Contingent, Disputed | 1INCH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01966456 | | UNI[16.37326567], USDT[1.72204628] | | |
| 01966462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[43130], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.11], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01966463 | | ATLAS[2109.59066], ETH[0.00098137], ETHW[0.00098137], FTM[446.891284], FTT[7.69883524], MNGO[689.93792], SOL[.96981182], SRM[26.994762], TLM[764], TULIP[12.1976332], USD[0.03], USDT[0] | | |
| 01966467 | | ETH[0.14687328], ETHW[0], SOL[6.68806523], USD[1113.47] | | SOL[.01639176] |
| 01966468 | | NFT (305327334425369805/FTX EU - we are here! #261766)[1], NFT (461714778869076623/FTX EU - we are here! #261752)[1], NFT (518675294904009955/FTX EU - we are here! #261774)[1] | | |
| 01966470 | | DYDX[23.39332], FTM[122.9554], FTT[0.00016693], USD[0.27] | | |
| 01966474 | | USD[0.00], USDT[0] | | |
| 01966480 | | BTC[.04583667], TRX[.000003] | Yes | |
| 01966482 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[0], SOL[1.40994846], USD[1.72], USDT[0] | | |
| 01966483 | Contingent, Disputed | USD[0.01] | | |
| 01966490 | | SOL[0] | | |
| 01966492 | | APT[0], SOL[.0026986], SOL-PERP[0], USD[0.00], USDT[.999512] | | |
| 01966493 | | SOL[.00095127] | Yes | |
| 01966494 | Contingent | LUNA2[0.23510068], LUNA2_LOCKED[0.54856827], LUNC[51193.67], USD[0.00] | | |
| 01966495 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01966497 | Contingent | AAVE-PERP[0.51999999], ALICE-PERP[13.3], APE-PERP[1], ATOM-PERP[-33.81], AVAX-PERP[-23.9], AXS-PERP[-21.7], BADGER-PERP[0], BAND-PERP[1.10000000], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[230.4], CLV-PERP[0], CRV-PERP[268], DEFI-0930[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[20.09999999], EGLD-PERP[0.16999999], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GLMR-PERP[160], LOOKS-PERP[1918], LTC-PERP[0], LUNA2[0.41499339], LUNA2_LOCKED[55.25125217], LUNA2-PERP[0], LUNC[30365.68619242], LUNC-PERP[2919000], MATIC-PERP[0], MINA-PERP[181], MNGO-PERP[40270], NEAR-PERP[26.5], OP-0930[0], OP-1230[0], OP-PERP[28], RAY-PERP[281], REN-PERP[55], ROOK-PERP[0], SAND-PERP[404], SHIB-PERP[0], SHIT-PERP[-0.209], SNX[0.00000001], SNX-PERP[49-2], SOL-PERP[0], SPELL-PERP[539300], SPY[-0.00093469], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20211231[0], SRM[25.58683596], SRM-PERP[91], SUSHI-PERP[0], TRX-PERP[0], USD[-2384.15], USDT[1954.98530131], ZEC-PERP[0] | | |
| 01966498 | | USD[0.13] | | |
| 01966500 | | ATLAS[0], BEAR[0], BTC[0.00662681], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBEAR[700000], ETHBULL[.00255], FTT[0.11291819], GALA[0], GARI[0], IMX[0], QI[0], SHIB[0], SOL[.29556725], USD[0.00] | | |
| 01966508 | | AUD[0.00], SOL[.36832264] | | |
| 01966509 | | BTC-PERP[0], FTT[1.99658664], USD[210.44] | | |
| 01966512 | | FTT[.09968], SOL[.01924], STG[99.997], TRX[.000007], USD[52.45], USDT[118.37698253], XAUT[.27924414] | | |
| 01966513 | Contingent | BTC[.00008943], SRM[2.33498402], SRM_LOCKED[15.66501598], TRX[.000001], USD[0.00] | | |
| 01966523 | | BRZ[.0030209], KIN[1], POLIS[5.07064488], RSR[1], USDT[0.00034361] | | |
| 01966526 | | GST-PERP[0], LTC[0], TRX[.000029], USD[-0.40], USDT[65104312] | Yes | |
| 01966530 | | DENT[1], RAY[39.12052656], USD[0.01] | Yes | |
| 01966532 | | GBP[1.00] | | |
| 01966535 | | ATLAS[3530], POLIS[147.778112], TRX[.000001], USD[0.03], USDT[0] | | |
| 01966539 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], USD[-1.03], USDT[4.77867376], USDT-PERP[0], XRP-PERP[0] | | |
| 01966541 | | APT-PERP[0], AR-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], NFT (366375148327637462/Austria Ticket Stub #1389)[1], NFT (422774384210294549/FTX AU – we are here! #5231)[1], NFT (516632733095645124/FTX AU – we are here! #5235)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 01966543 | | TRX[.000001], USDT[4.894529] | | |
| 01966544 | | USD[0.00], USDT[0] | | |
| 01966545 | | FTT[0.02221413], USDT[0] | | |
| 01966547 | | SHIB[4.817704e+07], USD[1.04], USDT[0] | | |
| 01966550 | | FTT[5.099031], USD[0.75] | | |
| 01966556 | | ATLAS[9.6884], USD[0.00], USDT[0] | | |
| 01966557 | | 0 | | |
| 01966558 | | USD[0.00], USDT[0.00000233] | | |
| 01966564 | | DOGE[.00958254], ETH[.00000084], ETHW[.00000084], GBP[5.52], LTC[.01431824], SOL[.01968117], SRM[.221112], USD[0.01] | Yes | |
| 01966565 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000002], USD[2.83], USDT[34.27510471], XRP-PERP[0] | | |
| 01966566 | | ATLAS[.87583677], TRX[.000001], USD[0.08], USDT[0] | | |
| 01966567 | | ETH[.005], ETHW[.005], TRX[.000002], USDT[199.02057793] | | |
| 01966570 | | ATLAS[9.968], POLIS[.0996], TRX[.000001], USD[0.00], USDT[-0.00345057] | | |
| 01966575 | | USD[2.21], USDT[0] | | |
| 01966576 | | ADA-PERP[0], ALGO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SAND-PERP[2], SHIB-PERP[0], SOL[-0.00000037], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.10], XTZ-PERP[0] | | |
| 01966579 | | FTT[.00014204], SOL[.00000001], UBXT[1], USD[0.00] | Yes | |
| 01966582 | | TRX[.000001], USDT[4.33988909] | | |
| 01966583 | | ADA-PERP[0], ETH[.04323928], EUR[0.00], LINK[.090136], SOL[5.53872634], USD[-1.14], VET-PERP[51], XRP[0], XRP-PERP[0] | | |
| 01966585 | | 0 | | |
| 01966588 | | AAVE[0.25305798], AVAX[0.72170189], BNB[0], BTC[0.00548657], BTC-PERP[0], DOT[0.81633230], ETH[0.03493158], ETHW[0.03474168], FTT[0], LINK[1.45366704], RUNE[0], SNX[3.17486556], SOL[0.15337318], UNI[1.36533100], USD[24.51], USDT[0.00000003] | | AVAX[.710639], BTC[.004743], ETH[.034725], LINK[1.451043], SNX[3.063986], USD[24.00] |
| 01966590 | | FTT[12.06756786], USD[0.00], USDT[0.00000029] | | |
| 01966596 | | BNB[0], DOGE[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01966597 | | ATOM[0], BCH[0], BNB[0], BTC[0], CHZ[0], CRO[0], ETH[0], GALA[0], LTC[0], LUNC-PERP[0], SAND[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01966598 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.65], USDT[0.00903856], ZIL-PERP[0] | | |
| 01966600 | | USD[0.00], USDT[0.00000063] | | |
| 01966607 | | ETH[.0559878], ETHW[.0559878], TRX[.000001], USDT[164.28202454] | | |
| 01966608 | | USD[0.00], USDT[0] | | |
| 01966609 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00045488], XRP-PERP[0] | | |
| 01966611 | | AXS-PERP[0], FTT-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01966613 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.06758289], LUNA2_LOCKED[26.0576934], LUNC[0], LUNC-PERP[0.00000002], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTGU-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01966614 | | AUD[0.05], ETH[.00000001], GALA[0], USDT[0] | | |
| 01966616 | | ATLAS[0], BTC[0], CRO[0], ETH[0], FTM[0], MATIC[0], POLIS[0], SAND[0], SHIB[0], SOL[0], TRX[0], USD[0.87], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01966617 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001, SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01966618 | | ATLAS[6973.84568138], USD[0.00] | | |
| 01966621 | | AKRO[6], AUD[14.50], BAO[141], BTC[.02902949], CHZ[1], DENT[4], ETH[.49604286], ETHW[.49583448], KIN[118], SOL[16.56863398], TRX[5], UBXT[5] | Yes | |
| 01966626 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98-PERP[0], CELO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX.000001], TRX-PERP[0], USD[-4.25], USDT[7.15022758], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01966628 | | NFT (422474573450580/The Hill by FTX #17146)[1], NFT (513316919539707561/FTX Crypto Cup 2022 Key #17063)[1] | Yes | |
| 01966629 | | ATLAS[130], DOT[.079727], FTT[0.04767887], ORBS[9.6428], SRM[.98043], TRX[.000001], USD[0.00], USDT[0] | | |
| 01966634 | | ATLAS[23930], REAL[152.472108], USD[0.00] | | |
| 01966635 | | BTC[0], ETH[.00004593], ETHW[.00004593], USD[0.01] | | |
| 01966636 | | TRX[0], USDT[0] | | |
| 01966638 | | LTCBULL[625.85558], SUSHIBULL[176788.24], TRX[.000001], USD[0.05], USDT[0.03195766], XRPBULL[4500773.06148045] | | |
| 01966639 | | ATLAS[1350], POLIS[27.8], SOL[.00000001], USD[1.00], USDT[0] | | |
| 01966640 | | BTC[0.00002062], CRO-PERP[0], DOT-PERP[0], LOOKS[.96808], LOOKS-PERP[0], USD[-0.07], USDT[5.1240201] | | |
| 01966644 | | BTC[0.23748177], ETH[2.07655201], ETHW[2.07655201], SOL[10.46026232], USD[3.23] | | |
| 01966645 | | CEL[0], LTC[0], TRX[.000001], USDT[0.00000001] | | |
| 01966646 | | GMT[0.21843355], TRX[.000002], USD[0.00], USDT[0] | | |
| 01966653 | | USD[0.00] | | |
| 01966655 | | USDT[1] | | |
| 01966658 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.04], VET-PERP[0], WAVES-093[0[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01966661 | Contingent | AKRO[1166.56652146], ATLAS[1151.21503476], ATOM[1.7047299], AUD[2638.29], AUDIO[91.22967439], AURY[3.36704864], AVAX[1.59088989], BAO[64564.25094402], BIT[150.9855035], BNB[3.53456716], BNT[11.60837293], BTC[.02486749], CHZ[218.22742559], CLV[374.8333259], COIN[.21126463], CRO[586.00948145], DENT[12232.72881923], DFL[1175.05530653], DOGE[1314.6003096], DOT[19.47292689], ETH[.15373259], ETHW[1.16303957], FIDA[16.54346378], FTM[1947.70728264], FTT[24.39334246], GALA[78.74373254], GENE[1.4138592], GRT[225.25652402], IMX[12.05100311], KIN[225951.64431576], LRC[77.13349866], LUNA2[0.05160326], LUNA2_LOCKED[0.12040762], LUNC[11.26705866], MANA[26.60996836], MATIC[124.14945107], NFT (336249262760665460/FTX EU - we are here! #184138)[1], NFT (339487397620485468/FTX AU - we are here! #9287)[1], NFT (352343135144065901/FTX EU - we are here! #36317)[1], NFT (356470595734166258/FTX AU - we are here! #9302)[1], NFT (518913128700087/FTX EU - we are here! #26450)[1], NFT (528080785164318930/FTX EU - we are here! #184000)[1], OXY[105.36332849], POLIS[6.98897497], QI[2093.6837305], RAMP[194.64751201], RAY[15.71427887], RSR[1399.07476129], SHIB[713179.81263419], SLP[2362.64521373], SNX[22.28052481], SOL[15.06406866], SRM[44.6259041], STEP[313.79202547], SXP[76.73986784], TRX[566.80026767], UBXT[2885.03248109], USD[0.00], USDT[0.00000001], XRP[140.43925087] | Yes | |
| 01966662 | | AKRO[2], BAO[2], DENT[2], ETH[0], KIN[3], UBXT[1], USDT[0.00000469] | | |
| 01966667 | | AKRO[3], BAO[4], BOBA[78.06111841], BTC[.00788189], CHF[0.00], CRO[0.02493397], DENT[40067.85250206], FRONT[1.01081592], KIN[1643957.29793899], MATH[1.0073971], MNGO[774.79511056], STARS[.01212017], STEP[422.85027613], TOMO[.00338823], TRX[5], UBXT[5], USD[0.00] | Yes | |
| 01966668 | | TRX[.000001], USDT[1.0904] | | |
| 01966670 | | KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01966673 | | KIN[1], STORJ[1.92996705], TRX[27.80185241], USD[4.11], XRP[1.18828263] | Yes | |
| 01966676 | | BTC[0], USD[0.00], USDT[0] | | |
| 01966677 | | ATLAS[1457.936502], POLIS[18.56528] | | |
| 01966679 | | TRX[.000013], USD[0.33], USDT[0] | | |
| 01966680 | Contingent | FTT[155], SRM[17.76717284], USD[600.00] | | |
| 01966683 | Contingent | LUNA2[0.87112581], LUNA2_LOCKED[2.03262689], LUNC-PERP[0], USD[41.32], USDT[0.00000001] | | |
| 01966686 | | 0 | | |
| 01966687 | Contingent | AAVE[.28229489], ALGO[266.13658839], AVAX[3.26742841], AXS[5.37498987], BAT[39.14375869], DOT[19.80582159], ETH[0.35265262], ETHW[0.35265262], GRT[74.21934506], HNT[1.7130723], LINK[20.82256140], LUNA2[1.10806565], LUNA2_LOCKED[2.58548652], LUNC[241283.62890577], MANA[137.10441337], MATIC[299.91967243], SOL[8.41470982], SPELL[3075.61032792], SUSHI[34.64945954], TRX[675.69298741], UNI[2.45146969], USD[0.01], USDT[0.00038407], XRP[372.20270528] | | |
| 01966690 | Contingent | FTT[0], NFT (303528351879170033/FTX EU - we are here! #50304)[1], NFT (331804849882526821/FTX AU - we are here! #38455)[1], NFT (424879204149495447/FTX EU - we are here! #50385)[1], NFT (433015849340093009/FTX Crypto Cup 2022 Key #4967)[1], NFT (436274436074975971/The Hill by FTX #8879)[1], NFT (555487830263140531/FTX EU - we are here! #50443)[1], RAY[32.25324946], SRM[0.06668867], SRM_LOCKED[0.05930781], TRX[0.00003400], USDT[0] | | |
| 01966691 | | XRP[39.9995] | | |
| 01966694 | | ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], CAKE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], NEO-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.075], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 01966695 | | MNGO[0], SOL[.052], USDT[0] | | |
| 01966696 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000015], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01925887], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[.00001], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1352.61], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01966697 | | 0 | | |
| 01966702 | | TRX[.000001], USD[0.00], USDT[0.00371064] | | |
| 01966703 | Contingent, Disputed | TRX[.000016], USD[0.67], USDT[0] | | |
| 01966710 | | ATOM-PERP[0], BTC-MOVE-0921[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01966713 | | ATLAS[379.9563], USD[0.13] | | |
| 01966715 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03549286], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[691.63], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.54911108], XRP-PERP[0] | | |
| 01966717 | Contingent | NFT (339845389241760027/FTX AU - we are here! #7735)[1], NFT (369086735752309307/FTX AU - we are here! #51851)[1], NFT (496268914318571687/FTX AU - we are here! #7733)[1], SRM[3.66949308], SRM_LOCKED[29.57050692], TRX[.000168], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01966719 | | STEP[38.63952729], TRX[.000001], USDT[48] | | |
| 01966720 | | FTT[.79943], LTC[.00797319], STEP[.04452], USD[36.70] | | |
| 01966722 | | ATLAS[8.302], ETH[.001996], FTT-PERP[0], GST-PERP[0], MNGO[9.64], SAND-PERP[0], TRX[.000094], USD[-1.06], USDT[0] | | |
| 01966723 | | ATLAS-PERP[0], MNGO-PERP[0], USD[0.00] | | |
| 01966726 | | USD[6.17] | | |
| 01966729 | | COPE[5], MNGO[40], STEP[20], TRX[.000001], USD[0.40] | | |
| 01966733 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.23408395] | | |
| 01966735 | | BNB[.00000001], BTC[.00174732], ETH[.01741398], ETHW[.01741398], LINK[1.06141593], RUNE[3.25597861], SRM[2.74320447], USD[0.00] | | |
| 01966741 | | CRO[4.9848], FTT[.09981], HT[.09981], POLIS[0.04790270], USD[0.00], USDT[0.03000001] | | |
| 01966744 | Contingent | ATLAS[2050121.05263157], ATLAS_IEF_LOCKED[47606778.94736843], ETH[0.00051659], ETH-PERP[0], ETHW[0.00051659], FIDA[12604.86666672], FIDA_IEF_LOCKED[176468.13333328], FTT[11892.88315733], LUNA2[0.00251740], LUNA2_LOCKED[0.00587394], MAPS[97933.86666709], MAPS_IEF_LOCKED[951074.13333291], OXY[26818.0666668], OXY_IEF_LOCKED[375452.9333332], POLIS_IEF_LOCKED[242280], PYTH_IEF_LOCKED[5000001], RAY[6752.73333332], RAY_IEF_LOCKED[94538.26666668], SOL[590.05746477], SOL_IEF_LOCKED[8235.94253523], SRM[33891.78152401], SRM_IEF_LOCKED[473570.81738306], SRM_LOCKED[1309.25075392], SRM-PERP[0], USD[8257.71], USD_IEF_LOCKED[0754630.2], USDT[1.29467596], USTC[0.35635088] | | |
| 01966751 | | ADA-PERP[929], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[16.46], USD[-615.10], VET-PERP[14149] | | |
| 01966752 | | GBP[0.00], SHIB[800000], USD[11.76] | | |
| 01966753 | | USD[0.00], USDT[0] | | |
| 01966755 | | AAVE[.017], AVAX[.01], BNB[.00000005], COMP[.091], ETH[0.00100000], ETHW[0.14721742], FTT[25.09537787], MATIC[.7], NFT (314996676135372575/The Hill by FTX #6647)[1], NFT (340863067655242740/FTX AU - we are here! #19787)[1], NFT (459510675615612880/FTX EU - we are here! #258324)[1], NFT (496036424550012567/FTX EU - we are here! #258311)[1], NFT (533566911133535729/FTX AU - we are here! #30583)[1], NFT (576362381369949288/FTX EU - we are here! #258319)[1], UNI[.01], USD[3.20] | | |
| 01966757 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01966759 | | BTC-PERP[0], USD[200.41], USDT[0] | | |
| 01966761 | | BTC[0.00008354], TRX[.002044], USD[1.40], USDT[0.00000001] | | |
| 01966762 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.005092], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003561], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.03118317], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00005009], ETH-PERP[0], ETHW[.00005009], EUR[0.44], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00006628], LUNA2-PERP[0], LUNC[0.00691339], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00472796], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001734], TRX-PERP[0], UNI[.02954976], UNI-PERP[0], USD[0.00], USDT[0.00554846], USTC[.004017], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01966771 | Contingent | BTC[0], EUR[0.00], FTT[0], GRT[0], LINK[0], LUNA2[0.00993190], LUNA2_LOCKED[0.02317445], MNGO[0], OXY[0], RAY[0], RUNE[0], SAND[0], SLRS[0], SRM[0], STEP[0], TLM[0], TULIP[0], USTC[1.40590968] | Yes | |
| 01966773 | | RAY[.839213], SOL[.00751683], USD[0.06], USDT[0.00231263], XRP[.616274] | | |
| 01966774 | | NFT (289916819828623235/FTX Swag Pack #670)[1] | | |
| 01966776 | | ETH[0], FTT[.038017], TRX[0], USD[0.00], USDT[0.00000513] | | |
| 01966777 | | ATLAS[3855.39129832], JASMY-PERP[0], USD[0.59], USDT[8.51128696], USDT-PERP[0] | | |
| 01966778 | | NFT (304013269727613617/FTX EU - we are here! #110680)[1], NFT (402199978017276449/FTX EU - we are here! #110456)[1], NFT (518596264685703592/FTX AU - we are here! #43502)[1], NFT (545344350211016122/FTX EU - we are here! #110820)[1] | | |
| 01966784 | | JASMY-PERP[3400], USD[-42.59], USDT[47.39364359], XMR-PERP[0] | | |
| 01966789 | | EDEN[148.03443193] | Yes | |
| 01966793 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[.002], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[57.79999999], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[591.30], USDT[100.57822518] | | USDT[99.697119] |
| 01966804 | | ETH[.02072505], FTT[1.6955438], USD[0.14], USDT[0.00000469] | | |
| 01966806 | | ATOM-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.53] | | |
| 01966810 | Contingent, Disputed | 0 | | |
| 01966814 | | ATLAS[5497.9176], BNB[0], BTC[.00014861], COPE[.90519], SOL[.00000001], USD[1.17], USDT[0.00004726] | | |
| 01966815 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-2021123 1[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00000004], VET-PERP[0], XRP-PERP[0] | | |
| 01966816 | | ADABULL[1.50491925], ASDBULL[142.97283], BALBULL[2479.7188], BCHBULL[4699.107], BNBBULL[0.07448584], BSVBULL[3259380.6], DOGEBULL[4283983], EOSBULL[334936.35], ETHBULL[0.03369359], HTBULL[3.9681], LINKBULL[2126.86947], LTCBULL[1089.7929], MATICBULL[768.91689], PRIVBULL[2.2295763], SUSHIBULL[106659730.8], SXPBULL[356693.027], THETABULL[328.3476021], TOMOBULL[830878.4], TRXBULL[349.93616], UNISWAPBULL[1.49394224], USD[0.04], USDT[-0.01693258], VETBULL[798.94319], XLMBULL[436.18081], XRPBULL[23797.777], XTZBULL[3579.3198] | | |
| 01966820 | | BTC[0.47604675], CRO[1320], DOGE[5152.636], ETH[.5], ETHW[.5], FTT[11.99772], IMX[171.1], MATIC[1000], USD[-0.68] | | |
| 01966823 | Contingent | LUNA2[0.42683858], LUNA2_LOCKED[0.99595669], LUNC[92945], USD[0.00], USDT[0] | | |
| 01966831 | | IMX[111.889936], REAL[20.8], TRX[.435967], USD[0.51], XRP[.920503] | | |
| 01966834 | | DOGE-PERP[0], ENS-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 01966838 | | USD[0.00], USDT[0] | | |
| 01966845 | | MNGO[3330], SOL[0], USD[3.02] | | |
| 01966846 | | SLRS[1.41887], USD[393.94], USDT[0.71000020] | | |
| 01966847 | | USDT[0] | | |
| 01966853 | | XRP[0] | | |
| 01966857 | | USD[0.00] | | |
| 01966859 | | USD[0.20], USDT[.28018712] | | |
| 01966863 | | AUDIO[720.40442899], BAO[2], BAT[89.51641416], CHZ[655.85], DENT[28886.43885619], ETH[.62217377], ETHW[.62217377], EUR[49.62], KIN[5], MANA[30.87391347], MATIC[1], SOL[.98350113], USD[0.00] | | |
| 01966864 | Contingent | AAPL[0], BLT[0], DOGE[0], DOGE-PERP[0], FTT[0.00000295], ICP-PERP[0], RAY[0], SHIB[0], SLP-PERP[0], SOL[0], SRM[.00007175], SRM_LOCKED[.00498367], TSM[0], USD[0.00], USDT[0] | Yes | |
| 01966868 | | APE-PERP[0], BTC[0.03362816], BTC-PERP[0], CAKE-PERP[0], ETH[1.18978580], ETH-PERP[0], ETHW[6.403], FTT[1], IOTA-PERP[0], SOL[23.95304206], SOL-PERP[0], TRX[504.91], USD[3.11], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01966872 | | AKRO[5], AUDIO[1.02375855], AVAX[4.91091134], BAO[5], BTC[.05974338], CVC[775.48700513], DENT[63042.1409094], ETH[1.35966082], ETHW[1.35908979], EUR[0.00], GRT[1], KIN[3], MANA[350.50299141], MATIC[140.24038827], NEXO[108.6672019], RSR[4233.92697915], SHIB[11026632.60668338], SOL[.69995675], SXP[36.59776532], TRX[4], UBXT[5], UNI[91.58009335], USD[0.00] | Yes | |
| 01966873 | | BAO[2], GBP[0.00], SOL[.00003718] | Yes | |
| 01966874 | | USDT[148.00417] | | |
| 01966876 | | USD[1.23], XRP[.00071707], XRPBEAR[303819.649629] | | |
| 01966879 | | ADABULL[0], ATOM-PERP[0], AXS[0], BF_POINT[300], BSV-PERP[0], BTC[0], DAI[0], DYDX[0], ETH[0], EUR[0.00], FTT[0], HXRO[0], IMX[0], LUNC-PERP[0], MANA[0], REN[0], SLP-PERP[0], SOL[0], STEP[0], USD[0.00], USDT[23.41805119] | | |
| 01966882 | | BNB[.00000026] | Yes | |
| 01966883 | Contingent, Disputed | USDT[0.00002835] | | |
| 01966884 | | USD[4366.89], USDT[.00008624] | Yes | |
| 01966886 | | MATIC[1] | | |
| 01966889 | | TRX[.000001], USD[0.01] | | |
| 01966892 | | BF_POINT[100], USD[1.21] | | |
| 01966896 | | EDEN[65.96424027] | | |
| 01966898 | | HT[0], KIN[0], SOS[0], TRX[63.23072766], USD[0.42], USDT[0] | | |
| 01966899 | | USD[0.00] | Yes | |
| 01966902 | | DYDX[8.01426161], FTT[1.63968366], RAY[15.42665903], STEP[77.19541343], USD[0.36] | | |
| 01966904 | | ATLAS[9.89], SOL[.00000001], USD[0.00] | | |
| 01966905 | | ETH[.00007023], ETHW[0.00007023], USD[-0.01], USDT[0] | | |
| 01966906 | | USD[0.00], USDT[0] | | |
| 01966919 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00009018], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01966921 | | USD[25.00] | | |
| 01966928 | | ATLAS[0], FTT[2], SOL[.05], USD[0.00] | | |
| 01966929 | | ATLAS[7822.83125449], BAO[16503.61206431], BF_POINT[200], GBP[0.00], NFT (303622028503277155/Angry Rhino #9)[1], NFT (391602194235256270/Emerging markets #2)[1], NFT (431520450734283911/FTX T-Rex#02)[1], NFT (442625274638545967/FTX 3d  Character #10.[1], NFT (445976173133502988/Retro-Future-Bitcoin | INDIA #1 Edition)[1], NFT (499808321167296682/Piranha)[1], NFT (512699990170777724/Torrel#9.0)[1], NFT (528007703553905319/FTX 3d  Character #3)[1], TLM[280.45287656], USD[0.00], USDT[0] | Yes | |
| 01966930 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[1.14808414], LUNA2_LOCKED[2.67886300], LUNC[249997.74], MANA-PERP[0], USD[0.00] | | |
| 01966931 | | AKRO[1], ETH[0], KIN[3], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01966936 | | LINK[.00002865] | Yes | |
| 01966937 | Contingent | ATLAS[6348.491704], BNB[1.30959112], COPE[554.886228], DOGE[2099.61297], ETH[.22998157], ETHW[.22998157], FTT[17.9966712], LUNA2[6.12485565], LUNA2_LOCKED[14.29132986], LUNC[1218789.18574744], MANA[99.987099], MATIC[359.925995], RAY[55.990785], REN[.90785], RUNE[46.98151186], SHIB[99170.65], SOL[10.26649042], SUSHI[164.47732065], USD[0.19], USDT[0.00197234] | | |
| 01966948 | | HT[0] | | |
| 01966954 | | BTC[0], CRO[0], GBP[0.00], HNT[0], MANA[0], SHIB[24565015.97584074], USD[0.00], USDT[0], XRP[0] | | |
| 01966958 | Contingent | AVAX[20.28521772], BAT[1], BIT[503.39683495], DOT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00154], MANA[377.54762606], MATIC[9.9007548], SAND[339.28946666], SOL[144.95113363], TRX[.000001], USD[13867.64], USDT[1.07346350] | Yes | |
| 01966960 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000025] | | |
| 01966961 | | BTC[0.00009248], BTC-PERP[0], BULL[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[10.45], ETH-PERP[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-389.12], USDT[2.9259148], VET-PERP[126266] | | |
| 01966963 | | AKRO[3], AUD[0.00], BAO[7], BTC[.00000004], DENT[1], KIN[5], MATIC[.00091087], RAY[.00071002], SOL[.00001035], TRX[3], UBXT[1], USD[0.00], XRP[.00091087] | Yes | |
| 01966964 | Contingent | FTT[1.099802], RAY[11.78216418], SRM[6.05011274], SRM_LOCKED[.1169103], TRX[.000002], USD[1.87], USD[0.97467531] | | |
| 01966965 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], C98-PERP[0], CRO[860], CRO-PERP[0], CVC-PERP[0], DODGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GALA-PERP[0], GENE[21.5], GMT-PERP[0], GOG[2496], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00127491], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01966966 | | USDT[0] | | |
| 01966967 | | SOL[1.049308], USD[0.33] | | |
| 01966974 | | ATLAS[11078.5769], NFT (567731384876032443/FTX Crypto Cup 2022 Key #17484)[1], TRX[.5487], USD[0.73] | | |
| 01966976 | Contingent | 1INCH[0.67927173], ALGO[.9894], ETH[1.77282140], LUNA2_LOCKED[410.0709902], LUNC[0], MATIC[0.99765461], TRX[.001567], USD[0.00], USDT[2.71068629] | | |
| 01966979 | | BNB[0], GODS[.6], USD[0.34], XRP[0.38560626] | | USD[0.00], XRP[.384948] |
| 01966980 | | PRISM[789.8499], SCREAM[0], TRX[.8993], TULIP[5.298708], USD[0.05], USDT[0.00606892] | | |
| 01966984 | | TRX[.000001], USDT[1.23457339] | | |
| 01966985 | | USD[0.01] | | |
| 01966989 | | ATLAS[979.34331993], BAO[2], SPELL[6062.83689805], USD[0.00] | Yes | |
| 01966993 | | CEL[0], CEL-PERP[0], ETH-PERP[0], USD[0.16] | | |
| 01966995 | | USD[0.00], USDT[0] | Yes | |
| 01967000 | | ATLAS[225716.8555], CRV[.98505], DFL[43542.1055], FTM[.08309], FTT[.06884], MANA[.02587], POLIS[.089825], SOL[170.3416488], USD[12.03] | | |
| 01967002 | | USD[25.00] | | |
| 01967003 | | 1INCH[0], APE-PERP[0], ATOM[0.46363931], AVAX[2.14842662], BNB[0.13069635], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOT[7.56747711], ETH[0.02315202], ETHW[0], FTM[0], FTT[39.00796466], GMT-PERP[0], LINK[9.10602647], LOOKS[.00000001], LOOKS-PERP[0], LTC[0], MATIC[1.67917078], NEAR[14.0014988], SOL[0.01123345], TRX[.00001], USD[14.88], USDT[0.00127240] | Yes | DOT[7.564369] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01967009 | | ATLAS[5960.85933396], CONV[4400], CQT[132], GALFAN[15.1985], HGET[36.74606], HNT[4.7], IMX[67], MAPS[169], MNGO[499.9], TRX[.000001], USD[0.08], USDT[2.14562090] | | |
| 01967010 | | GBP[0.00], KIN[1], SLND[12.9427741] | Yes | |
| 01967014 | | MER[.8672], USD[0.51], USDT[.00956364], XRP[.983] | | |
| 01967017 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[0], CQT[0.12123219], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[18.76], USDT[0.00000012], WAVES-PERP[0], XRP[0.00000001], ZIL-PERP[0] | | |
| 01967019 | | DOGE-PERP[0], SUSHI[2], USD[3.06], USDT[0] | | |
| 01967023 | | 0 | | |
| 01967026 | | ALICE[30.77142094], ATLAS[4624.92707867], AUDIO[1], GALA[1856.52231473], GBP[210.90], KIN[1], MANA[145.90988387], NFT (302059008242036291/Doll-Abby)[1], NFT (329214656890954910/Star_City #12)[1], NFT (334909264848656136/Doll-Brianna)[1], NFT (522084025641383547/1@Avatar)[1], SAND[144.78892684], SHIB[10661365.27458652], USD[0.00] | Yes | |
| 01967027 | | FTT[0.01115153], STEP[.07808], USD[0.00], USDT[0] | | |
| 01967032 | | AUD[0.00], BTC[.06990068], ETH[.98873076], ETHW[.98873076], FTT[74.40190568], SOL[25.35826017], USD[1.09] | | |
| 01967034 | | MATIC[9.49], USD[10.47] | | |
| 01967037 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01967038 | | ATLAS[640], POLIS[44.292932], USD[0.57], USDT[.001663] | | |
| 01967044 | | USD[25.00] | | |
| 01967045 | | EUR[0.00], USD[0.00], USDT[0], XRP[267.46289514] | | |
| 01967046 | | ETH[.3102], ETHW[.3102] | | |
| 01967052 | | BNB[.00979], TRX[.010105], USD[0.00], USDT[0] | | |
| 01967059 | | ATLAS[4994.61490769], USD[0.49] | | |
| 01967063 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00002200], USD[0.00], USDT[0] | | |
| 01967065 | | BNB[.0008345], FTT[1.05634228], USD[25.00], USDT[.01412457] | | |
| 01967072 | Contingent | BNB[0.00040590], ETH[0], HT[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000005], USD[0.61] | Yes | |
| 01967081 | | USD[0.00], USDT[0.72923763] | | |
| 01967087 | | BTC[0.00497536] | | |
| 01967089 | | TULIP[21.7] | | |
| 01967091 | | DOGEBULL[5], ETH-PERP[0], USD[2.49] | | |
| 01967099 | | ATLAS[26107.89418016], ATLAS-PERP[-9990], BTC[.00000704], CHZ[4.64218248], FTM[899.9433122], GALA[3078.794], USD[47.91], USDT[0.00000001], XRP[0.10750316] | | |
| 01967109 | | ATLAS[390], RSR[20], USD[0.00], USDT[0] | | |
| 01967110 | | AXS[0], BNB[0], DYDX[0], POLIS[0], SOL[0], USD[0.00] | | |
| 01967114 | | 0 | | |
| 01967116 | | USD[25.00] | | |
| 01967120 | | AAVE[0], AGLD[0], ALICE[0], ALPHA[0], AMPL[0], ATLAS[0], AURY[0], AVAX[0], AXS[0], BADGER[0], BNB[0], BOBA[0], BTC[0], C98[0], CLV[0], CONV[0], CRO[0], DENT[0], DOT[0], DYDX[0], ENJ[0], ENS[0], ETH[0], FTM[0], FTT[0], GALA[0], GENE[0], GODS[0], GOG[0], HNT[0], KIN[0], LINA[0], LINK[0], LUA[0], MANA[0], MATIC[0], PERP[0], POLIS[0], RAY[0], REEF[0], REN[0], RNDR[0], SAND[0], SECO[0], SHIB[0], SNX[0], SOL[0], SPELL[0], SPELL-PERP[0], SRM[0], STARS[0], SUSHI[0], TLM[0], TONCOIN[0], TULIP[0], UNI[0], USD[0.00], USDT[0], YFI[0], YFII[0] | | |
| 01967123 | | CEL[.04929815], CEL-PERP[0], USD[0.00] | | |
| 01967126 | | TRX[.96067], USDT[0] | | |
| 01967130 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000777], USD[-8.32], USDT[8.36620407], ZEC-PERP[0] | | |
| 01967137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BAT-PERP[0], BICO[2], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01967138 | | ATLAS[72773.01928902], USD[1.59], USDT[0.00000001] | | |
| 01967141 | | BAO[2], DENT[1], GBP[0.00], RSR[1], USD[0.00], USDT[0] | | |
| 01967142 | | ATLAS[24960.29074498], BNB[0.01000005], FTT[182.5773635], POLIS[383.76924045], SOL[1.51000755], USD[1489.25] | | |
| 01967147 | | BTC[.00000188], FTM[1108.28879559], SOL[30.84904871], TRX[.000001], USD[0.00], USDT[0] | | |
| 01967154 | | USD[25.00] | | |
| 01967155 | | USDT[.664] | | |
| 01967159 | | NFT (319816820789530963/FTX EU - we are here! #158438)[1], NFT (496099697674420098/FTX EU - we are here! #158576)[1], NFT (565364084498667527/FTX EU - we are here! #157356)[1] | | |
| 01967161 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX[9.9981], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[600], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[500.90], ZEC-PERP[0] | | |
| 01967162 | | SRM[14.38231847], USDT[0.00000010] | | |
| 01967167 | | AVAX[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 01967169 | | 0 | | |
| 01967170 | | ATLAS[79.984], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], USD[131.53], USDT[10.005104] | | |
| 01967171 | | ATLAS[8.8518], USD[3.22] | | |
| 01967174 | Contingent, Disputed | ATLAS[6.2494], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01967178 | | BTC[.00000949], MATIC[7.24579695], MCB[.00007689], MCB-PERP[0], TRX[.000027], USD[0.00], USDT[0.70768249] | | |
| 01967179 | | ATLAS[549.962], POLIS[25], USD[0.24], USDT[.0097] | | |
| 01967180 | | ADABULL[0.41975431], ADA-PERP[0], ATOMBULL[473.1722904], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1.99964], GBP[0.67], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.08] | | |
| 01967182 | | DOGEBULL[24.33203965], EOSBULL[44.007], FTT[198.091298], MATICBULL[83.857436], TRX[.00008], USD[1.19], USDT[0.00022100] | | |
| 01967191 | | ATLAS[9.7986], AURY[.99924], USD[163.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01967194 | | BTC-PERP[0], HBAR-PERP[0], ONE-PERP[0], SUSHI-PERP[0], USD[-0.69], USDT[0.75649989] | | |
| 01967196 | | NFT (313751591610718662/FTX EU - we are here! #281411)[1], NFT (318533723913532051/FTX EU - we are here! #281425)[1], NFT (373786934189307289/FTX AU - we are here! #7053)[1], NFT (516958747005996561/FTX AU - we are here! #59462)[1], NFT (563967961738166090/FTX AU - we are here! #7157)[1], USD[9.16] | | |
| 01967199 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], SAND-PERP[0], USD[0.00], USDT[83.09877623] | | |
| 01967200 | Contingent | BOLSONARO2022[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], USD[0.21], XRP[.00014763], XRPBULL[2000] | | |
| 01967201 | | BAO[1], EUR[0.00], KIN[2], USDT[0] | | |
| 01967203 | | FTT[6.80554885], POLIS[0], USD[1.07], USDT[0.00000003] | Yes | |
| 01967206 | | AKRO[1], DENT[2], DOGE[.14086486], ETH[.00000001], USDT[0] | Yes | |
| 01967209 | | BTC[.00086142], ETH[.01208369], ETHW[.01208369], FTT[0.19651165], SOL[.18782983] | | |
| 01967215 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP[0], STEP[0], USD[0.65], USDT[0] | | |
| 01967216 | | AAVE[5.99886], BTC[0.15697017], ETH[.28294623], ETHW[.28294623], EUR[3006.53], FTM[466.91127], LINK[75.085731], SOL[13.6474065], USD[0.00] | | |
| 01967223 | | GBP[2.00] | | |
| 01967228 | Contingent | BTC[0.03784211], DOT[43.2], LUNA2[144.61522557], LUNA2_LOCKED[165.9355263], SOL[15.99783381], USD[0.00], USDT[0.72633260] | | |
| 01967234 | | COIN[.19685512], KIN[1], USD[0.00] | Yes | |
| 01967235 | | EUR[0.05], SOL-PERP[0], USD[-0.01] | | |
| 01967237 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000662], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000808], UNI-PERP[0], USD[-6.24], USDT[8.43259999], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01967242 | | CQT[0.35037552], EUR[0.00], FTT[0], LINK[192.9], USD[0.14], USDT[0] | | |
| 01967244 | | ATLAS[5800], TRX[.000002], USD[0.89], USDT[0] | | |
| 01967251 | | KIN[1008000] | | |
| 01967253 | | AVAX[0.00452882], BTTPRE-PERP[0], REN-PERP[0], USD[0.00], USDT[0.00000009], USDT-PERP[0] | | |
| 01967254 | | USD[396.47] | | |
| 01967255 | | LTCBULL[.9904], USD[0.06], USDT[0.02545507] | | |
| 01967256 | | ADA-PERP[0], BTC[0], DOT-PERP[0], FTT[0], LUNC-PERP[0], USD[-0.01], USDT[0.36443966] | | |
| 01967261 | | ATLAS[1019.03962466], EUR[0.00], KIN[2], POLIS[13.15747219] | Yes | |
| 01967263 | | ATLAS[2764.71122618], ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 01967265 | Contingent, Disputed | BTC[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 01967269 | | BNB[0], LRC[0.50494735], SOL[1], SPELL[17600], STEP[.08732], USD[1.06] | | |
| 01967270 | | AGLD[.0867], USD[0.00], USDT[0] | | |
| 01967271 | | BAO[1], COPE[31.10601251], USD[0.00] | | |
| 01967274 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[9.8784], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], MANA-PERP[0], RAY-PERP[0], REEF[0.8575], REEF-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01967278 | | BTC[0.00001388] | | |
| 01967279 | | USDT[0] | | |
| 01967280 | Contingent | SRM[.00030618], SRM_LOCKED[.00140702], USD[0.00] | | |
| 01967281 | | BTC[0], KIN[1] | Yes | |
| 01967283 | Contingent | FTT[14.01699161], LUNA2[0], LUNA2_LOCKED[14.79825075], RUNE[11.964], TRY[0.00], USD[0.00], USDT[0.00000004] | | |
| 01967284 | | ETH[0], USDT[0.26474155] | | |
| 01967285 | | BTC[-0.00001656], USD[0.54] | | |
| 01967288 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AUD[-29.99], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.09003181], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0411[0], BTC-MOVE-0504[0], BTC-MOVE-0509[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0530[0], BTC-MOVE-0622[0], BTC-MOVE-0727[0], BTC-MOVE-0819[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], FIL-PERP[0], FTM-PERP[0], FTT-PERP[14.8], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000174], LUNA2_LOCKED[0.00000406], LUNC[3790538], LUNC-PERP[0], MATIC[9.772], MATIC-PERP[0], MKR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-0325[0], SOL-PERP[-3.88], TRX-PERP[0], UNI-PERP[0], USD[1997.59], USDT[0], WAVES-0325[0], WAVES-062400, WAVES-PERP[0], XRP-PERP[0] | | |
| 01967291 | | ATLAS[1500], SOL[0], USD[0.01] | | |
| 01967293 | | SOL[0], USD[0.61], USDT[0.00262813] | | |
| 01967297 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01967298 | | AKRO[1], BAO[4], DENT[2], DFL[.01374048], KIN[8], RSR[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00002649], XRP[.00002624] | Yes | |
| 01967299 | | BTC[.00010588], FTT[3.09938] | | |
| 01967301 | | ADABULL[.0188], AUD[0.00], BTC[.02937226], EOSBULL[71387.84], USD[0.00] | | |
| 01967302 | | USDT[1.99841], VETBULL[164078.8191] | | |
| 01967303 | | AURY[6.28074360], TONCOIN[3.8], TRX[.000001], USD[3.94], USDT[0] | | |
| 01967306 | | ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[11.18], USDT[0.00000009], XRP-PERP[0] | | |
| 01967310 | | 1INCH[.98754455], AAVE[.0099677], AGLD[.23599261], ALCX[0.00683743], ALICE[3.79181708], AMPL[0.38057611], AUDIO[.98518], AVAX[74.11133996], AXS[.1994471], BAO[831.5498], BNT[.095041], BOBA[.4985256], BTC[0.00000677], CEL[.64347823], COPE[1.9093244], CREAM[0.00850901], CRO[49.032292], CRV[1.9485803], DYDX[7.02058623], EDEN[.12311004], ENJ[.94585], ETH[0.00904189], ETHW[0.00904189], FTM[6875.1308486], FTT[3.35845878], HNT[.09769625], HUM[29.635086], JOE[.9221], KNC[0.54287519], LINA[9.848], LINK[.28233], LRC[2.6837412], MANA[.6355445], MAPS[.9782526], MATIC[99.8176], MNGO[9.869147], MOB[.4830444], MTA[1.8744917], OKB[0.24904044], OMG[3.96009905], OXY[.9150377], PUNDIX[.095288], REN[2.8769978], ROOK[0.0314982], RUNE[1.19152230], SAND[1.987612], SHIB[492507.73], SLP[653.822986], SNX[.09723835], SOL[24.88143174], SPELL[285.14542], SRM[2.9911061], STEP[.29382477], STORJ[.085389], SUSHI[1.4863865], TOMO[40.96793521], TRX[.870999], TULIP[1.19308818], USD[3721.11], WBTC[0.00009624], YFI[.00099962] | | |
| 01967312 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01967315 | | AKRO[2], APE[9.41221313], BAO[20], BTC[.00000016], DENT[1], FTT[.00013184], KIN[20], TRX[.000128], UBXT[2], USDT[0] | Yes | |
| 01967318 | | ALICE[5.477542], AURY[3], BTC[.0021], ENJ[23.45371488], FTM[50.98713318], IMX[18.9], TULIP[5.8], USD[32.41] | | |
| 01967326 | | ATLAS[6.36586083], AURY[9.8488], FTT[0.11778196], POLIS[19.39612], STEP[744.55106], USD[55.83] | | |
| 01967327 | | BTC[0.02560000], USD[450.95] | | |
| 01967328 | | USD[0.00], USDT[0] | | |
| 01967331 | | ETH[.00045862], ETHW[0.00045861], TRX[.000002], USDT[0] | | |
| 01967333 | | SPELL[43627.8580414], USD[0.00], USDT[0] | | |
| 01967334 | | ATLAS[13108.24793557], FTT[.09917065], FTT-PERP[0], IMX[110.5], USD[0.10], USDT[0] | | |
| 01967335 | | NFT (320817922577292293/FTX EU - we are here! #33516)[1], NFT (372044933336480225/FTX EU - we are here! #34228)[1], NFT (475623531508587167/FTX EU - we are here! #34095)[1] | | |
| 01967336 | Contingent | AKRO[0], APE[0], ASD[0], ATLAS[0], AVAX[0], BAO[0], BAT[0], BICO[0], BTC[0], BTT[0], CHZ[0], CLV[0], DOGE[0], ENS[0], FIDA[0], FTM[0], GALA[0], GBP[0.00], GOG[0], HNT[0], HOLY[0], HXRO[0], JOE[0], JST[0], KIN[0], LEO[0], LINK[0], LRC[0], LTC[0], LUA[0], LUNA2[0.97956085], LUNA2_LOCKED[2.20464174], LUNC[213406.67125778], MANA[0], MATIC[0], MOB[0], NEXO[0], OKB[0], OMG[0], ORBS[0], PRISM[0], QI[0], REEF[0], RSR[0], RUNE[0], SECO[0], SHIB[0], SLP[0], SOL[0], SOS[0], SRM[0], STMX[0], SXP[0], TONCOIN[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0], VGX[0], WRX[0] | Yes | |
| 01967341 | | USD[0.00] | | |
| 01967343 | | BTC[.00000003], POLIS[0], USD[0.00], USDT[0] | | |
| 01967345 | | ADA-PERP[0], BRZ[-305.99281336], LTC[0.20257691], MASK-PERP[0], USD[0.00], USDT[55.93599397] | | |
| 01967346 | | ATLAS[9.9544], BTC[.00000008], FTT[.06770957], IMX[28.4], USD[0.00] | | |
| 01967349 | | USD[0.00] | | |
| 01967359 | | ATLAS[.00001397], BTC[0], USD[0.08], USDT[0.00000001] | | |
| 01967362 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[2000.00], AVAX-PERP[0], BNB-PERP[0], BTC[.00000027], BTC-PERP[0], CHZ-PERP[0], CITY[29.994], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PSG[9.998], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[761.31], USDT[0.00340498], XRP-PERP[0] | | |
| 01967363 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 01967371 | | EUR[0.01] | Yes | |
| 01967374 | | USD[0.07] | | |
| 01967378 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[16.6789187], BTC[.29546111], BTC-PERP[0.19310000], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[-0.15599999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0003925], FTT-PERP[-5], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[-31.20000000], THETA-PERP[0], UNI-PERP[0], USD[-8543.81], USDT[1988.07000000], USTC-PERP[0], WAVES-PERP[0], XRP[3323.485324], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01967379 | | BTC[0.00001180] | | |
| 01967383 | | USD[1.24], USDT[0.00000001] | | |
| 01967384 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR[10], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000044], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[252.95616476], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01967389 | | AKRO[1], AUDIO[1], BAO[10], BTC[.01392617], ETH[.00001394], ETHW[.00001394], GBP[0.00], HXRO[1], KIN[11], LINK[.00206894], PAXG[.00001726], RSR[1], SOL[.000113], SXP[1], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 01967391 | | BNB[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01967393 | Contingent | SRM[1.09270516], SRM_LOCKED[10.90729484] | | |
| 01967403 | | AAVE[0.00981535], BNB[0.00955142], BTC[0], COMP[0.00005847], ETH[0.00081757], ETHW[0.00081757], FTT[.09338686], LINK[.09769625], LUNC-PERP[0], SOL[0.00481566], SUSHI[.49603755], TRX[2.6417208], UNI[0.09890341], USD[0.36], USDT[2.72996351], XRP[4.9371537] | | |
| 01967406 | | AKRO[5], ALPHA[1.00004565], ATLAS[.01853433], AUD[0.00], BAO[13], BF_POINT[400], DENT[3], DFL[.05473817], DYDX[.00121582], IMX[0.00278372], KIN[12], LINK[.00033213], MATH[1.00925715], MATIC[1.03870592], MBS[.00723453], REN[.00966839], RSR[4], RUNE[.0017898], SAND[.00024215], STARS[.00167703], TRX[6], TULIP[.00006312], UBXT[5] | Yes | |
| 01967410 | | BF_POINT[200] | Yes | |
| 01967419 | | USD[0.16] | | |
| 01967421 | | ATLAS[10807.838], EUR[13.34], IMX[123.5], USD[0.00] | | |
| 01967422 | | BTC[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01967423 | | USD[0.84], USDT[0] | | |
| 01967427 | | TRX[1], USDT[1.21461674] | | |
| 01967430 | | ATLAS[3589.4582], AXS[3.99928], ETH[0], EUR[0.00], FTT[16.696076], GODS[14.697354], HNT[.096652], MOB[6.99874], SAND[.9604], SHIB[1199784], SHIB-PERP[0], STEP[427.3], USD[3.13] | | |
| 01967435 | | AKRO[2], BAO[14], BIT[.00190573], DENT[2.9601814], DFL[402.710427], FIDA[28.51459002], FRONT[1.00262421], GALA[.25227741], HUM[.00000003], IMX[.00190298], KIN[97.98028946], MANA[24.52799663], MAPS[4.26199465], MATIC[.00290157], MSOL[.00038574], NFT (317079954774083667/FTX EU - we are here! #85628)[1], NFT (340894507849087924/FTX EU - we are here! #23969)[1], NFT (383944863077450906/FTX EU - we are here! #85738)[1], NFT (386726152528930573/FTX AU - we are here! #644)[1], NFT (416174056287298217/FTX AU - we are here! #571)[1], NFT (520948498454963/FTX EU - we are here! #85223)[1], NFT (537835901030927697/The Hill by FTX #3372)[1], RSR[2], SAND[35.41553912], SOL[.00010412], SPELL[1.98990291], SRM[5.87433733], STARS[11.13517251], TLM[.00000004], TRX[4], UBXT[2], USD[1494.53] | Yes | |
| 01967440 | | ETH[0], NEAR[.9306576], NEAR-PERP[0], SOL[0], USD[0.00] | | |
| 01967443 | | ALGO-PERP[400], ATLAS-PERP[0], ATOM-PERP[300], AVAX[.07], BTC[0.52736280], DOT-PERP[400], ETH-PERP[1.775], FTM[.8157], FTM-PERP[7500], FTT[5.97036], FXS-PERP[600], GMT-PERP[2500], GRT[7998.5256], GRT-PERP[0], GST-PERP[15000], KSM-PERP[40], LUNC-PERP[0], MATIC-PERP[-1622], MINA-PERP[3500], MKR-PERP[1.5], NEAR-PERP[400], NFT (353802557794948125/FTX EU - we are here! #159636)[1], NFT (356587929109336805/FTX EU - we are here! #159563)[1], POLIS-PERP[0], RAY-PERP[1.5], ROSE-PERP[25000], RUNE-PERP[600], SNX-PERP[-2160], SOL[0], SOL-PERP[0], UMEE[5.692909], USDC-15036.66], USDT[0], USTC-PERP[0] | | |
| 01967451 | | BNB[.0016645], BTC[0], BTT[0], GAR[0], MATIC[0], SHIB[0], SOS[0], TRX[0], USD[0.00], USDT[0.27723521] | | |
| 01967452 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-0930[0], TRX-PERP[0], USD[10.63], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01967455 | Contingent | ADA-2021123100], AVAX[0], BTC[0], FTT[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], MATIC[0], NFT (426568841658837231/FTX EU - we are here! #284184)[1], NFT (462837384510518673/FTX EU - we are here! #284190)[1], TRX[0], USD[15.71], USDT[0], USTC[0] | | |
| 01967459 | | 0 | | |
| 01967462 | | AUD[0.01], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01967463 | | TRX[.000001] | Yes | |
| 01967464 | | USD[0.20] | | |
| 01967466 | | EUR[31953.36], USD[7.24] | | |
| 01967476 | Contingent | BNB[0], FTM-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], SRM[.00032085], SRM_LOCKED[.0016256], TRX[-0.00112890], USD[0.00], USDT[0] | | |
| 01967477 | | ATLAS[9.9297], BTC-PERP[0], DYDX-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.31], USDT[0] | | |
| 01967480 | | SOL[.095] | | |
| 01967481 | | FTT[200.21617197], FTT-PERP[0], TRX[.001372], USD[93177.64], USDT[0.00911357] | Yes | |
| 01967485 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[.411306] | | |
| 01967489 | | ADA-PERP[0], FTM-PERP[0], LINK-PERP[0], MNGO[0], PERP[0], USD[12.19], USDT[0.00000001] | | |
| 01967492 | | ADA-PERP[0], AKRO[1], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000018], UNI-PERP[0], USD[-0.27], USDT[0.29620694], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01967493 | | ATLAS[.52325], POLIS[.005111], USD[0.00] | | |
| 01967494 | | ATLAS[111.1], NFT [368855869392138931/FTX EU - we are here! #207811][1], NFT [390093243104961611/FTX EU - we are here! #207953][1], NFT [429355941042143827/FTX EU - we are here! #207737][1], SOL[0], USD[0.00], USDT[0] | | |
| 01967507 | | USDT[4.56137874] | | |
| 01967520 | | TRX[.045388], USD[2.40] | | |
| 01967522 | | FTT[3.71888969], USD[0.00], USDT[39.17587517] | | |
| 01967524 | | EOSBULL[622373.2572983] | | |
| 01967528 | | FTT[5.99962], SRM[51.9902568], USD[0.00], USDT[1.22221981] | | |
| 01967531 | | POLIS[999.3926], USD[0.96], USDT[0] | | |
| 01967533 | | ATLAS[5.866], BTC[.0001], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25.09498], POLIS[1232.1], SHIB[31100000], SOL[.009998], USD[83.23] | | |
| 01967535 | | BAO[0], DENT[2], EUR[0.11], KIN[3], SHIB[153397.76039269], UBXT[1], USD[0.00], USDT[0] | | |
| 01967537 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01967538 | | ATLAS[3.888], BTC-PERP[0], TRX[.000777], USD[0.21], USDT[0] | | |
| 01967541 | | FTT[.0000511], MATIC[0], SOL[0], TRX[0.00189100], USD[0.08], USDT[0], WRX[.00623486] | | |
| 01967545 | | HT[.0536], TRX[.590004], USD[0.31], USDT[0.07321003] | | |
| 01967550 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.24] | | |
| 01967557 | | ATLAS[0], USD[0.64], USDT[.003205] | | |
| 01967559 | | FTT[0.11399440], SOL[.00953066], USD[1.52], USDT[0] | | |
| 01967564 | | BULLSHIT[1.75], USD[0.00], USDT[.6357] | | |
| 01967572 | | BAO[1], EUR[0.00], KIN[2] | | |
| 01967574 | | OXY[.97473], USDT[0] | | |
| 01967576 | | C98[.9818], USD[4.20] | | |
| 01967577 | | BTC[0] | | |
| 01967578 | | APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00385712], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0] | | |
| 01967580 | | USD[0.00], USDT[14.97353741] | | |
| 01967581 | | ADABULL[.0005], ALGOBULL[.60000], BALBULL[2], BTC-0325[0], LINKBULL[.9], LOOKS-PERP[0], MATICBULL[.2], MKRBULL[.007], SUSHIBULL[8000], TRX[.000003], UNISWAPBULL[.0005], USD[-0.07], USDT[0.07387541] | | |
| 01967583 | | BNB[0], BTC[0], USDT[1] | Yes | |
| 01967589 | | NFT [296753512666624617/RARE GIRAFFE GANGSTER][1], NFT [297911132273659005/DOLPHIN GANGSTER][1], NFT [356797983896973744/RARE MONKEY GANGSTER][1], NFT [471656471841362573/SNAIL GANGSTER][1], NFT [473665944840009191/DOG GANGSTER][1], NFT [478642605031219292/TURTLE GANGSTER][1], NFT [492427533116213424/RARE BUNNY GANGSTER][1], NFT [505516315578816640/ELEPHANT GANGSTER ][1], NFT [524189539050761619/HORSE GANGSTER][1], NFT [524520644705318545/ELEPHANT GANGSTER V.2][1], NFT [570739753390466126/RARE PANDA GANGSTER][1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01967591 | | USD[25.00] | | |
| 01967593 | Contingent | BNB[.00000001], BTC[0.00001786], ETH[0.00019543], ETHW[0.00019543], FTT[0.03317994], LINK[0], LOOKS[.2663418], LUNA2[0.97985339], LUNA2_LOCKED[2.28632459], LUNC-PERP[0], MATIC[2.05261811], OMG-PERP[0], UNI[.01109677], USD[0.12], USDT[0.00774101] | | |
| 01967596 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01967597 | | CRO[0], EUR[0.00], TRX[1572.19652204], USD[0.01], USDT[1150.94942250] | | |
| 01967599 | Contingent | APE-PERP[0], ATOM-12.43606565], ATOM-0624[0], ATOM-PERP[0], DOGE-PERP[0], ETH[0.59230696], ETH-PERP[0], ETHW[0.59230695], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX[.99981], INDI[1], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033345], LUNC-PERP[0], NFT [289965732153529108/FTX EU - we are here! #67225][1], NFT [296307535804257064/FTX AU - we are here! #16961][1], NFT [368299560783052194/FTX EU - we are here! #67456][1], NFT [415146008393510166/FTX AU - we are here! #26624][1], PEOPLE[8.0211], PEOPLE-PERP[0], SLP-PERP[0], SOL[.00722134], SOL-0624[0], SOL-PERP[0], SOS[719337], SOS-PERP[0], UNI[0.09947025], USD[0.61] | | |
| 01967601 | | AVAX[60.40134086], BAND[221.05180603], BTC[0], EUR[0.00], FTT[0.15308841], LRC[797], MANA[862], MATIC[417.9533481], NEAR[373.2], RUNE[0], SOL[98.72535110], SRM[440], USD[0.00], USDT[135.22635240] | | |
| 01967607 | | BNB[9.64263126], USD[5.48] | | |
| 01967608 | | ALGO[37.84420038], USD[0.00], USDT[0] | | |
| 01967613 | | GOG[369.9297], POLIS[29.6], USD[0.40] | | |
| 01967619 | | USD[0.00] | | |
| 01967621 | | ATLAS[5421.02318407], STARS[18.9962], TULIP[9.998], USD[5.00] | | |
| 01967622 | | AGLD[422.6747994], ALCX[0.00042590], ALPHA[1138.891786], ASD[554.6566636], ATOM[11.0979012], AVAX[14.897866], BADGER[16.08610736], BCH[0.47890705], BICO[42.982108], BNB[1.1095847], BNT[57.17992730], BTC[.05228067], CEL[.07601], COMP[3.99452846], CRV[.903792], DENT[19793.2906], DOGE[1385.090714], ETH[0.22979816], ETH-0930[0], ETHW[0.13184010], FIDA[136.960252], FTM[327.948112], FTT[13.0987852], GRT[898.55734], JOE[482.729376], KIN[780000], LINA[4778.94], LOOKS[257.939234], MOB[0.49538277], MTL[55.889174B], NEXO[94.951888], PERP[131.4158874], PROM[8.77461028], PUNDIX[.0788928], RAY[335.17133771], REN[247.778736], RSR[12973.39984883], RUNE[11.19430652], SAND[166.982254], SKL[509.642272], SOL[1.46852], SPELL[96.1394], SRM[77.99806], STMX[9888.03014], SXP[196.659454], TLM[2877.667], USD[1178.53], WRX[408.936892] | | |
| 01967624 | | BTC[.00000079], USD[0.00] | | |
| 01967630 | | BTC[.02233645], ETH[.51911666], ETHW[.51889862] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01967631 | | NFT (2884104931166540247/FTX EU - we are here! #77940)[1], NFT (30015906953016997?/FTX EU - we are here! #77302)[1], NFT (39640771892336790?/FTX AU - we are here! #16075)[1], NFT (3993046220242916000/FTX AU - we are here! #31848)[1], NFT (46262171142990535?/FTX EU - we are here! #77714)[1], USDT[2.892] | | |
| 01967635 | | APE[6.29942], FTT[0], SPELL[80268.9], USD[1.97] | | |
| 01967638 | | ATLAS[3309.107], CRO[50], FTT[.099411], POLIS[.096295], SOL[.008919], TRX[.000001], USD[0.00], USDT[0] | | |
| 01967641 | | BTC[0], ETH[0], SOL[0], TSLA[31.57661090], USD[0.00], USTC[0] | | |
| 01967644 | | USD[0.00] | | |
| 01967645 | | BTC[0.00000604], FTT[0.22627896], TRX[.000001], USD[0.00] | | |
| 01967646 | | ATLAS[859.828], POLIS[43.25333688], USD[0.00], XRP[.649193] | | |
| 01967650 | Contingent | BTC[0.00009958], ETH[.00099676], ETHW[.00099676], FTM[.9955], LINK[.09964], LUNA2[0.00096439], LUNA2_LOCKED[0.00225024], LUNC[209.9982], MATIC[.0478], NEAR[4.9991], PAXG[0.04826072], SAND[.98416], USD[33.97], USDT[119.25034598] | | |
| 01967654 | | ATLAS[9.98], AVAX[.02136], BNB[.005312], BTC-PERP[0], CEL[.013], DOT[.052], ETH[1.0006328], ETHW[1.0006328], GRT[.89], LTC[.0090877], MANA[2293.2714], MATIC[8.104], POLIS[9998.07404], SAND[.94704645], SOL[.007354], SUSHI[.2593], TRX[355.9288], USD[45.13] | | |
| 01967660 | | USDT[0.00000001] | | |
| 01967664 | Contingent | LUNA2[0.01612480], LUNA2_LOCKED[0.03762454], LUNC[3511.21], USD[0.00], USDT[0.00000012] | | |
| 01967665 | | BTC[.00002642], FTT[2.59948], MATIC[69.986], RUNE[.09352], SRM[22], USD[0.00], USDT[3.1635357] | | |
| 01967668 | | LTC[.00046178] | | |
| 01967671 | | RSR[1], USDT[0] | Yes | |
| 01967674 | | USD[9310.29] | | USD[9129.05] |
| 01967676 | Contingent | NFT (529421058860296891/FTX AU - we are here! #53957)[1], SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 01967677 | | 0 | | |
| 01967678 | | ATLAS[150] | | |
| 01967680 | | ATLAS[0], BNB[0], CRO[0], CRO-PERP[0], USD[0.00], USDT[0] | | |
| 01967684 | | USD[3.03] | | |
| 01967686 | | ATLAS[95272.378317], FTT[36.9930954], TRX[.000194], USD[0.00], USDT[0.00000001] | | |
| 01967690 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01967692 | | ATLAS[6.5553], BOBA[381.1], IMX[244.280943], MNGO[2408.5769], SPELL[44491.545], USD[0.30], USDT[0.0036] | | |
| 01967693 | | AKRO[5], BAO[26], BAT[1], BTC[0], DENT[5], ETHW[.03643114], EUR[463.42], KIN[14], MATIC[.00039403], RUNE[46.88549019], TRX[2.01729906], UBXT[14], UNI[.00000493] | Yes | |
| 01967694 | | CRO[9.8499], FTT[.00709395], IMX[.076725], POLIS[.0986282], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01967703 | | USD[3.74] | | |
| 01967704 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00111752], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000698], TRX-20210924[0], TRX-PERP[0], USD[0.20], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01967705 | Contingent | SRM[.70287653], SRM_LOCKED[5.29712347] | | |
| 01967708 | | USD[0.00], USDT[0] | | |
| 01967711 | | ASD-PERP[0], FTT[19.46656], FTT-PERP[0], HNT[45.4], TRX[.000001], USD[-0.02], USDT[0] | | |
| 01967712 | Contingent | BOBA[42.52808575], LINK[22.142], MNGO[300], SOL[1.44], SRM[23.50672241], SRM_LOCKED[.25902743], USD[0.00], USDT[0.00000005] | | |
| 01967713 | | 1INCH-PERP[0], NFT (448531324417766855/FTX EU - we are here! #671)[1], NFT (471059501717787822/FTX EU - we are here! #722)[1], NFT (545297831549331437/FTX EU - we are here! #606)[1], SLP-PERP[0], USD[-0.06], USDT[1.4015982] | | |
| 01967714 | | BTC[0], FTT[0.14207179], SOL[0], USD[1.29], USDT[0], XRP[0] | | |
| 01967716 | | ATLAS[2069.872], COPE[182], GODS[63.99498], IMX[34.29202], MANA[.9964], MNGO[979.74955056], PORT[.06346], TLM[879.9518], TRX[.000001], USD[0.32], USDT[0] | | |
| 01967717 | | ATLAS-PERP[0], USD[0.19] | | |
| 01967724 | | HMT[366], USD[0.01] | | |
| 01967729 | | SHIB[1028181.37634822], USD[0.00] | | |
| 01967730 | | POLIS[51.09584], USD[0.72] | | |
| 01967731 | | ETH[.00000001] | | |
| 01967744 | Contingent | ANC-PERP[0], BTC-PERP[0], ETH[0], GMT-PERP[0], GODS[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[11.00607582], LUNC[1025882.326672], LUNC-PERP[0], MNGO[9.6], SOL[0], TRX[0.00073600], USDt-190.56], USDT[0], USTC[.7998] | | |
| 01967744 | | ATOM-PERP[0], BTC[.0001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], NFT (3461399356176295?4/FTX EU - we are here! #212160)[1], NFT (436706229749384553/FTX EU - we are here! #212144)[1], NFT (545695412268768528/FTX EU - we are here! #212115)[1], SAND-PERP[0], TRX-PERP[0], USD[0.89], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01967748 | | BTC[.3676], ETH[2.993], ETHW[2.993] | | |
| 01967750 | | FTT[0], RSR[1.56302899], USD[0.00] | | |
| 01967752 | | FTT[14.3], USDT[6.84196840] | | |
| 01967753 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNA-PERP[0], LUNC-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], YFI-PERP[0] | | |
| 01967760 | | USDT[0] | | |
| 01967763 | Contingent | ATLAS-PERP[0], BAO[109980], BRZ[-62.53796257], CRO[9.648], DENT[10499.54], FTT[0.03667117], LUA[.09576], LUNA2[1.87241839], LUNA2_LOCKED[4.36897624], LUNC[407723.047072], SHIB[99040], SOL[18.380924], SOS[38000000], USD[0.19] | | |
| 01967766 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], BTC-PERP[0], HBAR-PERP[0], HOT-PERP[0], MAC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-[0.65452027], LUNA2_LOCKED[1.52721398], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRUMP2024[0], TRX[.000777], USD[0.13], USDT[0], ZRX-PERP[0] | | |
| 01967770 | | NFT (289166995732064993/FTX EU - we are here! #226588)[1], NFT (431770647812740040/FTX EU - we are here! #226583)[1], NFT (497329354979449965/FTX EU - we are here! #226568)[1], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01967771 | | HT[0], SOL[0] | | |
| 01967778 | | USDT[0.00000040] | Yes | |
| 01967787 | | AURY[.00245548], BAO[2], FRONT[1.00167244], TRX[.000017], USD[0.00], USDT[0] | Yes | |
| 01967794 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[5.7252357], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01967797 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB-20210924[0], BOBA[.0914876], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG[.00164007], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01967800 | Contingent | BTC[.04192646], ETH[0.94502169], ETHW[0], FTT[25.095581], KIN[1], LUNA2[0.04454955], LUNA2_LOCKED[0.01061563], NFT (339572337275308607/FTX AU - we are here! #49735)[1], NFT (454384331305180393/FTX AU - we are here! #49752)[1], PAXG[.00000001], USD[0.16], USDT[0], USTC[.644012], USTC-PERP[0] | Yes | |
| 01967802 | | USDT[0] | | |
| 01967809 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 01967813 | | TRX[0], USD[0.00], USDT[0.01367202], XRP[.004309] | | |
| 01967818 | | ATLAS[0.00322061], BAO[1], BTC[0], DENT[1], FTM[0], FTT[0], GBP[64.64], KIN[21], MNGO[0], POLIS[.0000056], RAY[0], REN[.00045089], RSR[1], SRM[0], UBXT[2], USD[0.00] | Yes | |
| 01967820 | | ATLAS[99.8254], AXS[1.5], BTC[0.01299773], CHZ[679.881272], ENJ[64.988651], ETH[0], EUR[0.00], FTM[99.98254], FTT[5.399028], LINK[67.68807158], MATIC[319.944128], USD[573.73], USDT[0], XRP[806.8580178] | | |
| 01967825 | | USD[39.79] | | |
| 01967830 | | GBP[0.00], NFT (323359443229904296/The Head)[1], USD[0.00], USDT[0] | | |
| 01967831 | | USD[0.00], USDT[0], XRP[0] | | |
| 01967835 | | USD[0.00], XRP[.02377417], XRP-PERP[0] | | |
| 01967843 | | KIN[1], USD[0.01] | Yes | |
| 01967853 | | BNB[.00247761], BNB-PERP[0], ETH[0], TRX[.236401], USD[3.13] | | |
| 01967858 | | MATIC[0], USD[0.00], USDT[0] | | |
| 01967860 | Contingent | APT[12.68798403], AVAX[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00000465], GALA[0], LUNA2[4.68791022], LUNA2_LOCKED[0.93845718], LUNC[0], MOB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01967863 | | ETHBULL[0], EUR[0.00], USDT[1.36802932] | | |
| 01967865 | | FTT[11.1977942], USDT[.18] | | |
| 01967866 | Contingent, Disputed | ETH[.00002543], ETHW[.00002543] | Yes | |
| 01967867 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0.00000303], LUNA2_LOCKED[0.00000707], LUNC[.659868], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.06], USDT[1], XTZ-PERP[0] | | |
| 01967873 | | USD[0.00], USDT[0] | | |
| 01967876 | | FTT[0.00516385] | | |
| 01967878 | | BTC[0], UBXT[0] | | |
| 01967879 | | USD[0.00], USDT[0] | | |
| 01967883 | | ATLAS[169.677], CRO[59.9886], FTT[2.099411], GODS[.09905], HT[.099601], IMX[.0981], OKB[.09981], POLIS[8.09658], SOL[0.00065150], USD[0.01], USDT[0] | | |
| 01967886 | | ATLAS[7810], BLT[352.96922], IMX[112.287346], POLIS[68.794813], TULIP[24.598309], USD[2.07], USDT[0.00000001] | | |
| 01967888 | | AKRO[1], LTC[0] | | |
| 01967890 | Contingent | DOGE[0], ETHW[.098], FTT[0], IMX[0], LUNA2[0.02303399], LUNA2_LOCKED[0.05374597], LUNC[5015.7], RAY[15], STARS[0], USD[0.00] | | |
| 01967896 | | SOL[.00084168], USDT[0] | | |
| 01967897 | | FTT[2.69949327], USDT[3.6919] | | |
| 01967898 | | BAO[1], KIN[2], TRX[.000025], UBXT[1], USDT[0] | | |
| 01967899 | | CRO[0], DOGE[0], DOT[0], FTM[0], FTT[0], NEXO[0], REEF[5647.32488313], RUNE[0], SAND[0], SHIB[0], SKL[0], SOL[0], USD[0.00], XRP[1049.99513255] | | |
| 01967913 | | ATLAS[4747.942], FTT[.0997], SOL[.009724], TRX[.000001], USD[0.01], USDT[0] | | |
| 01967914 | | USD[-0.91], USDT[0.00000001], XRP[24.75], XRP-PERP[0] | | |
| 01967916 | | BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 01967919 | | USD[6.92] | | |
| 01967922 | | SOL[0], USD[0.00] | | |
| 01967926 | | AURY[2.9994], BTC[0.00113048], ETH[.0159968], ETHW[.0159968], FTM[47.21396706], LINK[.9998], SLND[.00002], SOL[.3277455], UNI[.4], USD[0.32] | | |
| 01967928 | | 1INCH[1.13108356], AMPL[0.22960659], AUDIO[1.07731078], BAT[3.0524801], CHR[3.56100745], CHZ[10.38854228], CRO[27.35098723], CVC[6.15552373], DENT[141.34735122], DOGE[10.8482488], ETH[.00311658], ETHW[.00311658], GRT[2.36724701], LRC[1.00862458], LTC[0], MANA[1.15334549], MATIC[2.82079504], ORBS[24.42373022], REN[3.0348613], SAND[2.02543787], SHIB[53466.40527535], SKL[8.07808666], SOL[1.16758980], STMX[91.30827408], TRX[29.06217655], USDT[0.00000014], XRP[3.19357702], ZRX[2.20127862] | | MATIC[2.704822], TRX[26.567912] |
| 01967933 | | NFT (289274344344416005/The Hill by FTX #23013)[1], NFT (300570139556478003/FTX AU - we are here! #16036)[1], NFT (378494319317299998/FTX EU - we are here! #9490)[1], NFT (444575100898374750/FTX EU - we are here! #94855)[1], NFT (505887362328430058/FTX AU - we are here! #27105)[1], NFT (523635088671193159/FTX EU - we are here! #94472)[1], TRX[.000002], USDT[0.59580143] | | |
| 01967935 | | ATLAS[1369.7397], SOL[.00776154], USD[1.66] | | |
| 01967936 | Contingent | NFT (291778602038009139/FTX EU - we are here! #121006)[1], NFT (385312019700007096/FTX AU - we are here! #16691)[1], NFT (392251725852802785/FTX AU - we are here! #28249)[1], NFT (452503031876580059/FTX EU - we are here! #117874)[1], NFT (462021876064818826/The Hill by FTX #22684)[1], NFT (567565595652437283/FTX EU - we are here! #114813)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01967939 | | ALICE-PERP[0], ATLAS[1539.7074], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00007606], ETH-PERP[0], ETHW[.00007606], FTT-PERP[0], ICX-PERP[0], MATIC-PERP[0], ONE-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01967940 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0.03361168], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[280.15001423], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.27500337], LUNA2_LOCKED[0.64167453], LUNC[0.79994418], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.38], USDT[0], XMR-PERP[0] | Yes | |
| 01967942 | | AKRO[1], BAO[7], DENT[1], GBP[0.00], KIN[4], MNGO[242.80760896], RAY[9.87595767], RUNE[4.87451204], SRM[1.70509409], TRX[2], TULIP[65404605], USD[0.00] | Yes | |
| 01967947 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], UNISWAP-PERP[0], USD[1.38], XRP-PERP[0], ZRX-PERP[0] | | |
| 01967956 | Contingent, Disputed | ATOM[.03838], AVAX[0.13827019], BTC[0], BTC-PERP[0], FTT[0.03431282], USD[0.00], USDT[0] | | |
| 01967959 | | BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[2.78], USDT[0] | | |
| 01967961 | | TRX[.000001] | | |
| 01967965 | | ENS[20.8281133], RSR[13530], USD[0.24], XRP[186.97397] | | |
| 01967966 | | ATLAS[1939.612], USD[0.54] | | |
| 01967971 | Contingent, Disputed | USD[0.76], USDT[0] | Yes | |
| 01967972 | | SOL[0], USD[0.00], USDT[0.00000055] | | |
| 01967976 | | BTC[0.00010039], TRX[1.00000100], USD[0.00], USDT[0] | | |
| 01967977 | | ADA-PERP[1073], AXS-PERP[0], BEAR[942943.4296], BTC[0.45358586], BTC-PERP[0.00970000], CHF[0.00], CRO[2140], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.42692510], ETH-PERP[0], ETHW[0.42692556], FTM-PERP[0], FTT[16.16682068], GRT-PERP[0], ICP-PERP[0], LINK-PERP[1.5], LOOKS[484.915319], LUNC-PERP[0], MANA[672.46304972], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[51.2], SAND-PERP[0], SOL[1.07981143], SPY-20211231[0], THETA-PERP[0], TRX[.987502], USD[9442.77], USDT[154.97200004], XTZ-PERP[0] | | |
| 01967979 | | ATLAS[683.6348482], POLIS[1.18002077], USD[0.76], USDT[0.63756652] | | |
| 01967984 | | BTC[.00209867] | Yes | |
| 01967988 | | FTT[0.02490039], USD[0.00], XRP[14.84108745] | | XRP[14.835285] |
| 01967989 | Contingent, Disputed | USD[0.00] | | |
| 01967990 | | MATIC[0], SOL[0], USD[0.00] | | |
| 01967992 | | NFT [438069964066455472/FTX EU - we are here! #181519][1], NFT [439910254603313688/FTX EU - we are here! #181581][1], NFT [479413192121789377/FTX EU - we are here! #181404][1] | | |
| 01967993 | | EUR[0.00], FTT[0.03566195], USD[0.00], USDT[0] | | |
| 01968000 | Contingent | SRM[38702351], SRM_LOCKED[5.61297649] | Yes | |
| 01968001 | | APE[0], APT[0], ATLAS[0], AVAX[5.03681808], BAO[0], BNB[0], BTC[0], C98[0], DODO[0], ETHE[0], ETHW[12.26459915], FTT[0], GALA[0], GMT[0], HT[2.79905327], KIN[0], MANA[0], MATIC[0], POLIS[0], RAY[0], RUNE[0], SHIB[20057587.72997749], SLP[0], SOL[2.00717269], TONCOIN[0], TRX[0], USD[0.00], USDT[32.71477999], XRP[702.49116847], YFI[0.00215991] | Yes | |
| 01968005 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0.00001194] | | |
| 01968006 | | ETH[.061], ETHW[.061], FTT[150], USD[70.00] | | |
| 01968007 | | FTT[0], RAY[0], SOL[0], TRX[0] | | |
| 01968009 | | NFT [379969226012341098/FTX EU - we are here! #162338][1], NFT [486488914491704706/FTX EU - we are here! #261108][1], NFT [551977128827089997/FTX EU - we are here! #261095][1], USD[0.01], USDT[0.24336259] | | |
| 01968013 | | ATLAS[1210], BAL[4.2991658], BAT[.978078], BTC[0.00008034], DENT[97.1482], DOGE[308.940054], ENJ[.959842], ETH[0], FTT[9.9], GT[.092434], HT[.094762], MANA[165], RAY[28.994374], SRM[59.98836], TRX[.000036], USD[0.01], USDT[0], XRP[100] | | |
| 01968017 | | BAO[1], CRO[1098.36520095], FTM[85.52060149], FTT[10.9603252], NFT [313803840103299281/The Hill by FTX #2235][1], NFT [340277889456252694/Austria Ticket Stub #252][1], NFT [363916032702803734/Silverstone Ticket Stub #663][1], NFT [385700454447131441/FTX AU - we are here! #25714][1], NFT [409568558283507533/FTX EU - we are here! #128040][1], NFT [428286463825497596/Hungary Ticket Stub #350][1], NFT [445717711503074885/Belgium Ticket Stub #1230][1], NFT [446027906606166733/FTX EU - we are here! #130071][1], NFT [483500262749915946/FTX AU - we are here! #25720][1], NFT [509969642587371697/Baku Ticket Stub #1874][1], NFT [538410903180290908/FTX EU - we are here! #129888][1], NFT [555850894534207256/FTX Crypto Cup 2022 Key #3411][1], NFT [565636225292485587/Singapore Ticket Stub #1640][1], TRX[.000001], USD[0.02], USDT[0.08820756] | Yes | |
| 01968018 | | FTT[0.10326098], FTT-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[19.06], USDT[0] | | |
| 01968019 | Contingent, Disputed | BULL[.0068], THETABULL[132], USD[0.02], USDT[0] | | |
| 01968024 | | BTC[.0098], MATIC[80], USD[5.05] | | |
| 01968025 | | BNB[0], BTC[0.00249952], EDEN[.69487], FIDA[.9981], FTT[25.39981], TRX[.000001], USD[0.53], USDT[0.00348428] | | |
| 01968028 | | FTT[3.7], POLIS[9.6], RUNE[12.1981376], TRX[.000001], USD[21.70], USDT[0.15371222] | | |
| 01968034 | | EUR[10.90] | Yes | |
| 01968042 | | USD[25.00] | | |
| 01968045 | | ATLAS-PERP[0], AVAX-PERP[0], USD[0.29], USDT[17.23106238] | | |
| 01968047 | | 1INCH[1], AKRO[2], ALPHA[1], AUDIO[1], BAO[5], BTC[0], DENT[3], ETH[.00001016], FIDA[2], GBP[0.00], GRT[1], KIN[4], MATH[1], SOL[0], TRX[4], UBXT[1], USD[0.00], USDT[1344.27472028], XRP[.00091183] | Yes | |
| 01968049 | | BNB[.0085], USD[25.00] | | |
| 01968052 | | ATLAS[19.876], TRX[.000002], USD[0.55], USDT[.005642] | | |
| 01968056 | | ALGO[55], CRO[9.9772], GRT[.98917], USD[0.28], XRP[.650343] | | |
| 01968057 | | ATLAS[0], BNB[0] | | |
| 01968063 | Contingent | BTC[.00005851], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[.002844], USD[1.24] | | |
| 01968064 | | USD[1625.53], USDT[.008396] | | USD[1554.53] |
| 01968067 | | BTC[0], C98[0], FTT[0], MANA[0] | | |
| 01968068 | | USD[0.00], USDT[30.89945435] | | |
| 01968071 | | BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01968074 | | AKRO[1], BTC[.023715], UBXT[1], USD[0.19] | | |
| 01968077 | | NFT [361410164328207865/FTX EU - we are here! #143399][1], NFT [365877826345977708/FTX AU - we are here! #3473][1], NFT [409201092261601757/FTX EU - we are here! #143458][1], NFT [511078249767735123/FTX AU - we are here! #3476][1], NFT [521303862524800143/FTX EU - we are here! #143311][1], USD[44.12] | Yes | |
| 01968080 | | AVAX[0], BNB[0], ETH[0], ETH-PERP[0], FTM[0], LUNC-PERP[0], MATIC[0], NFT [339519553137658945/FTX AU - we are here! #1582][1], NFT [343523607140565676/FTX AU - we are here! #124727][1], NFT [376760014366506652/FTX AU - we are here! #41120][1], NFT [566990615827604469/FTX AU - we are here! #124548][1], NFT [568773380595126597/FTX EU - we are here! #124835][1], SOL[0.00000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01968083 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01968084 | | KIN[2], SRM[.0004942], USD[0.00] | Yes | |
| 01968085 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ONE-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[.00066977], XRP-PERP[0] | | |

Amended Schedule F-37 Nonpriority unsecured claims - Customer Page

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01968086 | | ATLAS[2164.80355102], USD[0.02], USDT[0] | | |
| 01968088 | | ATLAS[609.8841], USD[1.28], XRP[1.50375] | | |
| 01968090 | | EUR[0.00] | | |
| 01968092 | Contingent | 1INCH[0], ALICE[0], APE[0], ATLAS[0], AURY[0], AVAX[0], AXS[0], BAO[2], CHR[0], DOT[0], ENJ[0], FTM[0], FTT[0], GALA[0], GRT[0], HNT[0], KNC[0], LINK[0], LOOKS[0], LRC[0], LUNA2[0.00024042], LUNA2_LOCKED[0.00056100], LUNC[52.35389631], MANA[0], MATIC[0], POLIS[0], RAY[0], RUNE[0], SAND[0], SHIB[0], TLM[0], USDT[0], WAVES[0] | Yes | |
| 01968098 | | USD[0.11] | | |
| 01968102 | | OXY[87.98328], USDT[1.384] | | |
| 01968103 | | USD[0.82], USDT[.007] | | |
| 01968104 | | NFT (364510758500326786/FTX EU - we are here! #101086)[1], NFT (401770349371586578/FTX EU - we are here! #101906)[1], NFT (510300497021572179/FTX EU - we are here! #101529)[1] | | |
| 01968105 | | AAVE[.999806], DOT[1.999612], FTT[9.998224], LINK[4.99903], LTC[2.999418], RUNE[19.99612], SOL[3.1325415], USDT[3.72020887] | | |
| 01968106 | | BTC[0.06457985], USD[3000.86] | | |
| 01968110 | | ATLAS[799.9658], MNGO[270], USD[0.68], USDT[0] | | |
| 01968118 | | BTC[0], FTT[1], RAY[12.77808005], USD[0.00] | | |
| 01968122 | | ATLAS[1820], USD[0.49] | | |
| 01968123 | | AAVE-PERP[0], ADA-PERP[0], ATOM[100], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0735], BTC-PERP[0.00740000], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.78000001], FTT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-139.18], USDT[41.75399623], XRP-PERP[0] | | |
| 01968124 | | DOGE[2], POLIS[99.381114], TRX[.000001], USD[0.20], USDT[0] | | |
| 01968133 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[89], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.0000465], ETHW[0.00004649], FTM[67], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01968134 | | BTC[0], USD[0.00] | | |
| 01968135 | | DOGE[2344.981] | | |
| 01968141 | | ETH[.00089319], ETHW[.00089319], SOL[.00171738], SOL-PERP[0], USD[0.01] | | |
| 01968149 | | ATLAS[222.04057864], GBP[0.00], GOG[7], MBS[10], RAMP[54.380773], USD[1.43] | | |
| 01968153 | | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-20210924[0], USD[0.01], USDT[-0.00700358], XTZ-PERP[0] | | |
| 01968156 | | POLIS[1.1], USD[0.92] | | |
| 01968161 | | USD[166.63] | | |
| 01968165 | | HOT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.58] | | |
| 01968168 | | ATLAS[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0.00000074] | | |
| 01968172 | | BTC[0], ENS[.001966], ETH[0], FTM[2.79926569], MATIC[.006], REN[.9068], TRX[.000001], USD[0.23], USDT[0] | | |
| 01968173 | | ATLAS[498.63165501], POLIS[6.23521324], USD[0.00] | | |
| 01968175 | | TRX[.412], USD[485.07] | | |
| 01968177 | | AVAX[0], USD[0.00] | | |
| 01968179 | | CRO[0], DOGE[0], GALA[0], LINA[0], MATIC[0], SHIB[3126328.44600865], STEP[0], USD[0.01], USDT[0], XRP[0] | | |
| 01968180 | | APT[0], BNB[0], ETH[0], GENE[0], GST[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01968186 | | POLIS[16], USD[4.30] | | |
| 01968187 | | ADA-PERP[0], DENT[0], POLIS[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 01968188 | | SAND-PERP[0], USD[-0.01], USDT[.015164] | | |
| 01968193 | | EUR[0.00] | | |
| 01968195 | | ATLAS[3080], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[.091488], DYDX-PERP[83.9], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[69.76], XRP[0.98816890], XRP-PERP[0] | | |
| 01968197 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.01133589], EUR[1872.15], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01968198 | | BNB[0.00000001], BTC[.0000002], DYDX[0.03646660], DYDX-PERP[0], ETH[0], ETHW[0], MATIC[0.42904632], USD[0.00], USDT[0.00000002] | | |
| 01968202 | Contingent | SRM[1.09270516], SRM_LOCKED[10.90729484], USDT[0] | | |
| 01968203 | | TRX[.593185], USD[0.92] | | |
| 01968204 | | BTC[0.00003602] | | |
| 01968208 | Contingent | ATLAS[569.9221], AURY[7], BTC-PERP[-0.0008], GENE[4.4], GOG[275.97321], LUNA2[1.53456921], LUNA2_LOCKED[3.58066150], LUNC[334155.6779051], LUNC-PERP[-10000], POLIS[0.00901639], TRX[.000778], USD[28.94], USDT[0.00000001] | | |
| 01968209 | | EUR[54.55] | | Yes |
| 01968211 | | AVAX[13.28308717], BCH[.00887112], BTC[-0.00006438], C98[.546499], CEL-PERP[0], ETH[0.00087495], ETHW[0.00087495], NFT (396710421491571398/FTX EU - we are here! #28652)[1], NFT (417584161588336805/FTX EU - we are here! #28738)[1], NFT (519384481867436978/FTX EU - we are here! #28453)[1], NFT (547158428476962033/FTX AU - we are here! #61949)[1], SUSHI[0.0473494], TRX[.002007], USD[0.00], USTC[0] | Yes | |
| 01968217 | | ATLAS[0.07417174], BAO[2], FTM[780.28263873], GRT[1], MATH[1], MBS[.04289274], NFT (523027452878466198/FTX Crypto Cup 2022 Key #22358)[1], RSR[1], TRX[1], USDT[0.00000001] | Yes | |
| 01968222 | | BICO[.9414], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01968226 | | FTT[.04], USD[0.01], USDT[0] | | |
| 01968229 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.26] | | |
| 01968230 | | ATLAS[47634.68688194], BTC[0.00001543], ETH[.00000073], ETHW[.00036473], FTT[.00000001], POLIS[644.194615], SOL[.00000001], USD[0.01], USDT[0] | | |
| 01968232 | | FTT[.000531], NFT (326514897416850997/FTX AU - we are here! #52739)[1], TRX[.000001] | | |
| 01968233 | | POLIS[.01222], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01968234 | | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[100.00], FIDA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[45.71], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01968235 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0004], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.15681602], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0.09886418], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[.00701677], LUNA2_LOCKED[0.01637247], MANA-PERP[0], MATICBEAR2021[98.04], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[15.6953828], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.27], USDT[0.00144547], USTC[0.99325827], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01968236 | | ATLAS[674.29627994], USD[0.00], USDT[0] | | |
| 01968239 | | AURY[0], USD[0.53], USDT[0.00000001] | | |
| 01968245 | | ETH[.00017173], ETHW[.00017173], FTM[4440], FTT[93.299153], LTC[.00260806], SHIB[5900000], USD[0.01], USDT[169290.105187] | | |
| 01968246 | | BCH[.25244785], DOGE[.91848218], ETH[.07744973], ETHW[.07648928], XRP[.00490938] | Yes | |
| 01968250 | | ATLAS[5.054], ATLAS-PERP[0], POLIS[.03474], POLIS-PERP[0], USD[0.00], USDT[204.84673264] | | |
| 01968253 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01968256 | | NFT (448345752158502657/FTX Crypto Cup 2022 Key #13390)[1], NFT (459728052397588563/The Hill by FTX #6402)[1], NFT (559370660627991570/Japan Ticket Stub #970)[1], TRX[12586.165497], USD[0.13] | | |
| 01968258 | | AUD[0.00], BAO[2], KIN[1], SECO[1.09671772] | Yes | |
| 01968259 | | ATLAS[4239.4908], POLIS[20.99601], TRX[.000068], USD[1.27], USDT[0.00672257] | | |
| 01968262 | | DOGEBULL[12.39952], FTT[.19996], USD[0.13], USDT[0] | | |
| 01968263 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000001], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01968270 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 01968271 | | 0 | | |
| 01968272 | | USD[0.00] | | |
| 01968274 | Contingent | ALCX[0.00065330], ALEPH[.63178], AMPL[0.21856063], ANC[.4959395], BAL[0.00006058], CEL[.08803185], COPE[.87251], CQT[.6826354], CVC[.61297], DOT[.08188645], FTT[3.099411], KIN[9088], LUNA2[0.02809163], LUNA2_LOCKED[0.06554714], LUNC[6117.01242679], MNGO[8.0772], NEXO[.978978], RAY[.09226099], REEF[6.5904], SKL[.5904146], SPA[8.540344], SXP[.00242214], TULIP[.094775], USD[3.74], XRP[.59572], ZRX[.4347401] | | |
| 01968279 | | BAO[1], DFL[1639.57111293], USD[0.01] | Yes | |
| 01968281 | | EUR[150.00], SOL[5.40365695] | | |
| 01968290 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.34000000], BNB-PERP[0], BTC[0.01682056], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[38.12213071], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.28000000], ETH-PERP[0], ETHW[.01], EUR[600.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.81704563], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[103.09209682], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.06], USDT[0.00000001], WAVES-PERP[0], XRP[198.50129258], XRP-PERP[0] | | |
| 01968292 | | HT[0], TRX[0] | | |
| 01968294 | | LINK-PERP[0], USD[0.01], USDT[0.98743695], XRP[0] | | |
| 01968296 | | BTC[.00060708], ETH[.00060311], ETH-PERP[0], ETHW[.00060311], USD[3706.09] | | |
| 01968303 | | ATLAS[45424.566], TRX[.000001], USD[0.60], USDT[0.40200001] | | |
| 01968304 | | USDT[2.93625274] | | |
| 01968305 | | USDT[2.529] | | |
| 01968307 | | ATLAS[0], TRX[.000001], USDT[0] | | |
| 01968308 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.18], USDT[0.00000002], USTC-PERP[0], YFII-PERP[0] | | |
| 01968309 | Contingent | ADA-PERP[0], ENJ-PERP[0], ETH[.215], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.52840614], LUNA2_LOCKED[1.23294766], LUNC[115061.55], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[14.28], VET-PERP[0] | | |
| 01968310 | | BAO[3], FTM[0.00208128], FTT[.00000372], GBP[0.00], KIN[2], STEP[360.91848757], USD[0.02] | Yes | |
| 01968312 | | TRX[.000001] | | |
| 01968315 | | ATLAS[30822.576], ETH[.00068378], ETHW[.00068378], FTT[8.19836], TRX[.000001], USD[16.14], USDT[0] | | |
| 01968323 | | ATLAS[9.284], AURY[66], GOG[.8686], POLIS[1.4985], REAL[205.98958], TRX[.000055], TULIP[61.2], USD[127.98], USDT[193.06933100] | | |
| 01968326 | | USDT[10] | | |
| 01968328 | Contingent | LUNA2[5.63816982], LUNA2_LOCKED[13.15572959], POLIS[.02762], USD[0.00], USDT[215.67460461] | | |
| 01968329 | Contingent | ATLAS[4.01686735], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.00], LINK-PERP[0], LTC[.00919408], LUNA2[0.68699653], LUNA2_LOCKED[1.60299191], LUNC[149594.9415597], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[81.42795671], XLM-PERP[0] | | |
| 01968333 | | 0 | | |
| 01968335 | Contingent, Disputed | BTC[0], TRX[.713489] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01968340 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01968343 | | ETH[0.00034864], ETHW[0.00034864], FTT[25], GODS[.0126435], USD[5266.55], USDT[0.00443956] | Yes | |
| 01968346 | | USD[0.09] | | |
| 01968349 | | ETH[.00000001], USD[0.09] | | |
| 01968351 | | ADABEAR[5661399999.999999], ADABULL[.01817384], ALGOBEAR[.00000682], ATOMBEAR[1000539278.48], DOGE[.00885801], DOGEBULL[1.21801369], EOSBULL[12699.81890796], ETH[0.00057621], ETHBEAR[.00000001], ETHWI[0.00057621], LINKBEAR[.00000002], USD[0.02] | | |
| 01968356 | | USD[0.35], USDT[-0.03610216] | | |
| 01968357 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01968359 | | ATLAS[0], BNB[0], POLIS[0.09958900], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01968360 | Contingent | 1INCH[1.03435859], AKRO[5], ALPHA[2.00189148], APE[.00610413], ATLAS[11.09614231], AUDIO[1.01982499], CHZ[1], DENT[5], DOGE[1], ETH[0.00003209], ETHW[0.00003209], FIDA[0], FRONT[1], GRT[2.01214677], HXRO[4.08556056], KIN[2], LUNA2[0.00820026], LUNA2_LOCKED[0.01913395], LUNC[1713.95930266], MATH[2], MATIC[3.19676913], POLIS[0.48065494], RNDR[0.49114766], RSR[2], RUNE[1.06091299], SECO[1.0497652], SXP[1.02700003], TOMO[2.0526671], TRU[2], TRX[3], UBXT[5], UNI[1.06779315], USD[0.00] | Yes | |
| 01968361 | | BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], TRX[.000013], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01968366 | | ALPHA[1], AUD[0.00], BF_POINT[200], BTC[.0155722], ETH[.28416908], ETHW[0.28397736], KIN[1], USDT[0] | Yes | |
| 01968367 | | FTM[.34753159], USDT[0] | | |
| 01968368 | | FTT[8.02679774] | | |
| 01968369 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0.02059608], BTC-PERP[0], CHZ-PERP[0], CRV[46], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[4.01], USDT[0], XRP-PERP[0] | | |
| 01968373 | | ATLAS[7468.3812], STEP[551.892878], TRX[.000001], USD[0.33] | | |
| 01968374 | | ETH[.00054642], ETHW[.261], FTT[79.9], LTC[.00093281], USD[3.77], USDT[0.26192553] | | |
| 01968378 | Contingent | ATLAS[0], LUNA2[7.18462274], LUNA2_LOCKED[16.76411975], LUNC-PERP[0], TRX[0], USD[0.09], XRP[.156402] | | |
| 01968382 | | USD[5.00] | | |
| 01968386 | | ATLAS[0] | | |
| 01968389 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.86], USDT[0] | | |
| 01968390 | | ATLAS[150] | | |
| 01968392 | Contingent | ATOM-20211231[0], DOT-20211231[0], IMX[11], LUNA2[1.50037874], LUNA2_LOCKED[3.50088373], SAND[.00708], USD[0.00], USDT[0] | | |
| 01968395 | | ATLAS[644.82949197], BTC[0], FTT[.4447637], SRM[0], USD[0.00] | | |
| 01968397 | | USD[0.00], USDT[0] | | |
| 01968401 | | AVAX-PERP[0], BTC[.00019912], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[0], USD[-0.49] | | |
| 01968412 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00000052], HBAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[6.06], USDT[0] | | |
| 01968417 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.01459243], ETH-PERP[0], ETHW[0.01459243], LUNC-PERP[0], MATIC[6.35472038], MATIC-PERP[0], SOL[76.36619605], SOL-PERP[0], USDT[-13.51] | | |
| 01968418 | | BF_POINT[100] | Yes | |
| 01968419 | | AUD[0.00], USD[0.00] | | |
| 01968422 | | BTC[0.00096922], DOGE[18], ETH[.014], ETHW[.014], FTT[0.05452505], SOL[0.19996200], SUSHI[0], USD[0.09] | | |
| 01968427 | | BNB[0], BTC[0.00002600], ETH[0], FTT[0], SOL[0], SOL-PERP[0], TRX[.048046], USD[0.66], USDT[0] | | |
| 01968428 | | SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01968431 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.61518362], LUNA2_LOCKED[1.43542846], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01968432 | | BTC[.0375], EUR[1.30] | | |
| 01968436 | Contingent | APE[.076579], ATLAS[1292.23532], BAND[.018445], BTC[0.00000483], FTT[.032341], GARI[.24], GMT[.78302], LUNA2[0.02715234], LUNA2_LOCKED[0.06335546], LUNC[2333.399512], LUNC-PERP[0], MANA[.17122], MATIC[8.8847], RUNE[.085648], SAND[.18471], SOL[.0086981], SPELL[73.552], USD[0.77] | | |
| 01968437 | | SRM[.782489], TRX[.487691], USD[1.02] | | |
| 01968444 | | ETH[.02], ETHW[.02], FTM[37.97454], LTC[.37099885], SOL[.2299487], USD[1.58], USDT[0.50946758] | | |
| 01968445 | | BTC[0], BTC-PERP[0], DOGE[.30176654], ETH[.00076523], ETHW[.00076523], USD[2.07] | | |
| 01968446 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CELO-PERP[0], CRV-PERP[0], EGLD-PERP[0], GMT[363.06701119], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[268.6], RUNE-PERP[0], SUSHI-PERP[0], USD[-401.22], USDT[23.26508675], VET-PERP[0] | | |
| 01968450 | | ATLAS[0.5858], USD[0.00] | | |
| 01968456 | | ETH[.02922881], ETHW[.02922881], FTT[0], USD[0.00] | | |
| 01968460 | | ATLAS[1139.772], USD[0.86] | | |
| 01968463 | | USDT[4.63314663] | | |
| 01968468 | | TRX[.500001], USD[0.00], USDT[1.11778925] | | |
| 01968469 | | CLV[0], DOGE[0], FTM[0], MATIC[0], NFT[301294737000815116/FTX EU - we are here! #2846][1], NFT[493749012573039642/FTX EU - we are here! #3558][1], NFT[534119455673366059/FTX EU - we are here! #3741][1], SOL[0], TRX[0.01000000], USD[0.00] | | |
| 01968470 | | 1INCH[.42662461], BTC[0], CEL[.0045], DAI[.0659398], ETH[3.39491392], ETH-PERP[0], ETHW[3.39491392], FRONT[.00000001], LINK[81.2439], USD[0.00], USDT[6806.24621122] | | |
| 01968471 | | POLIS[.07942], SPELL[85.8], USD[2.94] | | |
| 01968482 | | DAWN[0], USD[0.00], USDT[0] | | |
| 01968483 | | BNB[.00189671], BTC[.00003415], USD[1.76], USDT[.24941794] | | |
| 01968484 | | ATOMBEAR[908710.8126426], USD[0.00] | | |
| 01968491 | | BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.06994400], IOTA-PERP[0], LEO-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01968492 | | ATLAS[3190], POLIS[297.1], RAY[339.66407256], USD[1.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01968495 | | ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01968496 | Contingent, Disputed | FTT[.00133], USD[0.00], USDT[0] | | |
| 01968502 | | TRX[.000001], USD[0.01] | | |
| 01968506 | | BNB[0], BTC[0], TRX[0] | | |
| 01968514 | | USD[0.00], USDT[0] | | |
| 01968516 | | 0 | | |
| 01968522 | | CRO[50], FTT[.6], USD[7.18], USDT[0.82733612] | | |
| 01968523 | | ATLAS[8.436], USD[525.22], USDT[0] | | |
| 01968524 | | FTT[15.994987], GARI[2018], USD[0.39], USDT[0] | | |
| 01968527 | | SOL[0.00184006] | | |
| 01968528 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], KIN[6], SHIB[54.20255939], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01968530 | | CONV[5810], POLIS[19.5], ROOK[.827], SPELL[1900], USD[0.21], USDT[0] | | |
| 01968533 | | AAVE[0], ATLAS-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], AXS[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV[0], DASH-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[10.00131001], ETH-PERP[0], ETHW[0], FTT[0.00000001], GENE[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], PAXG[0.03403474], SOL[0.00000001], SOL-PERP[0], STSOL[0], TRY[0.00], TRYB[0.00000001], TRYB-PERP[0], UNI-PERP[0], USD[23658.87], USDT[0.00000002], XRP-PERP[0] | | |
| 01968536 | | ATLAS[5.6262], FTT[0], USD[0.29], USDT[0] | | |
| 01968537 | | AAVE[0], BTC[0], KIN[1], SRM[0], XRP[.00027308] | Yes | |
| 01968540 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FLOW-PERP[0], RAY[.0295], SOL[.00003], USD[0.00], USDT[0] | | |
| 01968545 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], EUR[0.00], FTT[0.00153886], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00513423], VET-PERP[0], XRP[0.00273262] | | |
| 01968547 | | EUR[0.00], FTT[.06431759], USD[0.83], USDT[0] | | |
| 01968553 | | AURY[10.18866486], GOG[117], USD[0.00] | | |
| 01968554 | | COPE[5000.5330275], DFL[13090], FTT[89.287878], USD[0.26], USDT[0] | | |
| 01968555 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000671], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00033122], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-093[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], LOOKS-PERP[0], LTC[.00333], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2.17], USDT[0.08798545], USTC-PERP[0] | | |
| 01968558 | | AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], FTT[0.02119324], SRN-PERP[0], USD[0.02], USDT[0] | | |
| 01968559 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01907416], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.00706091], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STARS[.992822], STEP-PERP[0], TRX[.000002], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01968562 | | BTC[0], FTT[0], GODS[0], USD[0.00], USDT[0] | | |
| 01968566 | | 1INCH-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], POLIS-PERP[0], RAY[-0.07358965], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.09736913] | | |
| 01968569 | | ATLAS[625.09608884], BRZ[0.00087317], KIN[2], POLIS[11.45201907], TRX[2] | Yes | |
| 01968572 | | AVAX[0], BNB[0], FTM[0], FTT[.00000083], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01968575 | | SLND[56], USD[1.03] | | |
| 01968576 | Contingent | ETH[.00000001], SRM[2.75586424], SRM_LOCKED[24.30362816] | Yes | |
| 01968577 | | BTC[0.00000144], USDT[23.66228336] | | |
| 01968578 | | USD[0.00], USDT[0.00000006] | | |
| 01968579 | | ALGOBULL[234576.58925639], ATOMBULL[119.33519927], COMPBULL[8.24336775], LTCBULL[131.16498377], MATICBULL[95.06258706], REEF[1955.17961085], SUSHIBULL[132706.95649865], TOMOBULL[31094.52736318], TRX[.000001], UBXT[2199], USDT[0], XLMBULL[24.60453124], XRPBULL[2247.38460616], XTZBULL[92.90678334] | | |
| 01968585 | Contingent | AAPL[2], BTC[.1257], COIN[5], ETHW[1.00772971], EUR[1.49], FTT[25.08838327], LUNA2.44.97381471], LUNA2_LOCKED[0.00321466], LUNC[300], NFT (373910365889608972/FTX Crypto Cup 2022 Key #21121)[1], USD[10.39] | | |
| 01968586 | | AKRO[5], AUDIO[0], BAO[16], DENT[1], ETH[0], GBP[121.40], KIN[23], NFT (295068561512854376/ARGENTINA vs BRASIL 05/09/2021)[1], NFT (302983907755924561/Droids)[1], NFT (332906578267955100/Torrell6)[1], NFT (350405724281103867/Midsommar Sun)[1], NFT (372623917386183685/Pharrell the Happiest)[1], NFT (421909731129583727/The Q)[1], NFT (532608334411282072/Human Evolution #2)[1], NFT (560616335564262527/Galaxy Owl )[1], NFT (561857282617938482/FTX Cryptomen #5)[1], SOL[0], TRX[6], UBXT[3], USD[0.00], XRP[.00067354] | Yes | |
| 01968590 | | ALPHA-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN[.06243666], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01968591 | | ETH[.00000001], TRX[.700004], USD[0.01], USDT[0.91617235] | | |
| 01968596 | | 1INCH[.5], ETH[.00000001], FTM[.77029], FTT[39.990975], MANA[100], SAND[300.829], SOL[0], TRX[15.000002], USD[4.76], USDT[33.93234354] | | |
| 01968598 | | BAO[1], BOBA[23.83414279], MNGO[480.00467128], RSR[1], STEP[158.42126101], UBXT[1], USD[0.00] | Yes | |
| 01968604 | | ATLAS[710], BNB[.0095], USD[0.01] | | |
| 01968605 | Contingent | FTT[215.00398800], LUNA2_LOCKED[64.61208985], LUNC[0], SOL[84.20649693], TRX[0], USD[409.72], USDT[0] | | SOL[.09136], USD[409.63] |
| 01968607 | Contingent | AKRO[13], AUDIO[1.00894378], AVAX[7.25991548], BAO[178], BAT[1], BCH[.00000097], BF_POINT[200], BNB[0], BTC[0.00366939], CRO[.00786692], CRV[3.49217433], DENT[5908.07278745], DOGE[1], DOT[3.30006114], ETH[.00000324], ETHW[.00000324], EUR[0.94], FTM[155.17713657], FTT[.76094767], GRT[1], KIN[185], LINK[15.67694368], LOOKS[53.32174565], LUNA2[0.09996197], LUNA2_LOCKED[.23324461], LUNC[.32228687], MATIC[111.72925978], RSR[6], SAND[5.73819584], SLP[6255.88167635], SOL[4.88256375], TOMO[1], TRX[9], UBXT[15], USD[0.01], USDT[246.77823947], XRP[4.88770141] | Yes | |
| 01968609 | | FTT[.02997908], USD[0.40], USDT[0], XRP[.75] | | |
| 01968611 | | USDT[.252] | | |
| 01968613 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AVAX-PERP[0], CLV-PERP[0], EGLD-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[2.37] | | |
| 01968614 | Contingent | ALGO[.98176], AVAX-PERP[0], BTC[0.04564661], BTC-PERP[0], ETHW[.27], EUR[0.00], FTT[2.04204620], LUNA2[0.22290392], LUNA2_LOCKED[0.52010916], LUNC[48537.8], LUNC-PERP[0], SOL[0.00991180], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01968615 | Contingent | SOL[8.20170824], SRM[5.30200737], SRM_LOCKED[.0829462], USD[0.07] | | |
| 01968616 | Contingent | FTT[0.02328128], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.35], USDT[0] | Yes | |
| 01968623 | | USD[0.29], USDT[0] | | |
| 01968625 | | ATLAS[2878.066693], ENJ[.95782], FTT[.096067], SRM[.98974], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01968627 | Contingent | AAVE[.0093844], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[7.898499], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[.085889], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FTM[.73666], FTM-PERP[0], GALA[9.7283], GALA-PERP[0], GARI[.61316], GMT[.7226], GMT-PERP[0], IMX-PERP[0], INJ-PERP[0], JOE[.26774], LINK[.094433], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041176], LUNC-PERP[0], MATIC[.445347], MATIC-PERP[0], MBS[.87118], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR[.023933], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00260170], SOL-PERP[0], SPELL[76.4211], SRM-PERP[0], SUSHI[.3507551, SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00001], USD[0.27], USDT[0.00000001], VET-PERP[0], XRP[546], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 01968628 |  | ALGO[0], APT[0], AVAX[0], BNB[0], CRO[0], DOGE[0], ETH[0.00905234], ETHW[0], MATIC[0], NFT [371278058680974969/FTX EU - we are here! #53817][1], NFT [382539753108535327/FTX EU - we are here! #53530][1], NFT [464521571917011424/FTX EU - we are here! #53645][1], NFT [567287013586648957/FTX Crypto Cup 2022 Key #6165][1], SOL[0], TRX[0.00001400], USD[0.00], USDT[0.00000162], XRP[0] |  |  |
| 01968630 | Contingent | BCH[0.00041720], DOT[0], ETH[91.34556456], ETHW[97.95766842], FTT[501.95516802], LINK[3943.61770019], SOL[103.61278562], SRM[2.38339656], SRM_LOCKED[56.90440643], USD[15.50], | | SOL[103.433309] |
| 01968633 |  | AAPL[0], AXS-PERP[0], ETH[0.00000001], FTT[0], SOL[0], USD[0.55], USDT[0] |  |  |
| 01968634 |  | BTC[0], FTT[0.00000722], USDT[0] |  |  |
| 01968638 |  | 1INCH[31.67932338], ALGOBULL[2690000], ATOMBULL[1432], BULL[.0262], COMPBULL[81], DOGEBULL[3.429], EOSBULL[886300], ETHBULL[.0715], HTBULL[.7], MATICBULL[63], NFT [524350953178556890/The Hill by FTX #19199][1], THETABULL[3.586], USD[0.53], VETBULL[192.8], XLMBULL[408.7] |  |  |
| 01968645 |  | MNGO[140], USD[0.57] |  |  |
| 01968646 |  | ETH-PERP[0], USD[2006.76], USDT[.21618125] |  |  |
| 01968651 |  | BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[0], NFT [297414979948035347/FTX EU - we are here! #127114][1], NFT [400835376301242689/FTX EU - we are here! #126894][1], NFT [483667780446312408/FTX EU - we are here! #126974][1], NFT [554011461176474476/FTX AU - we are here! #30621][1], NFT [563838782207536394/FTX AU - we are here! #30609][1], USD[0.00], USDT[0] | Yes |  |
| 01968653 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CVC-PERP[0], DAI[.55727316], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01968655 | Contingent | SRM[.01214399], SRM_LOCKED[.1307272], USD[0.20], USDT[0] |  |  |
| 01968658 |  | ATLAS[210], ATLAS-PERP[0], FTT[0.00790935], USD[0.00], USDT[.00744701], XTZ-PERP[0] |  |  |
| 01968665 |  | EUR[0.01], USD[0.00], USDT[236.15900525] |  |  |
| 01968667 |  | ATLAS[12330], MCB[54.23915], USD[2.56], USDT[0] |  |  |
| 01968669 |  | ETH[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[.06586190] |  |  |
| 01968675 |  | USD[0.00] |  |  |
| 01968685 |  | MANA[.28312815], USD[0.01], USDT[0] |  |  |
| 01968688 |  | BNB[.00177233], ETH[.00037634], ETHW[0.00037633], KNC[.01867734], SHIB[.00000001], USD[0.00], USDT[0.50385612] |  |  |
| 01968691 |  | ATLAS-PERP[0], BULL[0], ETHBULL[0], NFT [349773653062101723/FTX EU - we are here! #139875][1], NFT [356213592523115333/FTX EU - we are here! #140314][1], NFT [374849548311274536/FTX EU - we are here! #140127][1], TRX[0], USD[0.00], USDT[0], XRPBULL[0] |  |  |
| 01968692 | Contingent | ALGO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], LUNA2[0.72763322], LUNA2_LOCKED[1.69781086], SHIB-PERP[0], SOL-PERP[0], USD[7.07], USDT[-1.44034840], USTC[103], VET-PERP[0] |  |  |
| 01968695 |  | AGLD[0], AKRO[0], ALICE[0.00551902], ALPHA[0], APE[0], ATLAS[0], AUDIO[.00000918], AURY[0.00840631], AVAX[0], AXS[0], BADGER[0.00002974], BAO[671.62436205], BAT[1], BRZ[0], BTC[0.00000005], CHR[0], CHZ[1], CRO[0], CRV[0.00043314], DENT[63.12554605], DYDX[0.00863724], ENJ[0], ENS[0], ETH[0.00000001], ETHW[0.00000034], FIDA[.00001836], FTM[0.00013352], GALA[0], GARI[0], GENE[0.00005041], GMT[0], GOG[0], GRT[0], HNT[0.00061554], HOLY[.00000919], HXRO[1], JOE[0], KIN[197], LINK[.00005541], LOOKS[0], LRC[0], LUNC[0], MANA[0.00171066], MATIC[0.00000923], MBS[0.17220898], PERP[0.00007050], RSR[2], SAND[0], SHIB[0], SLP[0], SNX[0], SOL[0], SPELL[0], STEP[0.00634466], SUSHI[0.00041395], TLM[0], TOMO[0.00000922], TRX[0.00018305], UBXT[10], UNI[0.00017651], WAVES[0] | Yes |  |
| 01968698 |  | USDT[0.51851330] |  |  |
| 01968699 |  | ADA-PERP[0], BNB[0], USD[0.00], USDT[0] |  |  |
| 01968704 |  | BAO[1], DENT[1], FTT[.00086668], IMX[551.19164928], KIN[2], RSR[1], SOL[0.00002100], UBXT[1] | Yes |  |
| 01968708 |  | DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes |  |
| 01968709 |  | ETH[.00000001], USD[0.00], USDT[.89441032] | Yes |  |
| 01968712 |  | EUR[1.05] | Yes |  |
| 01968715 |  | NFT [390727360926234323/FTX EU - we are here! #187754][1], NFT [444511255450424994/FTX EU - we are here! #187929][1], NFT [468966855970423691/FTX EU - we are here! #187865][1] | Yes |  |
| 01968729 |  | AKRO[0], BAO[8], ETH[0.00005048], ETHW[0.00005048], KIN[4], RSR[1], TRX[22], TRY[0.00], UBXT[2], USDT[0.00003046] | Yes |  |
| 01968732 |  | AKRO[2], ATLAS[.04921755], AUDIO[1.02860314], BAO[1], CEL[1.05338836], CHZ[1], CRV[.01187522], DENT[2], DYDX[.00634491], ETH[.00115872], ETHW[.00114503], FIDA[1], FRONT[1.00011371], FTT[.00113119], HXRO[1], KIN[3], MATIC[.12338788], REN[.03801981], RSR[2], RUNE[.00429917], SAND[.00537942], SOL[.00017135], SRM[.01012538], SXP[1.02690224], TRX[4.000001], UBXT[2], USD[0.00], USDT[0] | Yes |  |
| 01968736 |  | ATLAS[0], AURY[.0065], FTM[0], MANA[0.00494417], REN[0], SHIB[0.00972712], STEP[.02339404], USD[0.00], USDT[0] |  |  |
| 01968737 |  | CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NFT [310621294255708377/FTX AU - we are here! #36523][1], NFT [321157589003101615/FTX Crypto Cup 2022 Key #5596][1], NFT [371037219813710485/FTX EU - we are here! #29457][1], NFT [430032286098078203/The Hill by FTX #7570][1], NFT [486219080973470503/FTX AU - we are here! #36480][1], NFT [499179424930110089/FTX EU - we are here! #29140][1], NFT [540326044465478328/FTX EU - we are here! #29382][1], SOL[0], TRX[9], USD[0.00], USDT[2.11651281] |  |  |
| 01968738 |  | ATLAS[809.994], DFL[700], POLIS[125.77984], TRX[.000001], USD[0.19], USDT[0.00173759] |  |  |
| 01968742 |  | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.00272423], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01968743 |  | BTC[.0005963], USD[25.00] |  |  |
| 01968750 |  | ATLAS[0], AUDIO[1.04237333], BAO[1], CHZ[1], DENT[1], DOGE[1], RSR[1], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes |  |
| 01968754 | Contingent, Disputed | BAO[1], KIN[3], USDT[0.00294119] | Yes |  |
| 01968757 |  | AGLD[0], ATLAS[0], BNB[0], BTC[0], EUR[0.00], FTT[0], USD[0.02] |  |  |
| 01968759 |  | AUD[.00], DENT[2], ETH[.99764578], ETHW[0.99722672], FTM[4.98457104], KIN[1], TRX[2], UBXT[2], XRP[712.16076716] | Yes |  |
| 01968762 |  | BNB[.00000001], HT[0], TRX[0] |  |  |
| 01968764 |  | BAO[1], EUR[89.50], USD[0.00] |  |  |
| 01968765 |  | 1INCH[.9833826], ADABULL[1.29722401], ATOMBULL[1750.46838], AXS[.09981], BNB[.0099525], BTC[0.00829569], CREAM[1.6096941], DEFIBULL[14.15813575], DOGE[26.9316], DYDX[.09718648], ENJ[3.9943], ETH[0.25791336], ETHW[0.25791336], FTM[169.845948], FTT[1.899373], GRT[.9688799], LINK[9.89622033], LTC[1.36469663], MANA[70.998157], MATIC[9.945185], MNGO[169.94471], ORBS[10], RUNE[10.18538995], SHIB[98689], SNX[10.69810171], SOL[4.32813866], SUSHI[2.49776845], USD[82.57], USDT[0], XLMBULL[35.286624], XRP[119.9546679] |  |  |
| 01968769 |  | ATLAS[380], POLIS[176.37539626], USD[0.36] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01968771 | | BNB[.00052785], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.27], USDT[0.00707808], XLM-PERP[0] | Yes | |
| 01968772 | Contingent | LUNA2[0.00001061], LUNA2_LOCKED[0.00002476], LUNC[2.31087553], USD[0.00], USDT[0] | Yes | |
| 01968773 | | ATLAS[7301.21429533], EUR[0.00], FIDA[1], FRONT[1] | | |
| 01968774 | | XRP[0] | | |
| 01968777 | | ATLAS[179.964], AUDIO[.42669979], USD[0.00] | | |
| 01968781 | | AKRO[5.07559779], BAO[5], BAT[1.01173523], CHZ[1], DENT[5], EUR[0.00], HXRO[1], JST[.01192231], KIN[6], RSR[2], SXP[1.0403124], TRX[2], UBXT[3] | Yes | |
| 01968784 | | AMPL[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GST[1], IMX-PERP[137], LDO-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[-85.30], USDT[289.36300923], ZIL-PERP[0] | | |
| 01968788 | | ATLAS[447.70670798] | | |
| 01968791 | | NFT (455341487262162245/FTX EU - we are here! #285079)[1], NFT (469123418381101288/FTX EU - we are here! #285082)[1] | | |
| 01968794 | | USD[0.24], USDT[0], WAVES[36.9926] | | |
| 01968795 | | GOG[16], USD[0.81], USDT[.00347211] | | |
| 01968801 | | ATLAS[90], USD[0.87] | | |
| 01968803 | | ADA-PERP[0], EDEN[134.2], HXRO[483], MATIC-PERP[-0.55], USDT[0] | | |
| 01968804 | | BNB[0], CHZ[0.00000001], ETH[0], MATIC[0], OMG[0], SAND[.65], SOL[0.00000001], USD[1.58], USDT[0.64811427] | | |
| 01968805 | | ATLAS[0], ETH[0] | | |
| 01968808 | | ADA-PERP[0], ATLAS[5669.8176], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.19643568], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[30], MANA-PERP[0], MATIC-PERP[0], POLIS[19.496296], SAND[20.99601], SOL-PERP[0], TRX-PERP[0], USD[2.25], USDT[0.00000001], XRP-PERP[0] | | |
| 01968816 | | BTC[0], FTT[0.22289730], USD[0.99] | | |
| 01968821 | | USD[0.44], USDT[656.49960215] | | |
| 01968823 | | AVAX[.00003916], BAO[24], BNB[.00001714], DENT[1], DOGE[.07020375], DOT[.00014325], ENS[.00024738], ETH[0.00001104], ETHW[0.00001104], KIN[13], MANA[.00145651], MATIC[.00375525], SAND[.00084786], SHIB[249.019750T], SOL[.00002658], SOS[587.24839871], USDT[0.00001557] | Yes | |
| 01968834 | | CHZ-PERP[0], FTT[32.40547918], USD[0.06], USDT[0] | | |
| 01968835 | | EUR[7.16], TRX[1], USD[2.00] | | |
| 01968837 | Contingent | ETH[.00061537], ETH-PERP[0], ETHW[.00061528], GMT-PERP[0], LUNA2[0.02957460], LUNA2_LOCKED[0.06900741], NFT (399672996022427482/FTX Crypto Cup 2022 Key #5410)[1], SOL[.00275072], RAY[0.00000229], USD[1.25], USDT[0] | | TRX[.000002] |
| 01968840 | | ATLAS[.088], FTT[0.05503424], USD[0.04], USDT[0.00000001] | | |
| 01968841 | | ATLAS[1000.9206444], AUDIO[164.43777737], FTM[597.08051034], FTT[1.020256], GODS[199.21926478], MBS[207.13577927], RAY[0], RUNE[74.28536893], SAND[213.52049381], TULIP[0], USD[0.01] | | |
| 01968842 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], KAVA-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01968843 | | BNB[0], HT[0], TRX[0] | | |
| 01968844 | | ALPHA-PERP[0], BNB[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], HUM-PERP[0], MATIC-PERP[0], NFT (474308069435951539/FTX EU - we are here! #72646)[1], NFT (492870610599695728/FTX EU - we are here! #72779)[1], NFT (524340002880240844/FTX EU - we are here! #73345)[1], NFT (528473342502061799/FTX AU - we are here! #32342)[1], NFT (558203135676412820/FTX AU - we are here! #32329)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01968850 | | USD[25.00] | | |
| 01968851 | | BTC[0.00000002], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], USD[0.65] | | |
| 01968860 | | ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.01488353], MATIC[2], USD[0.79], USDT[0.00000009], XRP-PERP[0] | Yes | |
| 01968862 | | BTC[.000076], GENE[21.8], GOG[676], USD[0.12] | | |
| 01968863 | | ETH[0], MER[0], SOL[.00000001] | | |
| 01968873 | | APT[.9848], USD[0.25], USDT[.82484893] | | |
| 01968874 | | BNB[.0000009], ETH[0], MATIC[0.00012248], MBS[.0006], NFT (534318973078442973/FTX EU - we are here! #16434)[1], SOL[0], TRX[0.00652100], USD[0.00], USDT[0.00063490] | | |
| 01968879 | | BTC[0.03325165], FTM[222], FTT[1.7], RAY[9], RUNE[14.1], SLND[95.9], SRM[11], USD[0.50], USDT[0.00968554] | | |
| 01968880 | | BTC-PERP[0], ETH-PERP[0], SOL[0.67], XRP[100], XRP-PERP[0] | | |
| 01968881 | | NFT (307133745749060398/FTX AU - we are here! #3281)[1], NFT (316903152816741150/FTX EU - we are here! #109565)[1], NFT (333179327540427749/The Hill by FTX #5295)[1], NFT (367411591290596499/FTX EU - we are here! #109015)[1], NFT (374183978303406747/Hungary Ticket Stub #1499)[1], NFT (425034151198764198/FTX EU - we are here! #110321)[1], NFT (462726481063577758/FTX AU - we are here! #3288)[1], NFT (521713105979376235/Montreal Ticket Stub #1875)[1], NFT (569638622455518618/FTX AU - we are here! #35459)[1] | | |
| 01968882 | | USD[0.03] | Yes | |
| 01968883 | | BNB[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01968884 | Contingent | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00017744], LUNA2_LOCKED[0.00004070], LUNC[3.79877871], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01968886 | | ATLAS-PERP[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01968892 | | USD[0.00], USDT[0] | | |
| 01968903 | | ATLAS[1640], AVAX[2.06454672], GOG[182.96842122], LINK[6.39966361], SOL[2.29381356], SPELL[12000], USD[0.05], USDT[0.00000001] | | |
| 01968907 | | AKRO[1], ATLAS[.03639346], BAO[4], BTC[.02229182], DENT[1], ETH[.19522058], ETHW[.19501054], EUR[0.00], FTT[0.00002505], HNT[0.00007214], KIN[5], RSR[2], RUNE[0.00027469], UBXT[3], USD[0.00] | Yes | |
| 01968910 | | ATLAS[3089.4129], USD[1.14], USDT[0] | | |
| 01968914 | | BNB[0.00064221], LOOKS[.7726], POLIS[0], TRX[.000073], USD[0.00], USDT[0.00977394] | | |
| 01968918 | | USDT[0.28968057] | | |
| 01968919 | | ETH[.0005], ETHW[.0005], NFT (311481710555353557/FTX EU - we are here! #136406)[1], NFT (317889356408650825/FTX Crypto Cup 2022 Key #1979S)[1], NFT (329238487865007519/FTX AU - we are here! #39964)[1], NFT (357737092885185298/FTX AU - we are here! #39980)[1], NFT (452469257968979581/FTX EU - we are here! #136444)[1], NFT (454225454793779448/FTX EU - we are here! #136484)[1], NFT (553151061309395042/The Hill by FTX #21053)[1], SOL[.00000001], TRX[.791301], USD[0.00], USDT[0.40764315] | | |
| 01968923 | | SOL[0], USD[0.00], USDT[0] | | |
| 01968928 | | AUDIO[2000], EUR[0.00], FTM[3999], RAY[499], SAND[2761], SRM[650], USD[0.00], USDT[3890.76955271] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01968929 | | USDT[0] | | |
| 01968930 | | ATLAS[0], CRO[480], GOG[0.15537598], HNT[.01429], SPELL[0], USD[0.09], USDT[0.00000001] | | |
| 01968936 | | ATLAS[529.894], AURY[4.9992], CRO[30], FTT[.2], MAPS[30.9938], POLIS[12.19836], USD[0.48] | | |
| 01968942 | | BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ONT-PERP[0], TRX[.000001], USDT[-0.00639286] | | |
| 01968946 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00005125], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03308481], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[111.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01968952 | Contingent | ATLAS[0], BNB[0], DFL[.00000001], GENE[.00000001], LUNA2[0.05782242], LUNA2_LOCKED[0.13491899], MATIC[0], SOL[0], USD[0.00], USDT[0.00000262] | | |
| 01968956 | | BAO[2], FTT-PERP[0], KIN[2], USD[0.00], USDT[58.95779462] | Yes | |
| 01968958 | Contingent | ATLAS[0], AURY[0], AXS[0], BNB[0], BRZ[0], BTC[0], CRV[0], ENS[0], FTM[0], GRT[0], HNT[0], IMX[0], LRC[0], LUNA2[10.30815141], LUNA2_LOCKED[24.05235329], LUNC[2243089.536914], MANA[0], OKB[0], OMG[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SPELL[0], TRX[0], USD[0.38], USDT[0], USTC[.996] | | |
| 01968963 | | BAO[8], CEL[.00001772], DENT[2.67813002], DMG[.07007543], ETH[.000084], ETHW[0.00000840], FTT[.0000087], KIN[7], LTC[.00038], MATIC[.00020734], MNGO[114.16799356], POLIS[.00059175], RAY[.00003014], UBXT[11], USD[0.00] | Yes | |
| 01968968 | | XRPBULL[2918.00662153] | | |
| 01968969 | Contingent | EUR[0.00], LUNA2[0.51141655], LUNA2_LOCKED[1.19330529], LUNC[111164.9179991], USD[0.29], USTC[.128138] | | |
| 01968972 | | BTC[0], SOL[0.01103925], USD[0.00] | Yes | |
| 01968976 | | USDT[0] | | |
| 01968880 | | FTT[0.00948807], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01968982 | | FTT[0.01931142], USDT[0] | | |
| 01968983 | Contingent | BTC[.00003], ETH[.00000001], GENE[5], LUNA2[0.00002576], LUNA2_LOCKED[0.00006012], LUNC[5.611412], MATIC[.36769411], NFT (362601094122018038/FTX EU - we are here! #173430)[1], NFT (408543373696167648/FTX EU - we are here! #173620)[1], NFT (418175876521435536/FTX EU - we are here! #173317)[1], NFT (430437557920123515/FTX Crypto Cup 2022 Key #6285)[1], TRX[.16860991], USD[86.89], USDT[1511.42912663] | | |
| 01968986 | | BNB[.00021529], BOLSONARO2022[0], MATIC[0], USD[0.50], USDT[0.05852012] | | |
| 01968990 | Contingent | BTC[0.00152694], ETH[0], FTT[0.00855066], LINK[.00123621], LTC[0], LUNA2[0.00003008], LUNA2_LOCKED[0.00007019], LUNC[6.55062807], SOL[0.09245958], TRX[6.79408661], USD[-9.01], USDT[0] | | |
| 01968992 | | TOMOBULL[43.68], TRX[.000001], USD[-0.05], USDT[.55] | | |
| 01968993 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00553581], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1097.52], USDT[0.48503015], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01968994 | | BTC[0.00240639], BTC-PERP[0], ETH[0.00640377], ETHW[0.00640377], EUR[0.00], FLOW-PERP[0], FTT[0.33486523], LRC-PERP[1], SOL[.04], STEP-PERP[8.2], TSLA[.01029809], TSLAPRE[0], USD[-25.33] | | |
| 01968999 | | ATLAS[0], BTC[.0591], GALA[9.39812987], MANA[.38], POLIS[0], SAND[0.62987558], SOL[.007876], SOL-1230[0], SOL-PERP[0], USD[1.12], USDT[0] | | |
| 01969005 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.37], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01969006 | | DENT[2], EUR[0.00], RSR[1], UBXT[1], USD[0.00], USDT[.06424353] | Yes | |
| 01969007 | | AXS[15.26999994], BTC[0], ETH[.00000001], FTM[3289.96450527], GALA[4021.67783932], IMX[129.675357], MANA[113.05509102], SAND[80.67245446], TLM[2017.48744229], USD[0.20], USDT[1.45060100] | | |
| 01969008 | | ATLAS[8.7099], ATLAS-PERP[0], SLRS[.03489659], TRX[.000001], USD[0.01], USDT[0] | | |
| 01969009 | | USD[0.00], USDT[0] | | |
| 01969010 | | EUR[0.00] | | |
| 01969015 | | BTC[.05291012], FTT[50.090481], SOL[25.0252443], YFI[0.10498104] | | |
| 01969017 | Contingent, Disputed | XRP[.0000475] | Yes | |
| 01969022 | | ATLAS[840], USD[0.22] | | |
| 01969027 | | TRX[.000001], USDT[0] | | |
| 01969030 | | 0 | | |
| 01969031 | | BNB[0], USDT[0.00002451] | | |
| 01969032 | Contingent | ALPHA[2239.1944], BTC-PERP[0], CRO[8.7555], FTT[79.8816], LUNA2[5.97388957], LUNA2_LOCKED[13.93907568], NFT (409873237758775284/The Hill by FTX #22619)[1], SAND[.96352], TRX[.0001124], USD[0.00], USDT[0] | | |
| 01969034 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01969035 | | CRO[0], POLIS[0], RAY[0], USD[0] | | |
| 01969037 | | AUD[5046.77], BTC[0.01330346], FTM[.9127], GOOGL[1], MATIC[500], MSTR[.1249775], SOL[173.52556377], TSLA[192.0127382], USD[402.37], USDT[0.00242506] | | |
| 01969041 | | BAO[1], USD[0.00], XRP[498.2995267] | Yes | |
| 01969043 | | USDT[2.74536965] | | |
| 01969044 | | AKRO[1], DENT[1], EUR[0.00], USDT[0] | Yes | |
| 01969047 | | EUR[1.00], USD[0.00] | | |
| 01969055 | | XRP[3627.95019623] | Yes | |
| 01969057 | | ATLAS[20314.258], USD[0.45], USDT[0.00739558], WRX[.6306] | | |
| 01969060 | | ATLAS[1367.00100733], HT[18.50025556], USD[3.23], USDT[2.16745461] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01969066 | | ATLAS[0], USDT[0.00000164] | | |
| 01969071 | | ATLAS[0], ATLAS-PERP[0], AURY[0], COPE[0], MNGO[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01969073 | | LEO[6.99867], POLIS[12.4], USD[1.01] | | |
| 01969074 | Contingent | APE[.09943], ATLAS[239.9544], AVAX[0.00045579], ETH[.00014132], ETHW[0.04814132], GBP[0.00], LUNA2[0.67703397], LUNA2_LOCKED[1.57974594], LUNC[69.08], MNGO[.505363], RAY[.638732], REN[0], RNDR[.083641], SAND[59.52964855], SPELL[0], STG[.99487], USD[0.00], USDT[0] | | |
| 01969076 | | DMG[622.55545772], USD[0.64], USDT[0.08407334] | | |
| 01969078 | | AVAX-PERP[0], BNB-PERP[0], DYDX-PERP[0], ETH[0], GRT-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00979362] | | |
| 01969080 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01360316], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-92.55], USDT[101.38956269] | | |
| 01969084 | | AUDIO[.66674253], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01969086 | | USD[5.85] | | |
| 01969088 | | AAVE[0.00904858], AVAX[14.50657989], AVAX-PERP[0], BOBA[15.4969], BTC[0.00008608], CHR[.9454], EDEN[14.2], ETH[.0008644], ETHW[.0008644], FTT[25.02965268], LINK[.09764], NFT (403278373168285357/julia1)[1], OMG[.4969], SOL[.007321991], SUSHI[.4974], USD[0.01], USDT[708.20091034], USDT-2021123100] | | AAVE[.008862], AVAX[13.7] |
| 01969091 | Contingent | AMPL[0], ANC-PERP[0], BTC[0], FTM[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.36251137], LUNA2_LOCKED[0.84585986], RAY[0], SOL[0], USD[0.00], USDT[0.00132199] | | |
| 01969099 | | 0 | | |
| 01969101 | | NFT (539557335115304445/FTX EU - we are here! #165058)[1], NFT (545554564620598659/FTX EU - we are here! #164773)[1] | | |
| 01969103 | | BTC[.00000034], ETHW[.9741646], MATIC[.00009231] | Yes | |
| 01969105 | | INDI[.1934], REAL[.084], USD[0.00], USDT[11] | | |
| 01969107 | | ETH[0.00077832], ETHW[0.00077832], TONCOIN[.362], USD[0.54], USDT[0.00049701] | | |
| 01969109 | | TRX[.000977], USD[0.01], USDT[.0087] | | |
| 01969111 | | ATLAS[8.744009], BTC[0.00000345], FTT[.097467], SOL[0], USD[11.31], USDT[1.41722844] | | |
| 01969115 | | USD[0.00], USDT[0.00018555] | | |
| 01969117 | | USDT[1.86407099] | | |
| 01969119 | | TSLA[.12551934], UBXT[1], USD[0.00] | Yes | |
| 01969125 | Contingent | BNB[0.05000628], FTT[25.095], LUNA2[0.00000207], LUNA2_LOCKED[0.00000483], LUNC[0.45157594], MATIC[19.00008239], TRX[69.14527712], USD[0.00], USDT[9.14904174] | Yes | |
| 01969127 | | ADA-PERP[0], ASD-PERP[0], ATLAS[40], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000473], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], POLIS[24.6], POLIS-PERP[0], SHIB-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.29], USDT[0.29], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01969129 | Contingent | ALGO-PERP[0], APT-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0.00002508], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GST[.00000001], GST-PERP[0], HT-PERP[0], IP3[0], KLAY-PERP[0], LINK[0.00673232], LINK-PERP[0], LUNA2_LOCKED[13.4643932], LUNC[.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (311617230815022078/FTX EU - we are here! #84494)[1], NFT (387839370843778850/FTX x VBS Diamond #66)[1], NFT (402867213261703387/FTX EU - we are here! #85504)[1], NFT (538179838530655781/FTX EU - we are here! #86291)[1], NFT (572062887468377900/The Hill by FTX #42623)[1], OP-PERP[0], POLIS[0], SOL[.00007809], SRM[2.14448042], SRM_LOCKED[90.32205527], SUN[.0000904], TRX[.594269], USD[0.35], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 01969130 | | USD[25.00] | | |
| 01969132 | | ATLAS[0], AVAX-PERP[0], RAY[0], USD[1.69], USDT[0.00000005] | | |
| 01969133 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123100], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01969135 | | ATLAS[1020], BTC[0.00001090], USD[0.54], USDT[0.00401934] | | |
| 01969139 | | APE[-0.50859769], DOT[.000063], ETH[0.00564332], MATIC[-1.46740175], POLIS[2.42855223], SOL[0], TRX[.000807], USD[0.00], USDT[0.80917242] | | |
| 01969141 | Contingent | ETH[33], ETHW[33], FTT[216.26364755], SHIB[29985478.94518325], SOL[17.92047284], SRM[2560.28225591], SRM_LOCKED[49.22865345], USD[0.00], XRP[141599.23846] | | |
| 01969147 | | POLIS[14.45538129], USD[0.80], USDT[0.00000006] | | |
| 01969148 | | ATLAS[7.998], POLIS[7.9984], SUSHI[11.9976], USD[0.05] | | |
| 01969150 | | ATLAS[9.864], FTT[.00492776], TRX[.000001], USD[0.00], USDT[0] | | |
| 01969153 | | AVAX-PERP[0], USD[24.97], USDT[.6413667] | | |
| 01969160 | | USD[0.00] | | |
| 01969161 | | BTC[.00045066], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], ROSE-PERP[0], UNI-PERP[0], USD[0.69], USDT[0.22096493] | Yes | |
| 01969162 | | USD[12.08] | | |
| 01969166 | | USD[0.16], USDT[0] | | |
| 01969168 | | ATLAS[360], POLIS[4.1], USD[0.44], USDT[0] | | |
| 01969171 | | ATLAS[10090], TONCOIN[278.047161], USD[0.79], XRP[.617424] | | |
| 01969173 | | USD[26.46] | Yes | |
| 01969174 | | BCH[2.067], BTC[0.00000001], DOGE[51], ETH[.316], ETHW[.316], EUR[0.00], FTT[45.296333], LINK[.1], LTC[4.78], SOL[.0298993], SRM[712], TRX[.000002], USDT[2386.67013835] | | |
| 01969175 | | DOGEBULL[13.66885382], USD[0.07], USDT[0.00000001] | | |
| 01969177 | | ATLAS[1.84063466], FTT[0], USD[0.00], USDT[0.00029015] | | |
| 01969186 | | EUR[0.31], TRX[1.000001], UBXT[1], USDT[.08006377] | Yes | |
| 01969187 | | ATLAS[2489.5269], BTC[0.03709295], ETH[.059], ETHW[.059], USD[3.43] | | |
| 01969193 | | 0 | | |
| 01969195 | | USDT[1.1072] | | |
| 01969196 | | ATLAS[560], CEL[.9998157], FTT[25.19534424], NFT (329970464013786178/The Hill by FTX #39520)[1], RAY[.19935623], USD[1.59] | | |
| 01969198 | | USD[0.05] | | |
| 01969201 | | ATLAS[27704.7351], ETH[.0009], ETHW[.0009], USD[1.48], USDT[.003188] | | |
| 01969202 | | USDT[0] | | |

FTX Trading Ltd.

Amended Schedule A/B: nonpriority Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01969204 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.02169980], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[0.00983166], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-0624[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00848269], SPELL-PERP[0], SRM[0.00234354], SRM_LOCKED[0.0621756], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.45], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01969210 | | ATOM-PERP[0], AVAX-PERP[0], HBAR-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 01969212 | | ATOM-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], NFT (395964581563332687/FTX Crypto Cup 2022 Key #20762)[1], NFT (496779793498366960/The Hill by FTX #32684)[1], POLIS[.07208], POLIS-PERP[0], TRX[.000116], UNI-0930[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01969217 | | FTT[150.371639], NFT (569896163950207622/FTX AU - we are here! #16411)[1], TRX[.000001], USD[1669.52], USDT[10.460879] | | |
| 01969219 | | AURY[8], GOG[196], SPELL[7900], USD[0.84] | | |
| 01969221 | | FTT[.09950032], SOL[0], USD[0.35] | | |
| 01969224 | | ATLAS[8.1514], HNT[0.08884180], TRY[0.00], USD[0.01], USDT[0] | | |
| 01969226 | | 0 | | |
| 01969229 | | 0 | | |
| 01969230 | | BNB[0], BTC[0.00005797], ETH[0], FTT[0.23412936], NFT (539173483783024627/The Hill by FTX #45804)[1], TRX[.000313], USD[0.00], USDT[0] | | |
| 01969232 | | ALGO[288.9467373], BTC[.00202119], DOGE[887.2980013], ETH[0.08880603], ETHW[0], FTM[406.6441657], FTT[221.62285269], LRC[1598.9895256], MANA[46.9913379], RUNE[0], USD[1801.31] | | |
| 01969234 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-MOVE-1012[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (468670815331722531/The Hill by FTX #46179)[1], OMG-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000001], USD[70.67], USDT[0.00000001], USDT-PERP[0] | | |
| 01969237 | | GENE[7.5], GOG[91], SPELL[5945.13312368], USD[0.36] | | |
| 01969239 | | BTC[0.00691085], ETH[0.30233725], ETHW[0.30233725], EUR[0.11], FTT[0] | | |
| 01969241 | | BTC[0] | | |
| 01969245 | | BNB[0], FTT[0.27320319], USD[0.00] | | |
| 01969246 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.93471708], LUNA2_LOCKED[9.18100653], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002331], TRX-1230[1417], TULIP-PERP[0], USD[0.57], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01969249 | | USDT[0] | | |
| 01969250 | | USDT[0.00043865] | | |
| 01969251 | Contingent | EUR[0.00], FTT[0.00178417], LINK[3.01049140], LUNA2[3.33539627], LUNA2_LOCKED[7.78259129], LUNC[726289.56], USD[0.00], USDT[0] | | LINK[3.000353] |
| 01969256 | | ATLAS[1469.53366298], SOL[.00000001], TRX[.000001], USD[1.85], USDT[0] | | |
| 01969257 | Contingent | ETH[0], FTT[25.0899355], NFT (348315153848832901/FTX EU - we are here! #279490)[1], NFT (555555545599495847/FTX EU - we are here! #279506)[1], SRM[9.5848597], SRM_LOCKED[113.5351403], TRX[.000003], USDT[9368.78564492] | | |
| 01969260 | | ONE-PERP[0], SHIB[5911382.73921545], USD[0.00], XRP[0] | | |
| 01969261 | | USD[0.53], USDT[0.00011097], XRP[0] | | |
| 01969262 | | AVAX[0], BTC[0], CONV[0], EUR[0.00], FTT[0], USDT[325.77918739] | | |
| 01969265 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[-0.09], USDT[1.2260536], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01969267 | | ETH[0], FTT[7.39852], NFT (432346814397131515/FTX AU - we are here! #98939)[1], NFT (497161065370328670/FTX EU - we are here! #98277)[1], NFT (575107262900933260/FTX EU - we are here! #104431)[1], SOL[.00919878], USDT[0] | | |
| 01969268 | | OXY-PERP[.2], USD[-0.31], USDT[.56169581] | | |
| 01969270 | | USD[0.50] | | |
| 01969273 | | CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 01969283 | | TRY[1.93], USDT[0.00000001] | Yes | |
| 01969284 | | ADA-PERP[0], ATLAS[9.1317], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0494], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00525546], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01969285 | | BTC-PERP[0], ETH-PERP[0], GOG[.72431], POLIS[.0138694], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01969286 | | COPE[108.97207], DFL[439.9506], PTU[38.99259], USD[20.11], USDT[0.00293700] | | |
| 01969289 | | BTC[0.00003446], ETH[0], EUR[4.99], USD[0.79], USDT[2.10413305] | | |
| 01969292 | | AURY[0], SOL[0], USD[0.00] | | |
| 01969294 | | SOL[0], USDT[1.1398774] | | |
| 01969303 | | BTC[0], ETH[.00000001], FTT[0.00000014], USD[0.00], USDT[0] | | |
| 01969304 | | BULL[0.12953352], USDT[159.53909116] | | |
| 01969317 | | STEP[590.6], USD[0.07] | | |
| 01969329 | | ATLAS[1500], AURY[0], AXS[1], ENJ[75], USD[2.37] | | |
| 01969330 | | POLIS[32.89376852], TRX[.000001], USDT[0.00004009] | | |
| 01969334 | | USDT[11.61274815] | | |
| 01969339 | | USD[0.00] | | |
| 01969340 | | ARS[0.00], BRZ[0], BTC[0], CUSDT[0], EUR[2801.09], EURT[0], LTC[0.42251170], TRX[0.00001100], USDT[700.52774982], VND[0.00] | Yes | |
| 01969341 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00009658], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1320.07], XTZ-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01969343 | | USD[0.00], USDT[0] | | |
| 01969349 | | DOGE[12583.98350678], FTT[25.02366965], GALA[8160], SOL[21.46577417], USD[0.00], USDT[0.00000001] | | |
| 01969350 | | BF_POINT[100], BTC[0.00014290], FTT[0], IMX[.090443], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 01969352 | | BNB[.18542006], BTC[0.00282046], ETHW[.007], EUR[0.00], FTT[1.9], SOL[.27031479], USD[0.00], USDT[0.00000161] | | |
| 01969354 | | NFT (351648004946680408/FTX EU - we are here! #166222)[1] | | |
| 01969358 | | FTM[12.99766], USD[0.23] | | |
| 01969361 | | ATLAS[9.996], BRZ[.12063643], USD[0.00] | | |
| 01969365 | | ATLAS[3943.73506833], USD[0.00] | | |
| 01969366 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.1], GALA-PERP[0], IMX[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS[0], RAMP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USDI-0.011.00506525], VET-PERP[0], XRP[0.00849956] | | |
| 01969370 | | ATLAS[0], DOGE[0], DYDX[0], FTT[0], LTC[0], SOL[0], USD[0.06], USDT[0] | | |
| 01969371 | | USDT[0.93119881] | | |
| 01969375 | | USD[3.23] | | |
| 01969384 | | USD[25.00] | | |
| 01969385 | | BTC[0.00006672], BTC-PERP[0], DOGE[0], OMG[0], TRX[.000822], USD[0.03], USDT[0.31394352] | | |
| 01969386 | | FTT[1.39972], TRX[.000001], USDT[.893132] | | |
| 01969387 | | ATLAS[0], BNB[0], EDEN[0], POLIS[0] | | |
| 01969389 | | ATLAS[3990], BTC[.0282], BULL[0.14445443], MANA[16.9704], MTA[152.9694], TRX[.000001], USD[0.01], USDT[1.96997161] | | |
| 01969390 | | NFT (400225865755055770/FTX EU - we are here! #242381)[1] | | |
| 01969393 | | SOL[0] | | |
| 01969394 | | USD[25.00] | | |
| 01969398 | | ATLAS[.04821289], BAO[5], EUR[0.00], KIN[5], TRX[3.000001], USDT[0] | Yes | |
| 01969399 | | ETH[.00109796], ETHW[.00109796], EUR[0.00], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01969400 | Contingent | SOL[0], LUNA2[0.03822381], LUNA2_LOCKED[0.08918889], LUNC[8323.31528180], RUNE[0], SHIB[25618.03134475], SOL[.00026301], TRX[.000777], USD[0.00], USDT[0] | | |
| 01969401 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2407.43], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01969402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-2021123[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EUR[0.00], FIL-2021123[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-2021123[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-2021123[0], USD[0.00], XTZ-PERP[0] | | |
| 01969408 | | BAO[7], DENT[1], FTM[29.54741805], GALFAN[19.2969194], KIN[5], SOL[.00000001], TRX[211.463101], TRY[0.00], USDT[0.00000047] | | |
| 01969418 | | ETH[.00000001], ETHW[.00000001] | | |
| 01969420 | | BNB[0], USD[0.00] | | |
| 01969422 | | USD[0.02] | | |
| 01969423 | | BAO[1], KIN[1], MANA[9.9106087], SAND[6.84267511], USD[0.00] | Yes | |
| 01969428 | | FTT[.099715], STEP[83.6], USD[0.01], USDT[9.80239636] | | |
| 01969429 | | FTT[7.3211269], OXY[.67487397], PORT[631.94078615], TRX[.00001], USD[0.10], USDT[0.00104235] | | |
| 01969431 | | ALICE[13.9972], ATLAS[19350], FTT[5.3], USD[500.19] | | |
| 01969436 | Contingent | LUNA2[2.11932007], LUNA2_LOCKED[4.94508017], USDT[78.9674517], USTC[300] | | |
| 01969437 | | BTC-PERP[0], USD[3.72], XRP[.029825] | | |
| 01969439 | | STEP[172.8], USD[0.48] | | |
| 01969446 | | NFT (348844992271231657/FTX AU - we are here! #20268)[1] | | |
| 01969449 | | BTC[.0017], ETH[.0249955], ETHW[.0249955], USD[1.99] | | |
| 01969451 | Contingent | AGLD-PERP[0], AKRO[.417], ALGO-PERP[0], APE-PERP[0], ATLAS[0], AUDIO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00034720], LUNA2_LOCKED[0.00081014], LUNC[75.604876], OMG[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000001], TULIP-PERP[0], USD[0.13], USDT[2.36965168], WAVES-PERP[0] | | |
| 01969456 | | BTC[.00349975], USD[0.02] | | |
| 01969457 | Contingent | AKRO[2], ALPHA[.82364913], ATLAS[13.25576402], AUDIO[1.00951483], AURY[0.02403631], AVAX[16.45418327], BAO[3], BAT[1.00746129], BIT[0], BNB[1.93157263], BOBA[256.58262580], BTC[.56964302], CHZ[3.00193204], CRO[0], DENT[6], ETH[4.10786896], ETHW[4.10653548], FRONT[1.0004481], FTM[3017.81626743], FTT[30.38612461], GRT[0], KIN[5], LINK[0], LUNA2[1.3007215], LUNA2_LOCKED[2.95202772], LUNC[4.07851045], MATIC[0.00457024], RNDR[0.0823886], RSR[5], SAND[0], SOL[126.02986683], STARS[0.12148559], STEP[.11654815], SXP[1.02650296], TOMO[1.02697734], TRU[11], TRX[6], UBXT[7], USDT[0.00000001] | Yes | |
| 01969461 | | POLIS[.00094088], TRY[0.00], USDT[0.00000009] | | |
| 01969463 | | AURY[.02573504], GENE[23.395554], IMX[242.353944], SPELL[97.815], USD[0.26] | | |
| 01969464 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00001616], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01969465 | | ADA-PERP[0], APE-PERP[0], ATOM[5.26805227], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[.00002301], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.09], USDT[.19511872], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01969471 | Contingent, Disputed | BNB[0], SOL[0], USD[0.00] | | |
| 01969472 | | ALGOBULL[10000], ETHBEAR[1000000], IMX[.07332153], SHIB-PERP[0], SUSHIBULL[700], USD[-0.01], USDT[0.01208936] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01969476 | | USD[0.00], USDT[0] | | |
| 01969482 | | SHIB[5945640.61110153], USD[0.00], USDT[0] | | |
| 01969483 | | USD[-0.01], USDT[0.73698530] | | |
| 01969484 | | SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 01969487 | | ATLAS[430], AURY[6.41701976], GOG[85], USD[0.80] | | |
| 01969488 | | AURY[ 63382294], BTC[0], USD[0.00], USDT[0] | | |
| 01969493 | | AKRO[1], SOL[2.76434558], USD[0.01] | | |
| 01969496 | | BNB[0], USD[0.00], USDT[0] | | |
| 01969497 | | AVAX-PERP[0], BTC[0], ETH[.63829382], FTT[0.06292459], USD[0.00], USDT[0] | | |
| 01969501 | | ADA-PERP[0], ALGO-PERP[0], ALICE[611.88372], ALICE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AURY[161.96922], BTC[.13965763], BTC-PERP[0], CHR[13724.49149], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[1177.61637], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[3246], FTM-PERP[0], GODS[2062.358491], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.058808], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[1994.97072776], MATIC-PERP[0], POLIS[1046.60694738], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[-14884], USD[837.25], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01969502 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01969503 | | OXY-PERP[0], USD[-0.03], USDT[3.41833083] | | |
| 01969505 | | 1INCH[.9874], BOBA[65.07398], MATIC[9.93], MBS[149], MNGO[9.84], RUNE[.0918942], SAND[.9478], SNY[0], SOL[.000001], USD[1.43] | | |
| 01969506 | | ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], INTER[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00016364], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01969518 | | 1INCH[47.51060065], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00000155], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.06652216], ETH-PERP[0], ETHW[0.06619326], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (36067783258759126B/fury furry)[1], OKB[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.02520227], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | BTC[.000001], USDT[.025058] |
| 01969520 | | USD[1.02], USDT[0] | | |
| 01969521 | | BNB[0], USD[0.00], USDT[0.00002648] | | |
| 01969523 | | BTC[.03178792], USD[0.00], USDT[0] | Yes | |
| 01969525 | | USD[0.63] | | |
| 01969526 | | IMX[25.3], TRX[.000001], USD[0.22], USDT[0] | | |
| 01969527 | | BTC-PERP[0], DYDX[16.54648089], USD[6.02] | | |
| 01969531 | | SOL[0], USDT[0.00000006] | | |
| 01969536 | | ETH[.009], ETHW[.009], USD[3.28] | | |
| 01969539 | | BTC[0], EUR[3.90], USD[4.99], USDT[0.00000985] | | |
| 01969540 | | AKRO[1], AXS[.00000271], BAO[5], BTC[.00011763], DENT[1], FTT[1.51909885], KIN[5], NEXO[0.00003656], TRX[.70993096], USD[100.77], USDT[0] | Yes | |
| 01969541 | | GOG[46.70139478], IMX[28], USD[0.00] | | |
| 01969543 | | ATLAS[2550], STARS[155.99924], TRX[.000001], USD[1.87], USDT[.000352] | | |
| 01969544 | | FTT[0.00047728], USD[0.00], USDT[0] | Yes | |
| 01969551 | Contingent | APE-PERP[0], BTC-062400[0], BTC-0930[0], GMT-PERP[0], LUNA2[0.00818923], LUNA2_LOCKED[0.01910820], LUNC[200.65060589], LUNC-PERP[0], SOL-PERP[0], TRX[.155606], USD[132.65] | | |
| 01969555 | | 1INCH-PERP[0], ATLAS-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], USD[0.11], USDT[0] | | |
| 01969556 | Contingent | APT-PERP[0], FLOW-PERP[0], LUNA2[0.02825412], LUNA2_LOCKED[0.06592629], TRX[.335251], USD[0.00], USTC[.64053384], XRP[0] | Yes | |
| 01969557 | | 0 | | |
| 01969559 | | ADA-PERP[0], ASD-PERP[0], BIT-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[2.29] | | |
| 01969561 | | ENJ[0], SHIB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01969566 | | ATLAS[3.8972], DODO[.033234], DOGE[.65002], SLP[8.7042], USD[0.00], USDT[0] | | |
| 01969567 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01969572 | | ATLAS[0], ATLAS-PERP[0], POLIS[15.63259030], USD[0.00] | | |
| 01969573 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[19.99], USD[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01969575 | | BRZ[.00448715], USD[0.00] | | |
| 01969576 | | EUR[1.00] | | |
| 01969577 | Contingent | EUR[0.00], FTT[29.67919625], LUNA2[0.00092326], LUNA2_LOCKED[0.00215428], LUNC[201.0428724], RAY-PERP[0], RUNE[50], STG[100], USD[0.00] | | |
| 01969578 | | LTC-PERP[0], USD[1.18], USDT[1.85526058] | | |
| 01969585 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], AUDIO-PERP[0], AURY[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTT[0], LUNC-PERP[0], MAPS-PERP[0], PERP-PERP[0], ROOK-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], TRX[.000033], UNI-PERP[0], USD[0.00], USD[0000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01969588 | | BNB[.0095], BTC-PERP[0], FTT-PERP[0], GST-PERP[0], TRX[.000001], USD[2.02], USDT[0.09404122] | | |
| 01969597 | | TRX[.000001], USD[0.00] | | |
| 01969606 | | BOBA[200.96181], OMG[.46181], TRX[.000001], USD[4.16], USDT[5.8249] | | |
| 01969607 | | USD[0.08], USDT[1.9144] | | |
| 01969608 | | ATLAS[1019.8164], CRO[1499.793], FTT[0.00942642], POLIS[81.29883], TRX[.000003], USD[0.57], USDT[.003908] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01969613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMPBULL[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01969616 | | BTC[0], USDT[0] | | |
| 01969617 | | TRX[.000203], USD[21.86], USDT[21.00000009] | | |
| 01969618 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009024], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[44.23262687], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.03256219], ETHW[.007], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[-0.06266516], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[1], USD[-4.23], USDT[0.00791899], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01969621 | | NFT (319127355089614561/FTX EU - we are here! #161872)[1], NFT (333689326997044592/FTX EU - we are here! #160878)[1], NFT (532185141288224115/FTX EU - we are here! #162201)[1], USD[0.00], USDT[0] | | |
| 01969627 | | ATLAS[1879.6428], TRX[.000001], USD[0.86] | | |
| 01969635 | | ATOM-20210924[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[.0782708], FTT-PERP[0], KAVA-PERP[0], LTC[.00011089], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 01969639 | | BRZ[.77689339], GOG[454], LOOKS-PERP[0], USD[0.00] | | |
| 01969641 | Contingent | ATLAS[0], FTM[0], FTT[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00903], POLIS[0], SHIB[0], TLM[0], TRX[.00056], USD[0.00], USDT[0] | | |
| 01969642 | | AURY[2], POLIS[5.4], USD[10.09], USDT[0] | | |
| 01969643 | | BTC[0.00000306], ETH[.00001052], ETHW[0], EUR[0.02], NFT (383980097046421631/The Hill by FTX #37394)[1], NFT (481644251151142011/FTX Crypto Cup 2022 Key #15344)[1], SOL[.00001827], USD[0.00] | Yes | |
| 01969644 | | ATLAS[11252.98271265], AURY[6.06504955], POLIS[9.39287778], STG[227.47899597], TRX[.000777], USD[0] | | |
| 01969647 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08033744], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01969652 | | ETH[.12185066], ETHBULL[.26721747], ETHW[.12185066], TRX[.000001], USD[3.08], USDT[12.36611439] | | |
| 01969658 | | ATLAS[6120], AURY[20], COPE[133], USD[0.40], USDT[0] | | |
| 01969659 | | AVAX[0], BNB[-0.00000001], DAI[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000022] | | |
| 01969663 | | CEL[1.6223] | | |
| 01969665 | | ATLAS[0], USD[0.00] | | |
| 01969666 | | FTT[4.89556], IMX[130.7], TRX[.000001], USD[0.78], USDT[0] | | |
| 01969667 | | BNB[0.48616773], ETH[.00046071], EUR[0.00], FTT[.86482819], USD[1.21], USDT[0.00000192] | | |
| 01969668 | | NFT (324153861808618429/FTX EU - we are here! #108375)[1], NFT (361604480863661164/FTX EU - we are here! #77820)[1], NFT (371156884985231944/FTX EU - we are here! #108442)[1], NFT (395888368174997365/FTX AU - we are here! #3953)[1], NFT (421428677409012102/FTX AU - we are here! #23369)[1], NFT (508103189862328242/FTX AU - we are here! #3970)[1] | | |
| 01969669 | | MVDA10-PERP[0], MVDA25-PERP[0], USD[0.00] | | |
| 01969672 | | BAL[12.47], ETH[0], FTM[0], FTT[.21155167], GALA[905.08737308], UNI[14.5], USD[0.00] | | |
| 01969673 | | USD[0.15] | | |
| 01969682 | | POLIS[2.5] | | |
| 01969695 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.0000014], ETH-PERP[0], ETHW[.0000014], EUR[0.00], FTM-PERP[0], FTT[0.00071064], FTT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (483770758571248805/Galaxy Raccoon)[1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.21], SOL-PERP[0], SUSHI-PERP[0], USD[1.86], USDT[0], XMR-PERP[0] | | |
| 01969696 | | ADA-PERP[0], BOBA[.00025], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.66149482], ETHW[.99992437], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL[.00912418], SOL-PERP[0], SRM-PERP[0], TRX[.942198], TRX-PERP[0], USD[0.36], USDT[-0.44085755], VET-PERP[0], XLM-PERP[0], XRP[.159282], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01969698 | | BTC[.0000044] | Yes | |
| 01969704 | | ATLAS[29.994471], FTT[1.499715], USD[0.68], USDT[0] | | |
| 01969711 | | ALICE-PERP[0], ATLAS[9.91], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[2.5], FTT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL[.0080138], SOL-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.21], USDT[0] | | |
| 01969713 | | AVAX[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01969719 | | FTM[19.99612], FTT[13.3978854], SHIB[7996042.4], SOL[1.5496993], USD[71.45], USDT[1.75059601] | | |
| 01969720 | Contingent | LUNA2[0.00016598], LUNA2_LOCKED[0.00038728], LUNC[36.14277], SOL[.001], USD[0.00], USDT[0] | | |
| 01969721 | | BTC[0.03529849], MAPS[.96618], MEDIA[.00943], OXY[.98689], TRX[.000001], USD[0.88], USDT[40.81415190] | | |
| 01969722 | | ETH-PERP[0], USD[625.00] | | |
| 01969724 | | ADABULL[.01793312], ATOMBULL[8106.28894264], BCHBULL[6120.80023521], DOGEBULL[5.01243466], EOSBULL[330683.34495107], ETHBULL[.63603577], LINKBULL[165.06290537], LTCBULL[3781.24543771], XLMBULL[104.88201137], XRPBULL[121331.38951372], ZECBULL[230.8398429] | | |
| 01969725 | | SOL[0], TRX[.496581], USD[0.06], USDT[0.86793886] | | |
| 01969727 | | ATLAS[0.01964304], BAO[7], CONV[0], DENT[1], GBP[0.00], KIN[6], MBS[0], MNGO[0], SLRS[0], SOL[0], SPELL[0], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01969728 | | BTC[0.01478622], FTT[0], USDT[0.00014189] | | |
| 01969729 | | AVAX[0], FTT[25.12821116], SOL[0.10086629], STETH[0], USD[0.00], USDT[0.00000001] | | SOL[.1] |
| 01969733 | | OXY[.820376] | | |
| 01969739 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT[4999], DOGE[99.98], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB[800000], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.33], VET-PERP[0], XRP[22.9954], YFII-PERP[0] | | |
| 01969742 | | BTC[0], FTT[1], LTC[.13352846], USDT[0.0000102] | | |
| 01969749 | | BTC[0.00000452], DOGE-PERP[0], ETH-PERP[0], USD[1.65] | | |
| 01969750 | | BTC[0], DOGE[0], ETH[0], FTT[.73764496], SOL[0.74829894], USDT[0.00000049] | | |
| 01969751 | | USD[0.01] | | |
| 01969752 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01969754 | | ATLAS[8.844], BTC[0.00000001], POLIS[.09662], RAY[.87], USD[2.19], USDT[0.63625177] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01969758 | | ATLAS[66.40099457], BAO[2], DENT[2], EUR[0.00], KIN[3], MNGO[.00153311], SOL[.0000126], UBXT[1] | Yes | |
| 01969759 | | AAPL[.999936], SPY[.604], TRX[.000001], USD[3.52], USDT[0.00000001] | | |
| 01969760 | | USD[0.00] | | |
| 01969763 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01969765 | | AKRO[1], BAO[8], BIT[22.74474674], BNB[.14284285], BTC[.01598507], DOGE[16.27170414], ETH[.21833507], ETHW[.21812015], FTT[1.12659202], KIN[5], MANA[8.95320519], SOL[.16665671], TRX[.000029], UBXT[1], USD[109.76], USDT[205.15933627] | Yes | |
| 01969766 | | ATLAS[1.73678165], ETH[.001], ETHW[.001], POLIS[.01909888], POLIS-PERP[0], TRX[.000027], USD[0.00], USDT[1.40308826] | | |
| 01969767 | | AURY[2], MANA[11.9976], USD[0.00] | | |
| 01969770 | | ADA-PERP[0], BTC[.04159668], BTC-PERP[0], ETH[.209], ETH-PERP[0], ETHW[.209], SOL-PERP[0], USD[-632.43] | | |
| 01969779 | | POLIS[5.3], USD[0.64], USDT[0] | | |
| 01969780 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[535.85], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01969781 | | RUNE[.7], TRX[.150001], USDT[0.49360848] | | |
| 01969782 | | USD[0.47], USDT[0] | | |
| 01969783 | | BTC-PERP[0], FTT[0.01647204], USD[0.01], USDT[0] | | |
| 01969785 | | OXY[.97017], USDT[0] | | |
| 01969787 | | NFT (449476647529964124/FTX EU - we are here! #175131)[1], NFT (471090354107768885/FTX EU - we are here! #175265)[1], NFT (549890364786095332/FTX EU - we are here! #175216)[1] | | |
| 01969794 | | TRX[.000001], USDT[.51702776] | | |
| 01969795 | Contingent | BTC[0.00002282], BTC-PERP[0], BTTPRE-PERP[0], DMG[.06244], ICX-PERP[0], LUNA2[0.00622797], LUNA2_LOCKED[0.01453194], MATH[.02228], SHIB[90840], SHIB-PERP[0], TRX[0], USD[0.09], USDT[0] | | |
| 01969796 | | ADA-PERP[0], ETH[.01218858], ETHW[.01218858], SOL-PERP[0], USD[10.07] | | |
| 01969797 | | AVAX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01969799 | | USD[0.00] | | |
| 01969800 | | ATLAS[.04697193], TRX[1] | Yes | |
| 01969806 | | ATLAS[6378.28027441], BAO[33045.56750601], FTT[.49994], HXRO[11.01207117], KIN[3775257.82488953], ORBS[951.31179182], SLP[499.82951741], SPELL[4606.83259312], TRU[231.14345702], TRX[.000001], USD[0.06], USDT[0.00000001] | Yes | |
| 01969807 | | ADA-PERP[0], ATOM-PERP[0], BRZ[.19183604], BTC[.00222525], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.0296994], ETH-PERP[0], ETHW[.2399994], FTM-PERP[0], FTT[6.5], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00818574], MATIC-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.00260264] | | |
| 01969809 | | USD[12.33], USDT[0] | | USD[12.27] |
| 01969811 | | SOL[0], USDT[0.00002527] | | |
| 01969814 | | OXY[71.9766], USD[0.00], USDT[1.37290637] | | |
| 01969815 | | ATLAS[220], ETH[0], IMX[7], POLIS[2.3], SOL[.00760254], TRX[.8], USD[0.44], USDT[0.00000001] | | |
| 01969819 | | ATLAS[0], FTT[.00037957], IMX[.752], LOOKS-PERP[0], RON-PERP[0], SOL[0], USD[0.49], USDT[0] | | |
| 01969823 | | ALICE[7.098651], DYDX[83.28464781], USD[0.00], USDT[1.08467617] | | |
| 01969824 | | ATLAS-PERP[0], BTC-MOVE-0210[0], GBP[0.45], USD[0.81], USDT[0] | | |
| 01969825 | | USD[0.00] | | |
| 01969832 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.10072554], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[.66582945], LUNA2_LOCKED[0.12118739], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (314304087026274390/FTX EU - we are here! #277733)[1], NFT (409054274459653824/FTX EU - we are here! #277740)[1], NFT (502120309031151061/FTX EU - we are here! #277718)[1], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[434.31065663], XRP-PERP[0] | | |
| 01969836 | | AR-PERP[0], AXS-PERP[0], CI8-PERP[0], PAXG-PERP[0], PERP-PERP[0], SKL-PERP[0], TRX-20210924[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 01969837 | | SOL[0] | | |
| 01969840 | | USD[0.00], USDT[0] | | |
| 01969842 | | 0 | | |
| 01969843 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], EUR[0.64], USD[0.07] | | |
| 01969845 | | LUNC[.000447], NFT (341008336858632861/FTX EU - we are here! #25337)[1], NFT (356670465224650245/FTX AU - we are here! #33378)[1], NFT (440184666329197036/FTX EU - we are here! #26531)[1], NFT (489490728795281385/FTX AU - we are here! #33453)[1], NFT (552798536146749356/FTX EU - we are here! #26111)[1], USD[0.00] | | |
| 01969846 | | ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], GODS[.05762], MCB[.003754], RAMP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.25315582] | | |
| 01969855 | | USDT[0.00002893] | | |
| 01969856 | | USD[0.00] | | |
| 01969857 | | AUDIO[42.992647], CHF[0.00], FTM[399.93016], FTT[2.11120969], LTC[2.849487], MATIC[300], RUNE[99.982], SOL[10.88807166], USD[0.00], USDT[0.75000000] | | |
| 01969861 | | ATLAS[0], AUDIO[0], CRO[0], FTM[0], POLIS[0.00693316], USD[0.00], USDT[0.01317864] | Yes | |
| 01969862 | | 1INCH[1], ALICE-PERP[0], ATLAS[50], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-0325[0], BTC[0.00079913], BTC-PERP[0], CHR-PERP[0], CHZ[19.9964], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.09298866], ETH-PERP[0], ETHW[.09298866], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK[2], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[599910], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-186.94], USDT[191.33171491] | | USDT[186.75671694] |
| 01969867 | | GST[.00000143], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000058] | | |
| 01969869 | | ATLAS[9.248], BNB-1230[0], CRO[9.902], POLIS[.07804], USD[3.12] | | |
| 01969870 | | ATLAS[9.65], POLIS[.08552], USD[0.00], USDT[0] | | |
| 01969875 | | SHIB[60225.13601838], SLND[0], USD[0.03] | | |
| 01969877 | | TRX[.000002], USD[0.00], USDT[0.00646027] | | |
| 01969884 | | ATLAS-PERP[0], TRX[.000002], USD[0.00], USDT[.0995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01969885 | | BTC[0.09919825], CRO[759.7492], EUR[95.29], FTM[39.9924], MANA[42.97283], REEF[4999.05], SAND[31.99392], USD[390.26] | | |
| 01969890 | | ATLAS[1229.754], ATLAS-PERP[0], USD[0.39] | | |
| 01969894 | | TRX[.000001], USD[48.92], USDT[0] | | |
| 01969900 | | USDT[0.00000008] | | |
| 01969905 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01969907 | | ATLAS[7.888], USD[1.25] | | |
| 01969915 | | TRX[.000001], USD[0.00] | | |
| 01969916 | | SOL[0.99980000], TRX[0.84053100], USD[331.00] | | |
| 01969919 | | ATLAS[118.52288820], MNGO[5.10772711], SPELL[238.63125827], USDT[0.20211794] | Yes | |
| 01969921 | | BAO[1], GBP[100.75], MNGO[8.63719434], SRM[.83927302], USD[0.17] | | |
| 01969929 | | BNB[0], ETH[0], FTM[0], FTT[0], MATIC[0.00014551], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | Yes | |
| 01969935 | | BTC[0], EUR[1577.78], USD[0.00] | | |
| 01969938 | | ATLAS[9.8434], CRO[.9766], POLIS[14.2], SUN[.00008996], TRX[3657.000006], USD[45.72], USDT[0] | | |
| 01969940 | | USD[0.00] | | |
| 01969944 | | ATLAS[7.186], POLIS[.09796], TRX[.000001], USD[0.00], USDT[0] | | |
| 01969945 | | BTC[0.06614443], DOGE[.3186], ETH[.000579], ETHW[.000579], USD[1.48] | | |
| 01969947 | | ATLAS[9.715], AURY[.99943], BRZ[.12327502], BTC[0.00000885], ETH[.00089341], ETHW[.00089341], FTT[.098727], POLIS[.496086], SPELL[5300], USD[0.00], USDT[28.91165657] | | |
| 01969948 | Contingent | BAO[4], BTC[0.00021375], CRO[.00074636], KIN[3], LUNA2[0.00021708], LUNA2_LOCKED[0.00050653], LUNC[47.27127498], MANA[16.51597036], RSR[2], USD[20.85], USDT[4.08053111] | Yes | |
| 01969949 | | ATLAS[11440], LTC[.008], POLIS[105.7], USD[1.35], USDT[0] | | |
| 01969954 | | AKRO[7], BAO[39], BTC[.01709329], DENT[3], DOT[1.66576531], DYDX[3.52624769], ETH[.16450739], ETHW[.16410689], FTT[2.07970813], KIN[37], MNGO[249.96361884], RUNE[23.93966886], SNX[69.7607112], SOL[1.76075751], TRX[4], UBXT[7], USD[0.70] | Yes | |
| 01969955 | | USD[0.00] | | |
| 01969957 | | POLIS[10.7], USD[0.59] | | |
| 01969960 | | ADA-PERP[0], LRC[37], MANA-PERP[0], MATIC-PERP[0], USD[837.06] | | |
| 01969963 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.14313110], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.91716427], ETH-PERP[0], ETHW[1.91716427], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09906007], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[3810], ONT-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-3246.69], USDT[0.63799507], WAVES-PERP[0], XEM-PERP[0], XRP[.87688], XRP-PERP[0], XTZ-PERP[0] | | |
| 01969969 | | BTC[0] | | |
| 01969971 | | BTC[0.00174542], ETH[.00900056], ETHW[.06600056], SOL[.01065593], USD[42.89] | | |
| 01969972 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 01969973 | | APT[.0976], SOL[.00978294], TRX[.000797], USD[0.00], USDT[0] | | |
| 01969976 | | ADABULL[.0244], CHZ[49], DASH-PERP[0], ETH[.016], ETHW[.016], LTC[1299753], UNI[3.99924], USD[0.04], USDT[0.00000005], XRP[205.98328] | | |
| 01969978 | | ETH[.37830425], ETHW[.37830425], EUR[0.00], FTT[25.31048623], USD[0.00] | | |
| 01969981 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01969982 | | TRX[.000001], USD[0.00] | | |
| 01969986 | | ATLAS-PERP[0], DOT[.4], HNT[2.3], IMX[4], POLIS[3.9], SPELL[2200], USD[0.26] | | |
| 01969987 | | USD[25.00] | | |
| 01969989 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0.90018435], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE[.02834184], DOGE-PERP[0], ENJ-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01969997 | | BTC[.0557981], CAD[586.00], ETH[.1], FTT[25.095231], MATICBEAR2021[2070000], USD[177.46], USDT[0] | | |
| 01970000 | | USD[0.00] | | |
| 01970007 | | ATLAS[3679.98], BNB[.0045], FTT[0], USD[0.09] | | |
| 01970015 | | TRX[.000002] | | |
| 01970018 | | NFT (372945554440455251/FTX Crypto Cup 2022 Key #4691)[1], NFT (517493033483260794/FTX EU - we are here! #118553)[1], TRX[.000028], USD[0.18], USDT[0.68426733] | | |
| 01970020 | | ATLAS[8.2457], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.04550667], ETHW[0], FTM[0], FTT-PERP[0], IMX[0.02758280], NFT (335921102165217541/FTX EU - we are here! #164169)[1], NFT (464777303225786328/The Hill by FTX #9990)[1], PERP[0], SOL[0], TRX[0.00001800], USD[-3.38], USDT[0.00000001], USDT-PERP[0] | | |
| 01970024 | | ENS[76.256848], ETH[.073], ETHW[.073], MNGO[2879.658], REN[1042], USD[0.44], USDT[1752.64374741] | | |
| 01970026 | | USD[0.00], USDT[0.00000001] | | |
| 01970027 | | AAVE[.009811], AXS-PERP[0], ADA-PERP[0], ATLAS[9.9082], ATOM-PERP[0], AXS-PERP[0], BTC[0.01120000], BTC-PERP[0], DOT[1.029478], ETH[.00054037], ETH-PERP[0], ETHW[.00054037], MATIC[9.9892], POLIS[.099118], SOL[.00780518], SOL-PERP[0], TRX[.000779], USD[1.24], USDT[1.25045844], XRP-PERP[0] | | |
| 01970030 | | BAO[3], DENT[1], KIN[3], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01970033 | | AKRO[5], AUDIO[1.02161587], BAO[49], BIT[.00046436], KIN[43], RSR[3], TRX[1], UBXT[1], USDT[2.02982830] | Yes | |
| 01970036 | | AGLD[0] | | |
| 01970037 | | USD[0.00] | | |
| 01970041 | | USD[3.26], USDT[0] | | |
| 01970043 | | AURY[6], GOG[92], POLIS[10.4], USD[0.73] | | |
| 01970045 | | SAND[1.20169727], USD[0.00] | | |
| 01970047 | | ETH[0], EUR[0.00], USD[0.00], USDT[0.01472437] | | |
| 01970048 | | ATLAS[8928.3033], POLIS[110.678967], SOL[.00219914], USD[0.00] | | |
| 01970051 | | AKRO[1], ATLAS[.51059891], BAO[2], BRZ[0.00002231], DENT[2], DOGE[1], POLIS[0.00176167], RSR[1], TRU[1], TRX[1], USDT[0.00498163] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01970053 | | ATLAS[9978.5199], BOBA[24], OMG[25], POLIS[143.485712], STARS[55.99126], TRX[.000002], USD[0.43], USDT[0] | | |
| 01970056 | | AVAX[0], DENT[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01970057 | | DOGE[0], DOGEBULL[10.55110126], USD[0.58], XRP[.06631883], XRPBULL[130747.81510458] | | |
| 01970060 | | AVAX[.08880222], COMP[0.83194190], COPE[103.98024], FTT[0.04825532], SRM[52.955902], USD[0.00], USDT[0], XAUT[0] | | |
| 01970066 | | AUDIO[.00005622], BAO[2], C98[0.00006405], EUR[0.00], KIN[4], TRX[1] | Yes | |
| 01970072 | | KIN[1], NFT (406165218504604706/FTX EU - we are here! #120150)[1], USD[0.00] | Yes | |
| 01970073 | | AUD[0.00], FTT[0.00000002], USD[0.00], USDT[0] | | |
| 01970080 | | ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.30], USDT[0] | | |
| 01970081 | | 1INCH[.8878], BTC[0.00025723], COMP[.00666674], ENJ[0], FTM[0], GALA[10], GBP[0.00], LINK[0], LRC[2], MANA[1.998], MATIC[0.55999899], RVN-PERP[0], SAND[0], SOL[0.00521016], SWEAT[17.77838904], TSLA[0.92643002], TSLA-123000], UNI[0], USD[1300.04], XRP[.4024] | | |
| 01970083 | | ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000037] | | |
| 01970084 | | POLIS[1543.08853561], USD[0.06], USDT[0.00381400] | | |
| 01970092 | | BTC[0.00000001], FTT[0], SLND[.093939], USD[0.63], USDT[0.23558261] | | |
| 01970093 | | ATLAS-PERP[0], BNB[0], GENE[3.99998], POLIS[4.09938], TRX[.00001], USD[1.50], USDT[0.00000001] | | |
| 01970098 | | ATLAS[28.46252800] | | |
| 01970099 | | USDT[9] | | |
| 01970105 | | ATLAS[1230], BTC-PERP[0], CRO-PERP[0], LTC[.007011], TRX[.000001], USD[1.16], USDT[0] | | |
| 01970106 | | BTC[.00061438], COPE[0], USD[0.00], USDT[0] | | |
| 01970107 | | BNB[.00864406], BTC[.13550193], FTT[67.319248], USD[2.09] | | |
| 01970113 | | BTC[.00021428], USD[0.00] | | |
| 01970114 | | TRX[.71658415], USD[0.00] | | |
| 01970118 | | BNB[0], ETH[0], SOL[0] | | |
| 01970124 | | USD[0.00] | | |
| 01970128 | | BTC[.0225], LTC[.002285], USD[1.84], USD[0.00677662] | | |
| 01970133 | | BTC[0], ETHW[.00097264], EUR[0.00], INJ-PERP[0], USD[0.00] | | |
| 01970135 | | ETH-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.03], USDT[0] | | |
| 01970137 | Contingent | BTC[0], LUNA2[0.47712751], LUNA2_LOCKED[1.11329752], LUNC[103895.52], USD[0.00] | | |
| 01970145 | Contingent | BTC[0.18070172], ETH[1.0005], ETH-PERP[0], ETHW[.491], LUNA2[0.00000002], LUNA2_LOCKED[0.00000002], LUNC[.002256], USD[1.61], USTC-PERP[0] | | |
| 01970149 | | BAT[26.99015616], SOL-20211231[0], USD[0.75] | Yes | |
| 01970153 | Contingent | LUNA2[0.01464280], LUNA2_LOCKED[0.03416653], LUNC[3188.50057221], LUNC-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0] | | |
| 01970157 | | BNB[.0019943], BTC[0.00076810], USD[5.03] | | |
| 01970164 | | NFT (380117475874271775/FTX EU - we are here! #33183)[1], NFT (403049580552634620/FTX EU - we are here! #33454)[1], NFT (545508062371060154/FTX EU - we are here! #33438)[1], USD[0.00], USDT[0.00000024] | | |
| 01970166 | | EDEN[51.44584472], FIDA[104.20800033], FTT[53.89858059], SOL[8.77244046], SRM[21.93852664], TRX[.000006], USD[5566.84], USDT[4007.62294185] | Yes | |
| 01970169 | | BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01970180 | Contingent | AAPL[0], ATOM[0], BNB[0.00000001], BRZ[0], BRZ-PERP[0], BTC[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[25.08833821], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.00000119], LUNA2_LOCKED[0.00000278], MANA-PERP[0], MATIC[0], NFT (306466486535263487/FTX EU - we are here! #2236)[1], NFT (310764881246178859/Japan Ticket Stub #279)[1], NFT (339617696003053342/FTX AU - we are here! #24154)[1], NFT (363280010724597740/Silverstone Ticket Stub #692)[1], NFT (379513219317129507/FTX AU - we are here! #2239)[1], NFT (391510301776078914/Austin Ticket Stub #57)[1], NFT (416532000557463204/FTX EU - we are here! #8163)[1], NFT (425695556552129120/FTX EU - we are here! #95267)[1], NFT (430942446474801204/FTX EU - we are here! #91205)[1], NFT (435886092561397311/France Ticket Stub #99)[1], NFT (440281726802279213/Mexico Ticket Stub #1136)[1], NFT (441408537708791527/Austria Ticket Stub #1078)[1], NFT (469512314730198197/Singapore Ticket Stub #642)[1], NFT (475196045744203424/FTX Crypto Cup 2022 Key #370)[1], NFT (507088463614660726/The Hill by FTX #2009)[1], NFT (530877028614413968/Hungary Ticket Stub #157)[1], NFT (556142387312581328/Montreal Ticket Stub #741)[1], OMG-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.9344343], SRM_LOCKED[3.4663195], USDT[576.47], USDT[0.00649320] | Yes | USD[7575.20] |
| 01970181 | | SOL[2], USD[150.01] | | |
| 01970182 | Contingent | FTT[.08441], SRM[12.09037964], SRM_LOCKED[54.26962036], USDT[0] | | |
| 01970188 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.40], FTT[0.00000001], LUNC-PERP[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01970192 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[12.70], USDT[.00899] | | |
| 01970197 | | SOL[362.589822], USD[0.43] | | |
| 01970201 | | BAO[1], USD[0.00] | Yes | |
| 01970207 | | BTC[0], FTT[0], USD[0.00] | | |
| 01970208 | | SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01970210 | | ETH[0], SOL[.00000001] | | |
| 01970214 | | SOL[0] | | |
| 01970229 | | FTT[0], SOL[0], USD[0.11] | | |
| 01970230 | | EUR[0.00], FTT[.00000001], USD[274.06] | | |
| 01970235 | | USD[0.00], USDT[4.24404] | | |
| 01970242 | | SPELL[1400], USD[0.00] | | |
| 01970246 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], FIL-PERP[0], FTT[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-0325[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USO[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01970251 | Contingent | ATLAS[100], FTT[5.59888], LUNA2[0.45963674], LUNA2_LOCKED[1.07248574], LUNC[100086.86936228], USD[39.55] | | |
| 01970255 | | AAVE[0], ATLAS[9.43722155], FTT[0.07970038], POLIS[.088524], USD[9.72], USDT[112.23388992] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01970259 | | 0 | | |
| 01970260 | | DOGE[21], ETH[.00001859], ETHW[0.00001858], USDT[0.00774011] | | |
| 01970261 | | AKRO[1], ATLAS[3701.98207278], BAO[2], DENT[1], KIN[4], MNGO[850.75002262], USDT[0] | Yes | |
| 01970268 | | APT-PERP[0], BAND-PERP[0], ETH-PERP[0], GMT-PERP[-5], LEO-PERP[0], MATIC-PERP[0], POLIS[77.8964], SHIB-PERP[1400000], SOL[.00928], SOL-PERP[0], TRX[.000796], USD[1.11] | | |
| 01970273 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM[339.40378], FTM-PERP[0], HBAR-PERP[0], LTC[.00472228], TRX[.000001], USD[30.18], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01970274 | | ATLAS[327.37965516], KIN[1], USD[0.00] | Yes | |
| 01970276 | Contingent, Disputed | USD[-0.09], USDT[1.8] | | |
| 01970278 | | ATLAS[1.03059312], AURY[0], IMX[.08588232], MOB[0.00000003], USD[0.01], USDT[0] | | |
| 01970280 | | ATLAS[1.80830916], USD[0.00], USDT[0] | | |
| 01970288 | | BAO[1], DENT[1], TRX[.00078], USDT[0.00000005] | Yes | |
| 01970289 | | ATLAS[39.86192244], ATLAS-PERP[0], BAO[0], BAO-PERP[0], BIT[0], BIT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[0], DOT-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], FIDA-PERP[0], FTM[0], GALA-PERP[0], GME-20211231[0], LRC-PERP[0], MATIC[0], MCB-PERP[0], MTA-PERP[0], PERP-PERP[0], POLIS[0], SAND[0], SHIB[0], SHIB-PERP[0], SPELL[0], SPELL-PERP[0], TOMO[0], TRYB-PERP[0], USD[0.00], USDT[0], VGX[0] | | |
| 01970292 | | FTT[.07694], TRX[.000001], USDT[0] | | |
| 01970293 | | USD[1.56], USDT[0.00000012] | | |
| 01970294 | | BTC[.0001] | | |
| 01970295 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK[4], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9914], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP[8.042], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], WAVES-PERP[0], XRP[1020.478329], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01970297 | | ATLAS[0], ATLAS-PERP[0], BNB[0], NFT (379991866238897978/StarAtlas Anniversary)[1], NFT (391784473439741171/StarAtlas Anniversary)[1], NFT (469993880023748347/StarAtlas Anniversary)[1], NFT (480733578186239052/StarAtlas Anniversary)[1], NFT (482610325509010210/StarAtlas Anniversary)[1], NFT (534511991389718267/StarAtlas Anniversary)[1], NFT (556862574205508300/StarAtlas Anniversary)[1], NFT (576318365232915543/StarAtlas Anniversary)[1], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01970299 | | BTC[0.162902119], ETH[0.36332917], ETHW[0.36332917], SOL[30.39616773], USD[0.00], USDT[0.00000126] | | |
| 01970307 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[78.78], USDT[0], XLM-PERP[0] | | |
| 01970308 | | USD[0.24], USDT[2.13495515] | | |
| 01970309 | | USDT[10] | | |
| 01970310 | | DOGE[.7956], FTT[0.00363634], SHIB[99200], USD[0.00], USDT[0] | | |
| 01970316 | | ATLAS[24235.7307], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01970317 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000858], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.48639486], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01970318 | | BAO[3], EUR[0.00], KIN[5], SOL[.65444499] | Yes | |
| 01970319 | Contingent, Disputed | USD[1.16] | | |
| 01970321 | | BAO[1], BTC[0.63011095], SOL[.00000001], USD[0.00] | Yes | |
| 01970327 | | USD[0.08], USDT[0] | | |
| 01970332 | | AVAX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01970334 | | ATLAS[21966.66034927], UBXT[1] | Yes | |
| 01970336 | Contingent | BTC[.00005619], BULL[0.00005106], LUNA2[0.04104121], LUNA2_LOCKED[0.09576282], LUNC[8936.81], USD[0.00], USDT[0.00000227] | | |
| 01970337 | | AAVE[0], AUDIO[85.9841502], CHZ[1863.24232516], ETH[0], FTT[6.22498875], SOL[0], SRM[5.9918908], UNI[0], USD[0.00], USDT[0] | | |
| 01970338 | | 0 | | |
| 01970339 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-30.70], USDT[33.65652146], VET-PERP[0], ZIL-PERP[0] | | |
| 01970342 | | TRX[.000001] | | |
| 01970343 | | ATLAS[624.64868139], ETH[.000991], ETHW[.000991], POLIS[10.94423103] | | |
| 01970346 | | FTT[3], SOL[2], SRM[20] | | |
| 01970347 | | AKRO[1], BAO[4], KIN[1], MATH[.00000913], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01970351 | Contingent | 1INCH[0], ATLAS[1592.3854601], BTC-PERP[0], DOGE[0], FTT-PERP[-8], LUNA2[0.43910318], LUNA2_LOCKED[1.02457408], LUNC[95615.64207395], NFT (448106317940492576/FTX EU - we are here! #282803)[1], NFT (458090798513808723/FTX EU - we are here! #282803)[1], NFT (540650710651380872/FTX EU - we are here! #282810)[1], SOL[21.30], XRP[0.38393449] | | SOL[.018005], USD[5.00] |
| 01970354 | | FTM[80.984286], FTT[20.21592545], MATIC[409.92046], USD[1.54], XRP[.000087] | | |
| 01970355 | | FTT[0], TRX[0], USDT[0] | | |
| 01970358 | | ATLAS[100], POLIS[23.495535], USD[0.16], USDT[0] | | |
| 01970360 | | ATLAS[4.31106827], ATLAS-PERP[0], SPELL[1457.07345048], USD[0.46], USDT[0] | | |
| 01970365 | | ATLAS[299.94], BNB[.005219], USD[1.29] | | |
| 01970366 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.029647], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 01970367 | | ATLAS[3.5058], MNGO[9.981], POLIS[.0981], USD[0.00], USDT[5.15946028] | | |
| 01970368 | | FTT[0.03496720], GENE[2.5], SOL[0], USD[0.00] | | |
| 01970374 | | FTT[0.00000007], USD[0.00], USDT[0] | | |
| 01970378 | | BTC[.08449901], BTC-PERP[0], DOGE[0], ETH[.07546348], ETHW[.07546348], MATIC-PERP[0], REEF-PERP[0], SOL[8.85459606], SOL-PERP[0], SUSHI-PERP[0], USD[27.42], USDT[0.00451303] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01970379 | Contingent, Disputed | USD[0.35] | | |
| 01970382 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 01970385 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01970387 | | ETHW[.027], EUR[1465.60], SOL[23.73], USD[0.00], USDT[0.00000001] | | |
| 01970388 | | STEP[14.75315346] | | |
| 01970396 | | BRZ[0.00000001], BTT[1000000], CHR[0], DOGE[0], FTT[0], KIN[0], LINK[0], SHIB[435477.72374536], SOL[0], SPELL[50.01555501], TRX[0], USD[0.00], USDT[0] | | |
| 01970399 | | ATLAS[10927.87796587], USD[0.00] | | |
| 01970401 | | TRX[.608695], USD[0.98] | | |
| 01970405 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00095887], ETH-PERP[0], ETHW[-0.40144370], FTM-PERP[0], GALA[280], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.18577551], LUNA2_LOCKED[0.43347620], LUNC[2648.63832516], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[5.23], USDT[0], USTC-PERP[0], XRP[0.17958200] | | |
| 01970408 | | ATLAS[0], MKR[0], USD[0.00], XRP[-0.00000563] | | |
| 01970409 | | ADA-PERP[0], EUR[0.00], FTT-PERP[-45.8], LUNC-PERP[0], SHIB-PERP[0], USD[206.11], USDT[0], USTC-PERP[0] | | |
| 01970412 | Contingent | BOBA[15], FTM[246.9544779], FTT[19.41045816], IBVOL[0.00000247], MATH[.05624642], MOB[.498385], RAY[43.44850878], RUNE[12.69673789], SOL[8.69350637], SRM[45.12159065], SRM_LOCKED[.91472749], TRX[.000001], USD[0.07], USDT[0.00000033] | | |
| 01970414 | | POLIS[59.28814], USD[0.85] | | |
| 01970415 | | FTT[0.16854439], SOL[0.00000001], USD[0.01], USDT[1] | | |
| 01970416 | Contingent | 1INCH-PERP[0], APE[82.587875], APE-PERP[0], AVAX-PERP[0], BOBA[23.4953], BTC[0.10958598], BTC-PERP[0], DOGE[4695.0608], ETH[1.13585475], ETH-PERP[0], ETHW[.5689502], FTT[22.06611153], LTC-PERP[0], LUNA2[3.27900659], LUNA2_LOCKED[7.65101539], LUNC[714010.59], LUNC-PERP[0], OMG[23.4953], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB[54697420], SHIB-PERP[0], SLP[1359.728], SOL[16.17728572], SOL-PERP[0], SPELL[58591.6944], SPELL-PERP[0], USD[2264.88], VET-PERP[0], XRP[3676.74691], XRP-PERP[0] | | |
| 01970423 | | USD[0.10], XRP[479.9088] | | |
| 01970427 | | ATLAS[849.766], USD[0.00], USDT[0] | | |
| 01970432 | | ATLAS[16260], USD[1.24] | | |
| 01970439 | | EGLD-PERP[5.45], EUR[24.81], GRTBULL[1063.230558], RSR-PERP[0], THETABULL[7.924], USD[-316.79], VET-PERP[4846] | | |
| 01970445 | | ETH[0], FTT[0.00002922], NFT (331956372843272005/The Hill by FTX #24320)[1], NFT (512123702851216899/FTX EU - we are here! #37209)[1], NFT (543074964211874092/FTX EU - we are here! #37515)[1], NFT (551019738258255916/FTX Crypto Cup 2022 Key #6380)[1], NFT (571395162235907931/FTX EU - we are here! #37411)[1], SOL[.00001423], TRX[.468339], USD[0.02], USDT[0.00911852] | Yes | |
| 01970448 | | AKRO[9], ALICE[8.38987068], ATLAS[1057.91137036], AURY[12.24100273], BAO[81], CHR[126.57280436], CLV[.01414566], DENT[7], FTM[771.42175561], FTT[0.00016014], GBP[0.00], HNT[6.96223656], KIN[78], LRC[0.00281448], MBS[0], NFT (324813173337291399/Rei - Divine  Girl)[1], NFT (338113069199245313/Mr. Skull #29)[1], NFT (369130008536454097/Skull #30)[1], NFT (374691360885288625/PanPan)[1], NFT (375903019088570131/Rat Hats Brown)[1], NFT (386755669523344287/Rat Hats Yellow)[1], NFT (441341844736975969/PanPan #4)[1], NFT (558078750658289465/Jedi and Yoda)[1], RAY[40.79639617], RNDR[0], RSR[1.06253997], RUNE[205.25999578], SAND[171.74846712], SLP[0], SPELL[.04479359], SRM[.0002053], STARS[0.00012238], TLM[0.02249016], TRX[7], TULIP[.00011112], UBXT[9], USD[0.00], WFLOW[32.17898711] | Yes | |
| 01970450 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-2021123[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01970459 | | AAPL[0], AAPL-0624[0], AAPL-0930[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00005287], BTC-MOVE-0316[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE[2729.05379467], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00048000], ETH-PERP[0], ETHW[0.00024000], FLM-PERP[0], FTM[0], FTT[0.04997300], FTT-PERP[0], FXS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00430000], SOL-PERP[0], SPELL-PERP[0], SPY[.002], SPY-0924[0], SPY-0930[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TSLA[0.000001], TSLA-0624[0], TSLA-0930[0], TSLAPRE[0], TSLAPRE-093000], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01970460 | | NFT (436454993385555516/FTX EU - we are here! #106290)[1], NFT (449355619622466294/FTX EU - we are here! #106117)[1], NFT (478430476920553717/FTX EU - we are here! #105717)[1] | | |
| 01970461 | | USD[0.00], USDT[0] | | |
| 01970462 | | USD[0.00], USDT[0] | | |
| 01970465 | | ATLAS[1549.69], USD[0.30] | | |
| 01970478 | | AKRO[1], FTM[2018.7231772], IMX[72.35985853], TRX[1], UBXT[1], USD[0.10] | Yes | |
| 01970481 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01970484 | | THETABULL[4.22759585], USD[0.18] | | |
| 01970485 | | AAVE[.35], BTC[0.00159969], EUR[0.00], FTT[3.1], USD[0.45], USDT[0.20292167] | | |
| 01970489 | | AAVE[0], AKRO[0], ATLAS[0], AUD[0.00], AUDIO[0], DENT[0], DYDX[0], ETH[0], FTM[0], GENE[0.00002310], GODS[0], GRT[0], KIN[0], MNGO[0], PUNDIX[0], RAY[0], SAND[0], SHIB[0], SOL[0], SPELL[0], TOMO[0], USDT[0.00000001] | Yes | |
| 01970491 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-2021092410], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00567334], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01970493 | | BTC-MOVE-0921[0], BTC-MOVE-1102[0], UBXT[2], USD[0.81] | Yes | |
| 01970494 | | BAO[1], USD[130.01], XRP[391.72155982] | | |
| 01970495 | | AXS[9.998], ETH[.2699806], ETHW[.2699806], MATIC-PERP[0], SHIB[1499360], USD[1.41], XRP[49] | | |
| 01970498 | | AAVE[0.0899824], ATOM-0325[0], AVAX-PERP[0], BTC[0.00007217], BTC-PERP[0], CHZ[0], COMPBULL[106.55769716], DEFIBULL[1.88893167], ENS-PERP[0], ETH[0.00098405], ETHBULL[0], ETH-PERP[0], ETHW[0.00098405], LINK-PERP[0], LTC[0], NEAR-PERP[0], REN[23.67314906], SOL[.00887844], SOL-PERP[0], USDT[-0.14], VETBULL[229.82348333], XTZ-PERP[0] | | |
| 01970499 | | TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01970501 | | ETH[0.09231640], ETHW[0.09182307], USD[25.00] | | ETH[.09] |
| 01970504 | | SOL[0], USD[0.00], USDT[0.00390004] | | |
| 01970508 | | SHIB[98788.25], TRX[.000001], USD[0.02], USDT[0.42285662] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01970509 | | TRX[.000001] | | |
| 01970510 | | ETH[.00003435], ETHW[0.00003435], USD[0.00] | | |
| 01970513 | | BAO[1], KIN[1], USD[0.00], USDT[0.00023896] | | |
| 01970514 | | AVAX-20211231[0], AVAX-PERP[0], USD[0.00] | | |
| 01970522 | | FTT[0.01863787], USD[0.92], USDT[.08561378] | | |
| 01970525 | | BNB[.00690146], DENT[0], TRX[0], USD[0.00] | | |
| 01970527 | | USD[0.00], USDT[0] | | |
| 01970529 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], DYDX-PERP[0], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[25.16], USDT[0.00000002], XRP-PERP[0] | | |
| 01970530 | Contingent | ALGO[24.9953925], BTC[0.02395047], CRO[299.94471], ETH[1.52163947], ETHW[1.52163947], EUR[0.00], FTT[15.42880775], LUNA2[0.45922469], LUNA2_LOCKED[1.07152428], LUNC[99997.14344632], SOL[5.77023711], USD[0.00], USDT[0], XRP[0] | | |
| 01970531 | Contingent | ATLAS[.7517], BCH[.0005466], BOBA[106.1195108], DYDX[117.393502], FTT[25.2907014], LUNA2[10.51105782], LUNA2_LOCKED[24.52580158], LUNC[2288804.97], PRISM[120500], SOL[.85314805], SRM[50], TRX[.495052], USD[0.25] | | |
| 01970533 | | ETH[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01970535 | | USD[2.75] | | |
| 01970536 | | AVAX[3.79924], BOBA[68.05395217], BTC[0], ETH[.24606795], ETHW[0.24606794], FIDA[0], LINK[138.202225], MATIC[469.794], OMG[68.05395217], USD[0.00], USDT[2.56463455] | | |
| 01970538 | | ATLAS[3549.3113], BTC[0.00017122], FTT[7.19916], MNGO[979.80988], USD[0.13], USDT[0.00719167] | | |
| 01970540 | | EUR[0.00] | | |
| 01970547 | | ALPHA-PERP[0], AXS[15.59274344], AXS-PERP[0], BTC[0.01646790], BTC-PERP[0], ETH[0], EUR[0.00], IMX[626.7986496], MATIC[1100.65135302], UNI-PERP[0], USD[-27.55], USDT[0], XRP[0] | | |
| 01970549 | | ATLAS[0], AVAX[0.00335321], BTC[0.00003553], FTT[50], NEAR[38.6], STARS[.27218], USD[0.65], USDT[.00224354] | | |
| 01970551 | | BTC[.00005607], FTT[0.00159209], USD[0.00], USDT[.0014306] | | |
| 01970553 | Contingent | BNB[0], LUNA2[3.57914861], LUNA2_LOCKED[8.35134675], LUNC-PERP[0], SOL[0], USD[0.48], USDT[0] | | |
| 01970557 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT[4], FTT-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.23], VET-PERP[0], XRP[717], XRP-PERP[0] | | |
| 01970558 | Contingent | AAVE[0], AVAX[.19977884], AVAX-PERP[0], BNB[0], ETH[0], FTT[2.09085705], IMX[56.89082186], MATIC[49.98894200], RNDR[14.49732765], SOL[2.30712221], SRM[.00708772], SRM_LOCKED[.04953083], USD[1.08], USDT[0] | | |
| 01970559 | | ATLAS[589.882], BNB[.0035], USD[1.43] | | |
| 01970560 | | USD[0.00] | | |
| 01970561 | | AKRO[2], BTC[.21685549], ETH[2.75354757], ETHW[2.75354757], EUR[0.00], FRONT[1], SOL[41.02727003] | | |
| 01970568 | | TRX[8848.1840339], USDT[4988.55499494] | Yes | |
| 01970569 | | CEL[1070.12132], USD[0.46] | | |
| 01970573 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00389501], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[100000], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-160.45], USDT[174.01918884], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01970578 | | BIT[.00039345], EDEN[19.09648586], GMT[212.2949057], NFT (331438832151193861/FTX EU - we are here! #264472)[1], NFT (458091921167361456/FTX EU - we are here! #264476)[1], NFT (486480291851528608/FTX EU - we are here! #264466)[1], NFT (551657698625945221/The Hill by FTX #5077)[1], SOL[13.24236591] | Yes | |
| 01970588 | | ATLAS[4580], USD[0.76], USDT[0.00000001] | | |
| 01970589 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[879.50710712], XRP-PERP[0] | | |
| 01970590 | | ALGO-PERP[0], BNB[.00000001], BTC[0.00009133], HOT-PERP[0], SHIB[96860], SOL-PERP[0], USD[0.00], USDT[.2905336], ZIL-PERP[0] | | |
| 01970591 | | ATLAS[9.9582], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01970592 | | BAO[0], ETH[0], OXY[0], USD[0.00] | | |
| 01970593 | | RAY[6], RUNE[25.4], SPELL[7243.66004215], SRM[9], USD[1.22] | | |
| 01970595 | | AURY[5.998836], FTT[2.29956], POLIS[.09764], SOL[.00976016], USD[46.09] | | |
| 01970596 | | AVAX[0.00108136], BNB[.001051], BTC[0], EGLD-PERP[0], FTT[0.05342052], MATIC[0.78393788], SOL[.00000001], USD[1.48], USDT[0] | | MATIC[.730112] |
| 01970599 | | ATLAS[1031.02298335], ATLAS-PERP[0], TLM[143.2135913], USD[0.00] | | |
| 01970603 | | ATLAS[276.86702698], POLIS[14.63258284], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 01970605 | | USD[0.00] | | |
| 01970607 | | ATLAS[114.91841451], USD[0.00] | | |
| 01970609 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01970610 | | FTT[0.00370263], GST[.09583783], TRX[.000781], USD[0.00], USDT[0] | | |
| 01970614 | | ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01970615 | Contingent | FTT[0.00319611], SOL[0.19506463], SRM[4.82614547], SRM_LOCKED[.09871523], TSLA[.0004527], TSLAPRE[0], USD[0.00], XRP[0.05764035] | | SOL[.000659], XRP[.057504] |
| 01970616 | | BNB[0], BTC[0], COPE[4.99905], SOL-PERP[0], USD[0.29], USDT[0.00000001] | | |
| 01970619 | | ATLAS[11389.718887], FTT[16.196922], USD[0.11], USDT[0] | | |
| 01970624 | | KIN[7310.69917236], USD[0.00] | | |
| 01970625 | | BAO[2], BTC[.00000004], DENT[1], USD[0.00] | Yes | |
| 01970628 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT (303296824045745323/The Hill by FTX #43112)[1], NFT (538242463707483563/FTX Crypto Cup 2022 Key #25118)[1], OMG-20211231[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00798920], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Amended Schedule 1.73B nonpriority Based on Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01970633 | | USD[25.00] | | |
| 01970634 | | HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01970636 | | BTC[0.00006654], FTM[713], TRX[.000001], USD[751.00], USDT[0], YFI[.026] | | |
| 01970638 | | FTT[0], PERP[0], SOL[1.819995], USD[0.00], USDT[0] | | |
| 01970639 | | AURY[62.97066], BTC[.00004], BTC-PERP[0], CONV[36283.4678], LINK[134.5], USD[32.03], USDT[0] | | |
| 01970640 | | SOL[19.9962], USDT[0] | | |
| 01970641 | Contingent | ETH[.06398362], ETHW[.06398362], EUR[-2.74], FTT[0.01223785], LUNA2[0.00704405], LUNA2_LOCKED[0.01643612], USDT[0.86560466], USTC[.99712] | | |
| 01970642 | | DOGE[30], ETH[.016], ETHW[.016], EUR[-15.23], FTT[.31568677], USD[17.00] | | |
| 01970648 | | DYDX[0], FTM[0], MATIC[0], RAY[0], SAND[0], SOL[0], STARS[0], TRX[0], USD[0.00] | | |
| 01970649 | | PAXG[.10440864] | | |
| 01970652 | | MANA[1.9996], MER[23], USD[0.30], USDT[0] | | |
| 01970653 | | HT[0] | | |
| 01970655 | Contingent | ATLAS[9.829], BTC[0.00009914], ETH[.013], ETHW[.013], LUNA2[0.27549033], LUNA2_LOCKED[0.64281077], POLIS[.095896], SNX[.096181], TRX[.000047], UNI[.39848], USD[38.38], USDT[.007536] | | |
| 01970656 | | BNB[0], FTT[0], USD[0.00], USDT[0.00000001], XRP[-0.00000001] | | |
| 01970658 | | BTC[0.29526813], COMP[.99667977], DOT[151.15643396], EGLD-PERP[1.01], ETH[2.01541895], LINK[54.76689463], SOL[10.17534709], UNI[9.95816499], USD[4572.66] | Yes | |
| 01970660 | | ATLAS[18966.29730168], USDT[0] | | |
| 01970664 | | C98[.9832], EDEN[140.47298], SLRS[94.981], USD[0.16] | | |
| 01970667 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000486] | | |
| 01970668 | Contingent | AAVE[.00001861], ALCX[.0000365], BAO[18], BNB[0], BTC[0], ETHW[.00000006], FTM[181.92296797], FTT[.0000466], GBP[0.00], LUNA2[1.08241631], LUNA2_LOCKED[2.43613249], LUNC[235814.69768786], MATIC[0], NEAR[.00042014], RSR[1], STG[.00013276], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01970669 | | ALCX[.00083093], BIT[.76535], BTC-PERP[0], ETH-PERP[0], POLIS[2436.81345], SOL[3.56100198], TRX[.000001], USD[-0.54], USDT[0] | | |
| 01970671 | | AAVE[.0099145], ATLAS[6.4394], ATOM[.098689], GALA[9.8898], MKR[.0009753], TRX[.000001], USD[50.91], USDT[277.31138481] | | |
| 01970672 | | POLIS[13.2], USD[0.25] | | |
| 01970673 | | ETH[.00499335], USD[24.13] | | |
| 01970674 | | ATLAS[669.8727], POLIS[165.42691856], SPELL[8498.822], TRX[.000001], USD[0.01], USDT[0] | | |
| 01970677 | | XRP[21.85816722] | Yes | |
| 01970679 | | APE-PERP[0], NFT [376382836838579647/FTX AU - we are here! #9838][1], NFT [534732170631697172/FTX AU - we are here! #9851][1], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01970680 | Contingent | AAVE[.005], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB[-0.01025662], BNB-20211231[0], BNB-PERP[0], BTC[0.00008816], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0816[0], BTC-MOVE-1021[0], BTC-MOVE-20211104[0], BTC-MOVE-2011110[0], BTC-PERP[0], COMP[.000005], CRV[.5], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.02299029], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.02299929], FIDA-PERP[0], FTM-PERP[0], FTT[.001988], FTT-PERP[0], GMT-PERP[0], GRT[.99924], GST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00831984], LUNA2_LOCKED[0.01941296], LUNC[.00635344], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [431569462438011043/FTX EU - we are here! #104619][1], NFT [454817856997092243/FTX EU - we are here! #104477][1], NFT [461164840424987483/FTX AU - we are here! #14459][1], NFT [462743699788738110/FTX AU - we are here! #14470][1], NFT [531437886579793447/FTX EU - we are here! #104776][1], NFT [566026972649930979/Montreal Ticket Stub #1837][1], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR[19.99848], RUNE-PERP[0], SLP[9.953925], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[.031712], STEP-PERP[0], SUSHI[.49981], SUSHI-PERP[0], TRX[.000004], TULIP-PERP[0], UNI[.05], UNI-PERP[0], USDC[37.21], USDT[0], USDT-PERP[0], USTC[1.17770596], USTC-PERP[0], VET-PERP[0], XTZBULL[8], YFI[-0.00025413] | | |
| 01970688 | Contingent | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[.00724844], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00900068], ETH-PERP[0], ETHW[0.01461822], FTT-PERP[0], HT-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LUNA2[0.16768312], LUNA2_LOCKED[0.39126062], LUNA2-PERP[0], LUNC[35000], LUNC-PERP[0], MATIC[7.5], MATIC-PERP[0], NFT [397291108549226409/The Hill by FTX #3190][1], REN-PERP[0], STG-PERP[0], SUN[182037.357], USD[29.07], USDT[0.95742494], USTC[.983791] | | |
| 01970690 | | ATLAS[0.048], POLIS[44.19116], USD[0.36] | | |
| 01970691 | | HNT[84.06] | | |
| 01970696 | | ETH[.22570217], ETHW[100.20670217], MEDIA[50.27], UMEE[10000], USD[86.76] | Yes | |
| 01970697 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01970702 | | COMP[0], ETH[.00000001], FTT[0], MATIC[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01970712 | | BTC[.00007614], NFT [304094329379331695/FTX EU - we are here! #235258][1], NFT [342607293943085670/FTX EU - we are here! #235234][1], NFT [428149499022864934/FTX AU - we are here! #26821][1], NFT [433728418853508857/FTX EU - we are here! #235240][1], NFT [449932642841734551/FTX AU - we are here! #5342][1], NFT [511340910571351182/FTX AU - we are here! #5334][1], USD[0.00] | | |
| 01970715 | | ETH[0], FTT[.094148], TRX[.000002], USD[0.00], USDT[3.10080799] | | |
| 01970716 | | ATLAS[1848.05090402], AURY[5.06280975], BAO[4], DENT[1], KIN[1], TRX[1.000001], USDT[0] | Yes | |
| 01970718 | Contingent | AAVE[14.94429302], ATOM[8.188087], AVAX[58.8667758], AVAX-PERP[0], BICO[259.9506], BNB[0.10796749], BOBA[.4596], BTC[2.16275044], CRO[3029.41458], DFL[24527.2355], DOT[84.147598], ETH[22.05081550], ETHW[51.04771750], FTM[1010.78537], FTM-PERP[0], FTT[30.8939796], GALA[2846.16614], GRT[1070.79651], IMX[1266.6610304], LINK[12.5184344], LRC[716.857902], LUNA2[32.06056306], LUNA2_LOCKED[74.80798047], LUNC[500152.9020833], MANA[112.770178], MATIC[1113.69296], MBS[.8572], OMG[.4596], RUNE[1246.8383764], SAND[301.576436], SHIB[807232723.51325616], SOL[269.96325894], TRX[.022337], USDI-19448.85], USDT[1.97544083] | | MATIC[1000] |
| 01970719 | | USD[0.00] | Yes | |
| 01970720 | | USD[991.07] | | |
| 01970722 | | ETH[0] | Yes | |
| 01970724 | | USD[0.00] | | |
| 01970725 | | HNT-PERP[0], OMG-20211231[0], SLP-PERP[0], USD[0.00] | | |
| 01970726 | | ATLAS[1119.6694], AUDIO-PERP[0], DFL[20], DOT-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[-0.89], USDT[0.82131796] | | |
| 01970730 | | ADA-PERP[3000], ALCX-PERP[0], BTC[0.00000806], BTC-PERP[0.10710000], DOT[211.20547624], DOT-PERP[209.1], DYDX-PERP[0], ETH[2.1213777], ETH-PERP[0], ETHW[0.57042387], FTT[25.29466083], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[-5472.03], USDT[0] | | |
| 01970736 | | UBXT[312.94053], USD[0.00], USDT[0.04191319] | | |
| 01970739 | | FTT[0.02932696], USD[0.00] | | |
| 01970741 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01970745 | | ATLAS[8.7327], BNB[.0097568], USD[0.00], USDT[0] | | |
| 01970746 | | HT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01970749 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], ORBS-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000221, USDT[-7.26], USDT[8.01959286], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01970751 | Contingent | SRM[.04068411], SRM_LOCKED[.02752557], USD[0.00], USDT[0] | | |
| 01970752 | | ATLAS[100], BRZ[1], USD[0.15] | | |
| 01970753 | | ETH[0], USD[0.00] | | |
| 01970755 | | GENE[48.11499945], GOG[422.9154], POLIS[174.12886549], SPELL[93.42], SRM[97.7763], USD[1096.86], USDT[0] | | |
| 01970757 | | NFT (423448973342986188/FTX Crypto Cup 2022 Key #5544)[1], USD[0.00] | | |
| 01970764 | | ATLAS-PERP[0], GALA-PERP[0], RAMP-PERP[0], RUNE[.38985374], SOL[0.03398894], SUSHI[0], USD[-0.15], USDT[0] | | |
| 01970767 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01970768 | | BNB[0.00028642], BTC[2.00001298], ETH[0.00146564], ETHW[0.00146564], EUR[2.02], LTC[0.00277084], PAXG[.00008152], TRX[.000863], USD[-43.39], USDT[101.29114896] | | |
| 01970773 | | CRO[0], SPELL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01970777 | | USD[0.46] | | |
| 01970783 | | FTT[0.00920124], USD[0.00], USDT[0] | | |
| 01970784 | | USD[0.00], USDT[0.00000122] | | |
| 01970787 | | BNB[.007], DYDX[617.5], FTT[25.04723122], TRX[.000001], USD[4.83] | | |
| 01970789 | | HT[0] | | |
| 01970791 | | HT[0] | | |
| 01970798 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | USD[0.02] | |
| 01970801 | Contingent | AKRO[1], BAO[3], BAT[1.01546327], DENT[4], DOGE[.51161762], KIN[3], LUNA2[0.00029303], LUNA2_LOCKED[0.00068375], LUNC[63.80971152], SRM[.01763225], UBXT[1], USD[0.00] | Yes | |
| 01970802 | | BAO[3], DENT[1], GBP[0.00], HNT[0], KIN[1], USD[0.00], USDT[0.00036126] | Yes | |
| 01970803 | Contingent | APE[6.56055073], BNB[4.31757629], ETH[.80592468], FTT[7.18011133], LUNA2[0.15320965], LUNA2_LOCKED[0.35731279], LUNC[34587.44920408], MATIC[30.40627266], NFT (301272559694285314/FTX Crypto Cup 2022 Key #8773)[1], NFT (360253585550494941368/FTX EU - we are here! #103546)[1], NFT (502258023417888409/FTX EU - we are here! #103206)[1], NFT (525192600131468186/FTX AU - we are here! #58663)[1], SOL[12.25958982], TRX[.001337], USD[2155.32], USDT[13243703] | Yes | |
| 01970804 | | APE[.00332], BTC[.11168134], FTM[0.15017602], GMT[0.13806560], LINK[.07574], MANA[29.735432], RAY[.981], NAD[0.75802866], SOL[.00586], USD[1.13] | | |
| 01970809 | | GBP[0.00] | | |
| 01970810 | | EUR[0.00], FTT[16.52587996] | | |
| 01970814 | | ATLAS[3130], BOBA[40.8966826], FTT[8.80991527], LINK[30.8], OMG[47.5], STEP[174.5786988], USD[0.02], USDT[0] | | |
| 01970818 | | FTT[11.3676] | | |
| 01970819 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.48159767], LUNC-PERP[0], NEAR[17709.39327574], NEXO[129152.67820237], SOL-PERP[0], USDT[0.00000003] | | |
| 01970823 | | SOL[0] | | |
| 01970826 | | AAVE[.2836246], AKRO[2], ALGO[38.28790061], APE[2.01404234], APT[1.00363206], AVAX[.00004715], BAO[23], BNB[0.21947628], BTC[0.01480486], COMP[1.08285245], DENT[3], DYDX[1.03412409], ETH[.00000023], ETHW[0.00000022], FTT[.04297614], GMX[4.61507885], KIN[18], LINK[3.44976252], MNGO[1492.12701446], RAY[1.36041034], REEF[7223.98952807], RSR[22492.63217612], RUNE[.00022093], SNX[6.52168564], SOL[1.54651922], STEP[34.56136505], UBXT[1], USD[0.00], WNDR[45.06826534] | Yes | |
| 01970828 | | ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.08], USDT[0.00000001], XRP-PERP[0] | | |
| 01970832 | | ATLAS[240], TRX[.000001], USD[0.01], USDT[0] | | |
| 01970833 | | BNB[0], ETH[0], LINK[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01970854 | | BTC[0], EUR[156.05], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01970855 | | NFT (300887390437654479/The Hill by FTX #29623)[1], NFT (325994420629167555/FTX EU - we are here! #147100)[1], NFT (345620776274511614/FTX EU - we are here! #146418)[1], NFT (361736992190999666/FTX EU - we are here! #156300)[1], NFT (410956471744552386/FTX Crypto Cup 2022 Key #11922)[1] | | |
| 01970858 | | FTT[0], USD[0.67], USDT[0] | | |
| 01970860 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04848129], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01970861 | | ATLAS[13379.248], USD[0.69], USDT[0.00000001] | | |
| 01970864 | | AKRO[1], ATLAS[0.22001896], AXS[4.54861323], BAO[3], CRO[5.43590261], DENT[4], FTM[.22248297], KIN[121.38187595], LUA[14.14680057], RSR[1], SHIB[84.30697235], TRX[3], UBXT[4], USD[0.00], USDT[0.00456639] | Yes | |
| 01970868 | | CRO[494.84428090], FTM[0], MANA[0], MATIC[0], SHIB[0], USD[0.00], XRP[0] | | |
| 01970869 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01970874 | | ATLAS[.00523669], TRX[1], USD[0] | Yes | |
| 01970879 | | 1INCH-20211231[0], ADA-PERP[0], ALGO-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[.0767], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1500.00], FLM-PERP[0], FTM-PERP[0], KNC-PERP[0], LRC-PERP[128], REEF-20211231[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[4.83], SPELL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[-1417.39], VET-PERP[0], XLM-PERP[0], XRP-PERP[900] | | |
| 01970885 | | ATLAS[3519.3212], TRX[.000002], USD[0.62], USDT[0] | | |
| 01970889 | | ATLAS[0], BNB[0] | | |
| 01970894 | | BTC[.02546727], ETH[.15689677], EUR[0.00], FTM[-0.50236308], SOL[.68767954], USD[-367.09], USDT[0] | | |
| 01970895 | | COPE[48.9948], MBS[54.987], USD[0.34], USDT[.0083] | | |
| 01970900 | | BNB[0.00015172], DODO[.03582542], USD[0.00] | Yes | |
| 01970905 | | ATLAS[0], BAO[1], KIN[1], TRX[0] | Yes | |
| 01970906 | | ALCX[.000559], DYDX-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01970913 | | TRX[.000001], USD[0.84], USDT[0] | | |
| 01970914 | Contingent | BTC[.0031], CHZ[385.85133553], CRO[300], DOGE[153.8037395], ETH[.032], ETHBULL[.0201], ETHW[.032], FTT[1.3], LUNA2[0.00020509], LUNA2_LOCKED[0.00047855], LUNC[44.66], MATIC[40], SOL[3.42532955], THETABULL[.357], USD[0.00], USDT[0], VETBULL[39.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01970915 | | HT[0] | | |
| 01970916 | | ETH[.00000001], EUR[0.61], FTT[0], USD[-0.40] | | |
| 01970919 | | ATLAS[.00937644], BAO[2], CRO[163.92090213], KIN[2], USD[0.00], USDT[0.00000117] | Yes | |
| 01970926 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[-0.59999999], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.046173], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.83525343], LUNA2_LOCKED[1.94892467], LUNC[180878.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[231.44], USDT[0], USTC[.64964], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01970929 | | BTC[0.13552851], USD[0.00] | | |
| 01970931 | | ETH[0], USDT[0.05347207] | | |
| 01970935 | | ATLAS[8.634], NFT (291090030654385853/FTX AU - we are here! #17573)[1], NFT (351545078108808642/FTX AU - we are here! #27137)[1], USD[0.00] | | |
| 01970936 | | ATLAS[3.36681119], BTC[0.00059988], SHIB[51039.23643656], USD[0.90] | | |
| 01970937 | | ALEPH[4], APE[0.09435904], SAND[0], USD[0.07] | | |
| 01970938 | | USD[0.00] | | |
| 01970939 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[155.16676049], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[17.72], USDT[1222.32392063], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01970943 | | SOL[.0106], TRX[.000016], USDT[0] | | |
| 01970947 | | BTC[.04044949] | | |
| 01970950 | Contingent | ATLAS[0], SOL[0], SRM[.0003112], SRM_LOCKED[.05393374], USD[0.02] | | |
| 01970951 | | AMPL[0], BTC[0], COMP[0.00006801], FTT[0.35234599], IBVOL[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01970954 | | AURY[6], IMX[23.2], POLIS[15.8], SPELL[6600], USD[0.27] | | |
| 01970962 | | USD[0.00], USDT[0] | | |
| 01970965 | | SOL[10.00531469] | | |
| 01970970 | | ETH[.00000003], SOL[.0014338], TRX[1.000001], USD[0.00], USDT[3], USDT-PERP[0] | | |
| 01970971 | | AKRO[1], BAT[1.01638194], EUR[0.00], FTT[.00008558], TRX[1] | Yes | |
| 01970973 | | FTT[0], GMT[0], SOL[0], SPELL[0], USD[0.00] | | |
| 01970974 | | BTC[2.88280784], ETH[11.59], ETHW[.00035841], EUR[70942.73], FTT[129.891018], GRT[1], LTC[.0031], TRX[2000], USD[3.11] | | |
| 01970977 | | BTC[.00003693] | | |
| 01970981 | Contingent | BAO[53.65305134], LUNA2[0.68332067], LUNA2_LOCKED[1.59441490], LUNC[148794.5154843], USD[0.64], USDT[24.44117718] | | |
| 01970982 | | RSR[1], USD[0.00] | Yes | |
| 01970985 | | KIN[1], USD[0.00] | | |
| 01970988 | | SOL[.00547265], USD[0.00], USDT[0] | | |
| 01970989 | | FTT[31.9948795], GALA[2520], SOL[24.37573993], USD[2.05], USDT[0] | | |
| 01970992 | | ATLAS[17159.7302], TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 01970994 | | ATLAS[3585.92358163], BTC[.01397469], DOT[19.60468112], DYDX[8.2144515], ETH[.18280638], ETHW[.18280638], FTT[5.00452371], HT[25.81895245], POLIS[67.74827812], TONCOIN[226.09386209], USD[0.00], USDT[0.00000006] | | |
| 01971000 | | ATLAS[2.04876197], USD[0.00], USDT[0] | | |
| 01971006 | Contingent | BTC[0], RAY[99.93615865], SOL[22.81349684], SRM[116.93255572], SRM_LOCKED[1.04292608] | | |
| 01971008 | | AURY[.00004814], BAO[5], GENE[1.3826826], GOG[127.86842618], KIN[4], RSR[1], SPELL[.02313879], TRX[1], UBXT[1], USD[0.00], USDT[0.00000009] | Yes | |
| 01971014 | | BTC[0], ETH[0], USD[0.00] | | |
| 01971017 | | ARKK-0325[0], BTC-0325[0], CRV-PERP[0], ETH-PERP[0], FTT[0], PEOPLE-PERP[0], SPY-0325[0], USD[1.42] | | |
| 01971019 | | ATLAS[5998.86000000], FTT[.01259413], POLIS[0], SHIB[0], SWEAT[1018.97986], USD[0.06] | | |
| 01971020 | | NFT (542628195535713589/The Hill by FTX #6470)[1], TRX[.000066], USDT[.687167] | | |
| 01971021 | Contingent | ATOMBULL[16667.71884], BALBEAR[9344], BALBULL[.9784], BCHBEAR[1964.6], BCHBULL[.9464], COMPBEAR[25016], COMPBULL[.008894], EOSBEAR[28998], EOSBULL[194.92], ETHBEAR[90932400], ETHBULL[.00009898], FTT[2.15867890], KNCBEAR[181.28], KNCBULL[.37426], LINKBULL[.1965], LTCBEAR[370.12], LTCBULL[.9592], LUNA2[1.71535241], LUNA2_LOCKED[4.00248895], MATIC[72.80313559], USD[45.19], USDT[801.13503148], VETBEAR[27972], VETBULL[.19544], XTZBEAR[12504], XTZBULL[.45336] | | |
| 01971023 | | USD[26.46] | Yes | |
| 01971025 | Contingent | AXS[0.12321857], BTC[0.00001015], BTC-PERP[0], ENJ[.98594], ETH[0.00082517], ETH-PERP[0], ETHW[0.00082517], FTT[.03609487], LUNA2[0.00094363], LUNA2_LOCKED[0.00220181], LUNC[0.00303981], LUNC-PERP[0], MANA[.98822], MAPS[.9557775], MAPS-PERP[0], SAND[.97853], SOL[.01054009], SOL-PERP[0], SRM[.68505278], SRM_LOCKED[.40186351], TRX[0.00000112], USD[85.69], USDT[0] | | TRX[.000001] |
| 01971027 | | ATLAS[200], USD[0.24] | | |
| 01971028 | | AURY[21.47464944], POLIS[7.24612457], SPELL[2500], USD[0.00] | | |
| 01971030 | | ETH[0.00215955], ETHW[0.00215955], SRM-PERP[0], USD[0.00] | | |
| 01971032 | | SOL[0.00419742], USD[0.32] | | |
| 01971033 | | AKRO[2], AUDIO[1], BAT[2], CEL[1.00175498], CHZ[1], DENT[1], FIDA[1], GMX[.0018635], GRT[1], MATH[1], RSR[3], SXP[1], UBXT[2], USD[0.00], USDT[0.77768397] | Yes | |
| 01971034 | | ADA-PERP[23], ALGO-PERP[60], ATLAS-PERP[0], BTC[0.01089470], BTC-PERP[0], ETH[0.19776131], ETH-PERP[0], ETHW[0.19669444], SOL[1.67009119], SOL-PERP[0], TRX[.000001], USD[-133.36], USDT[0] | | BTC[.002999], ETH[.194738] |
| 01971039 | | FTT[0], USD[0.01], USDT[0] | | |
| 01971042 | Contingent | AVAX-PERP[0], BTC[0.00026754], BTC-PERP[0], FIDA-PERP[0], LUNA2[0.31270067], LUNA2_LOCKED[0.72963490], LUNC[68091.23], LUNC-PERP[0], SOL-PERP[0], USD[2.41], USDT[127.17484681] | | |
| 01971043 | | EUR[100.00] | | |
| 01971045 | | HT[.00000001], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01971046 | | ALICE[39.192944], AUDIO[20], C98[127.9748], CHZ[2509.4726], DOGE[923.43841732], GALA[689.91], POLIS[82.092242], TLM[125.93448], USD[415.91], USDT[0.00000002] | | |
| 01971047 | Contingent, Disputed | EUR[0.00] | Yes | |
| 01971048 | | GBP[75.00], TRX[.000001], USD[99.50], USDT[1094.19992896] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01971049 | | BAO[1], KIN[1], POLIS[0.00001543], USD[11.49] | Yes | |
| 01971050 | | BNB[0], USD[0.00], USDT[0.32774723] | | USDT[.324036] |
| 01971054 | | BTC[0.58983420], ETH[10.02266503], ETHW[10.02266503], EUR[1.19], SOL[10.6607307], TRX[.000777], USD[1.04], USDT[0.86632406] | | |
| 01971058 | | ATLAS[200], FTT[.00574176], TRX[.000001], USD[0.00] | | |
| 01971061 | | ATLAS[200] | | |
| 01971063 | | USD[0.00] | | |
| 01971065 | | BF_POINT[100] | | |
| 01971067 | | POLIS[0.01462978], USD[0.00] | | |
| 01971070 | | SOL[0], USD[0.00] | | |
| 01971071 | | GBP[0.00], USD[0.00] | Yes | |
| 01971073 | Contingent | 1INCH[0], AAPL-20211231[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[305904], ALGO-PERP[0], ALPHA[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00864031], COMP[0], COMP-PERP[0], CUSDT-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.06000000], ETH-PERP[0], ETHW[0], EUR[0.60], EXCHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GOOGL-20211231[0], GOOGLPRE[0], GST-PERP[2561.4], HUM-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA20-20230891], LUNA2_LOCKED[0.00538746], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NVDA[.00000001], NVDA-20211231[0], OKB[0], OMG[0], OXY-PERP[0], PAXG[0], PAXGBULL[0], PERP-PERP[0], RUNE[0], SNX[0], SOL[0], SOS-PERP[0], SPY[0], SPY-20211231[0], SRN-PERP[0], STEP-PERP[0], STETH[0], SUSHI[0], SXP[0], THETABULL[0], TRX[0], TRX-PERP[0], TRYBBULL[0], TSLA-20211231[0], UNI[0], USD[-63.18], USDT[63.11249489], USDT-20210924[0], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01971075 | | ADA-PERP[0], ATOM-PERP[0], BEAR[755.02], BULL[.00003], CRV-PERP[0], DOT-PERP[0], ETHBULL[1625.11071877], ETH-PERP[0], FTXDXY-PERP[0], GODS[.00000001], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.23], USDT[0], ZEC-PERP[0] | | |
| 01971086 | | ATLAS[359.928], FTT[.3], USD[0.40] | | |
| 01971087 | | BTC[0], ETH[0], FTT[0.04416435], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01971089 | Contingent | ADA-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ[149.9715], ETH-PERP[0], GALA[439.9164], GALA-PERP[0], LUNC-PERP[0], MANA[158.95231], MATIC[10], MATIC-PERP[0], RAY-PERP[0], SAND[40], SAND-PERP[0], SOL[4.11628813], SOL-PERP[0], SRM[39.84016927], SRM_LOCKED[.70499853], USD[1.63], USDT[0.00275318], XRP[0] | | |
| 01971092 | | TRX[.791226], USD[0.15], USDT[0.67495698] | | |
| 01971097 | | FTT[.1], LTC[.009], USD[3.60] | | USD[3.55] |
| 01971100 | | BTC[.0427], TRX[.000002], USD[11047.40] | | |
| 01971102 | | ATLAS[0], SOL[0] | | |
| 01971105 | | ETH[.00069299], ETHW[0.00069298], USD[0.02] | | |
| 01971107 | | AURY[418.68259189], SOL[.00000001], USD[2.27] | | |
| 01971110 | | ATLAS[132.68790482], USD[0.00] | | |
| 01971111 | | ETH[0], NFT (388015878537872746/FTX EU - we are here! #85795)[1], NFT (476539061406879113/FTX EU - we are here! #85355)[1], NFT (477052620050791603/FTX AU - we are here! #61823)[1], NFT (528124514594270042/FTX EU - we are here! #85692)[1], USD[0.52], USDT[229.45287030] | | |
| 01971113 | | ATLAS[16716.654], BOBA-PERP[0], POLIS[119.37612], POLIS-PERP[0], USD[0.99], USDT[0.34541830] | | |
| 01971116 | | USDT[0] | | |
| 01971118 | | ATLAS[546.8167491], AURY[5], POLIS[18.598524], SOL[1.03012368], TRX[.000001], USD[0.18], USDT[16.72005776] | | |
| 01971122 | | SOL[0], USD[0.00], USDT[0] | | |
| 01971125 | | ATLAS[7895.4571], MAPS[213.96865], USD[0.27], USDT[0.98495534] | | |
| 01971126 | | NFT (348652126884961924/The Hill by FTX #35015)[1] | | |
| 01971129 | | BTC[0], FTT[0], TRX[.003111], USD[0] | | |
| 01971132 | | BAO[1], GBP[770.92], KIN[3], SHIB[885173.02406134], USD[0.00], XRP[4470.70417271] | Yes | |
| 01971134 | Contingent | 1INCH[15], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[.208], AAVE-PERP[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CL-V-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[10], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[5], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[50], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[60], GRT-0325[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[30.06575340], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[4.99999999], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.50041095], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[40.37582499], SRM_LOCKED[.30998815], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRYB-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[25.53], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01971140 | | KIN[289694337], PERP[.06901], USD[38.42], USDT[0] | | |
| 01971154 | | 1INCH-PERP[0], FTM-PERP[0], MNGO-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.38], USDT[0] | | |
| 01971159 | | TRX[.900001], USDT[0.88554592] | | |
| 01971163 | | GRT[.98], TRX[.000001], USD[0.00], USDT[0] | | |
| 01971173 | | USD[0.00] | | |
| 01971177 | | BNB[0], MATIC[0], POLIS[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01971178 | | AURY[3.80544393], BAO[5], BRZ[.06584816], CRO[223.33195001], GODS[4.30042594], HT[1.07688717], IMX[12.11998791], JOE[7.64256998], KIN[7], POLIS[6.43072771], SPELL[3067.61274161], SRM[10.52515298], STARSI[1.72794830], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01971179 | | BTC[.00001038] | Yes | |
| 01971184 | | NFT (317380886881625406/FTX EU - we are here! #76146)[1], NFT (529301466763025995/FTX EU - we are here! #76829)[1], NFT (552660679990989862/FTX EU - we are here! #76541)[1] | | |
| 01971185 | | NFT (312882602382772131/FTX EU - we are here! #157517)[1], NFT (425521691181939674/FTX EU - we are here! #157772)[1], NFT (560729607882873867/FTX EU - we are here! #157789)[1], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01971186 | Contingent | ALICE[1.72465716], ATLAS[770], FTT[1.2], LTC[.00487819], RAY[3.51616262], SRM[6.11155873], SRM_LOCKED[.09490255], USD[112.78], USDT[0] | | |
| 01971188 | | ETHW[8.00316918], KIN[1], USD[0.00] | Yes | |
| 01971195 | | DODO-PERP[0], MANA[.9958], SHIB[99780], USD[1.74], XRP[101] | | |
| 01971210 | | SOL[0] | | |
| 01971213 | | SOL[.056808], USD[120.41] | | |
| 01971214 | Contingent, Disputed | USDT[0.00032918] | | |
| 01971218 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[.00471815], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01971219 | | ATLAS[24334.09002985], USD[0.00], USDT[79] | | |
| 01971221 | | USD[25.00] | | |
| 01971223 | | ATLAS[469.934], FTT[.09972], POLIS[.09146], USD[0.00], USDT[490.97000000] | | |
| 01971225 | | USDT[1.56792395] | | |
| 01971230 | | ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[-9.33], USDT[14.07455622], VET-PERP[0], XRP-PERP[0] | | |
| 01971231 | | HT[0], NFT (353029596197534440/FTX EU - we are here! #44826)[1], NFT (448424603952581050/FTX EU - we are here! #44702)[1], NFT (557442985116910021/FTX EU - we are here! #45005)[1] | | |
| 01971234 | | USDT[40] | | |
| 01971236 | | ATLAS[219.40264456], DENT[1], KIN[1], POLIS[9.08929983], USD[0.00] | Yes | |
| 01971237 | | BRZ[-0.00658615], POLIS[.09682], POLIS-PERP[.3], SPELL[3300], USD[0.47], USDT[0.00715199] | | USD[0.36] |
| 01971239 | | FTT[0.03381097], USD[0.01] | | |
| 01971243 | Contingent | DOGE[1030.88555138], LUNA2[0.35153964], LUNA2_LOCKED[0.82025916], LUNC[76548.497238], SHIB[4733770.32], USD[0.75] | | DOGE[1024.3646] |
| 01971244 | | POLIS[1.05375338] | Yes | |
| 01971245 | | AAPL[1.10639766], AKRO[1], KIN[3], MATIC[27.22098702], SHIB[143322.32410666], SRM[1.75691358], USD[31.31] | Yes | |
| 01971249 | | USD[9.98], USDT[0] | | |
| 01971258 | Contingent | BTC[0], LUNA2[20.28869113], LUNA2_LOCKED[0.67361265], LUNC[0.01114729], SOL[0], USD[-0.01] | | |
| 01971259 | | BTC[.00003717], USD[122.33] | | |
| 01971264 | | 0 | | |
| 01971271 | | BNB[.000101], USDT[0.88734887] | | |
| 01971272 | | ALCX-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-MOVE-20211006[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], PERP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SRN-PERP[0], SRM-PERP[0], TRYB[0], USD[0.70], USDT[0.00700899], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01971277 | | TRX[.000002], USDT[1] | | |
| 01971278 | | FTM-PERP[0], POLIS-PERP[0], USD[0.24], XRP[.00410226] | | |
| 01971280 | | TRX[.000102], USDT[0.00000001] | | |
| 01971281 | | CEL[.00006848] | Yes | |
| 01971282 | | BTC[.06979305], ETH[1.99731908], ETHW[1.99648018], FTT[1.9739841] | Yes | |
| 01971290 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[.001], C98-PERP[0], DOGE-PERP[0], DOT-PERP[2], DYDX-PERP[5], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[70], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[7], LINK-PERP[2], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[11], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-41.40], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01971292 | | BNB[.00000001], BTC[.00033158], CQT[.05365632], DODO-PERP[0], NFT (435186479657065241/FTX Crypto Cup 2022 Key #18410)[1], NFT (574145123590163256/The Hill by FTX #26165)[1], USD[1.85], USDT[0.15100974] | | |
| 01971293 | | AKRO[1], ATLAS[1478.12899035], BAO[16], BIT[.02355156], CQT[253.21756393], DENT[1], GRT[39.61924971], KIN[8], MER[269.74986625], RAY[15.48178255], SUSHI[15.07672277], TRX[2], USD[0.00] | Yes | |
| 01971299 | | ATLAS[5384.3], POLIS[.09469], USD[39.92], USDT[0.00000001] | | |
| 01971301 | | ADABULL[68.278], BTC-PERP[0], BULL[4.7627], CHZ-PERP[1360], EGLD-PERP[12.71], ETHBULL[100.58704771], ETH-PERP[0], FTM-PERP[0], FTT[32.1], GRTBULL[52965800], LINK-PERP[0], LUNC-PERP[0], MATICBULL[191109.6], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-309.01], USDT[-0.49365731], VETBULL[779657.9499], VET-PERP[0], XRPBULL[4280000], XTZBULL[3330000] | | |
| 01971302 | | SHIB[399753], USD[0.00] | | |
| 01971305 | | USD[0.02] | | |
| 01971306 | | BTC[0.00573065], EUR[0.00], SOL[5.45], USD[0.00] | | |
| 01971310 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 01971311 | | BNB[.03128708], USD[0.00] | | |
| 01971312 | Contingent | LUNA2[0.02064338], LUNA2_LOCKED[0.04816790], LUNC[4495.140792] | | |
| 01971314 | | XRP[.00000001] | | |
| 01971318 | | ATLAS[2400], POLIS[167.8], USD[0.14], USDT[0.00000001] | | |
| 01971323 | | AKRO[0], ALCX[1.72356927], ALICE[18.75449204], AUDIO[129.66121818], BAR[10.19564845], BNB[0.00000001], BTC[0.00000002], C98[74.06351901], CEL[74.06633599], CITY[9.29782203], CONV[55433.816081], CQT[390.62892683], ETH[0], FRONT[234.14640677], FTM[0], FTT[3.19602302], GAL[12.49620399], GALFAN[33.89395743], HMT[230.9960613], HNT[5.18025034], LEO[0], MATH[389.03852713], MATIC[0.00000001], MTA[0], OKB[0], PAXG[0], PERP[0], PUNDIX[97.86410824], RAY[0], REEF[0], RUNE[16.19692200], SAND[0], SOL[0], SXP[95.47078385], TLM[0], UBXT[0.00000001], USD[0.05], USDT[0] | | |
| 01971330 | | BTC[.04965968] | Yes | |
| 01971336 | | KIN[10000], USD[0.85], USDT[0] | Yes | |
| 01971337 | | BNB[.03], USD[0.01], USDT[1.0103199] | | |
| 01971338 | | AKRO[1], AMC[0.13881702], ATLAS[237.69498712], BAO[5], BRZ[0], CITY[0.00000201], GOG[20.71712791], KIN[1.19471017], POLIS[5.02997242], SNY[19.43339242], SPELL[561.74174545], TRX[1], USD[0.83] | Yes | |
| 01971340 | | KIN[40000], MER[11], MNGO[70], USD[0.02] | | |
| 01971341 | | ATLAS[0], BNB[0], BTC[0], CQT[0], CRV[0], DYDX[0], ETH[0], GRT[0], IMX[0], PERP[0], REN[0], SOL[0], SRM[0], STEP[0], SUN[0], TULIP[0], USDT[0.00001277] | | |
| 01971342 | | AKRO[1], BAO[10], CHZ[1], DENT[4], ETH[0], KIN[11], TRX[4.000001], TRY[0.00], UBXT[2], USDT[0.00002852] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01971344 | | ETH[0.009996], ETHW[.0009996], MER[255.9678], TRX[.000001], USD[0.19], USDT[.0081504] | | |
| 01971354 | | AUD[0.00], BAO[2], DENT[3], FIDA[1], KSHIB[20109.11068465], RSR[1], SXP[1], TRX[1] | | |
| 01971355 | Contingent | ATLAS[9.7701], SRM[.00160186], SRM_LOCKED[.02275435], USD[0.01], USDT[0] | | |
| 01971360 | Contingent, Disputed | AVAX-PERP[0], EGLD-PERP[0], FTT-PERP[0], FTT-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[0] | | |
| 01971361 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.00000005], BTC-PERP[0], CHR-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX[.10223333], IMX-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000377], USD[0.66], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01971362 | | ATLAS[609.5497], ATLAS-PERP[0], BTTPRE-PERP[0], LTC[.00683698], SLP-PERP[0], SOL-PERP[0], USD[-0.27] | | |
| 01971363 | | AURY[3], SPELL[300], USD[0.72] | | |
| 01971376 | | ATLAS[14541.31519074], TRX[.000016], USD[0.00], USDT[0] | | |
| 01971393 | | SLP-PERP[0], SOL-PERP[0], TRX[.000025], USD[0.00], USDT[0] | | |
| 01971394 | | BTC[0.00009998], SRM[.99981], USD[84.27] | | |
| 01971395 | | POLIS[7.7], USD[1.06] | | |
| 01971399 | | AVAX[1.1667], BTC[.01099791], COPE[104.9620342], FTT[29.49196072], TRX[.000001], USD[0.58], USDT[0] | | |
| 01971402 | | ETH[0], NFT (332213136329513838/The Hill by FTX #26181)[1], NFT (438819313562344954/FTX EU - we are here! #201383)[1] | | |
| 01971404 | | USD[0.00], USDT[0] | | |
| 01971408 | | AKRO[2], BAO[1], KIN[1], RSR[2], STEP[.01658789], TRX[2], UBXT[2], USDT[0.00000001] | Yes | |
| 01971409 | | USD[978.05], USDT[0] | | |
| 01971411 | | HKD[94.76] | | |
| 01971414 | | BNB[0.00000343], EUR[0.00], USD[0.00], USDT[0.00000335] | | |
| 01971417 | Contingent, Disputed | BTC[0], ETH[0], TRX[.000001], UNI[.00724556], USD[0.00], USDT[0] | | |
| 01971424 | | ATLAS[250.91869023], USD[0.00] | | |
| 01971426 | Contingent | AVAX[13.397454], BTC[0.07978483], ETH[.76], LUNA2[19.2087228], LUNA2_LOCKED[44.8203532], LUNC[4182739.8311455], RNDR[59.888619], SOL[8.5025634], USD[282.80], USDT[0.57329905] | | |
| 01971427 | | ATLAS[0], USD[0.30] | | |
| 01971429 | | AURY[3.94629965], GENE[6.1], GOG[337], POLIS[69.7], SPELL[20000], TRX[.001554], USD[0.08], USDT[0] | | |
| 01971431 | | USD[0.00] | Yes | |
| 01971436 | | ATLAS[9.966], POLIS[.0993], TRX[.000002], USD[0.01], USDT[0] | | |
| 01971437 | | ALCX[0], ALEPH[0], ALICE[0], AMPL[0], BAND[0], BLT[0], BTC[0], C98[0], CHR[0], CLV[0], COMP[0], CREAM[0], DOGE[0], EUR[914.51], FIDA[0], FTM[0], GARI[0], GENE[0], IMX[0], KSOS[0], LOOKS[0], LUA[0], MANA[0], MBS[0], MTA[0], MTL[245.75252935], ORBS[0], PRISM[0], PROM[0], SAND[0], SHIB[0], SKL[0], SLRS[0], SOL[0], TRU[0], USDT[0.00000005] | | |
| 01971440 | | GBP[0.01], USD[0.01], USDT[0] | | |
| 01971443 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[.0326], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[2.16], FTM-PERP[0], LINK-PERP[0], LUNA2[7.39636880], LUNA2_LOCKED[17.25819388], LUNC[23.82658], LUNC-PERP[0], MATIC[5.238684], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.94], USDT[0.00000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 01971449 | | ATLAS[9.37], USD[0.01], USDT[0] | | |
| 01971455 | | BTC[0], FTM[49.990785], FTT[6.10796757], USD[0.00], USDT[0] | | |
| 01971456 | | BTC[0.00000064], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000004] | | |
| 01971460 | | FTT[.00281798], TRX[.0001], USD[0.00], USDT[0.00000027] | | |
| 01971462 | | ATLAS[2935.24001338], BNB[0], DENT[3], KIN[2], MATH[1.00233143], TRX[1], USDT[0] | Yes | |
| 01971463 | | USD[27.46], USDT[0] | | |
| 01971466 | | BAO[2], CRO[.00047112], KIN[3], USD[0.00], USDT[0] | Yes | |
| 01971471 | | TRX[.000001], USDT[1.54435273] | | |
| 01971476 | | BTC[0], FTT[0.02156500], SOL[.00000001] | | |
| 01971477 | | AKRO[11], ALPHA[2.01909604], ATLAS[7.02280846], AUDIO[3.1621555], BAO[14], BAT[1.01139283], BOBA[.00559035], BTC[0.00002652], CEL[1.0414855], COPE[0.96419189], CRO[.70273569], DENT[12], DFL[20991.38842133], DOGE[4], ETH[0.31644693], ETHW[0.31626775], EUR[0.00], FIDA[3.22807575], FTT[0.75647465], GRT[1.00262119], HOLY[2.16192483], HXRO[8.43439844], KIN[17], MATH[4.08225091], MATIC[.00000677], NFT (340813264420480548/FTX Donkey #16)[1], NFT (375901137969781429/[OSM] - DRAMA LAMA #16)[1], NFT (390198451262049864/FTX Cocker #2)[1], NFT (435914949230067794/[OSM] - DRAMA LAMA V2 SE #32)[1], NFT (453562820892695770/FTX Cocker)[1], NFT (475789105359495156/FTX Donkey #8)[1], NFT (484669023443878214/[OSM] - DRAMA LAMA #18)[1], NFT (511454720585151138/2/[OSM] - DRAMA LAMA #17)[1], NFT (572213793823919704/[OSM] - DRAMA LAMA V2 SE #40)[1], NFT (572274920382381492/[OSM] - DRAMA LAMA V2 SE #27)[1], NFT (574983342823356309/Torre#3)[1], OMG[1.08142597], POLIS[6726.21413395], RSR[10], RUNE[1.07339922], SECO[3.25577289], SHIB[70253769.23939673], SOL[0.22486771], STEP[0.12539081], SUSHI[1.06075071], SXP[4.27200326], TOMO[7.49547837], TRU[1], TRX[64.5721383], UBXT[13], USD[0.00], USDT[0.14277639], XRP[.764897061] | Yes | |
| 01971482 | | EUR[0.00] | | |
| 01971483 | | AURY[6], FTM[35], USD[0.24] | | |
| 01971485 | | TRX[.000001], USD[0.47], USDT[0] | | |
| 01971486 | | USD[2.58] | | |
| 01971488 | | ATLAS[39186.0499], USD[0.02], USDT[0.00000001] | | |
| 01971490 | | ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AXS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[0], REN-PERP[0], SLP-PERP[0], SOL[0.00012936], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01971492 | | POLIS[.06476], TRX[.000027], USD[0.00], USDT[1.89000000] | | |
| 01971495 | | POLIS[232.1], USD[0.77] | | |
| 01971498 | | DENT[1], ETH[.00912872], ETHW[.0090192], EUR[81.90] | Yes | |
| 01971504 | | ATLAS[21900], USD[0.04], USDT[0] | | |
| 01971507 | | FTT[0], USD[0.22], USDT[0] | | |
| 01971515 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[3.83850851], SGD[0.00], SHIB[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01971517 | | ALICE[.088657], AURY[360], AXS[.098537], POLIS[.058124], USD[0.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01971522 | | EGLD-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 01971524 | | USD[0.28], USDT[0] | | |
| 01971528 | | BNB[.0003636], USDT[1.83580217] | | |
| 01971530 | | CEL-PERP[0], TRX[.000778], USD[0.01] | | |
| 01971533 | | ATLAS[0], ETH[0] | | |
| 01971536 | | TRX[.000001] | | |
| 01971539 | | APE-PERP[0], BTC-PERP[0], GST[.03279982], GST-PERP[0], TRX[.000802], USD[0.00], USDT[0.00000002] | | |
| 01971543 | | POLIS[14.8], USD[0.58] | | |
| 01971555 | | USD[0.00], USDT[0] | | |
| 01971558 | | ATLAS[10217.1994], TRX[.000001], USD[0.08], USDT[0.00000001] | | |
| 01971560 | | USD[0.00], USDT[805.31298365] | | |
| 01971561 | | ATLAS[1110], USD[1.10] | | |
| 01971565 | Contingent | APT[.1], BNB[0], BTC[0], ETH[0], FTT[0.03451006], LUNA2[0.00294841], LUNA2_LOCKED[0.00687964], NFT (431842471833331784/FTX EU – we are here! #172449)[1], NFT (435371790720550835/France Ticket Stub #1018)[1], NFT (516866125287354793/FTX EU – we are here! #171457)[1], NFT (550134388156763604/FTX EU – we are here! #172369)[1], SOL[.00000001], USD[3.67], USDT[0] | | |
| 01971570 | | USD[17963.67] | | |
| 01971571 | | BNB[0], EUR[0.00] | | |
| 01971583 | | FTT[0.01921039], IMX[0], KIN[0], MAPS[0.17631905], USD[0.00], USDT[0] | | |
| 01971586 | | BNB[0], ETH[0], TRX[.000002], TRYB[10.99137250], USD[0.00], USDT[0] | | |
| 01971587 | | LINA[.596], REEF[.004], USD[0.15], USDT[0] | | |
| 01971588 | | ALICE[.0038], ATLAS[.004], USD[0.00], USDT[0] | | |
| 01971591 | Contingent | ATLAS[9.6219], LUNA2[0.21388789], LUNA2_LOCKED[0.49907176], LUNC[46574.54], TRX[.000009], USD[0.00], USDT[0] | | |
| 01971593 | Contingent | AURY[.86954983], BOBA[.1], BTC-PERP[0], ETH[.00030095], ETHW[0.00030094], FTT[25], GLMR-PERP[0], LUNA2[0.00841498], LUNA2_LOCKED[0.01963497], LUNC-PERP[0], NFT (558336485270092123/Baku Ticket Stub #1326)[1], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], TRX[.039677], TRX-PERP[0], USD[0.66], USDT[0.01003336], USTC[1.19118237], USTC-PERP[0] | Yes | |
| 01971594 | | FTT[0], USD[0.00], USDT[0] | | |
| 01971600 | | 0 | | |
| 01971601 | | ATLAS[125.73250703], AXS[.00996], BADGER[1.02685964], BNB[0], FTT[.2], GALA[19.43390163], MANA-PERP[0], MATIC[0.00544582], POLIS[21.5], USD[0.00] | | |
| 01971610 | | ATLAS[0.59197285], POLIS[0], SHIB[0], SOL[0], USD[0.00], USDT[140.92654222] | | |
| 01971617 | | TRX[.000008], USD[0.01], USDT[0] | | |
| 01971622 | | ALICE-PERP[0], AXS-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[1.08], USDT[0.00000002] | Yes | |
| 01971623 | | ATLAS[9.962], BRZ[.98784], ONE-PERP[20], SHIB[99962], SLP[9.9696], USD[0.83] | | |
| 01971626 | Contingent | BTC[.22], ETH[.7], ETHW[.7], GBP[0.00], LUNA2[0.40467025], LUNA2_LOCKED[0.94423059], LUNC[1.30360025], MATIC[600], SOL[53.02187289] | | |
| 01971627 | | ADABULL[.08382402], AKRO[.5502], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], COMP-PERP[0], DOGEBEAR2021[.002722], DOGE-PERP[0], DOT-PERP[0], DYDX[.04304], DYDX-PERP[0], EDEN[.04684], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[.5218], HBAR-PERP[0], ICP-PERP[0], LINKBULL[576.96], LINK-PERP[0], MER-PERP[0], MKRBULL[.0004754], MTA[.2428], OXY[.9158], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00209], SOL-PERP[0], SRM-PERP[0], UNISWAPBEAR[4.174], USD[0.00], USDT[0.89074911] | | |
| 01971634 | | FIDA[.99981], TRX[.000001], USDT[1.81] | | |
| 01971636 | | BEAR[18.86], BTC[0.15626930], BTC-PERP[0], EUR[0.40], USD[631.53] | | |
| 01971640 | | CLV-PERP[0], TRX[.000556], USD[-0.09], USDT[1.09836128] | | |
| 01971643 | | BAO[1], BNB[0], KIN[1], USD[0.01] | | |
| 01971644 | | ATLAS[3500], MNGO[1149.7815], USD[2.60] | | |
| 01971646 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01971647 | | SECO[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01971653 | Contingent, Disputed | USD[0.00] | | |
| 01971655 | | POLIS[10.3], TRX[6.998671], USD[0.45], USDT[.00092] | | |
| 01971662 | | USDT[0.00022458] | | |
| 01971663 | | FTT[0], USD[0.00], USDT[0] | | |
| 01971665 | | BTC[0], BULL[0], FTT[0], SOL[21.17639601], TRX[.000001], USD[0.04], USDT[2.46716490] | | |
| 01971671 | | USD[0.18] | | |
| 01971683 | | LOOKS[777.24680913], USD[0.00], USDT[0] | | |
| 01971684 | | BTC-PERP[0], CHZ[1510.91729666], DOT[52.88210536], DOT-PERP[0], ETH[6.19510939], EUR[0.00], FTT[0.01172764], USD[553.69] | Yes | |
| 01971686 | | TRX[.33389], USD[1.47] | | |
| 01971688 | | ATLAS[1429.934], BLT[.9922], TRX[.000018], USD[0.00], USDT[0] | | |
| 01971694 | | STEP[11.80062674], TRX[.000001], USDT[0] | | |
| 01971697 | | BTC[0.00514415], SAND[1.71418251], STARS[0], USD[0.00], USDT[0.00000008] | | |
| 01971698 | | BNB[.0032885], DENT[0], FTM[.9767782], FTT[16.99890002], RAY[428.65589722], USD[0.02], USDT[0] | | |
| 01971704 | | USD[0.00] | | |
| 01971707 | | GOG[41.9916], IMX[.0889], USD[0.66] | | |
| 01971709 | | HT[0] | | |
| 01971711 | Contingent | ATLAS[170], LUNA2[0.02490644], LUNA2_LOCKED[0.05811502], LUNC[5423.43], TRX[.000001], USD[0.08], USDT[0] | | |
| 01971716 | | ATLAS[0], AURY[0], AXS[0], MANA[0], POLIS[0], SAND[0], SHIB[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01971719 | | FTT[25.00003083], USD[0.00] | | |
| 01971720 | | ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], GENE[5.4], LUNC-PERP[0], POLIS[22.97577584], POLIS-PERP[0], RAY[.00000002], RUNE[.02796872], SHIB-PERP[0], SLP-PERP[0], SOL[.01053509], SOL-PERP[0], USD[0.02], USDT[0], VET-PERP[0] | | |
| 01971721 | | MER[27.74851827] | | |
| 01971722 | | CRO[689.924], SOL[0.33303587], USD[11.85], USDT[0] | | |
| 01971724 | | AKRO[1], BAO[10], BCH[0], BF_POINT[100], BTC[0], DENT[3], ETH[0], GRT[1], KIN[14], LTC[0], OXY[5.61697471], TRX[.00175], UBXT[2], USD[0.09], USDT[0.15896585], XRP[.0049905] | Yes | |
| 01971740 | | ADA-PERP[0], ALGO-20211231[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH[0.00214545], ETH-PERP[0], ETHWI[0.00290963], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0.01575284], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000037] | | |
| 01971741 | | BTC[0.00226088], CREAM[0], FTT[0.00000001], KSOS[99.981], SOS[99981], USD[0.00], USDT[0.00000001] | | |
| 01971742 | | USD[0.01] | | |
| 01971744 | | FTT[0.00000094], NFT (394415415668977465/FTX EU - we are here! #91006)[1], NFT (424889999721415 82/FTX EU - we are here! #90777)[1], NFT (510711354496746741/FTX EU - we are here! #91103)[1], USD[35.46], USDT[0.00001876] | | |
| 01971747 | | FTT[36.46824616], LINK[0], MANA[0], TRX[.000001], USD[7.44], USDT[0] | | USD[7.42] |
| 01971755 | | STEP[.056265], USD[0.00], USDT[0.12502182] | | |
| 01971757 | | ATLAS[1009.82573641], MNGO[294.38126927], TRX[.000002], USDT[0] | | |
| 01971763 | | USDT[1] | | |
| 01971774 | | ATLAS[2340], TRX[.000001], USD[1.03], USDT[.000806] | | |
| 01971777 | | ATLAS[339.932], BTC[.000028], BULL[.05068], POLIS[40.6], USD[0.00] | | |
| 01971788 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01971793 | | EOSBULL[265986.11507224], ETHBULL[4.46923088] | | |
| 01971795 | | ADA-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], PROM-PERP[0], SGD[0.00], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 01971805 | | USD[0.01] | | |
| 01971806 | | ETH[.00099181], LUNA2-PERP[0], LUNC-PERP[0], SOL-0624[0], SOL-0930[0], USD[0.69], USDT[0] | | |
| 01971807 | | NFT (299249562162670515/Carnival #3)[1], NFT (554694022863299568/Carnival #2)[1], NFT (562165821950771664/Carnival #4)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01971810 | | ATLAS[229.9981], USD[0.00] | | |
| 01971812 | Contingent | AAVE[.0057442], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00005750], BTC-PERP[0], DYDX[.040865], ENS[.003047], EOS-PERP[0], ETH[0.00076699], ETH-0930[0], ETH-PERP[0], ETHW[0.00076699], FTM[.10304], FTT[.00643205], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00111502], LUNA2_LOCKED[0.00260173], ONE-PERP[0], SOL-PERP[0], SRM[15.15855215], SRM_LOCKED[79.77619785], SRM-PERP[0], SUSHI[.17794], TRX[.000085], UNI[.046784], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.1578375] | | |
| 01971832 | | 0 | | |
| 01971834 | | BTC[0.00258621], ETH[.00000001], SOL[0], USD[0.00] | | |
| 01971839 | Contingent | LUNA2[0.46551333], LUNA2_LOCKED[1.08619777], LUNC[101366.50783], USD[227.96] | | |
| 01971840 | | GBP[0.00] | | |
| 01971846 | | BNB[0.00000001], ETH[0], MATIC[0] | | |
| 01971847 | | BTC[0] | | |
| 01971848 | | AAVE[.34693083], ATLAS[6543.77920175], AUDIO[173.71360302], AVAX[3.56995076], AXS[1.36915999], BTC[.00000015], CEL[.0000342], CRO[933.25857343], DOT[.00019644], ENJ[240.23015275], ETH[.00000058], ETHW[.00000058], FRONT[.00049167], GALA[302.32233977], GRT[132.99479536], LINK[21.52170033], MANA[21.73580306], MATIC[1.11198543], SAND[68.41917483], SHIB[27.20439942], SNX[22.52774297], SOL[5.51515651], UNI[21.06915598], USD[0.00], WRX[.00026251], XRP[0.00967440] | Yes | |
| 01971849 | | ATLAS[1490], EUR[0.00], FTT[6.1], USD[0.30], USDT[0.86223075] | | |
| 01971852 | | BTC[0] | | |
| 01971853 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0015408], USD[0.00] | | |
| 01971861 | Contingent | CHZ[.01010777], DENT[1], FTT[.02119768], GT[1.01264513], HT[.004696], KIN[4], LUNA2[43.90161624], LUNA2_LOCKED[102.43710461], LUNC[7501014.99327821], MATIC[.00681112], SOL[.00849896], USD[0.45], USDT[0.67800335] | Yes | |
| 01971864 | | EUR[0.00] | | |
| 01971867 | | TRX[.000002], USD[2.20], USDT[0] | | |
| 01971872 | | USD[0.00], USDT[0.00000001] | | |
| 01971876 | | TRX[.000001], TWTR-20211231[0], USD[0.10], USDT[0.81988207] | | |
| 01971889 | | ATOM[.299946], CEL[.0288], DOGE[23.27768935], USD[0.00], USDT[0] | Yes | |
| 01971890 | | AKRO[10697], ATLAS[3859.228], AVAX-PERP[0], BTC[.002], FTT-PERP[0], SOL[1.49], USD[3.50] | | |
| 01971894 | | ATOM[1.55017331], BCH[0], BTC[0.01514639], DOT[2.68455092], ETH[0.16972052], ETHW[0.13272052], EUR[15.83], LTC[0], MATIC[12.70443431], SOL[1.97797547], USD[0.55], USDT[0] | | |
| 01971896 | | AVAX[0.00006846], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000064] | | |
| 01971897 | | SOL[0], TRX[.000001], USD[0.17], USDT[300.00048900] | | |
| 01971900 | | ETH[0], KIN[1] | Yes | |
| 01971901 | | BNB[.009842], POLIS[.03678], SLP[6.326], USD[0.00], USDT[0] | | |
| 01971905 | | BAO[1], BTC[.00000444], ETH[0], HKD[0.00], UBXT[1] | Yes | |
| 01971907 | | USD[0.00] | | |
| 01971913 | | ETH[.0004842], ETHW[.0038084], SOL[152.444476], USD[1.59] | | |
| 01971919 | | ATLAS[529.78147189], AURY[19.99981], GOG[41.95653651], IMX[15], POLIS[42.28553484], SOL[.00588644], SPELL[1000], USD[43.50] | | |
| 01971926 | | ETH[0], USD[0.00] | | |
| 01971932 | | BNB[0], BRZ[0], POLIS[50.21751077], RAY[1.31999892], SOL[0], USD[0.00] | | |
| 01971934 | | ATLAS[1919.626], USD[0.97], USDT[0] | | |
| 01971935 | | ALEPH[1], ATLAS[6249.7568], ATLAS-PERP[0], AURY[8], BADGER[.0073115], BAT[148.97169], COPE[148], MNGO[1559.8765], MNGO-PERP[0], POLIS[19.798309], TRX[708.86529], USD[0.23], USDT[0.00000001] | | |
| 01971936 | | 0 | | |
| 01971937 | | CONV[.98915444], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01971942 | | ATLAS[1169.7777], USD[0.52] | | |
| 01971943 | | ADABULL[0], BNBBULL[0], ETHBULL[0], EUR[0.00], USD[0.00] | | |
| 01971946 | | TRX[77.740157] | | |
| 01971952 | | ATLAS[1000], POLIS[12.7], USD[0.76] | | |
| 01971953 | | FTT[.07764158], USDT[0.01692783] | | |
| 01971954 | | 0 | | |
| 01971955 | | BALBULL[47992.0848], BEAR[225000], BNB[.1], BTC[0.00884884], BTC-PERP[0], BULL[1.24274], ETH[0.00084273], ETHBULL[14.53737655], ETH-PERP[0], ETHW[0.00084247], FTT[7.88092432], FTT-PERP[0], RUNE[0], USD[0.16], USDT[0], XRP[0] | | BTC[.005104] |
| 01971962 | | BAO[2], BAT[1.013046], DENT[5], FTM[190.70718591], KIN[1], RSR[1], TRX[1], USD[0.00], XRP[0.03916432] | Yes | |
| 01971964 | | POLIS[20.1], USD[0.95] | | |
| 01971965 | | USD[0.00], USDT[0] | | |
| 01971968 | | OXY[13.74068987], TRX[.000002], USDT[0.00000002] | | |
| 01971972 | | BTC[0.00999816], FTT[25.0953621], USD[1.47], USDT[130] | | |
| 01971977 | | BAO[2], BTC[.2542531], DOGE[435.37976752], ETH[3.0465961], KIN[2], NFT (348820249068952836/FTX EU - we are here! #90634)[1], NFT (466847549235569050/FTX AU - we are here! #50733)[1], NFT (476069099978640619/Baku Ticket Stub #1003)[1], NFT (495814993470652351/FTX EU - we are here! #9123)[1], NFT (505711144689635118/Monaco Ticket Stub #788)[1], NFT (516451270657813378/FTX AU - we are here! #50719)[1], NFT (529755142153801653/FTX EU - we are here! #91145)[1], RSR[1], TRX[3.000106], UBXT[1], USD[201.22], USDT[8452.14878323] | Yes | |
| 01971978 | | ATLAS[1090], MNGO[1200.37690166], RAY[0], SRM[0], STEP[226.54075502], TULIP[8.41203700], USD[0.00], USDT[0.09418433] | | |
| 01971983 | | ATLAS[29020], BTC[.0758], FTT[61.3], SOL[14.18], TRX[.000004], USD[26.01], USDT[344.20000000] | | |
| 01971984 | | ETH[0] | | |
| 01971989 | | USD[0.06], USDT[0] | | |
| 01971993 | | AURY[7], POLIS[16.20451928], POLIS-PERP[0], USD[0.23] | | |
| 01971999 | Contingent | FTT[28.10044232], PROM[8], SRM[10.96441739], SRM_LOCKED[.03895825], USD[0.53], XRP[15.65778322] | | |
| 01972001 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[2599.51874556], ATLAS-PERP[0], ATOM-PERP[0], AVAX[26.198974], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003245], BTC-MOVE-20210913[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00705500], LUNA2_LOCKED[0.01646167], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[24.38663], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000001], TRYB-PERP[0], USD[1.20], USDT[0.00000001], USTC.99867], USTC-PERP[0] | | |
| 01972002 | | ATLAS[31.75566406], ETH[0], FTT[.02855043], ONE-PERP[0], SPELL[0], USD[0.00] | | |
| 01972004 | | ATLAS[1259.726], POLIS[24.89502], USD[0.00] | | |
| 01972009 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05096631], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.67233220], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01972010 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 01972016 | | BAO[1], DENT[1], EUR[0.00], KIN[1194084.10075192], MATH[1.00323811], RSR[1], SHIB[23.22078172] | Yes | |
| 01972019 | | APT[.95080177], AVAX-PERP[0], BAO[1], BTC[.09704186], BTC-PERP[0], DOT-PERP[0], ETH[.07029513], ETH-PERP[0], ETHW[.06946107], FTM-PERP[0], KIN[1], LUNC-PERP[0], MATIC[245.84151712], SHIB-PERP[0], SOL[.07981956], SOL-PERP[0], THETA-PERP[0], TRX[2], UBXT[1], USD[3037.08], USDT[100.64083844] | | |
| 01972020 | | EUR[0.00], FTT[252.79018032], USD[2.43] | | |
| 01972026 | | HT[0.07348258] | | |
| 01972029 | | BRZ[0], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01972034 | | FTT[477.6618214], OXY[589.999031], SOL[.003], USD[0.18] | | |
| 01972035 | | 0 | | |
| 01972037 | | ETH[.07714696], ETHW[.07618936], TRX[.001555], UBXT[1], USD[124.22], USDT[54.92063556] | Yes | |
| 01972041 | | SRM[.15782495], SRM-PERP[0], USD[0.06] | | |
| 01972052 | | ADA-PERP[502], CUSDT-PERP[0], EUR[233.00], FLM-PERP[452.4], ONE-PERP[0], USD[-289.36], VET-PERP[0], XLM-PERP[0] | | |
| 01972056 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01972058 | Contingent | AGLD[.06292], BTC[0], FTM[0], LUNA2[1.41928766], LUNA2_LOCKED[3.31167120], STEP[.00212], USD[0.14], USTC[.951] | | |
| 01972060 | | BIT[0], BIT-PERP[0], BNB[.00000002], BTC[0.00001817], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00022876], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000302], USD[0.01], USDT[0.00000001] | Yes | |
| 01972065 | | AKRO[1], BAO[8], KIN[5], TRX[.796189966], USD[0.00], USDT[0.00428366] | Yes | |
| 01972075 | | MATIC[0.00001001] | Yes | |
| 01972078 | | COPE[578.46705], TRX[.000005], USD[0.06], USDT[0.00753401] | | |
| 01972081 | | POLIS[.0907], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01972087 | | ATLAS[472.18813565], BNB[0], USD[0.00] | | |
| 01972091 | | USD[0.00], USDT[0] | | |
| 01972093 | | BNB[.00775576], OXY[66.98727], SXP[8.1056792], TRX[.000001] | | |
| 01972094 | | ATLAS[549.8955], USD[0.26] | | |
| 01972102 | | MAPS[92.98233], USDT[.270542] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01972103 | | 1INCH[0.00007574], AAVE[.00000008], AKRO[1183.84683083], ALEPH[.00048919], ALICE[0], ALPHA[.00039983], APT[.00000995], ATLAS[0], ATOM[.00007091], AUDIO[0.00039810], AVAX[.00005567], BAO[687], BOBA[0.00022977], BTC[0.00384959], CEL[.00462377], CHR[.00063412], CHZ[0.00033631], CUSDT[0], DENT[1.05680718], DFL[0], DOGE[.00513906], DYDX[.00003396], EDEN[0.00076500], ENJ[.00015995], ENS[0.00000521], ETH[0.00000084], ETHW[0.06275193], EUR[125.63], FIDA[1], FRONT[1], FTM[0.00354602], FTT[0.41901473], GAL[48.44299081], GARI[19.86656369], GENE[.00003942], GMX[.00000193], GODS[0.00017447], GRT[0.00063577], HXRO[26.37826936], IMX[0.00015478], JOE[.00027104], KIN[722], KSHIB[0], LDO[.00003937], LINA[.00782988], LINK[.00006329], MAGIC[.00018223], MANA[0.00011328], MASK[1.00178243], MATH[2], MATIC[0], MBS[.00044593], MCB[.00001427], MNGO[102.30896657], MPLX[10.62807467], MTA[.00029678], MTL[0], RSR[.01388856], RUNE[0.00017663], SAND[0.00009559], SECO[2.43417652], SKL[0], SLND[0], SLP[0], SOL[0.00004154], SPA[.00742651], SPELL[0.05377616], SRM[9.77927981], STARS[53.10497703], STG[.00020806], SUSHI[1.00046756], SXP[5.33895769], TLM[0.00295987], TOMO[5.35799761], TRX[140.88650336], UBXT[166.38757687], UNI[.00008111], USD[0.00], USDT[0.00000018], USTC[0], VGX[7.22355605], XRP[.00029392], YGG[.00020614], ZRX[0.00025464] | Yes | |
| 01972112 | | USD[25.00] | | |
| 01972113 | | TRX[.944985], USD[0.57], USDT[0.34549828], XRP[.234182] | | |
| 01972114 | | CEL[44.6], CONV[6930], FTT[3.8], USD[0.25] | | |
| 01972115 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], BVOL[0.00000001], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DKNG[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETHHALF[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HEDGE[0], HOT-PERP[0], HUM-PERP[0], IBVOL[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB[0], MER-PERP[0], MIDHALF[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01972116 | | ATLAS[7.3704], BTC-PERP[0], DYDX[.095098], ENS[.0093046], ETH-PERP[0], POLIS[.059511], SLP[7.7865], SLP-PERP[0], USD[-0.02], USDT[0.01917217] | | |
| 01972117 | Contingent | BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[3.06262571], LUNC-PERP[0], NFT (374507603656520561/FTX AU - we are here! #59427)[1], RAY-PERP[0], SOL-PERP[0], TRX[.13752438], USD[0.02] | | |
| 01972119 | | TRX[.000001], USD[0] | | |
| 01972120 | | POLIS[1.79964], USD[0.53] | | |
| 01972123 | | SLP[2], USD[0.09] | | |
| 01972135 | | AURY[0.50654849], POLIS[21.3], POLIS-PERP[0], USD[0.16], USDT[0] | | |
| 01972137 | | KIN[1], NFT (346616466761830948/FTX EU - we are here! #240385)[1], NFT (414182512345343569/FTX EU - we are here! #240401)[1], NFT (575964189175789543/FTX EU - we are here! #240372)[1], USD[0.00] | Yes | |
| 01972141 | | SOL[.03], USD[2.00] | | |
| 01972142 | Contingent, Disputed | USD[0.00] | | |
| 01972143 | | USD[0.00] | | |
| 01972146 | | AURY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01972147 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[.06], USD[-2.79], XRP-PERP[0] | | |
| 01972150 | | SOL[0], USD[0.00], USDT[0.00052470] | | |
| 01972152 | | USD[0.00], USDT[0] | | |
| 01972153 | | AURY[2], COPE[20], TRX[.000001], USD[0.14] | | |
| 01972166 | | ATLAS[278.42654407], BAO[1], BLT[4.5246845], FTT[.0848753], UBXT[1], USD[0.00] | Yes | |
| 01972167 | | TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 01972168 | | ETHW[.0000314], TRX[.000093], USD[0.00], USDT[0] | | |
| 01972171 | | BTC[0.01589719], BTC-PERP[0.29499999], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0.03110482], ETH-PERP[0], ETHW[0], FTT[9.9982432], LINK[5.56071801], LUNC-PERP[0], SHIB-PERP[0], SOL[1.16946864], SOL-PERP[0], UNI-PERP[0], USDI-2430.36], VET-PERP[0] | | ETH[.03108], LINK[5.557849], SOL[.023322] |
| 01972172 | | GBP[0.00], SOL[11.82702205] | | |
| 01972173 | | BNB[0], BTC[0], EUR[0.00], FTT[0.00000581] | Yes | |
| 01972178 | | ATLAS[9.984], AXS-PERP[0], USD[0.00], USDT[0.00763060], XTZ-PERP[0] | | |
| 01972181 | | USD[0.50], USDT[.000419] | | |
| 01972182 | | ALGO-PERP[0], AVAX-PERP[0], BAO[1], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00011394], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01972185 | | ETH[0], USD[1.02], USDT[0] | | |
| 01972191 | Contingent | BTC[0.01052727], EUR[155.63], LUNA2[0.41324738], LUNA2_LOCKED[0.96424390], LUNC[49990], USD[0.62], USDT[321.28703144], XRP[0] | | |
| 01972197 | | AURY[26.35217978], BRZ[.06697701], DENT[3], KIN[3], UBXT[2] | Yes | |
| 01972201 | | EGLD-PERP[0], ETHBULL[.3573], USD[23.25], USDT[0] | | |
| 01972207 | | 0 | | |
| 01972208 | | BNB[.00000001], CEL-PERP[0], ETH[.00000001], SOL[0.00000001], TRX[.000907], USD[4.43], USDT[0] | | |
| 01972210 | | USD[0.48], USDT[0] | | |
| 01972213 | | BTC-PERP[0], FTT[0], TRX[.000022], USD[0.00], USDT[0.00000003] | | |
| 01972217 | | ATLAS[1219.7606], RUNE[0], USD[0.49], USDT[0] | | |
| 01972220 | | AVAX-PERP[0], USD[0.08] | | |
| 01972223 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01972224 | | USD[3.77] | | |
| 01972229 | | TRX[.000001], USD[0] | | |
| 01972230 | | BTC[0.00002158], FTT[0.02012637] | | |
| 01972233 | Contingent | C98[.989912], CEL[.0928608], FTT[.09948], LUNA2[0.11438039], LUNA2_LOCKED[0.26688758], LUNC[24906.571716], MNGO[9.89136], RAY[.997672], SLRS[.939472], SRM[.996702], STEP[.0790386], USD[0.00] | | |
| 01972237 | | ATLAS[60], POLIS[.9], USD[1.05], USDT[.16518] | | |
| 01972240 | | BNB[0], BTC[0], CAKE-PERP[0], FTT[.00221339], LUNC[0], LUNC-PERP[0], USD[-0.01], USDT[0] | | |
| 01972241 | | BTC[.00003188], DOGEBULL[.004], GRTBULL[60.8], LINKBULL[.2], LINK-PERP[4.2], LTCBULL[70.8], TRX[.000059], USD[-28.89], USDT[9.25789852], VETBULL[520] | | |
| 01972243 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01972246 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01972248 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00128849], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], SUSHI-PERP[0], USD[7.91], USDT[0.00000179] | | |
| 01972251 | Contingent | AUDIO[13], BAL[2], FTT[.4], SHIB[900000], SRM[12.21112536], SRM_LOCKED[.18076252], USD[0.65], USDT[1.10786734] | | |
| 01972254 | | BTC[.000082], TRX[24.46553358], USDT[0] | | |
| 01972255 | | USD[1.38] | | |
| 01972256 | | BAO[1], DENT[1], KIN[3], TRX[2.000001], UBXT[1], USDT[0] | | |
| 01972258 | | AKRO[1], ALGO[0], ATLAS[0.15325167], BAO[2], DENT[3], FTM[0.00017203], FTT[.0000434], GBP[0.01], KIN[6], LINK[.00012755], RSR[1], TRX[2], UBXT[.18430593], USDT[0.00000001] | Yes | |
| 01972260 | | ADABULL[0.02433285], DOGEBULL[1.39219016], USD[1.65], USDT[0.00000065], XRPBULL[0] | | |
| 01972261 | | COPE[8], SOL[.00385311], TONCOIN[.04], USD[0.07], USDT[0.00000001] | | |
| 01972262 | | ATLAS[0], FTT[0], MATIC[0], PERP[0], USD[0.21], USDT[0] | | |
| 01972265 | | ATLAS[4000], AURY[30], SPELL[15997.948], USD[4.85] | | |
| 01972267 | Contingent | ALICE[30.86147223], ATLAS[3217.25804987], BTC[0.39856390], CRO[7.86018], DOT[.0532848], ENJ[145.23044942], ETH[4.33477212], ETHW[4.33477212], EUR[5.19], FTT[4.999], GENE[33.59126146], IMX[375.39866596], LUNA2[12.49855189], LUNA2_LOCKED[28.91042024], LUNC[500.00253222], MANA[124.05101562], POLIS[71.00155682], RUNE[1183.12395556], SAND[115.98265691], USD[4.05], USDT[2.42603946] | | |
| 01972269 | | 0 | | |
| 01972271 | | ATLAS[670], TRX[.000001], USD[1.25] | | |
| 01972272 | | FTT[4.91692984], USD[0.00] | | |
| 01972273 | | AAVE[0], BAL[0], BTC[0.04155526], COMP[0], COPE[0], DOGE[0], ENJ[0], ETH[0], FTT[0], SOL[0], TRX[.000001], USD[604.48], USDT[0] | | |
| 01972274 | | USD[0.00] | | |
| 01972288 | | AURY[12.81049748], USD[0.00] | | |
| 01972291 | Contingent | COMP[0.00001953], FTT[2.599753], LUNA2[0], LUNA2_LOCKED[0.75698527], MKR[0.00099852], SXP[1.6], TRX[.000001], USD[0.00], USDT[1.25451108] | | |
| 01972294 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], HBAR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01972298 | Contingent | ATLAS[0], BRZ[565.25274280], BTC[0], CRO[0], DOT[0], ETH[0], FTM[0], GMT[0], LUNA2[0.18170993], LUNA2_LOCKED[0.42398984], LUNC[39567.72030860], MATIC[0], POLIS[0], SAND[0], SLP[0], SOL[0.00102746], SPELL[0], SPELL-PERP[0], USD[0.00], VET-PERP[0] | | SOL[0.00001459] |
| 01972300 | | ETH[0], FTT[0.00145961], SOL[0], USD[0.00], USDT[0.00003783] | | |
| 01972301 | | ATLAS[4.25], DOGE[.7472], POLIS[.08022], TRX[.000016], UNI[.06644], USD[0.00], USDT[0] | | |
| 01972302 | | BCH[.03077006], CAKE-PERP[0], EGLD-PERP[0], ETH[0.00085485], ETHW[0.00085488], GENE[.03695967], KNC[0.06324015], KNC-PERP[0], LTC[2.77582], MATIC[4.7632852], RAY[.972007], RAY-PERP[0], SOL[0.00542116], TRX-PERP[0], USD[1.24], USDT[0.08000033] | | |
| 01972306 | | ATLAS[.85150168], ATLAS-PERP[0], REEF[9.4604], SHIB[98556], USD[0.00], USDT[0.37451492] | | |
| 01972310 | | AGLD-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-0325[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GARI[.9658], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], UMEE[100], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01972312 | Contingent | FTM[749.9, LINK[.096], LUNA2[0.00160733], LUNA2_LOCKED[0.00375044], LUNC[350], LUNC-PERP[0], MATIC[.806], SLND[.09496], SOL[46.939], USD[712.52] | | |
| 01972319 | | EUR[200.00], SLRS[114.99951297] | | |
| 01972321 | | BOBA[1], ETH[.00000001], TRX[.000005], USD[0.00], USDT[.0072] | | |
| 01972322 | | AURY[0], BNB[0], BTC[0], ETH[0], FTT[0], LOOKS[.89179415], SOL[0], SPELL[0], USD[1.85], USDT[0] | | |
| 01972324 | Contingent, Disputed | BTC[-0.00000001], BTC-PERP[0], USD[0.67], USDT[0] | | |
| 01972325 | | EGLD-PERP[0], FTM[99.98], SHIB[4000000], SOL[1], USD[0.00], USDT[0.73564597] | | |
| 01972327 | | BTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01972329 | | TRX[.000001] | | |
| 01972333 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01972336 | | ATLAS[2.86606977], ATLAS-PERP[0], AURY[0], BTC[0.00022355], CRO[177.35460400], FTT[.7], POLIS[0], TRX[.000001], USD[1.95], USDT[0.00000006] | | |
| 01972342 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.01], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNA2[1.63790971], LUNA2_LOCKED[3.82178934], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.39], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01972344 | | ATLAS[6599.76210532], POLIS[0], USD[0.00], USDT[0] | | |
| 01972347 | Contingent | EUR[0.00], LUNA2[0.00045482], LUNA2_LOCKED[0.00106126], LUNC[99.04], USD[0.00], USDT[0.00009916] | | |
| 01972355 | | BULL[.00064], USD[0.01], USDT[0.19239322], VETBULL[277.04514] | | |
| 01972359 | | ATLAS[5], TLM[36.03436768], USD[0.00] | | |
| 01972363 | | KIN[1] | Yes | |
| 01972365 | | ATLAS[5638.918], POLIS[322.14418], TRX[.070791], USD[0.05], USDT[0] | | |
| 01972367 | | 1INCH-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRON-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 01972368 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00785881], SOL-PERP[0], USD[2.97], USDT[1.56], WAVES-PERP[0] | | |
| 01972369 | | SLRS[2865.19312550], SOL[12.7], USD[1.23] | | |
| 01972370 | | LTC[.00635149], TRX[.135945], USD[0.00], USDT[2.13458654], XRP[.8] | | |
| 01972375 | | ATLAS[530], USD[0.68], USDT[.002303] | | |
| 01972378 | | BLT[0], USD[0.00], USDT[0] | | |
| 01972379 | | USD[25.00] | | |
| 01972383 | | ATLAS[507.70336929] | | |
| 01972384 | | COMPBULL[2574], POLIS[124.6], USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01972385 | | ATLAS[3493.77986451], TRX[.000001], USDT[0] | | |
| 01972388 | | BAO[1], FTM[19.99982787], KIN[1], LINK[2.19843648], USD[2.75] | Yes | |
| 01972397 | | ATLAS[6726.62691972], POLIS[82.6], TRX[.000002], USD[0.18], USDT[0] | | |
| 01972401 | | MNGO[5.19861600], SOL[0], USD[1.06], USDT[0.00000079] | | |
| 01972403 | | BTC[0], LINA-PERP[0], TRX[.000042], USD[0.00], USDT[0] | | |
| 01972407 | | BTC[0.00865709], ETH[0.13216108], ETHW[0.13216108], EUR[0.00], USD[0.00] | | |
| 01972409 | | USD[0.00], USDT[0] | | |
| 01972410 | | LUNC-PERP[0], RAY[5], SOL[2.79], TRX[484], USD[7.84] | | |
| 01972416 | | AAVE-PERP[0], ADA-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01972419 | | REAL[1.9], USD[25.02] | | |
| 01972421 | | ATLAS[9.938], TRX[.000001], USD[0.00], USDT[0] | | |
| 01972424 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[20.79] | | |
| 01972428 | | EUR[250.00] | | |
| 01972430 | | ETH-PERP[0], USD[10.67] | | |
| 01972432 | | HT[11.297853], USD[0.56] | | |
| 01972434 | | RAY[1], USD[3.86] | | |
| 01972435 | | BNB[.00901283], ETHW[.00024896], USD[0.00], USDT[0] | | |
| 01972436 | Contingent | ADA-PERP[0], APE-PERP[0], BRZ[.06596808], BTC[.00007091], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.11683349], LUNA2_LOCKED[0.27261149], MATIC-PERP[0], SAND-PERP[0], USD[-1.00], USDT[0.00582289], WAVES-PERP[0] | | |
| 01972437 | | USD[0.00] | | |
| 01972441 | | BAO[0], BNB[0], BTC[0], DOGE[0], FTM[0], HNT[0], REEF[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01972444 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN[1.368], TRY[0.00], USD[0.07], USDT[0.00000001] | | |
| 01972447 | | COPE[4.82587423], TRX[5] | | |
| 01972448 | | ATLAS[199.964], BTC[0], ETH[.00097984], ETHW[.11197984], MTA[85], POLIS[.097408], USD[0.00], USDT[255.13283190] | | |
| 01972449 | | BTC[0], ETH[0], FTT[0], USDT[0.54308091] | | |
| 01972451 | | COPE[32.99905], TRX[.000001], USD[23.36], USDT[0] | | |
| 01972453 | Contingent | ALPHA-PERP[0], BCH-MOVE-0106[0], ETH[0], POLIS-PERP[0], SRM[.00037909], SRM_LOCKED[.00256484], USD[0.00], USDT[0] | | |
| 01972459 | | AAVE[0], BNB[.00016319], DAI[0], DOT[0.00004566], ETH[0.00000001], MATIC[0.01973051], NFT (333928955776109542/The Hill by FTX #8464)[1], USD[0.43], USDT[0.00976435] | Yes | |
| 01972461 | | USD[2.62] | | |
| 01972472 | | ATLAS[330], POLIS[11.29774], USD[0.05], USDT[.0055] | | |
| 01972477 | | AAVE-PERP[0], ADABULL[4.262], ALGO-PERP[0], APE-PERP[0], ATOMBULL[155580.9062], BAT-PERP[0], BEAR[0], BNB-PERP[0], BTC[.00000117], BTC-PERP[0], BULL[0.00085242], CHZ-PERP[0], EGLD-PERP[0], ETH[.00000561], ETHBULL[0], ETH-PERP[0], FTT[150.78324586], FTT-PERP[0], GLMR-PERP[0], MATIC-PERP[0], THETABULL[1553.304816], USD[96.77], USDT[2.48783448] | Yes | |
| 01972478 | | ATLAS[59.304], POLIS[.09776], TRX[.00017], USD[0.60], USDT[0] | | |
| 01972479 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[4.80], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01972481 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], CEL[0], CEL-PERP[0], CONV-PERP[0], COPE[.99962], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLND[2.19829], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-41.46], USDT[78.61846126], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01972488 | | AURY[15.59406022], USD[0.00] | | |
| 01972489 | | ATLAS[1410], POLIS[37.3], USD[0.09] | | |
| 01972491 | | BAO-PERP[0], ETH[0.03005775], SLP[.006], USD[0.00], USDT[0.00000001] | | |
| 01972494 | | BAO[2], EUR[0.01], KIN[3], MBS[53.29748057], SPELL[2.46396475], USD[0.00] | Yes | |
| 01972499 | | ATLAS[0], MATIC[442.80269112], POLIS[492.53262243], SAND[269.78334789], SOL[5.31907981], USD[0.00], USDT[0.00000001] | | |
| 01972510 | | ETH[.06800189], ETHW[.06800189], USD[0.00], WAVES[0] | | |
| 01972514 | | ATLAS[1512.07280839], POLIS[17.89800462], RAY[22.68102012], SNY[30.85862888], USD[5.18], USDT[0] | Yes | |
| 01972515 | | ATLAS[119.986], CRO[29.994], POLIS[2.9994], TRX[.000001], USD[1.29], USDT[0] | | |
| 01972519 | | BAO[4], EUR[0.00], KIN[2], USDT[0] | Yes | |
| 01972522 | | BNB[0], ETH[0], SOL[0], TRX[0] | | |
| 01972523 | | BTC[0], GBP[0.00], USDT[0] | | |
| 01972535 | | ALEPH[1], ATLAS[6629.1127], AURY[2.99962], FTT[.0098203], POLIS[537.176614], SOL[1.01810205], TRX[.800001], USD[0.17], USDT[.001] | | |
| 01972537 | | USD[0.01], USDT[0] | | |
| 01972538 | | APT[0], AVAX[0], BNB[0.00000001], ETH[0], MATIC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01972540 | | EUR[0.00], MATIC[129.39951224], USD[177.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01972543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001998], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALFAN[.097758], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00031893], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], USD[1.69], USDT[0.01625713], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01972544 | | USD[0.05], USDT[10.28047106] | | |
| 01972554 | | FTT[0.01362097], USD[0.01] | | |
| 01972556 | | ATLAS[1320], BTC[0], FTT[0.09577846], USD[0.30], USDT[0] | | |
| 01972557 | | ATLAS[9.672], USD[0.01], USDT[.00000001] | | |
| 01972560 | | AMC[42.73944690], AVAX[8.27009473], ETH[0], EUR[0.00], GBP[0.00], USD[754.97] | | AMC[29747886], AXS[7.570142], USD[749.95] |
| 01972565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[100], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[649.883], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[59.994708], HNT-PERP[0], IOP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00024105], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.001], SOL-PERP[0], TRX[.000002], USD[-27.93], USDT[34.92627105], VET-PERP[0], XRP[6.24382], XRP-PERP[0], ZIL-PERP[0] | | |
| 01972567 | | ETH[5.16370141], ETHW[5.16370141], EUR[0.00], SOL[7.49955756] | | |
| 01972568 | | ATLAS[22636.3159], POLIS[.07264], USD[0.00], USDT[0] | | |
| 01972569 | | ATLAS[907.63202903], BAO[2], BNB[0], BRZ[0], USDT[0.00016695] | Yes | |
| 01972571 | Contingent | BNB[0], LUNA2[0.00202589], LUNA2_LOCKED[0.00472709], LUNC[441.14368558], PORT[0], SAND[0], USD[0.00], USDT[0] | | |
| 01972573 | Contingent | APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.28707278], LUNA2_LOCKED[5.33650317], LUNC[246614.9149831], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.18], USDT[0] | | |
| 01972574 | | ATLAS[5100], POLIS[62.51182340], USD[0.00] | | |
| 01972581 | | AURY[5], SPELL[3000], USD[3.61] | | |
| 01972582 | | ATLAS[409.9221], TRX[.000001], USD[0.09], USDT[0] | | |
| 01972586 | | KIN[1], MNGO[3379.19235275], USD[0.00] | | |
| 01972593 | | ETH[.29196], ETHW[.29196], USD[62.97] | | |
| 01972594 | | LOOKS[.87336096], RAY[.75], USD[-5.29], USDT[15.07] | | |
| 01972596 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.14], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01972600 | Contingent | ATLAS[48239.685603], AURY[18.9964983], BNT[66.78768876], FTT[7.0951721], IMX[52.034203], POLIS[1638.39182399], SOL[0.00483553], SRM[134.060469], SRM_LOCKED[1.91708226], TRX[.841603], USD[0.24], USDT[1.99981570] | | |
| 01972604 | | ATLAS[99.981], POLIS[3.099411], USD[0.39] | | |
| 01972606 | | ETH[0], ETHW[0.00099677], MATIC[0.00010000], NFT (320377094786163383/FTX EU - we are here! #41079)[1], NFT (334629584886635352/FTX EU - we are here! #38860)[1], NFT (364282077394213361/FTX EU - we are here! #38960)[1], NFT (377960690565175041/FTX Crypto Cup 2022 Key #10986)[1], NFT (461011209691680284/The Hill by FTX #25105)[1], USD[0.00], USDT[0] | | |
| 01972609 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.02109631], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.05998952], ETH-PERP[0], ETHW[0.05998952], FIL-PERP[0], FTT[14.09927334], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.58] | | |
| 01972611 | | BTC[0], EGLD-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01972614 | | AAVE[.0008728], ETHBULL[15.47333866], THETABULL[7.625], USD[0.08], USDT[0] | | |
| 01972623 | | ATOM-PERP[0], BTC-PERP[0.00500000], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-56.54] | | |
| 01972627 | | AURY[1], ETH[.000922], ETHW[.000922], GENE[6.71804029], GOG[99], USD[0.00] | | |
| 01972629 | | COPE[.88505], USD[0.93], USDT[0], XRP[6], XRP-PERP[0] | | |
| 01972638 | | BNB[0], ETH[0], TRX[.000001], USD[0.01], USDT[0.00000375] | | |
| 01972643 | | BNB[0], ETH[0], EUR[0.00], MNGO[2029.290445], SOL[1.37973780], TULIP[26.29506114], USD[0.04], USDT[.08445] | | |
| 01972647 | | ADABULL[0], ADA-PERP[0], ATOMBULL[0], ATOM-PERP[0], BEAR[2240384.83148991], BTC[0], BULL[0], CHZ-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], GRTBEAR[0], GRTBULL[0], KNCBEAR[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0], NEAR-PERP[0], SHIB[0], SOL-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.00], USDT[0], USDTBEAR[0], VETBULL[0] | | |
| 01972648 | | 0 | | |
| 01972652 | | ATLAS[8.188], USD[1.79], USDT[.003837] | | |
| 01972654 | | USD[0.12] | | |
| 01972656 | | BTC[.00009671], LTC[0], USD[0.00], USDT[624.42801833] | | |
| 01972657 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01972659 | | USD[0.00], USDT[0] | | |
| 01972660 | | TRX[.000001], USD[25.00] | | |
| 01972666 | | BTC[.19749964], DOT-PERP[0], FTM[.89686], HOT-PERP[0], MATIC[920], USD[11.27], XRP[402.84358] | | |
| 01972667 | | NFT (335793063471031227/FTX EU – we are here! #166811)[1], NFT (393811719806919958/FTX EU – we are here! #166626)[1], NFT (395058285486401684/FTX EU – we are here! #166906)[1] | | |
| 01972668 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01972675 | | BAO[1], BRZ[.05388426], POLIS[10.99472199] | Yes | |
| 01972678 | | ETH[0], SOL[0], TRX[.000062], USDT[0.00000265] | | |
| 01972680 | | BLT[61.56018252], USDT[0.00000001] | | |
| 01972684 | | POLIS[9.53286493], TRX[.000001], USD[0.00], USDT[0] | | |
| 01972685 | | FTT[23.7], USD[0.00], USDT[3.50298687] | | |
| 01972687 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01972689 | | ATLAS[0], BICO[0], CITY[0], DOT[0], FTM[0], IMX[0], LRC[0], MANA[0], SAND[0], USD[0.00], USDT[0.23654101] | | |
| 01972691 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.33], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01972693 | | ATLAS[1029.686], USD[0.02] | | |
| 01972694 | | AXS[1.9996], HBAR-PERP[0], IMX[40.4919], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01972697 | | MATIC[0], SOL[0] | | |
| 01972698 | | TRX[.000001], USD[0.00], USDT[119] | | |
| 01972699 | | ATLAS[38738.854], ATOM[39.19846], ETH[1.01198], ETHW[1.01198], EUR[0.00], FTM[150], GRT[7048.787], POLIS[586.9815], USD[0.10], USDT[0.00000002] | | |
| 01972700 | | ATLAS[619.9981], TRX[.000009], USD[0.03], USDT[.00991] | | |
| 01972701 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[1010.33815365], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.06571552], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.3746413], ETH-PERP[0], EUR[1000.00], FTT[.000002], FTT-PERP[-63.5], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.00347086], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[234.13], USDT[0.00017716], XRP-PERP[0] | | |
| 01972703 | | AAVE[1.76957058], ALICE[14.19738294], ATLAS[3019.35495], AVAX[6.09887577], BAL[15.56681345], BAND[39.9614834], BTC[0.04029072], COMP[1.52687448], COPE[98.9817543], CRO[139.974198], DOGE[134.9751195], DOT[7.79837816], ENJ[227.9579796], ETH[0.28794968], ETHW[0.28794968], FTT[73.08394614], GALA[159.356793], IMX[99.58164372], LINK[3.19941024], MANA[72.98654613], RAY[.9998157], RNDR[39.992628], RUNE[15.79708806], SAND[127.9764096], SOL[2.65950976], SRM[94.9824915], TLM[742.8630651], USD[109.15], USDT[0.00000001], XAUT[0.00009045], XRP[.96314] | | |
| 01972706 | | ATLAS[1592.40569611], BTC[.00304977], POLIS[7.298613], USD[0.47], USDT[0] | | |
| 01972707 | | ATLAS[1189.02851772], BAO[1], KIN[1], USD[0.00] | Yes | |
| 01972708 | | USD[0.41] | | |
| 01972710 | | BTC[0.47531443], ETH[6.59481272], EUR[0.00], RUNE[136.5], USD[0.06], USDT[0.00877575] | | |
| 01972712 | | ATLAS[1679.664], POLIS[20.7965], TRX[.000001], USD[1.01], USDT[0.98087871] | | |
| 01972713 | | ATLAS[9.39577099], FTT[0.02113280], RAY[.785488], SOL[.00155362], USD[3.10] | | |
| 01972715 | | ATLAS[49.99], AURY[16.9974], CEL[12.8], DOT-PERP[0], POLIS[29.28546], SPELL[21796.58], USD[0.51] | | |
| 01972720 | | AKRO[2], BAO[2], KIN[2], STEP[97.05890313], TRX[.000001], UBXT[1], USDT[96.76021450] | Yes | |
| 01972728 | | 0 | Yes | |
| 01972729 | | BNB[.00582998], FTT[64.55], USD[1.65] | | |
| 01972732 | | 1INCH[0], AAVE[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[0], KNC[0], LEO[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], OMG-PERP[0], RAMP[494], REEF-PERP[0], REN[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL[0.00000001], SPELL-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01972734 | | NFT [320322541862453491/FTX EU - we are here! #220428](1), NFT [49547826649345139061906/FTX EU - we are here! #220360](1), NFT [54823993949597270703/FTX EU - we are here! #220440](1), USDT[.63403047] | | |
| 01972739 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.80388678], BTC-PERP[0], BTT[28000000], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00009867], ETH-093[0], ETH-PERP[0], ETHW[0.00009867], FTM-PERP[0], FTT[.02239789], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[49.16248496], LUNA2_LOCKED[114.7124649], LUNC[10705234.60548487], LUNC-PERP[0], MANA-PERP[0], MATIC[3.95005312], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[0.00655882], SRM_LOCKED[9.99344118], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[380.09], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01972740 | | TRX[.000001], USD[0.00], USDT[1.86958664] | | |
| 01972742 | | ATLAS[9.8537], USD[0.11], USDT[0] | | |
| 01972748 | | BTC[.02835068], ETH[.099], ETHW[.099], EUR[44.45], SOL[.50419552], USD[112.79], XRP[92] | | |
| 01972750 | | ADABEAR[4412951297.3], FTT[0.03931199], USD[0.25] | | |
| 01972751 | | BRZ[.64550366], USD[0.52], USDT[1.04477546] | | |
| 01972752 | | AAVE-PERP[0], ATLAS[1.48753809], ATOM[.00182648], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], BULL[.00008], CEL-PERP[0], DEFIBULL[3.99962], DOGE[.63622674], DOGE-PERP[0], EGLD-PERP[0], ETH[.156], ETH-PERP[0], ETHW[.00033089], EUR[0.31], FTT[25.09078579], FTT-PERP[0], GMT-PERP[0], GRTBULL[1377.1], GST-PERP[0], HNT-PERP[0], LINK[0.69595662], LINKBULL[488.7], LINK-PERP[0], LRC-PERP[0], OP-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[12.7], THETA-PERP[0], USD[1.90], USDT[126.18303672], USTC-PERP[0], VETBULL[84.454685], VET-PERP[0], WAVES-PERP[0] | Yes | |
| 01972756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], BULL[0.00086789], CHR-PERP[0], CHZ-PERP[0], CLV[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETCBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[43.6], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000788], TRXBULL[0], TRX-PERP[0], USD[0.17], USDT[0.00000021], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], YFII-PERP[0], ZECBULL[0], ZRX-PERP[0] | | |
| 01972761 | | FTT-PERP[0.20000000], TRX[.000001], USD[-5.37], USDT[7.74000000] | | |
| 01972764 | | ETH[.00000001], TRX[.000001], USD[0.73], USDT[1.51658266] | | |
| 01972765 | | ATLAS[3988.406], BTC[0.00009647], CITY[17.19656], GALFAN[68.38632], IMX[39.59208], MNGO[1999.6], POLIS[34.69306], TULIP[7.19714], USD[0.00], USDT[0] | | |
| 01972770 | Contingent | ATLAS[0], ATLAS-PERP[0], LUNA2[0.00275606], LUNA2_LOCKED[0.06643082], LUNC[600.139948], SOL[0], STEP[0], STEP-PERP[0], USD[0.00], WRX[.7642], XRP[0] | | |
| 01972775 | | LOOKS[0], USD[0.26] | | |
| 01972776 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.05], USDT[0.03657306] | | |
| 01972777 | Contingent | BTC[0], LUNA2[0.03721033], LUNA2_LOCKED[0.08682410], LUNC[8102.627844], NFT [399621763786677204/FTX EU - we are here! #227955](1), NFT [40456520993582613/FTX EU - we are here! #227992](1), NFT [526438323467043281/FTX EU - we are here! #227994](1), SOL[.0099], USD[0.00], USDT[1] | | |
| 01972780 | | ALPHA[65.87287491], GENE[2.5677674], GOG[101.84827690], IMX[22.42703277], POLIS[25.47179676], USD[0.56], USDT[0] | | |
| 01972783 | | USD[655.16] | | |
| 01972787 | | USD[0.00] | | |
| 01972788 | | BTC[0.00000775], TRX[2.999462], USDT[1353.04164640] | | |
| 01972791 | | BTC[.01143151], DENT[1], ETH[.16610842], GBP[0.00], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01972795 | | 0 | | |
| 01972796 | | TRX[2.000002], USDT[0] | | |
| 01972802 | Contingent | AAVE-PERP[0], APE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[2.38870274], SRM_LOCKED[18.1534488], USD[-1.95], USDT[16.70800442] | | |
| 01972805 | | FTT[1], RAY[2.06293513], USDT[0.00000002] | | |
| 01972811 | | ATLAS[0.0538], FTT[.20518462], TRX[.000002], USD[0.00], USDT[0] | | |
| 01972813 | | NFT (404119570215135140/FTX EU - we are here! #60416)[1], NFT (453709208904754447/FTX EU - we are here! #60494)[1], NFT (511316267687845564/FTX EU - we are here! #60683)[1] | | |
| 01972815 | | USD[10.00] | | |
| 01972816 | Contingent | BTC[0.32035819], ETH[0], FTM[0], FTT[25.088594], LUNA2[6.68953288], LUNA2_LOCKED[15.60891007], MATIC[3.70404053], SOL[0], TRX[.000013], USD[40.27], USDT[0.34297612], WBTC[0] | | |
| 01972817 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00055493], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.001693], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01972819 | Contingent, Disputed | SOL[.00418604], USD[0.00] | | |
| 01972825 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01972834 | | BTC[0.03109409], LINK[57.589056], MATIC[970], SAND[361.93122], SOL[48.1108572], USD[2410.22], USDT[3.84676000] | | |
| 01972837 | | AKRO[4], AUDIO[11.00894378], AVAX[.00000001], BAO[15], DENT[5], ETH[0.00000144], ETHW[0.00000144], FRONT[1.00443895], GBP[60.08], KIN[10], MATH[1], RAY[2.26251267], RSR[4], SLP[551.75859139], TRX[3.000777], UBXT[7], USD[0.00], USDT[0.00000472] | Yes | |
| 01972849 | | ETH[.00053053], ETHW[.00053053], IMX[77.18498], REEF[0], TRX[.000001], USD[0.16], USDT[0.00000001] | | |
| 01972853 | | ATLAS[247.97377532], USDT[0] | | |
| 01972854 | | RUNE[1.07118869] | Yes | |
| 01972855 | | ATLAS[2529.6295], AURY[5.99905], POLIS[59.890272], USD[0.80], USDT[0.00000001] | | |
| 01972858 | | ATLAS[22780.98153843], DENT[142025.98701084], EUR[0.00], STEP[70.65473599], USD[0.01], USDT[0.07269038], XRP[.275426] | | |
| 01972862 | | AURY[1.99962], DYDX[.4], GOG[30], POLIS[1.26957199], SAND[10], SPELL[2499.601], USD[0.20] | | |
| 01972865 | | ATLAS[7.7212], USD[0.00], USDT[0] | | |
| 01972866 | | ADABULL[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETHBULL[0], EUR[0.00], FTT[0], MATICBULL[0], SOL[0.00217650], SOL-PERP[0], USD[0.00], USDT[0], XRP[9.39598395], XRPBULL[0], XRPHALF[0] | | |
| 01972867 | | USD[0.00], USDT[0] | | |
| 01972878 | | ATLAS[8.17334546], UBXT[1] | Yes | |
| 01972879 | | DOT[32.59348], ETH[.01], ETHW[.01], MBS[885.8228], USD[0.00] | | |
| 01972880 | | PERP[.01565], USD[1.18] | | |
| 01972881 | | DOGE[116], TRX[.000001], USD[0.00], USDT[42.67432133] | | |
| 01972883 | | ATLAS[2008.2596], AVAX[1.79966826], BAT[135.9749352], CHR[167.9690376], CRV[91.98252], DENT[44272.15455], ENJ[109.9616656], ETH[0.17096848], ETH[0.17096848], FTM[110.9422476], FTT[18.58947115], GRT[312.7766607], HNT[4.59812014], IMX[.025995], LINA[3638.524156], LINK[44.28791904], MATIC[499.90538], REEF[10298.10171], SAND[422.9220411], SNX[.0948377], SOL[0.00992238], SPELL[10398.1228], STMX[8.195], TRX[1723.7426636], USD[1644.85], ZRX[199.963314] | | |
| 01972886 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TULIP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01972887 | | TRX[.000001], USD[0.01], USDT[0.00000003] | | |
| 01972891 | | AURY[10], POLIS[10.1], SPELL[10800], UNI[14.8998], USD[0.60], USDT[0] | | |
| 01972892 | | ATLAS[0], SOL[0] | | |
| 01972894 | | AKRO[1], ATLAS[.41395065], BAO[2], BNB[0], GRT[1], HXRO[1], KIN[3], RUNE[0], TRX[2], USDT[0] | Yes | |
| 01972897 | | ATLAS[2.13131013], BAO[5], BF_POINT[100], HMT[.00778773], KIN[8], USDT[0] | Yes | |
| 01972898 | | TRX[.000001], USD[0.63], USDT[0] | | |
| 01972900 | | TRX[.000001], USD[0.00] | | |
| 01972902 | Contingent | LUNA2[0.83034559], LUNA2_LOCKED[1.93747305], LUNC[180809.5015794], MBS[1], USD[0.37], USDT[0.00000001] | | |
| 01972904 | | ATLAS[11019.487], INTER[62.199496], USD[0.07] | | |
| 01972907 | | POLIS[27.2], TRX[.000009], USD[0.16] | | |
| 01972908 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.09], USD[16360.27324632], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01972910 | | APE[13.9], AUDIO[12], FTM[38], USD[38.39], USDT[49.75000000] | | |
| 01972914 | | AKRO[1], BAO[2], DENT[3], GBP[0.00], KIN[3], TRX[4], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01972915 | | ATLAS[30139.76674706], BAO[2], EUR[11.06], KIN[1], TRX[1] | | |
| 01972916 | | ATLAS[4.68748812], POLIS[.08608968], USD[0.01] | | |
| 01972920 | Contingent, Disputed | USD[0.04], USDT[0] | | |
| 01972924 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[-0.41], USDT[.410603], VET-PERP[0], XLM-PERP[0] | | |
| 01972925 | | ETH[0], TRX[0], USD[0.00] | | |
| 01972927 | | BTC[0.03311874], ETH[.92826426], ETH-PERP[1.18], ETHW[.92826426], USD[-1919.68], USDT[0] | | |
| 01972928 | | USD[100.59] | | |
| 01972931 | | BNB[.009], FTT[.199962], USDT[1.54921033] | | |
| 01972936 | | SOL[4.26729777] | | |

FTX Trading Ltd.
Amended Schedule A/B: Nonpriority Unsecured Customer Claims
22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01972939 | | USD[0.00], USDT[0] | | |
| 01972941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000219], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0-00397521], LTC-2021123[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00649919], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211123[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01972944 | | BTC[.0398], ETH[3.787], EUR[0.55] | | |
| 01972948 | | AVAX[0], BTC[0], IMX[0], LOOKS[0], USD[0.00], USDT[0] | | |
| 01972950 | | BNB[0.00007947], LTC[0], POLIS[0] | | |
| 01972958 | | 0 | | |
| 01972963 | | ATLAS[200], REEF[500], RSR[500], SLP[299.94], SRM[1.9996], USD[0.08], USDT[0.00000001] | | |
| 01972965 | | ATLAS[610], ATLAS-PERP[0], BNB[0], BNB-20210924[0], POLIS[9.3], USD[0.06], USDT[0.00393026] | | |
| 01972967 | | POLIS[.053982], USD[1.37], USDT[0] | | |
| 01972969 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01972970 | | ATLAS[19.9012], AUDIO[49.9905], BNB[0], CRO[149.9715], EUR[0.00], FTM[199.962], GALA[119.9772], MATIC[49.9905], MBS[340], MNGO[31.95641955], RNDR[29.9943], RUNE[7.99848], SAND[19.9962], SLP[439.9164], STG[49.9905], SXP[50.489208], USD[0.07], USDT[0.00000001] | | |
| 01972972 | | ATLAS[15008.8694376], FTT[2.0674649], USD[4.51], USDT[0.00000003] | | |
| 01972974 | | AKRO[2], BAO[11], BTC[0.02906133], CRO[397.40449204], DENT[1], DOT[2.83820787], ETH[0.70797750], ETHW[0.70774485], GBP[0.00], KIN[12], MANA[0], SHIB[5.17987576], SOL[0], SUN[0], TRX[4], UBXT[6], USD[0.00] | Yes | |
| 01972979 | | 0 | | |
| 01972982 | | BNB[.00000001], ETH[0], NFT (450789509595300926/FTX EU - we are here! #179510)[1], NFT (532195775236208017/FTX EU - we are here! #179163)[1], NFT (556003684802737367/FTX EU - we are here! #179344)[1] | | |
| 01972989 | | POLIS[4.74532834], USDT[0.00000008] | | |
| 01972996 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.15], USTC-PERP[0], XLM-PERP[0] | | |
| 01972997 | | FTM[0.04570115], FTM-PERP[0], TRX[0], USD[0.00] | | |
| 01973003 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.44], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01973008 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 01973011 | | TRX[.000002] | | |
| 01973012 | | GOG[43.9988], MATIC[.00000001], TRX[.000778], USD[0.03], USDT[0] | | |
| 01973013 | | SPELL[8698.26], USD[1.52] | | |
| 01973018 | | NFT (295643820476315076/FTX AU - we are here! #1240)[1], NFT (298465814745287900/Monza Ticket Stub #1424)[1], NFT (315420142330363707/France Ticket Stub #475)[1], NFT (328758878869283438/Monaco Ticket Stub #651)[1], NFT (341320389440632305/FTX EU - we are here! #76008)[1], NFT (344495805751645058/Japan Ticket Stub #824)[1], NFT (359653207694640111/Mexico Ticket Stub #817)[1], NFT (363766392619589137/Hungary Ticket Stub #958)[1], NFT (385047073760549684/FTX EU - we are here! #76143)[1], NFT (409651660487504444/Belgium Ticket Stub #866)[1], NFT (413578656623607364/Thue Hill by FTX #3165)[1], NFT (468987763546241452/Austin Ticket Stub #367)[1], NFT (483146018739132379/FTX AU - we are here! #34513)[1], NFT (497271791974568957/FTX AU - we are here! #1231)[1], NFT (498909138238822767/FTX EU - we are here! #76226)[1], NFT (514019661834569122/FTX Crypto Cup 2022 Key #1850)[1], NFT (538947444274990802/Montreal Ticket Stub #170)[1], NFT (541241896111680197/Baku Ticket Stub #1375)[1], NFT (544659537509043475/Singapore Ticket Stub #925)[1] | Yes | |
| 01973019 | | POLIS[23.7], USD[0.33] | | |
| 01973024 | | ATLAS[2282.90138483], USDT[0] | | |
| 01973026 | | NFT (510931571945782375/Serum Surfers X Crypto Bahamas #103)[1] | | |
| 01973027 | | NFT (323622949821309977/FTX EU - we are here! #151359)[1], NFT (427824397590384389/FTX EU - we are here! #151248)[1], NFT (480589859673601578/FTX EU - we are here! #151461)[1] | | |
| 01973028 | | USDT[0.11174062], VETBULL[30.3] | | |
| 01973029 | | FTT[0.01179287], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01973036 | | ATLAS[170], TRX[.000001], USD[1.13], USDT[.665935] | | |
| 01973040 | | 0 | | |
| 01973043 | Contingent | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.00180200], AVAX-PERP[0], AXS[0.06812736], BNB[0], BRZ[0], BTC[0.18596862], BTC-PERP[0], DOGE-PERP[0], ETH[0.00078934], ETH-PERP[0], ETHW[0.00078934], GALA[1], LUNA2[0.00303214], LUNA2_LOCKED[0.00707500], LUNC[0.00976772], LUNC-PERP[0], MATIC-PERP[0], UNI[0], USD[3233.88], USDT[16.77525802], XRP[0.98758000] | | AXS[.057028] |
| 01973048 | | AVAX[.000004], BTC[0.00018801], ENJ[27.99468], FTT[.699924], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01973050 | | ATLAS[7413.21719635], BOBA[14.197302], BOBA-PERP[0], GODS[18.096561], TRX[.002397], TRX-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 01973054 | | SPELL[11510.59901381], USD[0.00] | | |
| 01973055 | | USD[0.00] | Yes | |
| 01973057 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLUX-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[1.37], USDT[2265.98000001], XRP-PERP[0] | | |
| 01973065 | | AKRO[3], BAO[36], BNB[.00000036], CRO[.01430738], DENT[5], KIN[106.26704162], RSR[1.01673365], SRM[.00007056], TLM[.00030162], TRX[3.00003], UBXT[8], USD[0.00], USDT[5.88483927] | Yes | |
| 01973075 | | POLIS[3.5], USD[0.65] | | |
| 01973079 | | ATLAS[5570.58894008], BNB[0], ETH[0], LTC[0], TRX[5.42743422], USD[30.34] | | TRX[4.040257], USD[29.93] |
| 01973082 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO[0.86222913], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0.00103049], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USDI-0.01 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01973086 | | ATLAS[0], USD[0.02], USDT[0] | | |
| 01973093 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[270], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.04257797], FLM-PERP[0], FTM-PERP[0], FTT[0.77841069], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX[6.56564977], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (489921180561098889/The Hill by FTX #6366)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STOR-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.39], USDT[428.34223787], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01973098 | | ALEPH[415.9168], ATLAS[2277.67179955], AUD[0.00], GOG[154.969], HBAR-PERP[0], HXRO[172.83869889], IMX[145.77084], SHIB-PERP[0], USD[0.62], USDT[0] | | |
| 01973104 | | ATLAS[879.824], USD[0.11] | | |
| 01973106 | | KIN[1], USD[0.00] | Yes | |
| 01973107 | | FTT[0], SHIB[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000020] | | |
| 01973108 | | ETH[0], EUR[147.12], FTT[0], TRX[320.99220000], USD[0.00], USDT[0.06429992] | | |
| 01973112 | | ATOM-PERP[0], FTT[.499905], USD[20.10] | | |
| 01973115 | | BTC[0.01119256], ETH[.05399766], ETHW[.05399766], FTT[.099982], TRX[.001555], USD[3.00], USDT[2.88281116] | | |
| 01973117 | | TRX[.000001] | | |
| 01973119 | | AURY[3], USD[1.54] | | |
| 01973120 | | FTT[0.02021704] | | |
| 01973122 | | DOT[5.6], ETH[.063], ETHW[.063], FTM[46], SOL[1.239985], USD[4.17] | | |
| 01973125 | | ATLAS[757.47077947], USD[2.09], USDT[0] | | |
| 01973126 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.54], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01973133 | | TRX[.000001] | | |
| 01973146 | | ATLAS[2535.97437058], AVAX[.5], BNB[.00005903], BTC[0.00009551], EUR[0.56], RAY[.259805], TRX[.000036], USD[0.00], USDT[0.00000002] | | |
| 01973147 | | LTC[0.75369475], TRX[.000782], USD[0.00], USDT[0.00000002] | | |
| 01973148 | | USD[0.00] | | |
| 01973152 | | BTC-PERP[0], EUR[0.00], TRX[.000001], USD[0.00], USDT[2.31524487] | | |
| 01973160 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], OMG-PERP[0], RAMP-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01973161 | | ATLAS[0], STEP[69.07642767], TRX[.4], USD[0.74], USDT[0.00168069] | | |
| 01973162 | | BTC[0.01829652], ETHW[.19596276], EUR[0.00], MATIC[463.91184], USD[0.73] | | |
| 01973164 | | DOGEBULL[1.002], THETABULL[9.11], TRX[.000002], USD[0.06], USDT[0.00000001] | | |
| 01973165 | | GENE[.069238], LINK[0], USD[2.98], USDT[0.03579662] | | USD[2.97] |
| 01973166 | | COPE[0.37004196], MNGO-PERP[0], TRX[.000008], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01973170 | | EUR[0.00], SHIB[300000], SOL[0], USD[2.05], USDT[2.1380273] | | |
| 01973183 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[0.04049688], HBAR-PERP[0], KIN-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01973184 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000062], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00019692], XRP-PERP[0] | | |
| 01973188 | | BTC[0.01259760], USD[1.51] | | |
| 01973191 | | AKRO[1], BAO[1], BRZ[6.43974411], KIN[3], POLIS[0], SOL[0.10318407], USDT[0] | Yes | |
| 01973193 | | ATLAS[139.9734], COPE[209.9601], USD[0.05], USDT[0.00000001] | | |
| 01973195 | | TRX[.000001], USD[0.11], USDT[0.22449373] | | |
| 01973197 | | USDT[1.47971924] | | |
| 01973199 | | ATLAS[3031] | | |
| 01973200 | | SLRS[99], USD[0.90] | | |
| 01973202 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01973205 | Contingent | ETH[0], LUNA2[0.00498524], LUNA2_LOCKED[0.01163224], TRX[.997139], USD[1.14], USTC[.705686], XRP[.594059] | | |
| 01973209 | | USDT[0] | | |
| 01973215 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-20210924[0], DOGE-PERP[0], FLM-PERP[0], MANA-PERP[0], SOL[.009986], SXP-PERP[0], USD[-0.11], USDT[1.27616827] | | |
| 01973217 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01973218 | | USDT[0] | | |
| 01973224 | | TRX[.000001], USDT[3.7172894] | | |
| 01973228 | Contingent | ANC[3600], ATLAS[15000], AVAX[10], ENS[20], ETH[.41], ETHW[.41], FTM[350], FTT[75], FXS[30], GODS[250], LUNA2[26.17655517], LUNA2_LOCKED[61.07862873], LUNC[1000000], MNGO[2000], MTA[500], POLIS[250], RAY[209.26027388], SOL[10.27780727], SPELL[103500], SRM[302.90751755], SRM_LOCKED[2.64864475], USD[0.02], USDT[0] | | |
| 01973229 | | TRX[.000002], USDT[0] | | |
| 01973231 | | AKRO[2], BAO[7], KIN[9], RSR[2], TRX[1], TRY[0.00], UBXT[2], USD[0.00], USDT[0] | | |
| 01973237 | | USD[0.00], USDT[0.00000050] | | |
| 01973239 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], THETA-20211231[0], THETA-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01973241 | | ATLAS[2651.16827217], BAO[6], EUR[489.59], FTT[11.97989455], IMX[64.33606301], KIN[5], RSR[2], SOL[0.00000259], SRM[46.89414822], STMX[.27597688], UBXT[2] | Yes | |
| 01973244 | | SOL[4.52583442] | | |
| 01973249 | | AVAX[.000101], BTC[0.00008390], CEL[0.01565311], ETH[0.00053963], ETHW[0.00053963], FTT[1.15740876], TRX[.000001], USD[17.39], USDT[-10.13589335] | | |
| 01973250 | | CEL[0], WAVES[0] | | |
| 01973251 | | DOGE[9], USD[0.07] | | |
| 01973252 | | ATLAS[9.786], AURY[.9972], JPY[1885.74], POLIS[14.59708], POLIS-PERP[-7.5], USD[2.91], USDT[0] | | |
| 01973257 | Contingent, Disputed | USDT[0.00040323] | | |
| 01973258 | | FTT[.09984], TRX[.000001], USD[0.00], USDT[.48338096] | | |
| 01973260 | | ATLAS[839.9069], USD[0.10], USDT[0.02951258] | | |
| 01973261 | | BNB[0], BTC[0.01176811], CHF[0.00], DYDX[0], ETH[0], FTT[0.25657533], SPELL[0], UNI[0], USD[0.00] | | BTC[.0116] |
| 01973263 | | BAO[7], BAT[56.97219218], DYDX[7.80277188], KIN[520042.50367024], KSHIB[1366.08028125], NFT (36995372599661907B/Mr. Skull/23)[1], NFT (39369041881933436/Mr. Skull/2)[1], SAND[11.78598629], SHIB[0], TRX[5], USD[127.47] | Yes | |
| 01973264 | | FTT[25.36354858], SOL[.86264606], TRX[.000001], USD[0.98], USDT[0] | Yes | |
| 01973269 | | BTC[0], PERP[0], USD[0.07] | | |
| 01973272 | | BNB[.00000001], BTC[0], ETH-0930[0], FTT[0], POLIS-PERP[0], SOL[0], USD[1.02], USDT[0] | | |
| 01973275 | | ATLAS[79.972], USD[0.75] | | |
| 01973277 | | MNGO[90], USD[1.68] | Yes | |
| 01973280 | | AUDIO[.00090097], FIDA[.00089211], FTT[0], GBP[0.00], RAY[0], USD[0.00] | Yes | |
| 01973281 | | BAO[1], ETH[.80717199], ETHW[.806973], USD[0.00], USDT[0.00000786] | Yes | |
| 01973283 | | ATLAS[8.23638613], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01973285 | | FTT[499.9], NFT (49306570588469902/FTX AU - we are here! #14073)[1], NFT (52069206051176569/FTX AU - we are here! #14308)[1], SOL[103.00405104], USDT[24] | | |
| 01973286 | | USD[0.00], USDT[0] | | |
| 01973288 | | FTT-PERP[0], SHIB[99800], USD[0.00] | | |
| 01973289 | | LOOKS[.9922], POLIS[.08892], USD[0.01] | | |
| 01973293 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1499.715], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS[19.9962], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01973294 | Contingent | ATLAS[1411.01770331], BCHBULL[3179.626], EOSBULL[137760.47802469], LUNA2[1.13227980], LUNA2_LOCKED[2.64198620], LUNC[26556.311084], SLP[4190], USD[0.07], USDT[0.00000001], XRP[125] | | |
| 01973295 | | USDT[19.2] | | |
| 01973296 | | ABNB[0], AKRO[1], BAO[10], BNB[0], GRT[1.00364123], KIN[15], TRX[1], UBXT[2], USD[0.76] | Yes | |
| 01973304 | | ADA-PERP[0], BTC[.00849842], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], USD[1.08], XLM-PERP[0] | | |
| 01973308 | | POLIS[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01973309 | | SOL[5.07269604] | | |
| 01973313 | | SOL[0], USDT[0] | | |
| 01973323 | | USD[0.07], USDT[0.00452037] | | |
| 01973324 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[-0.00000006], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01973325 | Contingent | LUNA2[0.00648326], LUNA2_LOCKED[0.01512762], USTC[.917738] | | |
| 01973337 | | AVAX[0.00081878], BAO[39], ETH[0], KIN[4], LINK[.00000001], SLND[.00229641], TULIP[.00011819], UBXT[1], USD[0.37] | Yes | |
| 01973339 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], EUR[0.00], SOL-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 01973341 | | BTC[0], FTT[3.17506710], POLIS[0], USD[0.00] | | |
| 01973342 | | 0 | | |
| 01973344 | | ATLAS[0], AVAX[0], BRZ[.00013878], BTC[0], CRO[0], FIDA[0], FTM[0], LINA-PERP[0], POLIS[0], REEF[0], REEF-20211231[0], SAND[0], SHIB[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01973346 | | ATLAS[300.01398701], BAO[5], KIN[1325.0449211], TRX[.000001], USDT[0] | Yes | |
| 01973347 | | BTC[.00702233], ETH[0], FTT[18.07611155], LTC[50.47838166], SOL[0], USD[5.64] | | |
| 01973353 | | GBP[2.00] | | |
| 01973355 | | ATLAS[9.78], USD[0.00], USDT[0] | | |
| 01973361 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], STEP-PERP[0], USD[0.13] | | |
| 01973363 | | ATLAS[2039.592], USD[1.00] | | |
| 01973365 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.64563588], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[22.89], SPY-0930[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[-2683.82], USDT[0.00002453], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01973369 | | ALPHA-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.09], USDT[0.00849142] | | |
| 01973371 | | BTC-PERP[0], FTT[0.31872171], USD[739.53], USD[0] | | |
| 01973372 | | ATLAS[1550], AURY[5], BNB[.11], BTC[.0024], CRO[60], ENJ[9], FTM[108], GOG[86], LEO[20], MANA[20.9886], POLIS[15.7], SAND[23], SHIB[1000000], SOL[1.84], USD[1000], USD[0.53] | | |
| 01973373 | | 0 | | |
| 01973374 | | EUR[20.00] | | |
| 01973375 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01973377 | Contingent | DOGEBULL[2.955], DOT-PERP[0], LUNA2[0.05680441], LUNA2_LOCKED[0.13254362], NFT (346343404801882553/FTX EU - we are here! #279270)[1], NFT (368635962467211554/FTX EU - we are here! #279304)[1], POLIS[.19184], POLIS-PERP[3.2], USD[08.05] | | |
| 01973380 | | 0 | | |
| 01973382 | | USD[0.04], USDT[0] | | |
| 01973384 | | ALICE[2.59948000], ALPHA[35.99280000], AURY[0.71884023], BADGER[2.14771127], DYDX[2.5], FTT[0.14980918], GOG[21], PERP[2.59948000], POLIS[0], SNX[2.9994], SPELL[1999.6], USD[0.04] | | |
| 01973387 | | ATLAS[120.643987], POLIS[25.3090302] | | |
| 01973388 | | EUR[0.00], LTC[0], USDT[0.00000146] | | |
| 01973392 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01973395 | Contingent, Disputed | USD[25.00] | | |
| 01973396 | | BTC[.1422099], ETH[.15708558], ETHW[.15708558], SOL[1.11472556], SOL-PERP[0], USD[0.00] | | |
| 01973398 | Contingent | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[1.26201333], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-1230[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[5.87055817], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB[542.27987073], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04723787], LUNA2_LOCKED[0.11022171], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[62099.83894668], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[-1.39], SRM[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000721], UNI-PERP[0], USD[28.79], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01973407 | | FTT[0.05499893], USD[0.00] | | |
| 01973410 | | AKRO[5183.5942697], AURY[9.27699251], BICO[5.80446763], BTC[.00095126], CHR[310.54776715], CRO[458.42128958], ENJ[55.19904089], ENS[2.35987625], ETH[.05102757], ETHW[.05102757], EUR[0.00], FTM[41.34067734], FTT[5.36620582], MANA[22.49537875], RNDR[15.96068541], SAND[43.21589136], SHIB[39304138.61983586], STARS[6.13370165], TRX[1726.06298726], XRP[414.25382514] | | |
| 01973415 | Contingent | ALICE[6.69870002], BAL[11.77801344], BTC[.001003], COPE[24.99515], ETH-PERP[0], FIDA[71.98739], FTT[5.07422411], FTT-PERP[0], GALA[59.98836], LOOKS[23.995344], MAPS[154.967408], OXY[94.989136], RNDR[16.8986614], SRM[62.56593314], SRM_LOCKED[53114708], TRX[.000028], USD[03.03], USDT[0.18744115] | | |
| 01973418 | | ETH-PERP[0], FTT[0], HBAR-PERP[0], MANA[.007], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01973425 | | TRX[.000001] | | |
| 01973426 | | ALICE[.00000335], BAT[.00000916], CRV[.00001621], FIDA[.00000916], FTM[.00001098], IMX[.00109454], RAY[.00001276], SOL[.00001231], TLM[.00085945], USD[0.00], USDT[0] | Yes | |
| 01973429 | | BAO[1], LTC[.00000001], USD[0.14] | | |
| 01973436 | | ALGOBULL[16200000], ATOMBULL[3423], COMPBULL[98.1], DOGEBULL[1.35], GRTBULL[2401], HTBULL[63.3], KNCBULL[345], LINKBULL[151.1], LTCBULL[1012], MATICBULL[114.8], SUSHIBULL[1012000], THETABULL[24.334], TRX[.030123], USD[0.01], USDT[0.00895968], VETBULL[1009.2], XRPBULL[18840] | | |
| 01973438 | | 0 | | |
| 01973443 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[1.75742057], XRP-PERP[0] | | |
| 01973450 | | FTT[.399924], SAND[2.99962], TONCOIN[13.097511], USD[0.68], XRP[36] | | |
| 01973462 | | ATLAS[329.9373], TRX[.000001], USD[0.86], USDT[.000487] | | |
| 01973467 | | GBP[0.00], KIN[1] | | |
| 01973473 | | ATLAS[69.986], TRX[.000001], USD[0.83], USDT[0] | | |
| 01973474 | | FTT[.2], USD[0.18], XRP[105] | | |
| 01973479 | Contingent, Disputed | BTC[0], ETH[0], FLOW-PERP[0], FTT[0], TSLA[0], TSLA-20211231[0], USD[0.00], USDT[0] | | |
| 01973481 | | USD[-0.03], USDT[0.03280958] | | |
| 01973482 | | ATLAS[4681.96883906], EUR[0.00] | | |
| 01973487 | | COPE[64.9914], FTT[.09998], TRX[.000002], USD[0.25], USDT[0] | | |
| 01973494 | | ATLAS[140] | | |
| 01973496 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-37.22], USDT[43.99784441], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01973504 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01973505 | | ATLAS[7.43523557], BAO[2411.81022177], BAT[1.27545743], DENT[203.73534091], DOGE[3.77749807], HXRO[1.66263005], KIN[9433.72534445], KSHIB[12.93106187], LUA[15.11343904], MANA[1.20914282], SHIB[1580344.35827284], TRX[8.93241712] | Yes | |
| 01973506 | | ATLAS[1109.7891], COPE[.95288], SLP[5.3507], USD[2.96] | | |
| 01973508 | Contingent | ATLAS[8.9873], BTC[0], FTT[.09853795], IMX[.089132], SOL[0], SRM[.00860905], SRM_LOCKED[.04119491], USD[0.00], USDT[0] | | |
| 01973509 | | FTT[1.43089516] | | |
| 01973512 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.03307705], LUNA2_LOCKED[0.00000001], LUNC[.001246], MATIC[0], SECO[1], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01973517 | | GALA[279.946], GODS[48.89022], POLIS[74.08518], USD[0.03] | | |
| 01973520 | | SOL[0] | Yes | |
| 01973522 | | BAO[5], BRZ[0], BTC[0], DENT[1], ETH[.00449505], RSR[1], USD[0.00], USDT[0.00000788] | | |
| 01973527 | | ATLAS[0], AVAX[0], BTC[0], FTT[0], GOG[0], SOL[0], USD[0.00], USDT[0] | | |
| 01973529 | | ATLAS-PERP[0], BTC-PERP[0], NFT (473716726786163493/FTX EU - we are here! #249344)[1], NFT (497529005511613701/FTX EU - we are here! #249382)[1], NFT (506279249552022650/FTX EU - we are here! #249365)[1], USD[0.00], USDT[0] | | |
| 01973535 | | BTC[0], THETABULL[52.85], TRX[.000056], USD[0.17], USDT[0] | | |
| 01973540 | | ADA-PERP[0], ATLAS[9.93], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[.09934], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[.4794], MINA-PERP[0], POLIS[.09884], POLIS-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.56], USDT[54.15111843], XRP-PERP[0] | | |
| 01973541 | | 0 | | |
| 01973549 | | ATLAS[0], BAO[1], BRZ[0], KIN[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01973556 | | EUR[0.00], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01973557 | | BAO[2], EUR[0.00], KIN[3], RSR[2], USD[0.00] | Yes | |
| 01973559 | | USD[25.00] | | |
| 01973560 | | ATLAS[1709.6789], USD[0.38] | | |
| 01973561 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00060225], GALA-PERP[0], LINK-PERP[0], ONE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01973563 | | KIN[0], SHIB[21942.55410992], USD[0.00] | | |
| 01973572 | | USD[0.00], USDT[0] | | |
| 01973574 | | AAVE[20.377167], BAL[283.7803601], BAND[278.252689], BTC[.0386], COMP[7.34702087], COPE[2982.57823], CQT[.89307], FTM[.91381], FTT[195.58905], GRT[1078.9439], MATIC[659.8878], NEO-PERP[0], RUNE[619.591446], SOL[5.3690871], SRM[2544.95303], SUSHI[.47926], TRX[.000001], USD[3559.90], USDT[0] | | |
| 01973576 | | ETH[0], SOL[.00306864], USD[1.37], USDT[3.05812633] | | |
| 01973579 | Contingent | AVAX[0], AVAX-PERP[0], DOT[.09], DOT-PERP[0], ETH-0930[0], FTT[0.00079255], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.84806206], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[732.46046859] | | |
| 01973582 | | SOL[0], USD[0.00], USDT[0] | | |
| 01973586 | | TRX[.000001], USDT[0] | | |
| 01973587 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0331[0], BTC-MOVE-0801[0], BTC-MOVE-1013[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.33954752], ETH-PERP[0], ETHW[0.33954752], EUR[39928.20], FTM-PERP[0], FTT[0.02032535], FTT-PERP[0], GALA[1.62479484], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00814128], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-23366.74], USDT[0.00000002], XLM-PERP[0], XRP[.73747458], XRP-PERP[0], ZEC-PERP[0] | | |
| 01973590 | | COPE[2], TRX[.000002], USD[0.00], USDT[0] | | |
| 01973593 | | USD[2.64] | | |
| 01973595 | Contingent | APT[0.35038543], BTC[0.00003345], FTM[0], FTT[0.00004867], IMX[0], RAY[0], SOL[6.71072011], SRM[0.00194948], SRM_LOCKED[.02438897], USDT[0] | | |
| 01973596 | | TRX[.000002], USD[2.13], USDT[.0023] | | |
| 01973600 | | BTC[.03570475], ETH[.16500728], ETHW[0.16462490] | Yes | |
| 01973603 | | ATLAS[9.818], PEOPLE[9.996], POLIS[24.79042], TONCOIN[.08], USD[1.99] | | |
| 01973613 | | ATLAS[72810], USD[0.03] | | |
| 01973615 | | BTC[.017], ETH[.13299031], LINK[11.56137183], USD[-0.01], USDT[-0.00001052] | | |
| 01973616 | | USD[5.44] | | |
| 01973617 | | BTC[.01978688], ETH[.00009955], ETHW[.00009955], USD[0.07], USDT[0.00000001] | | |
| 01973623 | | BTC[0], USD[3.08] | | |
| 01973624 | | AKRO[4], ALEPH[276.4379639], AUDIO[46.02104603], BAO[8], BTC[.00267735], CRO[285.36979173], DENT[1], ETH[.3338616], ETHW[0.33369994], MANA[19.89406687], RSR[2], SHIB[4298186.57624452], SOL[2.52676098], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 01973626 | Contingent, Disputed | BTC[0], HBAR-PERP[0], SHIB[0.00000001], SOL[0], USD[0.00], XRP[0] | | |
| 01973632 | | AURY[2.83870605], SOL[.3], SPELL[2300], USD[41.68] | | |
| 01973636 | | ONE-PERP[310], SOL[.00000001], USD[4.60], USDT[0.96447587] | | |
| 01973637 | | FTT[0.02709359], RAY[0], SOL[0], SRM[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01973641 | | NFT (355839770525001063/FTX EU - we are here! #269008)[1], NFT (542949814248560606/FTX EU - we are here! #269005)[1], NFT (553140744968046000/FTX EU - we are here! #269014)[1], STEP[8.59905876], TRX[.000001], USDT[0.00000001] | | |
| 01973643 | | TRX[.000008] | | |
| 01973644 | | FTT[7.98843658] | | |
| 01973645 | | GBP[25.79], KIN[1], USD[0.00] | Yes | |
| 01973647 | | 0 | | |
| 01973648 | | ATLAS[4269.238], FTT[0.04479651], POLIS[391.02682], STARS[.9998], TRX[2.144702], USD[0.00] | | |
| 01973651 | | ATLAS[1470], GENE[33.44580523], GOG[2936.96276], IMX[23.33211188], POLIS[21.65], SOL[0.90525473], USD[0.04] | | |
| 01973652 | | GOG[26.9986], HNT[0], LINK[0.82906522], POLIS[1.42805799], SOL[.0577379], SPELL[500.55621428], SPELL-PERP[0], USD[0.10] | | |
| 01973654 | | ATLAS[0], FTT[0.01328433], STEP[.06933287], USD[0.00], USDT[0.00016500] | | |
| 01973656 | | USD[0.00], USDT[0.00973741] | | |
| 01973659 | | ALGO[0], BAO[12], DENT[5], GBP[0.00], JOE[0], KIN[6], LTC[.00658283], RAY[0], SOL[.01], TRX[2], UBXT[2], USDT[1.79989124] | Yes | |
| 01973661 | | BULL[0], ETH[.33195775], ETHBULL[0.07089450], ETH-PERP[0], FTT[0], TRX[.000056], USD[0.00], USDT[0.14841498] | | |
| 01973662 | | BTC[.004], ETH[.096], ETHW[.096], FIDA[63], FTM[60], GALA[370], HNT[3], LINK[24.099145], MATIC[370], RAY[65], SOL[12.06], SRM[50], USD[2.40] | | |
| 01973663 | | GBP[0.00], USD[0.00], USDT[53856548], XRP[12.99753] | | |
| 01973667 | | ATLAS[837.00449837], USD[0.00] | | |
| 01973668 | | MNGO[370], USD[1.85] | | |
| 01973672 | | BADGER-PERP[0], BTC[.0012], ETHHEDGE[5.7], SHIB[99867], SOL[.00884078], USD[165.93] | | |
| 01973680 | | TRX[.000004], USD[0.10], USDT[0] | | |
| 01973683 | | ATLAS[379.9278], AURY[.00000001], CEL-PERP[0], GST-PERP[0], MNGO[6.95745055], MNGO-PERP[0], PERP[.0417496], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP[.00000001], XRPBULL[149.9905] | | |
| 01973685 | | USDT[0] | | |
| 01973690 | | ATLAS[62336.83238257], BTC[.00000057], EGLD-PERP[0], ETH[.00000314], KIN[1], MATIC[.00497814], NFT (425054888664913918/The Hill by FTX #788)[1], SHIB[.00000004], SOL[.03935246], TRX[.000017], USD[0.00], USDT[500.52000000], XRP[112.75370644] | Yes | |
| 01973693 | | POLIS[86.46250687], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 01973697 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00037713], ETH-PERP[0], ETHW[.00037713], FTT-PERP[0], GALA-PERP[0], ROOK-PERP[0], SOL[0.02858992], SOL-PERP[0], SUSHI-PERP[0], USD[50.80] | | |
| 01973703 | | ATLAS[1410], TRX[.000001], USD[399.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01973706 | | AVAX[0], SOL[0], USDT[0.00000350] | | |
| 01973708 | | DOGE[1500], USDT[0.04826868] | | |
| 01973710 | | ATLAS[140.03940788] | | |
| 01973711 | | NFT (417855636287401052/The Hill by FTX #18864)[1] | | |
| 01973715 | | USD[0.00], USDT[0] | | |
| 01973723 | | HT[0], TRX[0] | | |
| 01973731 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[.00007208], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.31], USDT[129.10615357], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01973740 | | CRO[290], SPELL[33800], SPELL-PERP[0], USD[0.62] | | |
| 01973742 | | ATLAS[2050], USD[0.34] | | |
| 01973745 | | BNB[.00000001], THETABULL[5.58729899] | | |
| 01973750 | | 0 | | |
| 01973754 | | ATLAS[4.71488341], BNB[.00063921], TRX[.000001], USD[1.71], USDT[0.00295408] | | |
| 01973767 | | GALA[1.7225144], LRC[2.00068623], MANA[4.63555056], ONE-PERP[0], SHIB[191232.15557306], SOL[1.33312152], SOL-PERP[0], USD[0.01], USDT[0.09975725] | | |
| 01973772 | | 0 | | |
| 01973773 | | ATLAS[1390], TRX[.000001], USD[0.39], USDT[0] | | |
| 01973774 | | BTC[.0095] | | |
| 01973775 | | AKRO[1], ATLAS[0.04103082], BAO[6], BNB[0], BOBA[0.01317548], DENT[1], FTM[0.00655999], FTT[0.06020184], GODS[0.02536260], KIN[5], MBS[39.47346490], STARS[0.00047390], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 01973778 | | USD[0.19] | | |
| 01973780 | | 1INCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.40], USDT[0] | | |
| 01973782 | Contingent, Disputed | BULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 01973784 | | BNB-PERP[0], DOT-PERP[0], IMX-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01973785 | | ADA-PERP[0], BTC[.000004], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01973786 | | ATLAS[850], USD[0.70], USDT[0] | | |
| 01973792 | | BNB[0], ETHBULL[.00002001], EUR[0.00], USD[-1.28], USDT[1.42833157] | | |
| 01973796 | | ATLAS[478.830001], USD[0.00] | | |
| 01973801 | | FTT[2.70509015], MANA[31], POLIS[28], TRX[.000001], USD[0.00], USDT[0] | | |
| 01973812 | | BNB[.00413826], FTT[6.79792], MNGO[9.872], USD[0.29], USDT[.0053312] | | |
| 01973814 | | BAO[2], BNB[.00000192], KIN[2], RSR[1], USD[0.05] | Yes | |
| 01973818 | | TRX[.000086] | | |
| 01973822 | | BTC[0.00005817], ETH[0], FTT[151.1], USD[2.51], USDT[0.04760493], WBTC[-0.00018018] | Yes | |
| 01973823 | | AAVE-20210924[0], AAVE-PERP[0], BNB-PERP[0], CHZ-PERP[60], EGLD-PERP[.23], ETH-PERP[.014], FTT-PERP[0], USD[-118.43], USDT[104] | | |
| 01973824 | | ETH[0] | | |
| 01973836 | Contingent | ATLAS[0], BLT[0], DENT[0], FTT[0], POLIS[8198.82594308], SRM[0.00000489], SRM_LOCKED[.00282686], SRM-PERP[0], TRU[0], USD[0.09], USDT[0] | | |
| 01973838 | | USD[25.00] | | |
| 01973839 | | ETH[0], ETHW[0], EUR[0.00], FTT[0], SOL-PERP[0], USD[721.46] | | |
| 01973841 | | ATLAS[174.80801564], BAO[3], BRZ[0], DENT[1], KIN[8], RSR[0], TRX[0], USDT[0] | Yes | |
| 01973844 | | ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000087], USD[0.00], USDT[0.01000001], USDT-PERP[0] | | |
| 01973849 | | GBP[0.00], USDT[0.00000060] | | |
| 01973850 | | BNB[0], EUR[321.79], USD[0.00] | | |
| 01973852 | | TRX[.000001], USDT[.00171899] | | |
| 01973854 | | ALGO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[.00199962], ETH-PERP[0], EUR[0.79], FTT[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01973857 | | AURY[5.9988], POLIS[.09492], USD[8.22] | | |
| 01973859 | | BNB[0], ETH[0], EUR[0.00], FTT[0], NFT (396659628730056110/France Ticket Stub #1486)[1], NFT (413240546130877254/FTX Crypto Cup 2022 Key #3577)[1], NFT (546441667698815692/The Hill by FTX #4662)[1], USD[1.53], USDT[0] | Yes | |
| 01973860 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0.00031878], ETHW[0.01031878], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[.1], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.23], USDT[0.00000001] | | |
| 01973868 | | USD[0.00], USDT[5.725] | | |
| 01973871 | | USD[0.00], USDT[0] | | |
| 01973879 | | BTC[0], ETH[0], ETHW[0], EUR[0.56], FTT[0] | | |
| 01973881 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BABA[.00000001], BCH[.00070462], BCH-PERP[0], BNB[0.00356947], BNB-PERP[0], BTC[0.0008616], BTC-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ETC-PERP[0], ETH[.00080281], ETH-PERP[0], ETHW[.00080281], FIL-PERP[0], FTM-PERP[0], FTT[.095336], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.00666928], SOL-2021123[0], SOL-PERP[0], SRM[.977203], TRX-PERP[0], USD[-1.01], VET-PERP[0], XRP-PERP[0] | | |
| 01973882 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[22.5], ENJ-PERP[0], EUR[2000.00], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], RUNE-PERP[0], USD[-2274.44], XRP-PERP[0] | | |
| 01973886 | | AR-PERP[0], DOGE-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01973895 | | MNGO[9.684], USD[3.64] | | |
| 01973898 | | AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01973899 | | AURY[7.62106748], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01973304 | | ATLAS[3.0816], BCH[.00015007], DYDX[.084343], USD[0.00] | | |
| 01973906 | | AUD[8346.40], STEP[3377.58431468], USDT[0.00000001] | | |
| 01973909 | | AUD[0.11], BTC[0.00009957], BTC-PERP[0], ENS-PERP[0], MANA-PERP[0], MTL-PERP[0], USD[23.18], XAUT-PERP[0] | | |
| 01973911 | | TRX[.000001], USD[0.98], USDT[0] | | |
| 01973916 | | BNB[0], GT[0], USD[0.67] | | |
| 01973917 | | USD[0.84], USDT[0] | | |
| 01973922 | | ATLAS[5897.6896], USD[0.00] | | |
| 01973924 | | AURY[43.01957101], POLIS[0], USD[0.00] | | |
| 01973925 | | LTC[1.99014063] | | |
| 01973926 | Contingent | AUDIO[0], AVAX[0], BTC[0], DOT[0], ETH[0], GALA[0], LUNA2[0.02437294], LUNA2_LOCKED[0.05687019], LUNC[71.913082], SOL[0], USD[0.21] | | |
| 01973928 | | SRM[6.76787358] | | |
| 01973929 | | USD[1.09] | | |
| 01973934 | | AUD[0.00], BTC[0.11925092], ETH[.443], ETHW[.443], FTT[134.8], SHIB[97896.7], SOL[96.83343865], USD[0.00] | | |
| 01973937 | | MNGO[0], USDT[0] | | |
| 01973938 | Contingent, Disputed | BNB[0], ETH[0] | | |
| 01973939 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01973941 | | ETHBEAR[1000000], USD[0.00], USDT[0.17533802] | Yes | |
| 01973944 | | ATLAS[4403.55693744], AVAX[19.9962], AVAX-PERP[0], CAKE-PERP[0], FTM[236.95497], FTT[21.395934], GALA[3720], MATIC[230.9468], SAND[407], SAND-PERP[0], SOL[10.098081], USD[0.61] | | |
| 01973950 | | FTT[0], TRX[.000003], USD[0.36] | | |
| 01973956 | | ATLAS[8271.777599] | | |
| 01973957 | | ATLAS[684.50168583], BAO[1], BOBA[15.12729091], DENT[1], KIN[2], USDT[0.00000004] | | |
| 01973960 | Contingent | FTT[.91955323], RAY[23.37501251], SLND[18.29634], SRM[17.34943514], SRM_LOCKED[.29398272], USD[6.81], USDT[0.00000001] | | USD[6.76] |
| 01973964 | | ATLAS[1339.86294586], BNB[.00000001], USD[0.54], USDT[0] | | |
| 01973968 | | AURY[1], POLIS[2], SPELL[360], USD[0.37] | | |
| 01973969 | | FTT-PERP[-0.1], USD[0.76], USDT[0.00840871] | | |
| 01973971 | | AURY[58], BTC[.009756], GOG[516], POLIS[63.4], TRX[.000008], USD[750.42], USDT[0] | | |
| 01973974 | | BNB[0], FTM[687], USD[0.00], USDT[0] | | |
| 01973978 | | AAVE[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEO-PERP[0], OKT-PERP[0], RAY-PERP[0], REEF-20210924[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01973985 | Contingent, Disputed | BNB[0], BTC[0], EUR[0.00], FTT[0], USDT[0] | | |
| 01973986 | | TONCOIN[.06] | | |
| 01973989 | | ATLAS[930], CRO[140], ETH[.007], ETHW[.007], FTT[1], POLIS[12.3], USD[3.95] | | |
| 01973994 | | BTC[.0009], USD[0.14] | | |
| 01973997 | | ATLAS[0], AXS[0], DOGE[13.10467796], FTM[0], LINK[0], MATIC[0], OMG[0], POLIS[0], SHIB[1e+06], SOL[0], SUN[0], TRU[0] | | |
| 01973999 | | USD[0.00] | | |
| 01974004 | | FTT[.06], USD[0.18] | | |
| 01974007 | | ETH[.0010884], ETHW[.0010884], TRX[.000001], USDT[.9526] | | |
| 01974008 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BNB-PERP[0], BTC[.00003106], BTC-MOVE-0701[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.01398], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00557914], ETH-PERP[0], ETHW[11.34157914], EUR[4.62], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.40572926], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0930[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORCA[.7413], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[222.43], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.422627], XTZ-PERP[0], YFI-0003], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01974010 | | CRO[398.68625411], FTM[46.07200922], GBP[0.00], IMX[66.38485328] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01974011 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-20211102[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[38], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000022], TRX-PERP[0], TRYB-PERP[0], TSLA[-0.00000029], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[94.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01974012 | | BNB[0.00002754], ETH[0], ETHW[0], USD[-0.01] | | |
| 01974019 | | BTC[.0004], USDT[.64876312] | | |
| 01974026 | | ATLAS-PERP[0], BRZ[2.59844428], ETH-PERP[0], USD[1.54] | | |
| 01974027 | | SOL[.00707169], TRX[.000001], USDT[0] | | |
| 01974035 | | ATLAS[10], TRX[.000026], USD[0.00], USDT[0] | | |
| 01974037 | | TRX[.000001] | | |
| 01974040 | | USD[0.00] | | |
| 01974043 | | AURY[.00000001], KIN[9296.221], TRX[.000001], USD[0.01], USDT[0] | | |
| 01974044 | | BTC[0], ETH[0.00004803], ETHW[0.00004803], FTT[0], SOL[0], UBXT[1], USD[0.00], UBXT[1], USD[0.00002634] | Yes | |
| 01974046 | | BAO[5], BTC[.00075048], DOGE[.0029927], ETH[.09889532], ETHW[.09786902], KIN[3], RSR[1], SOL[1.13382999], TRX[1], USD[399.75] | Yes | |
| 01974048 | | AAVE[33.74546592], BAO[1], DENT[1], KIN[2], NFT[303457350099771897/Heisenberg Polygon Portre #1][1], NFT[310154827150347397/Mr. Skull #28][1], NFT[323038946830416982/FTX Avatar #17][1], NFT[323262025203710426/FTX Avatar #13][1], NFT[347925867569366310/Mr. Skull #27][1], NFT[387312079432029539/FTX Avatar #9][1], NFT[404900350519903420/Pixel Alien Punks #2][1], NFT[462857939161502927/Ray-Ban King Skull#5][1], NFT[528383075045241199/Mr. Skull #31][1], RSR[1], TRU[1], USD[0.03] | Yes | |
| 01974058 | Contingent | BNB[0.20101086], BTC[.00003252], EUR[6.71], LUNA2[203.8545229], LUNA2_LOCKED[475.6605534], LUNC[34039751.55], TRX[0], USD[6.24] | | |
| 01974059 | | POLIS[7.4985], USD[0.27] | | |
| 01974061 | | BTC[0], CEL[.0408], SOL[0], USD[86.96] | | |
| 01974064 | | AVAX-PERP[0], DFL[590], DYDX-PERP[0], FTT[0.00361245], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.21], USDT[0.02000000], ZEC-PERP[0] | | |
| 01974067 | | AVAX-PERP[0], ETH[.002946], ETHW[.002946], FTT[2.75696166], FTT-PERP[0], SAND-PERP[0], SOL[0.6.44], USDT[0] | | |
| 01974070 | | POLIS[10], SPELL[200], USD[1.32] | | |
| 01974072 | | ATLAS[7.646], BAND[.061], CHR[.0826], GRT[.7074], LRC[.3444], SAND[.872], STORJ[.09286], TLM[.44], USD[0.00], USDT[0] | | |
| 01974073 | | SST-PERP[0], USD[0.16], USDT[1.30118481] | | |
| 01974077 | | AKRO[1], BAO[1], BAT[1.01638194], DOGE[6017.21303305], FTT[26.27459556], GBP[1.31], KIN[1] | Yes | |
| 01974078 | | NFT[295610293265494383/FTX EU - we are here! #70645][1], NFT[363830641225387815/FTX AU - we are here! #34908][1], NFT[492488833102016741/FTX EU - we are here! #70052][1], NFT[518690901385521057/FTX EU - we are here! #70520][1], NFT[574932750664507019/FTX AU - we are here! #43514][1], USD[0.00], USDT[0] | | |
| 01974079 | | ATLAS[3748.27674949], BAO[1], FRONT[1.0144595], KIN[2], POLIS[42.1899756], SUSHI[20.39349148], TRX[2], UBXT[1], USD[2.17] | Yes | |
| 01974089 | | GALA[14966.3063633], USD[0.00] | | |
| 01974094 | | USD[0.00], USDT[0] | | |
| 01974095 | | ALPHA-PERP[0], APE-PERP[0], BIT[660.7012], CREAM-PERP[0], FTT[0.02368825], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP[6546.60774], STEP-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 01974096 | | BTC[0.00050144], ETH[0.00000642], ETHW[0.00000642], FTT[.00230084], USD[4.82], USDT[0.00525348] | | BTC[.00050061], USD[4.79], USDT[.000943] |
| 01974098 | | APT-PERP[0], ETHW[4.75136669], USD[0.00] | | |
| 01974103 | | ATLAS[4.44859551], USD[2.97], USDT[0.01823835] | | |
| 01974105 | | CRO[0], USD[0.00], USDT[0], XRP[0] | | |
| 01974108 | | 0 | | |
| 01974109 | | 1INCH-PERP[0], AAPL-0930[0], AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], BABA-1230[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COIN[.00098599], CVX-PERP[169.3], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FB-0930[0], FB-1230[0], FIL-PERP[0], FTT[1147.8611], FTT-PERP[0], GME-20211231[0], GOOGL-0930[0], GOOGL-1230[0], GOOGLPRE-0930[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-0930[0], MTL-PERP[110], NEAR-PERP[0], NOK-0930[0], NOK-1230[0], OKB-PERP[0], PERP-PERP[0], SECO[328.903], SHIB-PERP[0], SLV-0930[0], SPY-0930[0], STG-PERP[0], SUSHI-1230[506.5], SXP-PERP[0], TONCOIN-PERP[0], TRX[100.000092], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-0930[0], TWTR-0930[0], UBER-0930[0], UNI-0930[0], USD-320.49], USDT[0], USO-1230[0], USTC-PERP[0], WAVES-PERP[0], WSB-1230[0], XRP-PERP[0] | | |
| 01974110 | | ADA-PERP[0], AXS-PERP[0], BNB[0.00288415], BNB-PERP[0], SLP-PERP[0], SOL[.08406017], USD[0.24] | | |
| 01974111 | | 1INCH[0], 1INCH-PERP[0], ASD[0], ASD-PERP[0], AUDIO-PERP[0], AXS[0], BIT-PERP[0], BTC[0.00006862], BTC-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00038213], ETH-PERP[0], ETHW[0.00038213], EUR[0.00], FIDA-PERP[0], FTT[0], GBP[0.00], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MSOL[0], NEAR-PERP[0], NFT[294861282968504749/bubbles and child #10][1], NFT[301214653272292365/Ape Art #113][1], NFT[320468007915292335/#011W][1], NFT[337829546436121064/Zombi #52][1], NFT[423498412815538244/The Kangaroo][1], NFT[427486514550618253/Ape MAN#25][1], NFT[450919210452989950/Strawberry girl][1], NFT[481395543131131246/Zombi #][1], NFT[543414722344350758/Jerry the Berry][1], NFT[563660951420617503/stelawoops][1], NFT[570239910421379812/Munchy-01][1], RSR[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00288056], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], USD[0.89], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01974120 | | ATLAS[20], USD[0.58] | | |
| 01974127 | | USD[0.03], USDT[0.00000001] | | |
| 01974128 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007283], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088623], ETH-PERP[0], ETHW[0.00088622], FIL-PERP[0], FLUX-PERP[0], FTT[0.00010061], FTT-PERP[0], GAL-PERP[0], GMT[.998157], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.12315288], LUNA2_LOCKED[0.28735673], LUNC[26816.8], MATIC-PERP[0], NEAR-PERP[0], NFT[420495049208169147/FTX AU - we are here! #56953][1], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRX[.667674], USD[1.45], USDT[289.04556398], YFI-PERP[0] | | |
| 01974129 | | USD[0.02] | | |
| 01974130 | | BAO[2], BTC[0], CAD[0.00], COIN[0], CRO[0], ETH[0.03885591], ETHW[0.03837676], KIN[2], SOL[0], TSLAPRE[0], USD[0.00] | Yes | |
| 01974134 | | FTT[.099791], TRX[.000001], TULIP[3.899373], USD[5.73], USDT[0.00000001] | | |
| 01974135 | | AKRO[1], BICO[.00000001], GRT[1], TRX[.000008], UBXT[1], USD[28471.99], USDT[0.75300001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01974136 | | ALPHA[1.00722229], BNB[0], HMT[0], USD[0.00] | Yes | |
| 01974138 | | BTC[.02082748], CHF[0.00], CRO[0], ETH[.29402226], ETHW[.29402226], FTT[9.92500762], HNT[4.37912355], MANA[65.52407773], RAY[66.51577379], SHIB[10358483.46472952], SOL[1.05229883] | | |
| 01974141 | | USD[294.36] | | |
| 01974144 | | SOL[.0000324] | Yes | |
| 01974145 | | AVAX[44.3], BNB[.4984], CHZ[33774.292], DOT[388.9], GALA[29920], HNT[192.78], LRC[8899.8128], SAND[.4534], USD[30226.46], VGX[721.1802] | | |
| 01974146 | | BTC-PERP[0], BULL[0.00000810], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC[.00073198], MANA[.99107], MANA-PERP[0], SOL[2.366013], USD[-0.04], USDT[0] | | |
| 01974152 | | ATLAS[136679.104], BAO[1685662.8], KIN[10950000], MBS[2064], TRX[.00001], USD[0.29], USDT[0.00000001] | | |
| 01974165 | | CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01974167 | | USD[0.33] | Yes | |
| 01974168 | | ADA-PERP[0], ATLAS-PERP[0], AURY[100], BTC-PERP[0], DFL[6380], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[138.31976973], IMX[200], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.000001], USD[2.00], USD[0.00000001] | | |
| 01974181 | | USD[2.54] | | |
| 01974183 | | USD[0.00] | | |
| 01974184 | | CRO[38.25983055], ETH[.52381512], ETHW[.52381512], FTM[271.67062774], GBP[0.00], MNGO[.60150805], RAY[.85946935], SOL[.00002182], USD[0.81], USDT[0] | | |
| 01974185 | | NFT [355546979277359637/FTX EU - we are here! #229097][1] | | |
| 01974189 | | AKRO[1], ALPHA[1], BAO[2], BTC[.03930556], DENT[1], ETH[.36533889], ETHW[.36533889], HOLY[1], KIN[2], MATIC[312.03978593], RSR[1], SOL[4.70348052], TRX[1], UBXT[1], USD[0.01] | | |
| 01974190 | | ATLAS[30.91363587], POLIS[0.89558907] | | |
| 01974197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.11], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01974203 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01974212 | | BTC[0.00012523], NFT [443720394758437030/The Hill by FTX #7306][1], NFT [463515674919143117/FTX AU - we are here! #43052][1], NFT [506645873649895472/FTX EU - we are here! #77469][1], USD[0.01] | | |
| 01974217 | | 1INCH-2021123[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[8798.081], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00662643], XTZ-PERP[0] | | |
| 01974223 | | BNB[.00366444], ETH[.00000001], ETH-PERP[0], ETHW[0.00085958], FTT-PERP[0], IMX[10.398232], NFT [303549623221244523/FTX AU - we are here! #24623][1], NFT [336658347054729156/FTX EU - we are here! #86134][1], NFT [341561595121406727/FTX Crypto Cup 2022 Key #15538][1], NFT [350087654531241042/FTX AU - we are here! #42445][1], NFT [480560746882012850/FTX EU - we are here! #85803][1], NFT [552024571023936542/FTX EU - we are here! #86388][1], SOL[.00670648], SOL-PERP[0], TRX[.520353], USD[270.01], USDT[0.31120962], XRP[.977447] | | |
| 01974224 | | ATLAS[319.936], POLIS[.9998], TRX[.000001], USD[0.58], USDT[0] | | |
| 01974228 | | BNB[.00033086], NFT [413242303752035116/FTX AU - we are here! #254964][1], NFT [427710557122808607/FTX AU - we are here! #254987][1], NFT [452626303327971639/FTX AU - we are here! #254935][1], USD[2.14], USDT[0] | | |
| 01974238 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL-0930[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], AMD-0930[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA-0930[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00500000], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FB-0624[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[63.37267301], LUNC[0.00000016], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MSTR-0930[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NFLX-0624[0], NFLX-0930[0], NFT [320258732222612589/The Hill by FTX #33176][1], NFT [365239404704254025/FTX Crypto Cup 2022 Key #20158][1], NFT [392198190042334077/The Hill by FTX #32784][1], NFT [416818169400242759/The Hill by FTX #33218][1], NFT [427075490249719782/The Hill by FTX #32850][1], NFT [447189318915555192/The Hill by FTX #33215][1], NFT [483221173455700264/The Hill by FTX #32815][1], NFT [505864368594293606/The Hill by FTX #33186][1], NFT [511987463196931496/The Hill by FTX #33171][1], NFT [516224927361415909/The Hill by FTX #32354][1], NFT [528153331213544772/The Hill by FTX #33205][1], NFT [555889281806896970/The Hill by FTX #32193][1], NIO[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[0.00004700], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[-0.13], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01974239 | | SOL[.00000286], USD[0.00] | Yes | |
| 01974244 | | FTT[.99981], POLIS[18.11260165], TRX[.000001], USD[0.01], USDT[0.66815565] | | |
| 01974245 | | NFT [499189107133390375/FTX AU - we are here! #52704][1] | | |
| 01974249 | | 1INCH-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[15.7], GRTBULL[16.0442], LINK-PERP[0], THETA-PERP[0], USD[60.79], USDT[0], XLMBULL[40.192362], XTZ-PERP[0] | | |
| 01974261 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[1], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[4.28399513], FTT-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[691.08950498], MATIC-PERP[0], MBS[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.0099989], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01974265 | | AKRO[3], ATLAS[.06549176], BAO[5], GBP[0.00], KIN[2], MATH[1], SAND[0], STARS[.7684545], UBXT[1], USD[10.41], USDT[0] | Yes | |
| 01974268 | | BTC[0], FTT[28.39935496], USD[0.09] | | |
| 01974269 | | ATLAS[607.83461514], TRX[.000002], USDT[0] | | |
| 01974271 | | ATLAS[8.374], BRZ[4.16890112], ETH[.0008532], ETHW[.0008532], POLIS[.08274], SOL[.05], TRX[.000593], USD[1.47], USD[5.97601000] | | |
| 01974275 | | ATLAS[1540.86346585] | | |
| 01974277 | | CRO[20], USD[0.70] | | |
| 01974280 | | USDT[15] | | |

Amended Schedule F-Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01974281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.067], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0004677], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00012], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01974282 | | AKRO[2], BAO[1], MATIC[1.05623023], MNGO[.20800692], RSR[1], USD[0.00], USDT[0] | Yes | |
| 01974283 | | ADA-PERP[0], AVAX-20211231[0], BTC[0.00266782], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0.00325029], ETH-PERP[0], ETHW[0.00325029], HBAR-PERP[0], HUM-PERP[0], LINK[21.05062085], OKB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0] | | |
| 01974286 | | ATLAS-PERP[0], BTT-PERP[0], TRX[.000001], USD[0.33] | | |
| 01974296 | Contingent | SRM[.19492242], SRM_LOCKED[3.63226545] | | |
| 01974302 | | AGLD[241.09240987], AKRO[5], ALICE[10.39686286], AUDIO[162.01611727], AXS[1.22175708], BAO[14], BIT[1699.70150711], BTC[3.82163643], CHR[674.32619582], DENT[6], EDEN[162.71218893], ENS[3.68424061], GRT[175.29469768], HNT[3.74525539], KIN[11], LINK[5.70656567], MANA[43.55217275], MKR[.05480934], NFT (339140158661346629/Monaco Ticket Stub #646)[1], NFT (379072967625277877/Japan Ticket Stub #1537)[1], NFT (411536903526064277/FTX Crypto Cup 2022 Key #917)[1], NFT (476063755059591755/The Hill by FTX #3975)[1], NFT (486942478321538705/Montreal Ticket Stub #22)[1], NFT (530364762452932606/Silverstone Ticket Stub #889)[1], NFT (555045233035289936/Monza Ticket Stub #1866)[1], RSR[1], SOL[1.5848095], TLM[611.89916481], TRX[21.00495104], UBXT[5], UNI[7.57552054], USD[0.00], USDT[0.99775924] | Yes | |
| 01974303 | | 0 | | |
| 01974305 | | ATLAS[3000], AURY[139.39261714], DFL[6479.905], DYDX[122.1886], GENE[124.079841], GODS[323.738478], IMX[754.057193], SOL[.0091], TRX[.963314], USD[38.01], USDT[0] | | |
| 01974310 | | ATLAS[151.33379689], ATLAS-PERP[0], USD[-0.07], USDT[0.12000000] | | |
| 01974312 | | BCHBULL[240], ETCBULL[.83], LTCBULL[.69], USD[0.01], USDT[0], VETBULL[6.4] | | |
| 01974313 | | AKRO[1], BAO[7], BRZ[0], KIN[3], POLIS[0], SHIB[0], SOL[0] | Yes | |
| 01974314 | | BTC[.00624145], ETH[.03632936], ETHW[.00087759], FTT[.60407286], SOL[.0099525], USD[0.98], USDT[3.08441283] | Yes | |
| 01974315 | | ALGOBULL[5117.8], ATOMBULL[2.914], BAL-PERP[0], BTC[0.00014747], FTT[0], USD[10.56], USDT[0] | | |
| 01974317 | Contingent | ALCX[0], FTT[0], SRM[.00842988], SRM_LOCKED[.06701583], TRX[.000001], USD[0.00], USDT[0] | | |
| 01974319 | | BTC[0.00009988], DOGE[14.99715], ETH[.00099962], ETHW[.00099962], FTM[1], KSHIB[9.9886], LINK[.099962], USD[2.01], USDT[0] | | |
| 01974321 | | AKRO[1], BAL[.0000728], BAO[4], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], KIN[2], LTC[.00000716], LUNC-PERP[0], SOL[.00000152], TRX[1], USD[0.00], USDT[0.00002106], XRP[0], YFII.00000008] | Yes | |
| 01974322 | | TRX[.000001], USDT[.15147208] | | |
| 01974326 | | BAT[1], EDEN[562.34389153], USDT[0.00000003] | | |
| 01974329 | | NFT (331088784017315419/The Hill by FTX #10853)[1] | | |
| 01974330 | | USDT[0.00000003] | | |
| 01974331 | Contingent | ATLAS[102382.6425463], LUNA2[10.02264972], LUNA2_LOCKED[23.38618267], LUNC[2182453.07725883], USD[1.12] | | |
| 01974332 | | AMPL[0.00131267], ETH[0.02254032], ETHW[0.02254032], FTT[0], GALFAN[0.02493461], USD[0.67] | | |
| 01974338 | | USD[19.60] | | |
| 01974344 | Contingent, Disputed | ETH[0] | | Yes |
| 01974355 | | ADA-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], MATIC-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 01974358 | | AURY[4.3215403], SOL[.97], SPELL[1200], USD[0.00] | | |
| 01974360 | | IMX[29.01656], TRX[.000001], USDT[0] | | |
| 01974363 | | AAVE[2.55098491], AKRO[32705.72181741], ATOM[6.02864524], BAND[5.17498189], BCH[0.00068323], BTC[0.00546245], CHZ[820.18872513], COMP[2.52644499], DENT[34679.4533817], DOGE[1310.72891553], ETH[0.75490911], ETHW[.71565945], EUR[132.75], FRONT[326.73415119], FTT[8.07752745], GRT[1734.38493274], KIN[1], LINK[20.20848687], PSG[4.05958066], RSR[18943.83033386], SUSHI[0.53237565], USD[1.86], USDT[387.64830213] | Yes | |
| 01974364 | | AKRO[1], BAL[1], DENT[1], RSR[1], USD[0.00], USDT[0] | | |
| 01974368 | | ETH[.00027682], ETHW[.00027682], USD[0.53], XRP[0] | | |
| 01974373 | | CHR[35.04273401], ETH[0.01063408], ETHW[0.01063408], EUR[113.02], GENE[1.7], OMG[0], SOL[0.22816705], USD[0.00] | | |
| 01974375 | | SOL[.01], USD[1.27] | | |
| 01974376 | | ATLAS[58313.586], POLIS[905.51282], TRX[.000001], USD[0.41] | | |
| 01974378 | | BAO[2], BTC[.00346068], ETH[.02508474], ETHW[.02476987], KIN[3], SOL[.2217593], TRX[1], USD[57.77] | Yes | |
| 01974379 | | AVAX[0.00015421], SOL[.3848], TRX[.630935], USD[0.52], USDT[0] | | |
| 01974384 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], MANA-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], TRX[.000785], TRX-PERP[0], USD[514.45], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01974385 | Contingent | ATLAS[5028.6014], CRO[89.9838], ETH[.42576674], ETHW[.1487869], FTM[837.71128], FTT[1.49973], LUNA2[0.06313259], LUNA2_LOCKED[0.14730938], LUNC[13747.255], RUNE[.095284], SAND[27.99496], SOL[.0097786], SPELL[5399.01], USD[135.38], USDT[0.00000001], XRP[1706.613762] | | |
| 01974387 | | USD[0.00], USDT[0.00000001] | | |
| 01974388 | | ETH[0.00000003], ETH-PERP[0], ETHW[0.00000003], FTT[1.499981], LUNC-PERP[0], SOL[0], USD[1.86] | | |
| 01974390 | | AMPL[-85.02810063], COMP[0.22020464], CREAM[1.0697834], FTT[1.07710527], HXRO[.92856], LUA[.053111], MOB[.499715], ROOK[.002867], RUNE[.29905], SRM[27.99487], SUSHI[.998575], UBXT[1.52519], USD[0.01], USDT[140.78564832] | | |
| 01974391 | | BNB[0], TRX[.000001], USDT[0] | | |
| 01974399 | | USDT[2.42599728] | | |
| 01974402 | | CRO[.139791141], EUR[0.00], SOL[.00000001], XRP[0] | | |
| 01974403 | | MNGO[374.62847714], TRX[.000002], USDT[0] | | |
| 01974406 | | 0 | | |
| 01974410 | | CRO[100], GENE[2], USD[23.45], USDT[0.00000001] | | |
| 01974416 | | ETH[0], NFT (549522627578712231/FTX Moon #151)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01974417 | | BNB[0], EUR[0.00], USD[0.00], USDT[98.85845277] | | |
| 01974422 | | CHF[0.00], ETH[4.90537649], ETHW[0], LOOKS[0], SOL[0], USD[0.00] | | |
| 01974427 | | USD[0.71] | | |
| 01974443 | | ADA-PERP[0], BEAR[0], BTC-PERP[0], BULL[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[26.4947], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[11.77], SOL-PERP[0], USD[192.68] | | |
| 01974448 | | ETH[0] | | |
| 01974449 | | ALICE[.00000904], BAO[1], KIN[1], USD[0.00] | Yes | |
| 01974451 | | ATLAS[219.9373], COPE[7.99848], USD[24.40], USDT[0] | | |
| 01974458 | | ATLAS[499.9], BTC[0], CHZ[49.99], DOGE[49.99], ETH[0], FTT[0], MATIC[9.998], USD[0.02], USDT[0] | | |
| 01974460 | | BNB[0], MATIC[0] | Yes | |
| 01974463 | | SOL[1], TRX[.000777], USDT[80.57320906] | | |
| 01974468 | | ASDBULL[.200038], BNBBULL[0.00814851], COMPBULL[25412309.39932], EOSBULL[350785717.854], ETHBULL[90.48553674], LINKBULL[801778.23685], LTCBULL[1002552.7429], MATICBULL[1014807.15], TRX[.00006], USD[0.00], USDT[0.00375942], VETBULL[6008040.864482], XRPBULL[3509272.934] | | |
| 01974470 | | AMPL[0], AVAX[0.00075394], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], CRO-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MAPS-PERP[0], MATIC[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], REAL[.00000001], SAND-PERP[0], SLP-PERP[0], SOL[0.40000000], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[1696.68], USDT[0.02391020] | | |
| 01974472 | | BULL[0], ETHBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 01974473 | | FTT[.499905], NFT (32856008749716489S/FTX Night #341)[1], USD[4.95] | | |
| 01974474 | | GENE[6.12407624], GOG[241.74684886], USD[0.00] | | |
| 01974477 | | USD[1.09], USDT[0] | | |
| 01974483 | | BIT[0.16470569], BIT-PERP[0], BNB[0], CELO-PERP[0], NEAR-PERP[0], SLRS[0], SOL[0.00224687], STEP[0.06542284], STEP-PERP[0], USD[0.27], USDT[0] | | |
| 01974484 | | ATLAS[1760.0025452], BAL[0.00575062], MNGO[0], STEP[.0934], USD[0.01], USDT[1.41] | | |
| 01974489 | | ATLAS[829.79758079], BNB[.07], BTC[0.01485585], ETH[.06924614], ETHW[.06924614], POLIS[13], SOL[4.700838], USD[4.69], USDT[0] | | |
| 01974492 | Contingent | ATLAS[6319.93792], COPE[205.9962], ETH[0], FTT[15.299264], HMT[0.18525004], POLIS[7.288448], RAY[43.73744635], SOL[.00000001], SRM[94.16461313], SRM_LOCKED[.14133707], TRX[.00078], USD[0.47], USDT[0] | | |
| 01974499 | | FTM[25], USD[0.00], USDT[0] | | |
| 01974500 | | BNB[0], CHF[0.00], SOL[2.49868344], TRX[0], USDT[0.00000009] | | |
| 01974502 | | HNT-PERP[0], POLIS[.0494], POLIS-PERP[0], SHIB-PERP[0], SOL[.00123799], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01974507 | | OXY[.9988], USDT[0.08852122] | | |
| 01974508 | | 0 | | |
| 01974510 | | ETH[0.00004635], ETHW[0], SOL[.0081285], USD[3004.12] | | |
| 01974511 | | AAVE[1.02], LDO[93], USD[1.45], USDT[0.00594271] | | |
| 01974520 | | BTC[1.49972387], ETH[15.7], GBP[0.00], USD[262346.18], USDT[25010], USDT-PERP[-100] | | |
| 01974522 | | POLIS[1.09978], USD[1.13] | | |
| 01974526 | | 0 | | |
| 01974529 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-20211231[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-032500], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.05], VET-PERP[0] | | |
| 01974531 | | ATLAS[0], SHIB[0], USD[0.00] | | |
| 01974533 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.16981454], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[158.07174815], NEAR-PERP[0], POLIS[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[27.60792963], SNX-PERP[0], SOL[6.03142189], SOL-PERP[0], SPELL[0], STG-PERP[0], SUSHI-PERP[0], USD[87.65], XRP-PERP[0] | | |
| 01974535 | | AUD[0.00], SPELL[1.41256890], USD[0.00] | Yes | |
| 01974537 | Contingent | BTC[0], LUNA2[0.31077334], LUNA2_LOCKED[0.72513780], USD[0.00] | | |
| 01974542 | | BTC[0], FTT[0.00000001], LTC[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01974543 | | ETH[0], NFT (344989586472023921/FTX EU - we are here! #130190)[1], NFT (389682456727581954/FTX EU - we are here! #130339)[1], NFT (474347445591905238/FTX EU - we are here! #129993)[1] | | |
| 01974548 | | BTC[0.00729881], ETH[.03099411], ETHW[.03099411], FTT[3.9992514], SOL[.7198632], USDT[69.3149018] | | |
| 01974549 | | USDT[0] | | |
| 01974556 | | ETH[.00447546], ETHW[.0044207], KIN[1], USD[0.00], USDT[6847.5853832] | Yes | |
| 01974557 | | NFT (365487144244320541/FTX EU - we are here! #123003)[1], NFT (388672401271154489/FTX EU - we are here! #122727)[1], NFT (436967505095117479/FTX AU - we are here! #9363)[1], NFT (502301786616993777/FTX AU - we are here! #40929)[1], NFT (506219812486157571/FTX EU - we are here! #9370)[1], NFT (564818254561675934/FTX EU - we are here! #123200)[1], USDT[0.00002066] | | |
| 01974561 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01974566 | | COMPBULL[16.7], GRTBULL[523.28505466], LINKBULL[23.2], LTCBULL[159.92134], SUSHIBULL[123000], USD[0.22], USDT[0], VETBULL[98.5] | | |
| 01974571 | | BTC[0], CRO[0], USD[0.00], XRP[0] | | |
| 01974572 | | GOG[118], POLIS[124.49225156], USD[0.39] | | |
| 01974574 | | AURY[6.9590148], CRO[106.15108377], ENJ[0], POLIS[32.85440744], SHIB[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 01974576 | Contingent | AVAX[0], BTC[0.03999280], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.09980794], FTM[3042.98737522], FTT[3.9992908], GALA[8998.4232], GOOGL[29.9930052], HOOD[30.25348184], LUNA2_LOCKED[70.08268588], LUNC[34710.81642116], LUNC-PERP[0], MATIC[0], MSTR[16.41284497], NFT (368292033067355994/Weird Friends PROMO)[1], NVDA[.0023648], POLIS-PERP[0], RAY[0], SHIB-PERP[0], SOL[55.09852848], SOL-PERP[0], SQ[0.00159219], TRX[0.00000110], TSLA[1.3872817], TSLAPRE[0], USD[1375.58], USDT[0], USTC[4212.91065999] | | TRX[.000001] |
| 01974582 | | ONE-PERP[0], RON-PERP[0], USD[0.24], USDT[0] | | |
| 01974590 | | BTC[0.00012105], USDT[14.62775050] | | |
| 01974593 | | RAY[28.36809729], USD[7.87] | | |
| 01974594 | | BTC[0], HUM-PERP[0], SOL-PERP[0], TRX[.06057596], USD[0.00], USDT[0.00014279], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01974597 | | ATLAS-PERP[0], USD[0.39], USDT[0.00493264] | | |
| 01974600 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], ICX-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[-0.80], USDT[.95919971] | | |
| 01974601 | | AAVE[.40992046], BRZ[51], BTC[0.01619685], DOT[10.763564], ETH[0.22195693], ETHW[.02999418], FTT[26.44677709], FTT-PERP[0], LINK[14.2972258], MATIC[110.982346], RAY[70.68414424], SAND[23.995344], SOL[2.1132656], UNI[8.1984092], USD[130.16] | | DOT[10], SOL[2] |
| 01974604 | | 0 | | |
| 01974608 | | TRX[.000001], USDT[0.00000026] | | |
| 01974609 | | ACB[.0943], FTT[0.12949614], PFE[.007663], USD[5.52] | | |
| 01974612 | Contingent | ATLAS[0], POLIS-PERP[0], SOL[0], SRM[.00616249], SRM_LOCKED[.03621128], USD[0.46], USDT[0] | | |
| 01974615 | | USD[0.58] | | |
| 01974616 | | GOG[.20168903], SPELL[63.45865424], USD[0.00], USDT[0] | | |
| 01974624 | | USD[0.00], USDT[0] | | |
| 01974631 | | ALGO[.46572], ALPHA[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[.049023], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CITY[.082425], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.08486383], FTT-PERP[0], GAL-PERP[0], INTER[.004506], LUNC-PERP[0], MANA-PERP[0], MATIC[.10453], MATIC-PERP[0], THETA-PERP[0], PSG[.089873], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[240.73], USDT[0], XRP-PERP[0] | | |
| 01974637 | | ETH[0.66199577], ETHW[0.65845077], FTT[25.995117], RAY[361.944992], USD[5.30] | | ETH[.647081], USD[5.17] |
| 01974639 | | ATLAS[1799.8404], TRX[.000001], USD[0.14], USDT[0] | | |
| 01974641 | | BNB[0], HT[0], USDT[0.00000002] | | |
| 01974643 | | SPELL[2600], USD[0.02], USDT[0.00000001] | | |
| 01974645 | | AUD[0.00] | | |
| 01974646 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIDA-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RON-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000062], USD[0.00], USDT[0.00000180], USTC-PERP[0], YFI-PERP[0] | | |
| 01974647 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01974649 | | AAPL[0], ABNB[0], ALGO[0], AMD[0], AMZN[.00000001], AMZNPRE[0], ANC[0], APE[0], ARKK[0], ATLAS[0], ATOM[0], AUDIO[0], AVAX[0.00084421], BCH[0], BITO[0], BITW[0], BNTX[0], BTC[0.00002249], CAD[0.00], CEL[0], CRO[0], DOGE[0], DOT[0], ETH[0.00133082], ETHW[0.02839724], FTM[0], FTT[0], GALA[0], GLXY[0], JOE[0], LINK[0], LOOKS[0], LUNC[20], MATIC[-0.00000002], MNGO[0], MSTR[0], NEAR[0], NIO[0], NVDA[0], PAXG[0], RAY[0], RUNE[0], SHIB[0], SLND[0], SLRS[0], SOL[0.00080711], SPY[0], SQ[0], SRM[0], TSLAPRE[0], TSM[0], TWTR[0], UBER[0], UNI[0], USD[0.00], USDT[0], USO[0], USTC[0], WNDR[0], XRP[0] | Yes | |
| 01974650 | | USD[3.61] | | |
| 01974654 | | 0 | | |
| 01974657 | | 1INCH[.99622], ATLAS[2219.5392], BTC[0.00009982], LINK[3.7], POLIS[53.18758], TRX[.000001], UNI[.09964], USD[0.72], USDT[48.93952607] | | |
| 01974659 | | USDT[770] | | |
| 01974661 | | ETH[0] | | |
| 01974663 | | ADA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FLOW-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.02], USDT[0.00000002], XRP-PERP[0] | | |
| 01974665 | | TONCOIN[.989], USD[0.01], USDT[0] | | |
| 01974671 | | ATLAS[0], BNB[0], POLIS[0] | | |
| 01974682 | Contingent | ALTBULL[.62361], ANC-PERP[0], BTC[0.19513226], BULL[.00042848], DAI[0], EOS-PERP[0], ETH[1.25902306], ETHE[.085788], FTT[0.05638523], FTT-PERP[0], LUNA2[0.00596482], LUNA2_LOCKED[0.01391793], NFT (354219245892602188/FTX Crypto Cup 2022 Key #18948)[1], NFT (478715396897360761/The Hill by FTX #3708)[1], SHIB[7758.26121433], SOL[.00980675], TRX[.300028], TRX-PERP[0], USD[0.43], USDT[0.33455260], USTC[0.84435032], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01974684 | Contingent | AKRO[1], ATOM[.34170093], AUDIO[145.00827883], BAO[2], BCH[0.00000392], BNB[.00000241], BTC[0], DENT[1], ETH[.25012312], EUR[3886.78], FTM[13.9128870Z], FTT[2.4930284], GDX[1.00004386], GDXJ[1.00129169], KIN[9], LINK[.000133], LTC[.44804238], LUNA2[0.18594121], LUNA2_LOCKED[0.43332696], LUNC[.59868663], PAXG[0], RSR[2], SLV[251.47457151], TRX[1] | Yes | |
| 01974685 | Contingent | CLV[174.965], RAY[.0918], REAL[7.4985], SOL[.36200247], SRM[.0064558], SRM_LOCKED[.03492602] | | |
| 01974687 | | ATLAS[600], COMP[.2358], LINA[570], TRX[.000001], USD[0.00], USDT[.00496233], XRP[85.9948] | | |
| 01974693 | | ATLAS[3000], POLIS[10] | | |
| 01974695 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.00], XAUT-PERP[0], XRP-PERP[0] | | |
| 01974700 | | BF_POINT[100], RUNE[.01880536] | Yes | |
| 01974702 | | MATIC[0], USD[0.01], XRP[0], XRPBULL[1723769.20137999], XRP-PERP[0] | | |
| 01974709 | | USDT[0] | | |
| 01974710 | | USD[0.29], USDT[0] | | |
| 01974713 | | AGLD[.02836], ATLAS[6.308], TRX[.934058], USD[2.61] | | |
| 01974718 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 01974720 | | AKRO[0], BAO[31], BNB[0], DAI[0], DENT[1], ETH[0], ETHW[0.00000003], KIN[32], KNC[.00062121], NFT (291557760441656323/FTX EU - we are here! #46178)[1], NFT (408196851430899415/FTX Crypto Cup 2022 Key #5500)[1], NFT (410879922250341102/FTX EU - we are here! #46091)[1], NFT (429289522508614688/The Hill by FTX #24590)[1], NFT (513738420062705406/FTX EU - we are here! #44987)[1], RAY[0], REEF[0], RSR[1], SOL[0], SRM[0], SWEAT[.00848501], TRX[1.00001200], UBXT[5], USD[0.00], USDT[0.00001496] | Yes | |
| 01974721 | | AURY[5.0603652], USD[0.32] | | |
| 01974723 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00120300], AVAX-PERP[0], BAT-PERP[0], BIT[0], BIT-PERP[0], BNB[.31], BNB-PERP[0], BNTX-2021123[0], BTC[0.09009850], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV[12], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[.04373571], FTM-PERP[0], FTT[40.13629000], FTT-PERP[0], GALA[150], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[5.3], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[19], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO[120.5027164], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PFE-20211231[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[50], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[1.46973376], SOL-PERP[0], SPELL[2600], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM[124], TONCOIN-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[1.34], USDT[1.57207502], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01974724 | | BNB[0], ETH[0.11223868], EUR[0.00], FTT[2.83991766], TRX[.000001], USDT[0.00000002] | | |
| 01974727 | | ADA-PERP[18], BRZ[7.4162122], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-2.34], USDT[0.48266644], VETBULL[.2] | | |
| 01974730 | | SPELL[78.87853011], TRX[.000778], USD[0.00], USDT[0] | | |
| 01974731 | | USDT[0.00004261] | | |
| 01974734 | | POLIS[.0997], SHIB[199960], TRX[.000001], USD[3.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01974735 | | ADA-PERP[0], CRO-PERP[0], FTT[0.02007972], SOL-PERP[0], USD[0.49], USDT[0.00312400], XRP-PERP[0] | | |
| 01974736 | | BAO[1], FTM[0], FTT[0], KIN[3], NFT (369489853369160241/FTX EU - we are here! #213833)[1], NFT (489093991901748148/FTX EU - we are here! #213757)[1], NFT (526723136425554454/FTX EU - we are here! #213789)[1], RSR[1], TRX[.000001], USD[0.01] | | |
| 01974741 | | ETH[0], NFT (422612644161458787/FTX Crypto Cup 2022 Key #16083)[1] | | |
| 01974744 | | CHZ-PERP[0], EGLD-PERP[0], USD[-0.20], USDT[.90064488] | | |
| 01974746 | | ATLAS[97.69470055], BF_POINT[200], KIN[1], USD[0.01] | Yes | |
| 01974751 | | GLMR-PERP[0], LRC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01974753 | | ATLAS[0.25094870] | Yes | |
| 01974755 | | TRX[.000001], USDT[0] | Yes | |
| 01974758 | | BCH[0.17996682], ETHBULL[0.00769858], FTT[2.099601], LTC[0.60988757], ROOK[0.76385919], TRX[.000001], USDT[.078], WRX[85.9841502] | | |
| 01974761 | | BAT-PERP[0], IMX[1.3], MAPS-PERP[0], SAND-PERP[0], USD[0.08], USDT[0] | | |
| 01974762 | | ATLAS[3679.3027], FTT[6.9], GENE[12.5], POLIS[45.9], USD[1.00] | | |
| 01974768 | Contingent | HT[0], LUNA2[0], LUNA2_LOCKED[0.25873678], NFT (470736682235552993/FTX EU - we are here! #88177)[1], NFT (526581903100593448/FTX EU - we are here! #87654)[1], NFT (575364112529013400/FTX EU - we are here! #88367)[1], TRX[.69681], USDT[0.00004038] | | |
| 01974769 | | BTC[0], FTT[0.01774461] | | |
| 01974773 | | BTC[.00000218], DYDX[13.1], POLIS[48.681532], USD[2.31], XRP[.93445] | | |
| 01974777 | Contingent | ATOM[.00045435], AVAX[0.00162226], BTC[0.00000023], ETH[0], FTT[.00093303], LUNA2[0.00041167], LUNA2_LOCKED[0.00096056], LUNC[.0001394], NFT (479735130593211522/The Hill by FTX #7835)[1], SOL[0.00000405], USD[11880.28], USDT[0], USTC[0.05214873] | Yes | |
| 01974780 | Contingent | LUNA2[4.80807327], LUNA2_LOCKED[11.21883764], LUNC[1046968.0782624], USD[0.06], USDT[0], XRP[0.11577902] | | |
| 01974782 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 01974783 | | APT-PERP[0], BTC-PERP[0], CRO-PERP[0], MATIC-PERP[0], SOL[.000616], USD[28895.33], USTC-PERP[0] | | |
| 01974784 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01974786 | | ADA-PERP[0], APE[.05770098], APE-PERP[0], BNB[.009], BTC[0.00003730], BTC-PERP[0], FTM[.66123272], SLRS[.9626], SOL[.00178584], TULIP[.0982], USD[2.27], USDT[0] | | |
| 01974788 | | TRX[.000001], USDT[14978.30741057] | | |
| 01974790 | | ATLAS[668.02911617], USD[0.00], USDT[0.00000001] | | |
| 01974793 | | FTT[0.02151850], USD[0.00], USDT[0] | | |
| 01974799 | | AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.00000001], DOT[0.00000001], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MATIC[0], NFT (429719089074536265/Magic Eden Pass)[1], SOL[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01974800 | | ATLAS[370], USD[0.05] | | |
| 01974802 | | IMX[27.39813952], OXY[120.9758], USDT[1.74654751] | | |
| 01974806 | Contingent, Disputed | BTC[.10125806], BTC-PERP[0], SOL[63.95343144], STETH[2.62290213], THETA-20211231[0], USD[4.25], USDT[0] | | |
| 01974809 | Contingent, Disputed | BTC[0], TRX[.790998], USD[1.25] | | |
| 01974812 | | ETH[.0002964], ETHW[.0002964], TRX[.370001], USD[1.19], USDT[0.00000001] | | |
| 01974813 | | ATLAS[23255.5806], SOL[.008], USD[0.09] | | |
| 01974822 | Contingent | LUNA2[0.05359511], LUNA2_LOCKED[0.12505526], USDT[0.00000042] | | |
| 01974824 | | ETH-PERP[0], FTT[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01974827 | | AURY[.18552065], AVAX[0.00108209], SOL[.00389331], USD[0.00] | | |
| 01974835 | | ATLAS[0], BTC[0], GENE[0], RAY[0], SOL[0], USD[0.00] | | |
| 01974843 | | ATLAS[2262.1694402], KIN[1], POLIS[1.69504327], RSR[1], TRX[.000001], USDT[0.00000011] | Yes | |
| 01974845 | | HT[0] | | |
| 01974846 | | ATLAS[1560], SRM[.54302], USD[0.57] | | |
| 01974851 | | USD[1.26] | Yes | |
| 01974854 | | 1INCH[0], CRO-PERP[0], LTC[0.00335538], USD[0.62], USDT[0.00000110] | | LTC[.003318], USD[0.61] |
| 01974855 | | BAO[1], BTC[.00002775], DENT[1], ETH[.00001635], MATH[1], SOL[.00000364], SRM[1.00366426], SXP[1], USD[14.80], USDT[0.00006739] | Yes | |
| 01974856 | | BAO[1], BIT[701.78654886], DOGE[.01025875], FTT[27.69036034], GRT[583.95259468], KIN[1], LINK[36.601296], NFT (419844633272340666/Mexico Ticket Stub #382)[1], NFT (451077840204193590/FTX AU - we are here! #350)[1], NFT (457948062588747454/FTX AU - we are here! #9349)[1], NFT (495596591355183507/FTX AU - we are here! #52299)[1], SUN[3083.12227963], TRX[.000013], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01974858 | | BNB[.00305123], BTC-PERP[0], TRX[.000013], USD[-0.65], USDT[0.00182900] | | |
| 01974859 | | USD[15.57] | | |
| 01974865 | | FTT[0.08833345], USDT[0] | | |
| 01974869 | | ATLAS[125.15669987], ATLAS-PERP[0], USD[-0.24], USDT[0.89467615] | | |
| 01974878 | | TRX[.000002], USDT[2.4880044] | | |
| 01974880 | | ATLAS[719.8043], TRX[.000001], USD[0.87], USDT[0.00000001] | | |
| 01974885 | | SOL[0.00] | | |
| 01974888 | | HT[0] | | |
| 01974889 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[.981570], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.368101], TRX-PERP[0], USD[9.000], USDT[0], USTC-PERP[0] | | |
| 01974891 | Contingent | APE-PERP[0], BNB[.00103357], BTC-PERP[0], DOGE[.026465], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.0178263], GMT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.94283764], SOL-PERP[0], SRM[4.33947505], SRM_LOCKED[23.58019863], TRX[.000013], USD[7.89], USDT[1.83750097] | | |
| 01974894 | Contingent | ATLAS[149.9604], BTC[0.05218590], ETH[0.18476781], ETHW[0.18476781], FTT[.09982], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041272], POLIS[2.69946], TRX[.000028], USD[74.48], USDT[143.99345924] | | |
| 01974895 | | SOL[.2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01974904 | | USD[0.70], USDT[0.19478013] | | |
| 01974906 | | USDT[0.00000467] | | |
| 01974907 | | ALGO-PERP[0], USD[11.44], USDT[0] | | |
| 01974908 | | USD[25.00] | | |
| 01974918 | | AKRO[1], DENT[2], FTT[0], SOL[0.00001556], TRX[1], USD[0.00] | | |
| 01974924 | | DOGE[0], USD[0.90], USDT[0] | | |
| 01974931 | | MER[.93103], USD[124.21], USDT[.009236] | | |
| 01974934 | | SOL[.01], USD[1.84] | | |
| 01974937 | | BTC[0.00002287], TRX[.000785], USD[8.69], USDT[-7.05399644], XRP[0] | | |
| 01974942 | | ATLAS[8.34164254], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], DAI[.00000001], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], RAY[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0.02459300], USD[0.45], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01974944 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[700], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021123[0], BNB-PERP[0], BTC[.0003], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.92], USDT[13.41867052], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01974947 | | XRP[29] | | |
| 01974949 | | BNB[.00000002], BTC[0.00022222], TRX[0], USDT[0.00021049] | | |
| 01974954 | | NFT (493150866726786812/FTX EU - we are here! #53564)[1], NFT (506558173931142119/FTX EU - we are here! #54970)[1], NFT (529699633312460761/FTX EU - we are here! #54765)[1] | | |
| 01974962 | Contingent | BAL[.008751], BNB[0.00006805], ETH[.00066633], ETHW[0.02366633], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], RUNE[.07637274], SOL[0], USD[31.10], USDT[0.00003367], USTC[2], XRP[.6531474] | | |
| 01974964 | | NFT (365089998538809995/FTX EU - we are here! #275299)[1], NFT (416312235530495000/FTX EU - we are here! #275306)[1], NFT (529259985494163186/FTX EU - we are here! #275312)[1] | Yes | |
| 01974966 | | TRX[.27], USD[0.08], USDT[0] | | |
| 01974970 | | BNB[0.00000001], HT[0.00000001], MATIC[0], SOL[0], TRX[0] | | |
| 01974973 | | EUR[1.00], THETABULL[.97745358], USDT[0.04625479], VETBULL[.62.8] | | |
| 01974976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-2021101[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-2021123[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01974982 | | BTC[0], ENS[0], ETH[0], LUNC-PERP[0], USD[0.00] | | |
| 01974983 | | ATLAS[3193.78226260], POLIS[36.13852984], USD[0.57], USDT[0.00000006] | | |
| 01975003 | | ETH[0] | | |
| 01975005 | | FTT[0.01741068], MATIC[0.68047236], USD[0.01], USDT[0] | | |
| 01975012 | | BNB[0], NFT (355107477500079116/FTX EU - we are here! #86610)[1], NFT (483433595611220544/FTX EU - we are here! #86298)[1], NFT (576399894160672126/FTX EU - we are here! #86477)[1], TRX[.000001], USDT[0] | | |
| 01975016 | | USD[0.00] | | |
| 01975018 | | ADA-PERP[0], BTC-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01975030 | | FTT[0] | | |
| 01975031 | | AURY[9], POLIS[25.3], SPELL[15400], USD[13.29] | | |
| 01975034 | | USDT[58] | | |
| 01975038 | | BTC[0], ETH[0.57969292], ETHW[.47896789], FTT[25.99506], SOL[30], USD[1.08] | | |
| 01975045 | | USDT[0] | | |
| 01975056 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01975060 | | ADA-PERP[0], ATLAS[2910], AVAX-PERP[0], BICO[20.99601], BTC-PERP[0], COPE[182.90386], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1299335], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01975064 | | ATLAS[8.879], LINK[.098252], POLIS[.097188], POLIS-PERP[0], USD[2.46] | | |
| 01975068 | | BNB[0], LTC[0] | | |
| 01975073 | Contingent | BTC[0], FTT[16.73267257], SRM[.03653755], SRM_LOCKED[.3861124], USD[0.59] | | |
| 01975074 | | ATLAS[379.9278], CQT[.99544], GRT[.99392], MANA[.99544], SAND[.98005], USD[0.00] | | |
| 01975076 | | AKRO[1], APT[.5], ATLAS[310180.81425721], BAO[1], BAT[1], ETHW[24.42254497], RSR[1], UBXT[1], USD[5624.24] | Yes | |
| 01975078 | Contingent | LTC[0], LUNA2[0.40912474], LUNA2_LOCKED[0.95462440], SOL[0.00], USDT[0.00000075] | | |
| 01975083 | | BNB[0], POLIS[0], SHIB[0] | | |
| 01975084 | | ATLAS[2690], TRX[.000061], USD[0.00], USDT[1.77740447] | | |
| 01975085 | | BTC[.00001103], USDT[0.00038470] | | |
| 01975089 | | BTC[0], SOL[0], USDT[0.00018010] | | |
| 01975091 | | AURY[15], GOG[193], POLIS[12.4991], TLM[31], TRX[.000017], USD[0.27], USDT[0.00670000] | | |
| 01975095 | | TRX[.000001] | | |
| 01975099 | | ATLAS[101.87418145], AURY[1.00036558], BNB[0], BRZ[0], BTC[0], CRO[0], CRV[0], ENJ[11.04951623], ETH[0], FTM[1.15816299], GOG[0], KIN[34464.48119979], POLIS[3.25949474], POLIS-PERP[0], SAND[0], SLP[0], SLP-PERP[0], SPELL[70.4700864], TRX[4.00000400], USD[0.00], USDT[0] | | |
| 01975100 | | HT[0] | | |
| 01975102 | | FTT[.00884], SOL[.0045], USDT[1.91009772] | | |
| 01975104 | | BAO[3], BNB[0], BRZ[0], BTC[0], DOGE[0], DYDX[0], ETH[0], FTT[0], HNT[0], KIN[1], MATIC[0], POLIS[0], ROOK[.00000966], SOL[0], SWEAT[47.85756897], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01975107 | | AKRO[8], ALPHA[1.00412724], BAO[11.88001559], CRO[773.33685048], DOGE[.00138371], EUR[0.00], FIDA[1.00000928], GALA[1776.52480953], KIN[207366.03686898], RSR[3], SHIB[44320966.99298663], SOL[.00010194], SXP[.00002785], TRU[1], TRX[7], UBXT[3], XRP[.00076212] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01975115 | | STARS[22.9954], USD[16.99], USDT[0] | | |
| 01975138 | | LTC[.02053911], SRM[29], USD[5.26] | | |
| 01975139 | | SOL[0] | | |
| 01975142 | | TRX[.000001], USDT[.915045] | | |
| 01975145 | | ETH[0] | | |
| 01975149 | | ADABULL[25.8], ALGOBULL[50000000], ALGO-PERP[0], BEAR[80852.5], BTC-PERP[0], DOGEBULL[373.5393274], EOSBULL[67000000], ETCBULL[38.73], ETHBULL[27.95], KNCBULL[82104.92875], KNC-PERP[0], LUNC-PERP[0], MATICBULL[263175.3], MATIC-PERP[0], SXPBULL[2000000], TRX[.000001], USD[4.84], USDT[0], VET-PERP[0], XLMBULL[48.7], XRPBULL[9670], XTZBULL[1406.7], XTZ-PERP[0] | | |
| 01975150 | Contingent | APE-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[325.02417254], SRM[.66057053], SRM_LOCKED[60.25100133], USD[0.00] | | |
| 01975158 | | BTC[0.00006744], BTC-PERP[0], ETH-PERP[0], TRX[.89585], USD[0.13], USDT[0.08068319] | | |
| 01975159 | Contingent | BICO[.00000001], BNB[0.00000001], BTC[0], DAI[0], ETH[0], ETHW[0], FTT[0], HT[0], IMX-PERP[0], LUNA2[0.00576559], LUNC[0], MATIC[0], NFT [307721074852371126/Austria Ticket Stub #1287][1], NFT [325490777148881977/FTX AU - we are here! #44908][1], NFT [336974015407826068/FTX EU - we are here! #190897][1], NFT [372727579485543895/FTX AU - we are here! #13254][1], NFT [387423960861115101/FTX AU - we are here! #13274][1], NFT [443934561509308321/FTX EU - we are here! #190939][1], NFT [487288365622112918/FTX EU - we are here! #191006][1], OKB[0], RAY-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01975165 | | USD[1.19] | | |
| 01975166 | Contingent | APT[.022], BNB[.10001288], BTC[0], DOGE[50.34140229], ETH[.00032655], ETH-PERP[0], ETHW[1.00707904], FTT[.06238726], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071434], LUNC-PERP[0], MATIC[79.52028585], NFT [306744903318692366/FTX AU - we are here! #27758][1], NFT [463710692301976826/FTX AU - we are here! #51220][1], NFT [501128593135943168/FTX EU - we are here! #232855][1], NFT [523894999814411480/FTX EU - we are here! #232886][1], NFT [534847027053255378/FTX EU - we are here! #232876][1], STG[1203.278441], USD[1.04], USDT[0.00059776] | Yes | |
| 01975177 | | BNB[0], ETH[0], SOL[0], USDT[0.00000873] | | |
| 01975178 | | USD[1.01], USDT[2.16746568] | | |
| 01975180 | Contingent | ENS[.00000001], FTT[25.09614190], LUNA2[0.00578559], LUNA2_LOCKED[0.01349972], USD[8.48], USDT[20.43922637] | | |
| 01975182 | | USDT[.58359561] | | |
| 01975185 | | AURY[58.99582], TRX[.000001], USD[3.75], USDT[0.68800001], XRP[.86833] | | |
| 01975189 | | BAO[1], USD[0.00], XRP[614.8177101] | Yes | |
| 01975190 | Contingent | BTC[0], LUNA2[0.00002644], LUNA2_LOCKED[0.00006170], LUNC[5.7589056], SHIB-PERP[0], USD[0.00], USDT[0.00443817] | | |
| 01975191 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01975192 | | BTC[.00007957], BTC-PERP[0], ETH[.00010565], ETHW[.00010565], FTT[25.07407473], SOL[.00836892], TRX[.000001], USD[9.96], USDT[0] | | |
| 01975194 | | BTC-PERP[0], DAI[5], ETH-PERP[0], ICP-PERP[0], SAND-PERP[0], SUSHI[.4979], TRX[.000001], UNI[.03884], USD[0.11], USDT[5.07312236] | | |
| 01975197 | | USD[0.00] | Yes | |
| 01975199 | Contingent | ADABULL[2600.11299822], ADA-PERP[40812], ALGOBULL[8888310.9], BNB[0], BTC[.00541431], BTC-PERP[.5539], BULL[0.00007087], CRO-PERP[1402.4], DOT-PERP[1402.4], EOSBULL[179500], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.40286531], LINKBULL[277.791032], LINK-PERP[0], LUNA2[17.92697367], LUNA2_LOCKED[41.82960524], MATICBULL[428.29449], SHIB[699867], SOL[.00000001], SOL-PERP[245.66], UNI-PERP[0], USD[-23010.64], USTC[600], XRPBULL[15417.0702], XRP-PERP[0] | | |
| 01975201 | | BTC[.03617737], LTC[.27892741], XRP[156.54367561] | Yes | |
| 01975202 | | BTC[.00007793], ETH[.20510362], SOL[.00006995], TRX[1], USD[9743.05], USDT[0] | Yes | |
| 01975208 | | BTC[.0002], BTC-PERP[0], DYDX[1], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01975209 | | 0 | | |
| 01975210 | | NFT [477138703626852229/The Hill by FTX #13569][1] | | |
| 01975212 | Contingent | ATLAS[629.8803], AURY[2.9994471], BTC[0.01807203], DOGE[183.23508415], ETH[0.22970179], ETHW[0.22845121], FIDA[3.99924], FTT[9.99849691], HMT[18.99639], MTA[55], RAY[15.44466272], SOL[.41327171], SPELL[5498.96241], SRM[13.28597888], SRM_LOCKED[.23920256], STEP[99.881019], USD[251.85], USDT[.003523] | | BTC[.016017], DOGE[181.343059], ETH[.228106], USD[51.06] |
| 01975217 | Contingent | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD[0.85249556], ATLAS-PERP[0], BAND-PERP[0], BNT[0.11530706], BTT-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[11.75975682], LUNA2_LOCKED[27.43943257], LUNC-PERP[0], MNGO-PERP[0], MOB[0.08329398], MOB-PERP[0], MTL-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX[.00608], PUNDIX-PERP[0], RAMP-PERP[0], RAY[2], REEF[.898], REEF-PERP[0], REN[1.58967505], RNDR-PERP[0], SCRT-PERP[0], SPA[10], SPELL-PERP[0], SRM[.38540714], SRM_LOCKED[5.61297649], STX-PERP[0], SUN[.001], TOMO[0.17785152], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003656], USD[0.02], USDT[0.07898200], USTC-PERP[0], YFII-PERP[0] | | |
| 01975220 | | BAO[1], BTC[.00000874], DENT[1], ETH[.0004851], ETHW[.0004851], FTT[.0057203], KIN[2], USDT[0] | Yes | |
| 01975224 | | DOT-PERP[0], USD[0.08] | | |
| 01975227 | | ATLAS[1049.92628], FTT[0], POLIS[202.1855294], TRX[.000001], USD[0.00], USDT[0] | | |
| 01975240 | | ETH[0.00037030], ETHW[0.00037031], TRX[.000002], USD[-0.10], USDT[0] | | |
| 01975243 | | AXS[.399924], USD[10.25], USDT[.00575702] | | |
| 01975245 | | BTC[.00002345], ETH[.00001279], ETHW[.00012179], FTM[.00512319], FTT[.00358627], SOL[.0000686], UNI[.00022845], USD[0.00] | Yes | |
| 01975251 | | 0 | | |
| 01975252 | | BTC[0], ETH[0], ETHW[0.25598028], FTT[25.09555267], SOL[13.89156380], USD[1515.56] | | |
| 01975269 | | USDT[1] | | |
| 01975276 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HLM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], WAVES-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01975278 | | TRX[0], USDT[0] | | |
| 01975279 | | BNB[1.47839733], ETH[.4436], ETHW[.4436], FTT[25.00167130], USD[0.60], USDT[0] | | BNB[1.456716] |
| 01975286 | Contingent | ANC-PERP[0], ATLAS[100], BTC-PERP[0], CEL-PERP[0], CHR[0], CRV-PERP[0], CVX-PERP[0], DOT[0], ETH-PERP[0], FTT[334.74154744], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0.36371733], GST-PERP[0], IP3[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.38278273], LUNC-PERP[0], NFT [324163752506043117/The Hill by FTX #46862][1], NFT [440660787320905082/FTX Crypto Cup 2022 Key #15065][1], POLIS[0], SOL[0.01056419], SOL-PERP[0], SRM[.83766381], SRM_LOCKED[21.11375644], TRX[.616112], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP[0] | Yes | |
| 01975291 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SLND[.0175], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 01975298 | | ETH[19.9370743] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01975300 | | SOL[0], TRX[0] | | |
| 01975302 | | BTC[0.02409542], DOGE[4667.34633], ETH[.75885579], ETHW[.75885579], KSHIB[20720], SHIB[100480924], USD[2.01] | | |
| 01975303 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], REEF-20211231[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-20211231[0], TRX-PERP[0], USD[3.38], USDT[0.08905213], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01975307 | | AUD[0.00] | Yes | |
| 01975309 | | FTT[1] | | |
| 01975311 | | SLRS[.8402], TRX[.000001], USD[0.01], USDT[0] | | |
| 01975316 | | FTT[25.09574267], USDT[86.25505566] | | |
| 01975320 | | BTC[.07397311], ETH[.7447996], ETHW[.75083108], KIN[2], USD[0.00] | | |
| 01975324 | | SGD[0.00], TRX[.000002], USD[433.20], USDT[36.43794434] | | |
| 01975327 | | ETH[.03598442], ETHW[.03598442], USDT[215.08559179] | | |
| 01975331 | | USDT[0.60127693] | | |
| 01975333 | Contingent | ATLAS[0], BTC[0], CRO[0], DFL[0], DOGE[0], ETH[0.00000773], FTT[0], GALA[0], GMT[0], LUNA2[0.00002876], LUNA2_LOCKED[0.00006711], LUNC[6.26349467], MANA[0], SAND[0], SKL[0], SOL[0], STARS[0], TOMO[0], TRX[.000016], USD[0.00], USDT[0.02360322] | Yes | |
| 01975335 | | BOLSONARO2022[0], BRZ[11.11918674], BTC[0.00139983], USD[1.24] | | |
| 01975336 | | CRO[560], USD[838.98], USDT[1396.43037552], XRP[983.46428112] | | USD[300.00], USDT[1371.151349], XRP[969.872612] |
| 01975340 | Contingent | AAVE[.0037848], ALGO-PERP[2294], AR-PERP[85.6], ATOM[29.5], ATOM-PERP[132.71], AVAX[31.698024], AVAX-PERP[0], DOT-PERP[86], EGLD-PERP[8.99], ETH[.96902759], ETHW[.96902759], FTM[495], LINK[94.195478], LUNA2[3.0878236], LUNA2_LOCKED[7.20492173], LUNC[672380.0898892], LUNC-PERP[0], MATIC[1360], SOL[25.299221], UNI[131.385731], USD[-2677.83], VET-PERP[36088], XTZ-PERP[301.504] | | |
| 01975348 | | AXS[.088733], BTC[.00011681], ETH[.00139095], ETHW[0.00139095], MATIC[.8461], SOL[.0050504], USD[10128.21], XRP[1.325037] | | |
| 01975349 | Contingent | FTT[.70267603], FT-PERP[0], NFT[358819886904132041/The Hill by FTX #46304][1], NFT[394063088823711640/Japan Ticket Stub #312][1], NFT[462278415659068790/FTX Crypto Cup 2022 Key #2][1185][1], NFT[549329630147707007/Singapore Ticket Stub #668][1], SRM[.38702351], SRM_LOCKED[5.61297649], USDT[1.00616839] | | |
| 01975352 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 01975355 | | USD[0.00] | | |
| 01975361 | | ENJ[.9722], HNT[5.39792], LTC[.00470519], USD[0.00] | | |
| 01975362 | | BTC[.06415233], CRO[500], ENJ[69], ETH[1.08155238], ETHW[1.08155238], GALA[460], LTC[.5], MANA[52], SAND[75], SOL[3.38320862], USD[806.57] | | |
| 01975372 | | FTT[.6] | | |
| 01975375 | | SOL[0] | | |
| 01975376 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LRC-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01975377 | | ATLAS[22822698], MNGO[2.30547], USD[0.00], USDT[0] | | |
| 01975382 | | AAVE[.159968], ATOMBULL[3144.1268], BTC[.00119976], MATIC[9.964], USD[0.00] | | |
| 01975383 | | ETH[0], TRX[0] | | |
| 01975387 | | USDT[0.30959534] | | |
| 01975396 | | DOGEBULL[.00899639], FTT[0], FTT-PERP[0], USD[0.15], USDT[0] | | |
| 01975397 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[4.18], USDT[0] | | |
| 01975399 | | BTC[0.00000184], BTC-PERP[0], ETH[0.02099601], ETH-PERP[0], ETHW[.00062096], TRX[.582292], USD[1.02], USDT[183.79833269] | | |
| 01975404 | | AUD[0.00], BAO[1], DENT[1], ETH[.02496505], SOL[.5789846] | Yes | |
| 01975407 | | FTM[.9], USD[7.79], USDT[0] | | |
| 01975412 | | AVAX[0.71202596], BNB[.0799411], BTC[0.00194635], DOT[.199753], ETH[.0239905], ETHW[.0239905], FTM[23.9867], FTT[.199696], LINK[.299658], SOL[.5798556], USD[0.05], USDT[1.12795913], XRP[65.98955] | | |
| 01975413 | Contingent | LUNA2[0.00020344], LUNA2_LOCKED[0.00047469], LUNC[44.3], USD[0.08], USDT[0] | | |
| 01975417 | | HT[0], NFT[348878910659075000/FTX EU - we are here! #9311][1], NFT[370127701630668193/FTX EU - we are here! #9428][1], NFT[410660743089423119/FTX EU - we are here! #9191][1], TRX[0.85538493], USD[0.10], USDT[0.10631376] | Yes | |
| 01975419 | | HT[0] | | |
| 01975420 | | SOL[.00000001], USD[0.00], USDT[0.00000045] | | |
| 01975424 | | AURY[.00000001], USD[0.00] | | |
| 01975425 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[.0009742], ETH-PERP[0], ETHW[.0009742], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[127.66], USDT[146.80251], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 01975429 | Contingent | BTC[0], BTC-PERP[0], DFL[9.4623], GALA[9.8499], IMX[.093882], LUNA2[2.56865989], LUNA2_LOCKED[5.99353975], USD[0.33] | | |
| 01975430 | | ATLAS[0], AUD[0.00], BTC[0], BULL[0], FTT[0.02314338], USD[0.04] | | |
| 01975436 | Contingent | APE-PERP[0], BTC[0], LUNA2[0.00344362], LUNA2_LOCKED[0.00803513], LUNC[749.8575], SOL[.00000001], USD[0.00] | | |
| 01975437 | | ATLAS[3.69669356], BAO[2], DENT[1], INTER[.00000032], KIN[1], TRY[0.00], USDT[0] | | |
| 01975438 | | ETH[.00005667], ETHW[0.00005667], TRX[.864733], USD[2.85], USDT[0.00042393] | | |
| 01975445 | | ATLAS[15135.33], POLIS[247.030902], USD[0.32] | | |
| 01975446 | | ATOM[0], BNB[0], SOL[0], TRX[0], USDT[0.00002067] | | |
| 01975448 | | BNB[0.00808649], BNB-0930[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], ETH[.20512121], ETH-1230[0], LTC[.71], SUN[5206.04366373], USD[1352.86], USDT[0.00387414], XRP[0] | | |
| 01975449 | | LINKBULL[16.4], SUSHIBULL[1780000], TOMOBULL[48000], TRX[.00001], USD[0.01], USDT[0], XRPBULL[1700] | | |
| 01975451 | | ETH[0], TRX[.000777], USD[0.00], USDT[0.73509726] | | |
| 01975457 | | BTC[0], GOG[1454.35552129], SPELL[0], USD[0.02] | | |
| 01975461 | | ADABULL[0], ALTBULL[77.76972504], BULL[0.29269040], DOGEBULL[490.42422883], ENS[0], ETHBULL[3.92481665], FTT[0.47453083], KSHIB[25111.776089], MATICBULL[205868.08620532], OMG[75.94832], SOL[9.22069], SUSHIBULL[10218587.2983], USD[37.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01975470 | | LTC[.72203148], USD[2.96], USDT[0] | | |
| 01975473 | | AUD[0.00] | | |
| 01975482 | | ALPHA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01975483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01975488 | | FTT[0.01782434], USDT[0] | | |
| 01975491 | | NFT (292488970980429941/FTX EU - we are here! #250480)[1], NFT (312555638492099508/FTX EU - we are here! #250474)[1], NFT (322926754721915267/FTX EU - we are here! #250465)[1] | | |
| 01975493 | | USD[0.00], USDT[0] | | |
| 01975495 | | NFT (470597301273591672/FTX AU - we are here! #18981)[1], TRX[.000001], USDT[0.72305743] | | |
| 01975502 | | ATLAS[6968.634], TRX[.000001], USD[1.68], USDT[0] | | |
| 01975510 | | AUD[5.00], TRX[.000002] | | |
| 01975514 | | BTC[.00000172], LINK[.00010827], RUNE[.00037116] | Yes | |
| 01975518 | | FRONT[.9791], NFT (442347655145659642/FTX EU - we are here! #270091)[1], NFT (459015815854184781/FTX EU - we are here! #270099)[1], NFT (492829021443383114/FTX EU - we are here! #270093)[1], NFT (516950614289295308/The Hill by FTX #35893)[1], TRX[.09517672], USD[0.00], USDT[0] | | |
| 01975521 | | USD[0.00], USDT[2.45906495] | | |
| 01975524 | | ETH[0], SOL[.00674213], TRX[.000001], USD[1.31], USDT[2.67538386], XRP[.23] | | |
| 01975525 | | USD[0.00], USDT[0] | | |
| 01975527 | | EOSBULL[72756.02997928], XRPBULL[2564.60100258] | | |
| 01975531 | | AVAX[0], BTC[0], ETH[0], FTT[4.09761126], SOL[0], USD[0.00], USDT[0] | | |
| 01975533 | | ATLAS[1039.792], USD[0.13], USDT[0] | | |
| 01975536 | | ETH[.164], ETHW[.164], USD[1.34] | | |
| 01975539 | | ALICE[0], ATLAS[0], BTC[0], COPE[0], DOGE[0], OMG[0], SRM[0], USD[0.32], USDT[0], XRP[0] | | |
| 01975541 | | NFT (313406826941213941/FTX EU - we are here! #148000)[1], NFT (389384565910676510/FTX EU - we are here! #147858)[1], NFT (410159380645375641/The Hill by FTX #16922)[1], NFT (425555022151009711/FTX AU - we are here! #15135)[1], NFT (428307256485464730/FTX Crypto Cup 2022 Key #2018)[1], NFT (459705092024340738/FTX AU - we are here! #15177)[1], NFT (464350066120052399/FTX EU - we are here! #148160)[1], NFT (560245539656968744/FTX AU - we are here! #35935)[1], USD[5.42] | | |
| 01975542 | | BAO[1], KIN[1], TRX[.000009], USD[0.00], USDT[0], VND[0.00] | | |
| 01975544 | | BNB[.13551705], BTC[.01285557], ETH[0.05334216], SOL[5.51510604], USD[500.00], USDT[0] | | |
| 01975545 | | AXS-PERP[0], BTC[.0214], BTC-PERP[0], DYDX-PERP[0], ETH[2.732255], ETH-PERP[0], ETHW[2.73225500], FTM-PERP[0], FTT[25.22168836], LUNC-PERP[0], SOL[30], USD[-0.01], USDT[231.35], XRP-PERP[0] | | |
| 01975547 | Contingent | ATLAS[6490], ATOM[0], AUD[0.09], AUDIO[188.98596], AXS[0], BTC[0], CEL[1000.00674779], CHR[278], DOT[0], ENJ[91], FTM[0], FTT[25.19554608], GALA[860], GST[.04000003], HNT[5.9], JOE[224], MATIC[0], RAY[0.96292944], SOL[0], SRM_0014073], SRM_LOCKED[.81296646], USD[0.00], USDT[933.2059069.0], USTC[0] | | |
| 01975549 | Contingent | ETH[0], FTT[0.02321714], LUNA2[4.35680169], LUNA2_LOCKED[10.16587062], LUNC[948702.741813], TRX[0.00078700], USDT[0.00000024] | | |
| 01975556 | | BAO[5], BTC[.00000006], ETH[.00000371], ETHW[.40570747], FTT[.00006289], GRT[1], KIN[6], RSR[1], TRX[.000001], UBXT[1], USD[0.00], USDT[968.80476434] | Yes | |
| 01975558 | | TRX[.000001] | | |
| 01975559 | | ETH[.0003], TRX[.152986], USD[0.91], USDT[0.84835549], XRP[.172374], XRP-PERP[0] | | |
| 01975561 | | CQT[.3308], USDT[0] | | |
| 01975564 | | RUNE[86.92501246] | Yes | |
| 01975566 | | USD[0.00] | | |
| 01975568 | | TRX[.000001], USDT[1] | | |
| 01975580 | | ATLAS[12586.6106], FTM[698.9244], IMX[.041906], RUNE[56.980632], SPELL[100784.214], USD[1.40], USDT[.00166217] | | |
| 01975582 | Contingent | BTC[0], FTT[0.06779821], LUNA2[0.09863460], LUNA2_LOCKED[0.23014740], LUNC[22277.99185517], SOL[23.12150174], USD[35.10], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01975589 | | BNB[0], BTC[0.00009780], FTT[.036162], POLIS[.005], REAL[.0226567], USD[0.00], USDT[.00443178] | | |
| 01975591 | Contingent | ATLAS[1340], BLT[7], COPE[114], MBS[13], SRM[.06839113], SRM_LOCKED[.04902279], TRX[.000001], USD[0.00], USDT[0] | | |
| 01975601 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01975605 | | ADA-PERP[0], BNB[.00086298], MATIC[2.81963205], NFT (324263950563334484/FTX EU - we are here! #19904)[1], NFT (404912882428128715/FTX Crypto Cup 2022 Key #3040)[1], NFT (458504552560832791/The Hill by FTX #9002)[1], NFT (480997487504251368/FTX AU - we are here! #43665)[1], NFT (509788163136107142/FTX EU - we are here! #20244)[1], NFT (558628656153015836/FTX EU - we are here! #20165)[1], NFT (559469941789230476/FTX AU - we are here! #43630)[1], SOL[.00648756], USD[2739.05], USDT[0.35653441] | | |
| 01975607 | | HXRO[1], SUSHI[35.22611625], USD[0.01] | Yes | |
| 01975610 | | GALA[1070], GALA-PERP[0], IMX[13.2], USD[0.46] | | |
| 01975612 | | ETHW[.039], NFT (303341242134745328/FTX EU - we are here! #118285)[1], NFT (519511716346629374/FTX EU - we are here! #118505)[1], NFT (551628643782732803/FTX EU - we are here! #118366)[1], USD[0.00], USDT[0.00810000] | | |
| 01975618 | | USD[0.58] | | |
| 01975622 | | ATLAS[4.25], NFT (514757556501675253/FTX AU - we are here! #67705)[1], USD[0.00], USDT[0] | | |
| 01975624 | | HT[0] | | |
| 01975626 | | BAO[1], KIN[1], USD[0.00], USDT[22.43434151] | Yes | |
| 01975627 | | ATLAS[66.07634057], TRX[.298601], USDT[0] | | |
| 01975629 | | ATLAS[9.5257], USD[0.32] | | |
| 01975631 | | USD[0.08] | Yes | |
| 01975632 | | ATLAS[11069.362], BLT[.7024], MANA[.8294], TRX[.000001], USD[0.00], USDT[0] | | |
| 01975650 | | DENT[1], NFT (504004345305185512/FTX EU - we are here! #73144)[1], NFT (538585482104739452/FTX EU - we are here! #72953)[1], NFT (551776626304066605/FTX EU - we are here! #75104)[1], RSR[1], USD[0.00], USDT[0] | | |
| 01975655 | | NFT (387530798554034711/FTX AU - we are here! #45345)[1], NFT (426226302032431697/FTX AU - we are here! #45328)[1] | | |
| 01975661 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01975663 | | CHR[3003.20342698], CRO[0], DFL[2301.13052848], DOGE[0], NFT (402099749530031931/The Hill by FTX #42634)[1], REAL[50.090982], USD[0.00] | | |
| 01975667 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000888] | | |
| 01975668 | Contingent | BAO[8], BAT[.01414589], BTC[.00044965], DENT[3], KIN[7], LUNA2[0.06292584], LUNA2_LOCKED[0.14682698], LUNC[595.23910572], RSR[1], SPELL[.02157085], TOMO[1.0357097], TRX[2], UBXT[2.01219667], USD[0.00], USDT[0], USTC[8.52050904] | Yes | |
| 01975669 | | HT[0] | | |
| 01975670 | | SHIB[338409.47546531], TRX[.000001], USDT[0] | | |
| 01975679 | | ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SOS[199960], TRX[.000001], USD[0.97], USDT[0] | | |
| 01975680 | | 0 | | |
| 01975682 | | RAMP-PERP[0], USD[0.00] | | |
| 01975683 | Contingent | SRM[5.10100667], SRM_LOCKED[25.25899333], USD[0.00], USDT[0] | | |
| 01975688 | Contingent | AVAX[5.593574], LUNA2[0.94307599], LUNA2_LOCKED[2.20051065], LUNC[3.0380145], NEAR[20.136136], SOL[1.7181712], TRX[.000028], USD[10.94], USDT[0.00000001] | | |
| 01975689 | Contingent | GMT[.00000001], SOL[.00000001], SRM[.2671821], SRM_LOCKED[46.30266246], USD[5924.71], USDT[3882.16289707] | Yes | |
| 01975700 | | AKRO[1], BAO[21], BNB[.03960368], CHZ[.00027782], DENT[2], FTM[.00000001], KIN[32], MATIC[.00146727], SOL[.00000923], TRX[3.00074791], UBXT[5], USD[0.00], USDT[0], XRP[.00012456] | Yes | |
| 01975701 | | USD[0.00] | | |
| 01975702 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01975705 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[6.3395744], BAL-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.05326412], BTC-PERP[0], BULL[1.739], BVOL[0], CAKE-PERP[0], COMP[0], CREAM-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[31.25584082], FTT-PERP[0], IBVOL[0], LINK[164.174654], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[4.03648886], SRM_LOCKED[.06179274], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.07403722], XRP[571.86319], YFI[0], ZIL-PERP[0] | | |
| 01975708 | | NFT (419071805032855286/FTX EU - we are here! #94523)[1], NFT (554663235368441666/FTX EU - we are here! #94122)[1] | | |
| 01975710 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[278.957708], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-20211205[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[253964.692], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000002], XTZBULL[156.98467400], XTZ-PERP[0] | | |
| 01975711 | | TRX[.000001], USDT[1.16143424] | | |
| 01975716 | | USD[0.00], USDT[0] | | |
| 01975717 | | ATOM-PERP[0], BTC-PERP[-0.0128], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[876.90], USDT[54.57134781] | | |
| 01975718 | Contingent | ALICE[.09962], ATLAS[129.9753], AUDIO[84.98385], BTT[999810], CHZ[109.9791], CLV[21.395934], CVC[17.99658], DENT[1999.62], ENJ[.98556], FTM[0.69657394], GMT[87.97185452], HNT[1.199772], JST[189.9639], KIN[179965.8], LDO[6.99867], LUNA2[29.76107141], LUNA2_LOCKED[69.44249995], LUNC[6480535.95720861], PROM[9.0282843], RAY[12.0236982], REEF[1629.6903], SAND[92.94167], SHIB[3799544], SOL[0.27087933], SOS[8308404], SPELL[31678.14149230], SUN[316.72081161], SUSHI[3.22365250], TRX[7280.64596614], USD[40.34], XRP[24.99641877] | | |
| 01975720 | | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], HT-PERP[0], SOL-PERP[0], TRX[.000007], USD[12.37], USDT[0] | | |
| 01975724 | | BAO[4], POLIS[101.92865458], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01975727 | | ETH[0.00000001], ETHW[0.00000001], SOL[0], TRX[0] | | |
| 01975728 | | ALGO[.875071], KIN[1], USD[0.00], USDT[0.00000823] | | |
| 01975730 | | TRX[.000001], USDT[2] | | |
| 01975732 | | ETH-PERP[0], TRX[.001554], USD[-116.92], USDT[499] | | |
| 01975733 | Contingent | ENJ[0], FTT[0.00000001], MATIC[0], SRM[76.19917593], SRM_LOCKED[ 14876103], SRM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01975736 | | ATLAS[1627.78280356], BTC[.00048152], ETH[.00123504], FTT[50.53982486], SOL[.5] | | |
| 01975737 | | AUD[0.00], BAO[1], CEL[.00022726], DENT[1] | Yes | |
| 01975741 | | ATLAS[0], BTC[.00004834], ETH[0], POLIS[0], RAY[0], SOL[0], TRX[.000899], USDT[0] | | |
| 01975745 | | ETH[.03392321], FTT[0], USD[0.00] | | |
| 01975746 | | APE-PERP[0], BTC[0.00001834], CRO-PERP[0], ETH[.00091107], ETHW[0.00090971], FTT[.00000014], LINK[.01779042], SOL[.00778073], TRX[.000777], USD[0.00], USDT[0] | | |
| 01975751 | Contingent | LUNA2[0.00673949], LUNA2_LOCKED[0.01572548], LUNC[.539026], TRX[0.38570850], USDT[0.00006094] | | TRX[.375001] |
| 01975758 | | 0 | | |
| 01975759 | | BTC[.0008116], CLV-PERP[0], TRX-PERP[0], USD[26.26] | | |
| 01975762 | | USD[0.00], USDT[0.00008115] | | |
| 01975769 | | AUD[0.01], BTC[.11694483], ETH[.55673416], ETHW[0.49642983] | | |
| 01975773 | | USD[0.00], USDT[0] | | |
| 01975775 | | 0 | | |
| 01975776 | | USD[0.00] | | |
| 01975781 | | NFT (418592274483514065/FTX EU - we are here! #263008)[1], NFT (429815174042413439/FTX EU - we are here! #263023)[1], NFT (467579802530424374/FTX EU - we are here! #263064)[1] | | |
| 01975784 | | ETH[0] | | |
| 01975788 | | AKRO[1], AUD[0.00], BAO[1] | Yes | |
| 01975789 | | TRX[.000001], USD[0.00], USDT[0.78599507] | | |
| 01975791 | | GST-PERP[0], POLIS[37.096333], SAND[171.96732], SPELL[4299.183], USD[8.02], USDT[0.00000001], WAVES-PERP[0] | | |
| 01975792 | | XRP[.669529] | | |
| 01975793 | | BNB[0], SOL[0] | | |
| 01975795 | | USD[0.11] | | |
| 01975797 | | ATOM[.01507], BTC[0.31324204], CEL[.035874], EUR[0.82], FTT[.091279], SOL[.0044102], USD[28.64], USDT[0.00264209] | | |
| 01975802 | | BNB[0.00405307], MATIC[0], NFT (495011804138372106/FTX EU - we are here! #44873)[1], NFT (510454206944186474/FTX EU - we are here! #45025)[1], NFT (544880010055645182/FTX EU - we are here! #45171)[1], SOL[0], TRX[0], USDT[0.00001062], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01975807 | | STEP[75.8], USD[0.00], USDT[0] | | |
| 01975808 | | BAO[1], CHZ[0], EUR[0.11], KIN[1] | Yes | |
| 01975810 | | DOGEBULL[2.00361924], SXPBULL[31925.8333], USD[0.13], USDT[0.00000001] | | |
| 01975815 | | ADA-PERP[0], BNB-PERP[0], USD[2.40], XRP[0] | | |
| 01975819 | | USDT[598.311449] | | |
| 01975820 | | NFT (483045204914075165/FTX AU - we are here! #52716)[1], TRX[.000001] | | |
| 01975823 | | USD[0.01] | | |
| 01975826 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], SOL[0], SRM[.14918], SRM_LOCKED[1.04248182], USD[0.00], USTC[0], XRP[0] | | |
| 01975827 | Contingent | BTC[.00004626], BTC-PERP[0], CEL-PERP[0], ETH[.00000001], FTT[0.04170748], SOL[0], SPELL[0], USD[23.53], USDT[0] | | |
| 01975828 | | SOL[0], USD[0] | | |
| 01975829 | | BTC[0], USD[0.00] | | |
| 01975830 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01975837 | | USDT[0.37567563] | | |
| 01975840 | | ATLAS[137.96037386], USD[0.33], USDT[0] | | |
| 01975843 | Contingent | AVAX[0.06594810], AXS[.00939108], BTC[0.00072496], DOGE[0], ETH[1.27129731], ETHW[.0271423], FTM[0], LTC[82.77929084], LUNA2[3422.70389744], LUNA2_LOCKED[0.00891202], SOL[916.63336645], USD[0.83], USTC[0], WBTC[0] | | LTC[61.641687] |
| 01975848 | | FTT[0.00596692], USD[0.00], USDT[0] | | |
| 01975849 | | BAO[2], ETH[.00000001], KIN[1], MATIC[0], NFT (356975460600793570/FTX EU - we are here! #198330)[1], NFT (377072412388679219/FTX AU - we are here! #67618)[1], NFT (394837877537565778/FTX EU - we are here! #198320)[1], NFT (398232118670690832/FTX EU - we are here! #198290)[1], SOL[0.00000001], USD[0.00], USDT[0.00002475] | Yes | |
| 01975855 | | AAVE[.00000032], AGLD[.9381998], AKRO[12], ALICE[1.51503582], ATLAS[128.00890244], AUDIO[1.14710473], AURY[.47294478], AXS[0.00000019], BAO[93], BOBA[.6237773], C98[.3540347], CHR[31.52701324], CRV[.00001668], DENT[15], DYDX[0.00000516], EMB[65.13246088], FIDA[.97679668], FTM[4.58990787], GALA[.00347475], HXRO[0.94378241], IMX[10.15782405], KIN[92], MAPS[3.19058245], MATIC[.0000608], MEDIA[.07227493], MNGO[84.51306933], NFT (292775603837274183/Crypto cat NFT #20)[1], NFT (294625700752728537/[PW] Avatar #8)[1], NFT (296110739145620104/Unicorn/8)[1], NFT (300810310227838346/FTX Characters #4)[1], NFT (302255697060748574/Green life #2)[1], NFT (303907265816264465/Hair #5)[1], NFT (304335928652616602/Moai #25)[1], NFT (305219567515937510/Peng #6)[1], NFT (306492080039023967/Pixel Money Club)[1], NFT (316153350261258022/Mr. Cat#3)[1], NFT (322589749853712924/Peng #8)[1], NFT (326410198627197747/Peng #12)[1], NFT (331721222401369997/crypto cars #97)[1], NFT (335877820799651986/China)[1], NFT (346286592502956160/Semola the Walker)[1], NFT (348366433739291006/Moai #22)[1], NFT (353489946452157938/my life)[1], NFT (363443054293673124/CUTY CATY 3#7)[1], NFT (364080878732688865/crypto cars #80)[1], NFT (364703726246159006/crypto cars #41)[1], NFT (364872316564314234/[PW] Avatar #9)[1], NFT (373980602799586660/Agent)[1], NFT (377203988204945886/Catzomb)[1], NFT (381358829908752851/Chairman)[1], NFT (389110430743288177/Carolina the Classy)[1], NFT (389839204766741261/FTX-Drachel#25)[1], NFT (394249813875389116/Mr. Cat#11)[1], NFT (405134705595920987/[PW] Avatar #3)[1], NFT (405268539510423229/Layla the Fizzy)[1], NFT (407490431491815796/FTX-Drachel#19)[1], NFT (415489375335606619/Peng #11)[1], NFT (417363980476307952/Hair #6)[1], NFT (419941883346124694/Spacecat)[1], NFT (422620523615737743/Boxer #9)[1], NFT (423912558298803556/Hair #3)[1], NFT (426619651535609176/FTX Unicorn/02)[1], NFT (436817116969783908/FTX Bunny Club #5)[1], NFT (438639576415116217/crypto cars #28)[1], NFT (443578934344862288/Crypto cat NFT #22)[1], NFT (454354685960982330/Barbaricat)[1], NFT (457342779459490551/Funky)[1], NFT (457889074095146794/Hair #8)[1], NFT (458675291065598053/[PW] Avatar #5)[1], NFT (462882531318072003/Dante)[1], NFT (464668761371893064/FTX Bunny Club #7)[1], NFT (465142763160806622/FTX-Drachel#1)[1], NFT (472378078251979841/crypto cars #81)[1], NFT (478121338081939226/Green life)[1], NFT (482884953109786767/FTX Eagle #41)[1], NFT (483093160314889470/Deca)[1], NFT (488986939940403060/Crypto cat NFT #21)[1], NFT (490061858072368820/Moai #20)[1], NFT (497206728570169136/Frank)[1], NFT (498646447908461248/Skull #48)[1], NFT (502561037852938407/Mr. Cat#2)[1], NFT (507460033041863185/Athleticat)[1], NFT (509206425807704957/Alien)[1], NFT (524519951227206947/Moai #15)[1], NFT (529857497424136552/Sticker #5)[1], NFT (532041316980112678/Hair #11)[1], NFT (536436744437292417/CUTY CATY 2#7)[1], NFT (546185890695882367/Sticker #15)[1], NFT (547718611839596779/Peacock)[1], NFT (547871094122604499/DUCK)[1], NFT (548190470140209247/Dude with Cool Chain )[1], NFT (549588660023320819/Pixel)[1], NFT (550019222914208160/Gamer)[1], NFT (551346948091895674/crypto cars #99)[1], NFT (559230142579349449/crypto cars #44)[1], NFT (562116466622114746/ballet dancer)[1], NFT (568979965663188418/Almighty Musk #130)[1], NFT (572236032455646319/crypto cars #40)[1], NFT (575284609995434743/FTX Eagle #14)[1], OMG[.66283315], OXY[1.31061715], RAY[1.3693297], RSR[1], SLRS[.0129587], SNY[.75295506], SOL[0.00001018], SPELL[352.05019437], SRM[4.48693849], STARS[.00099657], STEP[48.84510314], TLM[331.32045763], TRX[12.10340282], TULIP[.00057411], USD[0.00], VGX[3.05570065] | Yes | |
| 01975856 | | ADA-PERP[0], ATLAS[9.1716], ATLAS-PERP[0], AXS[1], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.000001], GALA-PERP[0], HBAR-PERP[0], HMT[0], HOT-PERP[0], HUM[0], LOOKS-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], SPELL-PERP[0], THETA-PERP[0], USD[0.16], USD[0.00000001], ZIL-PERP[0] | | |
| 01975860 | | FTT[1.1], USD[2.74] | | |
| 01975862 | | POLIS[1321.79756], TRX[.000002], USD[0.02], USDT[0] | | |
| 01975874 | | ETH[.00000001], ETH-PERP[0], NFT (295712409467697033/FTX AU - we are here! #16383)[1], SOL[.00699476], TRX[.000975], USD[0.10], USDT[0] | | |
| 01975875 | | SOL[0], TRX[0], USD[0.00] | | |
| 01975880 | | USD[0.00], USDT[0.00002863] | | |
| 01975885 | Contingent | FTT[8.80646504], PRISM[619.30138775], RAY[12.12902202], RUNE[2], SRM[3.37290323], SRM_LOCKED[.05840564], USD[0.00], USDT[0.00000010] | | |
| 01975893 | | FTT-PERP[0], LUNC[0.00070925], NFT (315340854290977337/FTX EU - we are here! #102749)[1], NFT (341947558292944121/Japan Ticket Stub #767)[1], NFT (399403926958171932/Austria Ticket Stub #488)[1], NFT (417004033052319344/FTX EU - we are here! #105227)[1], NFT (426520114254357831/Silverstone Ticket Stub #715)[1], NFT (429097897900826036/FTX Crypto Cup 2022 Key #14592)[1], NFT (486540847453110861/FTX AU - we are here! #169118)[1], NFT (489262188172553289/The Hill by FTX #8335)[1], NFT (498566636797164756/Baku Ticket Stub #1829)[1], NFT (502355841053044726/Monza Ticket Stub #1433)[1], NFT (508151601048556988/Montreal Ticket Stub #1669)[1], NFT (526061033178026499/FTX AU - we are here! #102953)[1], NFT (561481000023790712/FTX AU - we are here! #24960)[1], SOL[0.00276544], TRX[.00008], USD[0.00], USDT[0.36862333] | | |
| 01975900 | | AR-PERP[0], ATLAS[8.448], ATLAS-PERP[0], AUDIO[.955], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], STARS[.993], USD[2.76], USDT[0], XRP[.777] | | |
| 01975901 | | ATLAS[1020], TRX[.000001], USD[0.59], USDT[0] | | |
| 01975904 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[30.04], USDT[1.99647165], XLM-PERP[0], XRP-PERP[0] | | |
| 01975906 | | AUDIO[.00000913], CAD[0.00], DENT[1], GRT[.00004566], MANA[.0046781], SECO[.00000913], SHIB[36997.60958257], SRM[.00051274], XRP[0.10616112] | Yes | |
| 01975909 | | BNB[.37951265], DOGE[3772.3189735], ETH[0.27189783], ETHW[0.27189783], FTT[33.39375717], USDT[1011.3945054] | | |
| 01975910 | | AKRO[1], BAO[2], BNB[.28055361], BTC[.00484143], CRO[33.52817042], ETH[.03540681], ETHW[.03496873], KIN[6], LTC[.52394696], OKB[3.54261016], USD[0.00] | Yes | |
| 01975914 | Contingent | LUNA2[0.11081408], LUNA2_LOCKED[0.25856619], LUNC[24130], SHIB[111929.14169278], USD[0] | | |
| 01975923 | | MER[.9926], USD[0.00], USDT[0] | | |
| 01975927 | Contingent | BTC[0.02001394], ETH[1.47251370], ETHW[0.10083524], FTT[14.999012], LUNA2[0.00513680], LUNA2_LOCKED[0.01198588], LUNC[1.17919990], SOL[1.60374135], USD[1619.89], USTC[0.71082428] | | |
| 01975928 | | BTC[0], ETHW[0.87633237], FTT[2.78443336], SOL[0], TRX[.000777], USD[0.42], USDT[0] | | |
| 01975932 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[15510.17400681], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (433020464859291770/FTX AU - we are here! #44533)[1], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01975934 | | FTM[.13584818], SOL-PERP[0], USD[441.31], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01975935 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01975938 | | BTC[0.00005248], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MATIC-PERP[0], PAXG[1.8932384], USD[0.00] | | |
| 01975947 | | TRX[.000001] | | |
| 01975952 | | HIT[0] | | |
| 01975957 | | FTT-PERP[0], USD[0.13], USDT[2.34721486] | | |
| 01975966 | | ETH[0], USD[0.66], USDT[0] | | |
| 01975969 | | BTC[.00000722], ETH[.00000933], ETHW[.00000933], FTT[.00000898], NFT (28911395714297807/0/Montreal Ticket Stub #71)[1], NFT (338558304172934744/Monza Ticket Stub #1951)[1], NFT (343574228938831955/FTX Crypto Cup 2022 Key #796)[1], NFT (366150469202818832/FTX EU - we are here! #232124)[1], NFT (375752124519650974/The Hill by FTX #3106)[1], NFT (447452601161535292/FTX AU - we are here! #1297)[1], NFT (447629415171720683/FTX EU - we are here! #232143)[1], NFT (453127628899625195/Austin Ticket Stub #1046)[1], NFT (460637267033341480/FTX EU - we are here! #111218)[1], NFT (478968197764275897/Baku Ticket Stub #1031)[1], NFT (495387278160325607/Singapore Ticket Stub #1362)[1], NFT (499550102642506868/Austria Ticket Stub #350)[1], NFT (517713798928994466/Mexico Ticket Stub #974)[1], NFT (560284096899842653/FTX AU - we are here! #54275)[1], NFT (574444498342443305B/FTX AU - we are here! #1298)[1], USD[0.00] | Yes | |
| 01975970 | | BTC[.00000451], EUR[0.00], USD[0.00] | | |
| 01975971 | | EUR[0.00], USD[0.00], USDT[0.00000025] | | |
| 01975974 | | ATLAS[137.66628344], BAO[1], GRT[1.21295696], KIN[9630.64434105], MNGO[5.37895125], STEP[1.0672956], USD[0.00] | Yes | |
| 01975975 | | LTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01975976 | Contingent | LUNA2[0.57012518], LUNA2_LOCKED[1.33029210], LUNC[124145.96], USDT[0.00000243] | | |
| 01975977 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00001232], BTC-MOVE-0516[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000598], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23613470], LUNA2_LOCKED[0.55098098], LUNC[15418.83], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[74.372], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-2.60], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01975981 | | CONV[34740], FTT[32.899321], SAND[1], USD[0.64], USDT[0.62385753] | | |
| 01975984 | | AMPL[0], AURY[8], BTC[.00099981], C98[24.99525], CRO[189.9639], DYDX[20.99525], ENJ[20], GRT[70.98651], MEDIA[1.3], OKB[0], RAY[20.64436633], SAND[14.99715], TRX[.000038], USD[4.41], USDT[0.00000001] | | |
| 01975985 | | ETH[.00006162], ETHW[0.00006162], NFT (404783123297949980/FTX EU - we are here! #127512)[1], NFT (507839611250189785/FTX EU - we are here! #127616)[1], NFT (513121040906453123/FTX EU - we are here! #127725)[1], USD[0.00], USDT[0] | | |
| 01975993 | | USD[10334.01] | Yes | |
| 01975995 | | NFT (312415049131078606/s*k*a*L*L*y *w*a*g*s)[1], NFT (443640452817950371/s*k*a*L*L*y *w*a*g*s #2)[1], NFT (468966242030938667/s*k*a*L*L*y *w*a*g*s #3)[1] | | |
| 01976002 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LDO-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[.03796736], POLIS-PERP[0], RAY[.728632], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000029], USD[0.03], USDT[15.35723900] | | |
| 01976003 | | 0 | | |
| 01976005 | | BTC[.07753247], ETH[4.63114615], ETHW[0.00015460], IMX[207.75587907], SOL[17.5624632], USD[0.00] | Yes | |
| 01976008 | | SOL[.02], USD[1.35] | | |
| 01976014 | | EDEN[.098], TRX[.000029], USD[1351.17], USDT[99.15218820] | Yes | |
| 01976015 | | ETH[0], ETH-PERP[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01976016 | | BTC-PERP[0], USD[0.21] | | |
| 01976020 | | BNB[0], ETH[0], HT[.45737033228578 6526/The Hill by FTX #27464)[1], NFT (548802445788808590/FTX x VBS Diamond #259)[1], SOL[0], TRX[0], USDT[0.00000002] | | |
| 01976029 | | NFT (315296783918107360/FTX EU - we are here! #101024)[1], NFT (395271171479948073/FTX EU - we are here! #100633)[1], NFT (484769767055397438/FTX EU - we are here! #100184)[1] | | |
| 01976031 | | BNB[0], ETH[0], HT[.01729047], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01976036 | | TRX[.000001], USD[0.00], USDT[0.89858046] | | |
| 01976041 | | ETH[0], USDT[0.02103362] | | |
| 01976043 | | HT[0] | | |
| 01976045 | | ETHW[4.82608287], FTT[.00793508], MATIC[209.9601], USD[0.27] | | |
| 01976047 | | BTC[.0000237] | | |
| 01976049 | | BNB[0.00011989], USD[0.00] | | |
| 01976053 | | ATLAS[5640], ATLAS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], POLIS[111.4], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[2.87], USDT[0.00858416], XRP[.457339] | | |
| 01976059 | | ATLAS[391.98928612], HT[0], SOL[0], TRX[.000004], USDT[0] | | |
| 01976060 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE[106.1171182], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00345134], ETH-PERP[0], ETHW[0.00345133], FTM-PERP[0], FTT[.08368859], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], XRP[.30111926], XRP-PERP[0], XTZ-PERP[0] | | |
| 01976061 | | USDT[0] | | |
| 01976063 | | BTC[0.01824320], CRO[1949.648025], ETH[0.60204895], ETHW[0.60020804], FTT[31.79791741], SOL[8.04853747], USD[13650.95] | | |
| 01976064 | | HT[0] | | |
| 01976065 | | AKRO[1], BAO[1], DENT[1], FRONT[1], NFT (389693977252815386/FTX EU - we are here! #155765)[1], NFT (423232664584065658/FTX EU - we are here! #154605)[1], NFT (514050462931906277/FTX EU - we are here! #154792)[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01976067 | | USD[535.78] | | |
| 01976070 | | BTC[.01709658], FTM[2010.5978], LINK[.09], MANA[1099.78], RAY[580.2165358], TLM[.4], TRX[.000001], USD[66.64], USDT[0], XRP[1619.276] | | |
| 01976071 | | ATLAS[492.87348298], AXS[.21276153], BTC[.00000013], ETH[.00003822], ETHW[3.93196426], FTM[63.15096854], IMX[62.65016559], MANA[42.66031881], RUNE[28.6657031], SAND[24.5873158], SOL[.00083693], SPELL[15965.12019418], XRP[27.38936302] | Yes | |
| 01976072 | | USDT[0.00000192] | | |
| 01976077 | | NFT (335373289066124945/The Hill by FTX #45160)[1], NFT (354821938365659023/FTX EU - we are here! #170692)[1], NFT (486357636855237046/FTX EU - we are here! #170988)[1], NFT (512505610970050891/FTX EU - we are here! #170877)[1], TRX[.000001], USD[1.57], USDT[0] | | |
| 01976082 | | NFT (405251201914636271/FTX EU - we are here! #235530)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01976086 | | BAO[5], CHZ[.02447779], LTC[.00769238], TRX[.000239], UBXT[1], USDT[18.75927576] | Yes | |
| 01976096 | | BTC[0.00002032], SOL[29.3] | | |
| 01976098 | | TRX[.900949], TRY[0.00], USD[0.00], USDT[1.93584872] | | |
| 01976101 | | NFT (360795904438375830/FTX EU - we are here! #245124)[1], NFT (368635059407972422/FTX EU - we are here! #245137)[1], NFT (479689740581053363/FTX EU - we are here! #245148)[1], NFT (483837503868514894/The Hill by FTX #32434)[1] | | |
| 01976105 | | BAO[3], USD[0.00], USDT[110.21536928] | | |
| 01976108 | | BAO[1], KIN[1206013.15906432], USD[0.01] | Yes | |
| 01976110 | | AKRO[1], AUD[0.00], BAO[2], KIN[1], RSR[1] | Yes | |
| 01976112 | | BTC[.01296599], CRO-PERP[0], ETH[.01007417], FTT[25.03939419], FTT-PERP[0], FTXDXY-PERP[0], NFT (316815879282690203/Austin Ticket Stub #391)[1], NFT (369976380742309849/Mexico Ticket Stub #305)[1], NFT (413466100901841179/FTX Crypto Cup 2022 Key #21183)[1], NFT (429708976061963528/Japan Ticket Stub #306)[1], NFT (488652937861464239/Singapore Ticket Stub #653)[1], NFT (554604559601655047/The Hill by FTX #46303)[1], TRX[.00002S], USD[25313.71], USDT[0.00595449] | | |
| 01976115 | | BTC[0.00000400], FTT[0.00013833], USD[188.13], USDT[0.00024525] | | |
| 01976117 | | BULL[.00911635], DOGEBULL[.26476302], EOSBULL[25210.3792505] | | |
| 01976122 | | POLIS[0], USD[0.00] | | |
| 01976123 | | BTC[0], FTT[47.45900456], USD[1.15], USDT[0] | | |
| 01976128 | Contingent | BTC[0.00000022], CHZ[290], FTT[26.77289116], GST[.06], LINK[.1], LUNA2[2.60661093], LUNA2_LOCKED[6.08209217], LUNC[350000.296], MATIC[3], NFT (408486744188152252/FTX EU - we are here! #229558)[1], NFT (499475648712260564/FTX EU - we are here! #229462)[1], NFT (533296783790903419/FTX EU - we are here! #229571)[1], SOL[.01], TRX[.000001], USD[128.59], USDT[0.00246664] | | |
| 01976134 | | USDT[0] | | |
| 01976135 | | LEO[18.9974], TRX[.255443], USD[2.50], USDT[0.00644484] | | |
| 01976142 | | USD[25.00] | | |
| 01976147 | | BTC[.00030232] | | |
| 01976148 | | ALGO[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00058697], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000168], TRYB-PERP[0], USD[-0.13], USDT[0.00000001], WAVES-2021123110], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01976152 | | USDT[30] | | |
| 01976158 | Contingent | AKRO[2], AUD[1048.32], BAO[2], BNB[2.1916021], BTC[.17267575], DENT[1], ENJ[284.93154056], ETH[1.66530484], ETHW[1.66460541], FIDA[1.02513949], FTM[305.15125485], KIN[1], LUNA2[2.68489812], LUNA2_LOCKED[6.04289103], LUNC[8.35086289], SHIB[12077630.39149009], SOL[1.74957852], XRP[1043.36248262] | Yes | |
| 01976164 | Contingent | ALGO[0], APT-PERP[0], ATOM-PERP[0], AUDIO[0], AXS-PERP[0], BEAR[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHF[0.00], CHZ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HALF[0], HEDGE[0], HKD[0.00], IMX-PERP[0], LDO-PERP[0], LUNA2[.000745], LUNA2_LOCKED[.00174], LUNC[0.00432263], MATIC[0], MATIC-PERP[-1], RNDR-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[201.19], USDT[0.00000001], USTC[0.10539400], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 01976166 | | USD[0.94], USDT[.0088] | | |
| 01976174 | | AKRO[1], BAO[3], KIN[2], USD[0.00] | Yes | |
| 01976178 | | ETH[.0005], ETHW[.0005], TRX[.544001], USD[0.03] | | |
| 01976179 | | TRX[0], USD[0.00] | | |
| 01976190 | | USD[0.00] | | |
| 01976192 | | USD[0.00] | | |
| 01976193 | | USD[64.07] | | |
| 01976194 | | ETH[.00000001], ETHW[.00000001], NFT (309870063015892513/FTX AU - we are here! #59020)[1], NFT (323022430525580598/FTX AU - we are here! #7612)[1], NFT (500061097618232962/FTX AU - we are here! #7602)[1] | | |
| 01976198 | | ATLAS[760], USD[1.04], USDT[0.00000001] | | |
| 01976200 | | FTT[.02241336], USD[5.43], USDT[37.48143201] | | |
| 01976203 | | GBP[0.00], KIN[4], TRX[1], USD[0.00] | Yes | |
| 01976213 | | BTC[.00879824], ETH[-0.09607126], ETHW[-4.92023413], FTT[.765039], NFT (364477990807632946/Austria Ticket Stub #1217)[1], NFT (485086769772261977/FTX EU - we are here! #127894)[1], NFT (504866740104834036/FTX EU - we are here! #128446)[1], NFT (550568757994176285/FTX EU - we are here! #128279)[1], OKB[-0.00070276], TRX[.000001], USD[0.44], USDT[20.07513555] | | |
| 01976216 | | 0 | | |
| 01976221 | | AAVE[6.49], AVAX[13.097511], BAT[1954.85845], BTC[0.12579483], COMP[6.7676], ETH[2.1096846], ETHW[2.1096846], GRT[2309.78663], LINK[61], SOL[20.7283413], SUSHI[329.95478], USD[2772.76], XMR-PERP[3.36], YFI[.053] | | |
| 01976227 | | TRX[.000001], USDT[0.00000122] | | |
| 01976233 | | CQT[80], MER[164], USD[0.53] | | |
| 01976237 | Contingent | LUNA2[4.70277639], LUNA2_LOCKED[10.97314491], LUNC[1024039.46], USD[0.00], USDT[342.77355870], XRP[6.25236611] | | |
| 01976239 | | TRX[.000001], USDT[1.15626109] | | |
| 01976242 | | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-20211231[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.09], XTZ-PERP[0] | | |
| 01976246 | | 0 | | |
| 01976248 | | GBP[200.00] | | |
| 01976251 | | USD[0.00], USDT[0] | | |
| 01976256 | | FTT[0.01313859], TRX[.000001], USD[0.19], USDT[0.00362300] | | |
| 01976258 | | ETH[.00000001], RAY[1302.94179143], SOL[0], USD[0.21], USDT[0.00022000] | | |
| 01976264 | | AGLD[0], BTC[0], ETH[.00000001], FTM[0], HT-PERP[0], KNC[0], LRC[0], SAND[0], SHIB[0], USD[0.70], USDT[0] | | |
| 01976268 | | 0 | | |
| 01976273 | | SOL[.97160148] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01976275 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.0927705], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.000015], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00052500], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00114815], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.06036685], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2[1.30400663], LUNA2_LOCKED[3.04268214], LUNC-PERP[0], MANA[.90126425], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[300000], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[15200], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[40660.37017620], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01976277 | | AAVE[0], BTC[0.02172263], MANA[0], SAND[0], SOL[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 01976285 | | MOB[28.5], USD[8.00] | | |
| 01976290 | | TRX[.912001], USD[1.27] | | |
| 01976292 | | AKRO[4], AXS[0.00001073], BAO[4], DENT[2], KIN[1], RSR[1], TRX[1], USD[0.00], USDT[0.00000024], XRP[0] | Yes | |
| 01976294 | | EUR[0.00], FTM-PERP[0], TRX[.001561], USD[0.00], USDT[0.17241158] | | |
| 01976299 | | 1INCH-2021123110], AAVE[.009932], ALGO[.9476], ALGO-2021123110], APE[.39534], APE-PERP[0], ATLAS-PERP[0], AVAX[0.09000000], AVAX-0325[0], AVAX-2021123110], AVAX-PERP[0], BAL[.203954], BAND[2.58068], BAT[1.9728], BNTX-2021123110], BTC[.00009932], BTC-0325[0], BTC-2021123110], BTC-MOVE-0909[0], BTC-MOVE-WK-0916[0], COMP[.00018478], CRO[9.98], CRO-PERP[0], CRV[.9602], DOGE-2021123110], DOT[.09908], DOT-2021123110], ENJ[2.9814], ENJ-PERP[0], ETH[.0019062], ETH-0325[0], ETH-2021092410], ETH-2021123110], ETH-PERP[0], ETHW[.0009962], FLM-PERP[0], FTM[2.9352], FTM-PERP[0], FTT[2.99912], GALA[19.664], GRT[.959], HNT[.1986], HOT-PERP[0], KLUNC-PERP[0], KNC[.08604], KSHIB[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0.19101071], LINK-2021123110], MANA[1.9894], MANA-PERP[0], MCB-PERP[0], MRNA-2021123110], MTA-PERP[0], NFT (2883913505035733391The Hill by FTX #29279)[1], NFT (290376451037446306The Hill by FTX #24690)[1], NFT (2922910843795889591The Hill by FTX #2974)[1], NFT (2935738453810696071The Hill by FTX #33584)[1], NFT (2958498895132272261The Hill by FTX #33626)[1], NFT (3030705053486637241The Hill by FTX #29288)[1], NFT (3054765942156723341The Hill by FTX #29158)[1], NFT (3109844342237988931The Hill by FTX #30548)[1], NFT (3127990484890117271The Hill by FTX #31979)[1], NFT (3172211241497308881The Hill by FTX #25997)[1], NFT (3251880256746042921The Hill by FTX #24638)[1], NFT (3328342934866438771The Hill by FTX #292041)[1], NFT (3339433206052686241The Hill by FTX #29161)[1], NFT (3348537875524501681Winnant Anime Art #3)[1], NFT (3358190850549986291The Hill by FTX #31720)[1], NFT (335907663328438053The Hill by FTX #33557)[1], NFT (338336837702048305The Hill by FTX #29141)[1], NFT (3417553026935493071The Hill by FTX #43780)[1], NFT (3443792823446459The Hill by FTX #25821)[1], NFT (3488379815682932861The Hill by FTX #30226)[1], NFT (3603322964120976501The Hill by FTX #31659)[1], NFT (3620753178701031581The Hill by FTX #25821)[1], NFT (364197288011536The Hill by FTX #29271)[1], NFT (3689851174024911711Mountain Fuji_Japan)[1], NFT (369419705844348341The Hill by FTX #32345)[1], NFT (3719351227301052231FTX Eagle #31)[1], NFT (3732249587577651681The Hill by FTX #32493)[1], NFT (3764622091561338396The Hill by FTX #29168)[1], NFT (3812715405534498881The Hill by FTX #29134)[1], NFT (3818399478450583651The Hill by FTX #29128)[1], NFT (3838446981904588771The Hill by FTX #32163)[1], NFT (3888766140459381421The Hill by FTX #29212)[1], NFT (3909185081264098017he Hill by FTX #33224)[1], NFT (3920614916018416071The Hill by FTX #29073)[1], NFT (3922298757632593321The Hill by FTX #29105)[1], NFT (4065789895082667091The Hill by FTX #29027)[1], NFT (4085036291626078821The Hill by FTX #29240)[1], NFT (4106814352862834The Hill by FTX #28955)[1], NFT (4117125760809174811The Hill by FTX #29217)[1], NFT (4152876674802617071The Hill by FTX #31787)[1], NFT (4161716789728384081The Hill by FTX #31613)[1], NFT (4164082145724063791The Hill by FTX #32178)[1], NFT (4205407360803826261The Hill by FTX #29182)[1], NFT (4270412693588974821FTX Eagle #6)[1], NFT (4270483602303594The Hill by FTX #29038)[1], NFT (43790770728811355The Hill by FTX #29271)[1], NFT (4446170444871513147he Hill by FTX #28934)[1], NFT (4538095000756868527he Hill by FTX #29145)[1], NFT (4554946861080086723The Hill by FTX #29233)[1], NFT (4582917025507651387he Hill by FTX #29735)[1], NFT (4595072532580481247he Hill by FTX #29195)[1], NFT (4658625164925045474The Hill by FTX #29298)[1], NFT (4689039918105705457he Hill by FTX #29197)[1], NFT (4761233799391074507he Hill by FTX #29004)[1], NFT (4765290609891851367he Hill by FTX #29350)[1], NFT (479110018231384397he Hill by FTX #29243)[1], NFT (4821022163020174817he Hill by FTX #31715)[1], NFT (4937636362542122The Hill by FTX #29192)[1], NFT (4977257347732802517he Hill by FTX #29283)[1], NFT (5060124318215971707he Hill by FTX #30305)[1], NFT (5109816428902242434The Hill by FTX #38470)[1], NFT (5116239713456522897he Hill by FTX #29173)[1], NFT (5127635374597162716SM - ITALIA #4)[1], NFT (5130626778862668367Space Boss Elon)[1], NFT (5158492026954011277he Hill by FTX #29173)[1], NFT (5164838760948215577FTX Eagle #18)[1], NFT (5246650986277349177he Hill by FTX #5627)[1], NFT (5306947557645253077he Hill by FTX #43013)[1], NFT (5359683124141293617he Hill by FTX #28946)[1], NFT (5443167891202146687he Hill by FTX #31730)[1], NFT (5448030622860398957he Hill by FTX #29198)[1], NFT (5496378848606914947he Hill by FTX #24655)[1], NFT (5514881631578603967he Hill by FTX #30191)[1], NFT (5525935177802851077he Hill by FTX #29217)[1], NFT (558308583070925347he Hill by FTX #14461)[1], NFT (5634942124351621507he Hill by FTX #31795)[1], NFT (5696409280457871017he Hill by FTX #32168)[1], NFT (5712546607166258FTX Eagle #11)[1], NFT (5736365914001499The Hill by FTX #29136)[1], NFT (5739158995844945737he Hill by FTX #32124)[1], NFT (5747036566158448987he Hill by FTX #24868)[1], NFT (5754229120436478607he Hill by FTX #24867)[1], OMG[1.4818], PFE-2021123110], PYPL-0325[0], REN[2.832], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.9716], SAND-PERP[0], SHIB[1179891204423932B], SHIB-PERP[0], SNX[0.09360473], SOL-2021123110], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI[.4972], SUSHI-2021123110], THETA-2021123110], TRX-2021123110], UBER-2021123110], UNI[.19864], USD[3.43], USDT[0], XLM-PERP[0] | | |
| 01976308 | | COPE[415.88754207] | | |
| 01976310 | | USD[0.01], USDT[0] | | |
| 01976311 | Contingent | FTT[0], RAY[7.70827386], SRM[6.09018019], SRM_LOCKED[.07993681], USD[0.00], USDT[0] | | |
| 01976312 | | NFT (4725227147888398181A Berserk Whale (Bitserk))[1] | | |
| 01976313 | | BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EUR[0.00], USD[34.07], USDT[.00834625] | | |
| 01976316 | | ATLAS[3.222], BNB[.00101], DOGEBULL[.0001328], KIN[.66575967], MATICBULL[.54184], TRX[.000054], USD[0.01], USDT[0] | | |
| 01976317 | | BTC[.00008635], IP3[10.0881664], NFT (2903895639476800626/FTX EU - we are here! #218795)[1], NFT (3014694609651873717/FTX EU - we are here! #218769)[1], NFT (3257699942123448781Medallion of Memoria)[1], NFT (3368733934838600851/FTX EU - we are here! #218718)[1], NFT (3430685006071497953/FTX AU - we are here! #57052)[1], NFT (3627638972253857541Medallion of Memoria)[1], NFT (3906596468925769587he Hill by FTX #12327)[1], NFT (4024092713880200777he Reflection of Love #3095)[1], NFT (4058433267564937491FTX Crypto Cup 2022 Key #16942)[1], TRX[.000013], USD[0.09], USDT[0.00085863] | Yes | |
| 01976325 | | BTC[0], FTT[.098], SRM[.979436], USD[2.97], USDT[0.00059899] | | |
| 01976326 | | ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00424992], VET-PERP[0], XRP[.05316728], XRP-PERP[0] | | |
| 01976327 | | ATLAS[1532.93616079], BAO[1], KIN[1], MNGO[495.24626403], USD[0.00] | Yes | |
| 01976328 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-2021092410], SUSHI-PERP[0], TRU-PERP[0], USD[24.86], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01976329 | | ATLAS[0], AUD[0.00], BTC[0.00344315], BTC-PERP[0], DOGE[0], ETH[0.25691640], ETHW[0], FTM[0], GRT[0], LINK[0], MATIC[217.23118756], MBS[0], OMG[0], REN[0], RUNE[0], SHIB[0], SOL[0], SUSHI[0], USD[73.20], USTC[0], XRP[0] | | BTC[.003443], USD[73.17] |
| 01976330 | Contingent | FTT[0], LUNA2[0.91862628], LUNA2_LOCKED[2.14346134], LUNC[200032.808696], USD[0.23], USDT[0.72362417] | | |
| 01976332 | | USD[25.00] | | |
| 01976333 | | BTC-PERP[0], USD[39.58], USDT[0.00000001], USDT-PERP[0] | | |
| 01976335 | | NFT (3090573268907359017FTX EU - we are here! #57593)[1], NFT (3250601001035818961FTX AU - we are here! #44043)[1], NFT (4142215173967829451FTX Crypto Cup 2022 Key #15994)[1], NFT (4507631523131136167he Hill by FTX #3306)[1], NFT (4976453540357831971FTX EU - we are here! #57550)[1], NFT (5646787325479711100/FTX AU - we are here! #43775)[1], NFT (5706981791334892081FTX EU - we are here! #57670)[1] | | |
| 01976337 | Contingent | AAVE[4.49], AAVE-PERP[4.49], FTT[25], FTT-PERP[-0.70000000], SRM[38.14482192], SRM_LOCKED[171.9837514], USD[456.37], USDT[0.00000001] | | |
| 01976338 | | BTC[0], USD[0.00], USDT[0.00767] | | |
| 01976339 | | TRX[.000001], USDT[.78] | | |
| 01976346 | | USD[0.00] | | |
| 01976351 | | AKRO[1], AUDIO[1.03045475], BAO[7], DENT[1], DOGE[1], ETH[.00019698], ETHW[0.00019698], FTT[.00145143], KIN[10], LTC[.0008589], RUNE[.0064834], SECO[.00001826], SOL[.00196627], TRX[1], UBXT[1], USD[0.12], USDT[0] | Yes | |
| 01976353 | Contingent | BICO[0], ETH[0.00000001], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], SOL[0], TRX[.000777], USD[0.01], USDT[0.00002568], USTC[10] | | |
| 01976354 | | COPE[3.9992], USD[0.43], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01976356 | | ETH[.00002872], ETHW[.00002872], NFT (391828963440386663/The Hill by FTX #7470)[1], NFT (511583289233753353/Silverstone Ticket Stub #868)[1], NFT (553011890984247882/Austria Ticket Stub #668)[1] | Yes | |
| 01976368 | | ETH[.0799658], ETHW[.00799658], TRX[.469338], USD[1.80] | | |
| 01976370 | | BLT[224.90731], BTC[0], CRV[.9680515], DOT-PERP[0], ENJ[.64147], ETH[0], HBAR-PERP[0], NEO-PERP[0], PAXG[0], RAMP[.74144], SOL[0.00009184], USD[0.00], USDT[0] | | |
| 01976371 | | MTL[.06147], THETABULL[6.3944158], USD[0.32] | | |
| 01976372 | | BNB[.00000001], BTC[0], PAXG[0], USD[0.00], USDT[9.43843862] | | |
| 01976377 | | ATLAS[736.39256294], TRX[.000001], USDT[0] | | |
| 01976383 | | 1INCH[.1130461], ALCX[.00109648], ALPHA[.42874309], AMPL[0.05126853], BADGER[.03022345], BAT[1], CREAM[.01089056], KNC[.26987327], LINK[.01416099], MTA[.87871716], ROOK[.0042926], RSR[1], SNX[.04886486], UBXT[2], UNI[.01917954], USD[2.56], YFI[.00001426] | Yes | |
| 01976384 | Contingent | ATLAS[9192.21103814], BCH[0.00069035], BCHBULL[.4418.15889185], BEAR[261.47000000], BULL[0.00050450], COMPBULL[7.6633], CRO[0], EOSBULL[.80172.06596550], ETH[.00075072], ETHBEAR[1932740], ETHBULL[.0.00660386], ETHHEDGE[.0064489], ETHW[.15778606], FTT[0], GRTBULL[831.952337], HT[.094585], LTCBULL[921.75632958], LUNA2[4.66468788], LUNA2_LOCKED[0.18.8427173], MATICBEAR2021[27.42027376], MATIC-PERP[0], NEAR-PERP[0], SOL[5.99886], USD[49.86], USDT[.0051377], VETBULL[8.31280000], XRPBULL[7486.29886935] | Yes | |
| 01976387 | | ALGOBULL[0.70848414], SOL[0.00517186], USD[1.45] | | |
| 01976388 | | AVAX[0], BTC[0], USD[0.28], USDT[0] | | |
| 01976394 | | KIN[1], USDT[0] | | |
| 01976398 | | MANA[.33388521], SAND[.22189771], SHIB[2622.38160033], TLM[.38564643], USD[0.04], USDT[0] | Yes | |
| 01976399 | | AUD[0.00], KIN[1], STEP[93.09852098] | | |
| 01976401 | | BTC-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.40], USDT[9.923744], XLM-PERP[0] | | |
| 01976403 | Contingent | AAVE[.03], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT[100], BOBA[.5], BTC[.00003416], CHZ[20], CRO[310], DOGE[37], ENJ[3], ETH[.0009514], ETH-0930[0], ETH-PERP[0], ETHW[.5769514], FTT[25.298613], LUNC-PERP[0], MATH[9.1], MATIC[243.98283385], MATIC-PERP[0], NEAR-PERP[0], OMG[.5], OXY[4], SHIB[100000], SHIB-PERP[0], SOL[28.77508025], SOL-PERP[0], SRM[85.59504407], SRM_LOCKED[1.51150571], TRX[.000001], USD[2.94], USDT[4.277454] | | |
| 01976412 | | KIN[1], USDT[0.00003314] | Yes | |
| 01976413 | | ETHW[.00006341], USD[0.04] | | |
| 01976429 | | ALICE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHW[0.37240809], USD[0.00] | | |
| 01976430 | Contingent | ATOM[0.09998000], BAT-PERP[0], BEAR[887.6], BULL[.00036026], CHZ-PERP[0], COMPBULL[0], EGLD-PERP[0], ETHBULL[.0008516], EUR[0.00], FTT[0.00160935], LUNA2[0.00080919], LUNA2_LOCKED[0.00188811], LUNC[45.449134], NEAR[.08824], NEAR-PERP[0], SOL[.00000001], USD[0.83], USDT[0.02149236], USTC[.085] | | |
| 01976436 | | AVAX[19.41], BNB[0.00305783], ETH[0], ETHW[0.49990000], SNX[0], TRX[12272], USD[13.38], USDT[0.00000001] | | |
| 01976439 | | BTC[.00000938], USD[0.00], USDT[0] | | |
| 01976442 | | BOBA[31.40025132], FTT[0], REAL[24.7085074], STARS[27.21896218], USD[9.11], USDT[0] | Yes | |
| 01976447 | Contingent | AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00059888], ETH-PERP[0], ETHW[.00059888], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00010999], LUNA2_LOCKED[0.00025665], LUNC[223.9454495], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUN[6983.147], TRX[7952.54536], TRX-PERP[0], USD[0.00], USDT[4.78352059], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01976448 | | APE[.09715], ATLAS[9.753], LINA[9.5858], TRX[.000002], USD[0.01], USDT[-0.00718183] | | |
| 01976449 | | ADA-PERP[0], BTC[0], USD[0.01], USDT[0] | | |
| 01976450 | Contingent | APT[.89751169], APT-PERP[0], BNB[0.00031397], FTT-PERP[0], LUNA2[1.39956944], LUNA2_LOCKED[6860.34628421], LUNC[0.01261325], LUNC-PERP[0], NFT (322018110200276797/FTX EU - we are here! #175674)[1], NFT (323961573911158440/FTX EU - we are here! #177386)[1], NFT (420401093483911003/FTX EU - we are here! #177226)[1], SRM[9.41348493], SRM_LOCKED[72.10944731], TRX[.000001], USD[0.00], USDT[0.00107206], USTC[0], USTC-PERP[0] | Yes | |
| 01976458 | | BTC[.004293], DOGE[191.80419103], USD[0.00] | | |
| 01976459 | | NFT (545583054324071149/Comic Cats)[1], USD[21.50] | | |
| 01976464 | | USD[0.00], USDT[0] | | |
| 01976466 | | FTT[7.08021634], USD[100.01] | | |
| 01976468 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1.23], USDT[1.57333128], XRP-PERP[0], YFI-PERP[0] | | |
| 01976470 | Contingent | APE[0], APT[0.00003787], BNB[0], EUR[0.00], GALA[0], JOE[0], LUNA2[0.00097645], LUNA2_LOCKED[0.00227839], LUNC[212.62467860], MBS[222.46483519], POLIS[0], RNDR[0], SOL[0], STARS[0], TULIP[0], USD[0.00], USDT[0] | Yes | |
| 01976474 | | ETH[.00503548], ETHW[.00496703], GBP[0.00], KIN[1], SOL[0], USD[0.00] | Yes | |
| 01976478 | | ETH[0.00378901], ETHW[0.00374794], KIN[1] | Yes | |
| 01976480 | | ADABULL[13.9978], ALPHA-PERP[0], BULL[.0859828], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[1.919616], LINA-PERP[0], SOL[5.208958], STX-PERP[0], USD[4305.14], USDT[0], VETBULL[5557.402], VET-PERP[0] | | |
| 01976482 | | ALGOBULL[0], ASDBULL[0], BCHBULL[0], BEAR[0], BNBBULL[.19613964], BSVBULL[0], COMPBULL[1621.19425941], CVC[640.21332932], DOGE[1446.1754935], EGLD-PERP2[0], EOSBULL[0], ETHBULL[0], FTM[573.36291467], FTT[23.09073543], GMT[198.42284133], GRTBULL[0], LTCBULL[0], MATIC[275.71638], MATICBULL[41990.98737354], REN[3179.82033173], SOL[8.76877981], USD[-174.52], USDT[0], VETBULL[2265380.11012801], WAVES[3.80738093], XLMBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 01976492 | | AKRO[1], ATLAS[404.82952134], AUDIO[.00012794], AURY[0.00288073], AXS[0], BNB[0], BTC[0], CRO[0], DENT[1], DYDX[1.69117036], ETH[0], FTM[0], FTT[0], GALA[44.02789582], GBP[0.00], GBTC[0], GENE[0.00023613], GODS[0.00450075], HUM[0], IMX[2.89901422], KIN[4], LINK[0], MANA[2.87689293], MATIC[0], OKB[0], RUNE[0], SAND[2.01492364], SOL[0], STARS[0.00155961], STEP[0], UBXT[1], USD[0.00], USDT[0.00038129], XRP[0], YFI[0], YGG[4.71870393] | Yes | |
| 01976497 | | TRX[.000001] | | |
| 01976499 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01976501 | | SOL[3.62214815], USD[0.00] | | |
| 01976502 | | BNB[0], FTT[0] | | |
| 01976504 | | BTC[.0134], ETH[.12], ETHW[.12], FTT[.09506961], FTT-PERP[0], USD[171.15], USDT[0.00000001] | | |
| 01976505 | | AVAX[.09998], NFT (306487387422249260/FTX AU - we are here! #14509)[1], NFT (355770810295226956/FTX AU - we are here! #14495)[1], USD[1.69] | | |
| 01976517 | Contingent | BTC-PERP[0], ETH[0.00015070], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], LUNA2[0.00798591], LUNA2_LOCKED[0.22863379], LUNC[0], SOL[0], SOL-0624[0], USD[0.00], USDT[0.00000001] | | |
| 01976524 | | NFT (324761092491521572/FTX EU - we are here! #192961)[1], NFT (383266635547149012/FTX EU - we are here! #192867)[1], NFT (403662005400590257/The Hill by FTX #10509)[1], NFT (434797361822707201/FTX EU - we are here! #192801)[1], NFT (486920104222396310/FTX AU - we are here! #51885)[1], NFT (526033874772687482/FTX AU - we are here! #51901)[1], USD[0.00], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01976525 | | ADA-PERP[0], APE-PERP[0], ATLAS[1135.76841719], ATOMBULL[7.6866], ATOM-PERP[0], AVAX[-0.01692453], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00211077], BTC-PERP[0], CEL[.9998], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[56.5], ENS-PERP[0], ETH[.0432254], ETH-PERP[0], ETHW[.0432254], FTM[-1044.79787874], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[6.2], LTC-PERP[0], LUNC-PERP[0], MATIC[-3.89800547], MATIC-PERP[0], NEAR-PERP[0], POLIS[190.2937664], SLP[.454], SOL[.084442], SOL-PERP[0], TRX[0522.895247], TRX-PERP[0], USD[1.58], USDT[3417.536301091, USDT-PERP[0], WAVES-PERP[0], XLMBULL[.0671], XTZ-PERP[0], ZRX[546] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01976528 | | ATLAS[796.14044897], USD[0.89], USDT[0] | | |
| 01976530 | | TRX[.000002], USD[1.28], USDT[1.04721222] | | |
| 01976531 | | BNB[2.03962402], ETH[0.54077982], ETHW[0.54077982], FTT[15.297093], LTC[.00946553], UNI[.04616656], USDT[1368.36065414] | | |
| 01976532 | | AUD[0.00], FTT[.099982], IMX[.098452], USD[0.01], USDT[13.81412606] | | |
| 01976537 | | 0 | | |
| 01976540 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], IMX[.08098], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.05], USDT[923.52651206], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01976543 | | CQT[151.9852], KIN[1290000], SHIB[0], USD[0.62], USDT[0] | | |
| 01976548 | | FTT[14.81699899], SHIB-PERP[0], SOL[0], USD-20211231[0], USD[0.13], XRP-20211231[0] | | |
| 01976549 | | AUD[0.00], BTC[0], ETH[.000063], ETHW[.000063], USD[0.00], USDT[0] | | |
| 01976553 | | BCH[.36372927], LTC[2.4677137] | Yes | |
| 01976554 | | BADGER[3.13942129], BNT[26], DENT[1299.76041], ETH[.114], ETHW[.114], FTT[3.799278], RAY[4.9990785], SNX[4.9990785], SRM[21.9959454], USD[51.86] | | |
| 01976555 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01976556 | | 1INCH-20211231[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BADGER-PERP[0], COMP-20211231[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00000001], OXY-PERP[0], REN-PERP[0], SLP-PERP[0], USDI-16919.21], USDT[0.16745515], USDT-PERP[20000] | | |
| 01976557 | | USDT[0.00000079] | | |
| 01976559 | | BTC[-0.00001544], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], REN-PERP[0], SOL[-0.00647343], SOL-PERP[0], SUSHI-PERP[0], USD[183.72], XRP-PERP[0] | | |
| 01976561 | Contingent | BTC[0.00000326], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[.09732342], HNT[.09753572], LUNA2[0.12650467], LUNA2_LOCKED[0.29517757], LUNC[.25405418], LUNC-PERP[0], NEAR[.08628808], USD[0.00], USDT[47.61323739], WAVES-PERP[0] | Yes | |
| 01976562 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000762], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[149.9772], CHZ-PERP[0], COMP[0.00028804], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT[.099962], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00097701], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.599867], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[.099981], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[7.98442], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[.199753], SAND-PERP[0], SLP-PERP[0], SOL[.0099772], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.96846], TRX-PERP[0], UNI[.0996485], UNI-PERP[0], USD[0.00519932], XLM-PERP[0], XRP[.99316], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01976565 | | ATLAS-PERP[0], KSHIB-PERP[0], PERP[0.06150192], SHIB-PERP[0], USD[0.00] | | |
| 01976568 | Contingent | BTC[.0015], ETH[0], FTM[0], IMX[0], LUNA2[0.63146301], LUNA2_LOCKED[1.47341369], LUNC[137502.4], SOL[.00000001], USD[0.47], USDT[0.00597692] | | |
| 01976569 | | BTC[0], USDT[0.00025185] | | |
| 01976571 | | BCH-PERP[0], BTC-PERP[0], CVC[.6611], ETC-PERP[0], FTT[.0832306], LTC[.005573], MTA[865.3426], OMG[.4031], PUNDIX[.090696], USD[0.53], USDT[0], XPLA[49.7644], XRP[.56433], ZRX[.08363] | | |
| 01976573 | | BTC[0], TRX[.000008], USDT[3.40409870] | | |
| 01976575 | | USD[0.00] | | |
| 01976577 | Contingent | FTT[7.00807096], RAY[2.44623276], SOL[5.00313678], SRM[3.93566444], SRM_LOCKED[.06257383], XRP[284.55] | | |
| 01976582 | | AMPL-PERP[0], HOT-PERP[0], KIN-PERP[0], SHIB-PERP[0], USD[14.37] | | |
| 01976592 | | ETH[0] | | |
| 01976593 | | ATOMBULL[5.3], USD[0.01] | | |
| 01976596 | | BAO[2], DENT[2], EUR[0.05], KIN[5], RSR[1], TRX[1], UBXT[1] | | |
| 01976597 | | ATOMBULL[1325.75129], DEFIBULL[2.47076155], ENJ[57], ETH[.007], ETHBULL[0], ETHW[.007], FTT[2.00243701], LTCBULL[811.88372], USD[0.00], USDT[0] | Yes | |
| 01976598 | | ATLAS[121.01806915], BAO[1], GRT[12.21069087], KIN[3], MNGO[43.53850689], POLIS[2.19036347], RSR[1], SLRS[10.81935181], TULIP[1.17756057], UBXT[1], USDT[0.64256671] | Yes | |
| 01976600 | | ATOM[0], AVAX[0], BTC[0], ETH[0], ETHW[0], FTT[25], MSOL[0], PORT[0], SOL[0], STETH[0.00000001], STSOL[0], USD[18.97], USDT[1.19291013] | | |
| 01976601 | Contingent, Disputed | DOGE[0], FTT[0.02401338], USD[0.00], USDT[0] | | |
| 01976603 | | LTC[.0046144], USD[0.00], USDT[0.40148929] | | |
| 01976604 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.4001533], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[294], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4804.02], USDT[7.13377761], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01976607 | | ATLAS[3503.67414777], AURY[9.98893186], SOL[0], USD[1.15], USDT[0.00000001] | | |
| 01976608 | | BTC-PERP[0], ETH[.00000001], EUR[0.00], USD[0.00], USDT[0] | | |
| 01976609 | | ALCX-PERP[0], FLOW-PERP[0], FTT[.04], SOL[.009795], USD[0.01], USDT[54.75007437] | | |
| 01976613 | | USD[10.00] | | |
| 01976614 | | SHIB[67799772], USD[0.09], XRP[.24693], XRPBULL[91060096.2677] | | |
| 01976617 | | BTC[.00000001], NFT (331675756388330869/FTX Crypto Cup 2022 Key #14087)[1], NFT (380014131546845687/FTX EU - we are here! #134323)[1], NFT (426566528541537355/FTX EU - we are here! #134429)[1], NFT (466490384126697525/The Hill by FTX #10135)[1], NFT (515859943909209075/FTX EU - we are here! #134171)[1], NFT (529451594370303156/FTX AU - we are here! #17558)[1], NFT (543627229418131080/FTX AU - we are here! #31277)[1], USD[5.43], USDT[0] | | |
| 01976618 | | BTC[.0020906], ETH[.001362], ETHW[.001362], FTT[1.7827073], LINK[3.62212855], USD[190.83] | | |
| 01976620 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01976622 | | MATIC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01976623 | | AKRO[4], BAO[3], BTC-PERP[0], ETHW[.07921311], KIN[3], LTC[0], RSR[1], TRX[1], USD[479.79], USDT[0.00416426] | Yes | |
| 01976637 | | ATLAS[0], BNB[0], BTC[0], MNGO[0], TRX[0], USDT[0] | | |
| 01976639 | | BNB[0.00943949], BTC-PERP[0], ETH[.00100067], ETH-PERP[0], EUR[0.00], FTT[1.75790892], SOL[0.37829163], USD[0.00], USDT[0.21181635] | Yes | |
| 01976641 | | ALICE[.5], ASD[22.8], ATLAS[130], AUDIO[3], CRO[10], SAND[1], USD[0.01], USDT[0] | | |
| 01976645 | | ATLAS[9.0139], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[1.05], WAVES-PERP[0], XRP[.0626], ZRX-PERP[0] | | |
| 01976647 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000399] | | |
| 01976651 | | USD[0.00], USDT[0] | | |
| 01976655 | | ETH[0], USD[0.00] | | |
| 01976657 | | AUD[0.00], ETH[.7682207], ETHW[.7682207], MNGO-PERP[0], USD[-25.61] | | |
| 01976660 | | BCH[0.01388556], BTC[0], RUNE[0], USD[0.06], XRP[0] | | |
| 01976661 | Contingent | BNB[0], HT[0], SRM[.0094615], SRM_LOCKED[.04041032], USD[4.98], USDT[0] | | |
| 01976663 | | ATLAS[0], BAO[6], EUR[0.00], KIN[3], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01976670 | | COPE[613.874], USD[0.01], USDT[0] | | |
| 01976674 | | USD[0.00], USDT[0.00000001] | | |
| 01976676 | Contingent, Disputed | BNB[0], EUR[0.00], FTT[0], SAND[0], TRX[1], USD[0.00], XRP[0] | Yes | |
| 01976680 | | BTC[0.00519906], ETH[.0009793], LINK[6.53191341], MATIC[.9892], SOL[3.99928], USD[0.00], USDT[364.07389652] | | |
| 01976682 | | AKRO[1], BTC[.00000004], KIN[2], USD[0.00], USDT[.08037432] | Yes | |
| 01976692 | | NFT [346529771932648520/FTX Crypto Cup 2022 Key #2100][1], NFT [405734765413260589/FTX EU - we are here! #140375][1], NFT [461478721652589372/FTX EU - we are here! #141143][1], NFT [471708718291566559/FTX EU - we are here! #141290][1], NFT [558603231753388136/The Hill by FTX #3571][1] | | |
| 01976693 | Contingent | AURY[0], BIT[0], FTT[.00000001], NFT [352837427089390819/FTX AU - we are here! #54566][1], SRM[2.7095047], SRM_LOCKED[12.65757566], TRX[.000001], USD[0.00], USDT[0.00000001], XRP[.939033] | | |
| 01976697 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[1.80], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01976698 | | SOL[.059952], USD[15.00] | | |
| 01976704 | | ETH[.0081177], ETH-PERP[0], ETHW[.0081177], USD[-3.32] | | |
| 01976709 | | BCH[0.26930758], BTC[0], ETH[0], ETHW[0.04075852], USD[0.13] | | BCH[.253341] |
| 01976711 | | ETH[0], EUR[0.17], USD[0.01] | | |
| 01976712 | | AKRO[1], DENT[2], SOL[11.01934507], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01976718 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SNX-PERP[0], TRX[.000002], USD[0.00], YFI-PERP[0] | | |
| 01976719 | | BAO[1], BTC[0], DOGE[0], ETH[0], SUSHI[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01976720 | | ADABULL[0.96572789], LINKBULL[685.57584464], MATICBULL[.018182], USD[1.34], USDT[0], VETBULL[1699.695405], XTZBULL[8854.27107526], XTZ-PERP[0] | | |
| 01976727 | | USD[0.00], USDT[0.00000001] | | |
| 01976734 | | CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], RSR-PERP[0], TRX[.000028], USD[0.00] | | |
| 01976737 | | AURY[17.69848173], GOG[209], SPELL[19296.14], USD[0.92] | | |
| 01976743 | | BTC-PERP[0], USD[0.04], VET-PERP[0], XRP[.00119041] | | |
| 01976744 | | ATLAS[799.85256], AXS[1.9996314], FTT[1.99962], MATIC[29.994471], SHIB[2000000], SOL[1.99962], USD[16.77] | | |
| 01976746 | | BNB[.03053345], DENT[1], FRONT[1], SOL[.17296666], TRX[1.000001], UBXT[1], USD[0.19], USDT[0] | | |
| 01976750 | | USD[0.00], USDT[10.67033195] | | |
| 01976751 | Contingent | ATLAS[5578.9656], BTC[0.23458624], ETH[2.93249959], ETHW[0], LUNA2[0.05223671], LUNA2_LOCKED[0.12188567], LUNC[11374.65542291], USD[40902.88], USDT[0] | | |
| 01976755 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01976756 | | BTC[.0001], USDT[1.8273645] | | |
| 01976757 | | ADA-PERP[0], ALGO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], USD[-9.26], USDT[14.13], VET-PERP[0] | | |
| 01976762 | | TRX[.000001] | | |
| 01976763 | | ADA-PERP[0], APE-PERP[0], BAT[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GAL-PERP[0], GRT[0], JASMY-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA[0], MASK-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[2.10], USDT[0.00000001], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01976764 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.01446143], LUNA2_LOCKED[0.03374333], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.000923], USD[6760.79], USDT[0], USTC[2.04708542], USTC-PERP[0] | | |
| 01976765 | | AAPL[.35994471], AMZN-0624[0], AMZNPRE-0624[0], ARKK[5.79918338], AURY[5.9988828], DEFI-PERP[0], EN-[50], FTT[23.19861205], TSLA[.12973106], TSLAPRE[0], USD[-8.56] | | |
| 01976769 | | BNB[0], USD[0.00] | | |
| 01976770 | | ETHBULL[0], USD[0.00], VETBULL[1681.59497018] | | |
| 01976773 | | APE[.2], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.0007926], BNB-PERP[0], CAKE-PERP[0], ETH[0.00203249], ETH-PERP[0], ETHW[0.00854248], FLOW-PERP[0], FTM[.00000001], FTT[28.1900001], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT [359990034657067159/FTX AU - we are here! #13279][1], NFT [379078319720111372/FTX AU - we are here! #13308][1], NFT [420153294770910147/FTX AU - we are here! #40894][1], NFT [432394983386375803/FTX EU - we are here! #114595][1], NFT [567042816975489567/FTX EU - we are here! #114116][1], NFT [569633310244919249/FTX EU - we are here! #114787][1], OMG-PERP[0], OP-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[.04454365], SOL-PERP[0], TRX[.000232], USD[-0.04], USDT[0.00812825] | | |
| 01976774 | | TRX[.000779], USDT[10.64883135] | | |
| 01976775 | | AUDIO[.61786], BTC[0.10908317], ETH[2.68300000], ETHW[2.68300000], FTT[25.0362505], IMX[315.74486132], USD[3012.95], USDT[0] | | |
| 01976776 | | ATLAS[9858.028], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01976783 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 01976787 | | USD[0.00], USDT[9.9813602] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01976788 | | ETH[.00047391], ETHW[.00047391] | Yes | |
| 01976789 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00724806], XRP-PERP[0] | | |
| 01976794 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01976795 | | GBP[2.00] | | |
| 01976800 | | AVAX-PERP[0], USD[0.04], USDT[.002052] | | |
| 01976804 | | ALEPH[13], ALGO-PERP[0], ATLAS[90], FTT[.4], IOTA-PERP[7], KNC[8.8], LINK[.2], MANA[7], OXY[4], POLIS[.9], SUSHI[1], USD[-0.58], USDT[0.10000000], WRX[33.99848], XRP[.99886] | | |
| 01976807 | | SOL[0], TRX[0.00000800], USD[0.00] | | |
| 01976808 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], ETH-PERP[0], IMX[10.49971022], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01976811 | | CQT[130.94775], FTT[.09981], IMX[13.5], MCB[1.1195459], SPELL[2399.544], USD[0.02], XRP[.00926627] | | |
| 01976817 | | BTC[0.00032140], TRX[12.82597245], USDT[1.28225149] | | |
| 01976819 | Contingent | AAVE[.000954], BTC[.00007731], BULL[0.00000170], FTM-PERP[0], LUNA2[0.06254656], LUNA2_LOCKED[0.14594197], LUNC[12619.645526], SLP-PERP[0], USD[27.18], USDT[25.16410410], WAVES[.4069] | | |
| 01976824 | Contingent | EUR[0.00], LUNA2_LOCKED[72.39769175], LUNC[6756321.34477], USD[0.00], USDT[0.00000744] | | |
| 01976826 | | FTT[0], LTC[0], RUNE[0], SOL[0], USD[0.21], USDT[0] | | |
| 01976827 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], KIN[1], RSR[1], USD[0.01] | | |
| 01976828 | | DOGE[35.17525769], SGD[0.00], SHIB[1799640], USD[0.00], USDT[0.00000001] | | |
| 01976832 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 01976833 | | USDT[0] | | |
| 01976836 | | ETH[0], TRX[.410717], USDT[2.85102222] | | |
| 01976837 | | ATLAS[27977.7849], LINK[.083356], TRX[.000001], USD[1.75], USDT[0] | | |
| 01976840 | | MNGO[8.516], TRX[.7868], USD[0.00], USDT[0] | | |
| 01976848 | | AUD[0.00], USD[0.00] | | |
| 01976849 | | USD[0.82] | | |
| 01976850 | | ATLAS[6220], USD[0.51] | | |
| 01976856 | | XRP[10] | | |
| 01976859 | | BNT[.00000001] | Yes | |
| 01976862 | | ALGOBULL[5260000], TRX[.000001], USD[0.06], USDT[0] | | |
| 01976868 | | BTC[0.00002496], GBP[0.00], PAXG[.00000001], SOL[0], USDT[0.00000079] | | |
| 01976872 | | SOL[40.31865823], SOL-PERP[0], USD[0.73] | | |
| 01976873 | Contingent | FTT[0.01600000], SOL[0], SRM[.00038124], SRM_LOCKED[0.00188109], USD[0.00], USDT[0] | | |
| 01976875 | | EUR[0.01], SOL[0], USD[0.00], USDT[0.00339466] | Yes | |
| 01976878 | | EDEN[.02959091] | Yes | |
| 01976880 | | ATLAS[779.86], ATLAS-PERP[0], SOL[.0094], USD[-1.44] | | |
| 01976886 | Contingent | LUNA2[0.00023738], LUNA2_LOCKED[0.00055388], LUNC[51.69], USDT[0.00324455] | | |
| 01976887 | | MATIC[467.33194571], OXY[0], SHIB[5.99999999], USD[0.00] | | |
| 01976895 | | SOL[.065], USDT[0.46540931] | | |
| 01976901 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[100.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-39.93], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01976902 | | BNB[.00000001], BTC[0], EUR[0.00], USD[2.61] | | |
| 01976903 | | ETH[.00012631], ETHW[.00012631], USD[0.00] | Yes | |
| 01976904 | | GODS[1271.158434], MNGO[9390], USD[5.03], USDT[0] | | |
| 01976911 | | BNB[0], BTC[0.00000018], MATIC[0.00000001], NFT (333346963004860942/FTX EU - we are here! #16661)[1], NFT (429131711408001938/FTX EU - we are here! #16816)[1], NFT (552626262144155378/FTX EU - we are here! #16099)[1], SOL[0], TRX[3], USD[0.00], USDT[0] | | |
| 01976916 | | BAO[1], CONV[0], DOGE[9.5335867], JST[27.48109533], KIN[0], KSHIB[0], RAMP[7.29063546], SHIB[0], UBXT[70.87765218], USDT[0] | Yes | |
| 01976917 | | FTT[.28803113], LTC[.00801905], TRX[.000001], USDT[0.00000030] | | |
| 01976918 | | ATLAS[9.2324], TRX[.000008], USD[0.00], USDT[0.20473842] | | |
| 01976919 | | NFT (469204229751789351/FTX AU - we are here! #53132)[1] | | |
| 01976922 | | ETH[0], USD[0.00] | | |
| 01976923 | | NFT (466566864532584103/FTX EU - we are here! #67221)[1], NFT (477789799767844196/FTX EU - we are here! #67082)[1], NFT (488409434306432873/FTX EU - we are here! #66600)[1], TRX[.000002], USD[0.01], USDT[0.31209579] | | |
| 01976926 | | TRX[.000001], USD[0.00], USDT[0.71926782] | | |
| 01976933 | | SNX[12.097701], SOL[.6798708], SUSHI[2.99943], TRX[.824108], USD[0.98] | | |
| 01976934 | | EDEN-PERP[0], OKB-PERP[0], USD[19.91] | | |
| 01976939 | | USD[0.97], XRPBULL[1.62203423] | | |
| 01976940 | | BAO[8], BTC[0.00000092], DENT[7], ETH[.00000662], ETHW[.00000662], EUR[0.05], FTT[0.00205297], HOLY[1.08806832], KIN[7], MATIC[0.00239188], RSR[5], SOL[0.00000768], TRX[3], UBXT[3], USD[0.00], USDT[0.00000052] | Yes | |
| 01976946 | | BNB[1.1854516], BTC[0.01754867], ETH[1.3009826], ETHW[1.3009826], FTT[0.33091326], LTC[2.94615], SOL[2.813], USD[0.81], USDT[0] | | |
| 01976949 | | BAO[1], BTC[0], FTT[0], KIN[1], SOL[0], TRX[1.476094], USDT[0.02886000] | Yes | |
| 01976951 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX[1.27236194], BIT[195], BNB[0], BNT[0], BNT-PERP[0], FTM[1923.76214203], FTM-PERP[0], FTT[25.0165025], GRT[0], GRT-PERP[0], KNC[1.28000051], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], MATIC-PERP[0], NFT (336915745192957509/Hungary Ticket Stub #1584)[1], NFT (373004976351030989/The Hill by FTX #10124)[1], PAXG-PERP[0], REN-PERP[0], RSR[5.04330326], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[18.70491587], SOL-PERP[0], TOMO[1.06278038], TOMO-PERP[0], TRU-PERP[0], TRX[0.91894353], TRX-PERP[0], USD[39233.56], USDT[0.70541839] | | AVAX[1.264967], FTM[1920.138111], RSR[5.038954], SOL[18.49649], TRX[.889543], USD[26000.00], USDT[.640263] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01976956 | | BNB[0], BTC[0], ETH[0], HT[0.00000001], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01976957 | | FTT[1.34045816], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[5.55] | | |
| 01976967 | Contingent | ATOM[0], BICO[.00000001], BNB[.02], BTC[0], CAKE-PERP[0], ETH[0.00000084], ETHW[.00000059], FTT[0.04015568], NFT (350805176118790418/FTX EU - we are here! #79101)[1], NFT (447125683464522281/FTX AU - we are here! #42529)[1], NFT (492668347186354619/FTX AU - we are here! #5665)[1], NFT (493957908719497326/FTX AU - we are here! #78779)[1], NFT (511059199805453213/FTX AU - we are here! #5660)[1], NFT (548478087521277400/FTX EU - we are here! #78968)[1], SOL[0], SRM[1.03200504], SRM_LOCKED[13.32160961], TRX[.002207], USD[0.00], USDT[0], USTC[0] | | |
| 01976972 | | BCH[.0009487], BTC[0.01116910], CEL[1.166661], DOGE[4.3964], DOGE-PERP[0], FTT[.596611], HBAR-PERP[0], LINK[.689246], SHIB-PERP[0], SOL[.1628581], SUSHI[3.427705], SXP[.065059], TRX[.80702], TRX-PERP[0], UNI[.093027], USD[4.9.34], USDT[0.00009475] | | |
| 01976975 | Contingent | BTC[0], BTC-PERP[0], ETH[.02999418], ETH-PERP[0], FTT[0.01053109], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.63485238], MATIC[0], SOL[0], SOL-PERP[0], USD[5.21], USDT[0] | | |
| 01976976 | | BTC[.05058466], ETH[2.59323931], ETHW[2.59323931], SOL[38.76770414], USD[0.00], USDT[0] | | |
| 01976980 | | ALICE-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0], USD[0.29] | | |
| 01976981 | | ATLAS[1080], MAPS[99.981], USD[0.00], USDT[0] | | |
| 01976982 | | USD[0.00], USDT[0] | | |
| 01976987 | Contingent | AKRO[1], BAO[1], BAT[1.01289473], DENT[1.45838178], DOGE[1], EUR[0.00], FRONT[1.0058524], FTT[503.29143914], HXRO[2.00357673], KIN[4], MATH[2.01778576], RSR[2], SECO[1.07427865], SOL[7.61489737], SRM[.14344799], SRM_LOCKED[11.85655201], SXP[1.03471788], TRX[0], UBXT[2] | Yes | |
| 01976989 | | ALGOBULL[180000], SUSHIBULL[24600], SXPBULL[2360], TRXBULL[.1], USD[0.04], USDT[0], VETBEAR[270000] | | |
| 01976991 | | BTC[0.00109316], FTT[6], SOL[4.37996374], SRM[51.57407413], TRX[771.02816254], USDT[325.540416] | | |
| 01976992 | Contingent | ATLAS[8118.4225], ATOM[11.1978272], AVAX[2.3995344], BTC[0.01629683], DOT[.6998642], ETH[0.28794703], ETHW[0.28794703], FTT[13.1974272], LUNA2[0.21725542], LUNA2_LOCKED[0.50692932], LUNC[.6998642], MANA[38.992434], MATIC[9.99806], SAND[27.99468], SHIB[2199565.4], SOL[7.13864588], SRM[215.957934], USD[3.88] | | |
| 01976995 | | BTC[.0907], ENJ[100], ETH[1.193], ETHW[1.193], MANA[30], SAND[110], SHIB[3000000], USD[805.15] | | |
| 01976996 | | AUD[0.00], FTT[25.095482], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01977000 | | ATLAS[1839.75814], USD[0.58] | | |
| 01977008 | | AKRO[1], ATLAS[0], BAO[1], BNB[0], DENT[1], KIN[3], TRY[0.00], UBXT[2] | | |
| 01977012 | | AVAX[0], NFT (316098351174542074/FTX EU - we are here! #160676)[1], NFT (371888667558112035/FTX EU - we are here! #160350)[1], NFT (377073410833241990/FTX EU - we are here! #160202)[1], USD[0.00000010] | | |
| 01977015 | | USD[0.03] | | |
| 01977018 | | ATLAS[5468.9607], ETH[0], NFT (448716858031886677/FTX EU - we are here! #54799)[1], NFT (536232858913993884/FTX EU - we are here! #54853)[1], NFT (538530858472007395/FTX EU - we are here! #54522)[1], TRX[.937984], USD[0.97] | | |
| 01977022 | | AUDIO[0], FTT[0] | | |
| 01977028 | | EUR[0.01], TRX[.000001], USDT[0.00000001] | | |
| 01977030 | | BNB[.0095], USD[1.03] | | |
| 01977031 | | ETH[0], TRX[0.36361056], USD[2.17], USDT[1.17752022] | | |
| 01977033 | Contingent | LUNA2[0.00105966], LUNA2_LOCKED[0.00247254], NFT (337266336449411135/FTX AU - we are here! #46987)[1], NFT (348252194499589944/FTX AU - we are here! #63319)[1], NFT (363497434227984337/FTX AU - we are here! #62665)[1], NFT (445168449661609813/FTX Crypto Cup 2022 Key #4647)[1], NFT (497710603512963533/The Hill by FTX #5755)[1], NFT (520139324964646860/FTX AU - we are here! #46945)[1], NFT (540013816531747035/FTX AU - we are here! #62972)[1], SOL-PERP[0], USD[0.10], USDT[0], USTC[.15] | Yes | |
| 01977035 | | USD[0.00], USDT[0] | | |
| 01977037 | | BTC[0.00001002], FTT[.1], USDT[0.00028420] | | |
| 01977038 | | ATLAS[4249.1925], USD[1.17] | | |
| 01977039 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 01977041 | | BTC[0], EUR[0.00], FTT[0.00000529] | | |
| 01977042 | Contingent, Disputed | SOL[0], USD[0.45] | | |
| 01977043 | | BNB[.00438497], FTT[0.05876287], USD[-0.03] | | |
| 01977046 | | ENJ[95.9808], EUR[0.00], FTM[67.9864], LTC[.419916], POLIS[28.6398689], USD[0.00], USDT[3.76755623], XRP[156.9686] | | |
| 01977048 | | SOL[0], USD[0.00], USDT[0] | | |
| 01977049 | Contingent | LUNA2[0.00679926], LUNA2_LOCKED[0.01586494], LUNC[1480.55383], TRX[.000001], USD[0.00], USDT[2.93616264], XAUT[.00006744] | | |
| 01977052 | | USD[0.00], USDT[0.00000002] | | |
| 01977054 | | AVAX-PERP[0], USD[1.30], USDT[0] | | |
| 01977056 | | BAO[1], SOL[0] | Yes | |
| 01977064 | | BTC[.00000002], USD[193.79] | | |
| 01977066 | | 0 | | |
| 01977067 | | ADABULL[3.44281462], ALGOBULL[28745112.5], BTC[.00001171], DOGEBULL[22.9010615], USD[0.01], XRPBULL[366223.4415] | | |
| 01977076 | | NFT (295864842129179381/FTX EU - we are here! #170633)[1], NFT (330364509294151172/FTX EU - we are here! #170691)[1], NFT (356526288982775363/FTX EU - we are here! #170553)[1] | Yes | |
| 01977080 | | USD[25.00] | | |
| 01977082 | | ATLAS[119.9772], USD[0.97], USDT[0] | | |
| 01977085 | | NFT (382554600778531875/FTX EU - we are here! #95572)[1], NFT (470148391405053127/FTX EU - we are here! #95489)[1], NFT (537926038378494063/FTX EU - we are here! #95385)[1] | | |
| 01977087 | | BNB[.00424708], BTC-PERP[0], SHIB-PERP[0], USD[-0.84], USDT[.44055406], WAVES-PERP[0] | | |
| 01977089 | | ETH[0] | | |
| 01977090 | | BTC[.00000254], FTT[.02630162], SOL[.00197026], USD[0.00], USDT[0.08730089] | Yes | |
| 01977092 | | BNB[0], ETH[0], SHIB[0.23977958], TRX[0.35966500], USDT[0] | | |
| 01977096 | | SOL[0], USDT[0.00001064] | | |
| 01977101 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.19], USDT[7.83743400], VET-PERP[0], XLM-PERP[0] | | |
| 01977102 | | BTC[0], MANA[0], SOL[0], STORJ[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01977105 | | APE[0], BTC[0.13337424], ETHW[0], FTT[145.44602556], NFT (326111569959553302/The Hill by FTX #4639)[1], NFT (378636251011439917/FTX EU - we are here! #184831)[1], NFT (384629097546218056/FTX AU - we are here! #2826)[1], NFT (413800231784089183/Belgium Ticket Stub #968)[1], NFT (444552323647504156/FTX EU - we are here! #184696)[1], NFT (467364104408522935/FTX AU - we are here! #32931)[1], NFT (510744552070091668/FTX Crypto Cup 2022 Key #11100)[1], NFT (536129926273814886/FTX AU - we are here! #2834)[1], NFT (537700219441837509/Hungary Ticket Stub #1222)[1], NFT (574333613170381137/FTX EU - we are here! #184789)[1], USD[0.00] | Yes | |
| 01977113 | | STARS[208.85704484], USD[2.43] | | |
| 01977116 | | KIN[1], RSR[1], USD[0.02] | Yes | |
| 01977120 | | NFT (299918561831080750/FTX EU - we are here! #148877)[1], NFT (467258959530435391/FTX EU - we are here! #148929)[1], NFT (507094736893292349/FTX EU - we are here! #149001)[1] | | |
| 01977123 | | BAQ[1], DOGE[.0217659], KIN[2], SUSHI[5.79601698], TRX[1.000001], USD[0.00], USDT[0.00033485] | Yes | |
| 01977126 | | FTT[3.3], USDT[3.63504313] | | |
| 01977128 | | NFT (334419848411188361/FTX EU - we are here! #237263)[1], NFT (382376364412360076/FTX EU - we are here! #237336)[1] | | |
| 01977130 | | NFT (386214191862263816/FTX EU - we are here! #155616)[1], TRX[0], USD[0.02], USDT[0] | | |
| 01977131 | | BOBA[.07863828], NFT (573505756283337912/The Hill by FTX #34488)[1] | | |
| 01977133 | | NFT (295326909314828057/FTX EU - we are here! #237901)[1], NFT (300027761398979245/FTX EU - we are here! #237897)[1], NFT (318710963012192442/FTX EU - we are here! #237881)[1], USD[0.00], USDT[0.17511608] | | |
| 01977137 | | SOL[0], USD[0.00] | | |
| 01977143 | | ATLAS[7023.79110523], USD[0.00] | | |
| 01977146 | | AGLD-PERP[0], CRO-PERP[0], FTT[13.39748478], GALA-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL[2.0722741], SOL-PERP[0], TONCOIN-PERP[0], USD[292.11], USDT[27.96013600] | | |
| 01977147 | | BTC[.00041432], CEL[0], EUR[0.00], FTT[0.11574206], MATIC[0], SHIB[0], SWEAT[132.97677295], USD[0.00], USDT[0.00004608] | | |
| 01977148 | | BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[9.16351], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[2.07], USDT[0.00117251] | | |
| 01977150 | | BNB[0], CRV[15], TRX[.000008], USD[2.30], USDT[8.09972880] | | |
| 01977153 | Contingent | GBP[0.00], RAY[98.59735762], SOL[9.64073901], SRM[123.43973799], SRM_LOCKED[1.21064141], USD[0.00] | Yes | |
| 01977154 | | AUDIO[1023.87004], AXS[20.79703], BTC[0.10326527], ETH[1.58571452], ETHW[1.58571452], FTM[999.95428], GBP[1042.89], HNT[13.097642], IMX[141.690622], LINK[22.196004], LRC[366.9775], RAY[82.96244], RNDR[5], RUNE[.068446], SAND[573.88462], SOL[45.3028702], USD[0.66], USDT[9.98270785] | | |
| 01977155 | | BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0.00058024], ETH-PERP[0], ETHW[0.00058024], FTT[0.00397802], OP-PERP[0], TRX[.000102], USD[-309.36], USDT[344.01960000] | | |
| 01977157 | | BEAR[361.67240719], USD[0.23] | | |
| 01977163 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01977169 | | XRPBULL[.06] | | |
| 01977170 | Contingent | ALGO[0], ATLAS[2590], AURY[10], FTT[46.48964007], OXY[99.98157], POLIS[20.1], RAY[30.71230278], SRM[.06089337], SRM_LOCKED[1.30281762], USD[0.00], USDT[0] | | |
| 01977177 | | ATLAS-PERP[0], SOL[.0008526], TRX[.00001], USD[0.00], USDT[.003574] | | |
| 01977184 | Contingent | 1INCH[0], ADA-20211231[0], AKRO[38.65122721], AMPL-PERP[0], APE-PERP[0], ATLAS[392.24216317], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO[0.00000001], BAO-PERP[0], BCH-20211231[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CREAM[0.15634300], CRO[292.79180687], CRO-PERP[0], DOT-PERP[0], ENJ[.08844163], ENS[.00964], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[6.00600164], GALA-PERP[0], HNT[1.75851046], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-20211123[0], LUNC-PERP[0], MANA[177.73114404], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[1.17066486], SAND[0], SAND-PERP[0], SNX[0], SOL[4.54182067], SOL-PERP[0], SPELL[83.32104061], SPELL-PERP[0], SRM[11.03487568], SRM_LOCKED[6.19306024], STEP-PERP[0], STORJ[34.33136654], STORJ-PERP[0], SXP[0], USD[-0.04], WAVES-PERP[0], XRP[0] | | |
| 01977185 | | BTC[0.00109979], USD[152.21] | | |
| 01977193 | | COPE[267.96542], TRX[.000001], USD[0.15] | | |
| 01977201 | | CEL-PERP[0], DYDX-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], OP-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[-0.39], USDT[1.70000000], WAVES-PERP[0] | | |
| 01977203 | Contingent, Disputed | NFT (385031200745268905/FTX AU - we are here! #151574)[1], NFT (441150495728714422/FTX EU - we are here! #151384)[1], NFT (545887861884835572/FTX EU - we are here! #151513)[1], USD[10.01], USDT[0.05592094] | | |
| 01977210 | Contingent, Disputed | BTC[0.00000366], LTC[0.01086410], TRX[.000001], USDT[14] | | |
| 01977213 | | FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 01977214 | Contingent | AUDIO[0], BNB[0], BTC[0.33524390], ENJ[500], FTM[2000], HNT[0], JST[0], LINK[0], MATIC[500], RUNE[0], SRM[0.07300542], SRM_LOCKED[.46515521], USD[0.00], USDT[0.00000002] | | |
| 01977216 | | SOL[1.5177225], XRP[33.596923] | | |
| 01977218 | Contingent | BNB[0], BTC[0], FTM[0], LUNA2[0.00700804], LUNA2_LOCKED[0.01635211], LUNC[.0048123], STEP[0.08706100], SUSHI[0], TRX[.001554], USD[0.02], USDT[0.00004930], USTC[.99202] | | |
| 01977219 | | SNY[0], USD[0.00] | | |
| 01977220 | | BAQ[1], ETH[.04699105], SHIB[20311.27043602], USD[0.50], USDT[0] | Yes | |
| 01977224 | | NFT (424532044297091294/FTX EU - we are here! #163375)[1], NFT (435291044938482800/FTX EU - we are here! #163243)[1], NFT (476411139693929384/FTX EU - we are here! #163476)[1], USD[0.01], USDT[6.78945944] | | |
| 01977227 | | CQT[183.9696], USD[-0.02], USDT[1.3] | | |
| 01977234 | | FTT[0], SOL[0.00941779], USD[0.00], USDT[0] | | |
| 01977239 | | AKRO[1], ATLAS[0.00128424], BAO[11], BTC[0.01194221], CHZ[168.87716546], DENT[3], EUR[0.00], KIN[8], MANA[38.89046507], NFT (294314664474108405/Old Gramp Panda)[1], NFT (348542687519324181/FTX Eagle #16)[1], NFT (383450449624172745/Crypto Rat Club #16)[1], RAY[9.78707354], REN[142.31513943], RSR[2], SOL[.21359319], UBXT[2], USD[0.00], USDT[0], XRP[220.6489107] | Yes | |
| 01977241 | | AAVE[1.94886102], AVAX-PERP[0], BAO[5], BTC[0.00769939], BTC-PERP[.0212], CHZ[1205.45327488], CRO[287.65817421], EGLD-PERP[0], ENJ[59.00896211], EUR[0.11], FTM[7.9827164], FTM-PERP[0], FTT[0.10.44103314], GRT[112.74926659], KIN[2], MANA[62.70409286], ONE-PERP[0], SOL[2.11492071], TRX[1.000001], UBXT[2], USD[-1246.32], USDT[1456.99079858], VETBULL[1471.97399082], XLMBULL[70.7], XRP[127.11312676], XRP-PERP[0] | Yes | |
| 01977244 | Contingent | EDEN[3258.16147388], FTT[19.60321991], NFT (411752387184521183/FTX AU - we are here! #6540)[1], NFT (421124494222259124/FTX EU - we are here! #153931)[1], NFT (459542928410620277/The Hill by FTX #28131)[1], NFT (464307062709822201/FTX AU - we are here! #6614)[1], NFT (520903427303908620/FTX AU - we are here! #59076)[1], NFT (539548455300790780/FTX EU - we are here! #153983)[1], NFT (540688102184251616/FTX AU - we are here! #153952)[1], SRM[6.46891711], SRM_LOCKED[44.72003034], USD[2519.49], USDT[.12195307] | Yes | |
| 01977246 | Contingent | AKRO[3], AUDIO[1.00461879], BAO[7], BAT[1], DENT[2], ETH[0.00226987], ETHW[0.00224249], KIN[6], LUNA2[0.00006796], LUNA2_LOCKED[0.00015858], LUNC[.00021894], RSR[1], TOMO[.00000916], TRU[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01977250 | | NFT (298846051460699869/FTX EU - we are here! #97335)[1], NFT (389247732221562316/FTX EU - we are here! #97020)[1], NFT (451415257696270134/FTX EU - we are here! #96553)[1] | | |
| 01977252 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], TRX[0], USD[-0.64], USDT[1.72997090] | | |
| 01977257 | | ETHW[.00042695] | Yes | |
| 01977261 | | AAVE[.0899472], BAL[1.92952446], BNB[1.16985172], BTC[.04709081], COMP[0.02689478], DOGE[88.973134], DYDX[6.7982384], ETH[0.33294199], ETHW[0.33294199], FTT[3.05190791], LINK[2.1995732], LTC[.53989488], MANA[2.999418], MATIC[19.99612], MKR[0.00399922], SAND[19.994374], SHIB[1698858], SOL[1.93957514], SRM[3.998254], STORJ[137.0733444], SUSHI[.498727], UNI[2.7993538], USD[2.57], XRP[1.999612], ZRX[53.989386] | | |
| 01977263 | | FTT[.1471188], USD[0.00], USDT[0] | | |
| 01977271 | | EOSBULL[639933.603619], XRPBULL[85289.25206909] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01977272 | | NFT (3675729113708042268/FTX Crypto Cup 2022 Key #25506)[1], NFT (394934895859508089/FTX EU - we are here! #118763)[1], NFT (461782036762561190/FTX EU - we are here! #119045)[1], NFT (491096347841641580/The Hill by FTX #46033)[1], NFT (552843178188547009/FTX EU - we are here! #118978)[1], TRX[.428686], USDT[1.29946556] | | |
| 01977273 | | AVAX[0], BAO[1], BNB[0], BTC[0], ETH[0], CRO[0.10226409], CUSDT[0], DENT[0], ETH[0], EUR[0.00], KIN[3.00000001], KSOS[0], SHIB[0], SOL[0.00000001], TRX[1], UBXT[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01977283 | | BAO[1], FTT[5.80394590], KIN[3], RSR[1], STEP[0.00134371], USD[0.01] | Yes | |
| 01977286 | | BCH[0], BNB[0], BTC[0], DOT-PERP[0], ETH[0], FTT[0.89082539], GALA[2609.280648], LTC[0.00567647], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01977289 | | BNB[0], CHZ-PERP[0], DOT-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0] | | |
| 01977293 | | AAVE[.0081874], ATLAS[2.01434077], SAND[.52329], USD[2.01], USDT[0.10484889] | | |
| 01977297 | | ADA-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08313373], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0.06085782], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.000794], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01977298 | | ATLAS[50], DYDX[0], SOL[.00000001], USD[0.14], USDT[0.00000184] | | |
| 01977308 | | APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GST-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3.65], USDT[1.11906254] | Yes | |
| 01977314 | | ETHW[2.23430144], LINK[102.36754343], SOL[11.23368909], USD[0.00], XRP[7838.18066414] | Yes | |
| 01977318 | | NFT (399611243896406128/FTX AU - we are here! #53110)[1] | | |
| 01977320 | | EUR[0.00], SOL[.00999], USD[0.23], USDT[0.00000001] | | |
| 01977330 | | EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 01977333 | | FTT[110.88569353], USD[71.60], XRP[432.128804] | | |
| 01977334 | | BTC[.73338406], USD[99.49], USDT[0.00006893] | | |
| 01977336 | | DOT-PERP[0], LINK-PERP[0], USD[0.65] | | |
| 01977337 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP2[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], USD[-905.90], VET-PERP[0] | | |
| 01977340 | Contingent | AVAX[0.00012437], BNB[0], ETH[.00098796], LUNA2[0.00031789], LUNA2_LOCKED[0.00074176], TRX[.001194], USD[0.03], USDT[0.08084463], USTC[.045] | Yes | |
| 01977345 | | ADA-PERP[0], ALPHA-PERP[0], DENT-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[11], TRX-PERP[0], UNI-PERP[0], USD[0.23], VET-PERP[0], XTZ-PERP[0] | | |
| 01977346 | Contingent | ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001524], PERP[0], SOL[0.37], USDT[0] | | |
| 01977350 | | ALICE-PERP[0], BADGER-PERP[0], USD[5.58], USDT[0] | | |
| 01977353 | | BTC[.00295533], GBP[0.00] | | |
| 01977355 | | ETH[.13156741], ETHW[.13156741], USD[0.00] | | |
| 01977357 | | TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01977358 | | AR-PERP[0], BTC[0], ETH[0], FTT[25.17671041], GMT-PERP[0], LDO-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01977359 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.41], USDT[0.00000001], XRP[.80218422], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01977360 | | ADA-PERP[0], CLV-PERP[0], SHIB-PERP[0], USD[250.63], XRP-PERP[0] | | |
| 01977362 | | ENS-PERP[0], USD[0.87], USDT[0] | | |
| 01977364 | | BNB[2.9992089], BTC[.00776881], CHZ[230], CHZ-PERP[0], CRO[150], EGLD-PERP[1.01], ENJ[29.37972264], EUR[0.00], FTM-PERP[0], FTT[0], LTC[3.97136248], MANA[66.99126], ONE-PERP[0], TRX[.000011], USD[-339.12], USDT[0.00044439], VET-PERP[11157], XLMBULL[62] | Yes | |
| 01977366 | | GBP[0.00], KIN[1], TRX[1], USD[0.00], XRP[8.9430094] | | |
| 01977368 | | NFT (290020655335246744/FTX EU - we are here! #95551)[1], NFT (346963943849605030/FTX AU - we are here! #95805)[1], NFT (436732118585582783/FTX EU - we are here! #95660)[1], NFT (448201048221281996/FTX AU - we are here! #30737)[1], NFT (564667538589331032/FTX AU - we are here! #13723)[1], TRX[.000006] | Yes | |
| 01977375 | | 1INCH[1.02869591], AKRO[5], BAO[37], BTC[0], BNB[0.00000466], DENT[10], ETH[0.38810656], ETHW[0.38794372], FIDA[.00000931], FRONT[1], KIN[24], MATIC[0], RSR[4], SOL[0], SUSHI[.02089878], SXP[1.02089091], TOMO[1.04734206], TRX[6.000017], UBXT[5], USD[0.00], USDT[28.67362531] | Yes | |
| 01977376 | | APE[.028], BTC[0], ETH[0.00000001], FTT-PERP[0], LTC[0], NFT (434746574366140756/FTX AU - we are here! #49783)[1], SOL[0], USD[5080.01], USDT[0] | | |
| 01977378 | | APE-PERP[0], ATLAS[13378.172], ATLAS-PERP[0], AUDIO-PERP[0], CHR-PERP[0], FTT[.016], FTT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000779], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 01977381 | | 0 | | |
| 01977387 | | ATLAS-PERP[0], AUDIO-PERP[0], FTT[.00004152], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 01977391 | | MER[18.9962], USD[0.06], USDT[.003751] | | |
| 01977395 | | AGLD[4], AURY[1], BIT[44], BOBA[.49962], BTC[0.00159730], CRV[.99905], ETH[.0009981], ETHW[.0009981], EUR[29.17], HNT[3.19962], IMX[.8], JOE[2], MNGO[120], OMG[.49962], PAXG[.0111], RAMP[1.97948], RAY[3], RUNE[.09962], STETH[0.01355561], STG[1], TRX[2.95915], USD[28.22] | | |
| 01977397 | | USD[0.37] | | |
| 01977398 | | BTC[.0003], DOGE[40], ETH[.00599848], ETHW[.00599848], LTC[.12], SOL[.21], TRX[.000001], USDT[8.93617777] | | |
| 01977401 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.58800001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00050000], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0.36422368], FTT-PERP[0], GRT-PERP[0], IP-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.75480800], LUNA2_LOCKED[39.09455199], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[77505.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01977403 | | BTC[0] | | |
| 01977404 | | ETH[.00032401], ETHW[0.00032401], SOL[.00129], USD[0.00], USDT[0] | | |
| 01977406 | | DOGE[359.9352], USD[0.07] | | |
| 01977419 | Contingent | AUDIO[.9894949], ETH[0.00099926], ETHW[0.05499926], FTT[.09889078], LUNA2[0.00032278], LUNA2_LOCKED[0.00075316], LUNC[70.28704371], SAND[.9998157], TONCOIN[.09974198], USD[0.95], USDT[94.72062286] | | |
| 01977427 | | BOBA[334.76668], BTC[.03629274], BTC-PERP[1], ETH[38.56042918], ETHW[38.35175368], SAND[22.78207872], USD[94856.90] | | ETH[38.553824], USD[693.63] |
| 01977430 | | APE[.08864], ETH[0], NFT (552800517028431546/FTX x VBS Diamond #322)[1], TRX[.000403], USD[4.16], USDT[0] | | |
| 01977431 | | BAO[1], DENT[2], TRX[.000001], USD[14.53], USDT[0] | Yes | |
| 01977432 | | AMPL[0.00002422], ATLAS[0], BTC[0], CRO[36.84737983], CRV[0], DFL[.00062732], ETH[0], KIN[1], MANA[0.02047508], POLIS[1.79326392], SHIB[719.39003635], SOL[0.03054889], USD[0.00], USDT[0.00000012] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01977436 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONT-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12], USDT[126.07420443] | | |
| 01977437 | | FTT[.0533185], USDT[0] | | |
| 01977450 | | SLRS[.7312], USD[0.01], USDT[0] | | |
| 01977452 | | CHZ-PERP[0], USD[0.00] | | |
| 01977459 | | TRX[.000001], USDT[1.4816562] | | |
| 01977460 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[9.752], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[.0996], DOT-PERP[0], DYDX[.09614], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE[.09856], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.49], USDT[0], XTZ-PERP[0] | | |
| 01977465 | Contingent | BTC[0], LUNA2[.06583795], LUNA2_LOCKED[11.82028856], USD[0.18], USDT[0.00000001] | | |
| 01977467 | | NFT (344121734668071496/FTX EU - we are here! #2790)[1], NFT (358941713650389708/FTX EU - we are here! #2341)[1], NFT (455266292898903024/FTX EU - we are here! #2612)[1], USD[0.27] | | |
| 01977468 | | AAVE[1.0931755], BAL[13.63879368], DENT[1], FTM[1852.07449834], GRT[1412.1615858], IMX[128.35972592], KIN[2], REN[573.39383401], RUNE[151.68360388], SGD[0.00], SUSHI[.04554316], UBXT[1], UNI[37.90385143], YFI[.0117961] | Yes | |
| 01977471 | | ATLAS[1950], KIN[9568], OXY[180.9638], PROM[6.24875], USD[0.54], USDT[.000226] | | |
| 01977475 | | USD[0.00], USDT[1.21877468] | | |
| 01977483 | | BTC-PERP[0], FTT-PERP[0], USD[2.92] | | |
| 01977484 | Contingent, Disputed | USD[269.12] | | |
| 01977485 | | SOL[33.3036711], USD[8.80] | | |
| 01977486 | | EUR[0.00], THETABULL[.864], USD[0.64] | | |
| 01977488 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01977495 | | DODO[33.993404], FTT[6.798664], MER[452.25784183], POLIS[13.2974198], TRX[.000001], USD[0.00], USDT[150.38033363] | | |
| 01977497 | | AKRO[1], KIN[1], SOL[.55392231], USD[0.00] | Yes | |
| 01977504 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LEO-PERP[0], LUNC-PERP[0], SHIB[.00000002], SHIB-PERP[0], SOL-PERP[0], USD[20.86], ZIL-PERP[0] | Yes | |
| 01977507 | | AKRO[1], BAO[1], DENT[2], FTM[421.77562725], GALA[124.29136848], GENE[10.74697908], STARS[4.66041644], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01977512 | | EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01977516 | | 0 | | |
| 01977518 | | BTC[0], CRO[216.63192209], GBP[0.00], LINK[0], RUNE[0], SAND[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01977520 | | USD[0.00] | | |
| 01977521 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[148.1], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL-0325[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023531], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[.17590], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[1741.30], USDT[66.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01977522 | | ATOM[0], AUD[0.00] | | |
| 01977524 | | DOGE[0], ETH[0], GENE[2.01113041], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.61], USDT[0] | | |
| 01977525 | | ADA-PERP[0], ETCBULL[96.940608], USD[0.48] | | |
| 01977526 | | BTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000030] | Yes | |
| 01977529 | | ATLAS[3316.07435606], TRX[.000001], USD[0.00], USDT[0] | | |
| 01977531 | | USD[3.12] | | |
| 01977536 | | FTT[0.10945016], LTC[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01977539 | | NFT (321042579916808245/FTX EU - we are here! #95409)[1], NFT (374511429622744810/FTX EU - we are here! #95239)[1], NFT (463319846957650438/FTX EU - we are here! #95042)[1] | | |
| 01977543 | | BTC[.0584], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[23.61], STEP[157.770018], USD[253.26] | | |
| 01977544 | | BTC-PERP[0], DOT-PERP[0], SNX[.06263141], SOL-PERP[0], USD[0.49], XRP[-0.65718023] | | |
| 01977549 | | TRX[.000003], USD[0.00], USDT[0.33909286] | | |
| 01977551 | | EOSBULL[7714.78297344], ETHBULL[.26567278] | | |
| 01977552 | | FTT[.045724], TRX[.000001], USD[0.00], USDT[0] | | |
| 01977555 | | BOBA[.0715055], SRM[.86605], USD[3.43], USDT[0.50408182] | | |
| 01977556 | | ADABULL[1.4763109], BULL[0.00000474], ETHBULL[.00002096], USD[1.23], XLMBULL[1.39846567], XRPBULL[184773.038] | | |
| 01977558 | | AVAX[3.00095363], BNB[.00075924], USD[0.01], USDT[0] | | |
| 01977559 | | AKRO[1.25], BAO[2], BCH[.02302748], BTC[.00032573], FTT[.63387943], KIN[3], SOL[.50027105], USD[0.42] | Yes | |
| 01977561 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KSHIB-PERP[0], LTC[.0001], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00008139], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01977565 | | ALICE-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENS[.00880041], ENS-PERP[0], FTT-PERP[0], FTM-PERP[0], FTT[1.02864989], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01977566 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-0303[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], CHR[39], DOGE[231.78906], FTM-PERP[0], FTT[3.75214166], KNC[12.68497], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SHIB[1466189.13], TRX[535.07117], USD[2399.74], USDT[477.00000001], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01977572 | | DOT[1.89962], NFT (306485702982821058/FTX EU - we are here! #158838)[1], NFT (416273501711505651/FTX EU - we are here! #158924)[1], NFT (554489804982562158/FTX EU - we are here! #158778)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01977573 | | NFT (517828252830040386/The Hill by FTX #26486)[1] | | |
| 01977574 | Contingent | ENJ[.965], ETH[.00024418], ETHW[.00024418], FTT[.060116], SRM[.5382735], SRM_LOCKED[2.4617265], USD[0.01], USDT[18.17870416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01977575 | | EOSBULL[1377335.51021017] | | |
| 01977579 | | AKRO[1], ATLAS[3.58100263], KIN[1], RSR[1], TRY[0.00], USDT[0.00133817] | Yes | |
| 01977580 | | POLIS[120.577086], USD[35.11], USDT[0] | | |
| 01977584 | | ADA-PERP[0], APE[22.6], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT[875.34595862], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[54.2], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY[1489.40022924], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], USDT-5897.09], USDT[0.00000001], XRP[70811], XRP-PERP[0] | | |
| 01977585 | | BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], ETH-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[1.13], USDT[0.15115263] | | |
| 01977587 | | COPE[3043.57383], DOGE[6500.98206], MATIC[9.0808], PERP[.087346], SHIB[31000000], TRX[.33563741], USD[0.01], USDT[0] | | |
| 01977595 | | BTC[0], HOLY[.00000895], TRX[.000001], USD[0.01], USDT[0] | | |
| 01977596 | | GRT[12.91509085], USD[0.00] | Yes | |
| 01977602 | | POLIS[5], USD[0.72], USDT[0] | | |
| 01977603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], PRISM[2.08971795], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[111.96], VET-PERP[0], XRP[.50944874], XRP-PERP[0], YFI-PERP[0] | | |
| 01977607 | | BTC[0], SOL[0], USD[0.00], USDT[0], USTC[.00000001] | | |
| 01977615 | Contingent, Disputed | ATLAS-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[.00003504], BTC-PERP[0], CEL-PERP[0], DAWN[.07998], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SOL[.00039992], SOL-PERP[0], USD[40.16], USDT[0] | | |
| 01977619 | | AMPL[0], ATLAS[139.952082], COPE[54.9883891], FTT[0.01560616], POLIS[3.09942867], SOL[0], SRM[5.9979727], USD[0.01], USDT[0] | | |
| 01977620 | | FTT[.01552852], USDT[0.00000047] | | |
| 01977626 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-0210[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.12820059], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000779], UNI-PERP[0], USD[0.29], USDT[0.47720636], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |